| Claim Name | Address Information |
|---|---|
| SILVIANO GUTIERREZ | 11616 PRATHER AVENUE WHITTIER CA 90606 |
| SILVIO A GONZALEZ | 5019 LINCOLN AVE CHINO CA 91710 |
| SILVIO AMICO ESQ ATT AT LAW | 6401 SW 87TH AVE STE 120 MIAMI FL 33173 |
| SILVIO HIDALGO | 26763 SW 128TH AVE HOMESTEAD FL 33032 |
| SILVO & CONSUELO CARDONA | 1509 ABBERTON DR ORLANDO FL 32837 |
| SIM AND TRACIE LOWMAN AND GW | 7040 SIMS RD HOME REMODELING AND REPAIRS INC BROOKSVILLE FL 34601 |
| SIM, SOK & SIM, BRENDA S | 9031 VARNA AVE ARLETA CA 91331 |
| SIMACOR LLC | 10700 HIGHWAY 55 SUITE 270 MINNEAPOLIS MN 55441-6162 |
| SIMACOR LLC | 10700 HWY 55 STE 270 MINNEAPOLIS MN 55441-6162 |
| SIMAK MACKVANDIAN AND PATRICIA | MACKVANDIAN 7423 STONE PINE LN HOUSTON TX 77041-1726 |
| SIMAN FIGURA AND PARKER | 5206 GATEWAY BLVD STE 200 FLINT MI 48507 |
| SIMANTON, KATHY | 2034 E MARYLAND LAUREL MT 59044 |
| SIMARD, DENNIS | 48 F SANBORN RD SABATTUS ME 04280-4125 |
| SIMARD, NORMAN C | 6675 NORTH COLLEGE AVENUE INDIANAPOLIS IN 46220 |
| SIMBARASHE VERE | 1813 W CHAMPLOST ST PHILADELPHIA PA 19141 |
| SIMBRO AND STANLEY PLC | 8767 E VIA DE COMMERCIO STE 103 SCOTTSDALE AZ 85258 |
| SIMBULAN, OPHELIA & TEJAMO, GAIL M | 17622 COLLINS STREET ENCINO CA 91316 |
| SIMCHA MALEK | WIN MORRISON REALTY 63 JOHN ST KINGSTON NY 12401 |
| SIMCOR CONSTRUCTION | 2570 UNION LAKE RD STE B COMMERCE TOWNSHIP MI 48382-3593 |
| SIMCOX APPRAISALS PLUS INC | JASEN SIMCOX PO BOX 104 AKRON IN 46910 |
| SIMCOX, LANNY | 13305 ASHLAWN DR LOUISVILLE KY 40272 |
| SIMEN FIGURA AND PARKER PLC | 5206 GATEWAY CENTRE STE 200 FLINT MI 48507-3917 |
| SIMEONE, ROSANNA | 23 CEDAR TREE DR SE OCALA FL 34472-8318 |
| SIMHON HAROSH | LA JOLLA CA 92037 |
| SIMI VALLEY COUNTY SANITATION DIST | 2929 TABO CANYON RD SIMI VALLEY CA 93063 |
| SIMI VALLEY LE PARC HOMEOWNERS ASC | 20631 VENTURA BLVD STE 202 WOODLAND HILLS CA 91364 |
| SIMIC JR, DAN | 4608 W THORNBURY DR VALPARAISO IN 46383 |
| SIMIC REALTY INC D/B/A | 4608 W. THOMBURY DR. VALPARAISO IN 46383 |
| SIMINOU & ASSOCIATES, P.C. | 460 PARK AVE S SUITE 1100 NEW YORK NY 10016 |
| SIMINOU & ASSOCIATES, P.C. | 460 PARK AVE SUITE 1100 NEW YORK NY 10022-1906 |
| SIMION ANDRONIC | DOINA ANDRONIC 3729 WEST LANE AVENUE PHOENIX AZ 85051 |
| SIMITRIO LOBATO | 356 RESERVATION RD SPC 67 MARINA CA 93933-3282 |
| SIMKIN, MICHAEL | 6905 NWICKHAM RD STE 405 MELBOURNE FL 32940 |
| SIMMER AND ASSOCIATES | 300 FRANKLIN GRAND HAVEN MI 49417 |
| SIMMER AND ASSOCIATES | 300 FRANKLIN ST GRAND HAVEN MI 49417 |
| SIMMERS, VICTOR G | 2357 CRYSTAL BEACH RD WINTER HAVEN FL 33880 |
| SIMMESPORT TOWN | PO BOX 145 CITY TAX COLLECTOR SIMMESPORT LA 71369 |
| SIMMON, CHRIS C & SIMMON, MARY E | 5876 DEER WOODS DRIVE GAYLORD MI 49735 |
| SIMMONS FAMILY TRUST | 25381 MARKHAM LANE SALINAS CA 93908 |
| SIMMONS JR, ROBERT E & SIMMONS, SUSAN M | PO BOX 1382 WOLFEBORO NH 03894 |
| SIMMONS OLSEN LAW FIRM PC | 1502 2ND AVE SCOTTSBLUFF NE 69361 |
| SIMMONS PERRINE MOYER BERGMAN PLC | 115 THIRD ST SE STE 1200 CEDAR RAPIDS IA 52401 |
| SIMMONS REALTY | 71669 29 PALMS HWY 29 PALMS CA TWENTYNINE PALMS CA 92277 |
| SIMMONS S SMITH ATT AT LAW | 2420 BROADWAY ST LITTLE ROCK AR 72206 |
| SIMMONS SANDOZ, W | PO BOX 471 OPELOUSAS LA 70571 |
| SIMMONS, CHRISTOPHER A | PO BOX 71156 RICHBAND CA 94807 |
| SIMMONS, CONNIE | 2021 SPENCER MILL RD BURNS TN 37029 |
| SIMMONS, CRAIG A | 4098 CENTENNIAL TRAIL DULUTH GA 30096-4243 |
| SIMMONS, CRAIG M & SIMMONS, NICOLE C | PO BOX 1960 BANNER ELK NC 28604 |

| Claim Name | Address Information |
|---|---|
| SIMMONS, DARREN H & SIMMONS, SHELISA M | PO BOX 926 WATSON LA 70786-0926 |
| SIMMONS, DENNIS | 2472 E MAIN ST PRIDE REMODELING WATERBURY CT 06705 |
| SIMMONS, DONALD | PO BOX 1206 GULFPORT MS 39502-1206 |
| SIMMONS, DONALD O | 2213 15TH ST P O DRAWER C GULFPORT MS 39501-2026 |
| SIMMONS, ELIE | 1010 LAKE AVE APT D 12 BC ENTERPRISE GROUP INC METAIRIE LA 70005 |
| SIMMONS, ERIN | 123 LAKEHILL RD BURNT HILLS NY 12027 |
| SIMMONS, GERALD N | 120 SAVANNAH CT FAYETTEVILLE GA 30214-1237 |
| SIMMONS, GRETCHEN & SIMMONS, DENIS | 38155 ST MARY ST MOUNT CLEMENS MI 48036 |
| SIMMONS, JACQUELYN M | 9628 W TOUCHSTONE DR BOISE ID 83709-6972 |
| SIMMONS, JAMES G & SIMMONS, LINDA G | 13485 OLD DAIRY COURT OAKHILL VA 20171 |
| SIMMONS, JAMES M | 530 PERSIMMON DR BAREFOOT BAY FL 32976 |
| SIMMONS, JAMES M | 530 PERSIMMON DR SEBASTIAN FL 32976 |
| SIMMONS, KATEEVA | 6345 W BROWN DEER RD MILWAUKEE WI 53223-2232 |
| SIMMONS, KATHLENE | PO BOX 82425 LOS ANGELES CA 90082 |
| SIMMONS, KEITH G & SIMMONS, CHERYL A | 6 DOROTHY ROAD SUDBURY MA 01776 |
| SIMMONS, KENNETH | KENNETH T SIMMONS, BESSIE B SIMMONS V GMAC MRTG JOHN C UNDERWOOD, JR UNDERWOOD LAW FIRM IRWIN MRTG CO MERSCORP INC A ET AL PO BOX 320806 FLOWOOD MS 39232-0806 |
| SIMMONS, LEE & SIMMONS, MARY E | 306 ALABAMA NEW ALBANY MS 38652-4137 |
| SIMMONS, LINDA | 450 PARNELL RD LUMBERTON NC 28360 |
| SIMMONS, MEGAN A | 20721 SANDPIPER LN HUNTINGTON BEACH CA 92646 |
| SIMMONS, MICHAEL G | 360 ELKHORN RD ARIEL WA 98603-9601 |
| SIMMONS, MONIKA | 205 E US HWY 80 175 FORNEY TX 75126 |
| SIMMONS, MONIKA | 139 REDBUD DR FORNEY TX 75126-4704 |
| SIMMONS, PHYLLIS B & SIMMONS, DANNY K | 3418 HWY 22 S RAMSEUR NC 27316 |
| SIMMONS, RALPH T & SIMMONS, WANDA D | 462 MANGUM RD EVERGREEN NC 28438 |
| SIMMONS, SUSIE M | 437 SIDELINE DRIVE OAK GROVE KY 42262 |
| SIMMONS, SYLVIA | 522 KNOLLWOOD DRIVE STOCKBRIDGE GA 30281 |
| SIMMONS, THOMAS E | 516 ROBERTS CUT OFF RD RIVER OAKS TX 76114-3357 |
| SIMMS CARLSON, JOANNE | 8040 HARVARD DRIVE BEN LOMOND CA 95005-9611 |
| SIMMS, JOHN M | 1608 HARRODSBURG RD LEXINGTON KY 40504 |
| SIMMS, KEVIN | 2531 E PIERSON ST PHOENIX AZ 85016 |
| SIMON  ARDELEAN | MARIA  ARDELEAN 5313 N MC VICKERS AVE CHICAGO IL 60630 |
| SIMON & RESNIK LLP | ROBERT DEVICO, AN INDIVIDUAL VS US BANK, N A, A CORP GMAC MRTG, LLC, A LIMITED LIABILITY CO ETS SVCS, LLC, A LIMITED ET AL 15233 VENTURA BLVD. SUITE 300 SHERMAN OAKS CA 91403 |
| SIMON AGENCY NY INC | 14 FRONT ST HEMPSTEAD NY 11550 |
| SIMON AND ASSOCIATES | 401 STUDEWOOD ST STE 350 HOUSTON TX 77007 |
| SIMON AND DEANNA GREEN | 4356 HALL BOREE RD MIDDLE BURG FL 32068 |
| SIMON AND MARY WALTERS AND | 9284 NW 13TH PL AFFORDABLE WOOD WORKS INC CORAL SPRINGS FL 33071 |
| SIMON AND MILNER | 99 W HAWTHORNE AVE VALLEY STREAM NY 11580 |
| SIMON AND TRISTEN DARKE AND | 8510 3RD ST ALPINE CUSTOM CARPENTRY LLC WELLINGTON CO 80549 |
| SIMON ASTOR | 100 JEFFERSON AVE 10017 MIAMI BEACH FL 33139-7054 |
| SIMON CONSTRUCTION COMP | 12366 RIVER RIDGE BLVD BURNSVILLE MN 55337-1665 |
| SIMON CRASK | 7759 EAST VIEWRIM DRIVE ANAHEIM CA 92808 |
| SIMON D HAYSOM ATT AT LAW | 1 RAILROAD AVE PO BOX 487 GOSHEN NY 10924 |
| SIMON FERNANDES | 43 CARLISLE COURT OLD BRIDGE NJ 08857 |
| SIMON FITZGERALD COOKE REED AND WELCH | 10626 LINKWOOD CT STE C BATON ROUGE LA 70810 |
| SIMON JAMES MARLE ATT AT LAW | 441 S INDEPENDENCE BLVD VIRGINIA BEACH VA 23452 |
| SIMON KIM | 98-1825 KAAHUMANU ST APT 81B AIEA HI 96701 |

| Claim Name | Address Information |
|---|---|
| SIMON LAW OFFICE | 333 BROADWAY ST PADUCAH KY 42001 |
| SIMON MONAHAN AND SIMON LLC | 216 HWY 18 EAST BRUNSWICK NJ 08816 |
| SIMON P LISIECKI | PETRA E LISIECKI 645 G ST STE 100-574 ANCHORAGE AK 99501 |
| SIMON P. G. CONSTANTINIDES | LAURIE CONSTANTINIDES # 31104413 P.O. BOX 311 MENDHAM NJ 07945 |
| SIMON R CORNELIUZ | 1540 STEINER STREET UNIT/APT 3 SAN FRANCISCO CA 94115 |
| SIMON RESNIK LLP | 510 W 6TH ST STE 1220 LOS ANGELES CA 90014-1313 |
| SIMON STELLA AND ZINGAS PC | 422 W CONGRESS STE 400 DETROIT MI 48226 |
| SIMON WURZEL | THE ESTATE OF CHERYL L WURZEL 3461 EDEN DR SANTA CLARA CA 95051 |
| SIMON YIU-HOI POON | CHING LIEN POON 1589 MAPLE LEAF DR PLEASANTON CA 94588 |
| SIMON, ANTHONY J | 1560 NORTH SANDBURG TERRACE UNIT 2505 CHICAGO IL 60610 |
| SIMON, BASIL | 422 W CONGRESS STE 350 DETROIT MI 48226 |
| SIMON, BASIL T | 422 W CONGRESS STE 400 DETROIT MI 48226 |
| SIMON, CHARLES | 1342 HURON AVE CORYN CAMPBELL METAIRIE LA 70005 |
| SIMON, CHRISTINA L & SIMON, ROBERT L | 3863 HIGHWAY 150 S EVANSTON WY 82930-8920 |
| SIMON, DAVID | 133 DELTA VISTA LN PITTSBURG CA 94565-4316 |
| SIMON, DAVID O | 1370 ONTARIO ST 600 CLEVELAND OH 44113 |
| SIMON, DEBORAH B | 100 FOUNTAIN AVE STE 103 PADUCAH KY 42001 |
| SIMON, JUAN A | 16205 LAUREL DRIVE WESTON FL 33326 |
| SIMON, KEVIN T | 15233 VENTURA BLVD STE 300 C O SIMON AND RESNIK LLP SHERMAN OAKS CA 91403 |
| SIMON, LATONYA | 3506 BURRELL DR JACKSON WRIGHT CONTRACTORS LOUISVILLE KY 40216 |
| SIMON, OMAR | 412 NEW 102 ST GEORGE PHILLIPS AND ASSOC MIAMI FL 33150 |
| SIMON, PEGGY M & SIMON, JOHN M | 10721 RIVES AVENUE MCKENNEY VA 23872 |
| SIMON, PHILLIP B | 3950 OAK VALLEY IMPERIAL MO 63052 |
| SIMON, RUSSELL C | 33 BRONZE POINTE STE 110 SWANSEA IL 62226-8311 |
| SIMON, SIGALOS & SPYREDES, P.A. | OBRIEN- GMAQ LLC V GMAC MRTG, LLC, MICHAEL AGOGLIA, NOEL STEPHEN OBRIEN, SULLIVAN BURNS PROPERTIES INC, FRANCIS J DAL ET AL 3839 N.W. BOCA RATON BOULEVARD SUITE 100 BOCA RATON FL 33431 |
| SIMON, STEPHEN M | 7729 LOCKHEED DR STE 1 EL PASO TX 79925 |
| SIMON, STEPHEN M | 9905 ALBUM AVE EL PASO TX 79925 |
| SIMON, WENDY A | 170 ST THOMAS WAY TIBURON CA 94920 |
| SIMONA BRATU | 1525 E. BASELINE RD. TEMPE AZ 85283 |
| SIMONA ROBINSON VS GMAC MORTGAGE LLC PHELAN | HALLINAN AND SCHMIEG LLC 3029 S 70TH ST PHILADELPHIA PA 19151 |
| SIMONAUX AND ROSA TORRANDELL | 73 REDNECK AVE AND CHRISTIANS GENERAL CONST LLC LITTLE FERRY NJ 07643 |
| SIMONAUX TORRANDELL & ROSA TORRANDELL & PSE & G & | 73 REDNECK AVE HINTZEN & SONS CUSTOM CONSTRUCTION LITTLE FERRY NJ 07643 |
| SIMONE BRAHAM | SIMONE BRAHAM VS TROY PANTON 175 ATHABASCO DRIVE KISSIMMEE FL 34759 |
| SIMONE BRAHAM VS SPECIALIZED LOAN SVCS N K A | GMAC MORTGAGE LLC 175 ATHABASCA DR FL KISSIMMEE FL 34759 |
| SIMONE JOHNSON | 514 DIVISION STREET JENKINTOWN PA 19046 |
| SIMONE M AMISON | 291 3RD ST TRENTON NJ 08611 |
| SIMONE PALMER | 84 MAPLE LEAF LANE POTTSTOWN PA 19464 |
| SIMONE, RISHOR | 101 E DIAMOND ST STE 208 BUTLER PA 16001 |
| SIMONEAU, ROBERT R & SIMONEAU, JANICE M | 96 HURRICANE ROAD BELMONT NH 03220 |
| SIMONETTE LAW FIRM INC | 155 E BROAD ST STE 2200 COLUMBUS OH 43215-3664 |
| SIMONI, RONALD L | 6755 E 200 S KNOX IN 46534 |
| SIMONIAN, JOHN S | 681 PARK AVE STE 25 PO BOX 3663 CRANSTON RI 02910 |
| SIMONICH CORPORATION | 3130 CROW CANYON PL STE 300 SAN RAMON CA 94583-1386 |
| SIMONIZE REMODELING | 4915 S YORKTOWN AVE STE 205 TULSA OK 74105 |
| SIMONS JR, DAVID H & | IRENE E SIMONS TRUST 9551 OLYMPIC DRIVE HUNTINGTON BEACH CA 92646 |

| Claim Name | Address Information |
|---|---|
| SIMONS, BRUCE | 1259 EVERGREEN RD BROWNS PLUMBING AND CONSTRUCTION WINNSBORO SC 29180 |
| SIMONS, GEORGE | 5301 W MAUI LN TRI COUNTY ROOFING CLAIMS SPECIALISTS GLENDALE AZ 85306 |
| SIMONS, KENNETH | 1883 AMBROSIA AVE UPLAND CA 91784 |
| SIMONS-SWAIM, LESLIE C | 2004 N. CYPRESS ST. LA HABRA HEIGHTS CA 90631-8244 |
| SIMONSEN LAW OFFICE | 318 N MAIN ST CONROE TX 77301 |
| SIMONSEN, MATTHEW R & KEIM, ANGELSEA M | 958 CLATSOP AVENUE ASTORIA OR 97103 |
| SIMONSON LAW OFFICE | PO BOX 71 CHISHOLM MN 55719 |
| SIMONSON LAW OFFICE | 910 S WASHINGTON ST STE A GRAND FORKS ND 58201 |
| SIMONSON LAW OFFICE | PO BOX 405 LAKOTA ND 58344-0405 |
| SIMONTON LAKE CONSERVANCY DISTRICT | PO BOX 4304 ELKHART IN 46514 |
| SIMONTON, DALTON & WENDLAND, SARAH | 1691 LIBERTY CIRCLE SHAKOPEE MN 55379 |
| SIMONTON, DAVID | 22319 ELSINORE KATY TX 77450 |
| SIMONYAN, TEREZA | 720 OLIVE WAY STE 1000 SEATTLE WA 98101 |
| SIMOTAS, SPIRIDON & SIMOTAS, G | 317 GATEFIELD DR WILMINGTON NC 28412 |
| SIMPKINS, BARBARA R | 3351 OLD ROUTE 100 SOUTH PULASKI VA 24301 |
| SIMPLE PROPERTIES LLC | 7901 PAINTER AVE SUITE 2 WHITTIER CA 90602 |
| SIMPLIFIED COMMUNICATIONS GROUP INC | 250 THE ESPLANADE STE 210 TORONTO ON M5A 1J2 CANADA |
| SIMPLIFIED COMMUNICATIONS GROUP INC. | 250 THE ESPLANADE SUITE 210, TORONTO ON M5A 1J2 CANADA |
| SIMPLY GREEN ORGANICS OF CAPE COD | 52 FLICKER LANE WEST YARMOUTH MA 02673 |
| SIMPLY SPEAKING INC | 111 BERKELEY ROAD AVONDALE ESTATES GA 30002 |
| SIMPSON & HOLLAND | PO BOX 71 CLINTON NC 28329-0071 |
| SIMPSON AND HOLLAND | PO BOX 71 CLINTON NC 28329 |
| SIMPSON AND WILLIAMS REALTORS | 311 N MAIN ST LANCASTER SC 29720 |
| SIMPSON APPRAISAL INC | 17430 CAMPBELL RD STE 112 DALLAS TX 75252-5297 |
| SIMPSON APPRAISAL SERVICE | 777 WAYSIDE RD RAEFORD NC 28376 |
| SIMPSON APPRAISALS | 605 HALE ST JOHNSON CITY TN 37601 |
| SIMPSON AT LAW, PLLC | DAVID CARRASCO, JONILYN CARRASCO AND JOE M. BONHAM V. GMAC MORGAGE, LLC AND JAMES H. WOODALL 10291 SOUTH 1300 EAST, PMB 107 SANDY UT 84094 |
| SIMPSON CLERK OF CHANCERY COURT | PO BOX 367 MENDENHALL MS 39114 |
| SIMPSON COUNTY | SIMPSON COUNTY SHERIFF PO BOX 434 MAIN ST COURTHOUSE FRANKLIN KY 42135-0434 |
| SIMPSON COUNTY | 100 CT ST PO BOX 459 TAX COLLECTOR MENDENHALL MS 39114 |
| SIMPSON COUNTY CHANCERY CLERK | PO BOX 367 SIMPSON COUNTY CHANCERY CLERK MENDEHALL MS 39114 |
| SIMPSON COUNTY CLERK | 103 W CEDAR ST PO BOX 2 FRANKLIN KY 42134 |
| SIMPSON COUNTY CLERK | 111 W PINE AVE STE 3 MENDENHALL MS 39114 |
| SIMPSON COUNTY RECORDER | PO BOX 268 103 W CEDAR FRANKLIN KY 42135-0268 |
| SIMPSON COUNTY SHERIFF | PO BOX 434 FRANKLIN KY 42135 |
| SIMPSON COUNTY SHERIFF | PO BOX 434 SIMPSON COUNTY SHERIFF FRANKLIN KY 42135 |
| SIMPSON COUNTY SOLID WASTE | PO BOX 308 MENDENHALL MS 39114 |
| SIMPSON COUNTY TAX COLLECTOR | 100 CT ST STE 1 PO BOX 459 MENDENHALL MS 39114 |
| SIMPSON JOHNSON REAL ESTATE | 20111 JAMES COUZENS STE 202A DETROIT MI 48235 |
| SIMPSON KUEHNERT VINAY AND JONES PA | 216 N STERLING ST ATTORNEYS AT LAW MORGANTON NC 28655 |
| SIMPSON LAWLER, MCKAY | PO BOX 2488 RIDGELAND MS 39158 |
| SIMPSON LEROY AND KAREN | 13942 FELICITY DR LEATHERMAN FRANKLIN AND DILIBERTO AND KIRIN LLC BAKER LA 70714 |
| SIMPSON REALTY COMPANY | 470 PINEY FOREST RD DANVILLE VA 24540 |
| SIMPSON REO LLC | 4651 SANDY PLAIN RD 100 ROSWELL GA 30075 |
| SIMPSON, CRAIG & SIMPSON, KERRI | PO BOX 656 SLATERSVILLE RI 02876 |
| SIMPSON, CYNTHIA & ROSENFIELD, LANCE | 6165 GOLIAD AVENUE DALLAS TX 75214 |
| SIMPSON, DONNA | 6009 LAKEHURST DR ARLINGTON TX 76016 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, DONNIE E & SIMPSON, SHARON K | 993 DAYBROOK RD FAIRVIEW WV 26570 |
| SIMPSON, EVAN M | 3925 A S JACK KULTGEN FWY WACO TX 76706 |
| SIMPSON, JAMES T | 1317 S GROVE STREET SPOKANE WA 99204 |
| SIMPSON, JON | 7465 DUNBARTON DR HORN LAKE MS 38637-5100 |
| SIMPSON, JOYCELYN L | 6006 GLENEDEN DRIVE COLUMBUS GA 31907 |
| SIMPSON, LORI S | 2 N CHARLES ST STE 500 BALTIMORE MD 21201 |
| SIMPSON, LORI S | 9 W MULBERRY ST NO 400 BALTIMORE MD 21201 |
| SIMPSON, RANDOLPH | 14523 ALMEECE ST ASSURE ROOFING HOUSTON TX 77045 |
| SIMPSON, RELAINE | 10101 MAHELVALA PLZ STE9 LITTLE ROCK AR 72209 |
| SIMPSON, RONALD A & SIMPSON, DIANE L | 1250 SUNSET ROAD BUTTE MT 59701 |
| SIMPSONVILLE CITY | 104 OLD VEECHDALE RD CITY TAX COLLECTOR SIMPSONVILLE KY 40067 |
| SIMPSONVILLE CITY | PO BOX 378 104 OLD VEECHDALE RD SIMPSONVILLE KY 40067 |
| SIMPSONVILLE CITY | PO BOX 378 SIMPSONVILLE CITY CLERK SIMPSONVILLE KY 40067 |
| SIMPSONVILLE CITY HALL | PO BOX 668 SIMPSONVILLE SC 29681 |
| SIMS AND SIMS | 231 MAIN ST BROCKTON MA 02301-4342 |
| SIMS AND SIMS LLP | PO BOX 7367 BROCKTON MA 02303 |
| SIMS AND SIMS PC | 1115 W CHESTNUT ST BROCKTON MA 02301 |
| SIMS AND STROUT | 825 GUM BRANCH RD STE 1 JACKSONVILLE NC 28540 |
| SIMS ARTHUR, BARBARA | PO BOX 758 700 CHICKAMAUGA AVE ROSSVILLE GA 30741 |
| SIMS CRAWFORD, D | PO BOX 10848 CH 13 BANKRUPTCY CASES BIRMINGHAM AL 35202 |
| SIMS CRAWFORD, D | PO DRAWER 10848 BIRMINGHAM AL 35202 |
| SIMS HUBBERT AND WILSON | PO BOX 10236 LUBBOCK TX 79408 |
| SIMS JR, CHARLES | 2140 SOUTH 80 EAST AVENUE TULSA OK 74129 |
| SIMS TOWNSHIP | 767 CRESCENT DRIVE PO BOX 869 TREASURER AU GRES MI 48703 |
| SIMS TOWNSHIP | PO BOX 869 TREASURER AUGRES MI 48703 |
| SIMS, ALAN R | PO BOX 1989 363 40729 VILLAGE DR BIG BEAR LAKE CA 92315 |
| SIMS, BETTY J | 3523 TUTWILER AVE MEMPHIS TN 38122 |
| SIMS, CHARLES E | PO BOX 1247 SONOMA CA 95476 |
| SIMS, ERIC | 1737 SPRING MEADOWS CT UNIT B FORT COLLINS CO 80525 |
| SIMS, JAMES | 10430 BRIAR OAKS DR STANTON CA 90680 |
| SIMS, JEARLDINE | 303 NEVADA DR LAWRENCE AND SON CONTRACTING CO MONROW LA 71202 |
| SIMS, JERRY | 6811 HWY 168 W BOAZ AL 35957 |
| SIMS, LARRY D | 3309 WILLIAMSBURG LANE TEXARKANA TX 75503 |
| SIMS, MARVIN | 22454 E MAPLEWOOD LN AURORA CO 80015 |
| SIMS, MICHAEL | 2607 NW 39 TERR #2B-202 LAUDERDALE LAKES FL 33311 |
| SIMS, NORA L & SIMS, BOBBY L | 5529 BANTING WAY DALLAS TX 75227 |
| SIMS, TIMOTHY D | 3487 HEATHERVALE WAY CONYERS GA 30094 |
| SIMS, WILLIAM | 2728 GLENDOWER AVE LOS ANGELES CA 90027-1117 |
| SIMS, WILLIAM B & SIMS, KRISTIN M | 2212 W EUCLID AVE SPOKANE WA 99205-2430 |
| SIMS, WILLIAM S & OWENS, RAIN M | 2728 GLENDOWER AVE LOS ANGELES CA 90027-1117 |
| SIMS, WINIFERD | 4705 BLOUNT AVENUE JACKSONVILLE FL 32210 |
| SIMSBORO CITY | PO BOX 40 TAX COLLECTOR SIMSBORO LA 71275 |
| SIMSBURY TOWN | 933 HOPMEADOW ST SIMSBURY CT 06070 |
| SIMSBURY TOWN | 933 HOPMEADOW ST TAX COLLECTOR OF SIMSBURY TOWN SIMSBURY CT 06070 |
| SIMSBURY TOWN | 933 HOPMEADOW ST PO BOX 495 TAX COLLECTOR OF SIMSBURY TOWN SIMSBURY CT 06070 |
| SIMSBURY TOWN CLERK | 933 HOPMEADOW ST SIMSBURY CT 06070 |
| SIMSBURY TOWN CLERK | PO BOX 495 SIMSBURY CT 06070 |
| SIMSON, KRISTY W | 7805 BARBARA ANN DR APT A ARVADA CO 80004-5754 |
| SIN, CHU R | 4480 MARKET COMMONS DR # 6 FAIRFAX VA 22033-6055 |

| Claim Name | Address Information |
| --- | --- |
| SINA MAGHSOUDI ATT AT LAW | 633 W 5TH ST FL 26 LOS ANGELES CA 90071 |
| SINALOA VILLAS HOA | 321 N AVAIDOR ST 101 CAMARILLO CA 93010 |
| SINAN N. LACIN | 3526 SULGRAVE PL ANN ARBOR MI 48105-2840 |
| SINAPI FORMISANO AND CO | 100 MIDWAY RD STE 1 CRANSTON RI 02920 |
| SINCLAIR ADAMS, DENISE L | 45 WATER VILLAGE ROAD OSSIPEE NH 03864 |
| SINCLAIR, DAVID C | 2800 BLACKFOREST DRIVE #A SAINT LOUIS MO 63129 |
| SINCLAIR, JONATHAN M | 6819 SUMMIT VIEW DRIVE FLOWERY BRANCH GA 30542 |
| SINCLAIRVILLE VILLAGE | 30 MAIN ST VILLAGE CLERK SINCLAIRVILLE NY 14782 |
| SINCLAIRVILLE VILLAGE GERRY | 30 MAIN ST SINCLAIRVILLE NY 14782 |
| SINCY S CHAKUNCAL | MARY K CHAKUNCAL 74 HESTERMAN DR. GLENDALE HEIGHTS IL 60139 |
| SINDE, DAVID A | 772 VALLEY VIEW DR LOWELL IN 46356-7127 |
| SINDLER, MILDRED | 600 MERCANTILE BANK AND TRUST BLDG BALTIMORE MD 21201 |
| SINDLER, STEVEN M | 1130 ANNAPOLIS RD STE 101 ODENTON MD 21113 |
| SINE & MONAGHAN | 18412 MACK AVENUE GROSSE POINTE FARMS MI 48236 |
| SINE AND MONAGHAN GMAC REAL ESTATE | 18412 MACK AVE GROSSE POINT FARMS MI 48236 |
| SINE, JENNIFER L | 301 IDYLLWOOD DRIVE INWOOD WV 25428 |
| SINER CONTRACTING | 504 HILLTOP PL MUSKOGEE OK 74403-7515 |
| SING, VERONICA | 14168 CEAZAR RD VERONICA ROPPOLA GONZALES LA 70737 |
| SINGER AND FEDUN LLC | 2230 ROUTE 206 BELLE MEAD NJ 08502 |
| SINGER AND SINGER PC | 607 N AVE STE 17 FIRST FL WAKEFIELD MA 01880 |
| SINGER REALTY | 111 N CHARLES ST STE 300 SINGER REALTY BALTIMORE MD 21201 |
| SINGER REALTY INC | 111 N CHARLES 300 GROUND RENT BALTIMORE MD 21201 |
| SINGER REALTY INC | 111 N CHARLES 300 GROUND RENT BALTIMORE MD 21201-3806 |
| SINGER REALTY INC | 111 N CHARLES 300 SINGER REALTY INC BALTIMORE MD 21201-3806 |
| SINGER REALTY INC | 110 ST PAUL ST STE 310 BALTIMORE MD 21202 |
| SINGER REALTY INC | 110 ST PAUL ST STE 310 GROUND RENT BALTIMORE MD 21202 |
| SINGER TARPLEY & JONES PA | 10484 MARTY OVERLAND PARK KS 66212 |
| SINGER TARPLEY & JONES PA | 10484 MARTY STREET OVERLAND PARK KS 66212 |
| SINGER TARPLEY & JONES PA - PRIMARY | 10484 MARTY ST OVERLAND PARK KS 66212 |
| SINGER TARPLEY AND JONES PA | 10484 MARTY SHAWNEE MISSION KS 66212 |
| SINGER, LOUIS | 110 ST PAUL ST STE 310 ATTORNEY AT LAW BALTIMORE MD 21202 |
| SINGER, RICHARD | 505 N CHURCH ST THOMASTON GA 30286 |
| SINGER, SCOTT | ATLANTA RESTORATION SERVICE 1458 CONASAUGA AVE NE ATLANTA GA 30319-3481 |
| SINGER, THOMAS J | 8990 GOVERNORS WAY CINCINNATI OH 45249 |
| SINGER, TOM | 985 WILLOW AVE CINCINNATI OH 45246 |
| SINGER, TOM | 8990 GOVERNORS WAY CINCINNATI OH 45249 |
| SINGH PANNU, JASPAL | 5407 ROCKVIEW DR BAKERSFIELD CA 93313 |
| SINGH, ALFRED | 2327 ALVARADO DR NE ALBUQUERQUE NM 87110 |
| SINGH, DAVID | 48-21 40TH ST 6J SUNNYSIDE QUEENS NEW YORK NY 11104-4126 |
| SINGH, DAVINDER P & KAUR, JASPINDER | 1722 MITCHELL AVE APT 121 TUSTIN CA 92780-6374 |
| SINGH, DEVINDER P | 15500 JACKSONVILLE RD JAMESTOWN CA 95327 |
| SINGH, DEVINDRA | 4738 POND RIDGE DR RIVERVIEW FL 33578-2104 |
| SINGH, HARPREET | 5910 ROELAND DR MISSION KS 66205 |
| SINGH, JASPAL | 5210 SAN MATEO DR BAKERSFIELD CA 93307 |
| SINGH, OSWALD & SINGH, CAMEENA | 95 WAYNE AVE E #308 SILVER SPRING MD 20901-4246 |
| SINGH, SARBJIT | 1804 ALMADOR TERRACE STOCKTON CA 95301 |
| SINGH, SARJANT | 5465 EL ONTONO WAY SAN DIEGO CA 92121-4219 |
| SINGH, SUKHDEV | 8610 ROYAL CAPE COURT HOUSTON TX 77095 |
| SINGH, SURAJ K | 1734 LAKE CHARLOTTE LANE RICHMOND TX 77406-8094 |

| Claim Name | Address Information |
|---|---|
| SINGHAL AND KALE LLP | 440 LOUISIANA ST STE 675 HOUSTON TX 77002 |
| SINGHS APPRAISAL, | 267 PREAKNESS CIRCLE MANTECA CA 95337 |
| SINGING RIVER HOSPITAL | C/O PINTARD, PATRICK 3121 SHADOWWOOD DR OCEAN SPRINGS MS 39564-5936 |
| SINGING RIVER HOSPITAL | 2809 DENNY AVE PASCAGOULA MS 39581 |
| SINGLE FAMILY HOA AT BELLA TERRA | 11691 GATEWAY BLVD 203 C O S AND S GOLF MANAGEMENT FORT MYERS FL 33913 |
| SINGLE FAMILY HOA AT BELLA TERRA | 11691 GATEWAY BLVD STE 203 C O VISION ASSOCIATION MANAGEMENT FT MYERS FL 33913-7922 |
| SINGLE FAMILY INVESTMENT LTD | 8610 NORTH NEW BRAUNFELS SUITE SAN ANTONIO TX 78217 |
| SINGLESOURCE PROPERTY SOLUTIONS | 333 TECHNOLOGY DR STE 102 CANONSBURG PA 15317 |
| SINGLESOURCE PROPERTY SOLUTIONS | 333 TECHNOLOGY DR STE 102 CANONSBURG PA 15317-9513 |
| SINGLETARY, ERMANT | 213 MARGARET ST ABC CLEANING SERVICES AMHERST NY 14226 |
| SINGLETARY, MICHAEL | 4585 WILSON DR SONIA SINGLETARY AND WILLIAMS HOME IMPROVEMENT AYDEN NC 28513 |
| SINGLETERRY, RAMONA | 13810 HALYARD CORPUS CHRISTI TX 78418 |
| SINGLETERRY, RICHARD W & | SINGLETERRY, LACY A 4733 PAYNE ST SHAWNEE KS 66226 |
| SINGLETON AND ASSOCIATES | 12109 CORN FLOWER PL OKLAHOMA CITY OK 73120 |
| SINGLETON AND ASSOCIATES | 305 NW SHERIDAN RD STE A LAWTON OK 73505 |
| SINGLETON APPRAISALS | PO BOX 60352 11212 N MAY AVE OKLAHOMA CITY OK 73120 |
| SINGLETON APPRAISALS | PO BOX 60352 OKLAHOMA CITY OK 73146-0352 |
| SINGLETON CORDELL, TWENICA | 2187 HWY 3185 JACKSON AND C AND T ROOFING AND SIDING THIBODEAUX LA 70301 |
| SINGLETON HUTCHENS AND SENTER | PO BOX 2505 4200 MORGANTON RD S FAYETTEVILLE NC 28302 |
| SINGLETON REAL ESTATE | PO BOX 309 CAPE GIRARDEA MO 63702 |
| SINGLETON, ALANNA P | 9829 MEADOW LANE DENHAM SPRINGS LA 70706 |
| SINGLETON, BOBBIE | 812 PAVIE AVE UNITED BUILDERS GROUP LLC NEW BERN NC 28560 |
| SINGLETON, CRAIG O | 41 DEWEY ROAD CHELTENHAM TOWNSHIP PA 19012 |
| SINGLETON, DEONNE | AND AVEDON CONTRACTING 1305 SAMUEL DR CAPITOL HEIGHTS MD 20743-5239 |
| SINGLETON, JACQUELINE E | PO BOX 154 CRETE IL 60417-0154 |
| SINGLETON, MICHAEL | PO BOX 3089 JASPER AL 35502 |
| SINGLETON, ROBERT E | 5460 JUNIPER BAY ROAD CONWAY SC 29527-4125 |
| SINGLETONS GROVE HOA | NULL HORSHAM PA 19044 |
| SINGLETREE FARM PROPERTY OWNERS ASS | NULL HORSHAM PA 19044 |
| SINISCHO, TIMOTHY A & SINISCHO, JANETTE | 765 NORTH HURD ROAD ORTONVILLE MI 48462 |
| SINKIEWICZ, ANTHONY T & | SINKIEWICZ, DONNA S 2137 NE NORTHVIEW LN ROCHESTER MN 55906 |
| SINKING SPRING BORO BERKS | 121 GRECIAN TERRRACE T C OF SINKING SPRING BORO SINKING SPRING PA 19608 |
| SINKING SPRING BORO BERKS | 233 PENN AVE APT 121 TAX COLLECTOR READING PA 19608 |
| SINKLER, ANNETTE & FRANCE, JEMIA A | 21544 IREDELL TERRACE ASHBURN VA 20148 |
| SINNEN GREEN AND ASSOCIATES | 120 LANDMARK SQ STE 201 VIRGINIA BEACH VA 23452 |
| SINNEN-GREEN & ASSOCIATES, INC | 120 LANDMARK SQUARE SUITE 102 VIRGINIA BEACH VA 23452 |
| SINNER, JOY | PO BOX 791 PACKWOOD WA 98361 |
| SINNOTT, NEIL T & | HALL-SINNOTT, KATHRYN A 10933 SE MT SCOTT BOULEVARD PORTLAND OR 97266 |
| SINOWAY MCENERY & MESSEY PC | 250 STATE STREET NORTH HAVEN CT 06473 |
| SINSKY, THELMA | 2416 VELVET VALLEY WAY OWINGS MILLS MD 21117 |
| SINSKY, THELMA | 2416 VELVET VALLEY WAY TAX COLLECTOR OWINGS MILLS MD 21117 |
| SINSON, MARIBETH | 556 WEST LAS TUNAS DRIVE #205 ARCADIA CA 91007 |
| SINUHE SUSTAITA | 8605 GRAYWOOD DR DALLAS TX 75243 |
| SIOBAHN R. HARTMAN | 633 TILLER AVENUE BEACHWOOD BOROUGH NJ 08722 |
| SIOBHAN M. OKEEFE | 132 BERWICK PLACE LANSDALE PA 19446 |
| SIOUX COUNTY | 210 CENTRAL SW PO BOX 77 SIOUX COUNTY TREASURER ORANGE CITY IA 51041 |
| SIOUX COUNTY | 300 SECOND AVENUE PO BOX L SIOUX COUNTY TRREASURER FORT YATES ND 58538 |
| SIOUX COUNTY | PO BOX L TAX COLLECTOR FORT YATES ND 58538 |

| Claim Name | Address Information |
|---|---|
| SIOUX COUNTY | PO BOX L TAX COLLECTOR FOR YATES ND 58538 |
| SIOUX COUNTY | COUNTY COURTHOUSE HARRISON NE 69346 |
| SIOUX COUNTY | PO BOX 276 SIOUX COUNTY TREASURER HARRISON NE 69346 |
| SIOUX COUNTY RECORDER | 210 CENTRAL AVE SW PO BOX 48 ORANGE CITY IA 51041 |
| SIOUX COUNTY RECORDERS OFFICE | PO BOX 48 ORANGE CITY IA 51041 |
| SIOUX CREEK TOWN | 211 21 3 4 ST TREASURER TOWN OF SIOUX CREEK CHETEK WI 54728 |
| SIOUX CREEK TOWN | RT 3 TREASURER CHETEK WI 54728 |
| SIOUX RECORDER OF DEEDS | PO BOX 158 HARRISON NE 69346 |
| SIOUX REGISTER OF DEEDS | PO BOX L FORT YATES ND 58538 |
| SIOUXLAND FEDERAL CREDIT UNION | 3000 PLAZA DRIVE SOUTH SIOUX CITY NE 68776 |
| SIOUXLAND FEDERAL CREDIT UNION | 3000 PLZ DR PO BOX 807 SOUTH SIOUX CITY NE 68776 |
| SIOW LING VIGMAN | 1801 CALIFORNIA AVENUE SANTA MONICA CA 90403 |
| SIPAQUE, CARLOS | 7264 LAS PLUMAS LANE LOS ANGELES CA 91042 |
| SIPAQUE, ROSA E | 546 S DICKEL ST ANAHEIM CA 92805-4523 |
| SIPE, RICHARD E & SIPE, ODETTA R | 6110 N. COUNTY ROAD 750 WEST MUNCIE IN 47304 |
| SIPES, DEBBIE D & SIPES, MARK T | 5340 SYCKS CT BLOOMINGTON IN 47404 |
| SIPPEL AND CARROLL PLLC | 707 E BEALE ST KINGMAN AZ 86401 |
| SIR CONSTRUCTION | 14751 N KELSEY ST STE 105 561 MONROE WA 98272 |
| SIRAN K DIETZ | 40 E BROWN ST W HAVEN CT 06516 |
| SIRBACK, STEVIE | PO BOX 473 JACKSON OH 45640-0473 |
| SIREN TOWN | BOX 502 TREASURER TOWN OF SIREN SIREN WI 54872 |
| SIREN TOWN | PO BOX 425 TREASURER SIREN WI 54872 |
| SIREN TOWN | PO BOX 425 TREASURER TOWN OF SIREN SIREN WI 54872 |
| SIREN TOWN | PO BOX 502 JUDY TREASURER SIREN WI 54872 |
| SIREN VILLAGE | PO BOX 23 TREASURER VILLAGE OF SIREN SIREN WI 54872 |
| SIREN VILLAGE | TAX COLLECTOR SIREN WI 54872 |
| SIRERA HILLS LANDSCAPE MAINTENANCE | 630 TRADE CTR DR NO 100 LAS VEGAS NV 89119 |
| SIRHALL, LAWRENCE G | PO BOX 1112 BOISE ID 83701 |
| SIRI L LIPSCOMB ATT AT LAW | 30 E COLUMBIA AVE STE F BATTLE CREEK MI 49015 |
| SIRI L LIPSCOMB ATT AT LAW | 30 E COLUMBIA AVE STE F13 BATTLE CREEK MI 49015 |
| SIRI LIPSCOMB ATT AT LAW | 131 E COLUMBIA AVE STE 205 BATTLE CREEK MI 49015 |
| SIRI S LIPSCOMB ATT AT LAW | 131 E COLUMBIA AVE STE 1 BATTLE CREEK MI 49015 |
| SIRIPORN BAKER AND PAUL | 8515 SUILLIVAN CT BAKER MANASSAS VA 20110 |
| SIRIUS AMERICAN INSURANCE | PO BOX 85087 SAN DIEGO CA 92186 |
| SIRIUS AMERICAN INSURANCE | SAN DIEGO CA 92186 |
| SIRIUS AMERICAN INSURANCE COMPANY | 133 FRANKLIN CORNER RD LAWRENCEVILLE NJ 08648 |
| SIRIUS REINSURANCE CORP | 375 PARK AVE NEW YORK NY 10152 |
| SIRIVONG, SENGKHAM | SUPERIOR INSTALLATIONS 6448 EDGEWOOD AVE N MINNEAPOLIS MN 55428-2519 |
| SIRKIS AND LAVERY | 683 WASHINGTON ST UNIT 1 D HACKETTSTOWN NJ 07840 |
| SIRLES, LEE N & SIRLES, JEANNINE V | 135 MADRONE AVE BEN LOMOND CA 95005 |
| SIRMONS, ALLYSON | 3126 60TH LOOP SOUTHEAST OLYMPIA WA 98501 |
| SIRODY FREIMAN AND FELDMAN PC | 1777 REISTERSTOWN RD STE 360 E BALTIMORE MD 21208 |
| SIRODY FRIEMAN AND FELDMAN | 1777 REISTERSTOWN RD STE 360 BALTIMORE MD 21208 |
| SIRODY, JEFFREY M | 1777 REISTERSTOWN RD STE 360 C O SIRODY FREIMAN AND FELDMAN BALTIMORE MD 21208 |
| SIROIN, LYNNE A & SIROIN, EDDY C | PO BOX 273 WASHBURN WI 54891 |
| SIROIS, JOHN P & SIROIS, CATHERINE A | 11 TOWLE ST BUXTON ME 04093-3951 |
| SIROTA, ROBERT | 13 GREENTREE DR WILLIAM CULLEY LAKE ARIEL PA 18436 |
| SIROTE & PERMUTT | PO BOX 55509 BIRMINGHAM AL 35255-5509 |
| SIROTE & PERMUTT PC | P.O. BOX 55509 BIRMINGHAM AL 35255-5509 |

| Claim Name | Address Information |
|---|---|
| SIROTE & PERMUTT PC - PRIMARY | PO BOX 55509 BIRMINGHAM AL 35255-5509 |
| SIROTE & PERMUTT, P.C. | 2311 HIGHLAND AVENUE SOUTH BIRMINGHAM AL 35205 |
| SIROTE AND PERMUTT | 2311 HIGHLAND AVE S BIRMINGHAM AL 35205 |
| SIROTE AND PERMUTT | 2311 HIGHLAND AVE S 500 BIRMINGHAM AL 35205 |
| SIROTE AND PERMUTT | PO BOX 55509 BIRMINGHAM AL 35255 |
| SIROTE AND PERMUTT PC | SCOTT PATTERSON 2311 HIGHLAND AVE S BIRMINGHAM AL 35205 |
| SIROTE AND PERMUTT PC | 2311 HIGHLAND AVE BIRMINGHAL AL 35205-2973 |
| SIROTE AND PERMUTT PC | 2311 HIGHLAND AVE BIRMINGHAM AL 35205-2973 |
| SIROTE AND PERMUTT PC | PO BOX 55509 BIRMINGHAM AL 35255 |
| SIROTE AND PERMUTT PC | PO BOX 55887 BIRMINGHAM AL 35255 |
| SIRRI A. NEUMAN | 9123  LEGACY COURT TEMPERANCE MI 48182 |
| SIRROD ROBINSON | 7007 BARISTONE LANE RICHMOND TX 77469 |
| SIRVA MORTGAGE INC | 6200 OAK TREE BLVD INDEPENDENCE OH 44131 |
| SIRVA MORTGAGE INC | 6200 OAK TREE BLVD STE 300 INDEPENDENCE OH 44131 |
| SIRVA RELOCATION | 6070 PARKLAND BLVD ATTN DELPHI EXPENSE DESKPAT NIGRO MAYFIELD HEIGHTS OH 44124 |
| SIRVA RELOCATION LLC | 24252 NETWORK PLACE CHICAGO IL 60673-1242 |
| SIRVAITIS, JEAN | 25050 FORD RD DEARBORN HIGHTS MI 48127 |
| SISCO, KENNETH D | 2262 MORGAN DR NORCO CA 92860-2270 |
| SISCO, LEONARD A | 3804 KENSINGTON RD DECATUR GA 30032 |
| SISCO, TINSLEY | 1191 W MAIN ST STE B HENDERSONVILLE TN 37075 |
| SISEMORE, LISA L & WOOD, CRAIG A | 13527 RAWHIDE PARKWAY FARMERS BRANCH TX 75234 |
| SISK, MICHELLE | 116 S POPLAR ST DENVER CO 80230-6956 |
| SISK, STEVEN W & SISK, SHIREEN T | PO BOX 23 SPERRY OK 74073-0023 |
| SISKIYOU COUNTY | SISKIYOU COUNTY TAX COLLECTOR 311 4TH STREET ROOM 104 YREKA CA 96097 |
| SISKIYOU COUNTY | 311 4TH ST RM 104 SISKIYOU COUNTY TAX COLLECTOR YREKA CA 96097 |
| SISKIYOU COUNTY | 311 4TH ST RM 104 YREKA CA 96097 |
| SISKIYOU COUNTY RECORDER | 311 4TH ST RM 108 YREKA CA 96097-2947 |
| SISKIYOU COUNTY TITLC CO | 206 FOURTH ST YREKA CA 96097 |
| SISNEROS, TANYA | 7121 KIOWA AVE NE ALBUQUERQUE NM 87110-2231 |
| SISSAC, CATHERINE & KING, THERESA | 322 EAST 170TH PLACE SOUTH HOLLAND IL 60473 |
| SISSON, ARLAND | RT 1 BOX 100 CHECOTAH OK 74426 |
| SISSON, MICHAEL C & SISSON, ERIN L | 15507 BAY POINT DR DALLAS TX 75248-4903 |
| SISSON, ROBERT L & SISSON, MARY E | 8810 BEACON AVE VANCOUVER WA 98664 |
| SISSONS, R K & SISSONS, NP | 201 SW 33RD ST CAPE CORAL FL 33914 |
| SISTAR MORTGAGE | 51650 ORO DR SHELBY TOWNSHIP MI 48315 |
| SISTER BAY VILLAGE | PO BOX 769 SISTER BAY WI 54234 |
| SISTER BAY VILLAGE | PO BOX 769 TREASURER VILLAGE SISTER BAY SISTER BAY WI 54234 |
| SISTER BAY VILLAGE | TAX COLLECTOR SISTER BAY WI 54234 |
| SISTER BAY VILLAGE | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| SISTERS OF MERCY | PO BOX 11448 GROUND RENT DEPT BALTIMORE MD 21239 |
| SISTERS REAL ESTATE | 440 E CASCADE AVE SISTERS OR 97759 |
| SISTI COCKCROFT AND CO INC | 596 ROOSEVELT BLVD PARAMUS NJ 07652 |
| SITARA L JONES AND ANDERSON | 3379 TARLETON W JONES DURHAM NC 27713 |
| SITIAR, ALEJANDRO N | 148 LITTLE JOE COURT RIVERDALE GA 30274 |
| SITIK, JOAN | 6728 NW 193 LN MIAMI FL 33015 |
| SITKA CITY AND BOROUGH | 100 LINCOLN ST RM 106 CITY AND BOROUGH OF SITKA SITKA AK 99835 |
| SITKA CITY AND BOROUGH OF | 100 LINCOLN ST RM 106 CITY AND BOROUGH OF SITKA SITKA AK 99835 |
| SITTER, KENNETH J | 217 4TH ST SE RUGBY ND 58368-1819 |
| SITUMEANG, HIRSA | 6098 PINE CONWAY RANCHO CUCAMONGA CA 91739 |

| Claim Name | Address Information |
|---|---|
| SIU, SHAUNI | 16115 SW 117 AVE # A3 MIAMI FL 33177 |
| SIULING TANG | CHUN TANG 9 BOCKHOVEN LANE MORRISTOWN NJ 07960 |
| SIUPO CHAN AND ASSOCIATES PC | 3635 PEACHTREE INDUSTRIAL BLVD STE 100 DULUTH GA 30096-2809 |
| SIVARAM ANANTUNI | 25 VALENTINE ROAD IVYLAND PA 18974 |
| SIVERAND, KERRY & SIVERAND, SHONETTE | 209 CEDAR LAKE DRIVE LEAGUE CITY TX 77573 |
| SIVERS AND ASSOCIATES | 1621 FORTY FOURTH ST SW GRAND RAPIDS MI 49509 |
| SIVERS, ESTHER J | 1444 S FLORENCE AVE TULSA OK 74104 |
| SIX MILE CREEK POA | 5455 A1A S SAINT AUGUSTINE FL 32080 |
| SIX, MATTHEW & SIX, BETTY | 613 NE 114TH STREET KANSAS CITY MO 64155 |
| SIXTA ASSOC LLP | 117 E EDGEWOOD DR FRIENDSWOOD TX 77546 |
| SIXTH AVENUE LAW OFFICE | 4003 6TH AVE TACOMA WA 98406 |
| SIXTO AND MARTHA MEDINA | 7705 DENSMORE AVE AND JASON CONSTRUCTION VAN NUYS CA 91406 |
| SIXTO AND MERLEY DIAZ AND | 347 FIRST ST DAVID ANGELO DELFIN HACKENSACK NJ 07601 |
| SIXTO RIVERA AND MICHAEL | 2102 CHRUCHILL DOWNS CIR CARLSON AND BEELER BUILT INC ORLANDO FL 32825 |
| SIXTO RIVERA AND MICHAEL | 2102 CHURCHILL DOWNS CR CARLSON AND KURTZ CONST ORLANDO FL 32825 |
| SIXTY 01 ASSOCIATION | 6001 140TH AVE NE REDMOND WA 98052 |
| SIXTY ACRE RESERVE CONDO ASSOC | ONE NATURE BLVD JACKSON NJ 08527 |
| SIXTY OAKS HOA INC | 5976 20TH ST NO 218 VERO BEACH FL 32966-1019 |
| SIXTY TWO SIXTY FOUR PILLING STREET | 64B PILLING ST HAVERHILL MA 01832 |
| SIZEMORE APPRAISAL | 116 MILLER LN LONDON KY 40744 |
| SIZEMORE, NUMION J & SIZEMORE, SHERYL L | 1105 PARKVIEW CIRCLE NORTH SOUTHAVEN MS 38671 |
| SIZWE DUMISANI | 4203 10TH ST NE WASHINGTON DC 20017 |
| SJ INVESTMENT GROUP LLC | 3219 MISSION RIDGE DR FLOWER MOUND TX 75022 |
| SJ ROOFING LLC | 99 CHERRY ST PO BOX 968 ANNANDALE MN 55302 |
| SJ WILLIAMS AND ASSOCIATES LLC | 5400 KENILWORTH AVE RIVERDALE MD 20737 |
| SJC FAMILY TRUST | 3431 GOLD COUNTRY DR EL DORADO CA 95623 |
| SJG GROUND RENTS | PO BOX 5994 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| SJG GROUND RENTS | PO BOX 5994 GROUND RENT COLLECTOR PIKESVILLE MD 21282 |
| SJODAHL, GERALD K & SJODAHL, LORRAINE A | 2874 CALLE REYNOSO PLEASANTON CA 94566 |
| SJS CUSTOM SIGNS INC | 1300 B REMINGTON RD SCHAUMBURG IL 60173 |
| SK SMITH REALTY | 544 MULBERRY ST STE 818 MACON GA 31201 |
| SK SMITH REALTY AND ASSOC | 2080 INGLESIDE AVE MACON GA 31204 |
| SK SMITH REALTY AND ASSOCIATES | 2080 INGLESIDE AVE MACON GA 31204 |
| SKAATS, DONNA R | 116 SACHEM ST NORWICH CT 06360 |
| SKADDEN ARPS SLATE MEAGHER & | FLOM LLP - PRIMARY 4 TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | 4 TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER AND | 1440 NEW YORK AVE NW WASHINGTON DC 20005 |
| SKADDEN, ARPS, SLATE, MEAGHER | & FLOM LLP PO BOX 1764 WHITE PLAINS NY 10602 |
| SKAF, JOSEPH & SKAF, MARIE | 720 HAMPTON RD HAYWARD CA 94541 |
| SKAGGS APPRAISAL | 2010 E 38TH ST STE 102 DAVENPORT IA 52807 |
| SKAGGS APPRAISAL SERVICES | PO BOX 32 CHOCTAW OK 73020 |
| SKAGGS APPRAISAL SERVICES | 9409 EMILY LN MIDWEST CITY OK 73130 |
| SKAGGS, JAMES E & SKAGGS, REBECCA J | 299 PATCHEN DR LEXINGTON KY 40517-4463 |
| SKAGIT APPRAISALS | PO BOX 1405 2517 NORTHWOODS LOOP MOUNT VERNON WA 98273 |
| SKAGIT AUDITOR RECORDER | 700 S SECORND ST RM 201 MOUNT VERNON WA 98273 |
| SKAGIT BONDED COLLECTORS LLC | PO BOX 519 MOUNT VERNON WA 98273 |
| SKAGIT COUNTY | 700 S 2ND ST RM 205 PO BOX 518 MOUNT VERNON WA 98273 |
| SKAGIT COUNTY | 700 S 2ND ST RM 205 PO BOX 518 SKAGIT COUNTY TREASURER MOUNT VERNON WA 98273 |
| SKAGIT COUNTY | 700 S 2ND ST RM205 SKAGIT COUNTY TREASURER MOUNT VERNON WA 98273 |

| Claim Name | Address Information |
|---|---|
| SKAGIT COUNTY AUDITOR | PO BOX 1306 MOUNT VERNON WA 98273 |
| SKAGIT COUNTY UNSECURED | 205 KINCAID STREET PO BOX 518 SKAGIT COUNTY TREASURER MOUNT VERNON WA 98273 |
| SKAGIT COUNTY UNSECURED | 205 KINCAID STREET PO BOX 518 SKAGIT COUNTY TREASURER MT VERNON WA 98273 |
| SKAGIT ROOFING LLC | 9672 FARM TO MARKET RD BOW WA 98232 |
| SKAGWAY CITY | 7TH AND SPRING CITY OF SKAGWAY SKAGWAY AK 99840 |
| SKALE ASA, LOUIS | 2672 ST RD BENSALEM PA 19020 |
| SKALENDA, TAMMY | 7032 S RICHMOND AVE ABLE ROOFING AND CONSTRUCTION TULSA OK 74136 |
| SKAMANIA COUNTY | 240 NW VANCOUVER AVE PO BOX 790 SKAMANIA COUNTY TREASURER STEVENSON WA 98648 |
| SKAMANIA COUNTY | PO BOX 790 SKAMANIA COUNTY TREASURER STEVENSON WA 98648 |
| SKAMANIA COUNTY AUDITOR | PO BOX 790 STEVENSON WA 98648 |
| SKAMANIA COUNTY TREASURER | PO BOX 790 STEVENSON WA 98648 |
| SKANAWAN TOWN | RT1 IRMA WI 54442 |
| SKANAWAN TOWN | N9228 CLOVERBELT RD SKANAWAN TOWN TREASURER IRMA WI 54487 |
| SKANAWAN TOWN | N9228 CLOVERBELT RD SKANAWAN TOWN TREASURER TOMAHAWK WI 54487 |
| SKANDAPRIYA GANESAN VS GMAC MORTGAGE LLC ETS | SVCS LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC AKA MERS ET AL THE LAW OFFICES OF PATRICIA RODRIGUEZ 739 E WALNUT ST 204 PASADENA CA 91101 |
| SKANDIA TOWNSHIP | PO BOX 48 TAX COLLECTOR SKANDIA MI 49885 |
| SKANDIA TOWNSHIP | PO BOX 48 TREASURER SKANDIA TWP SKANDIA MI 49885 |
| SKANEATELES C S SPAFFORD TN | 24 JORDAN ST PO BOX 436 SCHOOL TAX COLLECTOR SKANEATELES NY 13152 |
| SKANEATELES C S SPAFFORD TN | PO BOX 436 SCHOOL TAX COLLECTOR SKANEATELES NY 13152 |
| SKANEATELES CEN SCH SKANEATELES TN | 24 JORDAN ST PO BOX 436 RECIEVER OF TAXES SKANEATELES NY 13152 |
| SKANEATELES CEN SCH SKANEATELES TN | PO BOX 436 RECIEVER OF TAXES SKANEATELES NY 13152 |
| SKANEATELES CEN SCH TN OF NILES | 24 JORDAN ST PO BOX 436 SCHOOL TAX COLLECTOR SKANEATELES NY 13152 |
| SKANEATELES CEN SCH TN OF NILES | PO BOX 436 SCHOOL TAX COLLECTOR SKANEATELES NY 13152 |
| SKANEATELES CEN SCH TN OF OWASCO | 24 JORDAN ST PO BOX 436 SCHOOL TAX COLLECTOR SKANEATELES NY 13152 |
| SKANEATELES CEN SCH TN OF OWASCO | PO BOX 436 SCHOOL TAX COLLECTOR SKANEATELES NY 13152 |
| SKANEATELES CEN SCH TN OF SENNET | 24 JORDAN ST PO BOX 436 SCHOOL TAX COLLECTOR SKANEATELES NY 13152 |
| SKANEATELES TOWN | 24 JORDAN ST PO BOX 436 TAX COLLECTOR SKANEATELES NY 13152 |
| SKANEATELES VILLAGE | 46 E GENESEE ST VILLAGE CLERK SKANEATELES NY 13152 |
| SKARPALEZOS REALTY COMPANY | 4501 NEW JESSUP HWY C BRUNSWICK GA 31520 |
| SKEEL, DENNIS A & SKEEL, CHERYL A | 13042 ELJ TOWNLINE ROAD WHITEWATER WI 53190 |
| SKEEN &SKEEN | M. STEPHEN PETERS, TRUSTEE VS. GMAC MORTGAGE LLC, HARRY C. BACKAS AND LINDSAY BACKAS. 217 EAST 7TH AVENUE DENVER CO 80203 |
| SKEEN, CYNTHIA | 1600 BROADWAY STE 2350 DENVER CO 80202 |
| SKEEN, CYNTHIA | 730 17TH ST STE 711 DENVER CO 80202 |
| SKEEN, CYNTHIA | PO BOX 218 707 BROWNELL ST GEORGETOWN CO 80444 |
| SKEEN, EUNICE & SKEEN, H W | 26 APRIL LANE CHARLESTON WV 25312 |
| SKEEN, MATTHEW D | PO BOX 218 GEORGETOWN CO 80444 |
| SKEEN, WILLIAM R | PO BOX 682 WOODLAND PARK CO 80866-0682 |
| SKEENS LAW OFFICE | PO BOX 1704 BECKLEY WV 25802 |
| SKEENS, STEPHEN T | 201 BENTON AVE STE 201 LINTHICUM MD 21090 |
| SKEHEN, KELLEY L | 309 GOLD SW ALBUQUERQUE NM 87102 |
| SKEHEN, KELLEY L | 625 SILVER SW STE 350 PO BOX 1788 ALBUQUERQUE NM 87103 |
| SKEKLOFF ADELSPERGER AND KLEVEN | 927 S HARRISON ST FORT WAYNE IN 46802 |
| SKELTON AND CLARK | 414 E PKWY DR RUSSELLVILLE AR 72801 |
| SKELTON, CHARLES E | 182 W. ISLAND TR. HERTFORD NC 27944 |
| SKELTON, DAVID L | 525 B ST STE 1430 SAN DIEGO CA 92101 |
| SKELTON, MIKE | 710 KIPLING ST 100 LAKEWOOD CO 80215 |
| SKEPPSTROM, CURTIS N & | SKEPPSTROM, JUDITH W 44646 CHARNWOOD CT PLYMOUTH MI 48170 |

| Claim Name | Address Information |
| --- | --- |
| SKEWES CAROL A | 7750 N ELEVENTH ST FRESNO CA 93720 |
| SKI AND SHORE REALTY | 1850 S MOREY RD LAKE CITY MI 49651 |
| SKI RANCH ON MT WERNER CORPORATION | PO BOX 774484 STEAMBOAT SPRINGS CO 80477 |
| SKIBA LAW GROUP PLC | 85 W COMBS RD STE 101 440 QUEEN CREEK AZ 85140 |
| SKIBA, EUGENE A | 20273 DAWSON MILL PLACE LEESBURG VA 20175-8807 |
| SKIBA, GARY | 315 W 6TH ST ERIE PA 16507 |
| SKIDMORE CITY | CITY HALL SKIDMORE MO 64487 |
| SKIDMORE, DEMETRIA A & | SKIDMORE, TERRENCE 1750 NORTH GABRIEL SQUARE LAKE CHARLES LA 70611 |
| SKIES, WESTERN | 633 E RAY RD 112 GILBERT AZ 85296 |
| SKIFFEY, ANTHONY J | 5458 YOUNGSTOWN WARREN RD NILES OH 44446 |
| SKIFFEY, DAVID A | 5458 YOUNGSTOWN WARREN RD NILES OH 44446 |
| SKILLED BUILDERS INC | 3159 GROVE VIEW CT DACULA GA 30019 |
| SKILLED CONSTRUCTION | 38870 TAYLOR PKWY N RIDGEVILLE OH 44035-6254 |
| SKILLMAN, JOHN W & SKILLMAN, IDA | 58 OAK TREE LN IRVINE CA 92612-2232 |
| SKILLPATH SEMINARS | PO BOX 804441 KANSAS CITY MO 64180 |
| SKINNER AND ASSOCIATES LAW FIRM | 300 N MAIN ST STE 201 GREENVILLE SC 29601-2159 |
| SKINNER CONSTRUCTION | 362 TOM CUMMINGS RD LIVINGSTON TX 77351 |
| SKINNER LAW FIRM | BENNETT - COLIN BENNETT & JENNIFER BUTTS V EQUITABLE TRUST MRTG GMAC MRTG EARL SWANSON TRIPP BLANCHFIELD WILLIAM ET AL 115 EAST WASHINGTON STREET EAST CHARLES TOWN WV 25414 |
| SKINNER LAW FIRM | NIELTJE GEDNEY VS GMAC MORTGAGE,LLC 115 EAST WASHINGTON STREET EAST CHARLES TOWN WV 25414 |
| SKINNER LAW FIRM | 115 E WASHINGTON STREET CHARLES TOWN WV 25414 |
| SKINNER, CLARENCE M & SKINNER, VELMA J | 539 S HINKLEY AVE STOCKTON CA 95215 |
| SKINNER, DOUGLAS | 568 OAKHILL SCHOOL RD D M REMODELING TOWNSEND DE 19734 |
| SKINNER, JASON N | 330 BIDDLE PIKE GEORGETOWN KY 40324-9511 |
| SKINNER, JOHN | 120 E HAMPTON AVE MESA AZ 85210 |
| SKINNER, PETER E & SKINNER, EILEEN | 2277 MT PLEASANT RD SAN JOSE CA 95148 |
| SKINNER, RANDY | PO BOX 1843 GREENVILLE SC 29602 |
| SKINNER, RANDY A | 300 N MAIN ST STE 201 GREENVILLE SC 29601-2159 |
| SKINNER-PEDRO, CAROL M & | PEDRO, RICHARD A 25 HORSESHOE CIRCLE 1 OSSINING NY 10562 |
| SKIP ALLEN FEILD ATT AT LAW | 4076 BROCKTON AVE RIVERSIDE CA 92501-3441 |
| SKIP KIRSCH | CENTURY 21 BLACKWELL AND CO. 2260 BOILING SPRINGS RD. BOILING SPRINGS SC 29316 |
| SKIP L BETTIS ESTATE | 25705 COUNTY ROAD 42 KERSEY CO 80644-9133 |
| SKIP SCOGGIN | MAUTI MEREDITH SCOGGIN GMAC RE 1131 N CAUSEWAY BLVD MANDEVILLE LA 70471 |
| SKIPJACK INSURANCE AGENCY | 10150 YORK RD 5TH FL HUNT VALLEY MD 21030 |
| SKIPPACK TOWNSHIP MONTGY | 2003 LUCON RD T C OF SKIPPACK TOWNSHIP SKIPPACK PA 19474 |
| SKIPPACK TOWNSHIP MONTGY | 2117 CROSS RD T C OF SKIPPACK TOWNSHIP SKIPPACK PA 19474 |
| SKIPPER AND REBECCA VENABLE | 10338 HWY 440 KENTWOOD LA 70444 |
| SKIPTON, BETTY N | 8264 W GRANDRIDGE BLVD APT 102 KENNEWICK WA 99336-7814 |
| SKJOLD PARRINGTON P.A. | JAMES A WINKLER AND JUDITH C WINKLER V. GMAC MORTGAGE, LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 222 SOUTH 9TH STREET, SUITE 3220 MINNEAPOLIS MN 55402 |
| SKJOLD PARRINGTON PA | DAN SWANSON, KARLA SWANSON V. GMAC MORTGAGE FEDERAL HOME LOAN ASSOCIATION JOHN DOE, JANE DOE 1-10 222 SOUTH 9TH STREET, SUITE 3220 MINNEAPOLIS MN 55402 |
| SKJOLD PARRINGTON PA | LESTER L DAHLHEIMER & PAMELA J DAHLHEIMER VS GMAC MRTG,LLC MRTGS UNLIMITED,INC MRTG ELECTRONIC REGISTRATION,INC 222 SOUTH 9TH STREET, SUITE 3220 MINNEAPOLIS MN 55402 |
| SKJOLD PARRINGTON PA | WILLIAM BURK VS GMAC MRTG,LLC HOMECOMINGS FINANCIAL,LLC FKA HOMECOMINGS FINANCIAL NETWORK,INC MRTG ELECTRONIC REGISTRAT ET AL 222 SOUTH 9TH STREET, SUITE 3220 MINNEAPOLIS MN 55402 |

| Claim Name | Address Information |
|---|---|
| SKKR LLC | 13405 INGLEWOOD AVENUE SUITE 5 HAWTHORNE CA 90250 |
| SKKR LLC | PO BOX 3785 PALOS VERDES PENINSULA CA 90274 |
| SKL INVESTMENTS INC | PO BOX 7 LAUDERDALE MS 39335-0007 |
| SKLANSKY, LAURA | 3430 N LAKE SHORE DR #6J CHICAGO IL 60657-2833 |
| SKLAR AND PAUL PC | 701 WHITE HORSE RD STE 5 VOORHEES NJ 08043 |
| SKLAR, ANDREW | 2201 ROUTE 38 E STE 100 CHERRY HILL NJ 08002 |
| SKLAR, ANDREW S | 411 RT 70 E STE 200 CHERRY HILL NJ 08034 |
| SKLAR, ANDREW S | 701 WHITE HORSE RD STE 5 VOORHEES NJ 08043 |
| SKLAR, TERRY | 1466 E SEASIDE CT BOISE ID 83706 |
| SKOBIN, JEFFREY E | 9618 KENTLAND AVE CHATSWORTH CA 91311-2670 |
| SKOGLIN, JOHN G | 804 CHESTNUT GLEN GARTH TOWSON MD 21204 |
| SKOGMAN REALTY | 411 1ST AVE SE STE 500 CEDAR RAPIDS IA 52401 |
| SKOGMAN REALTY | 411 FIRST AVE STE 214 CEDAR RAPIDS IA 52401-1318 |
| SKOGMAN REALTY | 3700 FIRST AVE NE CEDAR RAPIDS IA 52402 |
| SKOLOS AND MILLIS SC | 107 MAIN ST BLACK RIVER FALLS WI 54615 |
| SKORA, WILLIAM C | 604 W CENTRAL ST CHIPPEWA FALLS WI 54729 |
| SKORONSKI, JAMES & SKORONSKI, WENDY | 238 WINCHESTER LN MERTZTOWN PA 19539 |
| SKORUPA, PATRICK | 3932 CAMBRIDGE DR BILLINGS MT 59101-5382 |
| SKOUSEN AND PENNEY LLC | 9350 S 150 E STE 740 SANDY UT 84070 |
| SKOW, JEFFREY S & SKOW, KIMBERLY E | PO BOX 524 HOPE NJ 07844 |
| SKOWHEGAN TOWN | 225 WATER ST TOWN OF SKOWHEGAN SKOWHEGAN ME 04976 |
| SKOWHEGAN TOWN | 90 WATER ST TOWN OF SKOWHEGAN SKOWHEGAN ME 04976 |
| SKRIDULAS, ROBERT | 7 SPRUCELAND RD ENFIELD CT 06082 |
| SKROCH, JULIE A | 2601 CARRIAGE CT AURORA IL 60504 |
| SKROMME GENERAL BUILDERS | PO BOX 387 LOCKWOOD CA 93932 |
| SKRUPA LAW FIRM | 7130 PACIFIC ST OMAHA NE 68106 |
| SKUDLER, HARRY C & SKUDLER, SARAH M | 22177 CANYON DRIVE WILDOMAR CA 92595-8138 |
| SKUFAKISS, JAMES J | 7337 BARING PKWY HAMMOND IN 46324 |
| SKUTLEY, RUSS | 6020 RUTLAND DR NO 12 CARMICHAEL CA 95608 |
| SKWERES, ELIZABETH R | 16106 HITCHING POST COURT CYPRESS TX 77429 |
| SKY BANK | 30100 CHAGRIN BLVD PEPPER PIKE OH 44124 |
| SKY BRYCE ASSOCIATION | PO BOX 20 TAX COLLECTOR BASYE VA 22810 |
| SKY INGRAM | 17420 NORTH EAST 160TH PLACE WOODINVILLE WA 98072 |
| SKY ISLAND HOA | 17404 MERIDIAN E STE F PUYALLUP WA 98375 |
| SKY MOUNTAIN MASTER HOA | 985 N 2600 W HURRICANE UT 84737 |
| SKY PAINTING AND FLOOR COVERINGS | 16499 PASO TRAIL IOAN BANC SURPRISE AZ 85387 |
| SKY REALTY INC | 1441 SMOKEY PARK HWY CANDLER NC 28715 |
| SKY VALLEY CITY | 3444 HWY 246 TAX COMMISSIONER DILLARD GA 30537 |
| SKY VISTA HOMEOWNERS ASSOC | 6170 RIDGEVIEW CT STE C RENO NV 89519 |
| SKY-HI BUILDING SERVICES CORP | 1 BOONTON AVE BUTLER NJ 07405 |
| SKYBERG LAW OFFICES INC | 1110 S 8TH ST MANITOWOC WI 54220 |
| SKYHAWK TOWNHOMES HOA | 736 W PIONEER BLVD 200 C O COLONIAL PROPERTY MANAGEMENT MESQUITE NV 89027 |
| SKYLAKE RANCH | HOLLY ST AND E 112 AVE THORNTON CO 80233 |
| SKYLAR HANSON | 16836 JONQUIL TRAIL LAKEVILLE MN 55044 |
| SKYLINE CONDOMINIUM ASSOCIATION | 4714 W 12TH ST GREELEY CO 80634 |
| SKYLINE CONSTRUCTION AND LOUISE | 438 40 LOPEZ C THOMAS NEW ORLEANS LA 70019 |
| SKYLINE DISPLAYS MIDWEST INC | 11901 PORTLAND AVE BURNSVILLE MN 55337 |
| SKYLINE ESTATES HOA | 1 HARTLEY CT C O MR JOE NOCELLA MILFORD NJ 08848 |
| SKYLINE FINANCIAL | 23749 AGOURA RD CALABASAS CA 91301 |

| Claim Name | Address Information |
|---|---|
| SKYLINE FINANCIAL CORP | 23749 AGOURA RD CALABASAS CA 91301 |
| SKYLINE FINANCIAL CORP | 27001 AGOURA RD STE 350 AGOURA HILLS CA 91301-5112 |
| SKYLINE FINANCIAL GROUP INC | 724 SOUTH TEJON STREET SUITE C COLORADO SPRINGS CO 80903 |
| SKYLINE HEIGHTS CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| SKYLINE HEIGHTS CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| SKYLINE MORTGAGE GROUP LLC | 1889 PRESTON WHITE DR STE 103 RESTON VA 20191 |
| SKYLINE RANCH HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SKYLINE RANCH HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SKYLINE RANCH II HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SKYLINE RANCH II HOMEOWONERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SKYLINE REALTY GROUP LLC | 258 ELIOT ST DETROIT MI 48201 |
| SKYLINE RIDGE PROPERTIES LLC | 895 MAIN ST HALF MOONBAY CA 94019 |
| SKYLINE VILLAGE CA INC | 1030 CLIFTON AVE STE 205 C O COMMUNITY MANAGEMENT CLIFTON NJ 07013 |
| SKYLINE VISTA EQUITIES LLC | 319 MAIN ST EL SEGUNDO CA 90245 |
| SKYLINE VISTA RANCH | 1514 W TODD DR STE B103 TEMPE AZ 85283 |
| SKYLINE, ARIZONA | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| SKYTEL | 500 FIRST AVENUE THIRD FLOOR PITTSBURGH PA 15219 |
| SKYTEL | PO BOX 70849 CHARLOTTE NC 28272-0849 |
| SKYVIEW CONDOMINIUM | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| SKYVIEW CONDOMINIUM ASSOCIATION | 10 MELROSE DR C O ELITE PROPERTY MANAGEMENT FARMINGTON CT 06032 |
| SKYVIEW CONDOMINIUM TRUST | 3 WOODLAND ST UNIT 17 LAWRENCE MA 01841 |
| SKYVIEW RIDGE COMMUNITY ASSOCIATION | 15661 RED HILL AVE 201 TUSTIN CA 92780 |
| SKYWAY REAL ESTATE | 608 ROBERTS LN BAKERSFIELD CA 93308 |
| SLACK, EDOUARD L | 17282 LAURIE LN TUSTIN CA 92780 |
| SLACK, MIKE | PO BOX 825 TEMPLE TX 76503 |
| SLACK, REBECCA & SANCHEZ, PABLO | 44 KUNIGUNDA PL ISLIP TERRACE NY 11752 |
| SLADE, BONITA | 2137 ACADIA PL REYNOLDSBURG OH 43068 |
| SLADE, DOUGLAS E | 7839 VENETIAN WAY INDIANAPOLIS IN 46217-4322 |
| SLADEK REAL ESTATE | 215 W MARKET ST B LOCKHART TX 78644 |
| SLAGLE AND ASSOCIATES INC | PO BOX 23007 ALBUQUERQUE NM 87192 |
| SLAGLE TOWNSHIP | 8878 W 30 N RD TREASURER SLAGLE TWP HARRIETTA MI 49638 |
| SLAGLE TOWNSHIP | 8878 W 30 RD TREASURER SLAGLE TWP HARRIETTA MI 49638 |
| SLAGLE, INGRID | 705 DILLING AVE BLACK MOUNTAIN NC 28711 |
| SLAIBY, SAMUEL E | PO BOX 1104 TORRINGTON CT 06790 |
| SLAICK, ROBERT D & SLAICK, GINGER D | 768 DURHAM DR HOSCHTON GA 30548-3211 |
| SLAPE, JOE L & SLAPE, MAY A | 5340 HAYNES CREEK DRIVE LOGANVILLE GA 30052 |
| SLATE COOK AND WATERS | PO BOX 1344 DECATUR AL 35602 |
| SLATER AND ASSOC INS | PO BOX 1469 TAULATIN OR 97062 |
| SLATER AND ASSOCIATES PC | 1400 N GILBERT RD G2 GILBERT AZ 85234 |
| SLATER CITY | CITY HALL SLATER MO 65349 |
| SLATER RICHARD W AND JOYCE E SLATER V | RESIDENTIAL FUNDING REAL ESTATE HOLDINGS STEVEN J BAUM BLUE TITLE SVCS ANN MERS MICHAEL BREEN ESQ 109 1 RAILROAD AVE MIDDLEBURGH NY 12122 |
| SLATER, ADAM | 7986 W CHESTER RD WEST CHESTER OH 45069 |
| SLATER, ELIZABETH | BOX 03220029 SIOUX FALLS SD 57186 |
| SLATER, ROBERT E & LOPEZ, ILEANA | 1718 ESPLANADE APT 414 REDONDO BEACH CA 90277-5336 |
| SLATER, WHITNEY R | 132 CIRCADIAN WAY CHAPEL HILL NC 27516 |
| SLATINGTON BORO BORO BILL | 125 S WALNUT ST T C OF SLATINGTON BORO SLATINGTON PA 18080 |
| SLATINGTON BORO BORO BILL | 642 W FRANKLIN ST T C OF SLATINGTON BORO SLATINGTON PA 18080 |

| Claim Name | Address Information |
|---|---|
| SLATINGTON BORO COUNTY BILL | 17 S SEVENTH ST RM 119 T C OF SLATINGTON BORO ALLENTOWN PA 18101 |
| SLATON J ANTHONY ATT AT LAW | PO BOX 1530 MUSKOGEE OK 74402 |
| SLATON MANOR CONDO ASSOC | 10904 CRABAPPLE RD ROSWELL GA 30075 |
| SLATON MANOR CONDO ASSOCIATION | 10904 CRABAPPLE RD ROSWELL GA 30075 |
| SLATON, SHEILA & SLATON, CHARLES | 425 GREG SHOALS RD IVA SC 29655 |
| SLATS LLC | 157 E RINERSIDE DR 1 A ST GEORGE UT 84790 |
| SLATTER, DANIEL & SLATTER, LORI | PO BOX 505 GARIBALDI OR 97118-0505 |
| SLATTERWHITE, DARRYL | 1111 NORTH SAPULPA AVENUE BEGGS OK 74421 |
| SLATTERY AND ASSOCIATES LLC | 4011 E BROADWAY BLVD 400 TUCSON AZ 85711 |
| SLAUGH, KEVIN | 1679 W 1500 S VERNAL UT 84078 |
| SLAUGHTER BEACH TOWN | 385 BAY AVE TAX COLLECTOR OF SLAUGHTER BEACH MILFORD DE 19963 |
| SLAUGHTER BEACH TOWN | 385 BAY AVE SLAUGHTER BEACH TAX COLLECTOR OF SLAUGHTER BEACH MILFORD DE 19963 |
| SLAUGHTER JR, JAMES | 4759 PALLISTER PL S MITCHELL GENERAL CONSTRUCTION MOBILE AL 36618 |
| SLAUGHTER TOWN | 3337 CHURCH ST PO BOX 29 TAX COLLECTOR SLAUGHTER LA 70777 |
| SLAUGHTER TOWN | PO BOX 29 TAX COLLECTOR SLAUGHTER LA 70777 |
| SLAUGHTER, BENJAMIN | PO BOX 785 FUQUAY VARINA NC 27526 |
| SLAUGHTER, BOBBY & SLAUGHTER, DORIS | 1267 RUSSELL RD ROCK HILL SC 29732 |
| SLAUGHTER, CHRISTOPHER D & | SLAUGHTER, LOUISE J 112 DELAWARE RD DYESS AFB TX 79607 |
| SLAUGHTER, EDWARDINE G | 13801 YORK RD COCKEYSVILLE MD 21030 |
| SLAUGHTER, JAMES W | 2275 PONDEROSA DRIVE SPARKS NV 89431 |
| SLAUGHTERS CITY | PO BOX 23 SLAUGHTERS CITY COLLECTOR SLAUGHTERS KY 42456 |
| SLAVA AARON TENENBAUM CHARTERED | 2222 CHESTNUT AVE STE 201 GLENVIEW IL 60026-1679 |
| SLAVEN-HENSLEY, CAROLYN & SLAVEN, CHRIS | 3711 PARK AVE COVINGTON KY 41015 |
| SLAVIE S AND L | 3700 E NORTHERN PKWY BALTIMORE MD 21206 |
| SLAVIN STAUFFACHER & SCOTT LLC | 27 SIEMON COMPANY DRIVE SUITE 300W WATERTOWN CT 06795 |
| SLAVIN STAUFFACHER AND SCOTT | 27 SIEMAN COMPANY DR STE 300W WATERTOWN CT 06795 |
| SLAVONIC MUT FIRE ASSOC 22 | 2003 MEADOW LN EL CAMPO TX 77437-2462 |
| SLAVONIC MUTUAL CHAPTER 42 | PO BOX 1006 KAUFMAN TX 75142 |
| SLAVONIC MUTUAL FIRE | PO BOX 1168 ROSENBERG TX 77471 |
| SLAVONIC MUTUAL FIRE | ROSENBERG TX 77471 |
| SLAVONIC MUTUAL FIRE CHAPT 30 | RR2 BOX 899 CORPUS CHRISTI TX 78406 |
| SLAVONIC MUTUAL FIRE INS 34 | 2200 AVE F 109 BAY CITY TX 77414 |
| SLAVONIC MUTUAL FIRE INS 48 | PO BOX 1876 ALVIN TX 77512 |
| SLAVONIC MUTUAL FIRE INS ASSOC | 56 ASPEN CT LAKE JACKSON TX 77566 |
| SLAVONIC MUTUAL FIRE INS ASSOC | PO BOX 4534 BRYAN TX 77805 |
| SLAWOMIR BIEGLECKI | 10 STEEPLE COURT GERMANTOWN MD 20874 |
| SLAWOMIR HAJDUKIEWICZ | URSZULA E. HAJDUKIEWICZ 104 LEXINGTON AVENUE ROCHELLE PARK NJ 07662 |
| SLAWOMIR LESZINSKILLIVING TRUST | 4520 WEST LOVERS LANE DALLAS TX 75209 |
| SLAYDEN, SAMUEL D & WORTH SLAYDEN, WENDY | 3188 HENDRICKS RD LAKEPORT CA 95453 |
| SLAYS RESTORATION LLC | 100 INDUSTRIAL LOOP N ORANGE PARK FL 32073 |
| SLB GROUND RENTS LLC | 3723 OLD CT RD STE 206 ATTN MELISSA BEAVER PIKESVILLE MD 21208 |
| SLB GROUND RENTS LLC | PO BOX 17348 ATTN MELISSA BEAVER BALTIMORE MD 21297 |
| SLEDD, DONALD E | PO BOX 29095 RICHMOND VA 23242 |
| SLEDGE, HELEN P | 620 WEST AVE. CARTERSVILLE GA 30120 |
| SLEDGE, JOSEPH A & SLEDGE, VERNETTA | 1884 ALLISON TOWN RD PHILADELPHIA TN 37846 |
| SLEEMAN, JANE | 245 CENTRAL AVE HOLLAND MI 49423-3202 |
| SLEEPER & THAREJA LLC | 458 MAIN STREET BANGOR ME 04401-6212 |
| SLEEPY BEAR CABINS | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| SLEEPY HOLLOW VILLAGE | 28 BEEKMAN AVE TREASURERS OFFICE SLEEPY HOLLOW NY 10591 |
| SLEEPY HOLLOW VILLAGE | 28 BEEKMAN AVE TREASURERS OFFICE TARRYTOWN NY 10591 |
| SLENNING, RAMONA A & SLENNING, C S | 11918 SE DIVISION ST PORTLAND OR 97266-1037 |
| SLICER LAW OFFICE | 111 W 1ST ST STE 401 DAYTON OH 45402 |
| SLICK, ROBERT | 532 WHITEHALL AVE GEORGETOWN SC 29440 |
| SLIDELL CITY | PO BOX 828 TAX COLLECTOR SLIDELL LA 70459 |
| SLIGO BORO TAX | MYRNA DUNLAP TAX COLLECTOR SLIGO PA 16255 |
| SLIMMER, KRISTIAN & SLIMMER, MISTY | 13805 DEER RUN COURT MIDLOTHIAN VA 23112 |
| SLINGER UTILITIES | 300 SLINGER RD SLINGER WI 53086 |
| SLINGER VILLAGE | 220 SLINGER RD TREASURER SLINGER VILLAGE SLINGER WI 53086 |
| SLINGER VILLAGE | 220 SLINGER RD TREASURER SLINGER WI 53086 |
| SLINGER VILLAGE | 220 SLINGER RD PO BOX 227 TREASURER SLINGER WI 53086 |
| SLINGER VILLAGE | 300 SLINGER RD SLINGER VILLAGE TREASURER SLINGER WI 53086 |
| SLINGER VILLAGE | 300 SLINGER RD TREASURER SLINGER VILLAGE SLINGER WI 53086 |
| SLINGER VILLAGE | 300 SLINGER RD TREASURER SLINGER WI 53086 |
| SLIPPERY ROCK AREA SCHOOL DISTRICT | PO BOX 11 TAX COLLECTOR HARRISVILLE PA 16038 |
| SLIPPERY ROCK BORO BUTLER | 259 ELM ST T C OF SLIPPERY ROCK BORO SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK BORO BUTLER | 418 W WATER ST T C OF SLIPPERY ROCK BORO SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK S D MUDDYCREEK TWP | 827 YELLOWCREEK RD T C OF SLIPPERY ROCK AREA SCH PROSPECT PA 16052 |
| SLIPPERY ROCK S D SLIPPERY ROCK TWP | 578 SLIPPERY ROCK RD T C OF SLIPPERY ROCK AREA SCH DIST SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK SD BRADY TWP | 240 DUFFY RD T C OF SLIPPERY ROCK AREA SD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK SD FRANKLIN TWP | 211 ISLE RD T C SLIPPERY ROCK SD FRANKLIN BUTLER PA 16001 |
| SLIPPERY ROCK SD FRANKLIN TWP | 211 ISLE RD T C SLIPPERY ROCK SD FRANKLIN BUTLER RD PA 16001 |
| SLIPPERY ROCK SD HARRISVILLE BORO | 401 S MAIN ST PO BOX 11 T C OF SLIPPERY ROCK AREA SD HARRISVILLE PA 16038 |
| SLIPPERY ROCK SD MERCER TWP | 102 KIPPER LN HARRISVILLE PA 16038 |
| SLIPPERY ROCK SD MERCER TWP | 102 KIPPER LN T C OF SLIPPERY ROCK AREA SD HARRISVILLE PA 16038 |
| SLIPPERY ROCK SD MERCER TWP | 1345 EAU CLAIRE RD T C OF SLIPPERY ROCK AREA SD HARRISVILLE PA 16038 |
| SLIPPERY ROCK SD PORTERSVILLE BORO | T C OF SLIPPERY ROCK AREA SD PO BOX 13 142 E ST PORTERSVILLE PA 16051 |
| SLIPPERY ROCK SD PORTERSVILLE BORO | 251 COUNTRYVIEW RD T C OF SLIPPERY ROCK AREA SD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK SD PROSPECT BORO | 387 MAIN ST BOX 486 T C OF SLIPPERY ROCK AREA SD PROSPECT PA 16052 |
| SLIPPERY ROCK SD SLIPPERY ROCK BORO | 259 ELM ST T C OF SLIPPERY ROCK AREA SD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK SD SLIPPERY ROCK BORO | 418 W WATER ST T C OF SLIPPERY ROCK AREA SD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK SD WEST LIBERTY BORO | 141 SMITH RD T C OF SLIPPERY ROCK AREA SD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK SD WORTH TWP | 144 DAVIS RD T C OF SLIPPERY ROCK AREA SD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK SD WORTH TWP | 251 COUNTRYVIEW RD T C OF SLIPPERY ROCK AREA SD SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK TOWNSHIP BUTLER | 578 SLIPPERY ROCK RD TC OF SLIPPERY ROCK TWP SLIPPERY ROCK PA 16057 |
| SLIPPERY ROCK TOWNSHIP LAWRNC | 2102 FAIRVIEW SCHOOL RD TAX COLLECTOR OF SLIPPERY ROCK TWP ELLWOOD CITY PA 16117 |
| SLIPPERY ROCK TOWNSHIP LAWRNC | RD 1 BOX 321 TAX COLLECTOR OF SLIPPERY ROCK TWP ELLWOOD CITY PA 16117 |
| SLIVA, GAYLE | 77 S ARROYA RD APACHE JUNCTION AZ 85119-8524 |
| SLIVKA, MICHAEL A | 105 PINEY POINT LN WOODLAND PARK CO 80863-8734 |
| SLM FINANCIAL CORP | 300 CONTINENTAL DR FL 1 NEWARK DE 19713-4322 |
| SLM FINANCIAL CORP DBA FIRST TRUST | 490 N MAIN ST RANDOLPH MA 02368 |
| SLOAN AND ASSOCIATES PC | 106 S MAIN ST STE 305 BUTLER PA 16001 |
| SLOAN AND ASSOCIATES REINC | 812 S FISK ST 101 GREEN BAY WI 54304 |
| SLOAN REALTY | 2276 VEREEN CIR LITTLE RIVER SC 29566 |
| SLOAN REALTY | 9714 N KINGS HWY STE 164 MYRTLE BEACH SC 29572-4048 |
| SLOAN REALTY AND MGMT LLC | 9714 N KINGS HWY STE 164 MYRTLE BEACH SC 29572-4048 |
| SLOAN VILLAGE | 425 REIMAN ST CHRISTINE E DODDS TAX COLLECTOR BUFFALO NY 14212 |

| Claim Name | Address Information |
|---|---|
| SLOAN VILLAGE | 425 REIMAN ST TAX COLLECTOR SLOAN NY 14212 |
| SLOAN WEIGOLD AND SURGE | 7141 HIGH RIDGE RD RESTORATION INC BOYTON BCH FL 33426 |
| SLOAN, DANIEL M | 621 BIG HORN DR OFALLON MO 63368-6944 |
| SLOAN, KENNETH R & SLOAN, KATHLEEN L | 370 GRISTMILL DRIVE BRENTWOOD CA 94513 |
| SLOAN, ROBERT P | 7710 MITCHELL RANCH RD NEW PORT RICHEY FL 34655 |
| SLOATSBURG VILLAGE | 96 ORANGE TURNPIKE THOMAS F BOLLATTO JR TAX COLLECTOR SLOATSBURG NY 10974 |
| SLOBODAN BOSNIC | 1822 GLENNY AVENUE WATERLOO IA 50702 |
| SLOBODIAN, MARKIAN R | PO BOX 12031 513 N 2ND ST HARRISBURG PA 17108 |
| SLOCUM TOWNSHIP | 32 ALPACA LN JOHN KUBRICKI TAX COLLECTOR WAPWALLOPEN PA 18660 |
| SLOCUM TWP LUZRNE | RR 1 BOX 181 T C OF SLOCUM TOWNSHIP WAPWALLOPEN PA 18660 |
| SLOCUM, BRENT A & SLOCUM, TAMI R | 4442 BEAVER CREEK DRIVE GREENWELLS SPRING LA 70739 |
| SLOGONICK, MELISSA & FRYREAR, WILLIAM | 21605 E LAUREL CT WALNUT CA 91789 |
| SLONE, ROBERT H | 223 S MAPLE AVE GREENSBURG PA 15601 |
| SLONE, RUTH A | 22 BROWN ST PO BOX 3340 DAYTON OH 45401 |
| SLONE, RUTH A | PO BOX 3340 DAYTON OH 45401 |
| SLOOF, NATALIE | 128-C FORT EVANS ROAD SE UNIT# 104 LEESBURG VA 20175 |
| SLOOP, MARY | 44 OAKWOOD DR CHAMPION SERVICE EXPERTS HORSE SHOE NC 28742 |
| SLOPE COUNTY | PO BOX 11 SLOPE COUNTY TREASURER AMIDON ND 58620 |
| SLOPE COUNTY | PO BOX II TAX COLLECTOR AMIDON ND 58620 |
| SLOPE REGISTER OF DEEDS | PO BOX JJ AMIDON ND 58620 |
| SLORBY LAW OFFICE | PO BOX 566 MINOT ND 58702 |
| SLOVACEK, HOOVER | PO BOX 4547 HOUSTON TX 77210 |
| SLOVAN ASSOCIATES INC | PO BOX 17057 TUCSON AZ 85731 |
| SLOWEY, SEAN W | 2863 N SUMMIT AVE MILWAUKEE WI 53211 |
| SLOWLEY, YVONNE | 1501 NW 41ST BUCARDO CONSTRUCTION OKLAHOMA CITY OK 73118 |
| SLOWMAN, SALLY D | 5717 ROLLING RIDGE ROAD INDIANAPOLIS IN 46220 |
| SLS APPRAISAL SERVICES | 6925 COUNTY RD 2 BLOOMFIELD NY 14469 |
| SLUIS, WILLIAM K & SLUIS, KATHRYN A | 1705 BIRCH LN DAVIS CA 95618-1451 |
| SLUKA AND MINASIAN | 6600 NEWARK AVE STE 300 JERSEY CITY NJ 07306 |
| SLUSARZ, JEANETTE & SLUSARZ, LEAH | 13834 HELEN ST SOUTHGATE MI 48195 |
| SLUSHER, AMANDA & SLUSHER, DENNIS J | 108 WAINWRIGHT MANOR SUMMERVILLE SC 29485 |
| SLUSS REALTY | 1641 PARK AVE W MANSFIELD OH 44906 |
| SLUTSKY, NORMAN L | 4153 U CROSSGATE DR CINCINNATI OH 45236 |
| SLUTZKY & BLUMENTHAL | 33 N. DEARBORN ST. #800 CHICAGO IL 60602 |
| SLUTZKY AND BLUMENTHAL | 33 N DEARBORN STE800 CHICAGO IL 60602 |
| SLV HOMEOWNER ASSOCIATION INC | 2180 W SR 434 STE 5000 LONGWOOD FL 32779 |
| SMAHA AND DALEY | 7860 MISSION CTR CT SAN DIEGO CA 92108 |
| SMAHA LAW GROUP APC | 7860 MISSION CTR CT STE 100 SAN DIEGO CA 92108 |
| SMALARZ, TERRENCE G & SMALARZ, SHARION M | 7710 W 131ST ST PALOS HEIGHTS IL 60463-1911 |
| SMALE, CAROLYN R | PO BOX 620 HOOD RIVER OR 97031 |
| SMALL AND LYONS | 193 KINGSLEY ST. NASHUA NH 03060 |
| SMALL AND LYONS | 193 KINSLEY ST NASHUA NH 03060 |
| SMALL BLOCK ENTERPRISES INC | 702 EASTH 19TH AVE POST FALLS ID 83854 |
| SMALL CONSTRUCTION | 272 MCCULLOUGH RD LATROBE PA 15650 |
| SMALL JR, EDGAR P & SMALL, WENDY L | 14525 SW MILLIKAN WAY BEAVERTON OR 97005 |
| SMALL JR, EDGAR P & SMALL, WENDY L | 14525 SW MILLIKAN WAY EAVERTON OR 97005 |
| SMALL, CHARLES T & SMALL, MARY E | 3980 WINDY HTS DR OKEMOS MI 48864 |
| SMALL, DEBRA & JENNINGS, JOHN | 5130 MASONBORO HARBOUR DR WILMINGTON NC 28409 |

| Claim Name | Address Information |
|---|---|
| SMALL, ERVIN R | 6751 GARLING DEARBORN HEIGHTS MI 48127 |
| SMALL, GREGORY S & SMALL, AMANDA L | 475 HAVEN RIDGE DR STOCKBRIDGE GA 30281 |
| SMALL, STEPHEN I | 203 CAMPBELL AVE WEST HAVEN CT 06516 |
| SMALL, TIMOTHY D | 5806 DOWNFIELD WOOD DR CHARLOTTE NC 28269-9198 |
| SMALL, WAYNE & SMALL, WENDY | 108 BARLET LN EASLEY SC 29640-6965 |
| SMALLEGAN, EDWARD J & SMALLEGAN, CHERYL | 3385 46TH ST HAMILTON MI 49419 |
| SMALLEY LAW OFFICE | 111 PEBBLESTONE WAY ELIZABETHTOWN KY 42701 |
| SMALLEY, DANIEL | 127 PEPPERCORN PLACE EGDEWATER MD 21037 |
| SMALLEY, JAMES R & SMALLEY, LILLIAN D | 2711 NORTH 91ST STREET KANSAS CITY KS 66109 |
| SMALLEY, PETER | 17017 N 12TH ST NO 1043 PHOENIX AZ 85022 |
| SMALLS REAL ESTATE CO INC | 5227 W WOODMILL DR WILMINGTON CORPORATE CTR WILMINGTON DE 19808 |
| SMALLS, RENEE A | 4199 NW 48 AVENUE LAUDERDALE LAKES FL 33319 |
| SMALLWOOD, JEREMY A | PO BOX 245 ALTOONA AL 35952-0245 |
| SMART ASSET INVESTMENTS LLC | 5850 W DESERT INN RD LAS VEGAS NV 89146-6715 |
| SMART KESSLER AND TORRES | 1648 FRY RD STE A GREENWOOD IN 46142 |
| SMART LEGAL SERVICES | 22693 HESPERIAN BLVD STE 210 HAYWARD CA 94541 |
| SMART MONEY HOUSING | 3510 W FRANKLIN BLVD CHICAGO IL 60624 |
| SMART MOVE | 365 FAIRVIEW AVE F FAIRVIEW NJ 07022 |
| SMART SCHOFIELD SHORTER AND LUNCEFORD | 5295 COMMERCE DR STE 200 MURRAY UT 84107 |
| SMART WINDOW CLEANING | 22 COMMERCIAL BLVD SUITE B NOVATO CA 94949 |
| SMART, CHARLES A | 4708 KELLYKRIS CT ST CHARLES MO 63304 |
| SMART, DONALD W & ACKLER, SAUNDRA R | 38 FISHER ST DOVER NH 03820 |
| SMART, HOME | 1745 S ALMA SCHOOL 115 MESA AZ 85210 |
| SMART, JACQUELINE F | 2726 HILLCROFT DR CHESTERFIELD MD 63005 |
| SMART, JACQUELINE F | 2726 HILLCROFT DR CHESTERFIELD MO 63005 |
| SMARTPROS LTD | 12 SKYLINE DRIVE HAWTHORNE NY 10532 |
| SMARTZ, JAY | 12799 HENSON CREEK STREET PARKER CO 80134 |
| SMASSIE, JOSEPH | 102 E CARY ST RICHMOND VA 23219 |
| SMATHERS REAL ESTATE INC | 400 MAIN ST CLARION PA 16214 |
| SMATHERS REAL ESTATE INC DBA | 404 MAIN ST RIVER COUNTRY REALTY PO BOX 165 CLARION PA 16214 |
| SMATHERS REAL ESTATE, INC. | 404 MAIN STREET CLARION PA 16214 |
| SMAW, RITA | RESTORE CONSTRUCTION 12425 MEADOW LN UNIT 3 BLUE ISLAND IL 60406-5230 |
| SMAZAL, DENNIS | PO BOX 95 SPENCER WI 54479 |
| SMB CONSTRUCTION COMPANY | 2326 MELLWOOD AVE INC TOLEDO OH 43613 |
| SMB CONSTRUCTION INC | 5120 JACKMAN RD TOLEDO OH 43613 |
| SMECO | PO BOX 62261 BALTIMORE MD 21264 |
| SMECO | P. O. BOX 62261 BALTIMORE MD 21264-2261 |
| SMELOFF AND ASSOCIATES | 100 GROSSMAN DR STE 305 BRAINTREE MA 02184 |
| SMELOFF AND BENNER | 100 GROSSMAN DR STE 305 BRAINTREE MA 02184 |
| SMELSER TOWN | RT 2 CUBA CITY WI 53807 |
| SMELSER TOWN | 1122 PATCH RD TREASURER SMELSER TOWN PLATTEVILLE WI 53818 |
| SMELTZER AUCTION REALTY | 1316 E MAIN ST LURAY VA 22835 |
| SMELTZER, HARRY | 707 LINDENWOOD DR CORAOPOLIS PA 15108 |
| SMELTZERS AUCTION AND REALTY INC | 1316 E MAIN ST LURAY VA 22835 |
| SMELZTER APPRAISAL SERVICE | 4603 NORTHRIDGE CT MURRYSVILLE PA 15668 |
| SMERIGLIO, CAROL & SMERIGLIO, MICHAEL | 54 TAYLOR TERRACE NEW MILFORD CT 06776 |
| SMERNOFF, MYERS | 2476 E LITTLE CREEK RD GROUND RENT NORFOLK VA 23518 |
| SMESTAD, STEVEN | 8332 MUIRFIELD HALLE CAMERON PORT ST LUCIE FL 34986 |
| SMETHPORT AREA SCHOOL DISTRICT | RD 1 TAX COLLECTOR WILCOX PA 15870 |

| Claim Name | Address Information |
|---|---|
| SMETHPORT AREA SCHOOL DISTRICT | T C OF SMETHPORT AREA SCHOOL DIST PO BOX 16 27 THOMAS RD HAZEL HURST PA 16733 |
| SMETHPORT AREA SCHOOL DISTRICT | BOX 16 TAX COLLECTOR HAZEL HURST PA 16733 |
| SMETHPORT AREA SCHOOL DISTRICT | 108 WILLION ST TAX COLLECTOR SMETHPORT PA 16749 |
| SMETHPORT AREA SCHOOL DISTRICT | 3175 RTE 46 TAX COLLECTOR SMETHPORT PA 16749 |
| SMETHPORT AREA SCHOOL DISTRICT | 3256 W VALLEY RD T C OF SMETHPORT AREA SCHOOL DIST SMETHPORT PA 16749 |
| SMETHPORT AREA SCHOOL DISTRICT | 912 W WATER ST T C OF SMETHPORT AREA SCH DIST SMETHPORT PA 16749 |
| SMETHPORT AREA SCHOOL DISTRICT | RD 1 SMETHPORT PA 16749 |
| SMETHPORT BORO | 108 WILLOW ST SMETHPORT PA 16749 |
| SMETHPORT BORO MCKEAN | 912 W WATER ST T C OF SMETHPORT BOROUGH SMETHPORT PA 16749 |
| SMEYNE, TEMA | 101 S VILLAGE WAY JUPITER FL 33458 |
| SMF CONTRACTING LLC AND | 4858 STATE RD H JAMES AND AMANDA BURNETT DESOTO MO 63020 |
| SMG DIRECTORY MARKETING | 13260 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SMG PERFORMANCE MARKETING | 12076 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SMG SECURITY SYSTEMS INC | 120 KING STREET ELK GROVE VILLAGE IL 60007 |
| SMG-II, LLC DBA SUMMIT MARKETING | 8079 SOLUTIONS CENTER CHICAGO IL 60677-8000 |
| SMI AGENCY | 1802 BROADWAY 118 GALVESTON TX 77550 |
| SMICKSBURG BORO | BOX 17 TAX COLLECTOR SMICKSBURG PA 16256 |
| SMIGIELSKI AND WATOR PC | 10711 S ROBERTS RD PALOS HILLS IL 60465 |
| SMILEY AND HOLST | 4163 CLYDE PARK AVE SW WYOMING MI 49509 |
| SMILEY HATCHER | 19397 CLOVERLAND ROAD ASOTIN WA 99402 |
| SMILEY JR, JOSEPH P | 1045 HART ROAD COLUMBUS OH 43223 |
| SMILEY, CLAY | 14980 LINDA LANE PORT VINCENT LA 70726 |
| SMILEY, CLAY | 14980 LINDA LN DELAUNES HOME MAINTENANCE PORT VINCENT LA 70726 |
| SMILEY, JOHN C | 600 17TH ST STE 1800 DENVER CO 80202 |
| SMILLIE, JOHN A | 233 MAIN ST LANCASTER MA 01523 |
| SMIRNOFF, TIMOTHY P & | SMIRNOFF, CATHERINE W 7300 ELMSBURY LN WEST HILLS CA 91307 |
| SMITA AND BRIAN MUIR AND CARY | 706 BIG TWIG LN RECONSTRUCTION CO INC DURHAM NC 27703 |
| SMITA M PATEL | 59 ESSENDON WAY SAN JOSE CA 95139 |
| SMITA SONECHA | 446 OVERLOOK DRIVE FRIENDSWOOD TX 77546 |
| SMITH & HIATT & DIAZ, PA | ROY DIAZ 2691 E OAKLAND PARK BLVD SUITE 303 FORT LAUDERDALE FL 33306 |
| SMITH & HIATT & DIAZ, PA | 2691 E OAKLAND PARK BLVD, SUITE 303 FORT LAUDERDALE FL 33306 |
| SMITH & JOHNSON ATTORNEYS PC | MARK STEVEN HOWIE VS CORLOGIC SVCS,LLC, A FOREIGN LIMITED LIABILITY CO MERSCORP,INC, AKA MRTG ELECTRONIC REGISTRATION S ET AL 603 BAY STREET, P.O. BOX 705 TRAVERSE CITY MI 49685 |
| SMITH ALEXANDER AND MORGAN LLP | ATTORNEYS AT LAW 141 WORTH STREET ASHEBORO NC 27203 |
| SMITH ALLEN INSURANCE | 4300 N CENTRAL 335 212 DALLAS TX 75206 |
| SMITH AND A HUTCHINSON PA C O | 423 DELAWARE AVE 2ND FL FORT PIERCE FL 34950 |
| SMITH AND ARTRIP | 718A S CHURCH ST MURFREESBORO TN 37130 |
| SMITH AND ASSOCIATES INC | 140 TOWN AND COUNTRY DR F DANVILLE CA 94526 |
| SMITH AND ASSOCIATES REAL ESTATE | 1010 SECOND ST SW ROANOKE VA 24016 |
| SMITH AND BRATCHER PC | PO BOX 21473 WACO TX 76702 |
| SMITH AND BROOKER ATT AT LAW | 703 WASHINGTON AVE BAY CITY MI 48708 |
| SMITH AND CARLSON PC | 400 W JASPER DR KILLEEN TX 76542 |
| SMITH AND CARTWRIGHT LLC | 455 S 4TH ST LOUISVILLE KY 40202 |
| SMITH AND CO REAL ESTATE | 3291 I 75 BUSINESS SPUR SAULT SAINT MARIE MI 49783 |
| SMITH AND CO REALTY | 518 WASHINGTON ST MONTPELIER ID 83254 |
| SMITH AND COMPANY | 518 WASHINGTON ST MONTPELIER ID 83254 |
| SMITH AND COMPANY | PO BOX 890 ATTN TREASURE VALLEY FACTORS FRUITLAND ID 83619 |
| SMITH AND COMPANY REALTORS | 228 N LYNNHAVEN RD STE 106 VIRGINIA BEACH VA 23452 |

| Claim Name | Address Information |
|---|---|
| SMITH AND GRIMES PC | 2309 N WILLOW AVE STE B BETHANY OK 73008 |
| SMITH AND HATCH INSURANCE AGENCY | PO BOX 190 EDEN WI 53019 |
| SMITH AND JONES | 3279 D WESTERN BRANCH BLVD CHESAPEAKE VA 23321 |
| SMITH AND KIM ATTORNEYS AT LAW | 1057 WHITNEY RANCH DR STE 100 HENDERSON NV 89014 |
| SMITH AND LILLY | 1421 PRINCETON AVE PRINCETON WV 24740 |
| SMITH AND LYONS SCHMIDT PC | RITCHIE HWY 7310 STE 705 GLEN BURNIE MD 21061 |
| SMITH AND MCGUIRE LAW OFFICE | 413 GEORGIA ST LOUISIANA MO 63353 |
| SMITH AND ROSENBERG PLCC | 1809 7TH AVE STE 1410 SEATTLE WA 98101 |
| SMITH AND SEAGLE | 533 S OATES ST DOTHAN AL 36301 |
| SMITH AND SMITH | 953 HWY 141 WHITE SALMON WA 98672 |
| SMITH AND SON APPARSIALS | PO BOX 39 WADE NC 28395 |
| SMITH AND SON CONSTRUCTION | 485 E EDDIE L SMITH DR HOLLY SPRINGS MS 38635 |
| SMITH AND SONS DIASTER KLEEN UP | PO BOX 1447 ARROYO GRANDE CA 93421-1447 |
| SMITH AND STEWART PC | 1755 THE EXCHANGE STE 140 ATLANTA GA 30339 |
| SMITH AND TABOR LLC | 202 N MAIN ST DODGEVILLE WI 53533 |
| SMITH AND WELLS PC | 1330 ALVERSER PLZ MIDLOTHIAN VA 23113 |
| SMITH AND WILLIAMS | 1785 E SAHARA STE 337 LAS VEGAS NV 89104 |
| SMITH APPRAISAL | PO BOX 6 WARNER SPRINGS CA 92086 |
| SMITH APPRAISAL SERVICE | 91 STONE CIR SEDONA AZ 86351 |
| SMITH APPRAISAL SERVICE | PO BOX 731188 PUYALLUP WA 98373-0050 |
| SMITH APPRAISAL SERVICES | 3530 FOOTHILLS RD STE K LAS CRUCES NM 88011 |
| SMITH APPRAISALS INC | 244 REEVES RD JACKSON GA 30233 |
| SMITH ASSOCIATES INC | 12241 S DIXIE HWY MIAMI FL 33156 |
| SMITH BAKKE OPPEGARD PORSBORG WO | PO BOX 460 BISMARCK ND 58502 |
| SMITH BARTLETT HEEKE CARPENTER | PO BOX 98 JEFFERSONVILLE IN 47131 |
| SMITH BROTHERS ABSTRACT AND TITLE | 633 S BOSTON AVE TULSA OK 74119 |
| SMITH BROTHERS INS INC | 68 NATIONAL DR GLASTONBURY CT 06033 |
| SMITH CHRISTINE SMITH V GMAC MORTGAGE CORP | LAW OFFICE OF ISREAL M SANCHEZ JR 8 NORWICH ST WORCESTER MA 01608 |
| SMITH CHRISTINE SMITH V GMAC MORTGAGE CORP | ELLIS AND ASSOCIATES LAW OFFICE 911 SILVER SPRING AVE SILVER SPRING MD 20910 |
| SMITH CLERK OF CHANCERY COURT | PO BOX 39 RALEIGH MS 39153 |
| SMITH CONSTRUCTION INC | 2383 ROUTE 11 LAFAYETTE NY 13084 |
| SMITH COUNTY | TRUSTEE 122 TURNER HIGH CIRCLE SUITE 104 CARTHAGE TN 37030 |
| SMITH COUNTY | 122 TURNER HIGH CIR 104 TRUSTEE CARTHAGE TN 37030 |
| SMITH COUNTY | 122 TURNER HIGH CIR STE 104 TRUSTEE CARTHAGE TN 37030 |
| SMITH COUNTY | 122 TURNER HIGH CIR STE 104 TRUSTEES OFFICE CARTHAGE TN 37030 |
| SMITH COUNTY | TAX COLLECTOR PO BOX 157 RALEIGH MS 39153 |
| SMITH COUNTY | PO BOX 157 RALEIGHT MS 39153 |
| SMITH COUNTY | PO BOX 157 TAX COLLECTOR RALEIGH MS 39153 |
| SMITH COUNTY | SMITH COUNTY OFFICE BUILDING TAX COLLECTOR RALEIGH MS 39153 |
| SMITH COUNTY | 218 S GRANT MARK E SCHEMM TREASURER SMITH CENTER KS 66967 |
| SMITH COUNTY | 218 S GRANT STE 4 SMITH COUNTY TREASURER SMITH CENTER KS 66967 |
| SMITH COUNTY | ASSESSOR COLLECTOR P O DRAWER 2011 TYLER TX 75710 |
| SMITH COUNTY | P O DRAWER 2011 ASSESSOR COLLECTOR TYLER TX 75710 |
| SMITH COUNTY | PO DRAWER 2011 TYLER TX 75710 |
| SMITH COUNTY | 1517 W FRONT DRAWER 2011 ASSESSOR COLLECTOR TYLER TX 75710-2011 |
| SMITH COUNTY | 1517 W FRONT DRAWER 2011 75710 ASSESSOR COLLECTOR TYLER TX 75710-2011 |
| SMITH COUNTY APPRAISAL DISTRICT | 245 SSE LOOP 323 TYLER TX 75702 |

| Claim Name | Address Information |
| --- | --- |
| SMITH COUNTY CHANCERY CLERK | 123 MAIN ST RALEIGH MS 39153 |
| SMITH COUNTY CLERK | 100 BROADWAY RM 104 COURTHOUSE TYLER TX 75702 |
| SMITH COUNTY CLERK | 200 E FERGUSON STE 300 TYLER TX 75702 |
| SMITH COUNTY CLERK | PO BOX 1018 TYLER TX 75710 |
| SMITH COUNTY CLERK AND MASTER | 211 N MAIN ST CLERK AND MASTER CARTHAGE TN 37030 |
| SMITH COUNTY REGISTER OF DEEDS | 122 TURNER HIGH CIR COURTHOUSE STE 113 CARTHAGE TN 37030 |
| SMITH CROPPER AND DEELEY | PO BOX 770 INTERMEDIARIES LLC WILLARDS MD 21874 |
| SMITH DEBNAM NARRON DRAKE | 4601 SIX FORKS RD STE 400 RALEIGH NC 27609 |
| SMITH DEBNAM NARRON DRAKE | SAINTSING & MYERS LLP - PRIMARY THE LANDMARK CENTER 4601 SIX FORKS ROAD, SUITE 400 RALEIGH NC 27609-5287 |
| SMITH DEBNAM NARRON DRAKE SAINTSING | 4601 SIX FORKS RD STE 400 AND MYERS LLP RALEIGH NC 27609 |
| SMITH DEBNAM NARRON WYCHE SAINTSING | & MYERS LLP PO BOX 26268 RALEIGH NC 27611-6268 |
| SMITH DEBORAH, LAWRENCE | 5759 S ZANTE CIR FISCHER AND METRO CONSTRUCTION AURORA CO 80015 |
| SMITH DICKEY DEMPSTER CARPENTER AND | 309 PERSON ST FAYETTEVILLE NC 28301 |
| SMITH DIMENT CONERLY LLP | 402 NEWNAN ST CARROLLTON GA 30117 |
| SMITH GAMBRELL & RUSSELL LLP | 1230 PEACHTREE STREET NE, SUITE 3100, PROMENADE II ATLANTA GA 30309 |
| SMITH GATTA GELOK INC | INSURANCE SOLUTIONS 1451 STATE ROUTE 34 STE 101 WALL TOWNSHIP NJ 07727-1614 |
| SMITH GIACOMETTI AND CHIKOWSKI | 1650 MARKET ST FL 36 PHILADELPHIA PA 19103-7334 |
| SMITH GIACOMETTI LLC | 270 LANCASTER AVE MALVERN PA 19355 |
| SMITH GILLIAM WILLIAMS AND MILES | PO BOX 1098 GAINESVILLE GA 30503 |
| SMITH GILLIAN WILLIAM MILES | 301 GREEN ST STE 200 PO BOX 1098 GAINESVILLE GA 30503-1098 |
| SMITH GRIMSLEY, ANCHORS | 909 MAR WALT DR STE 1014 FORT WALTON BEACH FL 32547 |
| SMITH GROVE CITY | 106 S MAIN ST CITY OF SMITHS GROVE SMITHS GROVE KY 42171 |
| SMITH GROVE CITY | PO BOX 114 CITY OF SMITHS GROVE SMITHS GROVE KY 42171 |
| SMITH HANLEY ASSOCIATES LLC | 107 JOHN ST SOUTHPORT CT 06890 |
| SMITH HANNAN AND PARKER | PO BOX 5408 VALDOSTA GA 31603 |
| SMITH HANNAN AND PARKER PC | PO BOX 5408 VALDOSTA GA 31603 |
| SMITH HAUGHEY RICE AND ROEGGE | 200 CALDER PLZ BLDG 250 MONROE A GRAND RAPIDS MI 49503 |
| SMITH HIATT & DIAZ, P.A. | 2691 E OAKLAND PARK BLVD, SUITE 303 FORT LAUDERDALE FL 33306 |
| SMITH HIATT AND DIAZ PA | 2691 E OAKLAN PARK BLVD STE 303 FORT LAUDERDALE FL 33306 |
| SMITH HOLBROOK, JANET | PO BOX 2185 HUNTINGTON WV 25722 |
| SMITH HOWARD, LELA | 869 B FRANKLIN RD LEBANON OH 45036 |
| SMITH INSURANCE INC | 15 LIBERTY WAY NIANTIC CT 06357 |
| SMITH JR, ABE | 84 US E 553 JOHNSON INSTITUTIONAL SERVICES BOSTON GA 31626 |
| SMITH JR, BRITT L & SMITH, JOYCE P | 549 9TH COURT PLEASANT GROVE AL 35127 |
| SMITH JR, JAMES S & EVANS-SMITH, EDNA I | 7709 QUEEN STREET WYNDMOOR PA 19038 |
| SMITH JR, ORLA L & SMITH, BRENDA C | 3193 HAWK CREEK RD LONDON KY 40741 |
| SMITH JR, WILLIAM J & SMITH, KATHLEEN S | 545 BELLVIEW AVENUE CLAYTON NJ 08312 |
| SMITH LAW FIRM | PO BOX 712 WINDER GA 30680 |
| SMITH LAW FIRM | 3566B HIGHWAY 45 N JACKSON TN 38305-7890 |
| SMITH LAW FIRM | 122 S COMMERCE AVE RUSSELLVILLE AR 72801 |
| SMITH LAW GROUP | 13355 NOEL RD STE 500 DALLAS TX 75240 |
| SMITH LAW GROUP PA | 901 W HILLSBOROUGH AVE TAMPA FL 33603 |
| SMITH LAW OFFICE | 2410 HARNEY ST OMAHA NE 68131 |
| SMITH LAW OFFICE PC | 108 N OLD LITCHFIELD RD LITCHFIELD PARK AZ 85340 |
| SMITH LEONARD DWAYNE SMITH AND LEANNA ESKRIDGE | V GMAC MORTGAGE CORPORATION HOMEOWNERS LOAN CORPORATION TRUMAN ET AL THE PAYNE LAW OFFICE 3420 E SHEA BLVD STE 164 PHOENIX AZ 85028 |
| SMITH MCGAHAN, COOGAN | 144 BANK ST ATTLEBORO MA 02703 |
| SMITH MONTGOMERY AND ASSOCIATES | 3444 S CAMPBELL AVE STE O SPRINGFIELD MO 65807 |

| Claim Name | Address Information |
|---|---|
| SMITH MONTGOMERY AND SUHR PC | 3444 S CAMPBELL AVE STE O SPRINGFIELD MO 65807 |
| SMITH MOORE LEATHERWOOD LLP | PO BOX 21927 GREENSBORO NC 27420 |
| SMITH MOORE LEATHERWOOD LLP - PRIMARY | 1180 WEST PEACHTREE STREET SUITE 2300 ATLANTA GA 30309 |
| SMITH MOORE LLP | 1180 W PEACHTREE ST STE 2300 ATLANTA GA 30309 |
| SMITH ORANGE COUNTY | PARTNERSHIP 1 3977 COFFEE RD STE A BAKERSFIELD CA 93308-5072 |
| SMITH PLUMBING AND HEATING | 1895 MAIN ST COLORADO SPRINGS CO 80911 |
| SMITH POWERS INC | 21 E EUCLID AVE HADDONFIELD NJ 08033 |
| SMITH PROPERTIES INC | 504 KALANIKOA ST NO 4 HILO HI 96720 |
| SMITH RACHEL, CHRISTOPHER | 1228 W MUNSON ST HAMMONDS AND XTREME ROOFING DENISON TX 75020 |
| SMITH REAGAN AND ASSOC INC | PO BOX 1009 SAN BENITO TX 78586 |
| SMITH REAL ESTATE | PO BOX 5464 FORT WAYNE IN 46895-5464 |
| SMITH REAL ESTATE APPRAISERS INC | 1202 CEDARWOOD VILLAGE MOREHEAD CITY NC 28557 |
| SMITH REALTY | 911 W HAMILTON RD FORT WAYNE IN 46819 |
| SMITH REALTY AND APPRAISAL INC | 307 N 4TH ST LANETT AL 36863 |
| SMITH REGISTRAR OF DEEDS | 218 S GRANT SMITH COUNTY COURTHOUSE SMITH CENTER KS 66967 |
| SMITH ROOFING AND CONSTRUCTION | 2935 OLD SHERMAN RD WITESBORO TX 76273 |
| SMITH SHAY FARMER AND WETTA | 200 W DOUGLAS AVE WICHITA KS 67202 |
| SMITH SHEW SCRIVNER AND CORBIN | 109 W MAIN ST TISHOMINGO OK 73460 |
| SMITH SHEW SCRIVNER AND CORBIN P | 120 E 14TH ST ADA OK 74820 |
| SMITH SIGNS | 1500-D DAVIDSON AVE SAN FRANCISO CA 94124 |
| SMITH SPIRES AND PEDDY PC | 2015 SECOND AVE N BIRMINGHAM AL 35203 |
| SMITH THOMPSON SHAW AND MANAUSA | 3520 THOMASVILLE RD FL 4 TALLAHASSEE FL 32309 |
| SMITH TOMLINSON, ELIZABETH A | 665 E NIAGARA CIRCLE GRETNA LA 70056 |
| SMITH TOWNSHIP WASHTN | 15 BAIRD AVE T C OF SMITH TOWNSHIP SLOVAN PA 15078 |
| SMITH TOWNSHIP WASHTN | 15 BAIRD AVE BOX 142 T C OF SMITH TOWNSHIP SLOVAN PA 15078 |
| SMITH TRAVEL RESEARCH | ATTN GENERAL COUNSEL 735 EAST MAIN STREET HENDERSONVILLE TN 37075 |
| SMITH TRAVEL RESEARCH | 735 E MAIN ST HENDERSONVILLE TN 37075 |
| SMITH WATERPROOFING | PO BOX 428 ALMONT MI 48003 |
| SMITH WEIK AND WUTSCHER LTD | 19 S LASALLE ST STE 601 CHICAGO IL 60603 |
| SMITH WEIK AND WUTSCHER LTD | 19 S LASALLE STE 601 CHICAGO IL 60603 |
| SMITH WHITE SHARMA AND HALPERN | 1126 PONCE DE LEON AVE NE ATLANTA GA 30306 |
| SMITH WHITE SHARMA AND HALPERN | 1126 PONCE DE LEON AVE NE ATLANTA GA 30306-4517 |
| SMITH WHITE SHARMA AND HALPERN | 4763 BUFORD HWY STE 200 CHAMBLEE GA 30341 |
| SMITH WYLIE, SANDRA | 1112 LITTLE RIVER RD NORMAN OK 73071 |
| SMITH, A K & SMITH, MERRIDEE C | 2604 GARDEN HIGHWAY SACRAMENTO CA 95833 |
| SMITH, AARON J & PATEL, RAJ R | 6910 N LAKEWOOD AVE APT 3 W CHICAGO IL 60626 |
| SMITH, ADAMAE | 10500 US HIGHWAY 119 PINEVILLE KY 40977 |
| SMITH, ALAN R | 505 RIDGE ST RENO NV 89501 |
| SMITH, ALETHEA K | 23957 E ALAMO PL AURORA CO 80016 |
| SMITH, ALEXANDER G | 2601 UNIVERSITY BLVD WEST JACKSONVILLE FL 32217 |
| SMITH, ALEXANDER P | 223 E CITY HALL AVE PO BOX 3368 NORFOLK VA 23514 |
| SMITH, ALEXANDER P | PO BOX 3127 500 E MAIN ST STE 1600 NORFOLK VA 23514 |
| SMITH, ALICE J | 743 MILFORD NECK RD MILFORD DE 19963 |
| SMITH, AMANDA & SMITH, NICK | 26 GRAPE VINE LN BLOOMINGTON IL 61704 |
| SMITH, AMY O & SMITH, DAVID R | 133 SAND OAK BLVD PANAMA CITY BEACH FL 32413-4677 |
| SMITH, ANGELA | PO BOX 432 TIMNATH CO 80547-0432 |
| SMITH, ANITA D | 408 5TH STREET TOMPKINSVILLE KY 42167 |
| SMITH, ANNE-MARIE | 21526 MERION ST ASHBURN VA 20147 |
| SMITH, ARTHUR A & SMITH, CAROL A | 102 NARAMORE DR BATAVIA NY 14020-1720 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, ASHLEY N & SMITH, ELAN M | 349 SADDLE LN GRAND BLANC MI 48439-7079 |
| SMITH, AUBREY | 5133 LONGACRE AVE TENNESSEE HOME DEFENSE INC MEMPHIS TN 38134 |
| SMITH, AVERY & SMITH, THERESA | 203 BURTON AVE BALDWYN MS 38824-2801 |
| SMITH, BENNA | 44 OSWEGO ST BALDWINSVILLE NY 13027 |
| SMITH, BERTHA J | 6612 FARNSTEAD COLEMAN CONST CO NORTH LITTLE ROCK AR 72117 |
| SMITH, BETTY | 996 GREEN VALLEY RD NELSON CONSTRUCTION MABLETON GA 30126 |
| SMITH, BONNIE | 00000 |
| SMITH, BRANNON | 9155-102 NESBIT FERRY ROAD ALPHARETTA GA 30022 |
| SMITH, BRIAN P | 6090 RED HILL CIRCLE COLORADO SPRINGS CO 80919-2012 |
| SMITH, BRIAN R & SMITH, LISA N | 1028 S BISHOP AVE # 232 ROLLA MO 65401-4416 |
| SMITH, BRUCE | NULL HORSHAM PA 19044 |
| SMITH, BRUCE D & SMITH, REBECCA A | PO BOX 2182 PAGOSA SPRINGS CO 81147-2182 |
| SMITH, BRYAN F | 11707 SWEETWATER TRAIL AUSTIN TX 78750 |
| SMITH, BURL J | 1125 SW PARK PLACE ALBANY OR 97321 |
| SMITH, CALVIN M & SMITH, ELKE | 4114 LAKECLIFF DRIVE HARKER HEIGHTS TX 76548 |
| SMITH, CAMERON | 415 HWY 51 S BROOKHAVEN MS 39601 |
| SMITH, CARLA | 5262 LANNOO ST ADVANCED AIR CARE DBA MECHANICALHEATING & COOLING DETROIT MI 48236 |
| SMITH, CATHARINE T | 1526 SCOTLAND AVE CHARLOTTE NC 28207 |
| SMITH, CHARLES L | 25 MAIN PL STE 200 PO BOX 248 COUNCIL BLUFFS IA 51502 |
| SMITH, CHARLES R | 2512 HARWOOD RD TAX COLLECTOR BALTIMORE MD 21234 |
| SMITH, CHARLES R | 2512 HARWOOD RD TAX COLLECTOR PARKVILLE MD 21234 |
| SMITH, CHARLOTTE | 3603 FLANNERY RIDGE LN DALTEX CONTRACTING HOUSTON TX 77047 |
| SMITH, CHARLOTTE I & SMITH, RAY W | 1941 BLUE RIDGE TERRACE W COLUMBIA SC 29170 |
| SMITH, CHRISTIE C | 1910 BREAKER LANE FLOWER MOUND TX 75022 |
| SMITH, CHRISTOPHER D | 5391 LAKEWOOD RANCH BLVDSTE 203 SARASOTA FL 34240 |
| SMITH, CYNTHIA L | 228 S INDIANTOWN RD SHAWBORO NC 27973 |
| SMITH, DALE L | 913 N FIRST ST HERMISTON OR 97838 |
| SMITH, DANIEL | 650 POYDRAS ST STE 2345 NEW ORLEANS LA 70130 |
| SMITH, DANIEL G | 10735 LACKLINK ROAD SAINT LOUIS MO 63114 |
| SMITH, DANIEL H | 4419 HIGH GATE DR ACWORTH GA 30101 |
| SMITH, DANNIE | WINONA SMITH AND THE COASTAL GROUP 2115 MCCRARY RD RICHMOND TX 77406-8667 |
| SMITH, DARRELL A & SMITH, KATHLEEN B | 7982 COBBLESPRINGS DR AVON IN 46123-8786 |
| SMITH, DARRYL P & SMITH, BARBARA A | 7424 RALSTON STREET VENTURA CA 93003 |
| SMITH, DAVID & SMITH, RHONDA | 20310 WILLOW TRACE DRIVE CYPRESS TX 77433-6022 |
| SMITH, DAVID A & SMITH, DEBRA S | 4574 N HULBERT AVE FRESNO CA 93705 |
| SMITH, DAVID E & SMITH, NINA E | 8821 CASTLEBAY DR CHARLOTTE NC 28277 |
| SMITH, DAVID F & SMITH, CHRISTY L | 604 SOUTH MULBERRY STREET CRESTON IA 50801 |
| SMITH, DAVID W & SMITH, COURTENAY | 4661 RIVER HILLS DR DENVER NC 28037-9604 |
| SMITH, DAWN F | PO BOX 1462 MIDLAND MI 48641-1462 |
| SMITH, DEAN | 220 BROOKSIDE DRIVE SEYMOUR MO 65746 |
| SMITH, DEBORAH | 2013 CLARK ST PORTERS RESTORATION INC DYER IN 46311 |
| SMITH, DEBORAH A | PO BOX 1125 CAMP HILL PA 17001 |
| SMITH, DEBORAH H | 536 PANTHORS CTR # 341 CHARLOTTESVILLE VA 22911-8665 |
| SMITH, DEBRA | 1811 W GUINEVERE DR PAUL DAVIS RESTORATION MARION IN 46952-2409 |
| SMITH, DEBRA K | 7350 MCCORMACK DR HIXSON TN 37343-2371 |
| SMITH, DENNIS | 536 ROSS AVE WEST MEMPHIS AR 72301 |
| SMITH, DERRICK | 14485 HARPER LANE DIXON MO 65459-7545 |
| SMITH, DIANN | 302 N MAIN ST MOUNTAIN GROVE MO 65711 |

| Claim Name | Address Information |
| --- | --- |
| SMITH, DON A & SMITH, LINDA N | 412 WOOD ST JOHNSTOWN PA 15902-2012 |
| SMITH, DONNA | 4581 MADISONVILLE RD MADISON TOWNSHIP PA 18444 |
| SMITH, DORIS | 7427 BRADSHAW RD KINGSVILLE MD 21087 |
| SMITH, DOUGLAS | 3707 BERLIN STATION RD DELAWARE OH 43015 |
| SMITH, DWAYNE P | 10001 LAKE FOREST BLVD NEW ORLEANS LA 70127 |
| SMITH, DYWANNA M | 303 BARON BLVD SUFFOLK VA 23435 |
| SMITH, EARL B | 2630 YANK HAVEN DRIVE SUMTER SC 29153 |
| SMITH, EDGAR A & SMITH, CHRISTINE M | 635 PEACH TREE CT DANVILLE IN 46122 |
| SMITH, EDWARD A | 327 W MARKET ST TIMMONSVILLE SC 29161 |
| SMITH, EDWARD A | 13 SIERRAGATE PLZ B ROSEVILLE CA 95678 |
| SMITH, ELIZABETH | 27 NEEDHAM ST NEWTON HIGHLANDS MA 02461-1615 |
| SMITH, ELIZABETH & SMITH, CHARLES A | 812 CHURCH LN YEADON PA 19050-3604 |
| SMITH, EMILY | 230 E SALISBURY ST ASHEBORO NC 27203 |
| SMITH, ERIC B & SMITH, CATHERINE M | 2061 265TH ST INDEPENDENCE IA 50644-9860 |
| SMITH, ERICA | 2478 CONCORD CIRCLE LAFAYETTE CO 80026 |
| SMITH, EVELYN | SANDERSON REALTOR 4411 RHINE DR FLORISSANT MO 63033-7023 |
| SMITH, FLINT N | 803 GOODWYN STREET MEMPHIS TN 38111 |
| SMITH, FRANCIS | 5 E ST SOUTHEASTERN MODULAR HOME MIDDLEBORO MA 02346 |
| SMITH, FRED A & SMITH, JESSICA L | 657 TOWNSHIP RD #104 DILLONVALE OH 43917 |
| SMITH, FREDERICK | 36 NORMAN AVE JACQUELINE SMITH AMITYVILLE NY 11701 |
| SMITH, GARRY H & SMITH, VANESSA J | 4251 HONEY CT MOBILE AL 36619-3623 |
| SMITH, GARY | 24 BEVERLY ROAD WANTAGH NY 11793 |
| SMITH, GARY L | 994 NW TUSCANY DR PORT SAINT LUCIE FL 34986-1752 |
| SMITH, GRACE G | 1541 W PLACITA SENDA CHULA TUCSON AZ 85737-3666 |
| SMITH, GREGORY C & STARKE, AMY K | 4517 QUEENSTOWN COURT RALEIGH NC 27612 |
| SMITH, GREGORY S | 110 GOLD EAGLE LULA GA 30554 |
| SMITH, HAROLD | 2150 SW 185 AVE HOLIDAY ADJUSTERS GROUP MIRAMAR FL 33029 |
| SMITH, HASSELL G | 945 N GRAHAM ST MEMPHIS TN 38122 |
| SMITH, IDIT | 2438 SMITH AVENUE BALTIMORE MD 21209 |
| SMITH, JACQUELINE P | 433 46TH STREET WEST PALM BEACH FL 33407 |
| SMITH, JAMES | 727 E MCDONALD RD PLANT CITY FL 33567 |
| SMITH, JAMES F | 29 KENMAR RD BUDD LAKE NJ 07828 |
| SMITH, JAMES H & SMITH, AUDREY L | 9816 SPRING RIDGE LN VIENNA VA 22182-1452 |
| SMITH, JAMES L | PO BOX 2636 ELKINS WV 26241-2636 |
| SMITH, JAMES R & SMITH, NATALIE C | 134 NE PRAIRIE VIEW LN GERONIMO OK 73543-2500 |
| SMITH, JANET | 2826 PARK AVE JOHNSON CITY TN 37601-2246 |
| SMITH, JANET D & SMITH, DANNY G | 331 HILLNDALE DR CHATTANOOGA TN 37419-1427 |
| SMITH, JANET L | 2506 5TH ST 4 SANTA MONICA CA 90405 |
| SMITH, JASON & SMITH, MELISA | 12203 SOUTHWEST FREEWAY STAFFORD TX 77477 |
| SMITH, JASON B | 4861 TIFFANY AVE WINSTON SALEM NC 27104 |
| SMITH, JEANNE | 41 FERN ST BANGOR ME 04401-5503 |
| SMITH, JEFFREY | 1015 AUBURN PL NW DART HOME IMPROVEMENTS CANTON OH 44703 |
| SMITH, JEFFREY | 15816 269TH ST E GRAHAM WA 98338 |
| SMITH, JEFFREY B & SMITH, LUCILLE A | 1327 N AVILA PL ORANGE CA 92869-1301 |
| SMITH, JEFFREY L | 237 OAK ROAD POWELL TN 37849 |
| SMITH, JENNIFER | 20108 ROSE GARDEN LN DURHAM NC 27707-6808 |
| SMITH, JENNIFER | 737 SANTA SUSANA ST PAUL DAVIS RESTORATION OF SANTA CLARA SUNNYVALE CA 94085 |
| SMITH, JENNIFER M & BLEICHERT, ROBERT | 153 EXCHANGE ST ALBANY NY 12205 |
| SMITH, JESSE | PO BOX 45252 LITTLE ROCK AR 72214-5252 |

| Claim Name | Address Information |
|---|---|
| SMITH, JESSICA | 7920 SOUTH NORMANDIE AVE LOS ANGELES CA 90044 |
| SMITH, JESSICA R | 7579 FRANKLIN RD LIWISVILLE NC 27023 |
| SMITH, JESSIE | 2010 BISCAYNE BLVD MIAMI FL 33137 |
| SMITH, JIM D | 221 S 2ND AVE YUMA AZ 85364 |
| SMITH, JIMMY M & SMITH, MARY C | 4903 S INDIAN TRAIL EVERGREEN CO 80439 |
| SMITH, JOEL | 12218 E 31 ST MIKE HUFF CONSTRUCTION INDEPENDENCE MO 64052 |
| SMITH, JOEL S & SMITH, TERESA L | 34 CHATHAM RD PORTSMOUTH VA 23702-1840 |
| SMITH, JOHN G & SMITH, HEATHER L | 2595 COUNTRY CLUB RD SENATOBIA MS 38668-7013 |
| SMITH, JONATHAN & SMITH, MELISSA | 503 ZIRCON LN KNIGHTDALE NC 27545 |
| SMITH, JONI S | 703 TALL OAKS DR CANTON GA 30114 |
| SMITH, JORGE & SMITH, SOFIA E | 1804 255TH ST APT C LOMITA CA 90717-2751 |
| SMITH, JOSEPH P | 102 SUSSEX COURT YORKTOWN VA 23693 |
| SMITH, JOSHUA | R WARREN CONSTRUCTION CO 32230 JACK LAKE DR EUSTIS FL 32736-8749 |
| SMITH, JOYCE | 1900 W 29TH AVE WASHINGTON CONSTRUCTION PINE BLUFF AR 71603-5150 |
| SMITH, JUDY | 308 PARK STREET ATHENS TN 37303 |
| SMITH, JUSTIN J | 3304 KENNETH DR PALO ALTO CA 94303 |
| SMITH, KAREN J | 620 PRIMROSE LN LA PORTE TX 77571-6723 |
| SMITH, KASSIA M | 400 TWELVE OAKS DR WARNER ROBINS GA 31088 |
| SMITH, KATHRYN A | 999 3RD AVE 4100 SEATTLE WA 98104 |
| SMITH, KEITH | 21 N WALNUT ST WESTCHESTER PA 19380 |
| SMITH, KEITH | 3705 RACE ST FLINT MI 48504 |
| SMITH, KEITH J | 406 5TH ST NW 1ST FLR WASHINGTON DC 20001 |
| SMITH, KEN A & SMITH, LISA | 3342 BELOTES FERRY RD LEBANON TN 37087-6907 |
| SMITH, KENNETH | PO BOX 100 WARNER SPRINGS CA 92086 |
| SMITH, KENNETH J & SMITH, LINDA M | 2204 CATHERINE ST HUNTINGDON PA 16652 |
| SMITH, KENNETH W | 766 FRITZTOWN ROAD SINKING SPRING PA 19608 |
| SMITH, KEVIN G | PO BOX 670272 DALLAS TX 75367-0272 |
| SMITH, KIM | 3410 BLACK LOCUST DRIVE HOUSTON TX 77088 |
| SMITH, LARRY & SMITH, NANCY | 6105 LAMAR STREET ARVADA CO 80003 |
| SMITH, LATONIA | PO BOX 6773 BURTON SC 29903 |
| SMITH, LAVON & SMITH, KATHRYN | 2060 EAST ROUTE 66 #101 GLENDORA CA 91740 |
| SMITH, LAWRENCE | 176 LEE DR AND SILVER KEY CONSTRUCTION LIBERTY MO 64068 |
| SMITH, LAWRENCE | 334 N PRAIRIE DOUBLE M CONSTRUCTION LIBERTY MO 64068 |
| SMITH, LEE & SMITH, LOREA | 6421 NW 57TH WAY PORT LAND FL 33067 |
| SMITH, LEOLA | F LAX CONSTRUCTION CO 1507 NW 78TH ST KANSAS CITY MO 64118-1461 |
| SMITH, LEONARD | 12482 VILLA HILL LN ST LOUIS MO 63141 |
| SMITH, LINDA D | 74 E 2700 SO SOUTH SALT LAKE UT 84115 |
| SMITH, LINDA K & SMITH, DAVID E | 1006 PARK BOULEVARD ALTOONA PA 16601 |
| SMITH, LINWOOD E & SMITH, MARNIE J | 2669 GLENMORE ST FERNDALE WA 98248 |
| SMITH, LISLE E & SMITH, PATRICIA | 162 W 123RD ST APT 1 NEW YORK NY 10027-5560 |
| SMITH, LLOYD W & SMITH, VICTORIA M | 339 MELIN AVE BEN LOMOND CA 95005 |
| SMITH, MARCELLUS H | 1735 SALEM AVE PO BOX 336 DAYTON OH 45406 |
| SMITH, MARGARET J | 799 BRICKELL PLZ STE 701 MIAMI FL 33131 |
| SMITH, MARIE | 4701 FRIDAY CIR MARIE SMITH ESTATE TUSCALOOSA AL 35401 |
| SMITH, MARK | GMAC MORTGAGE LLC, PLAINTIFF VS. MARK A. SMITH ET AL, DEFENDANTS. 62 LINCOLN DRIVE NEWARK OH 43055 |
| SMITH, MARK A | 1998 MITTEN ST DOVER DE 19901 |
| SMITH, MARVIN | 854 DEERWOOD CIR EVANS GA 30809-4448 |
| SMITH, MARY E | 1915 ALDER STREET CALDWELL ID 83605 |

| Claim Name | Address Information |
|---|---|
| SMITH, MARY J | 4341 CLEARVIEW DR DOUGLASVILLE GA 30134 |
| SMITH, MAUREEN H & MISINEC, JUDY | 1527 CHERRY LN ASHTABULA OH 44004 |
| SMITH, MELODY S | 489 HARRISON ST PARAGON IN 46166 |
| SMITH, MICHAEL | 153 TREASURE LAKE RELIABLE CONSTRUCTION DUBORS PA 15801 |
| SMITH, MICHAEL | 1201 24TH ST R AND M MANAGEMENT KENNER LA 70062 |
| SMITH, MICHAEL | 151 YELLOWSTONE RD CLEVELAND TX 77328 |
| SMITH, MICHAEL & STUPFEL-SMITH, DONNA A | 1064 MONTE VERDE DRIVE PACIFICA CA 94044 |
| SMITH, MICHAEL A & SMITH, JENNIFER K | 2325 NASHVILLE PIKE #127 GALLATIN TN 37066 |
| SMITH, MICHAEL C & SMITH, YVONNE N | 5668 KINGSBORO DRIVE COLORADO SPRING CO 80911 |
| SMITH, MICHAEL D | 1104 LEE STREET MARRERO LA 70072 |
| SMITH, MICHAEL J | 524 SOUTHWEST 156TH ST OKLAHOMA CITY OK 73170 |
| SMITH, MICHAEL L & SMITH, JOY J | 5109 SE 81ST TER OKLAHOMA CITY OK 73135-6337 |
| SMITH, MICHAEL P & SMITH, LORETTA | 714 WATERSONWAY CIRCLE INDIANAPOLIS IN 46217 |
| SMITH, MICHAEL W | 8604 MORTON AVE CLEVELAND OH 44144-2523 |
| SMITH, MILTON W & SMITH, RUTH G | 774 MARION AVENUE PALO ALTO CA 94303 |
| SMITH, NATALIE | 12144 BROOKWAY DR CINCINNATI OH 45240 |
| SMITH, NATHAN & SMITH, JENNIFER | 160 WOODMONT DR MACON GA 31216-5568 |
| SMITH, NICHOLAS & SMITH, CLAUDETTA | 402 LATITUDE LN APT 3D NEWPORT NEWS VA 23601-2384 |
| SMITH, NICOLA | 783 NE 195TH ST MIAMI FL 33179-3440 |
| SMITH, OLIVER L | 2461 CLIFTON DR DRYERSBURG TN 38024-2215 |
| SMITH, ORVILLE E | 5850 VISTA DEL CABALLERO RIVERSIDE CA 92509 |
| SMITH, OSCAR F | 2956 HATHAWAY ROAD UNIT 512 RICHMOND VA 23225 |
| SMITH, OSCAR W & SMITH, KAREN W | 795 BEDFORD HILLS DRIVE EARLYSVILLE VA 22936 |
| SMITH, PATRICIA | 8208 MILLWAY DR AUSTIN TX 78757 |
| SMITH, PATRICIA K | 6 DEMBEIGH HILL CIR GROUND RENT COLLECTOR BALTIMORE MD 21210 |
| SMITH, PATRICK S & ANDREWS, MEGAN E | 1913 INDIANWOOD COURT RALEIGH NC 27604 |
| SMITH, PAUL | 432 IVES AVE AND WHEELER ADJUSTMENT SERVICES CARNEYS POINT TWP NJ 08069 |
| SMITH, PAULA | 1637 S 59TH ST FRED MARSHALL PHILADELPHIA PA 19143 |
| SMITH, PEARL | 2829 PINE SPRINGS DR FAYETTEVILLE NC 28306-2736 |
| SMITH, PENNY | PO BOX 7972 MISSION HILLS CA 91346 |
| SMITH, PETRA M & SMITH, ELTON E | 940 GOLDEN ROD LANE HICKMAN NE 68372 |
| SMITH, R F | PO BOX 68 ORINDA CA 94563 |
| SMITH, RALPH W | 631 EALIGLOW LANE HASLETT MI 48840 |
| SMITH, RAY A & SMITH, LISA G | 5110 FOXFIRE RD FAYETTEVILLE NC 28303 |
| SMITH, RAYMOND A | 3800 VERRETT SELMA GALLO MOORE ST BERNARD LA 70085 |
| SMITH, RICH | 7183 CLEARVIEW DR CALEDONIA MI 49316-9309 |
| SMITH, RICHARD A | 244 REEVES RD JACKSON GA 30233 |
| SMITH, RICHARD C & SMITH, SUSAN O | PO BOX 295 MERRIMACK NH 03054 |
| SMITH, RICHARD D | 7576 BUCCANEER DR SE GRAND RAPIDS MI 49546 |
| SMITH, RICK | 11380 COUNTY RD 59 CENTRE AL 35960 |
| SMITH, ROBERT | 5456 DIAMOND ST METRO PUBLIC ADJ INC PHILADELPHIA PA 19131 |
| SMITH, ROBERT A & SMITH, LOIS E | 56 S HICKIN AVE RITTMAN OH 44270-0395 |
| SMITH, ROBERT A & SMITH, LORI J | 7600 FLAG TAIL DRIVE MIDLOTHIAN VA 23112 |
| SMITH, ROBERT E | 6336 WESTLAKE DR ELMIRA MI 49730-9731 |
| SMITH, ROBERT J | PO BOX 1496 SANFORD FL 32772-1496 |
| SMITH, ROBERT L | 5 GRANITE DR MILLIS MA 02054 |
| SMITH, ROBERT P | 1907 FM 3036 88 ROCKPORT TX 78382 |
| SMITH, ROCHELLE | 907 PINE CIR GREENACRES FL 33463 |
| SMITH, RODNEY G | PO BOX 64 WACO NE 68460-0064 |

| Claim Name | Address Information |
|---|---|
| SMITH, ROGER | 3086 NORDOFF CIR LAS VEGAS NV 89121 |
| SMITH, RONA | 7912 SUBET RD GROUND RENT COLLECTOR BALTIMORE MD 21244 |
| SMITH, RONALD W | 10055 VIA RITA SANTEE CA 92071 |
| SMITH, RONNIE D & SMITH, JENNIFER S | 105 HIGHLAND DR LAMESA TX 79331-4107 |
| SMITH, ROSHELL | 209 S OAK CREEK LN ROMEOVILLE IL 60446 |
| SMITH, RUSTI | 7670 MAVERICK LN JODI ADAMS VACAVILLE CA 95688 |
| SMITH, RYAN L | 50 MEADOW RUN CT SAINT PETERS MO 63303-5805 |
| SMITH, SALLY | 310 E TYLER AVE STE A HARLINGEN TX 78550 |
| SMITH, SCOTT | 404 MARIGOLD CIR WESTLAND MI 48185-9634 |
| SMITH, SCOTT D & YOAKUM, CASSANDRA L | 1211 MILWAUKEE ST EXCELSIOR SPRINGS MO 64024 |
| SMITH, SEAN | 507 SE WINGATE ST FENTRESS BUILDERS INC LEES SUMMIT MO 64063 |
| SMITH, SHANE M & SMITH, BETHANY E | 15214 FIESTA WAY CALDWELL ID 83607-8257 |
| SMITH, SHANNON | 4 JOYCE AVE MOUNT PLEASANT SC 29464-4026 |
| SMITH, SHAWN | TRACI ECKHARDT 9227 OLD COACH RD CINCINNATI OH 45249-3638 |
| SMITH, SHEILA | 9934 GLEN JAY CT MARVIN GUIDRY CONROE TX 77385 |
| SMITH, SHELLY | 18513 NEWELL RD J BOWERS CONSTRUCTION INC SHAKER HEIG OH 44122 |
| SMITH, SHELLY L & SMITH, BRADY W | 2 JANET PL JACKSONVILLE IL 62650-2609 |
| SMITH, SHERMAN | 18811 NW 9 AVE MIAMI FL 33169 |
| SMITH, SHERRI H | 2821 HERRON CIRCLE SNELLVILLE GA 30039 |
| SMITH, SIMON & SMITH, STEPHANIE | P.O. BOX 7061 MONROE LA 71211 |
| SMITH, SPENCER E | 20 RIDGEVIEW DR THOMASTON ME 04861 |
| SMITH, STEPHANIE | 3025 SEMMES LN INDIAN TRAIL NC 28079-5224 |
| SMITH, STEPHEN | LAURA GRIFFIN SMITH AND JORDAN RESTORATION INC 947 SNOWSHOE SAN ANTONIO TX 78245-1664 |
| SMITH, STEPHEN G & SMITH, JEAN E | 1301 MANOR STREET COLUMBIA PA 17512 |
| SMITH, STEVEN G & SMITH, CHRISTINA A | 16640 JOPPA COURT BRIGHTON CO 80603 |
| SMITH, STEVEN P | PO BOX 22333 LINCOLN NE 68542-2333 |
| SMITH, STEVEN R | 353 NORTH 900 WEST SALT LAKE CITY UT 84116 |
| SMITH, SUE | PO BOX 223 ONE WAY CONSTRUCTION NW INC WATERVILLE WA 98858 |
| SMITH, SUE E | PO BOX 2173 LAWTON OK 73502 |
| SMITH, SUSAN | 7485 RUSH RIVER DR STE 710 218 SACRAMENTO CA 95831 |
| SMITH, SUSAN D | 119 BEECH HILL RD MONT VERNON NH 03057 |
| SMITH, TEANA D | 303 CHARLOTTE DR PORTSMOUTH VA 23701-1019 |
| SMITH, TED A & SMITH, PATRICIA L | 2645-A GLENWOOD RD MILTON WV 25541 |
| SMITH, TED D | 3939 W GREENOAKS ARLINGTON TX 76016 |
| SMITH, TERESSA D | 19191 WARRINGTON DR DETROIT MI 48221 |
| SMITH, TERRY | PO BOX 25001 BRANDENTON FL 34206 |
| SMITH, TERRY E | 721 CORTADO DR RUSKIN FL 33573 |
| SMITH, TERRY E | 721 CORTARO DR RUSKIN FL 33573 |
| SMITH, TERRY E | PO BOX 25001 BRADENTON FL 34206 |
| SMITH, TIM | 19967 COUNTRY CLUB HARPER WOODS MI 48225 |
| SMITH, TIM | PO BOX 731188 PUYALLUP WA 98373 |
| SMITH, TIMOTHY D & SMITH, THERESA M | 1834 S QUEEN WAY LAKEWOOD CO 80232 |
| SMITH, TIMOTHY P | 67 MIDDLE ST MANCHESTER NH 03101 |
| SMITH, TODD | 2519 CARAVAGGIO DR HEATHER SMITH AND SERVPRO OF DAVIS DAVIS CA 95618 |
| SMITH, TODD E & SMITH, TINA H | 540 TRANSCO RD COMER GA 30629 |
| SMITH, TODD L | 17475 HARVARD RD SAND LAKE MI 49343 |
| SMITH, TOM | PO BOX 1506 VIRGINIA BEACH VA 23451 |
| SMITH, TOM C | PO BOX 1506 VIRGINIA BEACH VA 23451 |

| Claim Name | Address Information |
|---|---|
| SMITH, TRUMAN T | 3401 SW FLEMING DR BLUE SPRINGS MO 64015 |
| SMITH, TRUMAN T | 3401 SW FLEMING DR BLUE SPRINGS MO 64015-7122 |
| SMITH, VALERIE B & SMITH, RAYMOND | 4124 RAINBOW DRIVE VIRGINIA BEACH VA 23456 |
| SMITH, VERONICA C & SMITH, RYAN C | 14930 EAST 116TH PLACE BRIGHTON CO 80603 |
| SMITH, W.F. D | 200 BARTON CREEK DRIPPING SPRINGS TX 78620 |
| SMITH, WAYNE E & SMITH, SHARMIN | 1275 SARATOGA BLVD HONOLULU HI 96818-5029 |
| SMITH, WILLETT R & WISNER, RYAN C | 5714 CASINO DR HOLIDAY FL 34690 |
| SMITH, WILLIAM G | 442 LITTLECHURCH LANE MADISON VA 22727-0830 |
| SMITH, WILLIAM J | 681 EL PARQUE BLYTHE CA 92225 |
| SMITH, YVETTE | YVETTE S SMITH VS GMAC MRTG LLC DEUTSCHE BANK NATL TRUST CO AMERICAS MRTG ELECTRONIC REGISTRATION INC & MCCURDY & CANDLER 4785 MICHAEL JAY STREET SNELLVILLE GA 30039 |
| SMITH, ZACHARY D | 3212 RAYMOND DR ATLANTA GA 30340-1829 |
| SMITH-BECK, KATRINA L | PSC 303 BOX 27 APO AP 96204-3027 |
| SMITH-WIGFALL, DEBRA J | 103 BRAXTON PARK COURT GOODLETTSVILLE TN 37072 |
| SMITHBARNABEE AND CO LPA | 934 ARCHER RD BEDFORD OH 44146 |
| SMITHDEBNAM NARRONWYCHE | PO BOX 26268 RALEIGH NC 27611 |
| SMITHDEBNAMNARRONWYCHESAINTSING | 4601 SIX FORKS RD STE 400 RALEIGH NC 27609 |
| SMITHERMAN, MARK K & SMITHERMAN, BETTY A | 625 W BARBOUR ST EUFAULA AL 36027-1903 |
| SMITHFIELD BORO | PO BOX 162 T TAX COLLECTOR SMITHFIELD PA 15478 |
| SMITHFIELD BORO FAYET | PO BOX 162 SMITHFIELD BORO TC JAMIE HOONE SMITHFIELD PA 15478 |
| SMITHFIELD CITY | P O DRAWER 451 TAX COLLECTOR SMITHFIELD NC 27577 |
| SMITHFIELD GROVE HOA | PO BOX 353 ELLENWOOD GA 30294 |
| SMITHFIELD GROVE HOMEOWNERS | PO BOX 353 ELLENWOOD GA 30294 |
| SMITHFIELD TOWN | 64 FARNUM PIKE DENNIS FINLAY TAX COLLECTOR SMITHFIELD RI 02917 |
| SMITHFIELD TOWN | 64 FARNUM PIKE TOWN OF SMITHFIELD SMITHFIELD RI 02917 |
| SMITHFIELD TOWN | PO BOX 146 TAX COLLECTOR PETERBORO NY 13134 |
| SMITHFIELD TOWN | TREASURER OF SMITHFIELD TOWN 310 INSTITUTE ST SMITHFIELD VA 23430 |
| SMITHFIELD TOWN | 310 INSTITUTE ST TREASURER OF SMITHFIELD TOWN SMITHFIELD VA 23430 |
| SMITHFIELD TOWN | 310 INSTITUTE ST BOX 246 TREASURER OF SMITHFIELD TOWN SMITHFIELD VA 23430 |
| SMITHFIELD TOWN | TOWN OF SMITHFIELD PO BOX 9 ROUTE 8 SMITHFIELD ME 04978 |
| SMITHFIELD TOWN | 926 VILLAGE RD TOWN OF SMITHFIELD SMITHFIELD ME 04978 |
| SMITHFIELD TOWN CLERK | 64 FARNUM PIKE SMITHFIELD RI 02917 |
| SMITHFIELD TOWNSHIP | RR 1 BOX 217 B MILAN PA 18831 |
| SMITHFIELD TOWNSHIP | RR 1 BOX 217 B T C OF SMITHFIELD TOWNSHIP MILAN PA 18831 |
| SMITHFIELD TOWNSHIP COUNTY BI | RR1 BOX 217 B T C OF SMITHFIELD TOWNSHIP MILAN PA 18831 |
| SMITHFIELD TOWNSHIP HUNTIN | 202 S 13TH ST T C OF SMITHFIELD TOWNSHIP HUNTINGDON PA 16652 |
| SMITHFIELD TOWNSHIP MONROE | 3017 VALHALLA VIEW DR N TAX COLLECTOR OF SMITHFIELD TWP EAST STROUDSBURG PA 18301 |
| SMITHFIELD TOWNSHIP MONROE | 46 LAKE VALHALLA VIEW DR TAX COLLECTOR OF SMITHFIELD TWP EAST STROUDSBURG PA 18301 |
| SMITHFIELD TOWNSHIP TWP BILL | RR 1 BOX 217 B T C OF SMITHFIELD TOWNSHIP MILAN PA 18831 |
| SMITHLAND CITY | PO BOX 287 CITY OF SMITHLAND SMITHLAND KY 42081 |
| SMITHLAND HOMES | 611 N SILVER CREEK CIR DESOTO TX 75115 |
| SMITHRIDGE GREENS 1 | 1325 AIRMOTIVE WAY 120 RENO NV 89502 |
| SMITHRIDGE GREENS UNIT 1 | 1325 AIRMOTIVE WAY STE 120 RENO NV 89502 |
| SMITHS BUILDING AND REMODELING | 769 HONDURAS RD MEMPHIS TN 38109 |
| SMITHS BUILDING AND REMODELING | 769 HONDURAS TD MEMPHIS TN 38109 |
| SMITHS WATERPROOFING | PO BOX 428 ALMONT MI 48003 |

| Claim Name | Address Information |
|---|---|
| SMITHSBURG TOWN | 21 W WATER ST TAX COLLECTOR SMITHSBURG MD 21783 |
| SMITHSBURG TOWN | 21 W WATER ST TAX COLLECTOR SMITHSBURG TOWN SMITHSBURG MD 21783 |
| SMITHSBURG TOWN | 21 W WATER STREET PO BOX 237 TAX COLLECTOR SMITHSBURG MD 21783 |
| SMITHSBURG TOWN SEMIANNUAL | 21 W WATER ST TAX COLLECTOR SMITHSBURG TOWN SMITHSBURG MD 21783 |
| SMITHSON, DORTHY | 7260-62 ZEPHYR PL SAINT LOUIS MO 63143 |
| SMITHSVILLE CITY | 104 E MAIN ST SMITHSVILLE TN 37166 |
| SMITHSVILLE CITY | 104 E MAIN ST SMITHVILLE TN 37166 |
| SMITHSVILLE CITY | 104 E MAIN ST TAX COLLECTOR SMITHSVILLE TN 37166 |
| SMITHTON BORO | PO BOX 263 TAX COLLECTOR SMITHTON PA 15479 |
| SMITHTON BORO WSTMO | PO BOX 263 KAREN HELTEBRAN TAX COLLECTOR SMITHTON PA 15479 |
| SMITHTON CITY | CITY HALL SMITHTON MO 65350 |
| SMITHTOWN TOWN | 99 W MAIN STREET PO BOX 708 RECEIVER OF TAXES SMITHTOWN NY 11787 |
| SMITHVILLE | 107 W MAIN CITY OF SMITHVILLE SMITHVILLE MO 64089 |
| SMITHVILLE CITY | 116 MAIN STREET PO BOX 180 TAX COMMISSIONER SMITHVILLE GA 31787 |
| SMITHVILLE CITY | PO BOX 180 TAX COMMISSIONER SMITHVILLE GA 31787 |
| SMITHVILLE CITY | TAX COLLECTOR PO BOX 125 CITY HALL HWY 24 N SMITHVILLE MS 38870 |
| SMITHVILLE CITY | CITY HALL HWY 24 N TAX COLLECTOR SMITHVILLE MS 38870 |
| SMITHVILLE CITY | 107 W MAIN SMITHVILLE MO 64089 |
| SMITHVILLE CITY | PO BOX 150 TAX COLLECTOR SMITHVILLE TX 78957 |
| SMITHVILLE COMMUNITY ASSOC | 2111 NEW RD STE 105 C O MCALLISTERHYBERGWHITE AND COHEN NORTHFIELD NJ 08225 |
| SMITHVILLE COMMUNITY ASSOC | 28 S NEW YORK RD STE B6 C O DIVERSIFIED PROPERTY MGMT NORTHFIELD NJ 08225 |
| SMITHVILLE TOWN | BOX 171 SMITHVILLE FLATS NY 13841 |
| SMITHVILLE TOWN | PO BOX 217 TAX COLLECTOR SMITHVILLE FLATS NY 13841 |
| SMITTYS TIRE & APPLIANCE | 6912 UNIVERSITY AVE CEDAR FALLS IA 50613 |
| SMMIT COUNTY CLERK AND RECORDER | 208 E LINCOLN BRECKENRIDGE CO 80424 |
| SMOKE RANCH MAINTENANC DISTRICT | PO BOX 12117 C O COMPLETE ASSOCIATION MNGMNT CO LAS VEGAS NV 89112 |
| SMOKE, CLIFFORD | 679 SO DELAWARE DR BETHEL PA 18343 |
| SMOKY HILL HOMEOWNERS ASSOC | 14800 E MAPLEWOOD DR C O CENTTENNIAL PROPERTY SERV INC AURORA CO 80016 |
| SMOKY RIDGE MAINTENANCE ASSOCIATION | 2620 S PARKER RD STE 105 AURORA CO 80014 |
| SMOLAK, LEONARD G & SMOLAK, VERLANE J | 3328 PIPESTONE DR BILLINGS MT 59102-6940 |
| SMOLINSKI, STEVEN J & | SMOLINSKI, CHRISTY M 622 ARLINGTON LN SOUTH ELGIN IL 60177 |
| SMOOTH ROOFING | 3003 GRANDE DR NE CONYERS GA 30012 |
| SMOOTS, GREGORY | 1605 S 2ND ST ELITE CUSTOM HOMES LLC OCEAN SPRINGS MS 39564 |
| SMOTHERMAN, HELEN I | 4530 BURKETT LN LOOMIS CA 95650 |
| SMOTHERMAN, LINDA | 1119 BAYARD AVE WINES CONTRACTING ST LOUIS MO 63113 |
| SMOTHERS, PAULETTE | 249 HONEYSUCKLE DR THOMAS CONSTRUCTION JASPER AL 35504 |
| SMOTRITSKY, YEFIM & SHATSON, IRINA | 2101 COUNTRY CLUB DR DOYLESTOWN PA 18901-5910 |
| SMOUSE APPRAISAL SERVICE | BOX 667 MOAB UT 84532 |
| SMOVITCH, AUDRA J | 5220 HOOD RD NO 200 PALM BEACH GARDENS FL 33418 |
| SMR RESEARCH CORPORATION | 300 VALENTINE STREET HACKETTSTOWN NJ 07840 |
| SMS REAL ESTATE INFORMATION SERVICE | DEPT 7208 LOS ANGELES CA 90088 |
| SMTIH HAUGHEY RICE AND ROEGGE | 100 MONROE CENTER ST NW GRAND RAPIDS MI 49503-2802 |
| SMUCK, WENDALL S | 605 PRINGLE AVE SPACE 5 GALT CA 95632 |
| SMUCKER, ABIGAIL | 11576 E BAYAUD DR AURORA CO 80012 |
| SMUGGLERS COVE HOA | 1634 SMUGGLERS COVE HOA GULF BREEZE FL 32563 |
| SMUGGLERS COVE HOA 1 | 27005 KNICKERBOCKER RD E08 BAY VILLAGE OH 44140 |
| SMULLIAN, RANNY | 22856 BARRISTER DR GROUND RENT COMPANY BOCA RATON FL 33433 |
| SMW 104 FEDERAL CREDIT UNION | PO BOX 2278 SAN LEANDRO CA 94577 |
| SMYLIE ALLEGIANT ROOFING | 6148 VIVAN CT AVADA CO 80004 |

| Claim Name | Address Information |
|---|---|
| SMYRNA CITY | 2800 KING ST CITY OF SMYRNA TAX DEPARTMENT SMYRNA GA 30080 |
| SMYRNA CITY | 2800 KINGS ST CITY OF SMYRNA TAX DEPARTMENT SMYRNA GA 30080-3506 |
| SMYRNA CITY | 2800 KING ST PO BOX 1226 CITY OF SMYRNA TAX DEPARTMENT SMYRNA GA 30081-1226 |
| SMYRNA CITY | TAX COLLECTOR 315 S LOWRY ST SMYRNA TN 37167 |
| SMYRNA CITY | 315 S LOWRY ST CITY CLERK SMYRNA TN 37167 |
| SMYRNA CITY | 315 S LOWRY ST SMYRNA TN 37167 |
| SMYRNA CITY | 315 S LOWRY ST TAX COLLECTOR SMYRNA TN 37167 |
| SMYRNA TOWN | TC OF TOWN OF SMYRNA PO BOX 307 27 S MARKET PLZ SMYRNA DE 19977 |
| SMYRNA TOWN | 27 S MARKET ST PLZ SMYRNA DE 19977 |
| SMYRNA TOWN | 27 S MARKET ST PLZ TC OF TOWN OF SMYRNA SMYRNA DE 19977 |
| SMYRNA TOWN | 1893 STATE HWY 80 TAX COLLECTOR SMYRNA NY 13464 |
| SMYRNA TOWN | RD 1 BOX 14 SMYRNA NY 13464 |
| SMYRNA TOWN | PO BOX 239 TOWN OF SMYRNA SMYRNA ME 04780 |
| SMYRNA TOWN | RT 2 PO BOX 239 TOWN OF SMYRNA SMYRNA MILLS ME 04780 |
| SMYRNA VILLAGE | MAIN ST SMYRNA NY 13464 |
| SMYTH & MASON, PLLC | DONALD & BETH COLLINGS V CITY FIRST MRTG SVCS, LLC, HOME FRONT HOLDINGS, LLC, ROBERT P LOVELESS, REBECCA LOVELESS, ANDR ET AL 701 FIFTH AVENUE, SUITE 7100 SEATTLE WA 98104 |
| SMYTH APPRAISAL COMPANY | PO BOX 12 SHEBOYGAN WI 53082 |
| SMYTH COUNTY | PO BOX 549 MARION VA 24354 |
| SMYTH COUNTY | PO BOX 549 SMYTH COUNTY TREASURER MARION VA 24354 |
| SMYTH COUNTY CIRCUIT COURT | 109 W MAIN ST RM 144 MARION VA 24354 |
| SMYTH COUNTY MUT INS | 101 E MAIN ST PO BOX 928 MARION VA 24354 |
| SMYTH COUNTY MUTUAL INS CO | 101 E MAIN ST MARION VA 24354 |
| SMYTH COUNTY MUTUAL INS CO | MARION VA 24354 |
| SMYTH LAW OFFICES | 4929 WILSHIRE BLVD STE 690 LOS ANGELES CA 90010-3820 |
| SMYTH LAW OFFICES | 1990 N CALIFORNIA BLVD NO 830 WALNUT CREEK CA 94596 |
| SMYTH, FRANCIS | 12218 CLEGHORN RD COCKEYSVILLE MD 21030 |
| SMYTHE CRAMER CO | 5800 LOMBARDO CTR CLEVELAND OH 44131 |
| SN GARRETT ATTORNEY AT LAW | PO BOX 725 JAMESTOWN TN 38556 |
| SN SERVICING CORP | 212 5TH STREET EUREKA CA 95501 |
| SN SERVICING CORPORATION | 3050 WESTFORK DR BATON ROUGE LA 70816 |
| SN SERVICING FOR ASEP RV | DEPT 1710 DENVER CO 80291 |
| SN SERVICING FOR SN FUNDING TRUST | 323 FIFTH ST EUREKA CA 95501 |
| SNABLE, JOSHUA | 2112 11TH AVE S BIRMINGHAM AL 35205-2816 |
| SNADEN, SANDRA M | 2138 KING MILL PIKE BRISTOL VA 24201 |
| SNAKE RIVER HOA MANAGEMENT LLC | 7231 W FRANKLIN RD BOISE ID 83709 |
| SNAKE SPRING TWP BEDFRD | 613 LUTZVILLE RD T C OF SNAKE SPRING TWP EVERETT PA 15537 |
| SNEAD, PATRICA L | 202 AUBUBON CIRCLE NORTH AUGUSTA SC 29841 |
| SNEDDEN, RON | 6836 VALMONT ST C TUJUNGA CA 91042 |
| SNEEDEN, DAVID G | 519 MARKET ST WILMINGTON NC 28401 |
| SNEHAL BHATT | ALPA BHATT 112 S MENNONITE ROAD COLLEGEVILLE PA 19426 |
| SNEHAL PATEL | 121 STEEPLECHASE DRIVE NORTH WALES PA 19454 |
| SNELL AND SNELL P A | 436 N PENINSULA DR DAYTONA BEACH FL 32118 |
| SNELL AND SONS ALUMINUM INC | PO BOX 210 BRANDYWINE MD 20613 |
| SNELL AND SONS INC | PO BOX 210 BRANDYWINE MD 20613 |
| SNELL AND WILMER | ONE ARIZONA CTR PHOENIX AZ 85004 |
| SNELL, GARY A & SNELL, PAMELA | 8551 ROCKFISH RD RAEFORD NC 28376-5954 |
| SNELL, JOHN T | 201 W BAY PLZ PLATTSBURGH NY 12901 |

| Claim Name | Address Information |
|---|---|
| SNELL, JOSEPH A | 221 COUNTY ROAD 3953 ARLEY AL 35541 |
| SNELL, TIMOTHY | 16845 128TH TRAIL N JUPITER FL 33478-6009 |
| SNELLINGS WALTER INS AGENCY | 1117 PERIMETER CTR W STE W 101 ATLANTA GA 30338 |
| SNELSON, DAVID W & SNELSON, LORI | 5573 EMERSON CT FAIRVIEW TX 75069 |
| SNIDER COGGINS AND LARREAU | 289 24TH ST STE 150 OGDEN UT 84401 |
| SNIDER, C B & SNIDER, VIRGINIA D | 2082 GREEN ST SAN FRANCISCO CA 94123-4813 |
| SNIDER, JAMES W & SNIDER, PEGGY L | 606 WILEY OAKLEY DR GATLINBURG TN 37738-4433 |
| SNIDER, JOHN H | 4402 A BAR DR JOHN SNIDER SANTE FE TX 77510 |
| SNIPES ROBERSON AND HINTON LLP | 605 LINDSAY ST CHATTANOOGA TN 37403 |
| SNIPES, DONN A | PO BOX 129 KINGS MOUNTIN KINGSMOUNTIN NC 28086-0129 |
| SNIPES, JOHN B | 17451 HARBOR WALK DR CORNELIUS NC 28031-5762 |
| SNITOW AND CUNNINGHAM LLP | 575 LEXINGTON AVE NEW YORK NY 10022 |
| SNITOW AND PAULEY | 345 MADISON AVE AVE F19 NEW YORK NY 10017 |
| SNITOW KANFER HOLTZER AND MILLUS | 575 LEXINGTON AVE NEW YORK NY 10022 |
| SNL CONSTRUCTION SERVICE CORP | 330 SUNRISE HWY ROCKVILLE CENTRE NY 11570 |
| SNODGRASS, MARK E | 4987 ELK RIVER RD S ELKVIEW WV 25071-9631 |
| SNODGRASS, MARTIN E | 3302 OAKES AVE EVERETT WA 98201 |
| SNODGRASS, THOMAS | 606 MEADOW LEA DRIVE AUSTIN TX 78745 |
| SNODY, BRIAN C | 11749 BOBCAT DR FORT WORTH TX 76244-5514 |
| SNOHOMISH COUNTY | SNOHOMISH COUNTY TREASURER 3000 ROCKEFELLER AVE MS501 EVERETT WA 98201 |
| SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE MS501 EVERETT WA 98201 |
| SNOHOMISH COUNTY | 3000 ROCKEFELLER AVE MS501 SNOHOMISH COUNTY TREASURER EVERETT WA 98201 |
| SNOHOMISH COUNTY AUDITOR | 3000 ROCKEFELLER AVE DEPT R M S 204 EVERETT WA 98201 |
| SNOHOMISH COUNTY PUB | PO BOX 110 EVERETT WA 98206 |
| SNOHOMISH COUNTY PUB | PO BOX 1100 EVERETT WA 98206 |
| SNOHOMISH COUNTY PUD | PO BOX 1100 EVERETT WA 98206 |
| SNOHOMISH COUNTY PUD | PO BOX 1100 TAX COLLECTOR EVERETT WA 98206 |
| SNOHOMISH COUNTY RECORDER | 3000 ROCKEFELLER AVE DEPT R M S 204 EVERETT WA 98201 |
| SNOHOMISH COUNTY TREASURER | P.O. BOX 34171 SEATTLE WA 98124-1171 |
| SNOHOMISH COUNTY TREASURER | ATTN BANKRUPTCY DEPT 3000 ROCKEFELLER AVE M/S #501 EVERETT WA 98201 |
| SNOHOMISH COUNTY WA AUDITOR | 3000 ROCKEFELLER AVE DEPT R M S 204 EVERETT WA 98201 |
| SNOHOMISH DRAINAGE DISTRICT 8A | 3000 ROCKEFELLER AVE SNOHOMISH COUNTY TREASURER EVERETT WA 98201 |
| SNOPEK, EVA P | 10444 CANOGA AVENUE #13 CHATSWORTH CA 91311 |
| SNOW CHRISTENSEN & MARTINEAU | 10 EXCHANGE PLACE, 11TH FLOORP.O. BOX 45000 SALT LAKE CITY UT 84111-2714 |
| SNOW HILL TOWN | TOWN HALL PO BOX 348 TAX COLLECTOR SNOW HILL MD 21863 |
| SNOW HILL TOWN | 201 N GREENE ST TREASURER SNOW HILL NC 28580 |
| SNOW III, ROBERT A & SNOW, ELINOR F | 10447 OLD HWY 50 WEST POINT MS 39773 |
| SNOW LAKE SHORES CORP | 381 SNOW LAKE DR ASHLAND MS 38603 |
| SNOW SHOE BORO | PO BOX 17 LYDIA ANN MCCLASKEY SNOW SHOE PA 16874 |
| SNOW SHOE TWP CENTRE | PO BOX 337 T C OF SNOW SHOE TOWNSHIP CLARENCE PA 16829 |
| SNOW, BECKY J | 4202 MEREDITH DR VALDOSTA GA 31605 |
| SNOW, EMANUEL L & SNOW, ALLISON F | 1124 HENRY ST YADKINVILLE NC 27055-7837 |
| SNOWDEN, HARRY | 189 PARK DR POINT PLEASANT WV 25550 |
| SNOWDEN, J M | 125 COMMERCE DR STE B FAYETTEVILLE GA 30214 |
| SNOWDEN, JAY | 4855 W WOODLAND DR ALEKSANDRA JOVANOVIC AND CARSON RESTORATION INC BLOOMINGTON IN 47404 |
| SNOWDEN, LARENCE | 3202 S MACGREGOR WAY AND CASA BUILDERS HOUSTON TX 77021 |
| SNOWDEN, RONDA L | 902 W BLUEFIELD AVE PHOENIX AZ 85023 |
| SNOWLINE JOINT UNIFIED SCHOOL DISTR | 1970 BROADWAY STE 940 CFD 2002 1 SHERMAN AND FELLER OAKLAND CA 94612 |

| Claim Name | Address Information |
|---|---|
| SNOWMASS WATER AND SANITATION | PO BOX 5700 SNOWMASS VILLAGE CO 81615 |
| SNOWS APPRAISAL SERVICES | 2906 LOW OAK ST SAN ANTONIO TX 78232 |
| SNPJ BORO | 1460 MT JACKSON RD TAX COLLECTOR NEW CASTLE PA 16102 |
| SNR DENTON US LLP | 233 WACKER DRIVE SUITE 7800 CHICAGO IL 60606 |
| SNYDER & BYRD LLP | 3560 DELAWARE SUITE 308 BEAUMONT TX 77706 |
| SNYDER COUNTY | SNYDER COUNTY BUILDING MIDDLEBURG PA 17842 |
| SNYDER COUNTY RECORDER OF DEEDS | 9 W MARKET ST PO BOX 217 MIDDLEBURG PA 17842 |
| SNYDER COUNTY RECORDER OF DEEDS | SYNDER COUNTY COURTHOUSE PO BOX 217 SNYDER COUNTY RECORDER OF DEEDS MIDDLEBURG PA 17842 |
| SNYDER COUNTY TAX CLAIM BUREAU | 9 W MARKET ST MIDDLEBURG PA 17842 |
| SNYDER DORENFELD LLP | 5010 CHESEBRO ROAD AGOURA HILLS CA 91301 |
| SNYDER KILEY TOOHEY CORBETT AND | 160 W AVE SARATOGA SPRINGS NY 12866 |
| SNYDER LAW OFFICE PC | PO BOX 717 BIGFORK MT 59911 |
| SNYDER MATTHEWS AND NELSON PA | 520 W FRANKLIN ST PO BOX 2338 BOISE ID 83701 |
| SNYDER RECORDER OF DEEDS | PO BOX 217 MIDDLEBURG PA 17842 |
| SNYDER TOWNSHIP BLAIR | 108 BAUGHMAN HOLLOW RD T C OF SNYDER TOWNSHIP TYRONE PA 16686 |
| SNYDER TOWNSHIP BLAIR | PO BOX 9 NANCY W KILMARTIN TAX COLLECTOR TYRONE PA 16686 |
| SNYDER TOWNSHIP JEFFER | 928 HORIZON DR T C OF SNYDER TOWNSHIP BROCKWAY PA 15824 |
| SNYDER TWP | RR 3 BOX 652 LISA C GRECCO TAX COLLECTOR BROCKWAY PA 15824 |
| SNYDER TWP | RD3BOX 16 TYRONE PA 16686 |
| SNYDER, BRENDA M | 1949 MASON DIXON RD TAX COLLECTOR GETTYSBURG PA 17325 |
| SNYDER, DONALD M & SNYDER, CHERYL A | 1125 HERITAGE DR SALINE MI 48176-2003 |
| SNYDER, DONALD S | 6401 BRINTON LN DONALD S SNYDER FORK MD 21051 |
| SNYDER, ERIC T & SNYDER, LEANNA R | 5422 E 38TH ST TULSA OK 74135-5541 |
| SNYDER, GARLAND F & MARRONE, HELEN M | 626 WOODBURY DR KEARNEYSVILLE WV 25430 |
| SNYDER, GORDON B | 67 STATE ROUTE 27 PO BOX 404 RAYMOND NH 03077 |
| SNYDER, KATHY & SNYDER, RAYMOND C | 1422 WEST 2200 SOUTH WOODS CROSS UT 84087 |
| SNYDER, KEITH S | PO BOX 3129 COVINGTON LA 70434 |
| SNYDER, MATTHEW & HARTMAN, ANJA | 742 ENGELHART DR MADISON WI 53713-4746 |
| SNYDER, MICHAEL B & SNYDER, AMANDA L | 838 DWYER ROAD VIRGINIA BEACH VA 23454 |
| SNYDER, MIKE | PO BOX 866 UKIAH UT 95482 |
| SNYDER, PAUL | PO BOX 1317 TACOMA WA 98401 |
| SNYDER, PAUL E & SNYDER, GINGER L | 316 N CANTERBURY DR LA PLACE LA 70068-1625 |
| SNYDER, PAUL J | 38851 BEL AIR DR CATHEDRAL CITY CA 92234 |
| SNYDER, TAMIE I | 2602 OAKSTONE DR COLUMBUS OH 43231 |
| SNYDER, THOMAS A | 16 DARTMOUTH AVENUE UNIT 1A BRIDGEWATER NJ 08807 |
| SNYDER, TIMOTHY E & SNYDER, VICTORIA J | 4 NEWPORT COURT MANCHESTER NJ 08759 |
| SNYDER, TODD N & SUN, CATHERINE S | 817 NORTH HIDALGO AVENUE ALHAMBRA CA 91801 |
| SNYDERS, JOHN A | PO BOX 1181 PALATINE IL 60078 |
| SNYDERTOWN BORO NRTHUM | 55 S MAIN ST GENERAL DELIVERY T C OF SNYDERTOWN BOROUGH SNYDERTOWN PA 17801 |
| SNYDERTOWN BOROUGH | RD 2 BOX 62D TAX COLLECTOR SUNBURY PA 17801 |
| SNYDERVILLE BASIN WATER RECLAMATION | 2800 HOMESTEAD RD PARK CITY UT 84098 |
| SO CAL APPRAISAL & HOME INSPECTIONS | KIMBERLY ELLISON CURTIS 11564 STONEY BROOK COURT BEAUMONT CA 92223 |
| SO CAL BUSINESS PARTNERS LLC | 1330 ORANGE AVE STE 300 CORONADO CA 92118 |
| SO CENTRAL MUTUAL | PO BOX 037 BLUE EARTH MN 56013 |
| SO CENTRAL MUTUAL | BLUE EARTH MN 56013 |
| SO FARM BUREAU CASUALTY INSURANCE | PO BOX 1592 RIDGELAND MS 39158 |
| SO FARM BUREAU CASUALTY INSURANCE | RIDGELAND MS 39158 |
| SO FARM BUREAU CASUALTY INSURANCE | PO BOX 95005 BATON ROUGE LA 70895 |

| Claim Name | Address Information |
|---|---|
| SO FARM BUREAU CASUALTY INSURANCE | BATON ROUGE LA 70895 |
| SO GLENS FALLS CEN SCH COMB TWNS | 6 BLUEBIRD RD SCHOOL TAX COLLECTOR SOUTH GLENS FALLS NY 12803 |
| SO GUAR OF GA WINTERTHUR SWISS GRP | PO BOX 230999 MONTGOMERY AL 36123 |
| SO GUAR OF GA WINTERTHUR SWISS GRP | MONTGOMERY AL 36123 |
| SO LING CHAN | 1763 SAGELAND DR. SAN JOSE CA 95131 |
| SO NEW BERLIN CEN SCH COMB TWN | ROUTE 8 SOUTH NEW BERLIN NY 13843 |
| SO NEW BERLIN CEN SCH COMB TWNS | ROUTE 8 SOUTH NEW BERLIN NY 13843 |
| SO ORANGE COUNTY BANKRUPTCY | 15615 ALTON PKWY STE 230 IRVINE CA 92618 |
| SO VANGUARD INS | PO BOX 650699 DALLAS TX 75265 |
| SO VANGUARD INS | DALLAS TX 75265 |
| SO WES CO HOLDINGS INC | 4301 E MAIN FARMINGTONM NM 87402 |
| SO Y SHIN | 14310 AUTUMN CREST ROAD BOYDS MD 20841 |
| SOARES & LYKKEN, A PROFESSIONAL LAW CORP | CARLOS F. FORTE AND GABRIELA C. FORTE V. GMAC MORTGAGE P.O. BOX 1138 CARMEL CA 93921 |
| SOARES, KEVIN & SOARES, NORBERTO | 99 BERNICE ST NORTH ATTLEBORO MA 02760-4361 |
| SOARING EAGLE LODGE MASTER | PO BOX 156 BEVERLY WV 26253-0156 |
| SOAVE, MARK A | PO BOX 6344 MIRAMAR FL 32550 |
| SOAZICK FRELICOT | P O BOX 460415 SAN FRANCISCO CA 94146 |
| SOBERANES ENTERPRISES LLC DBA | 1444 MANUEL ORTIZ ST ELCENTRO CA 92243 |
| SOBERANO, OHAD R | 3044 S OAKLAND FOREST DR APT 2406 OAKLAND PARK FL 33309-5609 |
| SOBIESKI, THOMAS & SOBIESKI, MARIA | 132 FORREST ST MANASSAS PARK VA 20111 |
| SOBOCINSKI, KEITH & | SOBOCINSKI, STEPHANIE 11 WOODMAN PL MATAWAN NJ 07747-1825 |
| SOC-LAKE MARY, LLC | 1540 INTERNATIONAL PARKWAY, SUITE 2000 LAKE MARY FL 32746 |
| SOCA, MAYKELL | 2460 S E 15 PLACE UNIT 340 HOMESTEAD FL 33035 |
| SOCAL APPRAISAL SERVICES | P.O. BOX 419 ETIWANDA CA 91739 |
| SOCAL BUSINESS PARTNERS LLC | 1330 ORANGE AVE #300 CORONADO CA 92118 |
| SOCAL DREAM HOMES LLC | 668 N COAST HWY #307 LAGUNA BEACH CA 92651 |
| SOCHA CONSULTING LLC | 1374 LINCOLN AVE ST PAUL MN 55105 |
| SOCHA, JOSEPH M | 2512 S LOMBARD BERWYN IL 60402 |
| SOCHER INS AGENCY | 1065 E HILLSDALE BLVD 425 FOSTER CITY CA 94404-1639 |
| SOCIAL CIRCLE CITY | TAX COLLECTOR PO BOX 310 138 E HIGH TOWER TRAIL SOCIAL CIRCLE GA 30025 |
| SOCIAL CIRCLE CITY | 138 E HIGH TOWER TRAIL TAX COLLECTOR SOCIAL CIRCLE GA 30025 |
| SOCIAL CIRCLE CITY | 138 E HIGH TOWER TRAIL SOCIAL CIRCLE GA 30025-3033 |
| SOCIETY HILL AT GALLOWAY II | 299 S SOCIETY HILL DR ABSECON NJ 08205 |
| SOCIETY HILL AT GALLOWAY II | WHITE AND COHEN 2111 NEW RD STE 105 ERIC MANN AT MCALLISTERHYBERG NORTHFIELD NJ 08225 |
| SOCIETY HILL AT GALLOWAY II CONDO | 299 SOCIETY HILL DR C O WENTWORTH PROPERTY MGMT ABSECON NJ 08205 |
| SOCIETY HILL AT HAMILTON I CONDO | 993 LENOX DR TRENTON NJ 08648 |
| SOCIETY HILL AT JERSEY CITY C O | 222 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| SOCIETY HILL AT JERSEY CITY II | 11140 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| SOCIETY HILL AT LAWRENCEVILLE | 140 SYLVAN AVE C O SIGNATURE PROPERTY GROUP ENGLEWOOD CLIFFS NJ 07632 |
| SOCIETY HILL SOMERSET II CONDO | 202 CARNEGIE CTR CN5226 PRINCETON NJ 08540-6239 |
| SOCIETY HILL SOMERSET VI CONDO | 202 CARNEGIE CTR PRINCETON NJ 08540-6239 |
| SOCIETY HILLS TOWERS ASSN | PO BOX 7780 1624 PHILADELPHIA PA 19182 |
| SOCIETY INS | FOND DU LAC WI 54935 |
| SOCIETY INS | PO BOX 1029 FOND DU LUC WI 54936-1029 |
| SOCIEYT HILL EAST II CONDOMINIUM | 3421 RTE 22 E C O RADOM AND WETTER SOMERVILLE NJ 08876 |
| SOCIOHOMES | 365 S BATEMAN CIR BARRINGTON HILLS IL 60010 |
| SOCIOHOMES | 365 S BATEMAN CIR BARRINGTON IL 60010 |

| Claim Name | Address Information |
| --- | --- |
| SOCORRO AND ANGELO ESTRADA AND | 5714 BROWNFIELD DR DAVES CONTRACTING LUBBOCK TX 79414-1259 |
| SOCORRO CARRANZA | 3623 W 63RD ST LOS ANGELES CA 90043 |
| SOCORRO COUNTY | COUNTY TREASURER PO BOX KK 200 CHRUCH ST SOCORRO NM 87801 |
| SOCORRO COUNTY | COUNTY TREASURER PO BOX KK 200 CHURCH ST SOCORRO NM 87801 |
| SOCORRO COUNTY | PO BOX KK SOCORRO COUNTY TREASURER SOCORRO NM 87801 |
| SOCORRO COUNTY CLERK | 200 CHURCH ST SOCORRO NM 87801 |
| SOCORRO MORENO | 88 SUZANNE LN CHULA VISTA CA 91911 |
| SOD AND CO US BANK TRUST | C O US BANK TRUST NA TRUST FINANCE MANAGEMENT DEPT ST PAUL MN 55101 |
| SODA LAKES CONDOMINIUM ASSOCIATION | 1426 PIERCE ST LAKEWOOD CO 80214 |
| SODEN, GLENN | 9245 LOMA LN ORANGEVALE CA 95662-4215 |
| SODERBERG, BEVERLY | 33728 HASTINGS STRE NE CAMBRIDGE MN 55008 |
| SODERQUIST, VIRGINIA | 1233 HEATHCOT PL EL DORADO HILLS CA 95762 |
| SODERSTROM, REED A | BOX 1000 MINOT ND 58702 |
| SODEXHO INC & AFFILIATES | DEPT 43283 LOS ANGELES CA 90088 |
| SODOS KAFKAS AND VAN ESS SC | 16985 W BLUEMOUND RD STE 202 BROOKFIELD WI 53005 |
| SODUS CEN SCHOOL COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117206 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| SODUS CEN SCHOOL COMB TWNS | 14 16 MILL ST SCHOOL TAX COLLECTOR SODUS NY 14551 |
| SODUS POINT VILLAGE | 8356 BAY ST PO BOX 159 VILLAGE CLERK SODUS POINT NY 14555 |
| SODUS TOWN | 14 16 MILL ST TAX COLLECTOR SODUS NY 14551 |
| SODUS TOWNSHIP | 2959 SYNDER RD TREASURER SODUS TWP BENTON HARBOR MI 49022 |
| SODUS TOWNSHIP | 4056 KING DR PO BOX 176 TREASURER SODUS TWP SODUS MI 49126 |
| SODUS VILLAGE | 14 16 MILL ST VILLAGE CLERK SODUS NY 14551 |
| SODUS VILLAGE | 14 16 MILL ST VILLAGE CLERK SODUS POINT NY 14551 |
| SOEWADJI, JIM & SOEWADJI, MEGAWATI | 9951 CALVIN AVENUE NORTHRIDGE CA 91324 |
| SOFCU COMMUNITY CREDIT UNION | PO BOX 1358 GRANTS PASS OR 97528 |
| SOFIA ALVARADO | 11522 HORNBROOK DRIVE HOUSTON TX 77099 |
| SOFIA, CHRISTOPHER | 401 S WHISPERING HILLS DRIVE NAPERVILLE IL 60540 |
| SOFRENKO, NANCY | 1800 GUINDA ST PALO ALTO CA 94303 |
| SOFT LINK SOLUTIONS INC | 2375 ARIEL ST N ST PAUL MN 55109 |
| SOFT LINK SOLUTIONS, INC | 255 SUNSET KEY SECAUCUS NJ 07094 |
| SOFTCHOICE | 16509 COLLECTION CENTER DR CHICAGO IL 60693 |
| SOFTEDGE SOLUTIONS INC | 3569 WOODLAND CT SAINT PAUL MN 55123-2454 |
| SOFTMART | P.O. BOX 8500-52288 PHILADELPHIA PA 19178-2288 |
| SOFTWARE ANALYSTS CORPORATION | 1454 ENGLERT ROAD ST. PAUL MN 55122 |
| SOFTWARE ARCHITECTS INC | 4 WESTBROOK CORP CTR WESTCHESTER IL 60154-5752 |
| SOFTWARE AST CORP | 75 MARYLAND AVE S MINNEAPOLIS MN 55426-1544 |
| SOFTWARE HOUSE INTERNATIONAL | 33 KNIGHTSBRIDGE RD PISCATAWAY NJ 08854 |
| SOFTWARE HOUSE INTERNATIONAL | 2 RIVERVIEW DR SOMERSET NJ 08873 |
| SOFTWARE HOUSE INTERNATIONAL INC | PO BOX 8500 41155 PHILADELPHIA PA 19178 |
| SOGETI USA LLC | 6400 SHAFER COURT SUITE 100 ROSEMOUNT IL 60018 |
| SOGETI USA LLC | 6400 SHAFER CT STE 100 ROSEMOUNT IL 60018 |
| SOGL, GERHARD | RUA DUQUE DE CAXIAS,65 (ANTIGO 342) SAO PAULO 04748-020 BRAZIL |
| SOHA, ANDREW & SOHA, JOANN C | 139 BRITTANY PLACE TWP WEST WHITELAND PA 19380 |
| SOHEILA HOSSEINI ATT AT LAW | PO BOX 3690 MISSION VIEJO CA 92690-3690 |
| SOHMER, ALEC G | PO BOX 968 HANOVER MA 02339 |
| SOHN, JEANIE | 5 HORIZON ROAD #802 FORT LEE NJ 07024 |
| SOHN, JESSE E | 2045 CHERRY QUINCY IL 62301 |
| SOHNREY, NICHOLAS & SOHNREY, GAY | C/O BUDGET MANAGEMENT 78 SOUTH MAIN HYDE PARK UT 84318 |
| SOHRAB AHMADI | MARIAN AHMADI 1 UNIONSTONE LANE SAN RAFAEL CA 94903 |

| Claim Name | Address Information |
|---|---|
| SOIREE VALET PARKING SERVICE, INC. | 1470 HOWARD STREET SAN FRANCISCO CA 94103 |
| SOJA, MATTHEW E | 216-218 STEVENS COLUMBUS OH 43222 |
| SOKERKA, GERALD S | PO BOX 132 BIXBY OK 74008-0132 |
| SOKMALEY SO AND | DARWIN DOUNG 6202 PLANTERS WOOD LANE CHARLOTTE NC 28262 |
| SOKOL, JOHN | PO BOX 6031 KENNEWICK WA 99336 |
| SOKOL, THOMAS J | PO BOX 141376 SPOKANE VALLEY WA 99214 |
| SOKOLOWSKI, BONNIE | 7618 S MEMORIAL PKWY HUNTSVILLE AL 35802 |
| SOKOLOWSKI, DANIEL J & | SOKOLOWSKI, DIANNE L 2107 SMITH COURT ROCHESTER IN 46975 |
| SOL ZYNDORF ATT AT LAW | 320 N MICHIGAN ST FL 2 TOLEDO OH 43604-5632 |
| SOLA BARNETT | 1320 RAMONA LANE PETALUMA CA 94954 |
| SOLACE FINANCIAL LLC | FILE 50955 LOS ANGELES CA 90074 |
| SOLACE LEGAL SERVICES LLC | 1990 LAKESIDE PKWY TUCKER GA 30084 |
| SOLACE LEGAL SERVICES LLC | 1990 LAKESIDE PKWY STE 150 TUCKER GA 30084 |
| SOLAN AND ASSOCIATES | PO BOX 1245 HARVEY IL 60426 |
| SOLANCO SCHOOL DIST CONSOLIDATED | 121 S HESS ST SOLANCO SCHOOL DISTRICT QUARRYVILLE PA 17566 |
| SOLANCO SD DRUMORE TOWNSHIP | 121 S HESS ST TAX COLLECTOR QUARRYVILLE PA 17566 |
| SOLANGE HABAN | 7879 E QUINN DR ANAHEIM CA 92808 |
| SOLANGE J. MARSHALL | 4055 CRYSTAL DAWN LN 105 SAN DIEGO LA JOLLA CA 92122 |
| SOLANO AND FONSECA | 37 FAIR ST CARMEL NY 10512 |
| SOLANO COUNTY | SOLANO COUNTY TAX COLLECTOR 675 TEXAS STREET SUITE 1900 FAIRFIELD CA 94533 |
| SOLANO COUNTY | 600 TEXAS ST SOLANO COUNTY TAX COLLECTOR FAIRFIELD CA 94533 |
| SOLANO COUNTY | 675 TEXAS ST STE 1900 SOLANO COUNTY TAX COLLECTOR FAIRFIELD CA 94533 |
| SOLANO COUNTY RECORDER | 675 TEXAS ST 2ND FL STE 2700 FAIRFIELD CA 94533 |
| SOLANO COUNTY RECORDERS OFFICE | 675 TEXAS ST STE 2700 2ND FL FAIRFIELD CA 94533 |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS ST STE 1900 FAIRFIELD CA 94533 |
| SOLANO GARBAGE COMPANY | PO BOX B FAIRFIELD CA 94533 |
| SOLANO GATEWAYS REALTY INC | PROFIT SHARING PLAN 750 MASON ST STE 103 VACAVILLE CA 95688 |
| SOLANO, DAVID | 12002 ACORN OAK ST SPRING TX 77380-1740 |
| SOLANO, GUSTAVO | 95 SW 48 COURT MIAMI FL 33134 |
| SOLAR COOL PROPERTIES II LLC | 3800 FINCH RD MODESTO CA 95357 |
| SOLAR LAND SURVEYING COMPANY | PO BOX 723993 ATLANTA GA 31139 |
| SOLAR WINDS | 3711 S MOPAC BUILDING 2 AUSTIN TX 78746 |
| SOLARES, CESAR | 6650 CERRITOS AVENUE LONG BEACH CA 90805 |
| SOLARIS AND BRICKELL BAY COA INC | 186 SE 12 TERRACE MIAMI FL 33131 |
| SOLBERG, WALLACE R | 95 TIMBERCREST RD MC DANIELS KY 40152 |
| SOLCENTIK RESOURCES INC | 27601 FORBES RD STE 42 LAGUNA NIGUEL CA 92677 |
| SOLD BY YOUNG INC | 1290 N STATE RD 135 GREENWOOD IN 46142 |
| SOLDERS, ADRIAN S & SOLDERS, SARAH | 4275 MYRTLE ST NEW PLYMOUTH ID 83655-3022 |
| SOLDIERS GROVE VILLAGE | PO BOX 121 SOLDIERS GROVE VILLAGE TREAS SOLDIERS GROVE WI 54655 |
| SOLDIERS GROVE VILLAGE | PO BOX 121 TREASURER SOLDIERS GROVE VILLAGE SOLDIERS GROVE WI 54655 |
| SOLDIERS GROVE VILLAGE | TAX COLLECTOR SOLDIERS GROVE WI 54655 |
| SOLDO, MICHELLE | 8163 GALWAY CIR TODD FAEHNER WOODBURY MN 55125 |
| SOLEBURY TOWNSHIP BUCKS | PO BOX 276 T C OF SOLEBURY TOWNSHIP LAHASKA PA 18931 |
| SOLEBURY TOWNSHIP BUCKS | 6176 PIDCOCK CREEK RD T C OF SOLEBURY TOWNSHIP NEW HOPE PA 18938 |
| SOLEDAD LAM | PO BOX 728 LAKE FOREST CA 92609-0728 |
| SOLEIL & COMPANY P.C | 32 COURT STREET SUITE 1107 BROOKLYN NY 11201 |
| SOLERA AT APPLE VALLEY CMNTY | 23726 BIRTCHER DR LAKE FOREST CA 92630-1771 |
| SOLERA AT APPLE VALLEY COMMUNITY | 23726 BIRTCHER DR LOS ANGELES CA 90051 |
| SOLERA OAK VALLEY GREENS | 23726 BIRTCHER DR C O PROFESSIONAL COMMUNITY MGMT LAKE FOREST CA 92630 |

| Claim Name | Address Information |
|---|---|
| SOLFERINO AND SOLFERINO | 15 ROSLYN RD MINEOLA NY 11501 |
| SOLID CONSTRUCTION | 6795 NW 87TH AVE MIAMI FL 33178-1627 |
| SOLID LOGIC COMPUTER SOLUTIONS INC | 14867 BOULDER POINTE RD EDEN PRAIRIE MN 55347-2408 |
| SOLID ROCK ROOFING | 3790 HOLLOW OAK LN LITHONIA GA 30038 |
| SOLID SOURCE REALTY | 5999 FAIRFIELD ESTATES DR LITHONA GA 30058 |
| SOLID SOURCE REALTY | 706 DEFOORS MILL CIR ATLANTA GA 30318 |
| SOLID SOURCE REALTY INC | 2182 KINGS MOUNTAIN DR CONYERS GA 30012 |
| SOLIDAY, BARRETT J & | HUCHEL-SOLIDAY, KELLY A 406 WASHINGTON STREET FARMER CITY IL 61842 |
| SOLIK, CJ | 3607 GLASGOW DR LANSING MI 48911-1325 |
| SOLIMARNET | 4 PARK PLZ IRVINE CA 92614 |
| SOLIS, ERIKA | 6742 S KOMENSKY AVE CHICAGO IL 60629 |
| SOLIS, JESSICA | 2017 HIGHLAND DR JUAN TRUJILLO MCALLEN TX 78501 |
| SOLIS, KAREN J | 4010 WEST NORMANDIE DRIVE BOISE ID 83705 |
| SOLIS, RAUL & SOLIS, LAURA | 4027 ENERO WAY SAN DIEGO CA 92154 |
| SOLIS, ROSA | 574 ALLGOOD ROAD MARIETTA GA 30060 |
| SOLIS, VICTOR A | 3021 NE 28TH STREET FORT WORTH TX 76111 |
| SOLIS-JAVIER, CHARITO D | 25322 BAYSIDE PLACE HARBOR CITY AREA CA 90710 |
| SOLITUDE VILLAGE CONDO ASSOC | 4 WALTER FORAN BLVD STE 311 FLEMINGTON NJ 08822 |
| SOLIZ LAW GROUP | PO BOX 247 VICTORIA TX 77902 |
| SOLLAZZO, SHERRY D & BENTLEY, THELMA F | 524 STANFORD AVE FULLERTON CA 92831-3336 |
| SOLLERS, JAMES | 150 VEGAS DR GROUND RENT COLLECTOR HANOVER PA 17331 |
| SOLLIE REALTY | US HWY 2 E FOSSTON MN 56542 |
| SOLLOD, D | BOX 5986 GROUND RENT COLLECTOR PIKESVILLE MD 21282-5986 |
| SOLMAN AND HUNTER | PO BOX 665 CARIBOU ME 04736 |
| SOLMONSON, DAVID L | 1404 BRIDLE DRIVE MITCHELL SD 57301 |
| SOLODKY, BARRY A | 28 PENN SQ LANCASTER PA 17603 |
| SOLODKY, BARRY A | 28 PENN SQUARE CITIZENS BANK BLDG LANCASTER PA 17603-4297 |
| SOLOMON & BASCIETTO | RANDA S. AZZAM, ET AL. SUBSTITUTE TRUSTEES V. LILA KARA 515 MAIN STREET LAUREL MD 20707 |
| SOLOMON A CHEIFER ATT AT LAW | 3638 UNIVERSITY AVE STE 249 RIVERSIDE CA 92501 |
| SOLOMON GRINDLE SILVERMAN AND | 12555 HIGH BUFF DR STE 260 SAN DIEGO CA 92130 |
| SOLOMON M. CHONG | ROSEMARY K. CHONG 825 COOLIDGE ST APT 409 HONOLULU HI 96826-3060 |
| SOLOMON MALECH ET AL | 7720 WISCONSIN AVE STE 220 BETHESDA MD 20814 |
| SOLOMON ROSENGARTEN | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE, 3451 HAMMOND AVE, WATERLOO, IA 50704-5400 PLAINTIFF VS BRENDA HUGHES, ADMIN ET AL 1704 AVENUE M BROOKLYN NY 11230 |
| SOLOMON YALEW | TIKU TEWOLDEBRHAN 4577 DARROWBY DRIVE POWDER SPRINGS GA 30127 |
| SOLOMON, BARRY | 1000 BIBLE WAY STE 40 RENO NV 89502 |
| SOLOMON, BARRY | PO BOX 1131 RENO NV 89504-1131 |
| SOLOMON, CONNIE | 4651 LATCHWOOD DR PATRICIA BYERS AND SANDERS ROOFING LITHONIA GA 30038 |
| SOLOMON, DOREEN B | PO BOX 8250 BOSTON MA 02114 |
| SOLOMON, LEO J | 4259 B ROUTE 130 EDGEWATER PARK NJ 08010 |
| SOLOMON, RICHARD M | PO BOX 531103 INDIANAPOLIS IN 46253 |
| SOLOMON, SHEILA | 527 N MAIN ST ROYAL OAK MI 48067 |
| SOLOMON, SHEILA | 6905 TELEGRAPH STE 311 BLOOMFIELD HILLS MI 48301 |
| SOLOMON, TODD E | 27 GILES AVE NORTH HAVEN CT 06473-3203 |
| SOLOMON, ZACK | 18840 VENTURA BLVD 120 TARZANA CA 91356 |
| SOLON G BEALS | 8321 MOHAWK DRIVE SAFFORD AZ 85546 |
| SOLON SPRINGS TOWN | 1313 BELKAMP RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SOLON SPRINGS TOWN | 1313 BELKAMP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |

| Claim Name | Address Information |
|---|---|
| SOLON SPRINGS TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SOLON SPRINGS VILLAGE | 1313 BELKAMP RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SOLON SPRINGS VILLAGE | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SOLON SPRINGS VILLAGE | 1313 BELKNAP ST RM 102 DOULGAS COUNTY TREASURER SUPERIOR WI 54880 |
| SOLON TOWN | TELEPHONE RD RD 1 EAST FREETOWN NY 13055 |
| SOLON TOWN | TOWN OF SOLON PO BOX 214 S MAIN ST SOLON ME 04979 |
| SOLON TOWN | PO BOX 214 TOWN OF SOLON SOLON ME 04979 |
| SOLON TOWN | 2305 19 MILE RD NE TELEPHONE RD RD 1 CEDAR SPRINGS MI 49319 |
| SOLON TOWNSHIP | 2305 19 MILE RD NE CEDAR SPRINGS MI 49319 |
| SOLON TOWNSHIP | 2305 19 MILE RD NE PO BOX 226 K TREASURER SOLON TOWNSHIP CEDAR SPRINGS MI 49319 |
| SOLON TOWNSHIP | PO BOX 226 K 2305 19 MILE RD NE CEDAR SPRINGS MI 49319 |
| SOLON TOWNSHIP | PO BOX 226 K TREASURER SOLON TOWNSHIP CEDAR SPRINGS MI 49319 |
| SOLON TOWNSHIP | 3083 E ALPINE RD TOWNSHIP TREASURER CEDAR MI 49621 |
| SOLON TOWNSHIP TAX COLLECTOR | 2305 19 MILE RD NE PO BOX 226 CEDAR SPRINGS MI 49319 |
| SOLONIS INC | 50 S 6TH ST STE 1200 MINNEAPOLIS MN 55402-5155 |
| SOLONIUK, RONALD G | 5703 N W AVE 102 FRESNO CA 93711 |
| SOLORIO, YESENIA | 14 NORTH C STREET TOPPENISH WA 98948 |
| SOLORZANO, ADELITA | 2303 W 21ST AVE ZATZKIS MCCARTHY AND ASSOC COVINGTON LA 70433 |
| SOLORZANO, MARTHA | 12318 SW 92 TERRACE SOLID CONSTRUCTION MIAMI FL 33186 |
| SOLORZANO, RAUL M & SOLORZANO, YOLANDA V | 1922 WEST ALWOOD STREET WEST COVINA CA 91790-3224 |
| SOLOT, ALAN R | 459 N GRANADA AVE TUCSON AZ 85701 |
| SOLOVI JR, OLOSAA & SOLOVI, AUDRA L | 855 N DOROTHEA WAY SALT LAKE CITY UT 84116 |
| SOLOW, SHELDON L | 30 S WACKER DR STE 2900 CHICAGO IL 60606 |
| SOLTANINIA, MEHRNAZ | 100 DIGGINS DRIVE FOLSOM CA 95630 |
| SOLTIS, FRANCES C | 19629 SCARTH LN MOKENA IL 60448-1766 |
| SOLTYS, DOMINIK & LAVERY, SLOAN | 1620 S MICHIGAN AVE #1001 CHICAGO IL 60616 |
| SOLUM AND ASSOCIATES | PO BOX 280 SPOONER WI 54801 |
| SOLUTIA CONSULTING INC | 1241 AMUNDSON CIR STILLWATER MN 55082-4132 |
| SOLUTIONS BANK | 7401 W 135TH ST OVERLAND PARK KS 66223 |
| SOLUTIONS NETWORK LLC | 8383 CRAIG STE 100 INDIANAPOLIS IN 46250 |
| SOLUTIONS OFFICE SUITES | MICHELLE MAXNER, CENTER MANAGER 511 W BAY STREET, SUITE 350 TAMPA FL 33606 |
| SOLUTIONS OFFICE SUITES LLC | 511 W BAY ST STE 350 TAMPA FL 33606 |
| SOLUTIONS OFFICE SUITES, LLC | 5550 W EXECUTIVE DRIVE, SUITE 550 TAMPA FL 33609 |
| SOLVAY C S GEDDES TN | 1000 WOODS RD RECEIVER OF TAXES SYRACUSE NY 13209 |
| SOLVAY C S GEDDES TN | SOLVAY SD 1000 WOODS RD RECEIVER OF TAXES SOLVAY NY 13209 |
| SOLVAY C S TN OF CAMILLUS | 4600 W GENESEE ST RECEIVER OF TAXES SYRACUSE NY 13219 |
| SOLVAY VILLAGE | 1100 WOODS RD VILLAGE CLERK SOLVAY NY 13209 |
| SOLVAY VILLAGE | 1100 WOODS RD VILLAGE CLERK SYRACUSE NY 13209 |
| SOM SEANG AND KIMSAN SOM AND | 1558 BROCKETT RD KHOURM SEANG TUCKER GA 30084 |
| SOM, DYMONG | 59955 CHEVELE DR JACKSONVILLE FL 32244 |
| SOMASUNDARAM GUNASEGARAM | 122 07 115 AVE AND HOPE HOME IMPROVEMENT SOUTH OZONE PARK NY 11420 |
| SOMBOON KITAPAN AND | ATCHARA KITAPAN 647 UTAH ST FAIRFIELD CA 94533-5041 |
| SOMER REAL ESTATE | 907 W MAIN PO BOX 787 SALEM IL 62881 |
| SOMERDALE BORO | 105 KENNEDY BLVD SOMERDALE BORO TAX COLLECTOR SOMERDALE NJ 08083 |
| SOMERDALE BORO | 105 KENNEDY BLVD SOMERDALE NJ 08083 |
| SOMERDALE BORO | 105 KENNEDY BLVD TAX COLLECTOR SOMERDALE NJ 08083 |
| SOMERO CLEANING SERVICES | PO BOX 486 NEW IPSWICH NH 03071 |

| Claim Name | Address Information |
|---|---|
| SOMERRSET OWNERS ASSOCIATION | 2400 E ARIZONA BILTMORE CIR 1400 C O BERNARD ALLISON MNGMT SERV INC PHOENIX AZ 85016 |
| SOMERS AGENCY INC | 42815 N RIDGE RD ELYRIA OH 44035 |
| SOMERS POINT CITY | PO BOX 157 SOMERS POINT CITYCOLLECTOR SOMERS POINT NJ 08244 |
| SOMERS POINT CITY | SHORE RD AND NJ AVE PO BOX 157 TAX COLLECTOR SOMERS POINT NJ 08244 |
| SOMERS SCHOOLS | 335 RTE 202 REC OF TAXES EILEEN FOX SOMERS NY 10589 |
| SOMERS SCHOOLS | 335 RTE 202 REC OF TAXES JOANRIBAUDO SOMERS NY 10589 |
| SOMERS TOWN | 335 ROUTE 202 RECEIVER OF TAXES SOMERS NY 10589 |
| SOMERS TOWN | 335 ROUTE 202 SOMERS TOWN RECEIVER OF TAXE SOMERS NY 10589 |
| SOMERS TOWN | 600 MAIN ST PO BOX 235 SOMERS CT 06071 |
| SOMERS TOWN | 600 MAIN ST PO BOX 235 TAX COLLECTOR OF SOMERS TOWN SOMERS CT 06071 |
| SOMERS TOWN | PO BOX 235 TAX COLLECTOR OF SOMERS TOWN SOMERS CT 06071 |
| SOMERS TOWN | PO BOX 197 KENOSHA WI 53141 |
| SOMERS TOWN | 7511 12TH ST TREASURER SOMERS TWP SOMERS WI 53171 |
| SOMERS TOWN | PO BOX 197 SOMERS TOWN TREASURER SOMERS WI 53171 |
| SOMERS TOWN | PO BOX 197 TREASURER SOMERS WI 53171 |
| SOMERS TOWN | PO BOX 197 SOMERS WI 53171-0197 |
| SOMERS TOWN CLERK | 600 MAIN ST SOMERS CT 06071 |
| SOMERS, JACQUELINE L | 720 N WOOSTER AVE DOVER OH 44622 |
| SOMERS, MICHAEL G & SOMERS, GRACE M | 128 DEGUY AVENUE HANOVER PA 17331 |
| SOMERSET AREA S D JEFFERSON | 424 WHITE OAK RD T C OF SOMERSET AREA SCH DIST SOMERSET PA 15501 |
| SOMERSET AREA SCHOOL DIST | 6865 PENN AVE T C OF SOMERSET AREA SD SOMERSET PA 15501 |
| SOMERSET AREA SCHOOL DIST | 778 SIPESVILLE ROAD PO BOX 106 T C OF SOMERSET AREA SD SIPESVILLE PA 15561 |
| SOMERSET AREA SCHOOL DISTRICT | 124 SKYLINE LANE PO BOX 528 JANE MILLER TAX COLLECTOR SOMERSET PA 15501 |
| SOMERSET AREA SCHOOL DISTRICT | 124 SKYLINE RD JANE MILLER TAX COLLECTOR SOMERSET PA 15501 |
| SOMERSET AREA SCHOOL DISTRICT | 222 N ROSINA AVE ALTHEA M BROWNTAX COLLECTOR SOMERSET PA 15501 |
| SOMERSET AREA SCHOOL DISTRICT | 222 N ROSINA AVE SOMERSET PA 15501 |
| SOMERSET AREA SCHOOL DISTRICT | 222 N ROSINA AVE T C OF SOMERSET BORO SCH DIST SOMERSET PA 15501 |
| SOMERSET AT CHARLESTON PARK HOME AS | PO BOX 1412 LEES SUMMIT MO 64063 |
| SOMERSET AT WESTRIDGE CONDOMINIUMS | 4401 FORD AVE STE 1200 ALEXANDRIA VA 22302 |
| SOMERSET BORO SOMRST | 222 N ROSINA AVE ALTHEA M BROWN TAX COLLECTOR SOMERSET PA 15501 |
| SOMERSET BORO SOMRST | 222 N ROSINA AVE SOMERSET PA 15501 |
| SOMERSET BORO SOMRST | 222 N ROSINA AVE T C OF SOMERSET BOROUGH SOMERSET PA 15501 |
| SOMERSET CAPITAL GROUP | 612 WHEELERS FARMS RD STE 2A MILFORD CT 06461-1673 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS ROAD MILFORD CT 06461 |
| SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD MILFORD CT 06461-1673 |
| SOMERSET CAPITAL GROUP, LTD | 1087 BROAD STREET SUITE 301 BRIDGEPORT CT 06604 |
| SOMERSET CAPITAL GROUP, LTD. | ATTN NOTICES DEPARTMENT 612 WHEELERS FARMS RD STE 2A MILFORD CT 06461-1673 |
| SOMERSET CITY | 400 E MT VERNON ST PO BOX 989 CITY OF SOMERSET SOMERSET KY 42501 |
| SOMERSET CITY | PO BOX 989 CITY OF SOMERSET SOMERSET KY 42502 |
| SOMERSET CLERK OF CIRCUIT COURT | PO BOX 99 30512 PRINCE WILLIAMS ST PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY | 30512 PRINCE WILLIAM ST PO BOX 309 PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY | 30512 PRINCE WILLIAM ST PO BOX 309 T C OF SOMERSET COUNTY PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY | 30513 PRINCE WILLIAM ST PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY | 30513 PRINCE WILLIAM ST T C OF SOMERSET COUNTY PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY CLERK | 20 GROVE ST PO BOX 3000 SOMERVILLE NJ 08876 |
| SOMERSET COUNTY CLERK | 20 GROVE ST ADM BLDG SOMERVILLE NJ 08876 |
| SOMERSET COUNTY CLERK | 20 GROVE ST PO BOX 3000 SOMERSET COUNTY CLERK SOMERVILLE NJ 08876 |

| Claim Name | Address Information |
|---|---|
| SOMERSET COUNTY CLERK | PO BOX 3000 SOMERVILLE NJ 08876 |
| SOMERSET COUNTY RECORDER OF DEEDS | 300 N CTR AVE STE 400 SOMERSET PA 15501 |
| SOMERSET COUNTY RECORDER OF DEEDS | 300 N CTR AVE STE 400 SOMERSET COUNTY RECORDER OF DEEDS SOMERSET PA 15501 |
| SOMERSET COUNTY SEMIANNUAL | 30513 PRINCE WILLIAM ST T C OF SOMERSET COUNTY PRINCESS ANNE MD 21853 |
| SOMERSET COUNTY TAX CLAIM BUREAU | 300 N CTR AVE STE 370 SOMERSET PA 15501 |
| SOMERSET GARDENS CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| SOMERSET HOMEOWNERS ASSOCIATION | 9512 W FLAMINGO RD STE 102 LAS VEGAS NV 89147 |
| SOMERSET INDEPENDENT SCHOOL DIST | 400 E MT VERNON ST SOMERSET INDEPENDENT SCHOOL DIST SOMERSET KY 42501 |
| SOMERSET LANDSCAPE MAINTENANCE | 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| SOMERSET PARK CONDOMINIUM | 2802 SOMERSET PARK DR TAMPA FL 33613 |
| SOMERSET PARK CONDOMINIUM ASSOC | 3421 ROUTE 22 E SOMERVILLE NJ 08876 |
| SOMERSET PLACE | PO BOX 1523 OGDEN UT 84402 |
| SOMERSET PLACE CONDOMINIUMS | 1236 DERBY RD FRUIT HEIGHTS UT 84037 |
| SOMERSET RECORDER OF DEEDS | 300 N CTR AVE STE 400 SOMERSET PA 15501 |
| SOMERSET REGISTER OF DEEDS | PO BOX 248 CORNER OF CT AND HIGH STREETS SKOWHEGAN ME 04976 |
| SOMERSET REGISTER OF DEEDS | PO BOX 248 SKOWHEGAN ME 04976 |
| SOMERSET TOWN | 140 WOOD ST JAMES B HEALEY TAX COLLECTOR SOMERSET MA 02726 |
| SOMERSET TOWN | 140 WOOD ST SOMERSET MA 02726 |
| SOMERSET TOWN | 140 WOOD ST SOMERSET TOWN TAX COLLECTOR SOMERSET MA 02726 |
| SOMERSET TOWN | 8700 HAIGHT ROAD PO BOX 368 TAX COLLECTOR BARKER NY 14012 |
| SOMERSET TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| SOMERSET TOWNSHIP | 12715 E CHICAGO RD PO BOX 69 TREASURER SOMERSETCENTER MI 49282 |
| SOMERSET TOWNSHIP | 12715 E CHICAGO ROAD PO BOX 69 SOMERSET CENTER MI 49282 |
| SOMERSET TOWNSHIP SCHOOL DISTRICT | 685 LINCOLN AVE T C OF SOMERSET TWP SCH DIST BENTLEYVILLE PA 15314 |
| SOMERSET TOWNSHIP WASHTN | 685 LINCOLN AVE TAX COLLECTOR OF SOMERSET TOWNSHIP BENTLEYVILLE PA 15314 |
| SOMERSET TWP SOMRST | 124 SKYLINE LN JANE MILLER TAX COLLECTOR SOMERSET PA 15501 |
| SOMERSET VILLAGE | 1101 CARMICHAEL RD HUDSON WI 54016 |
| SOMERSET VILLAGE | 1101 CARMICHAEL RD ST CROIX COUNTY HUDSON WI 54016 |
| SOMERSET VILLAGE | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| SOMERSET, KENNETH | 7196 BLAIR DR TTR TIP TOP ROOFING CO INC ORLANDO FL 32818 |
| SOMERSHOE, ROBERT T | 1223 FULLER ST APT 1 PHILADELPHIA PA 19111 |
| SOMERSWORTH CITY | CITY OF SOMERSWORTH ONE GOVERNMENT WAY SOMERSWORTH NH 03878 |
| SOMERSWORTH CITY | ONE GOVERNMENT WAY CITY OF SOMERSWORTH SOMERSWORTH NH 03878 |
| SOMERSWORTH CITY | ONE GOVERNMENT WAY TAX COLLECTOR OF SOMERSWORTH CITY SOMERSWORTH NH 03878 |
| SOMERVALE 1 MAINTENANCE CORPORATION | 1 SPECTRUM POINTE STE 320 LAKE FOREST CA 92630 |
| SOMERVELL COUNTY C O APPR DIST | 112 ALLEN DR ASSESSOR COLLECTOR GLEN ROSE TX 76043 |
| SOMERVELL COUNTY C/O APPR DIST | ASSESSOR COLLECTOR 112 ALLEN DRIVE GLEN ROSE TX 76043 |
| SOMERVELL COUNTY CLERK | PO BOX 1098 GLEN ROSE TX 76043 |
| SOMERVELL, VIRGINIA T | 900 BESTGATE RD STE 200 GROUND RENT ANNAPOLIS MD 21401 |
| SOMERVILLE BORO | 25 W END AVE SOMERVILLE BORO TAX COLLECTOR SOMERVILLE NJ 08876 |
| SOMERVILLE BORO | TAX COLLECTOR 25 W END AVE SOMERVILLE NJ 08876-1808 |
| SOMERVILLE CITY | JOHN MCGINN TC PO BOX 197 93 HIGHLAND ST SOMERVILLE MA 02143 |
| SOMERVILLE CITY | 93 HIGHLAND AVE CITY OF SOMERVILLE SOMERVILLE MA 02143 |
| SOMERVILLE CITY | 93 HIGHLAND AVE SOMERVILLE CITY TAX COLLECTO SOMERVILLE MA 02143 |
| SOMERVILLE CITY | 13085 N MAIN TAX COLLECTOR SOMERVILLE TN 38068 |
| SOMERVILLE TOWN | 665 PATRICK TOWN RD TOWN OF SOMERVILLE JEFFERSON ME 04348 |
| SOMERVILLE TOWN | 665 PATRICK TOWN RD TOWN OF SOMERVILLE SOMERVILLE ME 04348 |
| SOMERVILLE WATER SEWER LIENS | 93 HIGHLAND AVE CITY OF SOMERVILLE SOMERVILLE MA 02143 |

| Claim Name | Address Information |
| --- | --- |
| SOMERVILLE, SKYLER | 4600-4602 N 50TH MILWAUKEE WI 53218 |
| SOMMA, VITO & SOMMA, GINA | 8621 WILEY POST AVENUE LOS ANGELES CA 90045 |
| SOMMER BARNARD ATTORNEYS PC | 1 INDIANA SQ STE 3500 INDIANAPOLIS IN 46204 |
| SOMMER JR, EDWARD W & SOMMER, BRENDA D | 5411 DAWES LN EXT THEODORE AL 36582 |
| SOMMER, CHRISTIAN L & SOMMER, KAREY D | 2112 WESTMORE DRIVE MOORE OK 73170 |
| SOMMER, JASON W & SOMMER, PAMELA E | 6825 MCMAKEN ROAD COVINGTON OH 45318 |
| SOMMER, LEE | 55 ALTURIA ST THOMAS VEITH BUFFALO NY 14220 |
| SOMMERALL HOA | PO BOX 41027 ATTN STERLING BANK LOCKBOX HOUSTON TX 77241 |
| SOMMERDYKE, KURT | 6201 NORTH ST EL DORADO CA 95623 |
| SOMMERS, RONALD | 2700 POST OAK BLVD STE 2500 HOUSTON TX 77056 |
| SOMMERSBY AT STONEY CREEK HOA | 614 W FRIENDLY AVE GREENSBORO NC 27401 |
| SOMMERSET HOMEOWNERS ASSOCIATION | 42635 MELANIE PL STE 103 PALM DESERT CA 92211 |
| SOMMERSTEIN, JOHN F | 98 WASHINGTON ST BOSTON MA 02108 |
| SOMMERVILLE, WENDEE | 324 BELDEN HILL ROAD WILTON CT 06897 |
| SOMMO, LOUIS | 4604 HIGHGATE DR DURHAM NC 27713-9488 |
| SOMO TOWN | RT1 TRIPOLI WI 54564 |
| SOMO TOWN | W11820 BARNEYS RD TAX COLLECTOR TRIPOLI WI 54564 |
| SOMO TOWN | W11820 BARNEYS RD TREASURER SOMO TOWNSHIP TRIPOLI WI 54564 |
| SOMOZA, EDGAR | 620 AND 622 W 85TH STREET LOS ANGELES CA 90044 |
| SOMPHONE PHANHSACKDY | 172 OAK CREEK DRIVE LIMERICK TWP PA 19468 |
| SOMPORN NUNTAYA AND EXPERT | 414 HARVEST GATE ROOFING LAKE IN THE HILLS IL 60156 |
| SOMSAK SINGKARAT | 732 SOUTH YNEZ AVENUE MONTEREY PARK CA 91754 |
| SOMSUCKDI SVETSOMBOON | 12554 KENOBI COURT CERRITOS CA 90703 |
| SOMVUNG SOUVANNAVONG | 9319 HILLSIDE DR CHAMPLIN MN 55316 |
| SON C NGUYEN | HANH THI DUONG 3616 PRINCETON DR SANTA ROSA CA 95405-7012 |
| SON PHAN | THU THI MAI PHAN PHAN 131 TERHUNE AVE JERSEY CITY NJ 07305 |
| SON RISE ENTERPRISED LLC | 84 MATTHEWS ST SOUTHINGTON CT 06489 |
| SON STAR ENTERPRISES LLC | 41 BAYVIEW RD CASTROVILLE CA 95012-9725 |
| SON, ALEXANDER | 675 RIVER MILL PARKWAY WHEELING IL 60090 |
| SON, MONIKA E | 4507 NATALIE DR SAN DIEGO CA 92115 |
| SONALI METHI | 473 GLENN ROSE KING OF PRUSSIA PA 19406 |
| SONALI MOTHA | 3543 16TH ST NW WASHINGTON DC 20010 |
| SONATA CONDOMINIUM | 700 E ST SE SCHEURMANN AND MENIST WASHINGTON DC 20003 |
| SONATA PATIO HOMES II | 13206 CARRIAGE RD 101 POWAY CA 92064-5518 |
| SONDA M FISHER | 155 LEE RD 885 PHENIX CITY AL 36870 |
| SONDLER SALVADORE AND DICRISTOFARO | 400 RESERVOIR AVE STE 36 PROVIDENCE RI 02907 |
| SONDRA HINSON | 34 BALBOA LANE FRANKLIN PARK NJ 08823 |
| SONDRA J ROBERTS | 12905 SW 196TH STREET MIAMI FL 33177 |
| SONDRA L AND RAY MCMILLON AND RAYMOND | 3309 WARRIOR CT E SMITH ROOFING AND REPAIRS OKLAHOMA CITY OK 73121 |
| SONDRA LYNN EDEN | 1962 CRESCENT DR. CRAWFORDSVILLE IN 47933 |
| SONDRA MEADOWS | 821 FARMDALE DRIVE TUSCALOOSA AL 35405 |
| SONDREAL LAW FIRM | 7400 LYNDALE AVE S STE 180 RICHFIELD MN 55423 |
| SONESTA ESTATES | 17220 N BOSWELL BLVD SUN CITY AZ 85373 |
| SONG H PARK | 625 S. BEREMDO ST #408 LOS ANGELES CA 90005 |
| SONG J HU | CHRISTINE J WU 3375 HARTWELL COURT PLEASANTON CA 94588 |
| SONG, HYANG S | 78 OXFORD TER RIVER EDGE NJ 07011 |
| SONG, JUNG P | 2142 SAVANNAH HILLS DRIVE MATTHEWS NC 28105 |
| SONGEEHN CHOI | 6586 BROADACRES DR. SAN JOSE CA 95120 |
| SONGHE LIU | 8006 W MCNAB RD NORTH LAUDERDAL FL 33068 |

| Claim Name | Address Information |
|---|---|
| SONGSTAD WORLEY, DOWDEN | 6077 PRIMACY PKWY STE 102 MEMPHIS TN 38119 |
| SONGSTER, CHARLES E | 464 GRANITE TERRACE SPRINGFIELD PA 19064 |
| SONGTHARETH OMKAR | RADY NHIM OMKAR 512 E INDIAN SPRING DR SILVER SPRING MD 20901 |
| SONHOMA REO INC | 1175 LIMERICK LANE HEALDSBURG CA 95448 |
| SONIA A ALONSO | GLADYS P LAMPREA 11100 SEPULVEDA BLVD #507 MISSION HILLS CA 91345 |
| SONIA ALONSO | 11100 SEPULVEDA BLVD#508 MISSION HILLS CA 91345 |
| SONIA BHASKAR | 727 CARR AVE ROCKVILLE MD 20850 |
| SONIA COLON LAW OFFICES PA | PO BOX 621597 ORLANDO FL 32862 |
| SONIA D MCDANIEL | 1380 OLD OXFORD RD. HAMILTON OH 45013 |
| SONIA DAVIS SONIA KNIGHT AND | 41 HARDING AVE EMMA MCBEAN BLOOMFIELD CT 06002 |
| SONIA GARCIA | 2304 N KEYSTONE ST BURBANK CA 91504 |
| SONIA HERNANDEZ | 545 WEST PARK DR. APT 8/8 MIAMI FL 33172 |
| SONIA HUDSON AND | WALDEMAR OZIMEK 3302 BELLINI WAY PALMDALE CA 93551 |
| SONIA I FORE | P O BOX 1060 MEDFORD NY 11763 |
| SONIA LUNA | 3200 BARBYDELL DR LOS ANGELES CA 90064-4808 |
| SONIA MARIA RYAN | 3206 EAST OAK KNOLL DRIVE WESTCOVINA CA 91791 |
| SONIA MARTINEZ AS ADMIN OF | 302 NORMANDY THE ESTATE OF MARIO A MARTINEZ & B & M ROOFING & S HOUSTON TX 77015 |
| SONIA MISAJLOVSKI | 56055 SEQUOIA CT SHELBY TOWNSHIP MI 48316 |
| SONIA PENEYRA | 2393 TREADWAY DR SAN JOSE CA 95133 |
| SONIA REARDON | 340 CRESCENT DRIVE LAKE BLUFF IL 60044 |
| SONIA S BREIT | 774 SANDY HOOK AVENUE LA PUENTE CA 91744-2655 |
| SONILA ISAK ATT AT LAW | PO BOX 4 BEL AIR MD 21014 |
| SONJA  STUPEL | 923 W WANDA VISTA PLACE TUCSON AZ 85704 |
| SONJA AND JOHN MOLLE PHOENIX | 13013 W 128TH PL RENOVATION AND RESTORATION INC OVERLAND PARK KS 66213 |
| SONJA ANN BECKER ATT AT LAW | 155 S OGDEN ST DENVER CO 80209 |
| SONJA B CHAMPION | 1070 HILLSBOROUGH CHASE KENNESAW GA 30144-1157 |
| SONJA BOCK | 3215 TUCSON DRIVE CEDAR FALLS IA 50613 |
| SONJA BRADLEY AND JS CHRISTIAN | 119 CECIL ST CONSTRUCTION CO INC THOMASVILLE GA 31792 |
| SONJA CAPPEL | 2106 BUZZARDS PASS PLACERVILLE CA 95667 |
| SONJAY THAKUR | 1431 ASTERBELL DR SAN RAMON CA 94582 |
| SONJIA DIAZ | 1410 E VERNESS ST WEST COVINA CA 91791 |
| SONJIA HOLLOWAY | 371 BROOKDALE BLVD WILLIAMSTOWN NJ 08094 |
| SONJIT T DILLARD AND | 3242 LEAWOOD DR ODD JOBS INC NASHVILLE TN 37218 |
| SONMOMA VILLAGE MANAGED BY CRAFT | NULL HORSHAM PA 19044 |
| SONNENBERG MUTUAL INS CO | PO BOX 36 WOOSTER OH 44691 |
| SONNENSCHEIN NATH & ROSENTHAL | DEPT 7247-6670 PHILADELPHIA PA 19170-6670 |
| SONNTAG PROPERTIES & HOME LOANS,INC | 201 LOS GATOS-SARATOGA RD.#157 LOS GATOS CA 95030 |
| SONNY BROWN REALTOR | 515 LINCOLN DR MARTINSBURG WV 25401 |
| SONNY DORN AND | JESSICA MAMBY 202 SATOMI WAY ALKEN SC 29803 |
| SONNY ROBBINS | 4122 TOM CAT TRAIL LONDON KY 40741-6529 |
| SONNY T PHAN HO AND | ANDREW H TA 1063 LIGHTHOUSE ROAD CARLSBAD CA 92011 |
| SONNYS HANDYMAN SERVICE | 2223 N FRIENDSHIP DR HARVEY LA 70058 |
| SONOMA COMMUNITY CENTER | 276 EAST NAPA ST SONOMA CA 95476 |
| SONOMA CONVEYANCING CORPORATION | PO BOX 808037 PETALUMA CA 94975 |
| SONOMA COUNTY | SONOMA COUNTY TAX COLLECTOR 585 FISCAL DR., ROOM 100F SANTA ROSA CA 95403 |
| SONOMA COUNTY | 370 ADMINSTRATION DR SANTA ROSA CA 95403 |
| SONOMA COUNTY | 585 FISCAL DR RM 100F SANTA ROSA CA 95403 |
| SONOMA COUNTY | 585 FISCAL DR RM 100F SONOMA COUNTY TAX COLLECTOR SANTA ROSA CA 95403 |

| Claim Name | Address Information |
| --- | --- |
| SONOMA COUNTY RECORDER | 585 FISCAL DR RM 103F SANTA ROSA CA 95403 |
| SONOMA COUNTY RECORDER | 600 ADMINISTRATION DR SANTA ROSA CA 95403 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DR RM 100F SANTA ROSA CA 95403 |
| SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE ROOM 100F SANTA ROSA CA 95403 |
| SONOMA GARBAGE COLLECTOR | PO BOX 400 EL VERANO CA 95433 |
| SONOMA HOMEOWNERS ASSOCIATION | 375 N STEPHANIE ST 911 B HENDERSON NV 89014 |
| SONOMA INVESTMENTS LLC | PO BOX 8036 EMERYVILLE CA 94662-0036 |
| SONOMA MARKET | 500 WEST NAPA STREET ST 550 SONOMA CA 95476 |
| SONOMA OF ADDISON II HOA | PO BOX 232 C O PREMIER MANAGEMENT SERVICES HIGHLAND PARK IL 60035 |
| SONOMA ON ADDISON I HOA | PO BOX 232 C O PREMIER MANAGEMENT SERVICES HIGHLAND PARK IL 60035 |
| SONOMA PACIFIC HOME BUILDERS | 5430 COMMERCE BLVD 2G ROHNERT PARK CA 94928 |
| SONOMA RANCH | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| SONOMA, FIFTY | PO BOX 2115 SAN RAFAEL CA 94912 |
| SONORA PARKE HOMEOWNERS ASSOCIATION | 4809 E THISTLE LANDING DR STE 100 PHOENIX AZ 85044 |
| SONORAN FOOTHILLS COMMUNITY | 8360 E VIA DE VENTURA BLDG L STE 100 SCOTTSDALE AZ 85258 |
| SONORAN FOOTHILLS COMMUNITY | 8360 E VIA DE VENTURA STE L100 C O CAPITAL CONSULTANTS MNGMNT CORP SCOTTSDALE AZ 85258 |
| SONORAN MOUNTAIN RANCH HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SONORAN SPRINGS | PO BOX 92828 PHOENIX AZ 85082 |
| SONORAN SPRINGS HOMEOWNERS | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MGMT MESA AZ 85209 |
| SONRISA MAINTENANCE | PO BOX 1398 PALM DESERT CA 92261 |
| SONS CONSTRUCTION COMPANY INC | PO BOX 2390 POCONO SUMMIT PA 18346 |
| SONS, GUNN | 10376 ELDER CREEK RD SACRAMENTO CA 95829 |
| SONWARD ENTERPRISES | 2612 NILES AVE ST JOSEPH MI 49085 |
| SONYA ADAMS | DEAN ADAMS 409 HILL ROAD HAVERTOWN PA 19083 |
| SONYA AND GARY WILLIAMS | 3704 LORINGS RD NORMAN NORMAN OK 73072 |
| SONYA BRUNSON | 7812B PENROSE AVE ELKINS PARK PA 19027 |
| SONYA D RYLAND ATT AT LAW | 11838 S HARRELLS FERRY RD BATON ROUGE LA 70816 |
| SONYA D RYLAND ATT AT LAW | PO BOX 3748 BATON ROUGE LA 70821 |
| SONYA DILLON AND JEROME SHANE | 8222 MAXINE CIR GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| SONYA DILLON AND JEROME SHANE | 8222 MAXINE CIR GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| SONYA GRACE BELLAFANT ATT AT LAW | 436 SAGINAW ST FLINT MI 48502 |
| SONYA GUERRERO ATT AT LAW | 2620 FOUNTAIN VIEW DR STE 117 HOUSTON TX 77057 |
| SONYA L SMITH | 1117 E 118TH ST LOS ANGELES CA 90059 |
| SONYA MCCUMBER | 4939 W. 140TH ST. APPLE VALLEY MN 55124 |
| SONYA SLAUGHTER HELM ATT AT LAW | 1742 EDGEMONT AVE STE E BRISTOL TN 37620 |
| SONYA SMITH | 56 LA COSTA COURT LAGUNA BEACH CA 92651 |
| SONYA Y COPELAND DIXON | 8582 CAROLINA LILY LN CHARLOTTE NC 28262 |
| SOO HOO, WILLIE & SOO HOO, LILLIAN | 485 GIANO AVENUE LAPUENTE CA 91744-5814 |
| SOO HYUN YOON | JUNG YOL YOON 13458 FELSON STREET CERRITOS CA 90703-8911 |
| SOO KIM, IN | 3200 WILSHIRE BLVD STE 1207 S TOWER LOS ANGELES CA 90010 |
| SOO TOWNSHIP | 5227 S SCENIC DR TREASURER SOO TWP SAULT SAINTE MARIE MI 49783 |
| SOO TOWNSHIP | 5227 S SCENIC DR TREASURER SOO TWP SAULT STE MARIE MI 49783 |
| SOO YOUN SHIN | 209 GREENFIELD CT. STERLING VA 20164 |
| SOO-JAN JUE WONG | 105 PRINCETON CIRCLE SEAL BEACH CA 90740 |
| SOOBADRA CAMILLE GAUTHIER ATT AT | 409 MONTGOMERY RD STE 165 ALTAMONTE SPRINGS FL 32714 |
| SOOFER, RAMIN & SOOFER, DENISE | 2150 STRADELLA RD LOS ANGELES CA 90077 |
| SOOKDEO PERSAUD | DASSIE BASDEO-PERSAUD 1245  BEAUMONT AVENUE TEANECK NJ 07666 |
| SOON D. KIM | 2818 GOYNE TERRACE CHESTER VA 23831 |

| Claim Name | Address Information |
|---|---|
| SOON HEE SIN VS GAMC MORTGAGELLC FKA GMAC | CORPORATION BUSINESS ENTITY UNKNOWN PRIMUS LENDING CORPORATION BUSINESS ET AL LAW OFFICES OF GENE W CHOE PC 3250 WILSHIRE BLVDSUITE 1200 LOS ANGELES CA 90010 |
| SOON OK SONG | 6F 2345 LINWOOD AVENUE FORT LEE NJ 07024 |
| SOONER LEGAL CENTER | 121 COLLIER DR STE 100 NORMAN OK 73069-5267 |
| SOONER STATE APPRAISAL SERVICE | 715 W BROADWAY MUSKOGEE OK 74401 |
| SOOS CREEK WATER AND SEWER DIST | PO BOX 58039 RENTON WA 98058 |
| SOOS CREEK WATER AND SEWER DISTRICT | 14616 SE 192ND ST PO BOX 58039 TAX COLLECTOR RENTON WA 98058 |
| SOOVENIR HOA | 2655 S RAINBOW BLVD STE 200 C O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89146 |
| SOPER LAW FIRM | 118 N 3RD ST MUSKOGEE OK 74401 |
| SOPER, BRADLEY | MARK SAUER CONSTRUCTIONINC 8700 E FAIRVIEW AVE SAN GABRIEL CA 91775-1208 |
| SOPER, BRIAN A | 5357 ARTHUR CIRCLE NORFOLK VA 23502 |
| SOPER, CHARLES L & SOPER, EDNA F | 460 APPLETON RD SIMI VALLEY CA 93065 |
| SOPERTON CITY | 102 M L KING DR N PO BOX 229 TAX COLLECTOR SOPERTON GA 30457 |
| SOPHEA LAY | 2521 LOUISE AVE ARCADIA CA 91006-5126 |
| SOPHIA BERNIER | 50 SABBATH DAY HILL ROAD SOUTH SALEM NY 10590 |
| SOPHIA BOYD AND GIBBS | HOME IMPROVEMENT 11303 GRAND OAK DR APT 12 GRAND BLANC MI 48439-1291 |
| SOPHIA H. JONES | 40 -42 NORTH 11TH ST PATERSON NJ 07522 |
| SOPHIA JACKSON AND SUCCESS | CONTRACTING CORP PO BOX 141028 DETROIT MI 48214-5028 |
| SOPHIA K PALAT ATT AT LAW | 8700 MANCHACA RD STE 704 AUSTIN TX 78748 |
| SOPHIA L JACKSON AND SUCCESS | CONTRACTING LLC PO BOX 141028 DETROIT MI 48214-5028 |
| SOPHIA M RENKEN | 12608 14TH STREET YUCAIPA CA 92399 |
| SOPHIA MAZNIK | 4301 TYRONE WAY CARMICHAEL CA 95608 |
| SOPHIA R BROWNIE JARVIS AND | 388 BEECHMONT AVE DEVCOE CONSTRUCTION COMPANY BRIDGEPORT CT 06606 |
| SOPHIA RUFFIN AND ALL IN ONE | 399 STONEHAM RD ROOFING MEMPHIS TN 38109 |
| SOPHIA SAKHLEH PEYTON | JOHN SAKHLEH 1029 WHITEGATE RD WAYNE PA 19087 |
| SOPHIE ALEXANDER | 1043 CAMINO DEL RETIRO SANTA BARBARA CA 93110 |
| SOPHIE C. HE | 10 CITY PLACE 21C WHITE PLAINS NY 10601 |
| SOPHIE L. ZIELINSKI | EMPLOYEE 25 VILLA LANE CHICOPEE MA 01013 |
| SOPHIE MODELSKI ATT AT LAW | 8326 E 12 MILE RD WARREN MI 48093 |
| SOPHIE NORMAN | 141 SO LINDEN DR #205 BEVERLY HILLS CA 90212 |
| SOPHIE ZIELINSKI | 25 VILLA LANE CHICOPEE MA 01013 |
| SOPHIEA, ALBERT M | 24525 SOUTHFIELD RD STE 205 SOUTHFIELD MI 48075-2779 |
| SOPHRONIA MCCLENDON AND | ALFONZA MCCLENDON 20 HOLLOW OAK DRIVE BRYAN GA 31321 |
| SOPHRONIA MCCLENDON AND | ALFONZA MCCLENDON P O BOX 61582 SAVANNAH GA 31420 |
| SOPKO NUSSBAUM AND INABNIT | 5TH FL PLZ BUILDING 210 S MICHIGAN ST PO BOX 300 SOUTH BEND IN 46624 |
| SOPO NGWA BANKRUPTCY AND IMMIGRATION | 11249 B LOCKWOOD DR SILVER SPRING MD 20901-4567 |
| SOPO NGWA LAW FIRM LLC | 2942 N 24TH ST STE 114 PHOENIX AZ 85016-7849 |
| SOQUAR, DAWIT | 7702 JEWELWEED CT SPRINGFIELD VA 22152 |
| SOQUEL CREEK WATER DISTRICT | 5180 SOQUEL DR SOQUEL CA 95073 |
| SORAYA MINTY ATT AT LAW | PO BOX 724 OJAI CA 93024 |
| SORDO, ORLANDO J | 18412 TIMBERLAN DRIVE LUTZ FL 33549 |
| SORELL, KENNETH | 4415 NEWELL ST. WICHITA KS 67212 |
| SORENSEN AND MICKEY | PO BOX 1557 SCOTTSBLUFF NE 69363 |
| SORENSEN, CHRISTOPHER & VALENTI, MARC | 770-772 BELMONT STREET WATERTOWN MA 02472 |
| SORENSEN, J D | 2800 CARDINAL DR VERO BEACH FL 32963 |
| SORENSEN, PETER R | 5863 E MALTON SIMI VALLEY CA 93063 |
| SORENSON, IDA | 3138 MONROE AVE EXMORE VA 23350 |
| SORENSON, LORA L | 815 SOUTH 1100 EAST OREM UT 84097 |

| Claim Name | Address Information |
|---|---|
| SORENSON, PETER R | 2995 S JONES STE C LAS VEGAS NV 89146-5612 |
| SORENSON, SHAWN A & SORENSON, LORI S | 23915 NE 43RD ST REDMOND WA 98053 |
| SORENSON, STACEY J & SORENSON, CAROLYN S | 1808 15TH AVE GREELEY CO 80631 |
| SORETHA EALY AND CE | INVESTMENTS OF OHIO LLC 180 RED BLUFF LN APT E WESTERVILLE OH 43082-8470 |
| SORGE APPRAISAL CO | 3411 MCNEIL STE 202 WICHITA FALLS TX 76308 |
| SORIA-MORENO, IRMA D | 2219 MISSION VIEW SAN ANTONIO TX 78223 |
| SORIANO, ERNESTO & SORIANO, ROSA | 14960 SILVERTREE RD MORENO VALLEY CA 92553 |
| SORMAN, BRUCE | 1142 AUAHI ST HONOLULU HI 96814 |
| SORNSON, SHAWN M | 3415 COMMERCIAL ST SE 106 SALEM OR 97302 |
| SOROKIN SOROKIN AND GROSS | ONE CORPORATE CTR HARTFORD CT 06103 |
| SORRELL LAW FIRM | 6573 DERBY LN NW CONCORD NC 28027 |
| SORRELL LAW OFFICES | 7668 EL CAMINO REAL 104 726 CARLSBAD CA 92009 |
| SORRENTINO, ANTHONY V | 1118 E CARSON AVE LAS VEGAS NV 89101 |
| SORRENTINO, NAJEEN | 2422 36TH AVE SAN FRANCISCO CA 94116 |
| SORRENTO TOWN | 79 POMOLA AVE TOWN OF SORRENTO SORRENTO ME 04677 |
| SORRENTO TOWN | TAX COLLECTOR P O BOX 65 SORRENTO LA 70778 |
| SORRENTO TOWN | PO BOX 65 SHERIFF AND COLLECTOR SORRENTO LA 70778 |
| SORRENTO TOWN | PO BOX 65 TAX COLLECTOR SORRENTO LA 70778 |
| SORSOR, SONNIE | 960 WHEATFIELD LN NYS CONSTRUCTION NEW WHITELAND IN 46184 |
| SORTO, MIGUEL | 6727 TELEPHONE RD 337 HOUSTON TX 77061 |
| SOS RESTORATION LLLP | 2333 W UTOPIA RD # 6B PHOENIX AZ 85027-4167 |
| SOS RESTORATION LLP | 2333 W UTOPIA RD B 6 PHOENIX AZ 85027 |
| SOSA LAW OFFICE PA | 952 W BRANDON BLVD BRANDON FL 33511 |
| SOSA, FRANCISCO V | 12083 VAN GOGH DR EL PASO TX 79936 |
| SOSA, ISMAEL | 69 NEPONSET AVE JEIMY ALVAREZ SOSA AND ROSA ALVEREZ BOSTON MA 02122 |
| SOSA, JOE | 1013 PHEASANT LANE FORNEY TX 75126 |
| SOSA, LETICIA | 13410 HALIFAX ST ROGELIO SOSA HOUSTON TX 77015 |
| SOSAMMA GEORGE AND GEORGE ABRAHAM | 1835 GRAND PARK DR MISSOURI CITY TX 77489 |
| SOSANKIN, LEONARD | 24 THORNLEY DR CHATHAM TOWNSHIP NJ 07928 |
| SOSANYA, OLUWATOYIN | 6103 CRESTMILL LANE SACHSE TX 75048 |
| SOSEBEE, TONYA R | 5454 MORGAN MANOR CT LULA GA 30554 |
| SOSNA LAW OFFICES | 3210 ZEBULON RD ROCKY MOUNT NC 27804 |
| SOSNA, MICHAEL B | 3210 ZEBULON RD ROCKY MOUNT NC 27804 |
| SOSNA, STEVE A & SOSNA, SUNNI S | 2434 MALLORY CEDAR RAPIDS IA 52404 |
| SOSNE, DAVID A | 8909 LADUE RD ST LOUIS MO 63124 |
| SOSSAMAN ESTATES | NULL HORSHAM PA 19044 |
| SOTELO INS AGENCY | 12593 RESEARCH BLVD STE 202 AUSTIN TX 78759-2214 |
| SOTH, POLA | 22020 VERNE AVENUE HAWAIIAN GARDENS CA 90716 |
| SOTIC, ALBERT B & HARRINGTON, MARYBETH | 141515 KENNEBUNK STREET POWAY CA 92064 |
| SOTIROFF & BOBRIN, PC | GREEN TREE SERVICING, LLC, FKA CONSECO FINANCE SERVICING CORP, FKA GREEN TREE FINANCIAL SERVICING CORP V RESIDENTIAL FU ET AL 30400 TELEGRAPH ROAD, SUITE 444 BINGHAM FARMS MI 48025 |
| SOTIROFF & BOBRIN, PC | TRADEMARK PROPERTIES OF MICHIGAN, LLC V FEDERAL NATL MRTG ASSOC, BANK OF AMERICA, N A, & MRTG ELECTRONIC REGISTRATION SYS INC 30400 TELEGRAPH ROAD, SUITE 444 BINGHAM FARMS MI 48025 |
| SOTIROFF AND ABRAMCZYK | 30400 TELEGRAPH RD STE 444 BINGHAM FARMS MI 48025 |
| SOTIROFF AND ABRAMCZYK PC | 30400 TELEGRAPH RD STE 44 BINGHAM FARMS MI 48025 |
| SOTIROGLOU, KONSTANTINOS T | 116 KATHRYN DR GOOSE CREEK SC 29445 |
| SOTO PARISH, DE | 205 FRANKLIN ST SHERIFF AND COLLECTOR MANSFIELD LA 71052 |

| Claim Name | Address Information |
|---|---|
| SOTO ROOFING | PO BOX 2901 ANGLETON TX 77516 |
| SOTO, ALAN | PO BOX 3797 OGDEN UT 84409 |
| SOTO, BENANCIO | 1431 RIDGECREST DRIVE PLANO TX 75074 |
| SOTO, EDWIN & NOESI, HELEN | 3749 PRAIRIE FOX LN #8 ORLANDO FL 32812 |
| SOTO, HECTOR & SOTO, ROXANNE M | 18407 WIDE BRIM CT HUMBLE TX 77346-4082 |
| SOTO, JORGE | 2301 N MALLARD ST LAS VEGAS NV 89108 |
| SOTO, JUAN A | 871 SIMO PARK CIRCLE LAWRENCEVILLE GA 30045 |
| SOTO, MAGALY | 9071 SW 69TH TER MIAMI FL 33173-2449 |
| SOTO, MARCO A | 16562 MONTEGO WAY TUSTIN CA 92780 |
| SOTO, SHANNON M | 300 BOARD WALK CARLA RIVERA CENTERPOINT TX 78010 |
| SOTO, ZOILA & SAUCEDO, MARIA D | 3013 HOPE ST HUNTINGTON PARK CA 90255 |
| SOTOMAYOR, JEFFREY & ORTIZ, ESPERANZA | 23129 CONDE DRIVE SANTA CLARITA CA 91354 |
| SOTTA AND BRIGGS | 701 BYERS AVE # 1 JOPLIN MO 64801-4303 |
| SOUAYA, MICHAEL E & SOUAYA, MARCELA | 4910 15TH ST N ARLINGTON VA 22205-2617 |
| SOUBBLE, STEPHEN A & SOUBBLE, DEBRA A | 4 RAY S CIR SCARBOROUGH ME 04074 |
| SOUDAH, RAGHDA | 2222 POT SPRING RD TRUMAN FARAH SOUDAH LUTHERVILLE TIMONIUM MD 21093 |
| SOUDERTON AREA S D UPPER SALFORD | 1893 CHURCH ROAD PO BOX 85 T C OF SOUDERTON AREA SCH DIST SALFORD PA 18957 |
| SOUDERTON AREA SCHOOL DISTRICT | TWP BLDG 671 ALLENTOWN RD T C OF FRANCONIA TWP SCH TAX FRANCONIA PA 18924 |
| SOUDERTON AREA SCHOOL DISTRICT | 31 WSUMMIT ST T C OF SOUDERTON SCHOOL DIST SOUDERTON PA 18964 |
| SOUDERTON AREA SCHOOL DISTRICT | 422 WILE AVE T C OF SOUDERTON SCHOOL DIST SOUDERTON PA 18964 |
| SOUDERTON AREA SCHOOL DISTRICT | 1 KYNLYN CIR T C OF SOUDERTON AREA SCH DIST TELFORD PA 18969 |
| SOUDERTON AREA SCHOOL DISTRICT | 1 KYNLYN CIRCLE PO BOX 100 T C OF SOUDERTON AREA SCH DIST TELFORD PA 18969 |
| SOUDERTON AREA SCHOOL DISTRICT | 671 ALLENTOWN RD T C OF FRANCONIA TWP SCH TAX TELFORD PA 18969 |
| SOUDERTON AREA SD LOWER SAL | 106 LORI LN T C OF LOWER SALFORD TWP SCH DIST HARLEYSVILLE PA 19438 |
| SOUDERTON AREA SD LOWER SALFORD TWP | 106 LORI LN T C OF LOWER SALFORD TWP SCH DIST HARLEYSVILLE PA 19438 |
| SOUDERTON AREA SD SALFORD TWP | 178 KLINGERMAN RD CAROL CASPER TAX COLLECTOR TELFORD PA 18969 |
| SOUDERTON AREA SD SALFORD TWP | 27 N DIETZ MILL RD TC OF SOUDERTON AREA SCHOOL DIST TELFORD PA 18969 |
| SOUDERTON BORO MONTGY | 31 WSUMMIT ST T C OF SOUDERTON BOROUGH SOUDERTON PA 18964 |
| SOUDERTON BORO MONTGY | 422 WILE AVE PO BOX 21 T C OF SOUDERTON BOROUGH SOUDERTON PA 18964 |
| SOUDERTON SD TELFORD BORO | TC OF SOUDERTON AREA SD PO BOX 100 1 KYNLYN CIR TELFORD PA 18969 |
| SOUDERTON SD TELFORD BORO | 1 KYNLYN CIR TC OF SOUDERTON AREA SD TELFORD PA 18969 |
| SOUFER, JACK | 9617 BRIGHTON WAY BEVERLY HILLS CA 90210-5109 |
| SOUHRADA, PATRICIA | PO BOX 872 INOLA OK 74036 |
| SOUHTERN REALTY CO | 406 FONVILLE ST TUSKEGEE AL 36083 |
| SOUKUP JR, GEPRGE R & SOUKUP, DENA | 7432 TRIGO LN CARLSBAD CA 92009 |
| SOUKUP ROOFING | 20124 HIGH BLUFF SERGIO AND GLORIA DELGADO HELOTES TX 78023 |
| SOULE, REBEKAH & SOULE, ROLLAND | 2900 BOXHILL CT PROSPECT KY 40059-7118 |
| SOULE, STEVEN | 320 S BOSTON STE 400 TULSA OK 74103 |
| SOULE, STEVEN W | 320 S BOSTON AVE STE 400 TULSA OK 74103 |
| SOUND CEILINGS INC | 1601 67TH AVENUE BROOKLYN CENTER MN 55430 |
| SOUND CONSTRUCTION AND PEST REPAIR | 23054 SE 218TH ST MAPLE VALLEY WA 98038 |
| SOUND ENERGY, PUGET | BOT 01H PO BOX 91269 BELLEVUE WA 98009 |
| SOUND EQUITY INC | 2099 S STATE COLLEGE BLVD STE 330 ANAHEIM CA 92806 |
| SOUND EVALUATION COMPANY | PO BOX 2273 BREMERTON WA 98310 |
| SOUND PROPERTY SERVICES LLC | 3124 EXPRESSWAY DR S ISLANDIA NY 11749 |
| SOUND REALTY | 130 HOURBOR CT VALDEZ AK 99686 |
| SOUND VALUATION INC | 4422 N 9TH ST TACOMA WA 98406 |
| SOUNDBITE COMMUNICATIONS | PO BOX 200811 PITTSBURGH PA 15251-0811 |
| SOUNDBITE COMMUNICATIONS INC | 22 CROSBY DR BEDFORD MA 01730 |

| Claim Name | Address Information |
|---|---|
| SOUNDBITE COMMUNICATIONS(REPLACE VAROLII) | 22 CROSBY DRIVE BEDFORD MA 01730 |
| SOUNDVUE ENTERPRISES LLC | 3005 N VIEW CIR SHELTON WA 98584 |
| SOUOY INSURANCE AGENCY | 362 RATHBUN ST WOONSOCKET RI 02895 |
| SOURA O AL MADANI | MOUTAZ A HUSSEINI 220 WEST MARKET ST UNIT 210 GREENSBORO NC 27401 |
| SOURCE GAS LLC | PO BOX 660474 DALLAS TX 75266 |
| SOURCE MEDIA | PO BOX 4634 CHICAGO IL 60680 |
| SOURCE MEDIA | P O BOX 71633 USE 0001128884 CHICAGO IL 60694-1633 |
| SOURCE ONE | 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| SOURCE ONE FINANCIAL STAFFING | 1011 WHITEHEAD RD EXT EDWING NJ 08638 |
| SOURCE ONE SERVICE CORP | 10271 ES 1300 E 180 SANDY UT 84094 |
| SOURCE ONE SERVICES CORP | NULL NULL PA 19040 |
| SOURCE ONE SERVICES CORP | PO BOX 849935 DALLAS TX 75284 |
| SOURCE ONE SERVICES CORPORATION | PO BOX 849935 DALLAS TX 75284-9935 |
| SOURCE ONE SERVICES CORPORATION | 10271 ES 1300 E 180 SANDY UT 84094 |
| SOURCE PUBLICATIONS | 55 LEONARDVILLE ROAD BELFORD NJ 07718 |
| SOURCE, KEEN | 3210 STRAWBERRY PASADENA TX 77504 |
| SOURCECODE TECHNOLOGY HOLDINGS INC | 4042 148TH AVE NE REDMOND WA 98052 |
| SOURCEMEDIA | PO BOX 4871 CHICAGO IL 60680 |
| SOURCEMEDIA | PO BOX 71633 CHICAGO IL 60694-1633 |
| SOURCEONE, FARVW | 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| SOUSA, MICHAEL J | 217 E NASSAU ST ISLIP TERRACE NY 11752 |
| SOUTH & ASSOCIATES P.C | 6363 COLLEGE BLVD OVERLAND PARK KS 66211-1938 |
| SOUTH & ASSOCIATES P.C. | ALLAN SOUTH 6363 COLLEGE BLVD STE 100 OVERLAND PARK KS 66211 |
| SOUTH & ASSOCIATES P.C. | 6363 COLLEGE BLVD SUITE 100 OVERLAND PARK KS 66211 |
| SOUTH & ASSOCIATES PC - PRIMARY | 6363 COLLEGE BLVD. STE. 100 OVERLAND PARK KS 66211 |
| SOUTH & ASSOCIATES, P.C. | PO BOX 800076 KANSAS CITY MO 64180-0076 |
| SOUTH ABINGTON TWP LACKAW | PO BOX 133 T C OF S ABINGTON TOWNSHIP CHINCHILLA PA 18410 |
| SOUTH ABINGTON TWP LACKAW | PO BOX 212 T C OF S ABINGTON TOWNSHIP CHINCHILLA PA 18410 |
| SOUTH ADAMS COUNTY WATER AND | 6595 E 70TH AVE COMMERCE CITY CO 80022-2009 |
| SOUTH ADDISON HEIGHTS | 14435 CHERRY LN CT STE 205 LAUREL MD 20707 |
| SOUTH ALLEGHENY SD GLASSPORT BORO | 439 MONONGAHELA AVE T C OF S ALLEGHANY SD GLASSPORT PA 15045 |
| SOUTH ALLEGHENY SD GLASSPORT BORO | 440 MONONGAHELA AVE T C OF S ALLEGHANY SD GLASSPORT PA 15045 |
| SOUTH ALLEGHENY SD LIBERTY BORO | 2816 E ST T C OF S ALLEGHENY SD MCKEESPORT PA 15133 |
| SOUTH ALLEGHENY SD LIBERTY BORO | 2902 I ST T C OF S ALLEGHENY SD MC KEESPORT PA 15133 |
| SOUTH ALLEGHENY SD LINCOLN BORO | 4142 LIBERTY WAY T C OF S ALLEGHENY SD ELIZABETH PA 15037 |
| SOUTH ALLEGHENY SD PORT VUE BORO | 1191 ROMINE AVE T C OF S ALLEGHENY SD MC KEESPORT PA 15133 |
| SOUTH ALLEGHENY SD PORT VUE BORO | 1191 ROMINE AVE T C OF S ALLEGHENY SD PORT VUE PA 15133 |
| SOUTH AMBOY CITY | 140 N BROADWAY S AMBOY CITY COLLECTOR SOUTH AMBOY NJ 08879 |
| SOUTH AMBOY CITY | 140 N BROADWAY TAX COLLECTOR SOUTH AMBOY NJ 08879 |
| SOUTH AMBOY CITY PILOT | 140 N BROADWAY TAX COLLECTOR SOUTH AMBOY NJ 08879 |
| SOUTH AND ASSOC | PO BOX 800076 KANSAS CITY MO 64180 |
| SOUTH AND ASSOCIATES | PO BOX 800076 KANSAS CITY MO 64180 |
| SOUTH AND ASSOCIATES | 6363 COLLEGE BLVD STE 100 OVERLAND PARK KS 66211 |
| SOUTH AND ASSOCIATES | 6363 COLLEGE BLVD STE 100 SHAWNEE MISSION KS 66211 |
| SOUTH AND ASSOCIATES PC | PO BOX 800076 KANSAS CITY MO 64180 |
| SOUTH AND ASSOICATES PC | 6363 COLLEGE BLVD STE 100 OVERLAND PARK KS 66211 |
| SOUTH ANNVILLE COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| SOUTH ANNVILLE TWP | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |

| Claim Name | Address Information |
|---|---|
| SOUTH ARKANSAS APPRAISAL GROUP | 402 S WASHINGTON AVE EL DORADO AR 71730 |
| SOUTH ARM TOWNSHIP | 01090 LALONDE RD TREASURER S ARM TWP EAST JORDAN MI 49727 |
| SOUTH ARM TOWNSHIP | PO BOX 304 TREASURER S ARM TWP EAST JORDAN MI 49727 |
| SOUTH ATLANTIC MORTGAGE CORP | 7205 NW 19 ST 411 MIAMI FL 33126 |
| SOUTH BAY EAST HOA INC | PO BOX 15959 SURFSIDE BEACH SC 29587 |
| SOUTH BAY LAKES HOA | PO BOX 2608 C O COA VALRICO FL 33595 |
| SOUTH BAY TOWNHOMES | 400 MILE OF CARS WAY B NATIONAL CITY CA 91950 |
| SOUTH BEACH INS AGY INC | PO BOX 398119 MIAMI FL 33239 |
| SOUTH BEAVER TWP BEAVER | 193 DEHAVEN RD ROBIN HOUSTON TAX COLLECTOR BEAVER FALLS PA 15010 |
| SOUTH BEAVER TWP BEAVER | 775 BLACKHAWK RD T C OF S BEAVER TOWNSHIP BEAVER FALLS PA 15010 |
| SOUTH BELMAR BORO | TAX COLLECTOR PO BOX 569 1730 MAIN ST BELMAR NJ 07719 |
| SOUTH BEND CODE ENFORCEMENT | 227 W JEFFERSON SOUTH BEND IN 46601 |
| SOUTH BEND TWP | 495 GIRTY RD T C OF S BEND TOWNSHIP SHELOCTA PA 15774 |
| SOUTH BEND TWP | RR 1 BOX 200 TAX COLLECTOR SHELOCTA PA 15774 |
| SOUTH BEND WATER WORKS | 125 W COLFAX AVE SOUTH BEND IN 46601 |
| SOUTH BERKSHIRE RECORDER OF DEE | 334 MAIN ST STE 2 GREAT BARRINGTON MA 01230 |
| SOUTH BERWICK TOWN | 180 MAIN ST TOWN OF S BERWICK SOUTH BERWICK ME 03908 |
| SOUTH BETHANY TOWN | 402 EVERGREEN RD TOWN OF S BETHANY SOUTH BETHANY DE 19930 |
| SOUTH BETHANY TOWN | 402 EVERGREEN RD TREASURER OF S BETHANY CLAYTON DE 19938 |
| SOUTH BETHLEHEM BORO | 410 CHURCH ST TAX COLLECTOR NEW BETHLEHEM PA 16242 |
| SOUTH BETHLEHEM BORO ARMSTR | 410 CHURCH ST T C OF S BETHLEHEM BORO NEW BETHLEHEM PA 16242 |
| SOUTH BLOOMING GROVE VILLAGE | PO BOX 295 S BLOOMING GROVE VILLAGE BLOOMING GROVE NY 10914 |
| SOUTH BOSTON CLERK OF COURT | PO BOX 417 CITY OF S BOSTON SOUTH BOSTON VA 24592 |
| SOUTH BOSTON TOWN | 455 FERRY ST TOWN OF S BOSTON SOUTH BOSTON VA 24592 |
| SOUTH BOSTON TOWN | TOWN OF S BOSTON 455 FERRY ST SOUTH BOSTON VA 24592-3237 |
| SOUTH BOUND BROOK BORO | 12 MAIN ST S BOUND BROOK BOROCOLLECTOR SOUTH BOUND BROOK NJ 08880 |
| SOUTH BOUND BROOK BORO | 12 MAIN ST TAX COLLECTOR SOUTH BOUND BROOK NJ 08880 |
| SOUTH BOUND BROOK PILOT | 12 MAIN ST S BOUND BROOK PILOT COLLECTOR SOUTH BOUND BROOK NJ 08880 |
| SOUTH BRANCH TOWNSHIP | 5245 M 18 PO BOX 606 ROSCOMMON MI 48653 |
| SOUTH BRANCH TOWNSHIP | 5245 M 18 PO BOX 606 TREASURER S BRANCH TWP ROSCOMMON MI 48653 |
| SOUTH BRANCH TOWNSHIP | 6611 S 1 1 2 MILE RD TREASURER S BRANCH TWP HARRIETTA MI 49638 |
| SOUTH BRANCH TOWNSHIP | 6661 S 1 1 2 MILE RD TREASURER S BRANCH TWP HARRIETTA MI 49638 |
| SOUTH BRISTOL REGISTRY OF DEEDS | 25 N SIXTH ST REGISTRY OF DEEDS NEW BEDFORD MA 02740-6114 |
| SOUTH BRISTOL TOWN | 470 CLARKS COVE RD TOWN OF S BRISTOL WALPOLE ME 04573 |
| SOUTH BRISTOL TOWN | 5451 RT 21 S TAX COLLECTOR CANANDAIGUA NY 14424 |
| SOUTH BRUNSWICK TOWNSHIP | MUNICIPAL BUILDING 540 RIDGE RD S BRUNSWICK TWP COLLECTOR MONMOUTH JUNCTION NJ 08852 |
| SOUTH BRUNSWICK TOWNSHIP | MUNICIPAL BUILDING 540 RIDGE RD TAX COLLECTOR MONMOUTH JUNCTION NJ 08852 |
| SOUTH BUFFALO TWP AMSTR | 380 IRON BRIDGE RD T C OF S BUFFALO TOWNSHIP FREEPORT PA 16229 |
| SOUTH BUFFALO TWP AMSTR | 549 FREEPORT RD T C OF S BUFFALO TOWNSHIP FREEPORT PA 16229 |
| SOUTH BURLINGTON CITY | CITY OF S BURLINGTON 19 GREGORY DR # 1 SOUTH BURLINGTON VT 05403-6047 |
| SOUTH BURLINGTON CITY CLERK | 575 DORSET ST SOUTH BURLINGTON VT 05403 |
| SOUTH BURLINGTON TOWN CLERK | 575 DORSET ST SOUTH BURLINGTON VT 05403 |
| SOUTH BUTLER CO SD JEFFERSON TWP | 515 W JEFFERSON RD T C OF JEFFERSON TWP BUTLER PA 16002 |
| SOUTH BUTLER CO SD JEFFERSON TWP | 207 O HARA RD T C OF JEFFERSON TWP SAXONBURG PA 16056 |
| SOUTH BUTLER CO SD PENN TWP | 118 OAK RIDGE DR T C OF S BUTLER COUNTY SD BUTLER PA 16002 |
| SOUTH BUTLER CO SD PENN TWP | 321 DINNERBELL RD T C OF S BUTLER COUNTY SD BUTLER PA 16002 |
| SOUTH BUTLER CO SD SAXONBURG BORO | T C OF S BUTLER CO SD PO BOX 4 480 W MAIN ST SAXONBURG PA 16056 |
| SOUTH BUTLER CO SD SAXONBURG BORO | 480 W MAIN ST T C OF S BUTLER CO SD SAXONBURG PA 16056 |

| Claim Name | Address Information |
|------------|---------------------|
| SOUTH BUTLER COSD CLINTON TWP | 110 TOWER RD PO BOX 460 SHIRLEY W MAHAN T C SAXONBURG PA 16056 |
| SOUTH BUTLER COSD CLINTON TWP | 443 DEER CREEK RD T C OF S BUTLER SD SAXONBURG PA 16056 |
| SOUTH CANAAN TOWNSHIP WAYNE | 467 ST TIKHONS RD T C OF S CANAAN TOWNSHIP WAYMART PA 18472 |
| SOUTH CANANN TOWNSHIP WAYNE | RR 2 BOX 2588 T C OF S CANANN TOWNSHIP WAYMART PA 18472 |
| SOUTH CAROLINA BANK AND TRUST | 520 GERVAIS ST COLUMBIA SC 29201 |
| SOUTH CAROLINA BANK AND TRUST | PO BOX 3186 ROCK HILL SC 29732 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | CORPORATION RETURN COLUMBIA SC 29214-0100 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | SALES TAX RETURN COLUMBIA SC 29214-0101 |
| SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS | 3600 FOREST DR COLUMBIA SC 29204-4006 |
| SOUTH CAROLINA DMV | 10311 WILSON BLVD BLDGC PO BOX 1498 BLYTHEWOOD SC 29016 |
| SOUTH CAROLINA ELECTRIC AND GAS | SCE AND G COLUMBIA SC 29218 |
| SOUTH CAROLINA INS CO | PO BOX 1 COLUMBIA SC 29202 |
| SOUTH CAROLINA INS CO | COLUMBIA SC 29202 |
| SOUTH CAROLINA LEGAL SERVICES | PO BOX 1646 ORANGEBURG SC 29116 |
| SOUTH CAROLINA LEGAL SERVICES | GMAC MORTGAGE LLC VS. BILLY SPENCER, JANET SPENCER, ET AL DEFENDANTS/THIRD PARTY PLAINTIFF VS. QUICKEN LOANS INC. 148 EAST MAIN STREET SPARTANBURG SC 29306 |
| SOUTH CAROLINA LEGAL SERVICES | GMAC MORTGAGE, LLC V. JANIS M. BAILEY, SOUTH CAROLINA DEPARTMENT OF REVENUE AND PICKENS FEDERAL CREDIT UNION 148 EAST MAIN STREET SPARTANBURG SC 29306 |
| SOUTH CAROLINA LEGAL SERVICES | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2005KS6 V SHARON Y THOMPSON & MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FO ET AL 148 EAST MAIN STREET SPARTANBURG SC 29306 |
| SOUTH CAROLINA LEGAL SERVICES | 148 E MAIN ST SPARTANBURG SC 29306 |
| SOUTH CAROLINA LEGAL SERVICES | 701 S MAIN ST GREENVILLE SC 29601 |
| SOUTH CAROLINA LEGAL SERVICES | 2803 CARNER AVE NORTH CHARLESTON SC 29405 |
| SOUTH CAROLINA SECRETARY | OF STATE 1205 PENDLETON ST STE 525 COLUMBIA SC 29201-3745 |
| SOUTH CAROLINA SECRETARY OF STATE | 1205 PENDLETON ST STE 525 COLUMBIA SC 29201 |
| SOUTH CAROLINA STATE HOUSING FINANCE AND | DEVELOPMENT AUTHORITY 300-C OUTLET POINTE BLVD COLUMBIA SC 29210 |
| SOUTH CAROLINA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM 1200 SENATE ST WADE HAMPTON BUILDING RM 224 COLUMBIA SC 29201 |
| SOUTH CAROLINA WIND AND HAIL UND | PO BOX 407 COLUMBIA SC 29202 |
| SOUTH CAROLINA WINDSTORM | PO BOX 407 COLUMBIA SC 29202 |
| SOUTH CAROLINA WINDSTORM | COLUMBIA SC 29202 |
| SOUTH CARTHAGE CITY OF | 106 S MAIN ST TAX COLLECTOR CARTHAGE TN 37030 |
| SOUTH CARTHAGE CITY OF | 106 S MAIN ST TAX COLLECTOR SOUTH CARTHAGE TN 37030 |
| SOUTH CENTRAL BANK | 525 W ROOSEVELT RD CHICAGO IL 60607 |
| SOUTH CENTRAL CONNECTICUT WATER | 90 SARGENT DR NEW HAVEN CT 06511 |
| SOUTH CENTRAL CT WATER AUTHORITY | 90 SARGENT DR NEW HAVEN CT 06511 |
| SOUTH CENTRAL INDIANA REMC | 300 MORTON AVE MARTINSVILLE IN 46151 |
| SOUTH CENTRAL INDIANA REMC | PO BOX 3100 MARTINSVILLE IN 46151 |
| SOUTH CENTRAL MUT INS | 116 N GRAND CHARITON IA 50049 |
| SOUTH CENTRAL MUT INS | CHARITON IA 50049 |
| SOUTH CENTRAL MUTUAL INS | N8214 CTH EF CAMBRIA WI 53923 |
| SOUTH CENTRAL MUTUAL INS | CAMBRIA WI 53923 |
| SOUTH CENTRAL MUTUAL INSURANCE CO | PO BOX 037 BLUE EARTH MN 56013 |
| SOUTH CENTRAL POWER CO | PO BOX 2001 LANCASTER OH 43130 |
| SOUTH CENTRAL REGIONAL | 90 SARGENT DR NEW HAVEN CT 06511-5918 |
| SOUTH CENTRE TOWNSHIP COLUMB | 6205 MAIN ST T C OF S CENTRE TWP BLOOMSBURG PA 17815 |
| SOUTH CENTRE TOWNSHIP COLUMB | 6390 3RD ST T C OF S CENTRE TWP BLOOMSBERG PA 17815 |

| Claim Name | Address Information |
| --- | --- |
| SOUTH CHEYENNE WATER AND SEWER | 215 E ALLISON CHEYENNE WY 82007 |
| SOUTH COAST AUTO INS MARKETING | PO BOX 2399 CYPRESS CA 90630 |
| SOUTH COAST CONSTRUCTION | 30441 BENECIA LAGUNA NIGUEL CA 92677 |
| SOUTH COAST CONSTRUCTION SERVICES | 2440 N GLASSELL ST STE 1 ORANGE CA 92865 |
| SOUTH COAST TERRACE | 284 E ROWLAND ST COVINA CA 91723 |
| SOUTH COAST TITLE COMPANY | 11812 E S ST 2ND FLR CERRITOS CA 90703 |
| SOUTH COAST VILLAS | 200 E KATELLA AVE ORANGE CA 92867 |
| SOUTH COASTAL BANK | 279 UNION ST ROCKLAND MA 02370 |
| SOUTH COATESVILLE BORO | 136 MODENA RD T C OF S COATESVILLE BORO COATESVILLE PA 19320 |
| SOUTH COATESVILLE BORO CHESTR | 136 MODENA RD T C OF S COATESVILLE BORO SOUTH COATESVILLE PA 19320 |
| SOUTH COLONIE CEN SCH GUILDER | MEMORIAL TOWN HALL NEWTONVILLE NY 12128 |
| SOUTH COLONIE CEN SCH TN NISKAYUNA | 1 NISKAYUNA CIR RECEIVER OF TAXES NISKAYUNA NY 12309 |
| SOUTH COLONIE CEN SCH TN NISKAYUNA | 1 NISKAYUNA CIR RECEIVER OF TAXES SCHENECTADY NY 12309 |
| SOUTH COLONIE CS COLONIE TN | 534 LOUDON RD MEM TOWN HALL RECEIVER OF TAXES NEWTONVILLE NY 12128 |
| SOUTH COLONIE CS COLONIE TN | MEMORIAL TOWN HALL PO BOX 508 RECEIVER OF TAXES NEWTONVILLE NY 12128 |
| SOUTH COLONIE CS COLONIE TN | PO BOX 508 534 LOUDEN RD NEWTONVILLE NY 12128 |
| SOUTH COLUMBIA BASIN IRR DISTRICT | 1135 E HILLSBORO ST PASCO WA 99301 |
| SOUTH CONNELLSVILLE BORO FAYETT | 413 VINE ST T C OF S CONNELLSVILLE BORO CONNELLSVILLE PA 15425 |
| SOUTH CONNELLSVILLE BORO FAYETT | 413 VINE ST T C OF S CONNELLSVILLE BORO SOUTH CONNELLSVILL PA 15425 |
| SOUTH CORNING VILLAGE | 1 CLARK ST VILLAGE CLERK CORNING NY 14830 |
| SOUTH CORNING VILLAGE | 7 CLARK ST VILLAGE CLERK CORNING NY 14830 |
| SOUTH COUNTRY REALTY | 504 E BROADWAY ASHLAND MO 65010 |
| SOUTH COUNTY WATER SYSTEM | PO BOX 446 TEMPERANCE MI 48182 |
| SOUTH COVE HOA | 1422 PORTNER RD STE 5 ALEXANDRIA VA 22314 |
| SOUTH COVENTRY TOWNSHIP CHESTR | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| SOUTH CREEK TOWNSHIP | RR1 BOX 1755 TAX COLLECTOR GILLETT PA 16925 |
| SOUTH CREEK TOWNSHIP BRADFD | 3181 THUNDER RD TANYA DECKER TAX COLLECTOR GILLETT PA 16925 |
| SOUTH CREEK TOWNSHIP SCHOOL DIST | RR1 BOX 1755 TAX COLLECTOR GILLETT PA 16925 |
| SOUTH CREEK VILLAGE | 9575 KATEY FWY HOUSTON TX 77024-1406 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH DAKOTA FARM | WEST DES MOINES IA 50265 |
| SOUTH DAKOTA FARM | 5400 UNIVERSITY AVE W DES MOINES IA 50266-5950 |
| SOUTH DAKOTA REAL ESTATE COMPANY | 1211 MT RUSHMORE RD RAPID CITY SD 57701 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E CAPITOL AVENUE PIERRE SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | DEPT. OF REVENUE BOX 5055 SIOUX FALLS SD 57117 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE 445 E CAPITOL AVENUE PIERRE SD 57501 |
| SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | OFFICE FO THE STATE TREASURER UNCLAIMED PROPERTY DIVISION PIERRE SD 57501-5070 |
| SOUTH DAYTON VILLAGE | 17 PARK ST BOX 269 VILLAGE CLERK SOUTH DAYTON NY 14138 |
| SOUTH DEERFIELD FIRE DISTRICT | TOWN HALL TOWN OF DEERFIELD SOUTH DEERFIELD MA 01373 |
| SOUTH DEERFIELD WATER DIST | TOWN HALL TOWN OF DEERFIELD SOUTH DEERFIELD MA 01373 |
| SOUTH EAST CONTRACTOR INC | 12756 THICKET RIDGE DR JACKSONVILLE FL 32258 |
| SOUTH EASTERN SCHOOL DISTRICT | T-C OF SOUTHEASTERN SCHOOL DST 545 BROAD STREET EXT. DELTA PA 17314 |
| SOUTH EASTERN SCHOOL DISTRICT | 545 BROAD ST DELTA PA 17314 |
| SOUTH EASTERN SCHOOL DISTRICT | 545 BROAD ST T C OF SOUTHEASTERN SCHOOL DST DELTA PA 17314 |
| SOUTH EASTERN SCHOOL DISTRICT | 545 BROAD ST EXT T C OF SOUTHEASTERN SCHOOL DST DELTA PA 17314 |
| SOUTH EASTERN SCHOOL DISTRICT | 6837 CHURCH RD T C OF S EASTERN SCH DIST FELTON PA 17322 |
| SOUTH EASTERN SCHOOL DISTRICT | 6837 CHURCH RD ST T C OF S EASTERN SCH DIST FELTON PA 17322 |
| SOUTH EASTERN SCHOOL DISTRICT | 3336 BRIDGE VIEW RD JANET MCELWAINTAXCOLLECTOR STEWARTSTOWN PA 17363 |

| Claim Name | Address Information |
|---|---|
| SOUTH EASTERN SCHOOL DISTRICT | 4660 PLANK RD T C OF S EASTERN SD STEWARTSTOWN PA 17363 |
| SOUTH EASTERN SD DELTA BORO | 315 CHESTNUT ST DENNIS EMMEL TAX COLLECTOR DELTA PA 17314 |
| SOUTH EASTERN SD DELTA BORO | 315 CHESTNUT ST T C OF S EASTERN SCH DIST DELTA PA 17314 |
| SOUTH EASTERN SD FAWN GROVE | 190 MILL ST T C OF S EASTERN SCH DIST FAWN GROVE PA 17321 |
| SOUTH EASTERN SD FAWN GROVE | 53 MILL ST T C OF S EASTERN SCH DIST FAWN GROVE PA 17321 |
| SOUTH END FD | 21 W RD COLLECTOR OF TAXES NEW HARTFORD CT 06057 |
| SOUTH END FIRE DISTRICT | 21 W RD COLLECTOR OF TAXES NEW HARTFORD CT 06057 |
| SOUTH ESSEX COUNTY REGISTER OF | 36 FEDERAL ST SALEM MA 01970 |
| SOUTH FAYETTE SD SOUTH FAYETTE TWP | PO BOX 31 T C OF S FAYETTE SCH DIST MORGAN PA 15064 |
| SOUTH FAYETTE TOWNSHIP ALLEGH | PO BOX 31 TAX COLLECTOR OF S FAYETTE TWP MORGAN PA 15064 |
| SOUTH FLORAL PARK VILLAGE | 383 ROQUETTE AVE RECEIVER OF TAXES FLORAL PARK NY 11001 |
| SOUTH FLORAL PARK VILLAGE | 383 ROQUETTE AVE RECEIVER OF TAXES SOUTH FLORAL PARK NY 11001 |
| SOUTH FLORIDA VALUATION SERVICES INC | P O BOX 33621 PALM BEACH GARDENS FL 33420 |
| SOUTH FORK BORO | BOX 121 T SOUTH FORK PA 15956 |
| SOUTH FORK BORO CAMBRI | PO BOX 121 SOUTH FORK PA 15956 |
| SOUTH FORK BORO CAMBRI | PO BOX 121 T C OF S FORK SOUTH FORK PA 15956 |
| SOUTH FORK CDA RIVER SEWER DISTRICT | PO BOX 783 OSBURN ID 83849 |
| SOUTH FORK REALTY | PO BOX 369 WHITLEY CITY KY 42653 |
| SOUTH FORK TOWN | N8393 PIONEER RD TREASURER S FORK TOWNSHIP HAWKINS WI 54530 |
| SOUTH FORK TOWN | TOWN HALL HAWKINS WI 54530 |
| SOUTH FRANKLIN TWP WASHTN | 65 VERNER LN T C OF S FRANKLIN TOWNSHIP WASHINGTON PA 15301 |
| SOUTH FULTON CITY | 132 BROADWAY ST COLLECTOR SOUTH FULTON TN 38257 |
| SOUTH FULTON CITY | 700 MILTON COUNTS DR TAX COLLECTOR SOUTH FULTON TN 38257 |
| SOUTH FULTON SCHOOL DISTRICT | 3884 WERTZVILLE RD TAX COLLECTOR NEEDMORE PA 17238 |
| SOUTH FULTON SCHOOL DISTRICT | HCR 81 BOX 31 DIANNA KINCAID TAX COLLECTOR NEEDMORE PA 17238 |
| SOUTH FULTON SCHOOL DISTRICT | 1317 HARMONIA RD TAX COLLECTOR WARFORDSBURG PA 17267 |
| SOUTH FULTON SCHOOL DISTRICT | RT 1 BOX 80 TAX COLLECTOR WARFORDSBURG PA 17267 |
| SOUTH FULTON SCHOOL DISTRICT | HC1 BOX 61C TAX COLLECTOR CRYSTAL SPRING PA 15536 |
| SOUTH GLEN FALLS VILLAGE | VILLAGE CLERK 46 SARATOGA AVE SOUTH GLENS FALLS NY 12803-4837 |
| SOUTH GLENS FALLS CS CMBD TNS | 6 BLUEBIRD RD SCHOOL TAX COLLECTOR SOUTH GLEN FALLS NY 12803 |
| SOUTH GLENS FALLS CS MOREAU TN | PO BOX 1349 RECEIVER OF TAXES SOUTH GLENS FALLS NY 12803 |
| SOUTH GREENFIELD | 401 W S 2ND SUSAN CROUCH COLLECTOR SOUTH GREENFIELD MO 65752 |
| SOUTH GREENSBURG BORO WSTMOR | 1407 BROAD ST JOYCE CRIMBOLI TAX COLLECTOR GREENSBURG PA 15601 |
| SOUTH GREENSBURG BORO WSTMOR | 1644 BROAD ST MARIANNE BOLLINGTAX COLLECTOR GREENSBURG PA 15601 |
| SOUTH HACKENSACK TOWNSHIP | 227 PHILLIPS AVE S HACKENSACK TWP COLLECTOR SOUTH HACKENSACK NJ 07606 |
| SOUTH HACKENSACK TOWNSHIP | 227 PHILLIPS AVE TAX COLLECTOR SOUTH HACKENSACK NJ 07606 |
| SOUTH HADLEY | 116 MAIN ST RM 107 TOWN OF S HADLEY SOUTH HADLEY MA 01075 |
| SOUTH HADLEY TOWN | 116 MAIN ST RM 107 S HADLEY TOWN TAX COLLECT SOUTH HADLEY MA 01075 |
| SOUTH HADLEY TOWN | 116 MAIN ST TOWN HALL PRUDENCE J BURNS TAX COLLECTOR SOUTH HADLEY MA 01075 |
| SOUTH HADLEY TOWN TAX OFFICE | 116 MAIN ST RM 107 SOUTH HADLEY MA 01075 |
| SOUTH HALDLEY ELECTRIC DEPARTMENT | 85 MAIN ST SOUTH HADLEY MA 01075 |
| SOUTH HALDLEY ELECTRIC DEPARTMENT | 85 MAIN ST SOUTH HALDLEY MA 01075 |
| SOUTH HAMPTON | 1971 GREENOCK SOUTHBEND IN 46614 |
| SOUTH HAMPTON HOA | 140 S HAMPTON CLUB WAY STAUGUSTINE FL 32092 |
| SOUTH HAMPTON TOWN | 190 HILLDALE AVE S HAMPTON TOWN EAST KINGSTON NH 03827 |
| SOUTH HAMPTON TOWN | 190 HILLDALE AVE S HAMPTON TOWN SOUTH HAMPTON NH 03827 |
| SOUTH HANOVER TOWNSHIP DAUPHN | 59 GRANDVIEW RD T C OF S HANOVER TOWNSHIP HUMMELSTOWN PA 17036 |
| SOUTH HANOVER TOWNSHIP DAUPHN | PO BOX 364 HUMMELSTOWN PA 17036 |
| SOUTH HANOVER TOWNSHIP DAUPHN | PO BOX 364 T C OF S HANOVER TOWNSHIP HUMMELSTOWN PA 17036 |

| Claim Name | Address Information |
|---|---|
| SOUTH HARBOUR PROPERTY HOA | 1156 S HARBOR DR NOBLESVILLE IN 46062 |
| SOUTH HARRELLS FERRY LANDING | PO BOX 41608 BATON ROUGE LA 70835 |
| SOUTH HARRISON TOWNSHIP | 664 HARRISONVILLE RD S HARRISON TWP COLLECTOR HARRISONVILLE NJ 08039 |
| SOUTH HARRISON TOWNSHIP | 664 HARRISONVILLE ROAD PO BOX 113 TAX COLLECTOR HARRISONVILLE NJ 08039 |
| SOUTH HAVEN CITY | 539 PHOENIX ST SOUTH HAVEN MI 49090 |
| SOUTH HAVEN CITY | 539 PHOENIX ST TREASURER SOUTH HAVEN MI 49090 |
| SOUTH HAVEN SEWER WORKS | 305 W 700 N VALPARASIO IN 46385 |
| SOUTH HAVEN TOWNSHIP | 09761 BLUE STAR MEMORIAL HWY TREASURER S HAVEN TWP SOUTH HAVEN MI 49090 |
| SOUTH HAVEN TOWNSHIP | 9761 BLUE STAR HWY TREASURER S HAVEN TWP SOUTH HAVEN MI 49090 |
| SOUTH HAVEN TOWNSHIP | 9761 BLUE STAR HWY TREASURER SOUTH HAVEN MI 49090 |
| SOUTH HAVEN UTILITIES | 539 PHOENIX ST SOUTH HAVEN MI 49090 |
| SOUTH HEIDELBERG TOWNSHIP | 351 HUNTZINGER RD T C OF S HEIDELBERG TWP WERNERSVILLE PA 19565 |
| SOUTH HEIDELBERG TOWNSHIP (BERKS) | T-C OF SOUTH HEIDELBERG TWP 351 HUNTZINGER RD WERNERSVILLE PA 19565 |
| SOUTH HEIDELBERG TOWNSHIP BERKS | 351 HUNTZINGER RD TAX COLLECTOR WERNERSVILLE PA 19565 |
| SOUTH HEIDELBERG TOWNSHIP BERKS | 351 HUNTZINGER RD T C OF S HEIDELBERG TWP WERNERSVILLE PA 19565 |
| SOUTH HEIGHTS BORO | 4069 JORDAN ST BONA LAWRENCE TAX COLLECTOR SOUTH HEIGHTS PA 15081 |
| SOUTH HEIGHTS BORO BEAVER | PO BOX 355 T C OF S HEIGHTS BOROUGH SOUTH HEIGHTS PA 15081 |
| SOUTH HERO TOWN | 333 US ROUTE 2 PO BOX 175 TOWN OF S HERO SOUTH HERO VT 05486 |
| SOUTH HERO TOWN | TOWN OFFICE PO BOX 175 TOWN OF S HERO SOUTH HERO VT 05486 |
| SOUTH HERO TOWN CLERK | PO BOX 175 SOUTH HERO VT 05486 |
| SOUTH HILL TOWN | 211 S MECKLENBURG AVE S HILL TOWN TREASURER SOUTH HILL VA 23970 |
| SOUTH HILLS GOLF COURSE | 1830 EAST SHAULIS RD WATERLOO IA 50701-9465 |
| SOUTH HILLS MANOR OF BLOOMFIELD | 1130 TIENKEN CT NO 102 ROCHESTER MI 48306 |
| SOUTH HILLS OF BLOOMFIELD | 47200 VAN DYKE SHELBY TWP MI 48317 |
| SOUTH HILLS PROPERTIES | 536 S SECOND AVE STE C COVINA CA 91723 |
| SOUTH HILLS PROPERTIES | 1340 E ROUTE 66 STE 200 GLENDORA CA 91740 |
| SOUTH HILLS PROPERTIES | 1340 E ROUTE 66 STE 200 GLENDORA CA 91740-3783 |
| SOUTH HUNTINGDON AREA SCHOOL DIST | RR 1 OX 1324 TAX COLLECTOR MAPLETON DEPOT PA 17052 |
| SOUTH HUNTINGDON AREA SCHOOL DIST | HIGH ST TAX COLLECTOR ROCKHILL FURNACE PA 17249 |
| SOUTH HUNTINGDON AREA SCHOOL DIST | RD 1 BOX 1806 TAX COLLECTOR THREE SPRINGS PA 17264 |
| SOUTH HUNTINGDON CO BILL WSTMOR | RD 1 BOX 15 A DOROTHY BOLBRICH TAX COLLECTOR SMITHTON PA 15479 |
| SOUTH HUNTINGDON TWP | 115 BOLBRICH LN SMITHTON PA 15479 |
| SOUTH HUNTINGDON TWP BILL WSTMOR | 115 BOLBRICH LN DOROTHY BOLBRICHTAX COLLECTOR SMITHTON PA 15479 |
| SOUTH HUNTINGDON TWP BILL WSTMOR | RD 1 PO BOX 15A DOROTHY BOLBRICHTAX COLLECTOR SMITHTON PA 15479 |
| SOUTH JEFFERSON CS CMBND TOWNS | PO BOX 10 SCHOOL TAX COLLECTOR ADAMS NY 13605 |
| SOUTH JEFFERSON CS CMBND TOWNS | PO BOX 102 SCHOOL TAX COLLECTOR ADAMS CENTER NY 13606 |
| SOUTH JERSEY ASSET SERVICES LLC | 175 WHITE HORSE PIKE STE 6A ABSECON NJ 08201 |
| SOUTH JERSEY GAS COMPANY | PO BOX 6091 BELLMAWR NJ 08099-6091 |
| SOUTH JERSEY PROPERTY DAMAGE | 119 MOUNT LAUREL RD SPECIALIST AND SILVIO DIMEDIO MOORESTOWN NJ 08057 |
| SOUTH JERSEY WATER SUPPLY COMPANY | PO BOX 249 MULLICA HILL NJ 08062 |
| SOUTH KILLINGLY FIRE DISTRICT | PO BOX 31 DANIELSON CT 06239 |
| SOUTH KILLINGLY FIRE DISTRICT | PO BOX 31 COLLECTOR OF TAXES DANIELSON CT 06239 |
| SOUTH KINGSTOWN TOWN | 180 HIGH ST S KINGSTOWN TOWN TAX COLLECTOR WAKEFIELD RI 02879 |
| SOUTH KINGSTOWN TOWN | 180 HIGH ST PO BOX 31 TOWN OF S KINGSTOWN WAKEFIELD RI 02879 |
| SOUTH KINGSTOWN TOWN | 180 HIGH ST PO BOX 31 MARY ANN PACKER TC WAKEFIELD RI 02880 |
| SOUTH KINGSTOWN TOWN | 180 HIGH ST PO BOX 31 WAKEFIELD RI 02880 |
| SOUTH KINGSTOWN TOWN CLERK | 180 HIGH ST TOWN HALL WAKEFIELD RI 02879 |
| SOUTH KINGSTOWN TOWN CLERK | PO BOX 31 TOWN HALL WAKEFIELD RI 02880 |
| SOUTH KORTRIGHT C S BOVINA | TAX COLLECTOR HOBART NY 13788 |

| Claim Name | Address Information |
|---|---|
| SOUTH KORTRIGHT C S TN HARPERSFLD | TAX COLLECTOR HOBART NY 13788 |
| SOUTH KORTRIGHT CEN SCH DELHI | PO BOX 113 TAX COLLECTOR SOUTH KORTRIGHT NY 13842 |
| SOUTH KORTRIGHT CEN SCH KORTRIGHT | 58200 STATE HWY 10 SCHOOL TAX COLLECTOR SOUTH KORTRIGHT NY 13842 |
| SOUTH KORTRIGHT CEN SCH KORTRIGHT | PO BOX 113 SCHOOL TAX COLLECTOR SOUTH KORTRIGHT NY 13842 |
| SOUTH LANCASTER TOWN | RT 1 LANCASTER WI 53813 |
| SOUTH LEBANON TOWNSHIP LEBNON | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| SOUTH LEBANON TOWNSHIP LEBNON | 547 S TENTH ST LEBANON EIT LEBANON PA 17042 |
| SOUTH LEBANON TWP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| SOUTH LEWIS CEN SCH COMB TWNS | SCHOOL TAX COLLECTOR PO BOX 652 PAYMENTS ONLY LYONS FALLS NY 13368 |
| SOUTH LEWIS CEN SCH COMB TWNS | PO BOX 10 SCHOOL TAX COLLECTOR TURIN NY 13473 |
| SOUTH LONDONDERRY TOWNSHIP LEBNON | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| SOUTH LONDONDERRY TOWNSHIP LEBNON | 547 S TENTH ST LEBANON EIT LEBANON PA 17042 |
| SOUTH LONDONDERRY TOWNSHIP LEBNON | 547 S TENTH ST LEBANON PA 17042 |
| SOUTH LONDONDERRY TWP | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| SOUTH LONDONDERRY TWP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| SOUTH LYON CITY | 335 S WARREN TREASURER SOUTH LYON MI 48178 |
| SOUTH LYON CITY TAX COLLECTOR | 335 S WARREN SOUTH LYON MI 48178 |
| SOUTH MAHONING TWP | 362 SINKTOWN RD S MAHONING TWP HOME PA 15747 |
| SOUTH MAHONING TWP | 38 SINK TOWN RD TAX COLLECTOR HOME PA 15747 |
| SOUTH MAIN DIST 164 ROAD BOND | PO BOX 12005 CO OF RIVERSIDE TREASURER RIVERSIDE CA 92502 |
| SOUTH MANHEIM TOWNSHIP SCHYKL | 3089 FAIR RD TAX COLLECTOR OF S MANHEIM TWP AUBURN PA 17922 |
| SOUTH MANSFIELD VILLAGE | PO BOX 995 SHERIFF AND COLLECTOR MANSFIELD LA 71052 |
| SOUTH MESA WATER COMPANY | 391 W AVE L PO BOX 458 CALIMESA CA 92320 |
| SOUTH MIDDLETON SD SOUTH MI | 4 FORGE RD ROBERT CAIRNS TAXCOLLECTOR BOILING SPRINGS PA 17007 |
| SOUTH MIDDLETON SD SOUTH MIDDLETON | T C OF S MIDDLETON SCHOOL DIST PO BOX 300 6 HOPE DR BOILING SPRINGS PA 17007 |
| SOUTH MIDDLETON TOWNSHIP | 4 FORGE RD ROBERT CAIRNS TAX COLLECTOR BOILING SPRINGS PA 17007 |
| SOUTH MIDDLETON TOWNSHIP CUMBER | PO BOX 300 T C OF S MIDDLETON TOWNSHIP BOILING SPRINGS PA 17007 |
| SOUTH MILWAUKEE CITY | 2424 15TH AVE PO BOX 339 TREASURER SOUTH MILWAUKEE WI 53172 |
| SOUTH MILWAUKEE CITY | 2424 15TH AVE PO BOX 367 TREASURER S MILWAUKEE CITY SOUTH MILWAUKEE WI 53172 |
| SOUTH MILWAUKEE CITY | 2424 15TH AVENUE PO BOX 367 TREASURER SOUTH MILWAUKEE WI 53172 |
| SOUTH MILWAUKEE CITY TREASURER | 2424 15TH AVE PO BOX 367 SOUTH MILWAUKEE WI 53172 |
| SOUTH MONTGOMERY COUNTY MUD | 25212 I 45 TAX COLLECTOR SPRING KY 42170 |
| SOUTH MONTGOMERY COUNTY MUD | 25212 I 45 TAX COLLECTOR WOODBURN KY 42170 |
| SOUTH MOUNTAIN APPRAISAL | PO BOX 8246 PHOENIX AZ 85066 |
| SOUTH NEW BERLIN CEN SCH | ROUTE 8 TAX COLLECTOR SOUTH NEW BERLIN NY 13843 |
| SOUTH NEW CASTLE BORO LAWRNC | 2107 S BEAVER ST TAX COLLECTOR OF S NEW CASTLE NEW CASTLE PA 16102 |
| SOUTH NEW CASTLE BORO LAWRNC | 2107 S BEAVER ST T C OF S NEW CASTLE BORO NEW CASTLE PA 16102 |
| SOUTH NEWTON TOWNSHIP CUMBER | 311 HIGH MOUNTAIN RD TAX COLLECTOR OF S NEWTON TWP SHIPPENSBURG PA 17257 |
| SOUTH NEWTON TOWNSHIP CUMBER | 89 E MAIN ST TAX COLLECTOR OF S NEWTON TWP WALNUT BOTTOM PA 17266 |
| SOUTH NYACK VILLAGE | 21 23 N BROADWAY VILLAGE OF S NYACK NYACK NY 10960 |
| SOUTH NYACK VILLAGE | 282 S BROADWAY RECEIVER OF TAXES SOUTH NYACK NY 10960 |
| SOUTH OAK HOA | 221 S WARLEY ST FLORENCE SC 29501 |
| SOUTH OGDEN CITY | 560 39TH ST SOUTH OGDEN UT 84403 |
| SOUTH OGDEN CITY CORP UTILITY | 3950 S ADAMS AVE STE 1 SOUTH OGDEN UT 84403 |
| SOUTH ORANGE TOWNSHIP | SOUTH ORANGE TWP -COLLECTOR 101 SOUTH ORANGE AVENUE SOUTH ORANGE NJ 07079 |
| SOUTH ORANGE TOWNSHIP | 101 S ORANGE AVE S ORANGE TWP COLLECTOR SOUTH ORANGE NJ 07079 |
| SOUTH ORANGE TOWNSHIP | 101 S ORANGE AVE SOUTH ORANGE NJ 07079 |
| SOUTH ORANGE TOWNSHIP | 101 S ORANGE AVE TAX COLLECTOR SOUTH ORANGE NJ 07079 |
| SOUTH OTTUMWA SAVINGS BANK 2 | 1667 LOAN DEPARTMENT OTTUMWA IA 52501 |

| Claim Name | Address Information |
|---|---|
| SOUTH PACER MUD | 5807 SPRINGVIEW DR ROCKLIN CA 95677 |
| SOUTH PACIFIC FINANCIAL CORP | 10737 LAUREL ST STE 200 RANCHO CUCAMONGA CA 91730 |
| SOUTH PARK SD SOUTH PARK TWP | 2550 BROWNSVILLE RD BOX 49 SOUTH PARK PA 15129 |
| SOUTH PARK SD SOUTH PARK TWP | 2550 BROWNSVILLE RD BOX 49 T C OF S PARK SCHOOL DIST SOUTH PARK PA 15129 |
| SOUTH PARK SD SOUTH PARK TWP | PO BOX 49 T C OF S PARK SD SOUTH PARK PA 15129 |
| SOUTH PARK TOWNSHIP | 2675 BROWNSBILLE RD SOUTH PARK PA 15129 |
| SOUTH PARK TOWNSHIP | 2675 BROWNSVILLE RD SOUTH PARK PA 15129 |
| SOUTH PARK TOWNSHIP ALLEGH | 2550 BROWNSVILLE RD PO BOX 49 T C OF S PARK TOWNSHIP SOUTH PARK PA 15129 |
| SOUTH PHILLIPSBURG BORO | 344 WALNUT ST SUSAN PALLO TAX COLLECTOR PHILIPSBURG PA 16866 |
| SOUTH PHILLIPSBURG BORO | 344 WALNUT ST SUSAN PALLO TAX COLLECTOR SOUTH PHILIPSBURG PA 16866 |
| SOUTH PITTSBURG CITY | 204 W THIRD ST SOUTH PITTSBURG TN 37380 |
| SOUTH PITTSBURG CITY | 204 W THIRD ST TAX COLLECTOR SOUTH PITTSBURG TN 37380 |
| SOUTH PITTSBURG CITY | TAX COLLECTOR 204 3RD ST SOUTH PITTSBURG TN 37380-1316 |
| SOUTH PITTSBURG CITY | 204 3RD ST SOUTH PITTSBURG TN 37380-1316 |
| SOUTH PLACER MUNICIPAL UTILITY | PO BOX 45 LOOMIS CA 95650 |
| SOUTH PLAINFIELD BORO | 2480 PLAINFIELD AVE S PLAINFIELD COLLECTOR SOUTH PLAINFIELD NJ 07080 |
| SOUTH PLAINFIELD BORO | 2480 PLAINFIELD AVE TAX COLLECTOR SOUTH PLAINFIELD NJ 07080 |
| SOUTH POINT SELF-STORAGE | 700 LOMBARDI CT SANTA ROSA CA 95407 |
| SOUTH POINTE FINANCIAL SERVICES | PO BOX 2223 SOUTHFIELD MI 48037 |
| SOUTH PORTLAND CITY | 25 COTTAGE RD S PORTLAND CITY COLLECTOR SOUTH PORTLAND ME 04106 |
| SOUTH PORTLAND CITY | 25 COTTAGE RD PO BOX 9422 CITY OF S PORTLAND SOUTH PORTLAND ME 04106 |
| SOUTH PYMATUNING TOWNSHIP MERCER | 3483 TAMARACK DR T C OF S PYMATUNING TWP SHARPSVILLE PA 16150 |
| SOUTH RANGE VILLAGE | PO BOX 129 TREASURER SOUTH RANGE MI 49963 |
| SOUTH RENOVO BORO | 353 PENNSYLVANIA AVE RENOVO PA 17764 |
| SOUTH RENOVO BORO CLINTN | 353 PENNSYLVANIA AVE T C OF S RENOVO BORO SOUTH RENOVO PA 17764 |
| SOUTH RIVER BORO | 33 GORDON ST TAX COLLECTOR SOUTH RIVER NJ 08882 |
| SOUTH RIVER BORO | 48 WASHINGTON ST S RIVER BORO COLLECTOR SOUTH RIVER NJ 08882 |
| SOUTH RIVER COLONY PROPERTY OWNERS | PO BOX 2911 STUART FL 34995 |
| SOUTH RIVER RESORATION | 1001 PRINCE GEORGES BLVD STE 100 UPPER MARLBORO MD 20774 |
| SOUTH RIVER RESTORATION | 1001 PRINCE GEORGE BLVD STE 100 MARLBORO MD 20774 |
| SOUTH RIVER RESTORATION | 1001 PRINCE GEORGE BLVD STE 100 MARLBORO MD 20774 |
| SOUTH RIVER RESTORATION | 1001 PRINCE GEORGES BLVD STE 100 UPPER MARBORO MD 20774 |
| SOUTH RIVER RESTORATION | 1001 PRINCE GEORGES BLVD STE 100 UPPER MARLBORO MD 20774 |
| SOUTH RIVER RESTORATIONS INC | 1001 PRINCE GEORGE BLVD STE 100 UPPER MARLBORO MD 20774 |
| SOUTH ROCKWOOD VILLAGE | 5675 CARLETON ROCKWOOD RD TREASURER SOUTH ROCKWOOD MI 48179 |
| SOUTH ROCKWOOD VILLAGE | 5676 CARLETON ROCKWOOD RD TREASURER SOUTH ROCKWOOD MI 48179 |
| SOUTH SAN JOAQUIN I D | 11011 E HWY 120 TAX COLLECTOR MANTECA CA 95336 |
| SOUTH SAUGANASH CONDOMINIUM ASSN | 2000 N RACINE AVE STE 4400 C O KASS MANAGEMENT SERVICES CHICAGO IL 60614 |
| SOUTH SENECA CEN SCH COMB TNS | CHASE PO BOX 5270 DEPT 117209 TAX COLLECTOR BINGHAMTON NY 13902 |
| SOUTH SENECA CEN SCH COMB TNS | HENRY MORRIS JR TAX COLLECTOR 7263 MAIN ST OVID NY 14521-9586 |
| SOUTH SENECA CEN SCH HECTOR | 2095 LOWER LAKE RD LODI NY 14860 |
| SOUTH SHENANGO TOWNSHIP CRWFRD | 4251 LIVINGSTON RD T C OF S SHENANGO TOWNSHIP JAMESTOWN PA 16134 |
| SOUTH SHENANGO TOWNSHIP CRWFRD | 7626 LINESVILLE RD T C OF S SHENANGO TOWNSHIP JAMESTOWN PA 16134 |
| SOUTH SHENANGO TWP SD CRAWFORD | 7626 LINESVILLE RD TC OF S SHENANGO TOWNSHIP JAMESTOWN PA 16134 |
| SOUTH SHERMAN ROW HOA | 3531 S LOGAN ST D 241 ENGLEWOOD CO 80113 |
| SOUTH SHORE INSURANCE | 995 E NASA PKWY HOUSTON TX 77058 |
| SOUTH SHORES COMMUNITY ASSOCIATION | 2655 S RAINBOW BLVD STE 200 LAS VEGAS NV 89146 |
| SOUTH SIDE AREA SCHOOL DIST | 123 MARTIN RD TAX COLLECTOR HOOKSTOWN PA 15050 |
| SOUTH SIDE VILLAS HOMEOWNERS | 307 JACKSON AVE NO 5 ELK RIVER MN 55330 |

| Claim Name | Address Information |
|---|---|
| SOUTH SOUND APPRAISAL INC | 15816 269TH ST E GRAHAM WA 98338 |
| SOUTH STRABANE TOWNSHIP WASHTN | 550 WASHINGTON RD TAX COLLECTOR OF S STRABANE TWP WASHINGTON PA 15301 |
| SOUTH SUTTER WATER DISTRICT | 2464 PACIFIC AVE TAX COLLECTOR NICOLAUS CA 95659 |
| SOUTH SUTTER WATER DISTRICT | 2464 PACIFIC AVE TAX COLLECTOR TROWBRIDGE CA 95659 |
| SOUTH TAHOE PUBLIC UTILITIES DSTR | 1275 MEADOW CREST DR SOUTH LAKE TAHOE CA 96150 |
| SOUTH TAHOE REFUSE | 2140 RUTH AVE SOUTH LAKE TAHOE CA 96150 |
| SOUTH TEXAS COLLEGE | PO BOX 178 EDINBURG TX 78540 |
| SOUTH TEXAS COLLEGE | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| SOUTH TEXAS GENERAL AGENCY | 363 N SAM HOUSTON PKWY 1000 HOUSTON TX 77060 |
| SOUTH TEXAS GENERAL AGENCY | HOUSTON TX 77060 |
| SOUTH TEXAS ISD | SOUTH TEXAS ISD PO BOX 178 EDINBURG TX 78540 |
| SOUTH TEXAS ISD | DIANE W. SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON, LLP P.O. BOX 17428 AUSTIN TX 78760-7428 |
| SOUTH THOMASTON TOWN | 125 SPRUCE HEAD RD PO BOX 147 TOWN OF S THOMASTON SOUTH THOMASTON ME 04858 |
| SOUTH TIOGA SD MORRIS TOWNSHIP | 241 MAIN ST SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912 |
| SOUTH TOMS RIVER AND SEWAGE AUTHORI | 148 MILL ST SOUTH TOMS RIVER NJ 08757-5105 |
| SOUTH TOMS RIVER BORO | 144 MILL ST S TOMS RIVER COLLECTOR SOUTH TOMS RIVER NJ 08757 |
| SOUTH TOMS RIVER BORO | 144 MILL ST TAX COLLECTOR TOMS RIVER NJ 08757-5156 |
| SOUTH UNDERWRITERS INSURANCE | PO BOX 650699 DALLAS TX 75265 |
| SOUTH UNDERWRITERS INSURANCE | DALLAS TX 75265 |
| SOUTH UNION TOWNSHIP FAYETT | 364 S MT VERNON AVE TAX COLLECTOR OF S UNION TWP UNION TOWN PA 15401 |
| SOUTH UNION TOWNSHIP FAYETT | PO BOX 54 TAX COLLECTOR OF S UNION TWP HOPWOOD PA 15445 |
| SOUTH VALLEY DISPOSAL AND RECYCLING | 1351 PACHECO PASS HWY GILROY CA 95020 |
| SOUTH VALLEY RANCH HOA | 1515 E TROPICANA BLVD STE 785 LAS VEGAS NV 89119 |
| SOUTH VALLEY RANCH HOA | 5631 S PECOS RD C O COMMUNITY MGMT AND SALES LAS VEGAS NV 89120 |
| SOUTH VALLEY SEWER DISTRICT | 874 E 12400 S DRAPER UT 84020 |
| SOUTH VALLEY TOWN | 12483 SAW MILL RUN RD TAX COLLECTOR FREWSBURG NY 14738 |
| SOUTH VALLEY TOWN | 12505 SAW MILL RUN RD TAX COLLECTOR FREWSBURG NY 14738 |
| SOUTH VALLY RANCH | NULL HORSHAM PA 19044 |
| SOUTH VERSAILLES TOWNSHIP | BOX 79 413 5TH ST TAX COLLECTOR COULTER PA 15028 |
| SOUTH VERSAILLES TOWNSHIP | BOX 79 413 5TH ST TAX COLLECTOR COULTERS PA 15028 |
| SOUTH VIENNA BOARD OF PUBLIC | PO BOX 569 SOUTH VIENNA OH 45369 |
| SOUTH WAVERLY BOROUGH BRADFD | 14 HOWARD ST T C OF S WAVERLY BORO SAYRE PA 18840 |
| SOUTH WAVERLY BOROUGH BRADFD | 2523 PENNSYLVANIA AVE T C OF S WAVERLY BORO SAYRE PA 18840 |
| SOUTH WAYNE VILLAGE | PO BOX F VILLAGE HALL SOUTH WAYNE WI 53587 |
| SOUTH WEST CITY | 302 MAIN PO BOX 313 CITY COLLECTOR SOUTH WEST CITY MO 64863 |
| SOUTH WEST MADISON TOWNSHIP PERRY | 63 BISTLINE BRIDGE RD T C OF S W MADISON TWP LOYSVILLE PA 17047 |
| SOUTH WEST MADISON TOWNSHIP PERRY | RD 1 BOX 274B T C OF S W MADISON TWP LOYSVILLE PA 17047 |
| SOUTH WEST TOWNSHIP | 17643 RT 27 T C OF S W TONSHIP TITUSVILLE PA 16354 |
| SOUTH WEST TWP | D 2 BOX 136 TAX COLLECTOR TITUSVILLE PA 16354 |
| SOUTH WESTERN PA LEGAL SERVICE | 48 E MAIN ST UNIONTOWN PA 15401 |
| SOUTH WESTERN SCHOOL DIST | 2412 BALTIMORE PIKE STE 200 T C OF S WESTERN SCH DIST HANOVER PA 17331 |
| SOUTH WESTERN SCHOOL DIST | 497 LAURENCE DR T C OF S WESTERN SCH DIST HANOVER PA 17331 |
| SOUTH WESTERN SCHOOL DISTRICT | 20 WAYNE AVE T C OF PENN TWP S WESTERN SD HANOVER PA 17331 |
| SOUTH WESTERN SCHOOL DISTRICT | 20 WAYNE AVE MUNI BLDG T C OF PENN TWP S WESTERN SD HANOVER PA 17331 |
| SOUTH WESTERN SD MANHEIM | 4288 TRONE RD T C OF S WESTERN SD GLENVILLE PA 17329 |
| SOUTH WESTERN SD MANHEIM | 4931 BLUE HILL RD T C OF S WESTERN SD GLENVILLE PA 17329 |
| SOUTH WHITEHALL TOWNSHIP | 4444 WALBERT AVE ATTN NANCY UTILITY ACCT ANALYST ALLENTOWN PA 18104 |

| Claim Name | Address Information |
|---|---|
| SOUTH WHITEHALL TOWNSHIP LEHIGH | 2814 WALBERT AVE S WHITEHALL TWP TC ALLENTOWN PA 18104 |
| SOUTH WHITEHALL TOWNSHIP LEHIGH | 4444 WALBERT AVE MUNICIPAL BLDG ALLENTOWN PA 18104 |
| SOUTH WHITEHALL TOWNSHIP LEHIGH | 4444 WALBERT AVE MUNICIPAL BLDG T C OF S WHITEHALL TWP ALLENTOWN PA 18104 |
| SOUTH WILLIAMSPORT BORO LYCOMG | 380 W BALD EAGLE AVE T C OF S WILLIAMSPORT BORO SOUTH WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT BORO LYCOMG | 427 W SOUTHERN AVE SOUTH WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT BORO LYCOMG | 427 W SOUTHERN AVE T C OF S WILLIAMSPORT BORO WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT BORO SCHOOL DIST | 380 BALD EAGLE AVE T C OF S WILLIAMSPORT BORO SD SOUTH WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT BORO SCHOOL DIST | 427 SOUTHERN AVE W SOUTH WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT BORO SCHOOL DIST | PO BOX 5022 S WILLIAMSPORT PA 17702-0822 |
| SOUTH WILLIAMSPORT SD ARMSTRONG TWP | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| SOUTH WILLIAMSPORT SD ARMSTRONG TWP | 45 FRENCH SETTLEMENT RD T C OF S WILLIAMPORT SD WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT SD DUBOISTOWN | 2651 EUCLID AVE T C OF S WILLIAMSPORT SD WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT SD DUBOISTOWN | 2651 EUCLID AVE BORO BLDG T C OF S WILLIAMSPORT SD DUBOISTOWN PA 17702 |
| SOUTH WILLIAMSPORT SD SUSQUEHANNA | 8 W VILLAGE DR T C OF S WILLIAMSPORT SCH DIST WILLIAMSPORT PA 17702 |
| SOUTH WILLIAMSPORT SD SUSQUEHANNA | 84 JOHNSON DR YVONNE L MARKLE TAX COLLECTOR WILLIAMSPORT PA 17702 |
| SOUTH WINDSOR TOWN | 1540 SULLIVAN AVE TAX COLLECTOR OF S WINDSOR TOWN SOUTH WINDSOR CT 06074 |
| SOUTH WINDSOR TOWN CLERK | 1540 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| SOUTH WOODBURY TOWNSHIP BEDFRD | 1847 WOODBURY PIKE TAX COLLECTOR OF S WOODBURY TWP LOYSBURG PA 16659 |
| SOUTH WOODBURY TOWNSHIP BEDFRD | 1847 WOODBURY ST TAX COLLECTOR OF S WOODBURY TWP LOYSBURG PA 16659 |
| SOUTHALL COMMONS HOA | 10224 DURANT RD STE 107 RALEIGH NC 27614 |
| SOUTHAMPTON CLERK OF CIRCUIT CO | 22350 MAIN ST BOX 190 SOUTHAMPTON COUNTY COURTHOUSE COURTLAND VA 23837 |
| SOUTHAMPTON CLERK OF THE CIRCUIT | 22350 MAIN ST RM 106 COURTLAND VA 23837 |
| SOUTHAMPTON COUNTY | 26022 ADMINISTRATION CTR DR TREASURER COURTLAND VA 23837 |
| SOUTHAMPTON COUNTY | 26022 ADMINISTRATION CTR DR COURTLAND VA 23837 |
| SOUTHAMPTON COUNTY CLERK OF CIRCUIT | 22350 MAIN STEET RM106 PO BOX 190 COURTLAND VA 23837 |
| SOUTHAMPTON TOWN | 116 HAMPTON RD RECEIVER OF TAXES SOUTHAMPTON NY 11968 |
| SOUTHAMPTON TOWN | 116 HAMPTON RD RECEIVER OF TAXES SOUTHHAMPTON NY 11968 |
| SOUTHAMPTON TOWN | 210 COLLEGE HW SOUTHAMPTON TOWN TAX COLLECTOR SOUTHAMPTON MA 01073 |
| SOUTHAMPTON TOWN | PO BOX 157 KRISTIE ANN P SHEA TC SOUTHAMPTON MA 01073 |
| SOUTHAMPTON TOWNSHIP | 5 RETREAT RD SOUTHAMPTON TWP COLLECTOR SOUTHAMPTON NJ 08088 |
| SOUTHAMPTON TOWNSHIP | 5 RETREAT RD PO BOX 2417 TAX COLLECTOR VINCENTOWN NJ 08088 |
| SOUTHAMPTON TOWNSHIP BEDFRD | 3388 CHANESVILLE RD T C OF SOUTHAMPTON TWP CLEARVILLE PA 15535 |
| SOUTHAMPTON TOWNSHIP CUMBER | 200 AIRPORT RD TC OF SOUTHHAMPTON TWP SHIPPENSBURG PA 17257 |
| SOUTHAMPTON TOWNSHIP CUMBER | 200 AIRPORT RD E TC OF SOUTHHAMPTON TWP SHIPPENSBURG PA 17257 |
| SOUTHAMPTON TOWNSHIP FRNKLN | 9028 PINEVILLE RD T C OF SOUTHAMPTON TOWNSHIP SHIPPENSBURG PA 17257 |
| SOUTHAMPTON TWP | 3388 CHANEYSVILLE RD TAX COLLECTOR CLEARVILLE PA 15535 |
| SOUTHAMPTON TWP SOMRST | 228 PALO ALTO RD SHARON EMERICK TAX COLLECTOR HYNDMAN PA 15545 |
| SOUTHAMPTON TWP SOMRST | 228 PALO ALTO RD T C OF STONYCREEK TOWNSHIP HYNDMAN PA 15545 |
| SOUTHAMPTON VILLAGE | 23 MAIN ST VILLAGE OF SOUTHAMPTON SOUTHAMPTON NY 11968 |
| SOUTHBANK | 118 JEFFERSON ST HUNTSVILLE AL 35801 |
| SOUTHBANK FSB | 118 JEFFERSON ST HUNTSVILLE AL 35801 |
| SOUTHBAY TOWNHOMES HOA | 400 B MILE OF CARS WAY NATIONAL CITY CA 91950 |
| SOUTHBOROUGH TOWN | SOUTHBOROUGH TOWNTAX COLLECT 17 COMMON ST SOUTHBORO MA 01772 |
| SOUTHBOROUGH TOWN | 17 COMMON ST SOUTHBORO MA 01772 |
| SOUTHBOROUGH TOWN | 17 COMMON ST SOUTHBOROUGH TOWNTAX COLLECT SOUTHBORO MA 01772 |
| SOUTHBOROUGH TOWN | 17 COMMON ST TOWN OF SOUTHBOROUGH SOUTHBORO MA 01772 |
| SOUTHBOROUGH TOWN | 17 COMMON ST TOWN HALL BRIAN BALLANTINE TC SOUTHBOROUGH MA 01772 |
| SOUTHBRIDGE COMMUNITY ASSN | 4330 PRINCE WILLIAM PKWY 201 WOODBRIDGE VA 22192 |
| SOUTHBRIDGE OWNERS ASSOCIATION INC | 5455 A1A S C O MAY MANAGEMENT SERVICES INC SAINT AUGUSTINE FL 32080 |

| Claim Name | Address Information |
|---|---|
| SOUTHBRIDGE PHASE III HOA INC | 213 S OCEAN BLVD C O SURFSIDE REALTY CO MYRTLE BEACH SC 29575 |
| SOUTHBRIDGE TOWN | 41 ELM ST SOUTHBRIDGE MA 01550 |
| SOUTHBRIDGE TOWN | 41 ELM ST SOUTHBRIDGE TOWN TAX COLLECTOR SOUTHBRIDGE MA 01550 |
| SOUTHBRIDGE TOWN | 41 ELM ST TAX COLLECTOR SOUTHBRIDGE MA 01550 |
| SOUTHBURY MASTER HOA | 800 W FIFTH AVE STE B110 C O CARUSO MGMT GRP INC NAPERVILLE IL 60563 |
| SOUTHBURY TOWN | 501 MAIN ST S BOX 467 TAX COLLECTOR OF SOUTHBURY TOWN SOUTHBURY CT 06488 |
| SOUTHBURY TOWN CLERK | 501 MAIN ST PORTLAND CT 06480 |
| SOUTHBURY TOWN CLERK | 501 MAIN ST S SOUTHBURY CT 06488 |
| SOUTHCHASE PARCEL | 2884 S OSCEOLA AVE ORLANDO FL 32806 |
| SOUTHCHASE PHASE 1B COMMUNITY | 1801 COOK AVE C O DON ASHER AND ASSOCIATES ORLANDO FL 32806 |
| SOUTHCOAST APPRAISAL SERVICE | PO BOX 525 POOLER GA 31322 |
| SOUTHCORP PROPERTIES INC | 903 ELMWOOD AVE STE C COLUMBIA SC 29201 |
| SOUTHCREEK PAIRED UNITS SUB ASSOC | 390 INTERLOCK CRESCENT STE 500 C O MSI LLC BROOMFIELD CO 80021 |
| SOUTHCREST HOMEOWNERS ASSOCIATION | PO BOX 159 DERBY KS 67037 |
| SOUTHDALE HOMES ASSOCIATION | 3401 COLLEGE BLVD STE 250 LEAWOOD KS 66211 |
| SOUTHDOWN COMMUNITY ASSOCIATION | 9800 CENTRE PKWY STE 625 HOUSTON TX 77036 |
| SOUTHEAST APPRAISALS | 2720 UNIVERSITY BLVD TUSCALOOSA AL 35401 |
| SOUTHEAST APPRAISALS INC | 1055 UCP PKWY NORTHPORT AL 35476 |
| SOUTHEAST COLORADO POWER | PO BOX 521 LA JUNTA CO 81050 |
| SOUTHEAST DELCO SD COLLINGDALE | 800 MCDADE BLVD COLLINGDALE PA 19023 |
| SOUTHEAST DELCO SD COLLINGDALE | 800 MCDADE BLVD T C OF SE DELCO SD DARBY PA 19023 |
| SOUTHEAST DELCO SD COLLINGDALE | BORO HALL 800 MACDADE BLVD T C OF SE DELCO SD COLLINGDALE PA 19023 |
| SOUTHEAST DELCO SD DARBY TWP | C O FIRST UNION BANK TC OF SE DELCO SD PHILADELPHIA PA 19171 |
| SOUTHEAST DELCO SD DARBY TWP | TAX COLLECTOR OF SE DELCO SD PO BOX 8500 1325 C O WELLS FARGO PHILADELPHIA PA 19178 |
| SOUTHEAST DELCO SD DARBY TWP | PO BOX 8500 1325 TAX COLLECTOR OF SE DELCO SD PHILADELPHIA PA 19178 |
| SOUTHEAST DELCO SD FOLCROFT BORO | 2169 VALLEY VIEW DR T C OF SE DELCO SCHOOL DIST FOLCROFT PA 19032 |
| SOUTHEAST DELCO SD FOLCROFT BORO | 712 SCHOOL LN T C OF SE DELCO SCHOOL DIST FOLCROFT PA 19032 |
| SOUTHEAST DELCO SD SHARON HILL | 312 GREENWOOD RD CHARLES BARTON TAX COLLECTOR SHARON HILL PA 19079 |
| SOUTHEAST DELCO SD SHARON HILL | 532 POPLAR ST T C OF SE DELCO SCH DIS SHARON HILL PA 19079 |
| SOUTHEAST DELCO SD/COLLINGDALE | T-C OF SOUTHEAST DELCO SD BORO HALL – 800 MACDADE BLVD COLLINGDALE PA 19023 |
| SOUTHEAST LOUISIANA LEGAL SERVIC | PO BOX 2867 HAMMOND LA 70404 |
| SOUTHEAST LOUISIANA LEGAL SERVICES | 1010 COMMON ST STE A1400 NEW ORLEANS LA 70112 |
| SOUTHEAST MISSOURI APPRAISAL SVCS | 201B W KARSCH BLVD FARMINGTON MO 63640 |
| SOUTHEAST MISSOURI MUTUAL FIRE INS | PO BOX 97 DEXTER MO 63841 |
| SOUTHEAST MISSOURI MUTUAL FIRE INS | DEXTER MO 63841 |
| SOUTHEAST MORTGAGE | 3496 CLUB DRIVE LAWRENCEVILLE GA 30044 |
| SOUTHEAST MORTGAGE OF GEORGIA | 3496 CLUB DR LAWRENCEVILLE GA 30044 |
| SOUTHEAST MUTUAL INSURANCE CO | 3005 CROSSWAY RD BURLINGTON WI 53105 |
| SOUTHEAST MUTUAL INSURANCE CO | BURLINGTON WI 53105 |
| SOUTHEAST REALTY INC | 4201 N FEDERAL HWY POMPANO BEACH FL 33064 |
| SOUTHEAST REO | 4201 N FEDERAL HWY POMPANO BEACH FL 33064 |
| SOUTHEAST RESTORATION GROUP | 120 MOUNTAIN BROOK DR STE 100 CANTON GA 30115 |
| SOUTHEAST RESTORATION GROUP OF GA | 120 MOUNTAIN BROOK DR STE 100 CANTON GA 30115 |
| SOUTHEAST SURPLUS UNDERWRITERS | 909 LAUREL PO BOX 3730 BEAUMONT TX 77704 |
| SOUTHEAST TITLE CO INC | 5003 COLLEGE PARK DEER PARK TX 77536 |
| SOUTHEAST TITLE SERVICES INC | 2838 DEVINE ST STE 103 COLUMBIA SC 29205 |
| SOUTHEAST TOWN | RECEIVER OF TAXES PO BOX 0 1 MAIN ST BREWSTER NY 10509 |
| SOUTHEAST TOWN | 1360 ROUTE 22 BREWSTER NY 10509 |

| Claim Name | Address Information |
|---|---|
| SOUTHEAST TOWN | 1360 ROUTE 22 RECEIVER OF TAXES BREWSTER NY 10509 |
| SOUTHEAST TOWN | ONE MAIN ST RECEIVER OF TAXES BREWSTER NY 10509 |
| SOUTHEAST TOWN | PO BOX 0 1 MAIN ST BREWSTER NY 10509 |
| SOUTHEASTERN APPRAISAL INC | PO BOX 1035 SOMERSET KY 42502-1035 |
| SOUTHEASTERN APPRAISAL SERVICE | PO BOX 3443 2420 BEMISS RD STE B VALDOSTA GA 31604 |
| SOUTHEASTERN ELE COOP | 600 BLAINE PO BOX 194 VIBORG SD 57070 |
| SOUTHEASTERN FEILD SVCS | 2632A MOUNTAIN INDUSTRIAL BLVD TUCKER GA 30084 |
| SOUTHEASTERN FINANCIAL | 1300 MCFARLAND BLVD NE STE 100 TUSCALOOSA AL 35406 |
| SOUTHEASTERN GREENE CO SCHOOL DISTR | RD 1 BOX 360 TAX COLLECTOR DILLINER PA 15327 |
| SOUTHEASTERN GREENE CO SCHOOL DISTR | BOX 47 A STAR ROUTE TAX COLLECTOR WAYNESBURG PA 15370 |
| SOUTHEASTERN GREENE COSCHOOL DISTR | TAX COLLECTOR GREENSBORO PA 15338 |
| SOUTHEASTERN GREENE SCHOOLDISTRICT | PO BOX 468 TAX COLLECTOR BOBTOWN PA 15315 |
| SOUTHEASTERN GREENE SD DUNKARD | 14 CRESCENT CIR T C OF SOUTHEASTERN GREENE SD BOBTOWN PA 15315 |
| SOUTHEASTERN GREENE SD DUNKARD TWP | 14 CRESCENT CIR BOX 468 BOBTOWN PA 15315 |
| SOUTHEASTERN GREENE SD GREENSBORO | 120 OLD DAIRY RD T C OF SOUTHEASTERN GREENE SD DILLINER PA 15327 |
| SOUTHEASTERN GREENE SD MONOGAHELA | 120 OLD DAIRY RD T C OF SOUTHEASTERN GREENE COUNTY SD DILLINER PA 15327 |
| SOUTHEASTERN INDIANA REMC | PO BOX 196 712 S BUCKEYE ST OSGOOD IN 47037 |
| SOUTHEASTERN INTERIORS AND | 1331 JAMES NORRIS RD KIMBERLY ANN BAKER ANGIER NC 27501 |
| SOUTHEASTERN LENDING | 2840 PLZ PL STE 450 RALEIGH NC 27612 |
| SOUTHEASTERN REO | 2765 MICHIGAN AVE CLEVELAND TN 37323 |
| SOUTHEASTERN SECURITY INS | PO BOX 1620 ALPHARETTA GA 30009 |
| SOUTHEASTERN SECURITY INS | ALPHARETTA GA 30009 |
| SOUTHEASTERN SECURITY MUTUAL INS | PO BOX 5100 NORCROSS GA 30091 |
| SOUTHEASTERN SECURITY MUTUAL INS | NORCROSS GA 30091 |
| SOUTHEASTERN SERVICES | 241 PENNSYLVANIA AVE VIRGINIA BEACH VA 23462 |
| SOUTHEATERN HOMES AND IMPROVEMENTS | 3333 S RIDGEWOOD AVE APT 5 PORT ORANGE FL 32129-3564 |
| SOUTHER SPRINGS C O JOMAR | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| SOUTHER, TERRY L & SOUTHER, TONNIE S | 18 WINGATE ST HAMPTON NH 03842-1132 |
| SOUTHERN ABSTRACT AND TITLE CO | PO BOX 507 IDABEL OK 74745 |
| SOUTHERN AIR INC | ATTN CAROLE MARTIN PO BOX 4205 LYNCHBURG VA 24502 |
| SOUTHERN AREA SD CATAWISSA BORO | 138 S ST T C OF SOUTHERN AREA SCH DIST CATAWISSA PA 17820 |
| SOUTHERN ARIZONA LEGAL AID INC | 2343 E BROADWAY BLVD STE 200 TUCSON AZ 85719 |
| SOUTHERN ARMOR ROOFING LLC | 17238 MORGAN PARK RD SUTIE A PELHAM AL 35124 |
| SOUTHERN BUILDING DESIGN AND | 8416 SHAKE RAG RD MILLINGTON TN 38053 |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 ROSEMEAD CA 91770-0300 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 600 ROSEMEAD CA 91771-0001 |
| SOUTHERN CALIFORNIA EDISON CO | PO BOX 600 ROSEMEAD CA 91770-0600 |
| SOUTHERN CALIFORNIA EDISON COMPANY | ATTN CREDIT AND PAYMENT SERVICES 1551 W. SAN BERNARDINO RD. COVINA CA 91722 |
| SOUTHERN CALIFORNIA GAS COMPANY | MASS MARKETS CREDIT & COLLECTIONS THE GAS COMPANY P.O. BOX 30337 LOS ANGELES CA 90030-0337 |
| SOUTHERN CALIFORNIA GAS COMPANY | PO BOX C MONTERY PARK CA 91754-0932 |
| SOUTHERN CALIFORNIA INVESTORS INC | 27708 JEFFERSON AVENUE SUITE 200 TEMECULA CA 92590 |
| SOUTHERN CALIFORNIA LEGAL GROUP | 3105 E GUASTI RD ONTARIO CA 91761 |
| SOUTHERN CALIFORNIA REALTY | 875 VIA DE LA PAZ C PACIFIC PALISADES CA 90272 |
| SOUTHERN CALIFORNIA REO HOUSING FUND LP | 27708 JEFFERSON AVE #200 TEMECULA CA 92590 |
| SOUTHERN CAYUGA C S TN OF LANSING | RTE 34B BOX 113 AURORA NY 13026 |
| SOUTHERN CAYUGA CS COMBINED TWNS | 2384 STATE ROUTE 34B SCHOOL TAX COLLECTOR AURORA NY 13026 |
| SOUTHERN COLONY HOA INC | 3315 E BAYOU DR LA PORTE TX 77571 |
| SOUTHERN COLUMBIA SCHOOL DISTRICT | 1624 OLD READING RD TAX COLLECTOR CATAWISSA PA 17820 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN COLUMBIA SCHOOL DISTRICT | RR 3 BOX 470 TAX COLLECTOR CATAWISSA PA 17820 |
| SOUTHERN COLUMBIA SD CATAWISSA TW | 138 S ST T C OF SOUTHERN COLUMBIA SCH DIST CATAWISSA PA 17820 |
| SOUTHERN COLUMBIA SD CATAWISSA TW | 593 A RIVERHILL DR T C OF SOUTHERN COLUMBIA SCH DIST CATAWISSA PA 17820 |
| SOUTHERN COLUMBIA SD CLEVELAND TWP | 153 EISENHOWER RD TC OF SOUTHERN COLUMBIA SD CATAWISSA PA 17820 |
| SOUTHERN COLUMBIA SD FRANKLIN TWP | 153 EISENHOWER RD T C OF SOUTHERN COLUMBIA SD CATAWISSA PA 17820 |
| SOUTHERN COLUMBIA SD LOCUST TWP | 122 W LAKE GLORY RD T C OF LOCUST TWP SCH DIST CATAWISSA PA 17820 |
| SOUTHERN COLUMBIA SD LOCUST TWP | 456 A POOR HOUSE RD T C OF LOCUST TWP SCH DIST CATAWISSA PA 17820 |
| SOUTHERN COLUMBIA SD RALPHO TWP | TC SOUTHERN COLUMBIA SD RALPHO PO BOX 4 TOWNSHIP BUILDING ELYSBURG PA 17824 |
| SOUTHERN COMFORT HOME IMPROVEMENT | 4449 WALK IN WATER RD RONALD WILSON LAKE WALES FL 33898-7358 |
| SOUTHERN COMMUNITIES | NULL HORSHAM PA 19044 |
| SOUTHERN COMMUNITY BANK | 920 B MERCHANTS WALK HUNTSVILLE AL 35801 |
| SOUTHERN COMMUNITY BANK AND TRUST | 4625 COUNTRY CLUB ROAD WINSTON SALEM NC 27104 |
| SOUTHERN COMMUNITY SERVICE | NULL HORSHAM PA 19044 |
| SOUTHERN COMPANY | 241 RALPH MCGILL BLVD ATLANTA GA 30308 |
| SOUTHERN CONNECTICUT GAS | PO BOX 11749 NEWARK NJ 07101-4749 |
| SOUTHERN CONNECTICUT GAS CO | PO BOX 9269 BRIDGEPORT CT 06601 |
| SOUTHERN COUNTY MTL INSURED LLOYDS | PO BOX 60517 HARRISBURG PA 17106 |
| SOUTHERN COUNTY MUTUAL | PO BOX 650699 DALLAS TX 75265 |
| SOUTHERN COUNTY MUTUAL | DALLAS TX 75265 |
| SOUTHERN CRESCENT MTG AND INVESTMENT | 145 W LANIER AVE FAYETTEVILLE GA 30214 |
| SOUTHERN DATA COMM INC | PO BOX 933313 ATLANTA GA 31193-3313 |
| SOUTHERN DELAWARE COUNTY AUTHORITY | 101 BEECH ST BOOTHWYN PA 19061 |
| SOUTHERN DELAWARE COUNTY AUTHORITY | 101 BEECH ST SEWER RENT BOOTHWYN PA 19061 |
| SOUTHERN DELAWARE COUNTY AUTHORITY | 101 BEECH ST SEWER RENT MARCUS HOOK PA 19061 |
| SOUTHERN DISTRICT OF TX | 312 S MAIN ST RM 406 VICTORIA TX 77901-8148 |
| SOUTHERN FAMILY INSURANCE | PO BOX 2057 KALISPELL MT 59903 |
| SOUTHERN FAMILY INSURANCE | KALISPELL MT 59903 |
| SOUTHERN FARM AND CASUALTY | PO BOX 26809 GREENBORO NC 27429 |
| SOUTHERN FARM AND CASUALTY | GREENSBORO NC 27429 |
| SOUTHERN FARM BUREAU | PO BOX 1592 RIDGELAND MS 39158 |
| SOUTHERN FARM BUREAU | RIDGELAND MS 39158 |
| SOUTHERN FIDELITY | PO BOX 16029 TALLAHASSEE FL 32317 |
| SOUTHERN FIDELITY INSURANCE | PO BOX 16029 TALLAHASSEE FL 32317 |
| SOUTHERN FIDELITY INSURANCE CO | PO BOX 31148 TAMPA FL 33631 |
| SOUTHERN FULTON SD BELFAST TWP | 3884 WERTZVILLE RD T C OF SOUTHERN FULTON SD NEEDMORE PA 17238 |
| SOUTHERN FULTON SD BETHEL TWP | 3247 PIGEON COVE RD T C OF SOUTHERN FULTON SD WARFORDSBURG PA 17267 |
| SOUTHERN FULTON SD BRUSH CREEK TWP | 6788 PLEASANT VALLEY RD T C OF SOUTHERN FULTON SD CRYSTAL SPRINGS PA 15536 |
| SOUTHERN FULTON SD THOMPSON TWP | 6251 THOMPSON RD T C OF SOUTHERN FULTON SD NEEDMORE PA 17238 |
| SOUTHERN FULTON SD UNION TWP | 1317 HARMONIA LN T C OF SOUTHERN FULTON SD WARFORDSBURG PA 17267 |
| SOUTHERN GENERAL AGY INC | 318 E 8TH AVE BOWLING GREEN KY 42101 |
| SOUTHERN GENERAL INS CO | PO BOX 28155 ATLANTA GA 30358 |
| SOUTHERN GENERAL INS CO | ATLANTA GA 30358 |
| SOUTHERN GROUP INDEMNITY | PO BOX 562790 ROCKLEDGE FL 32956 |
| SOUTHERN GROUP INDEMNITY | ROCKLEDGE FL 32956 |
| SOUTHERN GROUP INSURANCE | 2610 PASADENA BLVD PASADENA TX 77502 |
| SOUTHERN GUARANTY INS CO | PO BOX 230999 MONTGOMERY AL 36123 |
| SOUTHERN GUARANTY INS CO | MONTGOMERY AL 36123 |
| SOUTHERN GUARANTY TITLE COMPANY | 440 BAYOU BLVD SOUTHERN GUARANTY TITLE COMPANY PENSACOLA FL 32503 |
| SOUTHERN HERITAGE INSURANCE COMPANY | PO BOX 300 MARIETTA PA 17547 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN HERITAGE INSURANCE COMPANY | MARIETTA PA 17547 |
| SOUTHERN HERITAGE REALTY | 409 WARSAW RD A PO BOX 244 CLINTON NC 28329 |
| SOUTHERN HERTIAGE HOMEBUILDERS INC | 17690 NW 278TH AVE ALACHUA FL 32615 |
| SOUTHERN HIGHLANDS | NULL HORSHAM PA 19044 |
| SOUTHERN HIGHLANDS | 11411 SOUTHERN HIGHLANDS LAS VEGAS NV 89141 |
| SOUTHERN HIGHLANDS COMM ASSO | 11411 SOUTHERN HIGHLANDS PKWY STE 120 LAS VEGAS NV 89141 |
| SOUTHERN HIGHLANDS COMM ASSOC | 11411 SOUTHERN HIGHLANDS PKWY STE 120 LAS VEGAS NV 89141 |
| SOUTHERN HIGHLANDS COMMUNITY | 111411 SOUTHERN HIGHLANDS PKWY STE 120 LAS VEGAS NV 89141 |
| SOUTHERN HIGHLANDS COMMUNITY | 11411 SOUTHERN HIGHLANDS PKWY STE 120 LAS VEGAS NV 89141 |
| SOUTHERN HIGHLANDS COMMUNITY ASSOC | 11411 SOUTHERN HIGHLANDS PKY STE 120 LAS VEGAS NV 89141 |
| SOUTHERN HIGHLANDS DIST 121 7524 | PO BOX 98587 CLARK COUNTY TREASURER LAS VEGAS NV 89193 |
| SOUTHERN HIGHLANDS MORTGAGE LLC | PO BOX 2598 BLAIRSVILLE GA 30514 |
| SOUTHERN HILLS PROPANE | 1030 MT RUSHMORE RD CUSTER SD 57730 |
| SOUTHERN HOME APPRAISAL | 4286 BELLS FERRY ROAD KENNESAW GA 30144 |
| SOUTHERN HOME APPRAISAL SERVICES, INC. | 580 WETUMPKA ST PRATTVILLE AL 36067-3219 |
| SOUTHERN HOME IMPROVEMENT CENTER | 3200 SW 59TH ST OKLAHOMA CITY OK 73119 |
| SOUTHERN HOME UNDERWRITERS | PO BOX 2720 BOONE NC 28607 |
| SOUTHERN HOME UNDERWRITERS | BOONE NC 28607 |
| SOUTHERN HUNTINGDON AREA SCH DIST | 13276 WINDY ACRES LN T C OF SO HUNTINGDON AREA S D BLAIRS MILLS PA 17213 |
| SOUTHERN HUNTINGDON AREA SCH DIST | HCR61 BOX 65 TAX COLLECTOR BLAIRS MILLS PA 17213 |
| SOUTHERN HUNTINGDON AREA SCH DIST | HCR 62 PO BOX 50 TAX COLLECTOR NEELYTON PA 17239 |
| SOUTHERN HUNTINGDON AREA SCH DIST | HRC 71 BOX 697 TAX COLLECTOR ORBISONIA PA 17243 |
| SOUTHERN HUNTINGDON AREA SCH DIST | PO BOX 366 TAX COLLECTOR ORBISONIA PA 17243 |
| SOUTHERN HUNTINGDON AREA SCH DIST | 21347 MAIN ST BOX 148 SOUTHERN HUNTINGTON AREA SD SHADE GAP PA 17255 |
| SOUTHERN HUNTINGDON AREA SCHOOL DIS | PO BOX 97 SHADE GAP PA 17255 |
| SOUTHERN HUNTINGDON AREA SCHOOL DIS | 8426 SCHOOL ST SOUTHERN HUNTINGDON AREA SD THREE SPRINGS PA 17264 |
| SOUTHERN HUNTINGDON AREA SCHOOL DIS | PO BOX 97 THREE SPRINGS PA 17264 |
| SOUTHERN HUNTINGDON SCHOOL DIST | PO BOX 64 TAX COLLECTOR CASSVILLE PA 16623 |
| SOUTHERN HUNTINGDON SCHOOL DISTRICT | BOX 65 TAX COLLECTOR SALTILLO PA 17253 |
| SOUTHERN HUNTINGDON SD CASS TWP | 17025 HARES VALLEY RD T C SOUTHERN HUNTINGDON SD MAPLETON DEPOT PA 17052 |
| SOUTHERN HUNTINGDON SD ROCKHILL BOR | 155 CHERRY ST POB 513 ROCKHILL FURNACE PA 17249 |
| SOUTHERN HUNTINGTON AREA SD | 18435 HILL VALLEY RD T C OF SOUTHERN HUNTINGDON SD SHIRLEYSBURG PA 17260 |
| SOUTHERN HUNTINGTON AREA SD | RD 1 BOX 52 TAX COLLECTOR SHIRLEYSBURG PA 17260 |
| SOUTHERN INSURANCE | 3925 D MICHAEL BLVD MOBILE AL 36609 |
| SOUTHERN INSURANCE COMPANY | 2080 N HWY 360 270 C O ATLAS GENERAL AGENCY GRAND PRAIRIE TX 75050 |
| SOUTHERN INSURANCE COMPANY | PO BOX 650699 DALLAS TX 75265 |
| SOUTHERN INSURANCE COMPANY | DALLAS TX 75265 |
| SOUTHERN INSURANCE OF VIRGINIA | PO BOX 300 MARIETTA PA 17547 |
| SOUTHERN INSURANCE OF VIRGINIA | MARIETTA PA 17547 |
| SOUTHERN INSURANCE UNDERWRITERS | 2948 WOODROW DR C O HENDERSON GROUP LITHONIA GA 30038 |
| SOUTHERN LEGAL CLINICS | 3829 VETERANS BLVD STE 205 METAIRIE LA 70002 |
| SOUTHERN LEHIGH SCHOOL DISTRICT | 403 FAIRVIEW ST T C OF SOUTHERN LEHIGH SCH DIST COOPERSBURG PA 18036 |
| SOUTHERN LEHIGH SCHOOL DISTRICT | MUNI BLG 7607 CHESTNUT HILL CHRCH R T C OF SOUTHERN LEHIGH SCH DIST COOPERSBURG PA 18036 |
| SOUTHERN LEHIGH SCHOOL DISTRICT | PO BOX 177 TC OF SOUTHERN LEHIGH SCH DIST COOPERSBURG PA 18036 |
| SOUTHERN LEHIGH SD | PO BOX 337 T C OF SOUTHERN LEHIGH SCH DIST CENTER VALLEY PA 18034 |
| SOUTHERN MARYLAND ABSTRACTERS | PO BOX 280 LEONARDTOWN MD 20650 |
| SOUTHERN MARYLAND FFBC | 811 RUSSELL AVE 300 GAITHERSBURG MD 20879 |
| SOUTHERN MD KITCHEN BATH FLOORS | 23415 THREE NOTCH RD 2030 CALIFORNIA MD 20619 |

| Claim Name | Address Information |
| --- | --- |
| SOUTHERN MICHIGAN MUTUAL INSURANCE | PO BOX 409 MARSHALL MI 49068 |
| SOUTHERN MICHIGAN MUTUAL INSURANCE | MARSHALL MI 49068 |
| SOUTHERN MUTUAL CHURCH INS | PO BOX 9346 COLUMBIA SC 29290 |
| SOUTHERN MUTUAL CHURCH INS | COLUMBIA SC 29290 |
| SOUTHERN MUTUAL INS CO | PO BOX 7009 ATHENS GA 30604 |
| SOUTHERN MUTUAL INS CO | ATHENS GA 30604 |
| SOUTHERN NATIONAL FINANCIAL CORP | PO BOX 820629 HOUSTON TX 77282 |
| SOUTHERN NEVADA ACQUISITIONS | 6292 W SPRING MNT RD SUITE 113A LAS VEGAS NV 89146 |
| SOUTHERN NEVADA HEALTH DISTRICT | 625 SHADOW LANE LAS VEGAS NV 89106 |
| SOUTHERN NH PEST CONTROL LLC | PO BOX 310 LYNN MA 01903-0310 |
| SOUTHERN OAK INSURANCE COMPANY | PO BOX 459020 SUNRISE FL 33345 |
| SOUTHERN OAKS ESTATES HOA | 5126 E 107TH ST TULSA OK 74137 |
| SOUTHERN OHIO APPRAISERS | 131 E BEECH ST HILLSBORO OH 45133 |
| SOUTHERN OREGON VALUATION SERVICES INC | PO BOX 455 GRANTS PASS OR 97528 |
| SOUTHERN OWNERS INS CO | 6101 ANACAPRI BLVD LANSING MI 48917 |
| SOUTHERN OWNERS INS CO | LANSING MI 48917 |
| SOUTHERN PILOT INSURANCE COMPANY | 717 GREEN VALLEY RD STE 100 GREENSBORO NC 27408-2156 |
| SOUTHERN PILOT INSURANCE COMPANY | GREENSBORO NC 27429 |
| SOUTHERN PINES OF OSCEOLA HOMEOWENR | 231 RUBY AVE STE A KISSIMINEE FL 34741 |
| SOUTHERN PIONEER P C | PO BOX 340 LAWRENCEBURG TN 38464 |
| SOUTHERN PIONEER P C | TRUMANN AR 72472 |
| SOUTHERN POWER DISTRICT | 4550 W HUSKER HWY PO BOX 1687 GRAND ISLAND NE 68802 |
| SOUTHERN REALTY | 208 S 13TH AVE LAUREL MS 39440 |
| SOUTHERN REALTY OF BARNWELL | 271 JEFFERSON ST BARNWELL SC 29812 |
| SOUTHERN REMOLDING | 178 GARDENIA LN FITZ GA 31750 |
| SOUTHERN RESTORATION SERVICES AND | 826 GREG DR ANTHONY AND GLORIA LASNER MONTGOMERY AL 36109 |
| SOUTHERN ROSE | INC 42 S HAMILTON PL 101 C O HEYWOOD REALTY AND INVESTMENTS GILBERT AZ 85233 |
| SOUTHERN ROSE | 16441 N 91ST ST STE 104 C O AMCOR PROPERTY PROFESSIONALS SCOTTSDALE AZ 85260 |
| SOUTHERN ROSE | INC 16441 N 91ST ST 104 C O AMCOR PROPERTY PROFESSIONALS SCOTTSDALE AZ 85260 |
| SOUTHERN SHORES TOWN | 6 SKYLINE DR TAX COLLECTOR KITTY HAWK NC 27949 |
| SOUTHERN SHORES TOWN | 6 SKYLINE DR TAX COLLECTOR SOUTHERN SHORES NC 27949 |
| SOUTHERN STYLE REALTY AG 118361 | 225 2ND ST NW PO BOX 4552 CLEVELAND TN 37311 |
| SOUTHERN TAX SERVICES | 108 W MAPLE ST NICHOLASVILLE KY 40356-1238 |
| SOUTHERN TAX SERVICES LLC | 108 W MAPLE ST SOUTHERN TAX SERVICES LLC NICHOLASVILLE KY 40356 |
| SOUTHERN TEXAS TITLE | 717 N EXPWY BROWNSVILLE TX 78520 |
| SOUTHERN TIER RLTY | 154 N UNION ST OLEAN NY 14760-2735 |
| SOUTHERN TIMBER COMPANY | 3111 PACES MILL RD SE STE C150 ATLANTA GA 30339-5707 |
| SOUTHERN TIOGA SCHOOL DISTRICT | 215 N WILLIAMSON RD T C OF SOUTHERN TIOGA SCH DIST BLOSSBURG PA 16912 |
| SOUTHERN TIOGA SCHOOL DISTRICT | 108 N MAIN ST T C OF SOUTHERN TIOGA SCH DIST MANSFIELD PA 16933 |
| SOUTHERN TIOGA SCHOOL DISTRICT | RD 2 BOX 155 TAX COLLECTOR MILLERTON PA 16936 |
| SOUTHERN TIOGA SD BLOSS TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912-1125 |
| SOUTHERN TIOGA SD BLOSSBURG BORO | 241 MAIN ST T C OF SOUTHERN TIOGA SCH DIST BLOSSBURG PA 16912-1125 |
| SOUTHERN TIOGA SD COGAN HOUSE TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCH DIST BLOSSBURG PA 16912 |
| SOUTHERN TIOGA SD COVINGTON TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912 |
| SOUTHERN TIOGA SD HAMILTON TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912-1125 |
| SOUTHERN TIOGA SD JACKSON TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912-1125 |
| SOUTHERN TIOGA SD LIBERTY BORO | 241 MAIN ST T C OF SOUTHERN TIOGA SCH DIST BLOSSBURG PA 16912-1125 |
| SOUTHERN TIOGA SD LIBERTY TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912-1125 |
| SOUTHERN TIOGA SD MANSFIELD BORO | 241 MAIN ST SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN TIOGA SD PUTNAM TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912-1125 |
| SOUTHERN TIOGA SD RICHMOND TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912-1125 |
| SOUTHERN TIOGA SD RICHMOND TWP | 1579 S MAIN ST TC OF SOUTHERN TIOGA AREA SD MANSFIELD PA 16933 |
| SOUTHERN TIOGA SD ROSEVILLE BORO | 241 MAIN ST SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912 |
| SOUTHERN TIOGA SD ROSEVILLE BORO | R D 2 BOX 1598 TAX COLLECTOR MANSFIELD PA 16933 |
| SOUTHERN TIOGA SD RUTLAND TWP | 241 MAIN ST T C OF SOUTHERN TIOGA AREA SD BLOSSBURG PA 16912-1125 |
| SOUTHERN TIOGA SD SULLIVAN TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912 |
| SOUTHERN TIOGA SD WARD TWP | 241 MAIN ST T C OF SOUTHERN TIOGA SCHOOL DIST BLOSSBURG PA 16912-1125 |
| SOUTHERN TITLE | 440 DELTONA BLVD DELTONA FL 32725 |
| SOUTHERN TITLE FO OHIO LTD | 58 W THIRD ST MANSFIELD OH 44902-1251 |
| SOUTHERN TITLE INC | 2325 MANHATTAN BLVD HARVEY LA 70058 |
| SOUTHERN TRACE HOA | 4004 BARRETT DRSUITE 206 RALEIGH NC 27609 |
| SOUTHERN TRADITIONS REAL ESTATE | 1216 WHISKEY RD AIKEN SC 29803 |
| SOUTHERN TRUST INS CO | PO BOX 250 MACON GA 31202-0250 |
| SOUTHERN TRUST INS CO | MACON GA 31297 |
| SOUTHERN TRUST MORTGAGE | 150 BOUSH ST NORFOLK VA 23510 |
| SOUTHERN TRUST MORTGAGE LLC | 4433 CORPORATION LANE SUITE #300 VIRGINIA BEACH VA 23462 |
| SOUTHERN UNDERWRITER INS CO | PO BOX 650699 DALLAS TX 75265 |
| SOUTHERN UNDERWRITER INS CO | DALLAS TX 75265 |
| SOUTHERN UTAH TITLE COMPANY | 40 S 100 E ST GEORGE ST GEORGE UT 84770 |
| SOUTHERN VALUES | 725 E 24TH PLZ PANAMA CITY FL 32405 |
| SOUTHERN VANGUARD INSURANCE | 5525 LBJ FWY DALLAS TX 75240 |
| SOUTHERN VILLAGE ESTATES HOA | PO BOX 13615 CHANDLER AZ 85248 |
| SOUTHERN VIRGINIA REAL ESTATE | PO BOX 1836 HILLSVILLE VA 24343 |
| SOUTHERN YORK SCHOOL DISTRICT | PO BOX 38 GLEN ROCK PA 17327 |
| SOUTHERN YORK SCHOOL DISTRICT | PO BOX 38 T C OF SOUTHERN YORK SCHOOL DIST GLEN ROCK PA 17327 |
| SOUTHERN, JOSEPH J & SOUTHERN, SUSAN P | 2982 BUTTERFIELD RD RIVERSIDE CA 92503 |
| SOUTHFIELD CITY | SOUTHFIELD CITY TREASURER 26000 EVERGREEN ROAD PO BOX 2055 SOUTHFIELD MI 48037 |
| SOUTHFIELD CITY | 2600 EVERGREEN ROAD PO BOX 2055 SOUTHFIELD MI 48037 |
| SOUTHFIELD CITY | 26000 EVERGREEN ROAD PO BOX 2055 SOUTHFIELD CITY TREASURER SOUTHFIELD MI 48037 |
| SOUTHFIELD CITY | 26000 EVERGREEN ROAD PO BOX 2055 SOUTHFIELD CITY TREASURER SOUTHFIELD MI 48076 |
| SOUTHFIELD CITY | 26000 EVERGREEN ROAD PO BOX 2055 SOUTHFIELD MI 48076 |
| SOUTHFIELD CITY | 26000 EVERGREEN RD SOUTHFIELD MI 48076-4453 |
| SOUTHFIELD CONDO ASOC INC | 8 S ST DANBURY CT 06810 |
| SOUTHFIELD TOWNSHIP | TREASURER - SOUTHFIELD TWP 18550 W. THIRTEEN MILE ROAD SOUTHFIELD TOWNSHIP MI 48025 |
| SOUTHFIELD TOWNSHIP | 18550 THIRTEEN MILE RD BIRMINGHAM MI 48025 |
| SOUTHFIELD TOWNSHIP | 18550 THIRTEEN MILE RD FRANKLIN MI 48025 |
| SOUTHFIELD TOWNSHIP | 18550 THIRTEEN MILE RD SOUTHFIELD TOWNSHI MI 48025 |
| SOUTHFIELD TOWNSHIP | 18550 THIRTEEN MILE RD TREASURER SOUTHFIELD TWP FRANKLIN MI 48025 |
| SOUTHFIELD TOWNSHIP | 18550 W THIRTEEN MILE RD TREASURER SOUTHFIELD TWP SOUTHFIELD TOWNSHI MI 48025 |
| SOUTHGATE & ASSOCIATES, INC. | P. O. BOX 338 TUSTIN CA 92781-0338 |
| SOUTHGATE CENTER FOUR ASSOCIATES | BOX 822815 C/O PNC BANK LOCBOX MOORSETOWN NJ 08057 |
| SOUTHGATE CITY | 122 ELECTRIC AVE CITY OF SOUTHGATE NEWPORT KY 41071 |
| SOUTHGATE CITY | 122 ELECTRIC AVE CITY OF SOUTHGATE SOUTHGATE KY 41071 |
| SOUTHGATE CITY | 14400 DIX TOLEDO SOUTHGATE MI 48195 |
| SOUTHGATE CITY | 14400 DIX TOLEDO TREASURER SOUTHGATE MI 48195 |
| SOUTHGATE CITY | 14400 DIX TOLEDO RD TREASURER SOUTHGATE MI 48195 |
| SOUTHGATE HOA | 2230 N UNIVERSITY PKWY 7A PROVO UT 84604 |

| Claim Name | Address Information |
|---|---|
| SOUTHHILLS OF BLOOMFIELD | 47200 VAN DYKE SHELBY TOWNSHIP MI 48317 |
| SOUTHINGTON BOARD OF WATER COMM | 65 HIGH ST PO BOX 111 SOUTHINGTON CT 06489 |
| SOUTHINGTON TOWN | 75 MAIN ST TAX COLLECTOR OF SOUTHINGTON TOWN SOUTHINGTON CT 06489 |
| SOUTHINGTON TOWN | 75 MAIN STREET PO BOX 579 TAX COLLECTOR OF SOUTHINGTON TOWN SOUTHINGTON CT 06489 |
| SOUTHINGTON TOWN CLERK | 75 MAIN ST SOUTHINGTON CT 06489 |
| SOUTHINGTON TOWN CLERK | 75 MAIN ST TOWN OFFICE BUILDING SOUTHINGTON CT 06489 |
| SOUTHINGTON TOWNSHIP TOWNCLERK | 75 MAIN ST PO BOX 152 SOUTHINGTON CT 06489 |
| SOUTHLAND APPRAISAL SERVICES | 126 JOHNS DR LEESBURG GA 31763 |
| SOUTHLAND ARCADIAN TRAILS LLC | 5051 A D BAKER BLVD BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO BAKER LA 70714 |
| SOUTHLAND ARCADIAN TRAILS LLC | 5067 A D BAKER BLVD BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO BAKER LA 70714 |
| SOUTHLAND ARCADIAN TRAILS LLC | 5091 A D BAKER BLVD BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO BAKER LA 70714 |
| SOUTHLAND ARCADIAN TRAILS LLC | 5153 A D BAKER BLVD BAKER TRAILS APARTMENTS & CHARLES RUSSELL & JEANSO BAKER LA 70714 |
| SOUTHLAND EXTERIORS | 95 HIGHLAND PARK DR MCDONOUGH GA 30252 |
| SOUTHLAND GMAC | 244 N PETERS BLVD PO BOX 24204 KNOXVILLE TN 37933-2204 |
| SOUTHLAND GMAC REAL ESTATE | 244 N PETERS RD LOWR KNOXVILLE TN 37923-4906 |
| SOUTHLAND HOME MORTGAGE LLC | 1590 S COAST HWY #8 LAGUNA BEACH CA 92651 |
| SOUTHLAND HOME MORTGAGE LLC | 590 S COAST HWY #8 LAGUNA BEACH CA 92651 |
| SOUTHLAND ISD | 124 E MAIN PO DRAWER F ASSESSOR COLLECTOR POST TX 79356 |
| SOUTHLAND ISD | PO DRAWER F POST TX 79356 |
| SOUTHLAND LAW CENTER | TIMOTHY HUNGERFORD VS. GMAC MORTGAGE, INC SIC AND CAL-WESTERN RECONVEYANCE CORPORATION 23120 ALICIA PARKWAY, SUITE 110 MISSION VIEJO CA 92692 |
| SOUTHLAND LAW CENTER | ROLANDO H OZUNA & SOCORRO A OZUNA VS GMAC MRTG EXECUTIVE TRUSTEE SVCS,LLC ALL PERSONS UNKNOWN WHO MAY CLAIM AN INTERES ET AL 23120 ALICIA PKWY # 100 MISSION VIEJO CA 92692-1210 |
| SOUTHLAND LLOYDS INS CO | 10520 PLANO RD STE 100 DALLAS TX 75238 |
| SOUTHLAND LLOYDS INS CO | DALLAS TX 75238 |
| SOUTHLAND MANAGEMENT | NULL HORSHAM PA 19044 |
| SOUTHLAND PROPERTIES | 211 N GLENDORA AVE GLENDORA CA 91741 |
| SOUTHLAND REALTY | 2770 N MCDONOUGH RD GRIFFIN GA 30223 |
| SOUTHLAND REALTY | 911 SUMMERS DR DYERSBURG TN 38024-3315 |
| SOUTHLAND TITLE | TWO VENTURE PLZ 120 IRVINE CA 92618 |
| SOUTHLAND TITLE COMPANY | 4520 EXECUTIVE DR SAN DIEGO CA 92121 |
| SOUTHLAND TITLE CORPORATION | 1030 E ALOSTA AVE STE D GLENDORA CA 91740 |
| SOUTHLAND TITLE CORPORATION | TWO VENTURE PLAZA SUITE 120 IRVINE CA 92618 |
| SOUTHLAND VENTURES LLC | 28562 OSO PKWY D520 RSM CA 92688 |
| SOUTHLANDS HOA | NULL HORSHAM PA 19044 |
| SOUTHLANDS REAL ESTATE CAPITAL CORP | 7582 S LAS VEGAS BLVD #574 LAS VEGAS NV 89123 |
| SOUTHLIGHT HOMEOWNERS ASSOCIATION | 16295 E PURDUE PL AURORA CO 80013 |
| SOUTHMEADOW POA | NULL HORSHAM PA 19044 |
| SOUTHMONT BORO CAMBRI | 472 SOUTHMONT BLVD T C OF SOUTHMONT BORO JOHNSTOWN PA 15905 |
| SOUTHMONT BORO CAMBRI | 804 GOUCHER ST T C OF SOUTHMONT BORO JOHNSTOWN PA 15905 |
| SOUTHMORELAND SCH DIST EVERSON BORO | 254 BROWN ST SHIRLEY ECKMAN TAX COLLECTOR EVERSON PA 15631 |
| SOUTHMORELAND SCH DIST EVERSON BORO | 254 BROWN ST T C OF SOUTHMORELAND SCH DIST EVERSON PA 15631 |
| SOUTHMORELAND SCHOOL DISTRICT | RD 1 BOX 770 TAX COLLECTOR MOUNT PLEASANT PA 15666 |
| SOUTHMORELAND SCHOOL DISTRICT | 26 HILL ST T C OF SOUTHMORELAND SCH DIST SCOTTDALE PA 15683 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SOUTHMORELAND SCHOOL DISTRICT | 314 PORTER AVE T C OF SOUTHMORELAND SCH DIST SCOTTDALE PA 15683 |
| SOUTHMORELAND SCHOOL DISTRICT | 314 PORTER AVE STE A T C OF SOUTHMORELAND SCH DIST SCOTTSDALE PA 15683 |
| SOUTHMORELAND SCHOOL DISTRICT | 172 MUNICIPAL DR T C OF SOUTHMORELAND SCH DIST CONNELLSVILLE PA 15425 |
| SOUTHMORELAND SCHOOL DISTRICT TAX | 1333 MT PLEASANT RD MT PLEASANT PA 15666 |
| SOUTHOLD TOWN | 53095 MAIN RD RECEIVER OF TAXES SOUTHOLD NY 11971 |
| SOUTHOLD TOWN | 53095 MAIN RD PO BOX 1409 RECEIVER OF TAXES SOUTHOLD NY 11971 |
| SOUTHPOINT FINANCIAL SERVICES INC | 5955 SHILOH RD E STE 200 ALPHARETTA GA 30005-8375 |
| SOUTHPOINT SELF-STORAGE SANTA ROSA | 700 LOMBARDI COURT SANTA ROSA CA 95407 |
| SOUTHPOINTE AT WAIAKOA | 711 KAPIOLANI BLVD STE 700 HONOLULU HI 96813 |
| SOUTHPOINTE CONDO ASSOC | 18503 TORRENCE AVE STE 6 LANSING IL 60438 |
| SOUTHPORT BANK | 20510 WATERTOWN CT WAUKESHA WI 53186 |
| SOUTHPORT CITY | 201 E MOORE ST TREASURER SOUTHPORT NC 28461 |
| SOUTHPORT PARTNERS LLC | 9961 W 151ST ST SOUTHPORT PARTNERS LLC ORLAND PARK IL 60462 |
| SOUTHPORT TOWN | 1139 PENNSYLVANIA AVE TAX COLLECTOR ELMIRA NY 14904 |
| SOUTHPORT TOWN | TOWN OF SOUTHPORT PO BOX 149 ROUTE 27 SOUTHPORT ME 04576 |
| SOUTHPORT TOWN | 361 HENDRICK RD TOWN OF SOUTHPORT SOUTHPORT ME 04576 |
| SOUTHRIDGE PARTNERS LP | 90 GROVE ST, STE 204 RIDGEFIELD CT 06877 |
| SOUTHRIDGE SUBDIVISION HOA | NULL HORSHAM PA 19044 |
| SOUTHSHORE HARBOR MUD 2 | 2910 DORAL CT LANDRUM ASSESSOR COLLECTOR LA PORTE TX 77572 |
| SOUTHSHORE HARBOR MUD 2 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| SOUTHSHORE HARBOR MUD 3 | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| SOUTHSHORE HARBOR MUD 3 | 2910 DORAL CT LANDRUM ASSESSOR COLLECTOR LA PORTE TX 77572 |
| SOUTHSHORE HARBOR MUD 3 | 2910 DORAL CT LEAGUE CITY TX 77573 |
| SOUTHSHORE HARBOR MUD 6 | 2910 DORAL CT LANDRUM ASSESSOR COLLECTOR LA PORTE TX 77572 |
| SOUTHSHORE HARBOR MUD 6 | 2910 DORAL CT LANDRUM ASSESSOR COLLECTOR LEAGUE CITY TX 77573-4412 |
| SOUTHSHORE HARBOR MUD 6 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| SOUTHSHORE HARBOR MUD 7 A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| SOUTHSHORE MUD 6 | PO BOX 189 LANDRUM ASSESSOR COLLECTOR LEAGUE CITY TX 77574-0189 |
| SOUTHSIDE AREA SCHOOL DISTRICT | PO BOX 5 TAX COLLECTOR GEORGETOWN PA 15043 |
| SOUTHSIDE AREA SCHOOL DISTRICT | 3386 STATE ROUTE 18 ROSE M WILSON TAX COLLECTOR HOOKSTOWN PA 15050 |
| SOUTHSIDE AREA SCHOOL DISTRICT | ROUTE 168 TAX COLLECTOR HOOKSTOWN PA 15050 |
| SOUTHSIDE AREA SCHOOL DISTRICT | 184 KERONA RD TAX COLLECTOR SHIPPINGPORT PA 15077 |
| SOUTHSIDE AREA SD GREENE TWP | PO BOX 178 WILLIAM A LAUGHLIN JR T C HOOKSTOWN PA 15050 |
| SOUTHSIDE PLACE CITY | 6309 EDLOE ASSESSOR COLLECTOR HOUSTON TX 77005 |
| SOUTHSIDE SD GEORGETOWN BORO | PO BOX 131 T C OF SOUTHSIDE AREA SD GEORGETOWN PA 15043 |
| SOUTHSIDE SD GREENE TOWNSHIP | PO BOX 178 WILLIAM A LAUGHLIN JR T C HOOKSTOWN PA 15050 |
| SOUTHSIDE SD HANOVER TWP | 1219 ST ROUTE 30 T C OF S SIDE AREA SCH DIST CLINTON PA 15026 |
| SOUTHSIDE SD HANOVER TWP | 1675 STATE RTE 168 T C OF S SIDE AREA SCH DIST GEORGETOWN PA 15043 |
| SOUTHSIDE SD HOOKSTOWN BORO | 488 MAIN ST T C OF S SIDEAREA SD HOOKSTOWN PA 15050 |
| SOUTHVIEW REALTY LTD | PO BOX 794 HOPE MILLS NC 28348 |
| SOUTHWARD & ASSOCIATES INC | REAL ESTATE APPRAISERS 120 LANDMARK SQ., STE 201 VIRGINIA BEACH VA 23452 |
| SOUTHWARD AND HAGGARD | 36 S PENNSYLVANIA ST STE 290 INDIANAPOLIS IN 46204 |
| SOUTHWAY HOA | 15995 N BARKERS LANDING STE 162 HOUSTON TX 77079 |
| SOUTHWAY REALTY CO | PO BOX 5367 COLLECTOR BALTIMORE MD 21209 |
| SOUTHWEST ABSTRACT AND TITLE COMPANY | PO BOX 1149 LAWTON OK 73502 |
| SOUTHWEST AMER LLOYDS | 1914 PENDLETON GARLAND TX 75041 |
| SOUTHWEST AMER LLOYDS | GARLAND TX 75041 |
| SOUTHWEST APPRAISAL | 7800 PINEWOOD DR NW ALBUQUERQUE NM 87120-4032 |
| SOUTHWEST APPRAISAL AND INSPECTION | 2531 E PIERSON ST ATTN KEVIN M SIMMS PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| SOUTHWEST APPRAISAL AND REALTY INC | PO BOX 3396 GALLUP NM 87305 |
| SOUTHWEST APPRAISAL GROUP | 36 MILL RD NW ALBUQUERQUE NM 87120 |
| SOUTHWEST APPRAISAL SERVICE | 2165 SAN DIEGO AVE STE 105 SAN DIEGO CA 92110-2907 |
| SOUTHWEST APPRAISALS | PO BOX 42 REDWOOD FALLS MN 56283 |
| SOUTHWEST BANK | 3707 CAMP BOWIE BLVD STE 150 FORT WORTH TX 76107 |
| SOUTHWEST BANK OF TEXAS NA | 4400 POST OAK PKWY HOUSTON TX 77027 |
| SOUTHWEST BUSINESS CORP | 9311 SAN PEDRO SAN ANTONIO TX 78216 |
| SOUTHWEST BUSINESS CORP | SAN ANTONIO TX 78216 |
| SOUTHWEST CONTRACTORS | 5550 N BRAEWOOD STE 71 HOUSTON TX 77096 |
| SOUTHWEST CROSSING HOMEOWNERS | 9800 CENTRE PARKWAYSUITE 625 HOUSTON TX 77036 |
| SOUTHWEST CROSSING HOMEOWNERS | 7170 CHERRY PARK DR C O SCS MANAGEMENT SERVICES INC HOUSTON TX 77095 |
| SOUTHWEST DEVELOPMENT SWD INC | 2792 E BADGER WAY NEW HARMONY UT 84757 |
| SOUTHWEST DIRECT MORTGAGE | 11672 E SHEA BLVD SCOTTSDALE AZ 85259 |
| SOUTHWEST EXPRESS | 1720 E. GARRY #107 SANTA ANA CA 92705 |
| SOUTHWEST FIRST REALTY | PO BOX 3188 BORGER TX 79008-3188 |
| SOUTHWEST GAS | 751 E MAIN BARSTOW CA 92311 |
| SOUTHWEST GAS CORPORATION | 218 INCLINE CT PO BOX 98890 LAS VEGAS NV 89193-8890 |
| SOUTHWEST GAS CORPORATION | PO BOX 98890 LAS VEGAS NV 89193-8890 |
| SOUTHWEST GREENSBURG BORO WSTMOR | 424 BRANDON ST T C OF SW GREENSBURG BORO GREENSBURG PA 15601 |
| SOUTHWEST GREENSBURG BORO WSTMOR | 424 BRANDON ST T C OF SW GREENSBURG BORO SW GREENSBURG PA 15601 |
| SOUTHWEST GREENSBURG BORO(WSTMOR ) | T-C OF SW GREENSBURG BORO 424 BRANDON STREET SW GREENSBURG PA 15601 |
| SOUTHWEST GUARANTY AND TITLE INC | 824 US HIGHWAY 1 STE 345 NORTH PALM BEACH FL 33408-3860 |
| SOUTHWEST HARBOR TOWN | TOWN OF SW HARBOR PO BOX 745 26 VILLAGE GREEN WAY SOUTHWEST HARBOR ME 04679 |
| SOUTHWEST IOWA MUT | PO BOX 277 CLARINDA IA 51632 |
| SOUTHWEST IOWA MUT | CLARINDA IA 51632 |
| SOUTHWEST IOWA REC | PO BOX 391 MOUNT AYR IA 50854 |
| SOUTHWEST IOWA REC | PO BOX 391 MT AYR IA 50854 |
| SOUTHWEST LAND TITLE | 2900 LINCOLN PLZ 500 N AKARD DALLAS TX 75201 |
| SOUTHWEST LAND TITLE COMPANY | 8201 PRESTON RD STE 160 DALLAS TX 75225 |
| SOUTHWEST LICKING COMMUNITY WATER | PO BOX 215 ETNA OH 43018 |
| SOUTHWEST MICHIGAN APPRAISAL INC | 9220 BUSINESS ONE DR STE 119 KALAMAZOO MI 49048 |
| SOUTHWEST MICHIGAN APPRAISAL, INC | 2920 BUSINESS ONE DR. STE. 119 KALAMAZOO MI 49048 |
| SOUTHWEST MUTUAL INSURANCE CO | PO BOX 429 ADRIAN MN 56110 |
| SOUTHWEST MUTUAL INSURANCE CO | ADRIAN MN 56110 |
| SOUTHWEST MUTUAL INSURANCE COMPANY | PO BOX 69 NEW SALEM ND 58563 |
| SOUTHWEST MUTUAL INSURANCE COMPANY | NEW SALEM ND 58563 |
| SOUTHWEST REALTY BETTER HOMES AND | 39840 LOS ALAMOS RD STE 13 MURRIETA CA 92562 |
| SOUTHWEST SUBURBAN SEWER DISTRICT | 431 SW AMBAUM BLVD BURIEN WA 98166 |
| SOUTHWEST SUBURBAN SEWER DISTRICT | 431 SW AMBAUM BLVD SEATTLE WA 98166 |
| SOUTHWEST TENNESSEE ELECTRIC | PO BOX 959 BROWNSVILLE TN 38012 |
| SOUTHWEST TOWNSHIP | 404 SW 123RD LN SANDRA SMITH COLLECTOR MINDENMINES MO 64769 |
| SOUTHWEST TOWNSHIP | 404 SW 123RD LN SONDRA SMITH COLLECTOR MINDENMINES MO 64769 |
| SOUTHWEST TRAINING INSTITUTE | 4205 MANN COURT CARROLLTON TX 75010 |
| SOUTHWEST VIRGINIA LEGAL AID | 227 W CHERRY ST MARION VA 24354 |
| SOUTHWESTERN APPRAISALS | 78730 COVE PL BERMUDA DUNES CA 92203 |
| SOUTHWESTERN BELL TELEPHONE LP | 78730 COVE PL BERMUDA DUNES CA 92203 |
| SOUTHWESTERN CEN SCH COMB TWNS | 121 CHAUTAUQUA AVE SCHOOL TAX COLLECTOR LAKEWOOD NY 14750 |
| SOUTHWESTERN ELECTRIC COOP INC | 525 US ROUTE 40 GREENVILLE IL 62246-3358 |
| SOUTHWESTERN MUTUAL FIRE ASSOC | 111 E MAIN ST UNIONTOWN PA 15401 |

| Claim Name | Address Information |
|---|---|
| SOUTHWESTERN MUTUAL FIRE ASSOC | UNIONTOWN PA 15401 |
| SOUTHWESTERN PA LEGAL SERVICES | 10 W CHERRY AVE WASHINGTON PA 15301 |
| SOUTHWICK LAW OFFICE | PO BOX 1706 RALEIGH NC 27602 |
| SOUTHWICK TOWN | SOUTHWICK TOWN - TAX COLLECTOR 454 COLLEGE HIGHWAY SOUTHWICK MA 01077 |
| SOUTHWICK TOWN | 454 COLLEGE HWY PAUL NOWICKI TC SOUTHWICK MA 01077 |
| SOUTHWICK TOWN | 454 COLLEGE HWY SOUTHWICK MA 01077 |
| SOUTHWICK TOWN | 454 COLLEGE HWY SOUTHWICK TOWN TAX COLLECTOR SOUTHWICK MA 01077 |
| SOUTHWIND RIDGE HOA | NULL HORSHAM PA 19044 |
| SOUTHWINDS CONDOMINIUM | 3362 NW AVE C O BAYVIEW MANAGEMENT 1315 GIRARD ST BELLINGHAM WA 98225 |
| SOUTHWINDS CONDOMINIUM | 3362 NW AVE C O BAYVIEW PROPERTY MANAGEMENT 1315 GIRARD ST BELLINGHAM WA 98225 |
| SOUTHWOD 4 PLACE AVR MGMT | 12929 GULF FWY 320 HOUSTON TX 77034 |
| SOUTHWOOD HOMEOWNERS ASSOCIATION | 605 BRIARWOOD DR STE C MYRTLE BEACH SC 29572 |
| SOUTHWOOD PLACE | 10701 CORPORATE DR STE292 STAFFORD TX 77477 |
| SOUTHWOOD PLACE POA | 3120 SW FWY STE 220 HOUSTON TX 77098 |
| SOUTHWOOD PLACE POA INC | 12929 GULF FWY STE 320 HOUSTON TX 77034 |
| SOUTHWOOD RESIDENTIAL COA | 3196 MERCHANT ROW BLVD STE 130 TALLAHASSEE FL 32311 |
| SOUTHWOOD RESIDENTIAL COMMUNITY | 8360 E VIA DE VETURA BLDG L100 CAPITAL CONSULTANTS MGMT CORP SCOTTSDALE AZ 85258 |
| SOUTHWORTH, ANNA | 13879 19 MILE RD LEROY MI 49655 |
| SOUTHWORTH, DAVID | 904 TOMLINSON DR LUTZ FL 33549-5432 |
| SOUVENANCE, RENANDE | 720 DICKSON STREET ATLANTA E GA 31405 |
| SOUZAN SAAD AND COPTIC | CONSTRUCTION SERVICES INC 985 WHITFIELD CT LAWRENCEVILLE GA 30043-6366 |
| SOVARI, MARTHA J | BOX 731 NAY SMITH RD NORTH VERSAILLES PA 15137 |
| SOVEREIGN ASSET MANAGEMENT | 8 MISTY CRESCENT ROCKY HILL CT 06067 |
| SOVEREIGN BANK | DEBORAH LONG 601 PENN ST MAIL CODE 10 6438 MA4 READING PA 19601 |
| SOVEREIGN BANK | 601 PENN ST INVESTOR SERVICES READING PA 19601 |
| SOVEREIGN BANK | 601 PENN ST MAIL CODE 10 648 MS4 READING PA 19601 |
| SOVEREIGN BANK | 601 PENN STREET READING PA 19601-3544 |
| SOVEREIGN BANK | 1130 BERKSHIRE BOULEVARD WYOMISSING PA 19610 |
| SOVEREIGN BANK | 1130 BERSHIRE BLVD WYOMISSING PA 19610 |
| SOVEREIGN BANK | PO BOX 16255 READING PA 19612 |
| SOVEREIGN BANK | 1 SOVEREIGN WAY MAIL CODE RI1EPV0215 EAST PROVIDENCE RI 02915 |
| SOVEREIGN ISLE HOMEOWNERS ASSN | PO BOX 1895 DESTIN FL 32540 |
| SOVEREIGN REALTY LLC | 5611 HUDSON DR HUDSON OH 44236 |
| SOVEREIGN TITLE | 4500 COURTHOUSE BLVD 100 STOW OH 44224 |
| SOVEREIGN TITLE | 5603 DARROW RD STE 200 HUDSON OH 44236 |
| SOVEREIGN TITLE AGENCY LLC | 5603 DARROW RD STE 200 HUDSON OH 44236 |
| SOVEREIGN VENTURES INC | 4223 GLENCOE AVE SUITE B 121 MARINA DEL RAY CA 90292 |
| SOW, ELIZABETH A | 709 WEST RAYMOND ST PHILADELPHIA PA 19140 |
| SOWA, VINCENT R | 13 CARDIANAL DRIVE LONGWOOD FL 32779 |
| SOWBY, DAVID & SOWBY, SHANNON | 1045 W 3800 N PLEASANT VIEW UT 84414-1339 |
| SOWELL, BETTY | 110 HOLLEY LN INMAN FAMILY HOME CTR CORNERSVILLE TN 37047 |
| SOWELL, SUSAN | 401 S TRYON ST STE 2600 CHARLOTTE NC 28202 |
| SOWELL, SUSAN | 2020 CHARLOTTE PLZ CHARLOTTE NC 28203-5710 |
| SOWERS, HARVEY D | 4803 SECURE COURT VIRGINA BEACH VA 23455 |
| SOY MANYVORN LAMON DONNELL VS WELLS FARGO BANK | NA AS CERTIFICATE HOLDERS OF CARRINGTON MORTGAGE LOAN TRUST SERIES ET AL 4947 THUNDER RD DALLAS TX 75244 |
| SP CONSTRUCTION AND SON LLC | 41 LARGO LN CLARK NJ 07066 |
| SP INVESTMENT | 1214 MORIGNY ST NEW ORLEANS LA 70117-8419 |

| Claim Name | Address Information |
| --- | --- |
| SP01 LLC | 801 S RANCHO DR STE E4 LAS VEGAS NV 89106 |
| SPACE COAST REALTY | 807 CHENEY HWY TITUSVILLE FL 32780 |
| SPACKENKILL C S POUGHKEEPSIE TN | TOWN HALL 1 OVEROCKER RD RECEIVER OF TAXES POUGHKEEPSIE NY 12603 |
| SPACKENKILL C S POUGHKEEPSIE TN | 1 OVEROCKER RD TAX RECEIVER POUGHKEEPSIE NY 12603 |
| SPACONE, HANK | BOX 255808 SACRAMENTO CA 95865 |
| SPACONE, HENRY | PO BOX 22508 SACRAMENTO CA 95822-0508 |
| SPAETH, PAUL H | 12 W MONUMENT AVE STE 100 DAYTON OH 45402 |
| SPAFFORD TOWN | 1078 WILOWDALE RD TAX COLLECTOR SKANEATELES NY 13152 |
| SPAFFORD TOWN | 1984 ROUTE 174 ANN WARNER COLLECTOR SKANEATELES NY 13152 |
| SPAGNOLA, RONALD S & SPAGNOLA, LINDA J | ROUTE 1 BOX 47A JONESVILLE VA 24263 |
| SPAGNUOLO, PETER J | 1517 WASHINGTON BLVD. WILLIAMSPORT PA 17701 |
| SPAIN AND GILLON | 2117 2ND AVE N BIRMINGHAM AL 35203 |
| SPAIN AND SPAIN PC | 671 ROUTE 6 MAHOPAC NY 10541 |
| SPAINHOUR LAW GROUP | 7372 PRINCE DR STE 104 HUNTINGTON BEACH CA 92647-4573 |
| SPAK AND ASSOC | 6938 N KENTON AVE LINCOLNWOOD IL 60712 |
| SPALDING CLERK OF SUPERIOR COUR | 132 E SOLOMON ST PO BOX 1046 GRIFFIN GA 30223 |
| SPALDING CLERK OF SUPERIOR COURT | 132 E SOLOMON ST GRIFFIN GA 30223 |
| SPALDING COUNTY | PO BOX 509 TAX COMMISSIONER GRIFFIN GA 30224 |
| SPALDING COUNTY | 132 E SOLOMAN PO BOX 509 GRIFFIN GA 30224-0014 |
| SPALDING COUNTY | 132 E SOLOMAN PO BOX 509 TAX COMMISSIONER GRIFFIN GA 30224-0014 |
| SPALDING COUNTY CLERK OF THE SUPERI | 132 E SOLOMON ST GRIFFIN GA 30223 |
| SPALDING LAW CENTER LLC | 2218 W CHICAGO AVE CHICAGO IL 60622 |
| SPALDING TOWNSHIP | BOX 161 POWERS MI 49874 |
| SPALDING TOWNSHIP | BOX 161 TREASURER SPALDING TWP POWERS MI 49874 |
| SPANDE, STEPHEN J & SPANDE, KIM M | 5749 370TH ST NORTH BRANCH MN 55056 |
| SPANG, LINDA I | 1435 BOGGS RD APT2533 DULUTH GA 30096 |
| SPANGLER CONDOMINIUMS | 4025 S MCCLINTOCK DR STE 208 TEMPE AZ 85282 |
| SPANGLER DOUGLAS, CROUCH | PO BOX 280 HARRISONVILLE MO 64701 |
| SPANISH COVE PUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| SPANISH LAKES FAIRWAYS SERVICE | 8000 S US 1 STE 402 PORT SAINT LUCIE FL 34952 |
| SPANISH LAKES HOMEOWNERS ASSOC | 8330 MORRO RD ATASCADERO CA 93422 |
| SPANISH SPRINGS VILLAGE COMMON | PO BOX 307 SPARKS NV 89432 |
| SPANISH TRAIL MASTER ASSOCIATION | 7495 MISSION HILLS DR LAS VEGAS NV 89113 |
| SPANISH VILLAS HOA | 8687 W SAHARA AVE STE 201 LAS VEGAS NV 89117-5869 |
| SPANN AND SPANN PC | 427 CENTRAL AVE DUNKIRK NY 14048 |
| SPANN HYER HOLLOWWA AND BARTLEY | 1304 CENTRAL SW ALBUQUERQUE NM 87102 |
| SPANN REAL ESTATE | PO BOX 308 WINFIELD AL 35594 |
| SPANN, HELEN | 805 MINERVAL PL MURRAY KY 42071 |
| SPANN, LUCILLE V | 8812 STONEHAVEN RD RANDALLSTOWN MD 21133 |
| SPANNS HEATING AND AIR | 7872 HIGH MAPLE CIR NORTH CHARLESTON SC 29418 |
| SPANO, PATRICIA | 9011 COPPERGATE RD WOODRIDGE IL 60517 |
| SPANOS PARK EAST | 1341 W ROBINHODD B 7 STOCKTON CA 95207 |
| SPARANO APPRAISAL | 13710 SHAWNEE TRL MIDDLEBURG HTS OH 44130 |
| SPARKLETTS | P.O. BOX 660579 DALLAS TX 75266-0579 |
| SPARKMAN, EDWARD | 6TH AND CHESTNUT ST PUBLIC LEDGER BUILDING PHILADELPHIA PA 19106 |
| SPARKMAN, ERIC | 41 GREENMOOR 2 IRVINE CA 92614-7467 |
| SPARKMAN, RICHARD D | PO DRAWER C ANGIER NC 27501 |
| SPARKS CITY | TAX COLLECTOR PO BOX 899 114 W COLQUITT SPARKS GA 31647 |
| SPARKS CITY | PO BOX 899 TAX COLLECTOR SPARKS GA 31647 |

| Claim Name | Address Information |
|---|---|
| SPARKS LAW OFFICE | 145 MAINE ST STE 9 BRUNSWICK ME 04011 |
| SPARKS LAW OFFICE | PO BOX 104 PHILLIPS ME 04966 |
| SPARKS ROOFING | 4018 HIGHLAND DR GREENBRIER TN 37073 |
| SPARKS, BETTE G | PO BOX 825 WESTFIELD IN 46074-0825 |
| SPARKS, BRUNETTE W | 800 S 10TH AVE MAYWOOD IL 60153 |
| SPARKS, DANIEL D | 1800 FINANCIAL CTR 505 N 20TH ST BIRMINGHAM AL 35203 |
| SPARKS, DANIEL D | 505 20TH ST N BIRMINGHAM AL 35203 |
| SPARKS, JASON | 2724 N WATERMAN AVE SAN BERNARDINO CA 92404 |
| SPARKS, JOHN N & SPARKS, SUSAN L | 3595 HICKORY BRANCH TRL SUWANEE GA 30024-7042 |
| SPARKS, TODD C | 6833 BROADMOOR ST OVERLAND PARK KS 66204 |
| SPARKY, MISTER | 2064 CANTON RD MARIETTA GA 30066 |
| SPARLING, DAVID C & CAMERON, MARGARET E | 1503 SILVER MAPLE LANE PEARLAND TX 77581 |
| SPARROW, ALONZO | 4876-118 PRINCESS ANNE ROAD VIRGINIA BEACH VA 23462 |
| SPARROW, SARAH | 228 W MARKET GREENSBORO NC 27401 |
| SPARTA CITY | TAX COLLECTOR PO BOX H 330 E BROAD ST SPARTA GA 31087 |
| SPARTA CITY | 330 E BROAD ST TAX COLLECTOR SPARTA GA 31087 |
| SPARTA CITY | 6 LIBERTY SQUARE PO BOX 30 SPARTA TN 38583 |
| SPARTA CITY | 6 LIBERTY SQUARE PO BOX 30 TAX COLLECTOR SPARTA TN 38583 |
| SPARTA CITY | PO BOX 30 TAX COLLECTOR SPARTA TN 38583 |
| SPARTA CITY | 201 W OAK TREASURER SPARTA CITY SPARTA WI 54656 |
| SPARTA CITY | 201 W OAK ST TREASURER SPARTA CITY SPARTA WI 54656 |
| SPARTA CITY | 201 W OAK ST TREASURER SPARTA WI 54656 |
| SPARTA CITY GALLATIN | PO BOX 40 SPARTA CITY TAX COLLECTOR SPARTA KY 41086 |
| SPARTA CITY TREASURER | 201 W OAK SPARTA WI 54656 |
| SPARTA INSURANCE COMPANY | 185 ASYLUM ST HARTFORD CT 06103 |
| SPARTA TOWN | 8824 ROUTE 256 SHEILA DUFFY TAX COLLECTOR DANSVILLE NY 14437 |
| SPARTA TOWN | 8824 ROUTE 256 SHEILA DUFFY TAX COLLECTOR SPARTA NY 14437 |
| SPARTA TOWN | 120 S MAIN ST PO BOX 99 TREASURER SPARTA NC 28675 |
| SPARTA TOWN | 304 S MAIN ST PO BOX 99 TREASURER SPARTA NC 28675 |
| SPARTA TOWN | SPARTA TOWN TREASURER PO BOX 356 15067 HARDWARE RD SPARTA WI 54656 |
| SPARTA TOWN | PO BOX 356 TREASURER SPARTA TWP SPARTA WI 54656 |
| SPARTA TOWN | PO BOX 356 TREASURER SPARTA WI 54656 |
| SPARTA TOWN | TREASURER SPARTA WI 54656 |
| SPARTA TOWNSHIP | 65 MAIN ST SPARTA NJ 07871 |
| SPARTA TOWNSHIP | 65 MAIN ST SPARTA TWP TAX COLLECTOR SPARTA NJ 07871 |
| SPARTA TOWNSHIP | 65 MAIN ST TAX COLLECTOR SPARTA NJ 07871 |
| SPARTA TOWNSHIP | 160 E DIVISION ST SPARTA MI 49345 |
| SPARTA TOWNSHIP | 160 E DIVISION ST SPARTA TOWNSHIP SPARTA MI 49345 |
| SPARTA TWP | 24650 STATE HWY 89 T C OF SPARTA TOWNSHIP SPARTANSBURG PA 16434 |
| SPARTA VILLAGE | 156 E DIVISION VILLAGE TREASURER SPARTA MI 49345 |
| SPARTA VILLAGE | 156 E DIVISION ST VILLAGE TREASURER SPARTA MI 49345 |
| SPARTA, DANSVILLE W | 285 MAIN ST N TAX COLLECTOR DANSVILLE NY 14437 |
| SPARTANBURG COUNTY | SPARTENBURG COUNTY TREASURER 366 N CHURCH ST SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY | 366 N CHURCH ST SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY | 366 N CHURCH ST SPARTANBURG COUNTY TREASURER SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY | 366 N CHURCH ST TREASURER SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY | PO BOX 5807 SPARTANBURG SC 29304 |
| SPARTANBURG COUNTY MOBILE HOMES | 366 N CHURCH ST SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY MOBILE HOMES | 366 N CHURCH ST TREASURER SPARTANBURG SC 29303 |

| Claim Name | Address Information |
| --- | --- |
| SPARTANBURG COUNTY REGISTER OF | 366 N CHURCH ST SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY REGISTER OF DEED | 366 N CHURCH ST COUNTY ADMIN BLDG SPARTANBURG SC 29303 |
| SPARTANBURG COUNTY RMC | 366 N CHURCH ST SPARTANBURG SC 29303 |
| SPARTANSBURG BORO | 496 MAIN ST T C OF SPARTANSBURG BOROUGH SPARTANSBURG PA 16434 |
| SPARTANSBURG BORO | RD 3 BOX 50 T TAX COLLECTOR SPARTANSBURG PA 16434 |
| SPATES, IVY L | 608 HONEYLOCUST BLOOMFIELD NM 87413 |
| SPAUDE, CARRIE A | 23121 IRIS CT ROGERS MN 55374 |
| SPAULDING APPRAISAL SERVICES | 166 HALLS HILL RD DANIELSON CT 06239 |
| SPAULDING ENTERPRIZES | 16 HALSEY AVENUE PETALUMA CA 94952 |
| SPAULDING MANOR CONDO ASSOCIATION | 4346 N SPAULDING AVE UNIT 3N CHICAGO IL 60618 |
| SPAULDING TOWNSHIP | 5025 E RD SPAULDING TOWNSHIP SAGINAW MI 48601 |
| SPAULDING, JANET | 7 MEADOW VIEW GLN NEWNAN GA 30265-6123 |
| SPAULDING, JEFFREY A & | SPAULDING, PEGGY S P.O. BOX 261 AMHERST WI 54406 |
| SPAULDING, MICHAEL | 2644 BOLDT ST DEARBORN MI 48124-3157 |
| SPAY AND SAVE, INC., | PO BOX 122 LAFAYETTE HILLS PA 19444 |
| SPC DAVID W SMOTHERS | 96 TRANS COMPANY 4TH PLATOON FORT HOOD TX 76544 |
| SPCI INC AND ZOE STEVENS | 1987 S STATE RD 39 DANVILLE IN 46122 |
| SPEAK, JAMES | 1614 ALSTON AVE COLTON CA 92324 |
| SPEAKEASY | PO BOX 34654 SEATTLE WA 98124-1654 |
| SPEAKER TOWNSHIP | 349 TOWNHALL RD TREASURER SPEAKER TWP MELVIN MI 48454 |
| SPEAKER, JERRY | 24075 PALA LN APPLE VALLEY CA 92307 |
| SPEAR AND HOFFMAN | 1020 N KINGS HWY STE 210 CHERRY HILL NJ 08034 |
| SPEAR AND HOFFMAN | 708 S DIXIE HWY CORAL GABLES FL 33146 |
| SPEAR REAL ESTATE AND INVESTMENTS | 21 E 3RD ST PERU IN 46970 |
| SPEAR REALTY | 21 E 3RD ST PERU IN 46970 |
| SPEAR WILDERMAN BORISH ENDY SPEA | 230 S BROAD ST STE 1400 PHILADELPHIA PA 19102 |
| SPEAR, BARRY W | 1769 214 JAMESTOWN RD WILLIAMSBURG VA 23185 |
| SPEAR, BARRY W | 1825 DOMINION TOWER NORFOLK VA 23510 |
| SPEAR, CYNTHIA M | 544 LEARY BEACH ROPER NC 27970 |
| SPEAR, ELAINE | 27 METTEN RD NEWARD DE 19713 |
| SPEAR, RICHARD J | 405 14TH ST STE 1000 OAKLAND CA 94612 |
| SPEAR, TRACY & DICKENS, JESSE L | 8515 S INTERSTATE 35 APT 2233 AUSTIN TX 78744-6732 |
| SPEARHEAD CONSTRUCTION | 8964 ASPEN VIEW COVE CORDOVA TN 38018 |
| SPEARHEAD INSURANCE GROUP | 8127 BRAES VIEW LN HOUSTON TX 77071 |
| SPEARMAN REALTY & AUCTION CO | BERT A SPEARMAN, SR 331 ROBINS STREET LAWRENCEBURG TN 38464 |
| SPEARMAN REALTY AND AUCTION CO | 331 ROBBINS ST LAWRENCEBURG TN 38464 |
| SPEARMAN, ROBB | 5519 URBANDALE AVE DES MOINES IA 50310 |
| SPEARS JR, WILLIE R & SPEARS, TAMMY L | P.O. BOX 1067 FORT GAY WV 25514 |
| SPEARS, ERNEST T & SPEARS, BARBARA L | 2594 HOWLETT HILL RD MARCELLUS NY 13108-9705 |
| SPEARS, SUE | 2410 MARGOLIN CLEARWATER FL 33764 |
| SPEARS, TERRANCE | 29181 MORO RD SJW HAINES DANBURY WI 54830 |
| SPEC, AMERI | 1464 MADERA RD UNIT N STE 266 SIMI VALLEY CA 93065 |
| SPECHT, ANDREW | 68 SURREY DRIVE WRIGHTSVILLE PA 17368 |
| SPECHT, RICHARD J & SPECHT, JUDITH A | 2270 VILLANOVA RD SAN JOSE CA 95130 |
| SPECHT, SCOTT E & SPECHT, DEBRA J | 13016 E DESMET AVE SPOKANE VALLEY WA 99216-1098 |
| SPECIAL ASSET MANAGEMENT | 1661 RAILROAD ST CORONA CA 92880 |
| SPECIAL COUNSEL | PO BOX 1024140 ATLANTA GA 30368-4140 |
| SPECIAL GRAHICS AND MAINTENANCE INC | 4143 W 142ND CRESTWOOD IL 60445 |
| SPECIAL IMP DIST 1450 7044 | PO BOX 52797 CITY OF LAS VEGAS PHOENIX AZ 85072 |

| Claim Name | Address Information |
|---|---|
| SPECIAL OCCASIONS | 323 W 15TH ST WATERLOO IA 50702 |
| SPECIAL PROPERTIES INC | 12739 DIRECTORS LOOP LAKE RIDGE VA 22192 |
| SPECIALISTS REAL ESTATE | 1895 VILLAGE CTR CIR LAS VEGAS NV 89134 |
| SPECIALITY COMPUTER RIBBONS & | SUPPLIES,INC 22 HIGHLAND DR BELLEVILLE IL 62226-4920 |
| SPECIALIZED CONTRACTORS INC | 5161 STRATFORD AVE WESTMINSTER CA 92683 |
| SPECIALIZED INC | 4180 VIA REAL STE B CARPINTERIA CA 93013 |
| SPECIALIZED INC OF VIRGINIA | 9440 PENNSYLVANIA AVE STE 350 UPPER MARLBORO MD 20772-3659 |
| SPECIALIZED INC. OF VIRGINIA | C/O THE FISHER LAW GROUP, PLLC 9440 PENNSYLVANIA AVENUE, SUITE 350 UPPER MARLBORO MD 20772 |
| SPECIALIZED INSURANCE SERVICES | PO BOX 532029 GRAND PRAIRIE TX 75053 |
| SPECIALIZED LOAN SERVICING | 8472 LUCENT BLVD HIGHLANDS RANCH CO 80129 |
| SPECIALIZED LOAN SERVICING | 8742 LUCENT BLVD STE 300 HIGHLANDS RANCH CO 80129 |
| SPECIALIZED LOAN SERVICING | 9275 SKY PARK CT SAN DIEGO CA 92123-4386 |
| SPECIALIZED LOAN SERVICING LLC | PO BOX 105219 REMITTANCE PROCESSING ATLANTA GA 30348 |
| SPECIALIZED LOAN SEVICING (SLS) | 8742 LUCENT BLVD. HIGHLANDS RANCH CO 80129 |
| SPECIALTY CONTRACTORS INC | 12021 PLANO RD 100 DALLAS TX 75243-5418 |
| SPECIALTY REPAIR AND GREGORY | 1120 QUIGLEY ST MALINDA FARRIS MOBILE AL 36605 |
| SPECIALTY RESTORATION OF TEXAS INC | 6906 OLD MCGREGOR RD WACO TX 76712 |
| SPECIALTY SURPLUS INS | 7501 E MCCORMICK PKWY 200 SCOTTSDALE AZ 85258 |
| SPECIALTY SURPLUS INS | SCOTTSDALE AZ 85258 |
| SPECIALTY TILES BY | 9986 GRONAU CT ISKANDER NORDARSE ORLANDO FL 32825 |
| SPECIALTY UNDERWRITERS INC | 1481 TOMS RD BRADFORD VA 24523 |
| SPECIALTY UNDERWRITERS INC | BEDFORD VA 24523 |
| SPECIE, KAREN | PO BOX 850 GAINESVILLE FL 32602 |
| SPECK, AARON T | 20619 ECORSE RD TAYLOR MI 48180 |
| SPECKMAN AND ASSOCIATES | 1350 COLUMBIA ST STE 503 SAN DIEGO CA 92101 |
| SPECKMAN AND ASSOCIATES | 1350 COLUMBIA ST UNIT 503 SAN DIEGO CA 92101-3455 |
| SPECKMAN REALTY INC | 612 ARMOUR RD BOURBONNAIS IL 60914-2030 |
| SPECKMAN REALTY INC GMAC | 612 ARMOUR RD BOURBONNAIS IL 60914-2030 |
| SPECTERA INC | 6220 OLD DOBBIN LANE SUITE 200 COLUMBIA MD 21045 |
| SPECTERA INC | 1724 WOODLAWN DR STE 2 BALTIMORE MD 21207-4002 |
| SPECTOR, STEVEN R | 733 N KINGS RD APT 125 WEST HOLLYWOOD CA 90069-5956 |
| SPECTORSOFT | 1555 INDIAN RIVER BLVD VERO BEACH FL 32960 |
| SPECTRA FUNDING INC | 1901 CAMINO VIDA ROBLE SUITE #112 CARLSBAD CA 92008 |
| SPECTRA LOGIC CORPORATION | 1700 N 55TH ST BOULDER CO 80301-2725 |
| SPECTRA LOGIC CORPORATION | 6285 LOOKOUT RD BOULDER CO 80301-3580 |
| SPECTRA LOGIC CORPORATION | 6285 LOOKOUT RD STE 100 BOULDER CO 80301-3581 |
| SPECTROTEL | PO BOX 52446 NEWARK NJ 07101-0227 |
| SPECTRUM ASSOCIATION MANAGEMENT LP | 17319 SAN PEDRO STE 318 SAN ANTONIO TX 78232 |
| SPECTRUM CENTER | 1000 SIR FRANCES DRAKE BLVD SAN ANSELMO CA 94960 |
| SPECTRUM COMMUNITY ASSOCITION | 9362 E RAINTREE DR SCOTTSDALE AZ 85260-2098 |
| SPECTRUM CORPORATION | PO BOX 750456 HOUSTON TX 77275-0456 |
| SPECTRUM FIELD SERV INC | 220 E MORRIS NO 400 SALT LAKE CITY UT 84115 |
| SPECTRUM FIELD SERVICES INC | 220 E MORRIS AVE STE 400 SALT LAKE CITY UT 84115 |
| SPECTRUM FINANCIAL GROUP INC | 7047 E GREENWAY PKWY STE 400 SCOTTSDALE AZ 85254 |
| SPECTRUM FUNDING CORP | 7084 S 2300 E STE 210 SALT LAKE CITY UT 84121 |
| SPECTRUM FUNDING CORP | 1901 CAMINO VIDA ROBLE SUITE #112 CARLSBAD CA 92008 |
| SPECTRUM MGMT DISTRICT E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| SPECTRUM PAINTING CO | 5702 R MARSH DR PACHEO CA 94553 |

| Claim Name | Address Information |
| --- | --- |
| SPECTRUM PROPERTIES INC | 1126 LANGO AVE CHARLESTON SC 29407 |
| SPECTRUM REALTY ASSOC | 409 E LANCASTER AVE WAYNE PA 19087 |
| SPECTRUM RENOVATIONS | 7283 ENGUNEER RD STE SAN DIEGO CA 92111 |
| SPECTRUM SYSTEMS INC | PO BOX 2142 HONOLULU HI 96805 |
| SPECULATOR VILLAGE | ELM LAKE RD BOX 396 VILLAGE CLERK SPECULATOR NY 12164 |
| SPEECHVANTAGE INC | SIX TOWER BRIDGE STE 525 181 WASHINGTON ST CONSHOHOCKEN PA 19428 |
| SPEECHVANTAGE, INC. | SIX TOWER BRIDGE, 181 WASHINGTON STREET SUITE 525 CONSHOHOCKEN PA 19428 |
| SPEECHVANTAGE, INC. | 3220 TILLMAN DR, STE 301 BENSALEM PA 19020 |
| SPEED STIEL INSURANCE | PO BOX 399 SERVICES HAMMOND LA 70404 |
| SPEED TOWN | PO BOX 327 TAX COLLECTOR SPEED NC 27881 |
| SPEED, MICHAEL & SHOEMAKER, WENDY | 3231 SIX MILE RD PHILIPSBURG PA 16866-8212 |
| SPEED, THEODORE | 1118 E 107TH ST LOS ANGELES CA 90002 |
| SPEEDWAGON INC | 77745 DELAWARE PL PALM DESERT CA 92211 |
| SPEEDY INSURANCE | 7000 N FWY STE 300 HOUSTON TX 77076 |
| SPEERS BORO WASHTN | 261 GRANDVIEW WAY TAX COLLECTOR OF SPEERS BOROUGH CHARLEROI PA 15022 |
| SPEHAR AND ASSOCIATION | 250 LANGLEY DR STE 1303 LAWRENCEVILLE GA 30046-6932 |
| SPEICHER, PRISCILLA | 2465 SOUTHRIDGE RD PHOENIX COMETA GROUP INC DELRAY BEACH FL 33444 |
| SPEIER, STEVEN M | PO BOX 7637 NEWPORT BEACH CA 92658-7637 |
| SPEIER, STEVEN M | 4100 NEWPORT ST STE 300 NEWPORT BEACH CA 92660 |
| SPEIGHT AND ASSOCIATES LLC | 125 STONEBRIDGE BLVD STE C JACKSON TN 38305 |
| SPEIGHT MCCUE AND ASSOCIATES PC | 2515 WARREN AVE STE 505 PO BOX 1709 CHEYENNE WY 82003 |
| SPEIRS, DAVID J & SPEIRS, KAREN M | 1719 WAYNE ST TRAVERSE MI 49684 |
| SPELL, DOUGLAS & SWAINE, JACQUELINE | 108 OAKMONT UNIT/APT 1 ST SIMONS ISLAND GA 31522 |
| SPELLER, PATRICIA | 105 BIRCH LN VIRGIE FEREBEE D AND D HOME IMPROVEMENTS EDENTON NC 27932 |
| SPELLMAN, JEREMY J | 4327 CLARK CIR ACWORTH GA 30102 |
| SPELLMEYER, KENNETH M | 1008 HAWTHORN AVE ST CHARLES MO 63301 |
| SPENCE AND DAVIS | 666 OLD COUNTRY RD STE 300 GARDEN CITY NY 11530 |
| SPENCE AND SPENCE PA | PO BOX 1335 SMITHFIELD NC 27577 |
| SPENCE CUSTER SAYLOR WOLFE AND R | 400 U S BANK BUILDING JOHNSTOWN PA 15907 |
| SPENCE LAW OFFICE PC | 380 N BROADWAY STE 204 JERICHO NY 11753 |
| SPENCE LAW OFFICE PC | 500 N BROADWAY STE 200 JERICHO NY 11753-2128 |
| SPENCE REVOCABLE TRUST | 82 GAZANIA COURT NOVATO CA 94945 |
| SPENCE, DANA W & BRETON, ASHLEY M | PO BOX 200 SOUTH BERWICK ME 03908 |
| SPENCE, GLORIA | GLORIA H SPENCE AND ANTHONY SPENCE VS. GMAC MORTGAGE 16486 HUGHES ROAD VICTORVILLE CA 92395 |
| SPENCE, MARVIN A & DEBERRY-SPENCE, BENET H | UNIT C 1478 SOUTH PRAIRIE AVENUE CHICAGO IL 60605 |
| SPENCE, ROBIN | 1335 CREIGHTON RD PENSACOLA FL 32504 |
| SPENCE, RYAN A & SPENCE, PATRICIA | 11833 COACH DR PETERSBURG VA 23805-9595 |
| SPENCE, SCOTT | 3550 ARMSTRONG ROAD SPRINGFIELD TN 37172 |
| SPENCER AND APRIL LOWERY AND | 3910 DEMPSEY RD LENAIRE PRO CONSTRUCTION MADISON WI 53716 |
| SPENCER ANDERSON AND BUHR PLLC | 1900 W NICKERSON ST STE 209 SEATTLE WA 98119 |
| SPENCER BRADLEY | KELLER WILLIAMS REALTY DTC 6300 S. SYRACUSE WAY STE. 150 ENGLEWOOD CO 80111 |
| SPENCER CITY | PO BOX 245 CITY HALL SPENCER NC 28159 |
| SPENCER COLLINS AND SHANE | 401 JOC LN NICOLE BLOOM GRAMPIAN PA 16838 |
| SPENCER COOPER | 2003 WATERLOO RD. C7 CEDAR FALLS IA 50613 |
| SPENCER CORPORATION | PO BOX 112 DRUMRIGHT OK 74030 |
| SPENCER COUNTY | 18 E MAIN ST SPENCER COUNTY SHERIFF TAYLORSVILLE KY 40071 |
| SPENCER COUNTY | PO BOX 475 SPENCER COUNTY SHERIFF TAYLORSVILLE KY 40071 |

| Claim Name | Address Information |
|---|---|
| SPENCER COUNTY | 200 MAIN ST ROCKPORT IN 47635 |
| SPENCER COUNTY | 200 MAIN ST TREASURER SPENCER COUNTY ROCKPORT IN 47635 |
| SPENCER COUNTY | 200 MAIN ST RM 7 SPENCER COUNTY TREASURER ROCKPORT IN 47635 |
| SPENCER COUNTY CLERK | PO BOX 544 JUDY PUCKETT TAYLORSVILLE KY 40071 |
| SPENCER COUNTY CLERK | PO BOX 544 TAYLORSVILLE KY 40071 |
| SPENCER COUNTY RECORDER | 200 MAIN ST COURTHOUSE ROCKPORT IN 47635 |
| SPENCER COUNTY SHERIFF | PO BOX 475 SPENCER COUNTY SHERIFF TAYLORSVILLE KY 40071 |
| SPENCER DANZEY AND STRICKLAND | ROOFING INC 516 S MAIN ST HEADLAND AL 36345-2045 |
| SPENCER G SHANKS AND ASSOCIATES | 2217 NE 60TH AVE PORTLAND OR 97213 |
| SPENCER GIBSON MARSHA GIBSON | 19151 UPPER VALLEY DR SPENCER GIBSON JR & YANESH BROTHERS CONSTRUCTION C EUCLID OH 44117 |
| SPENCER GOLLAHON ATT AT LAW | 12012 S SHORE BLVD STE 107 WELLINGTON FL 33414 |
| SPENCER GOULD KAY M GOULD AND | 6781 MARLOWE AVE NE JON SANCHEZ OTSEGO MN 55330 |
| SPENCER HUNTER | JENNIFER HUNTER 2907 N. HOLLADAY DR CORNELIUS OR 97113 |
| SPENCER J. DOGGETT | RHONDA R. DOGGETT 65671 DEQUINDRE OAKLAND TWP MI 48363 |
| SPENCER JR, JOHN L & SPENCER, LISA M | 2150 W RIDGE POINTE AVE NAMPA ID 83651-5032 |
| SPENCER JR, JOSEPH M & SPENCER, SARA S | 528 E KINGSTON AVE CHARLOTTE NC 28203 |
| SPENCER L. LOHUIS | JAN M. LOHUIS 1414 RUSSELL STREET GREEN BAY WI 54304 |
| SPENCER LEE DANIELS ATT AT LAW | 411 HAMILTON BLVD STE 1304 PEORIA IL 61602 |
| SPENCER M COUCH ATT AT LAW | 181 N 200 W STE 3 BOUNTIFUL UT 84010 |
| SPENCER M DAVIS JR AND | WM C MCDERMOTT AND SON INC PO BOX 33532 BALTIMORE MD 21218-0404 |
| SPENCER MAXCY | 9277 BOONE DRIVE BATON ROUGE LA 70810-2656 |
| SPENCER MOORE AND TOTAL | 6628 WESFIELD CV PACKAGE PRESSURE WASH AND CONTRACTING SERVICES MEMPHIS TN 38115 |
| SPENCER O. BALEY | ROSE M. BALEY 1676 W MILLER ROAD MORRICE MI 48857 |
| SPENCER P MCGREW ATT AT LAW | 1301 K ST MODESTO CA 95354 |
| SPENCER ROAD PUD L | 1111 KATY FWY STE 725 HOUSTON TX 77079 |
| SPENCER ROAD PUD L | 1111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| SPENCER ROAD PUD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| SPENCER ROAD PUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| SPENCER ROOFING AND CONSTRUCTION | 3939 ROYAL DR STE 236 KENNESAW GA 30144 |
| SPENCER SNYDERMAN | 32 ANN DRIVE RICHBORO PA 18954 |
| SPENCER SOLOMON | BONNIE SOLOMON 3447 BUCKINGHAM TRAIL WEST BLOOMFIELD MI 48323 |
| SPENCER T HALE ATT AT LAW | 1423 S HIGLEY RD STE 113 MESA AZ 85206 |
| SPENCER T VAUGHAN AND ASSOCIATES | 3108 NESTLING PINE CT ELLICOTT CITY MD 21042 |
| SPENCER T VAUGHN AND ASSOCIATES | 2904 PEBBLE BEACH DR ELLICOTT CITY MD 21042 |
| SPENCER T VAUGHN AND ASSOCIATES | 3108 NESTLING PINE CT ELLICOTT CITY MD 21042 |
| SPENCER TOWN | 157 MAIN ST SPENCER MA 01562 |
| SPENCER TOWN | 157 MAIN ST SPENCER TOWN TAXCOLLECTOR SPENCER MA 01562 |
| SPENCER TOWN | 157 MAIN ST TAX COLLECTOR SPENCER MA 01562 |
| SPENCER TOWN | 157 MAIN ST TOWN OF SPENCER SPENCER MA 01562 |
| SPENCER TOWN | LESLIE GREESON TAX COLLECTOR PO BOX 390 79 E TIOGA ST SPENCER NY 14883 |
| SPENCER TOWN | 79 E TIOGA ST TAX COLLECTOR SPENCER NY 14883 |
| SPENCER TOWN | S 597 HOFF RD SPENCER TOWN TREASURER MARSHFIELD WI 54449 |
| SPENCER TOWN | S 597 HOFF RD TREASURER MARSHFIELD WI 54449 |
| SPENCER TOWN | S 597 HOFF RD TREASURER SPENCER TOWNSHIP MARSHFIELD WI 54449 |
| SPENCER TOWNSHIP | 14960 MEDDLER AVE GOWEN MI 49326 |
| SPENCER TOWNSHIP | 14960 MEDDLER AVE TREASURER SPENCER TWP GOWEN MI 49326 |
| SPENCER UTILITIES | PO BOX 222 SPENCER IA 51301 |

| Claim Name | Address Information |
|---|---|
| SPENCER VANETTEN C S TN CAYUTA | ELEMENTARY BLDG LANGFORD ST VAN ETTEN NY 14889 |
| SPENCER VANETTEN CEN SCH | ELEMENTARY BLDG LANGFORD ST VAN ETTEN NY 14889 |
| SPENCER VANETTEN CEN SCH CMBND TWNS | CHASE 33 LEWIS RD ESCROW DEP 117019 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| SPENCER VANETTEN CEN SCH CMBND TWNS | LANGFORD STREET PO BOX 98 SCHOOL TAX COLLECTOR VAN ETTEN NY 14889 |
| SPENCER VANETTEN CS CMBND TWNS | PO BOX 307 SCHOOL TAX COLLECTOR BINGHAMTON NY 13902-0307 |
| SPENCER VANETTEN CS COMBINED TOWNS | LANGFORD ST BOX 98 SCHOOL TAX COLLECTOR VAN ETTEN NY 14889 |
| SPENCER VILLAGE | MAIN ST PO BOX 346 DONNA GOFF SPENCER NY 14883 |
| SPENCER VILLAGE | TREASURER SPENCER VILLAGE PO BOX 360 105 PARK ST SPENCER WI 54479 |
| SPENCER VILLAGE | 105 PARK ST TREASURER SPENCER WI 54479 |
| SPENCER VILLAGE | 105 PARK ST PO BOX 360 TREASURER SPENCER VILLAGE SPENCER WI 54479 |
| SPENCER VILLAGE | 105 PARK ST VILLAGE HALL TREASURER SPENCER VILLAGE SPENCER WI 54479 |
| SPENCER VILLAGE | VILLAGE HALL SPENCER WI 54479 |
| SPENCER W DOBBS ATT AT LAW | 426 N TEXAS AVE ODESSA TX 79761 |
| SPENCER W WHITE | JULIE A GUEST 7824 ANISE AVENUE LOS ANGELES CA 90045 |
| SPENCER, BOB | 13229 COLBALT VICTORVILLE CA 92392 |
| SPENCER, CAROLYN | C O C21 BEACHSIDE UPLAND CA 91786 |
| SPENCER, CHRIS D & MERRICK SPENCER, AMY | 246 BADGER HILL DRIVE MILFORD NH 03055 |
| SPENCER, DAVID | 115 N LINCOLN ST BURBANK CA 91506 |
| SPENCER, DWAYNE | 1756 HEATHROW DR COOKEVILLE TN 38506-5553 |
| SPENCER, EDDIE & SPENCER, WANDA | 706 FORREST RD FORT OLGTHORPE GA 30742 |
| SPENCER, EDWARD S & SPENCER, DEBORAH V | 1100 BONFIELD COURT VIRGINIA BEACH VA 23454 |
| SPENCER, GERALD | 423 ARROW HEAD ROUND ROCK TX 78681-3714 |
| SPENCER, GERALD M | 8100 NE PKWY DR STE 100 VANCOUVER WA 98662 |
| SPENCER, JANICE | 5025 1ST AVE APT 1130 TUCSON AZ 85718 |
| SPENCER, MARK R & SPENCER, CHRISTINE A | 421 ARCADIA CT FORT WAYNE IN 46807 |
| SPENCER, MEGAN | 5126 NEW KENT RD WILMINGTON DE 19808-2706 |
| SPENCER, MICHAEL | 403 MAIN ST KLAMATH FALLS OR 97601 |
| SPENCER, PAMELA | 114 E SECOND ST AND ROBERT SPENCER CITY OF NEW CASTLE DE 19720 |
| SPENCER, PAUL D & SPENCER, LOUISE A | PO BOX 522 VIENNA OH 44473-0522 |
| SPENCER, ROBERT | 3722 YUBA RIVER DR ONTARIO CA 91761 |
| SPENCER, SARAH V | 4512 IDLEWOOD PARK LITHONIA GA 30038 |
| SPENCER, T C & SPENCER, NANCY C | 1064 GOLF COURSE RD HALIFAX VA 24558 |
| SPENCER, TRAVIS C & SPENCER, DEBORAH K | 128 SHERRI LANE EXCELSIOR SPRIN MO 64024 |
| SPENCERPORT CEN SCH TN OF GATES | 1605 BUFFALO RD RECIEVER OF TAXES ROCHESTER NY 14624 |
| SPENCERPORT CEN SCH TN OF GATES | 1605 BUFFALO RD ROCHESTER NY 14624 |
| SPENCERPORT CEN SCH TN OF GREECE | 1 VINCE TOFANY BLVD RECEIVER OF TAXES ROCHESTER NY 14612 |
| SPENCERPORT CEN SCH TN OF GREECE | 1 VINCE TOFANY BLVD RECEIVER OF TAXES ROCHESTER NY 14612-5016 |
| SPENCERPORT CEN SCH TN OF OGDEN | 269 OGDEN CTR RD RECEIVER OF TAXES SPENCERPORT NY 14559 |
| SPENCERPORT CS TWNPARMA | 1300 HILTON PARMA RD PO BOX 728 RECEIVER OF TAXES HILTON NY 14468 |
| SPENCERPORT VILLAGE | 27 W AVE VILLAGE CLERK SPENCERPORT NY 14559 |
| SPENCERS CROSSING HOA | PO BOX 57911 C O STAZAC MANAGEMENT INC JACKSONVILLE FL 32241 |
| SPENGLER CONDOMINIUMS | 4025 S MCCLINTOCK DR STE 208 TEMPE AZ 85282 |
| SPENGLER CONDOMINIUMS HOMEOWNERS | 209 E BASELINE RD STE E 208 C O PARKER FINCH MANAGEMENT TEMPE AZ 85283 |
| SPERANO, D J | 343 N MAIN ST STE 103 CANANDAIGUA NY 14424 |
| SPERO, JOSEPH B | 3213 W 26TH ST ERIE PA 16506 |
| SPERO, JOSEPH B | 300 STATE ST STE 300 ERIE PA 16507 |
| SPERRY, HERMAN L | 5805 SE W HWY LATHROP MO 64465-9357 |
| SPERRY, ROBERT W & SPERRY, RUTHANNE | 1623 EAST BORZOI COURT MERIDIAN ID 83642 |
| SPETENS RESIDENTIAL APPRAISAL | 7432 DAVENPORT ST DALTON GARDENS ID 83815 |

| Claim Name | Address Information |
|---|---|
| SPETH, STEVEN L | 300 W DOUGLAS AVE STE 230 WICHITA KS 67202 |
| SPETH, STEVEN L | 300 W DOUGLAS STE 230 WICHITA KS 67202 |
| SPETKO MICHAEL JR AND | 317 R OCEAN AVE MICHAEL AND MARY ELLEN AND RAMON GARCIA MELBOURNE BEACH FL 32951 |
| SPEZIALE, CARMEN | 4846 BUTTERFIELD RD HILLSIDE IL 60162 |
| SPHERION CORPORATION | PO BOX 100153 ATLANTA GA 30384-0153 |
| SPHERION CORPORATION | 15552 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SPHERION CORPORATION | 4259 COLLECTION CENTER DR CHICAGO IL 60693 |
| SPHERION CORPORATION | PO BOX 847872 DALLAS TX 75284-7872 |
| SPHERION PACIFIC ENTERPRISES LLC - | TECHNOLOGY GROUP 80 SOUTH 8TH STREET SUITE 3570 MINNEAPOLIS MN 55402 |
| SPHERION PACIFIC ENTERPRISES LLC - | TECHNOLOGY GROUP L550 UTICA AVENUE SOUTH, MINNEAPOLIS MN 55416 |
| SPI DYNAMICS INC | 115 PERIMETER CTR PL NE ATLANTA GA 30346 |
| SPI DYNAMICS, INC. | C/O HP 3000 HANOVER STREET PALO ALTO CA 94304-1185 |
| SPICE WOOD HOA | PO BOX 13068 LEXINGTON KY 40583 |
| SPICELAND CORP UTILITIES | PO BOX 386 SPICELAND IN 47385 |
| SPICER INSURANCE AGENCY | 4189 BELLAIRE BLVD 252 HOUSTON TX 77025 |
| SPICEWOOD HOMEOWNERS ASSOCIATION | 141 PROSPEROUS PL STE 21 B LEXINGTON KY 40509 |
| SPICKARD CITY | RT 2 TAX COLLECTOR SPICKARD MO 64679 |
| SPICKET COMMONS CONDOMINIUM TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| SPICUZZA, JOANNA | 106 AMELIA CT FRANKLIN ALUMINUM LLC GOODLETTSVILLE TN 37072 |
| SPIDEL, DENNIS & OCONNELL, JANICE M | 3204 N 250 EAST FREMONT IN 46737-9789 |
| SPIDER LAKE TOWN | 13477N MURPHY BLVD SPIDER LAKE TOWN TREASURER HAYWARD WI 54843 |
| SPIDER LAKE TOWN | RT 7 BOX 7510 TOWN HALL HAYWARD WI 54843 |
| SPIEGEL AND LAGARENNE | 8716 WOODHAVEN BLVD WOODHAVEN NY 11421 |
| SPIEGEL, ADAM R & SPIEGEL, JENNIFER L | 538 SOUTH 18TH AVENUE WEST BEND WI 53095 |
| SPIEGEL, HAROLD L & SPIEGEL, RENAE | 7211 PARK HILL TRAIL SACHSE TX 75048 |
| SPIEGEL, SANDRA H | 4927 ARCTIC TERRACE GROUND RENT COLLECTOR ROCKVILLE MD 20853 |
| SPIELER LAW PRACTICE | 925 W 5TH ST EUREKA MO 63025 |
| SPIELMAN, STEPHEN & SPIELMAN, BEVERLY | 420 EAST 79TH STREET NEW YORK NY 10075-1472 |
| SPIERING, KATHRYN | 2940 SANTA CLARA AVE SE ALBUQUERQUE NM 87106-2947 |
| SPIESS, JONATHAN S | 1036 PLUMSOCK RD NEWTOWN SQUARE PA 19073-1123 |
| SPIGHT, JOYCE | 495 HICKORY VALLEY RD QUALITY CONSTRUCTION HICKORY VALLEY ROAD TN 38042 |
| SPIGNER AND GALLERSON | 555 REPUBLIC DR STE 101 PLANO TX 75074 |
| SPILLANE AND EPSTEIN | 1212 HANCOCK ST QUINCY MA 02169 |
| SPILLANE LAW OFFICES | 1140 WASHINGTON ST HANOVER MA 02339-1615 |
| SPILLER LEEMHUIS, PC | DANIELS - CONSERVATORSHIP OF GROVER BURNETT SR, GROVER BURNETT, JR CONSERVATOR OF THE PERSON & CO -CONSERVATOR OF THE ET AL 5711 WEST SLAUSON AVENUE, SUITE 100 LOS ANGELES CA 90230 |
| SPILLER, LARRY W & SPILLER, DONA O | 4406 ARBOR BROOK PASADENA TX 77505 |
| SPILLMAN, DEBORAH | 1524 WARICK DR AAA AUGER LANCASTER TX 75134 |
| SPILMAN THOMAS & BATTLE PLLC | 300 KANAWHA BOULEVARD EAST PO BOX 273 CHARLESTON WV 25321-0273 |
| SPILMAN THOMAS AND BATTLE PLLC | 300 KANAWHA BLVD E PO BOX 273 ATTN ACOUNTS RECEIVABLE CHARLESTON WV 25321 |
| SPINA MCGUIRE AND OKAL PC | 7610 W N AVE ELMWOOD PARK IL 60707 |
| SPINAK & BABCOCK P C | 134 N LASALLE SUITE 700 CHICAGO IL 60602 |
| SPINE, STRYKER | 26 SIERRA LN RELOCATION DIMENSIONS WALNUT CREEK CA 94596 |
| SPINELL HOMES, INC | 1900 WEST NORTHERN LIGHTS BOULEVARD ANCHORAGE AK 99517 |
| SPINELLA OWINGS AND SHAIA PC | 8550 MAYLAND DR RICHMOND VA 23294 |
| SPINELLA, TYRUS R | 3443 REDBUD LN RALEIGH NC 27607-6832 |
| SPINELLI, RICHARD | 81 BERRY PLACE LONG BRANCH NJ 07740 |
| SPINGWOOD HOA | 14 OBERTY DR UNIONTOWN PA 15401 |

| Claim Name | Address Information |
|---|---|
| SPINK COUNTY | 210 E SEVENTH AVE SPINK COUNTY TREASURER REDFIELD SD 57469 |
| SPINK COUNTY | 210 E SEVENTH AVE TREASURER REDFIELD SD 57469 |
| SPINK REGISTRAR OF DEEDS | PO BOX 266 210 E 7TH AVE REDFIELD SD 57469 |
| SPINKS BROWN AND DURAND REALTO | 1111 N GREENWOOD ST LAGRANGE GA 30240 |
| SPINNAKER TOWER CONDO ASSOC | 31800 NORTHWESTERN HWY STE 310 FARMINGTON HILLS MI 48334 |
| SPINNAKER TOWER CONDOMINIUM | 31800 NORTHWESTERN HWY STE 310 C O LEADER MANAGEMENT GROUP FARMINGTON HILLS MI 48334 |
| SPINNAKERS COVE HOMEOWNERS CONDO | PO BOX 21 LAVALLETTE NJ 08735 |
| SPINNER LAW FIRM PA | 8909 REGENTS PARK DR STE 40 TAMPA FL 33647 |
| SPINNEY, NEAL E | 10 ATHENS DR SAUGUS MA 01906 |
| SPINO, JULIE | 4106 RICHARDSON FARMS DR KENNESAW GA 30152 |
| SPIRDIONE, DANIEL J | 21968 BEVERLY AVE PORT CHARLOTTE FL 33952 |
| SPIRE | PO BOX 845543 BOSTON MA 02284 |
| SPIRE POINTE PROPERTY SOLUTIONS | 3740 LOUISIANA AVE N NEW HOPE MN 55427 |
| SPIRE, WILLIAM M | 2807 S 108TH ST OMAHA NE 68144 |
| SPIRES COUNCIL OF CO OWNERS | 2001 HOLCOMB BLVD HOUSTON TX 77030 |
| SPIRES, DOUGLAS A | 329 NORTH SACRAMENTO STREET SYCAMORE IL 60178 |
| SPIRIT OF 67 FOUNDATION | 300 WAUKEGAN ROAD LAKE FOREST IL 60045 |
| SPIRIT TOWN | N1718 STATE RD 102 TREASURER SPIRIT TOWN OGEMA WI 54459 |
| SPIRIT TOWN | R 1 OGEMA WI 54459 |
| SPIRN, JOSHUA | 20 PARK PLZ 4TH FL BOSTON MA 02116 |
| SPIRO MOSS, LLP | TIMOTHY R & CHERYL G PEEL, RUSS BEBOUT, MICHAEL & MARILYN SANFORD, & DESIREE MCILRATH V BROOKSAMERICA MRTG CORP, WASHIN ET AL 11377 W. OLYMPIC BLVD, FIFTH FLOOR LOS ANGELES CA 90064 |
| SPIRO, BRIGITTE | 116 W LYON FARM DR GREENWICH CT 06831-4351 |
| SPIROFF LAW OFFICE | 1180 S HIGH ST COLUMBUS OH 43206-3413 |
| SPIROS T MICHALS ATT AT LAW | 620 SHREWSBURY AVE TINTON FALLS NJ 07701 |
| SPIROS, THOMAS G | 3301 TROWBRIDGE AVE CLEVELAND OH 44109 |
| SPISHOCK, CHARLES | DOROTHY SPISHOCK 5605 JEFFREY ST DICKINSON TX 77539-3851 |
| SPIT AND WHITTLE REALTY | RT 2 BOX 242A BIGELOW AR 72016 |
| SPITLER, NATHANIEL | 131 E CT ST BOWLING GREEN OH 43402 |
| SPITLER, STEVEN L & SPITLER, REBECCA A | RT 2 BOX 254A CLARKSBURG WV 26301 |
| SPITULSKI, MARTIN J | 2700 TILBURG CIR MODESTO CA 95356 |
| SPITULSKI, MARTIN J | 2700 TILBURG CIR NEWMAN CA 95360 |
| SPITZER, STEPHEN M | 4812 SOUTH LAND PARK DRIVE SACRAMENTO, CA 95822 |
| SPIVEY INSURANCE AGENCY | 606 KENNISTON DR AUSTIN TX 78752-3014 |
| SPIVEY LINDA A | 130 CHATEAU TER APT 25 ATHENS GA 30606 |
| SPIVEY, BARBARA | 415 S AMANTHA AVE COMPTON CA 90220 |
| SPIVEY, GARY | PO BOX 9 STAR NC 27356-0009 |
| SPIVEY, GARY W | 131 REGENT DR GROUND RENT COLLECTOR BEL AIR MD 21014 |
| SPIVEY, JOHNNY L & SPIVEY, LAURA A | 4540 EASTLAND RD SPARTA TN 38583-3831 |
| SPIVEY, MARC & SPIVEY, ELIZABETH | 145 LA COSTA DR BLACKWOOD NJ 08012-5543 |
| SPIVEY, MITSU C & SPIVEY, YURIKO | 5224 CANDLE WOOD WAY ANTIOCH CA 94531 |
| SPIZZOLINI, ROBERT | 5233 ROGERS AVE BEST CHOICE LAWN SERVICES PORT ORANGE FL 32127 |
| SPL INTEGRATED SOLUTIONS | M & T BANK PO BOX 62264 BALTIMORE MD 21264-2264 |
| SPLIT ROCK TECHNOLOGIES LLC | 4466 CHATSWORTH COURT EAST SHOREVIEW MN 55126 |
| SPLIT ROCK TECHNOLOGIES LLC | 4466 CHATSWORTH COURT EAST STOREVIEW MN 55126-2261 |
| SPLN429 LP | 5150 FAIR OAKS BLVD #101 312 CARMICHAEL CA 95608 |
| SPOENEMAN WATKINS WALTRIP AND | 231 S BEMISTON AVE STE 1070 SAINT LOUIS MO 63105-1935 |
| SPOHN, LOUIS F & SPOHN, DOROTHY M | 522 SHADY OAK LN DIAMOND SPRINGS CA 95619 |

| Claim Name | Address Information |
|---|---|
| SPOKANE CITY | 808 W SPOKANE FALLS BLVD SPOKANE WA 99201 |
| SPOKANE COUNTY | SPOKANE COUNTY TREASURER 1116 W BROADWAY 2ND FLOOR SPOKANE WA 99260 |
| SPOKANE COUNTY | 1026 W BROADWAY AVE UTILITIES DEPT SPOKANE WA 99260 |
| SPOKANE COUNTY | 1116 W BROADWAY SPOKANE COUNTY TREASURER SPOKANE WA 99260 |
| SPOKANE COUNTY | 1116 W BROADWAY SPOKANE WA 99260 |
| SPOKANE COUNTY | 1116 W BROADWAY 2ND FL SPOKANE COUNTY TREASURER SPOKANE WA 99260 |
| SPOKANE COUNTY ASSESOR OFFICE | 1116 W BROADWAY AVE COUNTY COURTHOUSE 1ST FL SPOKANE WA 99260 |
| SPOKANE COUNTY AUDITOR | 1116 W BROADWAY SPOKANE WA 99201-2004 |
| SPOKANE COUNTY AUDITOR | W 1116 BROADWAY SPOKANE WA 99260 |
| SPOKANE COUNTY CLERK | 1116 W BROADWAY SPOKANE WA 99260 |
| SPOKANE COUNTY RID R121 | 1116 W BROADWAY SPOKANE WA 99201 |
| SPOKANE COUNTY TITLE COMPANY | 1010 N NORMANDALE ST NO 100 SPOKANE WA 99201 |
| SPOKANE COUNTY TREASURER | BOX 2165 UTILITY LOCAL IMPROVEMENT DIST SPOKANE WA 99210 |
| SPOKANE COUNTY TREASURER | PO BOX 199 SPOKANE WA 99210 |
| SPOKANE COUNTY ULID 914 | 1116 W BROADWAY SPOKANE WA 99260 |
| SPOKANE COUNTY ULID 936 | PO BOX 199 TREASURER SPOKANE WA 99210 |
| SPOKANE COUNTY ULID U937 | W 1116 BROADWAY SPOKANE WA 99201 |
| SPOKANE COUNTY ULID U951 | 1116 W BROADWAY SPOKANE WA 99201 |
| SPOKANE COUNTY UTILITIES DIVISION | 1026 W BROADWAY AVE 4TH FL SPOKANE WA 99260 |
| SPOKANE COUNTY UTILITIES DIVISION | 1026 W BROADWAY AVE 4TH FLOO SPOKANE WA 99260 |
| SPOKANE COUNTY UTILITY DEPT | 1026 W BROADWAY SPOKANE WA 99260 |
| SPOKANE ESTATE AGENTS LLC | 12810 E NORA AVE STE E SPOKANE VALLEY WA 99216 |
| SPOKANE FALLS INS LLC | 2829 S GRAND BLVD STE 303 SPOKANE WA 99203 |
| SPOKANE INVESTMENTS LLC | ATTN DEFAULT CASH 2721 AUTUMN LEEVES DR PORT ORANGE FL 32128 |
| SPOKANE LID R437 | 1116 W BROADWAY SPOKANE COUNTY TREASURER SPOKANE WA 99201 |
| SPOKANE SEWER ASSMT DISTRICT 0913 | 1116 W BROADWAY SPOKANE COUNTY TREASURER SPOKANE WA 99201 |
| SPOKANE SEWER ASSMT DISTRICT U922 | 1116 W BROADWAY SPOKANE COUNTY TREASURER SPOKANE WA 99201 |
| SPOKANE VALLEY SEWER ULID 0801 | W 1116 BROADWAY SPOKANE COUNTY TREASURER SPOKANE WA 99201 |
| SPOON, BARBARA D | 609 SOUTH ACORN WAY SENECA SC 29672 |
| SPOONER CITY | TREASURER PO BOX 548 305 ELM ST SPOONER WI 54801 |
| SPOONER CITY | TREASURER SPOONER CITY PO BOX 548 305 ELM ST SPOONER WI 54801 |
| SPOONER CITY | CITY HALL TREASURER SPOONER WI 54801 |
| SPOONER CITY | PO BOX 548 SPOONER WI 54801 |
| SPOONER CITY | PO BOX 548 TREASURER SPOONER CITY SPOONER WI 54801 |
| SPOONER TOWN | N5741 CTY HWY K TREASURER TOWN OF SPOONER SPOONER WI 54801 |
| SPOONER TOWN | N5914 CO HWY K TREASURER TOWN OF SPOONER SPOONER WI 54801 |
| SPOONER TOWN | RTE 1 TREASURER SPOONER WI 54801 |
| SPOONER UTILITIES | PO BOX 548 SPOONER WI 54801 |
| SPORER AND ILIC | 108 3RD ST STE 332 DES MOINES IA 50309 |
| SPORN, KRISTEN M | 22993 BULWARK TERRACE ASHBURN VA 20148 |
| SPORRER, TAMMY J | 16404 72ND ST PLATTSMOUTH NE 68048-7574 |
| SPORTS VILLAGE 1 AND 2 HOA | PO BOX 833 PINETOP AZ 85935 |
| SPOSITO, NATHAN & CARR, ERIN | 34 INDEPENDENCE LN HINGHAM MA 02043 |
| SPOSTO LAW OFFICES PC | 108 N WASHINGTON AVE STE 70 SCRANTON PA 18503 |
| SPOT COPS INC | 2116 OLD ELM RD LINDENHURST IL 60046 |
| SPOT ON ROOFING LLC | 253 WILLIAMSON RD MOORESVILLE NC 28117 |
| SPOTO SLATER AND SIRWATKA | 110 W 3RD ST STE 112 JAMESTOWN NY 14701 |
| SPOTSWOOD BORO | 77 SUMMERHILL RD SPOTSWOOD BORO TAX COLLECTOR SPOTSWOOD NJ 08884 |
| SPOTSWOOD BORO | 77 SUMMERHILL RD TAX COLLECTOR SPOTSWOOD NJ 08884 |

| Claim Name | Address Information |
|---|---|
| SPOTSYLVANIA CLERK OF CIRCUIT C | PO BOX 96 COUNTY COURTHOUSE SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA CLERK OF CIRCUIT COURT | PO BOX 96 COUNTY COURTHOUSE SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD PO BOX C 9000 SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD SPOTSYLVANIA COUNTY TREASURER SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY | 9104 COURTHOUSE RD PO BOX C 9000 SPOTSYLVANIA COUNTY TREASURER SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY | 9115 COURTHOUSE RD SPOTSYLVANIA VA 22553 |
| SPOTSYLVANIA COUNTY CLERK | PO BOX 96 SPOTSYLVANIA VA 22553 |
| SPOUSES INC | 1039 S COLLEGE RD STE 201 WILMINGTON NC 28403 |
| SPRADLEN, PAULETTE B | PO BOX 9424 COLUMBUS GA 31908-9424 |
| SPRADLIN, PHAEDRA | 6325 OLD RICHMOND RD LEXINGTON KY 40515 |
| SPRADLING AND SPRADLING | 1838 BROADWAY ST CAPE GIRARDEAU MO 63701 |
| SPRAGIN, LYDIA | 333 S 4TH ST STEUBENVILLE OH 43952-2930 |
| SPRAGINS, BARNETT & COBB,PLC | 312 EAST LAFAYETTE STREET JACKSON TN 38301 |
| SPRAGUE AND CURTIS REAL ESTATE | 75 WESTERN AVE AUGUSTA ME 04330 |
| SPRAGUE TOWN | 1 MAIN ST PO BOX 285 TAX COLLECTOR OF SPRAGUE TOWN BALTIC CT 06330 |
| SPRAGUE TOWN | PO BOX 285 TAX COLLECTOR OF SPRAGUE TOWN BALTIC CT 06330 |
| SPRAGUE TOWN CLERK | PO BOX 162 1 MAIN ST BALTIC CT 06330 |
| SPRAGUE TOWN TAX COLLECTOR | 1 MAIN ST PO BOX 285 BALTIC CT 06330 |
| SPRAGUE, BREANNA | 691 BRUNDAGE CHUBBUCK ID 83202 |
| SPRAGUE, DEBBIE S | 402 WILLOW WOOD CAMERON MO 64429 |
| SPRATT, MONICA & SPRATT, ANDRE | 184 SARAH ELIZABETH WAY TAYLORSVILLE KY 40071 |
| SPRATT, MONICA & SPRATT, ANDREA | 184 SARAH ELIZABETH WAY TAYLORSVILLE KY 40071 |
| SPRATT, ROBIN | 18 GLENN AVE DWCC LLC GLEN GARDNER NJ 08826 |
| SPRICE HOLLOW CONDOMINIUM ASSOC | PO BOX 1777 WALLINGFORD CT 06492 |
| SPRIGGS, YOLANDA | 6809 MURRAY ST CARTER PLZ COMPANY SAINT LOUIS MO 63121 |
| SPRING ARBOR TOWNSHIP | 107 TEFT RD SPRING ARBOR MI 49283 |
| SPRING ARBOR TOWNSHIP | 107 TEFT RD TAX COLLECTOR SPRING ARBOR MI 49283 |
| SPRING ARBOR TOWNSHIP | 107 TEFT RD TREASURER SPRING ARBOR TWP SPRING ARBOR MI 49283 |
| SPRING ARBOR TOWNSHIP | 107 TEFT RD BOX 250 TREASURER SPRING ARBOR TWP SPRING ARBOR MI 49283 |
| SPRING ARBOR TWP | 107 TEFT RD BOX 250 SPRING ARBOR MI 49283 |
| SPRING BRANCH ISD | ASSESSOR COLLECTOR 8880 WESTVIEW DR HOUSTON TX 77055 |
| SPRING BRANCH ISD | 8880 WESTVIEW DR ASSESSOR COLLECTOR HOUSTON TX 77055 |
| SPRING BRANCH ISD | 8880 WESTVIEW PO BOX 19037 77224 HOUSTON TX 77224-9037 |
| SPRING BRANCH ISD | 8880 WESTVIEW PO BOX 19037 77224 ASSESSOR COLLECTOR HOUSTON TX 77224-9037 |
| SPRING BRANCH ISD | 8880 WESTVIEW PO BOX 19037 77224 TAX COLLECTOR HOUSTON TX 77224-9037 |
| SPRING BRANCH MGMT DIST E | 17111 ROLLING CREEK DR ASSESSOR COLLECTOR HOUSTON TX 77090 |
| SPRING BROOK TOWN | ROUTE 1 ELK MOUND WI 54739 |
| SPRING CANYON WATER AND SANITATION | 4908 SHORELINE DR FORT COLLINS CO 80526 |
| SPRING CITY | CITY HALL PO BOX 369 CATHY MCCLENDON SPRING CITY TN 37381 |
| SPRING CITY | PO BOX 369 TAX COLLECTOR SPRING CITY TN 37381 |
| SPRING CITY BORO CHESTR | 1 RIVERSIDE DR T C OF SPRING CITY BORO SPRING CITY PA 19475 |
| SPRING CITY BORO CHESTR | 221 WASHINGTON ST T C OF SPRING CITY BORO SPRING CITY PA 19475 |
| SPRING CITY REAL ESTATE INC | 200 E PARK AVE WAUKESHA WI 53186 |
| SPRING COVE SD FREEDOM TOWNSHIP | 182 FREEDOM ST HOLLY LINK TAX COLLECTOR EAST FREEDOM PA 16637 |
| SPRING COVE SD FREEDOM TOWNSHIP | RD 1 BOX 720 T C OF SPRING COVE SCH DIST EAST FREEDOM PA 16637 |
| SPRING COVE SD HUSTON TOWNSHIP | 1152 LOCK MOUNTAIN RD T C OF SPRING COVE SCHOOL DIST MARTINSBURG PA 16662 |
| SPRING COVE SD HUSTON TOWNSHIP | RD 2 BOX 26 B T C OF SPRING COVE SCHOOL DIST MARTINSBURG PA 16662 |
| SPRING COVE SD MARTINSBURG BORO | 124 WOODLAWN AVE TAX COLLECTOR OF SPRING COVE SD MARTINSBURG PA 16662 |

| Claim Name | Address Information |
|---|---|
| SPRING COVE SD NORTH WOODBURY TWP | 1494 HENRIETTA RD T C OF SPRING COVE SCH DIST MARTINSBURG PA 16662 |
| SPRING COVE SD NORTH WOODBURY TWP | RD 1 BOX 634 T C OF SPRING COVE SCH DIST MARTINSBURG PA 16662 |
| SPRING COVE SD ROARING SPRING BORO | 518 SUGAR ST TC OF SPRING COVE SD ROARING SPRING PA 16673 |
| SPRING COVE SD TAYLOR TWP | 1226 BLOOMFIELD RD T C OF SPRING COVE SCHOOL DIST ROARING SPRING PA 16673 |
| SPRING COVE SD TAYLOR TWP | RD 1 BOX 28B T C OF SPRING COVE SCHOOL DIST ROARING SPRING PA 16673 |
| SPRING CREEK ASSOCIATION | 950 IDAHO ST C O JAMES M COPENHAVER PC ELKO NV 89801 |
| SPRING CREEK ASSOCIATION | 451 E SPRING CREEK PO BOX 1358 ELKO NV 89803-1358 |
| SPRING CREEK ASSOCIATION | 451 SPRING CREEK PKWY SPRING CREEK NV 89815 |
| SPRING CREEK FOREST PUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| SPRING CREEK HOA | NULL HORSHAM PA 19044 |
| SPRING CREEK TWP | STAR ROUTE 2 BOX 90 TAX COLLECTOR PORTLAND MILLS PA 15853 |
| SPRING CREEK TWP | STAR ROUTE 2 BOX 90 TAX COLLECTOR RIDGWAY PA 15853 |
| SPRING CREEK TWP | PO BOX 4 T C OF SPRING CREEK TOWNSHIP SPRING CREEK PA 16436 |
| SPRING CREEK TWP | TAX COLLECTOR SPRING CREEK PA 16436 |
| SPRING CREEK UD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| SPRING CREEK UD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| SPRING CREEK UD E | 17111 ROLLING CREEK HOUSTON TX 77090 |
| SPRING DILL SCHULTZ AND FRANK | 287 MOONSHINE HOLLOW RD SCHULTZ AND 1ST GEN SVCS OF EBENSBURG JOHNSTOWN PA 15905 |
| SPRING FORD AREA SCHOOL DISTRICT | PO BOX 1210 T C OF SPRING FORD AREA SD OAKS PA 19456 |
| SPRING FORD AREA SCHOOL DISTRICT | 1286 BLACK ROCK RD RD 1 T C OF SPRING FORD AREA SD PHOENIXVILLE PA 19460 |
| SPRING FORD AREA SCHOOL DISTRICT | T C OF SPRING FORD AREA S D PO BOX 218 939 CHESTNUT ST ROYERSFORD PA 19468 |
| SPRING FORD AREA SCHOOL DISTRICT | 63 MALSBY RD T C OF SPRING FORD AREA SCH DIST ROYERSFORD PA 19468 |
| SPRING FORD AREA SCHOOL DISTRICT | 939 CHESTNUT ST T C OF SPRING FORD AREA S D ROYERSFORD PA 19468 |
| SPRING FORD AREA SCHOOL DISTRICT | PO BOX 429 T C OF SPRING FORD AREA SCH DIST ROYERSFORD PA 19468 |
| SPRING FORD SD SPRING CITY BORO | 221 WASHINGTON ST T C OF SPRING FORD AREA SCH DIST SPRING CITY PA 19475 |
| SPRING FOREST ESTATES HOA | 13507 SLEEPY LN TOMBALL TX 77375-4358 |
| SPRING GARDEN TOWNHOMES HOMEOWNERS | PO BOX 1098 WESTMINSTER CA 92684 |
| SPRING GARDEN TOWNSHIP YORK | 558 S OGONTZ ST T C OF SPRING GARDEN TOWNSHIP YORK PA 17403 |
| SPRING GARDEN TOWNSHIP YORK | 580 S OGONTZ ST T C OF SPRING GARDEN TOWNSHIP YORK PA 17403 |
| SPRING GARDEN TOWNSHIP YORK | 580 S OGONTZ ST YORK PA 17403 |
| SPRING GREEN TOWN | E 4587 HWY 14 SPRING GREEN TOWN TREASURER SPRING GREEN WI 53588 |
| SPRING GREEN TOWN | E 4587 HWY 14 TREASURER SPRING GREEN TWP SPRING GREEN WI 53588 |
| SPRING GREEN TOWN | RT2 SPRING GREEN WI 53588 |
| SPRING GREEN VILLAGE | 154 N LEXINGTON PO BOX 158 TREASURER SPRING GREEN VILL SPRING GREEN WI 53588 |
| SPRING GREEN VILLAGE | PO BOX 158 TREASURER SPRING GREEN VILL SPRING GREEN WI 53588 |
| SPRING GREEN VILLAGE | PO BOX 158 TREASURER SPRING GREEN WI 53588 |
| SPRING GROVE AREA SCH DIST | 218 N MAIN ST T C OF SPRING GROVE AREA SD SPRING GROVE PA 17362 |
| SPRING GROVE AREA SCH DIST | 46 N WATER ST T C OF SPRING GROVE AREA SD SPRING GROVE PA 17362 |
| SPRING GROVE AREA SCHOOL DISTRICT | 1271 MOULSTOWN RD N T C OF SPRING GROVE AREA SD HANOVER PA 17331 |
| SPRING GROVE AREA SCHOOL DISTRICT | 46 N WATER ST SPRING GROVE PA 17362 |
| SPRING GROVE AREA SCHOOL DISTRICT | 6601 YORK RD T C OF SPRING GROVE AREA SD SPRING GROVE PA 17362 |
| SPRING GROVE BORO YORK | 46 N WATER ST T C OF SPRING GROVE BOROUGH SPRING GROVE PA 17362 |
| SPRING GROVE BORO YORK | 92 N WATER ST T C OF SPRING GROVE BOROUGH SPRING GROVE PA 17362 |
| SPRING GROVE BORO YORK TAX | 46 N WATER ST SPRING GROVE PA 17362 |
| SPRING GROVE SD JACKSON TWP | 7043 WOODLAND DR JEANNE M GROGG TAX COLLECTOR SPRING GROVE PA 17362 |
| SPRING GROVE SD JACKSON TWP | 7043 WOODLAND DR T C OF SPRING GROVE AREA SD SPRING GROVE PA 17362 |
| SPRING GROVE SD JEFFERSON BORO | 54 BERLIN ST PO BOX 245 T C OF SPRING GROVE AREA SCH DIST CODORUS PA 17311 |
| SPRING GROVE SD JEFFERSON BORO | T C OF SPRING GROVE AREA SCH DIST PO BOX 334 LOCK BOX LITITZ PA 17543 |

| Claim Name | Address Information |
| --- | --- |
| SPRING GROVE SD N CODORUS TWP | 1834 HOKE RD RR 3 BOX 3526 T C OF SPRING GROVE AREA SD SEVEN VALLEYS PA 17360 |
| SPRING GROVE SD N CODORUS TWP | T C OF SPRING GROVE AREA SD PO BOX 334 LOCK BOX LITITZ PA 17543 |
| SPRING GROVE SD NEW SALEM BORO | 105 S MAIN ST BOX 113 T C OF SPRING GROVE AREA SD YORK NEW SALEM PA 17371 |
| SPRING GROVE SD PARADISE TWP | PO BOX 215 T C OF SPRING GROVE AREA SCH DST THOMASVILLE PA 17364 |
| SPRING GROVE SD PARADISE TWP | T C OF SPRING GROVE AREA SCH DST PO BOX 334 LOCK BOX LITITZ PA 17543 |
| SPRING GROVE SD SEVEN VALLEYS BOR | T C OF SPRING GROVE AREA SD PO BOX 334 LOCK BOX LITITZ PA 17543 |
| SPRING GROVE TOWN | N 780 OAKLEY RD TREASURER JUDA WI 53550 |
| SPRING GROVE TOWN | N 780 OAKLEY RD TREASURER SPRING GROVE TOWN JUDA WI 53550 |
| SPRING GROVE TOWN | TREASURER JUDA WI 53550 |
| SPRING GROVE TOWN | 1016 16TH AVE GREEN COUNTY TREASURER MONROE WI 53566 |
| SPRING HARBOR HOMEOWNERS | 1005 ALDERMAN DR STE 112 ALPHARETTA GA 30005 |
| SPRING HILL CITY MAURY | 199 TOWN CTR PKWY PO BOX 789 TAX COLLECTOR SPRING HILL TN 37174 |
| SPRING HILL CITY MAURY | PO BOX 789 JUNE QUIRK TAX COLLECTOR SPRING HILL TN 37174 |
| SPRING HILL CITY MAURY | TAX COLLECTOR PO BOX 789 SPRING HILL TN 37174-0789 |
| SPRING HILL CITY UTILITY DEPT | PO BOX 789 SPRING HILL TN 37174-0789 |
| SPRING HILL CITY WILLIAMSON | PO BOX 789 TAX COLLECTOR SPRING HILL TN 37174 |
| SPRING HILL CITY WILLIAMSON | TAX COLLECTOR PO BOX 789 SPRING HILL TN 37174-0789 |
| SPRING HILL ISD | 3101 SPRING HILL RD ASSESSOR COLLECTOR LONGVIEW TX 75605 |
| SPRING HILL TOWNSHIP | PO BOX 193 T C OF SPRING HILL TOWNSHIP POINT MARION PA 15474 |
| SPRING HILLS HOA | RT 2 BOX 100 GRAFTON WV 26354 |
| SPRING HOPE TOWN | 118 W RAILROAD STREET PO BOX 87 COLLECTOR SPRING HOPE NC 27882 |
| SPRING HOPE TOWN | 118 W RAILROAD STREET PO BOX 87 TAX COLLECTOR SPRING HOPE NC 27882 |
| SPRING INS AGENCY INC | 6605 CYPRESSWOOD DR STE 400 SPRING TX 77379-7741 |
| SPRING ISD | ASSESSOR COLLECTOR PO BOX 90458 16717 ELLA HOUSTON TX 77290-0458 |
| SPRING ISD | PO BOX 90458 16717 ELLA HOUSTON TX 77290-0458 |
| SPRING ISD HC WCID 92 | TAX OFFICE PO BOX 90458 16717 ELLA HOUSTON TX 77290-0458 |
| SPRING ISD TAX OFFICE | ASSESSOR COLLECTOR PO BOX 90458 HOUSTON TX 77290 |
| SPRING ISD TAX OFFICE | PO BOX 90458 ASSESSOR COLLECTOR HOUSTON TX 77290 |
| SPRING KNOLL PROPERTY OWNERS | PO BOX 91 ZIONSVILLE IN 46077 |
| SPRING LAKE BORO | SPRING LAKE BORO COLLECTOR PO BOX 638 SPRING LAKE NJ 07762-0638 |
| SPRING LAKE BORO | TAX COLLECTOR PO BOX 638 SPRING LAKE NJ 07762-0638 |
| SPRING LAKE HEIGHTS BORO | 555 BRIGHTON AVE SPRING LAKE HTS BORO COLLECTOR SPRING LAKE HEIGHT NJ 07762 |
| SPRING LAKE HEIGHTS BORO | 555 BRIGHTON AVE TAX COLLECTOR SPRING LAKE NJ 07762 |
| SPRING LAKE HOA RAINES MANAGEMENT | NULL HORSHAM PA 19044 |
| SPRING LAKE IMPROVEMENT DISTRICT | 115 SPRING LAKE BLVD SEBRING FL 33876 |
| SPRING LAKE PROPERTY ASSN INC | 6122 US HWY 98 SEBRING FL 33876 |
| SPRING LAKE REALTY | 6108 WILSON TER SEBRING FL 33876-6431 |
| SPRING LAKE TOWN | PIERCE COUNTY TREASURER PO BOX 87 414 W MAIN ST ELLSWORTH WI 54011 |
| SPRING LAKE TOWN | TOWN HALL SPRING VALLEY WI 54767 |
| SPRING LAKE TOWNHOME ASSOCIATION | 540 W GALENA BLVD AURORA IL 60506 |
| SPRING LAKE TOWNSHIP | 106 S BUCHANAN SPRING LAKE MI 49456 |
| SPRING LAKE TOWNSHIP | 106 S BUCHANAN TREASURER SPRING LAKE TWP SPRING LAKE MI 49456 |
| SPRING LAKE TOWNSHIP | 106 S BUCHANAN ST TREASURER SPRING LAKE TWP SPRING LAKE MI 49456 |
| SPRING LAKE VILLAGE | 102 W SAVIDGE ST TREASURER SPRING LAKE MI 49456 |
| SPRING LAKES CONDO ASSOC II INC | 310 PEARL AVE SARASOTA FL 34243 |
| SPRING LANDING HOA | NULL HORSHAM PA 19044 |
| SPRING MARY ZMUDZINSKI ATT AT LA | 400 LINCOLN WAY E MISHAWAKA IN 46544 |
| SPRING MEADOWS MUD | 6935 BARNEY STE 110 TREASURER HOUSTON TX 77092 |
| SPRING MEADOWS MUD | 103 KERRY HIGHLANDS TX 77562 |

| Claim Name | Address Information |
|---|---|
| SPRING MEADOWS MUD | 103 KERRY MUTH ASESSOR COLLECTOR HIGHLANDS TX 77562 |
| SPRING MEADOWS MUD | 103 KERRY MUTH ASESSOR COLLLECTOR HIGHLANDS TX 77562 |
| SPRING MEADOWS MUNICIPAL UTILITY DISTRICT | YOUNG & BROOKS, ATTORNEYS 10000 MEMORIAL DRIVE SUITE 260 HOUSTON TX 77024 |
| SPRING MEADOWS POA | 5295 HOLLISTER ST C O ASSOCIATION MANAGEMENT INC HOUSTON TX 77040 |
| SPRING MEADOWS TOWNHOUSES | 4060 CEDAR COMMERCIAL DR CEDAR SPRINGS MI 49319 |
| SPRING MEADOWS TOWNHOUSES CONDO | 4060 CEDAR COMMERCIAL DR CEDAR SPRINGS MI 49319 |
| SPRING MILL CITY | PO BOX 91241 TREASURER CITY OF SPRING MILL LOUISVILLE KY 40291 |
| SPRING MOUNTAIN RANCH | 601 WHITNEY RANCH DR B 10 HENDERSON NV 89014 |
| SPRING MOUNTAIN RANCH | 6224 W DESERT INN RD STE A LAS VEGAS NV 89146-6612 |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEMENT 601 WHITNEY RANCH DR STE B 10 HENDERSON NV 89014 |
| SPRING MOUNTAIN RANCH HOA | 601 WHITNEY RANCH DR STE B 10 C O EXCELLENCE COMMUNITY MANAGEMENT HENDERSON NV 89014 |
| SPRING OAKS HOA | PO BOX 1960 PASO ROBLES CA 93447-1960 |
| SPRING PARK CONDO ASSOC | 42 SPRING PARK JAMAICA PLAIN MA 02130 |
| SPRING PARK VILLAGE OA | 1127 MCCRACKEN STE B C O PREFERRED MANAGEMENT SVCS CYPRESS TX 77429 |
| SPRING PRAIRIE TOWN | 16097 STATE HWY 120 TREASURER BURLINGTON WI 53105 |
| SPRING PRAIRIE TOWN | N6097 STATE HWY 120 SPRING PRAIRIE TOWN TREASURER BURLINGTON WI 53105 |
| SPRING PRAIRIE TOWN | N6097 STATE HWY 120 TREASURER SPRING PRAIRIE TWP BURLINGTON WI 53105 |
| SPRING PRAIRIE TOWN | W 1280 SPRING PRAIRIE RD TREASURER BURLINGTON WI 53105 |
| SPRING PRAIRIE TOWN TREASURER | W 1280 SPRING PRAIRIE RD TREASURER BURLINGTON WI 53105 |
| SPRING RIDGE HOA | NULL HORSHAM PA 19044 |
| SPRING RIDGE PHASE 1 UNIT 2 | PO BOX 713 APOPKA FL 32704 |
| SPRING SHADOWS CIVIC ASSOC | STE 209 HOUSTON TX 77080 |
| SPRING STRAND | 1005 S SHEPHARD DRIVE UNIT # HOUSTON TX 77019 |
| SPRING STREET GARAGE | SPRING STREET PRINCETON NJ 08542 |
| SPRING TOWNSHIP | RR 1 BOX 318A TAX COLLECTOR BEAVER SPRINGS PA 17812 |
| SPRING TOWNSHIP CRWFRD | 21850 S HICKERNELL RD T C OF SPRING TOWNSHIP CONNEAUTVILLE PA 16406 |
| SPRING TOWNSHIP PERRY | 1988 SHERMANS VALLEY RD T C OF SPRING TOWNSHIP ELLIOTSBURG PA 17024 |
| SPRING TOWNSHIP PERRY | 1735 LANDISBURG RD TC OF SPRING TOWNSHIP LANDISBURG PA 17040 |
| SPRING TOWNSHIP SNYDER | DEBORAH BROWNE TAX COLLECTOR PO BOX 106 795 CTR AVE BEAVER SPRINGS PA 17812 |
| SPRING TWP | 11483 SPRINGBORO RD TAX COLLECTOR SPRINGBORO PA 16435 |
| SPRING TWP BERKS | 2800 SHILLINGTON RD TWP BLDG TAX COLLECTOR READING PA 19608 |
| SPRING TWP BERKS | 2850 WINDMILL RD T C OF SPRING TOWNSHIP SINKING SPRING PA 19608 |
| SPRING TWP CENTRE | T C SPRING TWP PO BOX 5255 119 SUNSET AVE BELLEFONTE PA 16823 |
| SPRING TWP CENTRE | 119 SUNSET AVE T C SPRING TWP PLEASANT GAP PA 16823 |
| SPRING VALE TOWNSHIP MUTUAL INS | DALBO MN 55017 |
| SPRING VALE TOWNSHIP MUTUAL INS | PO BOX 27 MORA MN 55051-0027 |
| SPRING VALLEY CITY | PO BOX 22466 SPRING VALLEY CITY LOUISVILLE KY 40252 |
| SPRING VALLEY CITY | PO BOX 22466 SPRING VALLEY CITY LOUISVILLE KY 40252-0466 |
| SPRING VALLEY CLARKSTOWN VILLAGE | 200 N MAIN ST VILLAGE COLLECTOR SPRING VALLEY NY 10977 |
| SPRING VALLEY HOMEWONERS ASSOC | PO BOX 25246 COLUMBIA SC 29224 |
| SPRING VALLEY III | 1641 N 1ST ST STE 115 SAN JOSE CA 95112 |
| SPRING VALLEY LAKE ASSOCIATION | PO BOX 1169 ROSEVILLE CA 95678 |
| SPRING VALLEY MUTUAL | 117 N BROADWAY SPRING VALLEY MN 55975 |
| SPRING VALLEY MUTUAL | SPRING VALLEY MN 55975 |
| SPRING VALLEY NEIGHBORHOOD | PO BOX 96235 LAS VEGAS NV 89193 |
| SPRING VALLEY RAMAPO VILLAGE | 200 N MAIN ST VILLAGE COLLECTOR SPRING VALLEY NY 10977 |
| SPRING VALLEY TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |

| Claim Name | Address Information |
|---|---|
| SPRING VALLEY TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| SPRING VALLEY VILLAGE | E 121 S SECOND ST SPRING VALLEY WI 54767 |
| SPRING VALLEY VILLAGE | E 121 S SECOND ST TAX COLLECTOR SPRING VALLEY WI 54767 |
| SPRING VALLEY VILLAGE | E 121 S SECOND ST TREASURER SPRING VALLEY VILL SPRING VALLEY WI 54767 |
| SPRING VALLEY VILLAGE | E 121 S SECOND ST PO BOX 276 TREASURER SPRING VALLEY VILL SPRING VALLEY WI 54767 |
| SPRING WATER TOWN | PO BOX 236 TREASURER SPRING WATER TWP WILD ROSE WI 54984 |
| SPRING WATER TOWN | PO BOX 236 WILD ROSE WI 54984 |
| SPRING WEST MUD L | RT 1 BOX 940 WILD ROSE WI 54984 |
| SPRING WEST MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| SPRING, ARCHIE E & SPRING, SHERRY A | 22076 TIARA LANE TAYLOR MI 48180 |
| SPRING, VICTORIA H | 4192 PIERCE ST DOTSON AND CORICK CONSTRUCTION CO GARY IN 46408 |
| SPRING-FORD AREA SCHOOL DISTRICT | T-C OF SPRING-FORD AREA SD PO BOX 1210 OAKS, PA 19456 |
| SPRINGBOARD NON PROFIT CONSUMER CREDIT MANAGMENT | 4351 LATHAM ST RIVERSIDE CA 92501-1749 |
| SPRINGBOOK TOWN | N7932 CHAPPELL RD TREASURER SPRINGBROOK TOWNSHIP SPRINGBOOK WI 54875 |
| SPRINGBOOK TOWN | N7932 CHAPPELL RD TREASURER SPRINGBROOK TWP SPRINGBOOK WI 54875 |
| SPRINGBOOK TOWN | TOWN HALL SPRINGBROOK WI 54875 |
| SPRINGBORO BORO | PO BOX 360 TAX COLLECTOR SPRINGBORO PA 16435 |
| SPRINGBORO BORO CRWFRD | PO BOX 360 T C OF SPRINGBORO BORO SPRINGBORO PA 16435 |
| SPRINGBROOK HILLS PROPERTY OWNERS | 425 HARVEST LN FRANKENMUTH MI 48734 |
| SPRINGBROOK TOWN | E7709 320TH AVE TREASURER ELK MOUND WI 54739 |
| SPRINGBROOK TOWN | E7709 320TH AVE TREASURER SPRING BROOK TOWN ELK MOUND WI 54739 |
| SPRINGBROOK TOWNSHIP LACKAW | 16 SPRING LN T C OF SPRINGBROOK TOWNSHIP SPRINGBROOK TWP PA 18444 |
| SPRINGBROOK TOWNSHIP LACKAW | 184 SWARTZ VALLEY RD SPRINGBROOK TWP PA 18444 |
| SPRINGBROOK TOWNSHIP LACKAW | RR 3 BOX 3117 T C OF SPRINGBROOK TOWNSHIP MOSCOW PA 18444 |
| SPRINGDALE BORO ALLEG | 412 SCHOOL ST T C OF SPRINGDALE BORO SPRINGDALE PA 15144 |
| SPRINGDALE BORO ALLEGH | 412 SCHOOL ST T C OF SPRINGDALE BORO SPRINGDALE PA 15144 |
| SPRINGDALE MARINA INC | 5848 EDINGER AVE HUNTINGTON BCH CA 92649 |
| SPRINGDALE TOWN | 1750 STATE RD 92 SPRINGDALE TOWNSHIP TREASURER MT HOREB WI 53572 |
| SPRINGDALE TOWN | 1750 STATE RD 92 SPRINGDALE TOWN TREASURER MT HOREB WI 53572 |
| SPRINGDALE TOWN | 1750 WASHINGTON ST RD 92 TREASURER MT HOREB WI 53572 |
| SPRINGDALE TOWN | 1750 WASHINGTON ST RT 8 TREASURER VERONA WI 53593 |
| SPRINGDALE TOWNSHIP | 17576 MOORE RD TREASURER SPRINGDALE TOWNSHIP THOMPSONVILLE MI 49683 |
| SPRINGDALE TOWNSHIP | 18211 MOORE RD TREASURER SPRINGDALE TOWNSHIP THOMPSONVILLE MI 49683 |
| SPRINGDALE TOWNSHIP ALLEGH | 820 MAIN ST PO BOX 31 BETTY OR FRANK VALLA HARWICK PA 15049 |
| SPRINGDALE TOWNSHIP ALLEGH | 825 ORCHARD ST KENNETH WINWOOD TAX COLLECTOR HARWICK PA 15049 |
| SPRINGER AND ASSOCIATES | 6204 TORREON NE ALBUQUERQUE NM 87109 |
| SPRINGER APPRAISAL ASSOC INC | 208 4TH ST SE ROCHESTER MN 55904 |
| SPRINGER APPRAISAL ASSOCIATES INC | 208 FOURTH ST SE ROCHESTER MN 55904 |
| SPRINGER BROWN COVEY GAERTNER | 400 S COUNTY FARM RD STE 330 WHEATON IL 60187 |
| SPRINGER BROWN COVEY GAERTNER AND | 400 S COUNTY FARM RD STE 330 WHEATON IL 60187 |
| SPRINGER SERVICES INC | 3131 NW LOOP 410 SAN ANTONIO TX 78230 |
| SPRINGER, BRIAN A & SPRINGER, SHERRY R | 27085 ROLLING HLS DR MARYVILLE MO 64468 |
| SPRINGER, DONNEL L | 2324 SHADOW LN NASHVILLE TN 37216 |
| SPRINGER, R V | 15 UPHAM STREET RANDOLPH MA 02368 |
| SPRINGER, ROBERT W & SPRINGER, MELINDA L | 2012 S 400 RD COUNCIL GROVE KS 66846-8335 |
| SPRINGER, TERENCE | 632 STONEBRIAR COURT EL DORADO HILLS CA 95762 |
| SPRINGER, THOMAS E | 611 S ADDISON RD ADDISON IL 60101 |

| Claim Name | Address Information |
|---|---|
| SPRINGETTSBURG TOWNSHIP FINANCE | 1501 MT ZION RD YORK PA 17402 |
| SPRINGETTSBURY TOWNSHIP YORK | 1501 MOUNT ZION RD T C OF SPRINGETTSBURY TOWNSHIP YORK PA 17402 |
| SPRINGETTSBURY TOWNSHIP YORK | 2359 N SHERMAN ST T C OF SPRINGETTSBURY TOWNSHIP YORK PA 17406-1541 |
| SPRINGFIELD C S TN OF WARREN | BOX 147 EAST SPRINGFIELD NY 13333 |
| SPRINGFIELD CEN SCH COMBINED T | BOX 147 EAST SPRINGFIELD NY 13333 |
| SPRINGFIELD CEN SCH COMBINED TWNS | BOX 147 EAST SPRINGFIELD NY 13333 |
| SPRINGFIELD CENTER ASSOCIATES, LLC | C/O RIVERCREST REALTY INVESTORS 8816 SIX FORKS ROAD, SUITE 201 RALEIGH NC 27615 |
| SPRINGFIELD CITY | SPRINGFIELD CITY –COLLECTOR 36 COURT ST– CITY COLLECTORS OFFICE SPRINGFIELD MA 01103 |
| SPRINGFIELD CITY | 36 CT ST CITY COLLCTOR OFFICE CITY OF SPRINGFIELD SPRINGFIELD MA 01103 |
| SPRINGFIELD CITY | 36 CT ST CITY COLLECTORS OFFICE SPRINGFIELD CITY COLLECTOR SPRINGFIELD MA 01103 |
| SPRINGFIELD CITY | 36 CT ST RM 112 SPRINGFIELD MA 01103 |
| SPRINGFIELD CITY | 36 CT ST RM 112 TAX COLLECTOR SPRINGFIELD MA 01103 |
| SPRINGFIELD CITY | 601 AVE A CITY TREASURER SPRING FIELD MI 49037 |
| SPRINGFIELD CITY | 601 AVE A CITY TREASURER SPRINGFIELD MI 49037-7774 |
| SPRINGFIELD CITY | CITY HALL PO BOX 1 TAX COLLECTOR SPRINGFIELD GA 31329 |
| SPRINGFIELD CITY | 405 N MAIN ST SPRINGFIELD TN 37172 |
| SPRINGFIELD CITY | 405 N MAIN ST TAX COLLECTOR SPRINGFIELD TN 37172 |
| SPRINGFIELD CITY | 127 W MAIN ST CITY OF SPRINGFIELD SPRINGFIELD KY 40069 |
| SPRINGFIELD CS TN OF MINDEN | BOX 147 EAST SPRINGFIELD NY 13333 |
| SPRINGFIELD ESTATES | 733 TURNPIKE ST 221 NORTH ANDOVER MA 01845 |
| SPRINGFIELD FIRE AND CASUALTY | 00000 |
| SPRINGFIELD FIRST COMMUNITY BANK | 2006 S GLENSTONE AVE SPRINGFIELD MO 65804 |
| SPRINGFIELD HILLS CONDOMINIUM | PO BOX 334 FENTON MI 48430 |
| SPRINGFIELD HOA | 17049 EL CAMINO REAL STE 100 HOUSTON TX 77058 |
| SPRINGFIELD OAK HOMEONWERS | 13998 PARKEAST CIR CHANTILLY VA 20151 |
| SPRINGFIELD S.D. SPRINGFIELD TWP | TAX COLLECTOR OF SPRINGFIELD TWP SD 50 POWELL RD SPRINGFIELD PA 19064 |
| SPRINGFIELD SCH DIST | 50 POWELL RD TAX COLLECTOR SPRINGFIELD PA 19064 |
| SPRINGFIELD SCHOOL DISTRICT | 1107 BETHLEHEM PIKE STE 212 T C OF SPRINGFIELD SCHOOL DISTRICT FLOURTOWN PA 19031 |
| SPRINGFIELD SCHOOL DISTRICT | 506 W HEATHER RD T C OF SPRINGFIELD SCHOOL DISTRICT ORELAND PA 19075 |
| SPRINGFIELD SD MORTON BORO | 111 BROAD ST T C OF SPRINGFIELD SD MORTON MORTON PA 19070 |
| SPRINGFIELD SD SPRINGFIELD TWP | 50 POWELL RD TAX COLLECTOR OF SPRINGFIELD TWP SD SPRINGFIELD PA 19064 |
| SPRINGFIELD SQUARE HOA | 4306 EVERGREEN LN STE 101 ANNANDALE VA 22003 |
| SPRINGFIELD TOWN | 2750 MAIN ST PO BOX 22 SPRINGFIELD TOWN SPRINGFIELD NH 03284 |
| SPRINGFIELD TOWN | PO BOX 22 SPRINGFIELD TOWN SPRINGFIELD NH 03284 |
| SPRINGFIELD TOWN | 96 MAIN ST JACK OBRIEN TC SPRINGFIELD VT 05156 |
| SPRINGFIELD TOWN | 96 MAIN ST SPRINGFIELD VT 05156 |
| SPRINGFIELD TOWN | 96 MAIN ST TOWN OF SPRINGFIELD SPRINGFIELD VT 05156 |
| SPRINGFIELD TOWN | 294 BARTLETT RD TAX COLLECTOR COOPERSTOWN NY 13326 |
| SPRINGFIELD TOWN | PO BOX 176 TAX COLLECTOR SPRINGFD CTR NY 13468-0176 |
| SPRINGFIELD TOWN | PO BOX 13 TOWN OF SPRINGFIELD SPRINGFIELD ME 04487 |
| SPRINGFIELD TOWN | PO BOX 43 TOWN OF SPRINGFIELD SPRINGFIELD ME 04487 |
| SPRINGFIELD TOWN | 6157 COUNTY RD P TREASURER TOWN OF SPRINGFIELD DANE WI 53529 |
| SPRINGFIELD TOWN | 6157 CTH P TREASURER DANE WI 53529 |
| SPRINGFIELD TOWN | 6506 STH 19 TAX COLLECTOR WAUNAKEE WI 53597 |
| SPRINGFIELD TOWN | 6506 STH 19 TREASURER WAUNAKEE WI 53597 |
| SPRINGFIELD TOWN | ROUTE 2 WESTFIELD WI 53964 |

| Claim Name | Address Information |
| --- | --- |
| SPRINGFIELD TOWN | W7754 DYKE DR TREASURER SPRINGFIELD TOWNSHIP WESTFIELD WI 53964 |
| SPRINGFIELD TOWN | ST CROIX COUNTY TREASURER 1101 CARMICHAEL ROAD HUDSON WI 54016 |
| SPRINGFIELD TOWN | 1101 CARMICHAEL RD HUDSON WI 54016 |
| SPRINGFIELD TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| SPRINGFIELD TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURERSHIP HUDSON WI 54016 |
| SPRINGFIELD TOWN | N7173 SIMONSON RD SPRINGFIELD TOWN TREASURER TAYLOR WI 54659 |
| SPRINGFIELD TOWN | TOWN HALL TAYLOR WI 54659 |
| SPRINGFIELD TOWN CLERK | 96 MAIN ST SPRINGFIELD VT 05156 |
| SPRINGFIELD TOWNHOME ASSOC INC | 10904 CRABAPPLE RD C O TODAY MANAGEMENT ROSWELL GA 30075 |
| SPRINGFIELD TOWNSHIP | 100 MOUNTAIN AVE SPRINGFIELD TWP TAX COLLECTOR SPRINGFIELD NJ 07081 |
| SPRINGFIELD TOWNSHIP | MUNICIPLE BUILDING 100 MOUNTAIN AVE TAX COLLECTOR SPRINGFIELD NJ 07081 |
| SPRINGFIELD TOWNSHIP | MUNICIPAL BLDG PO BOX 119 TAX COLLECTOR JOBSTOWN NJ 08041 |
| SPRINGFIELD TOWNSHIP | PO BOX 119 SPRINGFIELD TWP COLLECTOR JOBSTOWN NJ 08041 |
| SPRINGFIELD TOWNSHIP | RR 2 BOX 166A TAX COLLECTOR COLUMBIA CROSS ROADS PA 16914 |
| SPRINGFIELD TOWNSHIP | TREASURER – SPRINGFIELD TWP 12000 DAVISBURG RD DAVISBURG MI 48350 |
| SPRINGFIELD TOWNSHIP | 12000 DAVISBURG RD DAVISBURG MI 48350 |
| SPRINGFIELD TOWNSHIP | 12000 DAVISBURG RD TREASURER SPRINGFIELD TWP DAVISBURG MI 48350 |
| SPRINGFIELD TOWNSHIP | 12000 DAVISBURG RD PO BOX 1038 TAX COLLECTOR DAVISBURG MI 48350 |
| SPRINGFIELD TOWNSHIP | 12000 DAVISBURG RD PO BOX 1038 TREASURER SPRINGFIELD TWP DAVISBURG MI 48350 |
| SPRINGFIELD TOWNSHIP | 650 BROADWAY TAX COLLECTOR DAVISBURG MI 48350 |
| SPRINGFIELD TOWNSHIP | 10460 PUFFER RD DEPUTY TREASURER SPRINGFIELD TOWNSHIP FIFE LAKE MI 49633 |
| SPRINGFIELD TOWNSHIP | 5719 LUND RD SW SPRINGFIELD TOWNSHIP FIFE LAKE MI 49633 |
| SPRINGFIELD TOWNSHIP | 2424 SANDHILL RD SPRINGFIELD TOWNSHIP TREASURER SPRINGFIELD IL 62707 |
| SPRINGFIELD TOWNSHIP | 291 NE 851 SANDRA BLAINE TWP COLLECTOR CALHOUN MO 65323 |
| SPRINGFIELD TOWNSHIP | RT 1 CALHOUN MO 65323 |
| SPRINGFIELD TOWNSHIP BRADFD | 24 PARMENTER RD CHRISTINA KUHN TAX COLLECTOR COLUMBIA CROSS ROADS PA 16914 |
| SPRINGFIELD TOWNSHIP BUCKS | 2755 ROUTE 412 TC OF SPRINGFIELD TOWNSHIP COOPERSBURG PA 18036 |
| SPRINGFIELD TOWNSHIP DELAWR | MARGARET A YOUNG,TAX COLLECTOR 50 POWELL ROAD SPRINGFIELD, PA 19064 |
| SPRINGFIELD TOWNSHIP DELAWR | 50 POWELL RD MARGARET A YOUNGTAX COLLECTOR SPRINGFIELD PA 19064 |
| SPRINGFIELD TOWNSHIP DELAWR | 50 POWELL RD TAX COLLECTOR OF SPRINGFIELD TWP SPRINGFIELD PA 19064 |
| SPRINGFIELD TOWNSHIP FAYETT | PO BOX 292 T C OF SPRINGFIELD TOWNSHIP NORMALVILLE PA 15469 |
| SPRINGFIELD TOWNSHIP MERCER | 333 S SPRING RD T C OF SPRINGFIELD TOWNSHIP MERCER PA 16137 |
| SPRINGFIELD TOWNSHIP MERCER | 24 WRAYS DR RUTH MAGEE TAX COLLECTOR VOLANT PA 16156 |
| SPRINGFIELD TOWNSHIP MONTGY | 1107 BETHLEHEM PIKE STE 205 T C OF SPRINGFIELD TOWNSHIP FLOURTOWN PA 19031 |
| SPRINGFIELD TOWNSHIP MONTGY | 506 W HEATHER RD BONNY S DAVIS TREASURER ORELAND PA 19075 |
| SPRINGFIELD TOWNSHIP MUTUAL INS | 13439 WOODWORTH NEW SPRINGFIELD OH 44443 |
| SPRINGFIELD TOWNSHIP MUTUAL INS | NEW SPRINGFIELD OH 44443 |
| SPRINGFIELD TOWNSHIP YORK | 8594 ALLISON LN T C OF SPRINGFIELD TWP SEVEN VALLEYS PA 17360 |
| SPRINGFIELD TWP | HCR 71 BOX 697 TAX COLLECTOR ORBISONIA PA 17243 |
| SPRINGFIELD TWP | 10 NO 2 MINE RD TAX COLLECTOR VOLANT PA 16156 |
| SPRINGFIELD TWP | R D 1 BOX 118 MILL RUN PA 15464 |
| SPRINGFIELD TWP ERIE | 13903 RIDGE RD T C OF SPRINGFIELD TOWNSHIP WEST SPRINGFIELD PA 16443 |
| SPRINGFIELD WATER AND SEWER | 250 M ST EXTENSION AGAWAM MA 01001 |
| SPRINGFIELD WATER AND SEWER COMMISS | PO BOX 1170 SPRINGFIELD MA 01101 |
| SPRINGFIELD WATER AND SEWER COMMISSION | P.O. BOX 3688 SPRINGFIELD MA 01101-3688 |
| SPRINGFIELD WATER AND SWR COMM | 250 M ST EXTENSION AGAWAM MA 01001 |
| SPRINGFIELD WATER AND SWR COMM | PO BOX 6388 SPRINGFIELD MA 01101 |
| SPRINGHILL CITY | TAX COLLECTOR PO BOX 398 101 MACHEN DR SPRINGHILL LA 71075 |
| SPRINGHILL CITY | 101 MACHEN DR SPRINGHILL CITY LA 71075 |

| Claim Name | Address Information |
|---|---|
| SPRINGHILL CITY | PO BOX 398 TAX COLLECTOR SPRINGHILL LA 71075 |
| SPRINGHILL HOMEOWNERS ASSOCIATION | PO BOX 183035 UTICA MI 48318 |
| SPRINGHILL TWP | RD 1 BOX 2 TAX COLLECTOR ALEPPO PA 15310 |
| SPRINGHILL TWP | TAX COLLECTOR PO BOX 193 RT 119N POINT MARION PA 15474 |
| SPRINGHILLS LTD | RR 2 BOX 100 E GRAFTON WV 26354 |
| SPRINGLAKE VILLAGE HOA INC | 1637 E VINE ST STE 200 KISSIMMEE FL 34744 |
| SPRINGLAND VILLAGE HOA | 804 MILL ST RENO NV 89502 |
| SPRINGLEE CITY | 807 ALDEN RD SPRINGLEE CITY LOUISVILLE KY 40207 |
| SPRINGMAN BRADEN WILSON AND PONTIUS | 1022 BANNOCK ST DENVER CO 80204 |
| SPRINGPORT TOWN | 859 STATE ROUTE 326 TAX COLLECTOR CAYUGA NY 13034 |
| SPRINGPORT TOWN | 4242 DILDINE RD TAX COLLECTOR UNION SPRINGS NY 13160 |
| SPRINGPORT TOWNSHIP | 101 E MAIN STREET PO BOX 174 TREASURER SPRINGPORT TWP SPRINGPORT MI 49284 |
| SPRINGPORT TOWNSHIP | 13062 GRIFFITH RD PO BOX 174 TREASURER SPRINGPORT TWP SPRINGPORT MI 49284 |
| SPRINGPORT TOWNSHIP TREASURER | 13062 GRIFFITH RD PO BOX 174 SPRINGPORT MI 49284 |
| SPRINGPORT VILLAGE | 137 E MAIN ST PO BOX 128 VILLAGE TREASURER SPRINGPORT MI 49284 |
| SPRINGPORT VILLAGE | 140 E MAIN ST PO BOX 128 VILLAGE TREASURER SPRINGPORT MI 49284 |
| SPRINGRIDGE HOA | 154 E MAIN ST C O JUDITH JENNINGS ESQ PENNS GROVE NJ 08069 |
| SPRINGS GENERAL IMPROVEMENT | 1315 LABONTAN DR PO BOX 947 SILVER SPRINGS NV 89429 |
| SPRINGS OF ELLINGTON | NULL HORSHAM PA 19044 |
| SPRINGS VILLAGE COMMUNITY | PO BOX 79032 CHARLOTTE NC 28271 |
| SPRINGS, MARI M | 5296 BURKS MOUNTAIN ROAD APPLING GA 30802 |
| SPRINGSTEEN REALTY | 702 N FRONT ST DOWAGIAC MI 49047 |
| SPRINGTREE | NULL HORSHAM PA 19044 |
| SPRINGTREE AT SOUTH GILBERT HOA | PO BOX 85285 C O GERSON REALTY AND MGMT CO TEMPE AZ 85285 |
| SPRINGTREE GARDENS HOA | 600 N 2450 E APT 301 SAINT GEORGE UT 84790-5419 |
| SPRINGVALE HOMEOWNER ASSOCIATION | 390 INTERLOCKEN CRESCENT STE 500 BROOMFIELD CO 80021 |
| SPRINGVALE HOMEOWNERS ASSOCIATION | 1401 W 122ND AVE NO 101 DENVER CO 80234 |
| SPRINGVALE TOWN | N6137 CHURCH RD SPRINGVALE TOWN TREASURER BRANDON WI 53919 |
| SPRINGVALE TOWN | RT 2 BRANDON WI 53919 |
| SPRINGVALE TOWN | N7490 HEALY RD TREASURER TOWN OF SPRINGVALE CAMBRIA WI 53923 |
| SPRINGVALE TOWN | R 1 CAMBRIA WI 53923 |
| SPRINGVALE TOWNSHIP | 8198 E MITCHELL TREASURER SPRINGVALE TWP PETOSKEY MI 49770 |
| SPRINGVIEW GARDENS CONDO ASSOC | PO BOX 6863 C O BAM FINANCIAL MONROE TOWNSHIP NJ 08831 |
| SPRINGVILLE GRIFFITH CS COMBINED | CHASE 33 LEWIS RD ESCROW DEP 117058 TAX COLLECTOR BINGHAMTON NY 13905 |
| SPRINGVILLE GRIFFITH CS COMBINED | PO BOX 5236 JEAN MONCREIFF TAX COLLECTOR SYRACUSE NY 13220 |
| SPRINGVILLE GRIFFITH CS COMBINED | 307 NEWMAN ST JEAN MONCREIFF COLLECTOR SPRINGVILLE NY 14141 |
| SPRINGVILLE GRIFFITH CS COMBINED | 307 NEWMAN ST TAX COLLECTOR SPRINGVILLE NY 14141 |
| SPRINGVILLE TOWN | 3170 STATE RD 13 TREASURER SPRINGVILLE TOWN WISCONSIN DELLS WI 53965 |
| SPRINGVILLE TOWN | 3170 STATE RD 13 TREASURER TOWN OF SPRINGVILLE WISCONSIN DELLS WI 53965 |
| SPRINGVILLE TOWN | 3170 STATE RD 13 TREASURER WISCONSIN DELLS WI 53965 |
| SPRINGVILLE TOWN | 3170 STH 13 TREASURER WISCONSIN DELLS WI 53965 |
| SPRINGVILLE TOWNSHIP | PO BOX 323 MESICK MI 49668 |
| SPRINGVILLE TOWNSHIP | PO BOX 323 TREASURER SPRINGVILLE TWP MESICK MI 49668 |
| SPRINGVILLE TOWNSHIP SUSQUE | 13210 STRICKLAND HILL RD TAX COLLECTOR OF SPRINGVILLE TWP SPRINGVILLE PA 18844 |
| SPRINGVILLE TOWNSHIP SUSQUE | RR 1 BOX 187 SPRINGVILLE PA 18844 |
| SPRINGVILLE TOWNSHIP SUSQUE | RR 1 BOX 187 TAX COLLECTOR OF SPRINGVILLE TWP SPRINGVILLE PA 18844 |
| SPRINGVILLE VILLAGE | VILLAGE CLERK PO BOX 5275 BINGHAMTON NY 13902-5275 |
| SPRINGVILLE VILLAGE | PO BOX 17 VILLAGE CLERK SPRINGVILLE NY 14141 |
| SPRINGWATER PARK CONDO ASSOC | 38525 WOODWARD AVE STE 2000 DICKINSON WRIGHT BLOOMFIELD HILLS MI 48304 |

| Claim Name | Address Information |
|---|---|
| SPRINGWATER TOWN | 6609 LIBERTY POLE RD TOWN TAX COLLECTOR DANSVILLE NY 14437 |
| SPRINGWATER TOWN | 8022 S MAIN ST TOWN TAX COLLECTOR SPRINGWATER NY 14560 |
| SPRINGWOOD HOA | PO BOX 732023 PUYALLUP WA 98373 |
| SPRINGWOOD HOA INC | 17319 SAN PEDRO STE 318 SAN ANTONIO TX 78232 |
| SPRINGWOOD HOME & DEV CORP | 724-10 EAST INDUSTRIAL PARK DR MANCHESTER NH 03109 |
| SPRINKLE, BRENT A | 8 LORRAINE STREET UKIAH CA 95482 |
| SPRINKLE, WILLIAM J | 173 WOODLAND DR PLANO IL 60545 |
| SPRINT | PO BOX 8077 LONDON KY 40742 |
| SPRINT | 900 SPRINGMILL RD MANSFIELD OH 44906 |
| SPRINT | PO BOX 600670 JACKSONVILLE FL 32260-0670 |
| SPRINT | PO BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT | PO BOX 219100 KANSAS CITY MO 64121-9100 |
| SPRINT | 6200 SPRINT PARKWAY OVERLAND PARK KS 66251-6117 |
| SPRINT COMMUNICATIONS COMPANY LP | PO BOX 4181 CAROL STREAM IL 60197 |
| SPRINT MORTGAGE SERVICES INC | 5456 RIVERSIDE DR CHINO CA 91710-4201 |
| SPRINT NEXTEL | ATTN BANKRUPTCY DEPT SPRINT NEXTEL - CORRESPONDENCE P.O. BOX 7949 OVERLAND PARK KS 66207-0949 |
| SPRINT NEXTEL | ATTN BANKRUPTCY DEPT SPRINT NEXTEL - DISTRIBUTIONS PO BOX 3326 ENGLEWOOD CO 80155-3326 |
| SPRINT PCS | 6480 SPRINT PKWY OVERLAND PARK KS 66251 |
| SPROCUSTOM CONSTRUCTION INC | 4757 COURTNEY LN C RALEIGH NC 27616 |
| SPROULL, TOM | 9090 SKILLMAN STE 1408 DALLAS TX 75243 |
| SPROULS, JAMES N | 2015 SOUTH CALLE PALO FIERRO PALM SPRINGS CA 92264 |
| SPROUSE, JOHN | JOHN SPROUSE VS MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 5178 EAST PORTSIDE COURT POST FALLS ID 83854 |
| SPROUT, DAVID | 21152 E BELLEVIEW PL MG MANAGEMENT CENTENNIAL CO 80015 |
| SPRUANCE APPRAISALS LTD | 219 56TH ST B VIRGINIA BEACH VA 23451 |
| SPRUCE CREEK TOWNSHIP HUNTIN | POB 34 SPRUCE CREEK TWP COLLECTOR SPRUCE CREEK PA 16683 |
| SPRUCE CREEK TWP | TAX COLLECTOR PO BOX 34 SPRUCE CREEK PA 16683-0034 |
| SPRUCE HILL TOWNSHIP | RR 1 BOX 581 TAX COLLECTOR HONEY GROVE PA 17035 |
| SPRUCE HILL TOWNSHIP JUNIAT | RR 1 BOX 581 T C OF SPRUCE HILL TOWNSHIP HONEY GROVE PA 17035 |
| SPRUCE PINE TOWN | CITY HALL PO BOX 189 COLLECTOR SPRUCE PINE NC 28777 |
| SPRUCE TOWN | 7584 LUISIER LA SPRUCE TOWN TREASURER OCONTO FALLS WI 54154 |
| SPRUCE TOWN | 7584 LUISIER LA TREASURER SPRUCE TOWNSHIP OCONTO FALLS WI 54154 |
| SPRUCE TOWN | RT 1 OCONTO FALLS WI 54154 |
| SPRUCE, BLUE | BLUE SPRUCE BLUE SPRUCE TX 75206 |
| SPRUILL, SONYA | TRUE CONSTRUCTION 1 TOMOTLEY CT CHARLESTON SC 29407-9665 |
| SPRY, JOAN D | 1010 COMMUNITY ST NE HUNTSVILLE AL 35801-4611 |
| SPRY, LORRAINE D | 4400 BEACH BALL DRIVE KILLEEN TX 76549 |
| SPRYA, DENIS J | 119 1ST AVE PITTSBURGH PA 19044 |
| SPSS | NEW ORCHARD RD ARMONK NY 10504 |
| SPSS (IBM BUSINESS ANALYTICS) | NEW ORCHARD ROAD ARMONK NY 10504 |
| SPSS INC | 233 S WACKER DR CHICAGO IL 60606-6307 |
| SPSSM INVESTMENTS-II LP | 4900 SANTA ANITA AVE #2C EL MONTE CA 91731-1490 |
| SPSSM INVESTMENTS-VI LP | A CALIFORNIA LIMITED PARTNERSHIP 4900 SANTA ANITA AVE #2C EL MONTE CA 91731 |
| SPULAK, SHELLY A & SPULAK, SCOTT A | 1807 PERRY DR SCHOFIELD WI 54476 |
| SPURGEON SMITH | 1150 CHURCH STREET PASADENA CA 91105 |
| SPURGEON, GERALD L | PO BOX 2984 PONCA CITY OK 74602-2984 |
| SPURLIN, WADE J | PO BOX 214033 AUBURN HILLS MI 48321 |
| SPURLING, CARL | 565 RICHLAND RD C AND T FRAMING MURFREESBORO TN 37130 |

| Claim Name | Address Information |
|---|---|
| SPURLOCK, MICHAEL | 78730 COVE PL BERMUDA DUNES CA 92203-1530 |
| SPURR TOWNSHIP | 25583 IMPERIAL HEIGHTS RD SPURR TOWNSHIP MICHIGAMME MI 49861 |
| SPURR TOWNSHIP | HCR 1 BOX 370 SPURR TOWNSHIP MICHIGAMME MI 49861 |
| SPURR, PETER | 61325 29 PALMS HWY C JOSHUA TREE CA 92252 |
| SPYGLASS HILL CONDOMINIUM TRUST | 589 CONCORD C O STERLING SERVICES INC HOLLISTON MA 01746 |
| SPYGLASS HILL CONDOMINIUM TRUST | 589 CONCORD ST HOLLISTON MA 01746 |
| SPYGLASS REALTY AND INVESTMENTS | 2102 MATTERHORN LN AUSTIN TX 78704-4632 |
| SPYRA, DENNIS J | 1711 LINCOLN WAY WHITE OAK PA 15131 |
| SQAURE ONE REAL ESTATE | 1232 AMBERSTONE LN SAN LEANDRO CA 94582 |
| SQAURE, FOXHALL | 3146 SLANWOOD CT STE 210 C O IKO REAL ESTATE OLNEY MD 20832 |
| SQILLACE, MICHAEL | 5103 DOE VALLEY LANE AUSTIN TX 78759 |
| SQUARE DIEHL REALTY INC | 800 N FOURTH ST SUNBURY PA 17801 |
| SQUARE FLOORS | PO BOX 33928 HOUSTON TX 77023 |
| SQUARE, LEXINGTON | 20403 N LAKE PLEASANT RD C O LEISURE LIFE MANAGEMENT PEORIA AZ 85382 |
| SQUARE, MULBERRY | 320 E BIG RIVER STE 190 TROY MI 48083 |
| SQUARE, NEWPORT | 50 E COMMERCE DR STE 110 C O VANGUARD COMMUNITY MGMT SCHAUMBURG IL 60173 |
| SQUAW VALLEY WATER DISTRICT | PO BOX 2026 OLYMPIC VALLEY CA 96146 |
| SQUAW VALLEY WATER DISTRICT | PO BOX 2026 OLYMPIC VALLEY CA 96146-2026 |
| SQUEAKLY CLEAN | 3 STEPTOE CIR ELY NV 89301 |
| SQUEO, ANGELO | 15 MARLBOROUGH RD SARASOHN AND CO HIGHLAND PARK NJ 08904 |
| SQUILLER LAW OFFICE | 111 E 9TH ST AUBURN IN 46706 |
| SQUIRE SANDERS AND DEMPSEY | 40 N CENTRAL AVE 2700 PHOENIX AZ 85004 |
| SQUIRES JR, ROBERT C & SQUIRES, JANET B | 6917 ALAMOSA DR WILMINGTON NC 28411 |
| SQUIRES, JESS R | 945 BUCKSKIN TER BRENTWOOD CA 94513 |
| SQUIRREL LLC | C/O ULYSSES TORASSA CENTURY 21, 2144 4TH ST., SAN RAFAEL CA 94901 |
| SQURR MILNER REEHL AND WILLIAMSON | 4100 NEWPORT PL STE 300 NEWPORT BEACH CA 92660 |
| SR BLOCKSON AND ASSOC | 95 PAXTON STE 1 DOLTON IL 60419 |
| SR BLOCKSON AND ASSOC RLTY | 95 PAXTON STE 1 DOLTON IL 60419 |
| SR BLOCKSON AND ASSOC RLTY | 11950 BATES CT ORLAND PARK IL 60467-1700 |
| SR BLOCKSON AND ASSOCIATES | 1453 E SIBLEY BLVD CALUMET CITY IL 60409 |
| SR BLOCKSON AND ASSOCIATES | 95 PAXTON STE 1 DOLTON IL 60419 |
| SR GONZALEZ INSURANCE SERVICES | 544 E BEVERLY BLVD STE G LOS ANGELES CA 90022 |
| SR HOMEOWNERS ASSOCIATION INC | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| SR INC | PO BOX 9412 JACKSON MS 39286 |
| SR LEGAL FIRM | 3175 SEDONA CT STE E ONTARIO CA 91764 |
| SRACK, CAROL V | 1911 SILVER BROOK LANE KATY TX 77494 |
| SRB GENERAL CONSTRUCTION | PO BOX 15476 OLATHE KS 66061 |
| SRB GENERAL CONSTRUCTION AND | 20196 W 108TH ST REMODELING INC OLATHE KS 66061 |
| SRETEN TOMASEVIC | VERA TOMASEVIC 1510 AVOCADO WAY ESCONDIDO CA 92026 |
| SREY TEANG SAOVANNI MEAS V THE FEDERAL NTNL | MORTGAGE ASSOC HOMECOMINGS FINANCIAL LLC AND DOES 1 10 INCLUSIVE LAW OFFICE OF EMMANUEL F FOBI 309 S A ST OXFORD CA 93030 |
| SRG INC | 7880 BENT BRANCH DR STE 150 IRVING TX 75063-6045 |
| SRI A MORTGAGE COMPANY | 5670 WILSHIRE BLVD STE 1790 LOS ANGELES CA 90036 |
| SRI-VENKATA SAKAMURI | 156 MANSFIELD STREET SHARON MA 02067 |
| SRIDHAR GRANDHI | 1221 SILVERWOOD DR. FLOWER MOUND TX 75028 |
| SRIDHAR HARIHARAN | 11316 BELLOWS FALLS AVENUE AUSTIN TX 78748 |
| SRINIVASA  KAKUMANU | 10335 AZUAGA ST UNIT 255 SAN DIEGO CA 92129-6036 |
| SRINIVASA BHAT | NALINI BHAT 1401 MERRILL CREEK PKWY APT 11024 EVERETT WA 98203-7143 |
| SRINIVASA INDUKURI | GOODLETTSVILLE TN 37072 |

| Claim Name | Address Information |
| --- | --- |
| SRINIVASAN  VENKATESAN | 262 WILTSHIRE ROAD LOWER MERION TWP. PA 19096-3333 |
| SRINIVASAN SRIDARAN | SUJATHA SRIDARAN 3195 DAVENPORT LANE ROCHESTER MI 48309 |
| SRINIVASAN, RAJAM I & ETAL, SUDHA S | 10553 HAYVENHURST AVE LOS ANGELES CA 91344-6608 |
| SRL PORTFOLIO LLC | PO BOX 5961 MADISON WI 53701 |
| SRL PORTFOLIO, LLC | PO BOX 5961 MADISON WI 53705-0961 |
| SRO POA | PO BOX 405 NEWALLA OK 74857 |
| SRP | PO BOX 2950 PHOENIX AZ 85062 |
| SRP | PO BOX 2950 PHOENIX AZ 85062-2950 |
| SRP | PO BOX 80062 PRESCOTT AZ 86304 |
| SRP 2011-2, LLC | 4 RESEARCH DR. SUITE 402 SHELTON CT 06484-6280 |
| SRP ATLANTA CONSTRUCTION SERVICES | 1670 MAYBELL TRL LAWRENCEVILLE GA 30044-2078 |
| SRP LLC | 2 CORPORATE DR SHELTON CT 06484 |
| SRPM MANAGEMENT INC | 1500 HAGGIN OAKS BLVD STE 101 BAKERSFIELD CA 93311 |
| SRS SAFFIAN RESTORATION SERVICES IN | 43 S HADRIAN CT CLAYTON NC 27520 |
| SRT PARTNERS LLC | ATTN DEFAULT CASH 1001 DOVE ST, STE 230 NEWPORT BEACH CA 92660 |
| SS CONSTANTINE AND HELEN GREEK ORTH | 930 LUNALILO ST HONOLULU HI 96822 |
| SSC CONSTRUCTION LLC | 11 SUMUTKA CT CARTERET NJ 07008 |
| SSCIP | 14902 N 73RD ST S W RISK SCOTTSDALE AZ 85260 |
| SSF OF FLORIDA INC | 832 SOUTH FLORIDA AVE SUITE 3 LAKELAND FL 33801 |
| SSFT HOLDINGS LLC | 101 E 30TH ST NATIONAL CITY CA 91950 |
| SSI US INC D B A SPENCER STUART | PO BOX 39000 DEPT 33847 SAN FRANCISCO CA 94139 |
| SSI-SUPRESSION SYSTEMS INC | 301 S 4TH ST PENNSBURG PA 18073 |
| SSTATE OF ERNEST SCIASIA | 15 N MAIN ST GROUND RENT COLLECTOR BELAIR MD 21014 |
| SSXLV LLC | 5580 W FLAMINGO RD 108 LAS VEGAS NV 89103 |
| ST AGATHA TOWN | TOWN OF ST AGATHA PO BOX 110 419 MAIN ST SAINT AGATHA ME 04772 |
| ST AGATHA TOWN | TOWN OF ST AGATHA PO BOX 110 419 MAIN ST ST AGATHA ME 04772 |
| ST ALBANS CITY | 100 N MAIN ST CITY OF ST ALBANS ST ALBANS VT 05478 |
| ST ALBANS CITY | 100 N MAIN ST PO BOX 867 ALBANS VT 05478 |
| ST ALBANS CITY | 100 N MAIN STREET PO BOX 867 CITY OF ST ALBANS SAINT ALBANS VT 05478 |
| ST ALBANS CITY | PO BOX 867 SAINT ALBANS VT 05478 |
| ST ALBANS CITY CLERK | PO BOX 867 ATTN REAL ESTATE RECORDING SAINT ALBANS VT 05478 |
| ST ALBANS TOWN | TOWN OF ST ALBANS PO BOX 37 579 LAKE RD SAINT ALBANS BAY VT 05481 |
| ST ALBANS TOWN | PO BOX 37 ST ALBANS TOWN TAX COLLECTOR ST ALBANS BAY VT 05481 |
| ST ALBANS TOWN | 7 WATER ST TOWN OF ST ALBANS ST ALBANS ME 04971 |
| ST ALBANS TOWN | TOWN OF ST ALBANS 7 WATER ST SAINT ALBANS ME 04971-7003 |
| ST ALBANS TOWN CLERK | PO BOX 37 ATTN REAL ESTATE RECORDING SAINT ALBANS BAY VT 05481 |
| ST ALBANS TOWN CLERK | PO BOX 37 SAINT ALBANS BAY VT 05481 |
| ST ALBANS TOWN CLERK | PO BOX 37 ST SAINT ALBANS BAY VT 05481 |
| ST ANDREWS PLACE HOA | PO BOX 399 FAYETTEVILLE GA 30214 |
| ST ANDREWS PLACE HOA OF CABARRUS | PO BOX 191 CONCORD NC 28026 |
| ST ANDREWS PLACE HOMES ASSOC C O | 500 WORLD TRADE CTR NORFOLK VA 23510 |
| ST ANGEL, FRANK | 320 LOCUST ST ROCKFORD IL 61103 |
| ST ANSGAR MUT INS ASSC | BOX 557 ST ANSGAR IA 50472 |
| ST ANSGAR MUT INS ASSC | SAINT ANSGAR IA 50472 |
| ST ARMAND TOWN | PO BOX 338 TAX COLLECTOR BLOOMINGDALE NY 12913 |
| ST AUGUSTINE PLACE CONDO ASSOC INC | PO BOX 6188 MARIETTA GA 30065 |
| ST AUGUSTINE PLACE CONDO 306 | PO BOX 105007 ATLANTA GA 30348 |
| ST BERNARD CLERK OF COURT | 1101 W ST BERNARD HWY PO BOX 1746 CHALMETTE LA 70043 |
| ST BERNARD PARISH | 2 COURTHOUSE SQUARE PO BOX 168 SHERIFF AND COLLECTOR CHALMETTE LA 70044 |

| Claim Name | Address Information |
|---|---|
| ST BERNARD PARISH | PO BOX 168 SHERIFF AND COLLECTOR CHALMETTE LA 70044 |
| ST BERNARD PARISH CLERK OF COURT | 1101 W ST BERNARD HWY CHALMETTE LA 70043 |
| ST CELESTINE MUTUAL FIRE INS CO | 1510 S SANTINE RD SAINT ANTHONY IN 47575 |
| ST CHARLES CITY | PO BOX 246 ST CHARLES CITY TAX COLLECTOR ST CHARLES KY 42453 |
| ST CHARLES CLERK OF COURT | 15045 RIVER RD PO BOX 424 HAHNVILLE LA 70057 |
| ST CHARLES CLERK OF COURT | PO BOX 424 RIVER RD HAHNVILLE LA 70057 |
| ST CHARLES COUNTY | COLLECTOR OF REVENUE 201 N SECOND ST, RM 134 ST CHARLES MO 63301 |
| ST CHARLES COUNTY | 201 N SECOND ST RM 134 BARBARA WALKER COLLECTOR SAINT CHARLES MO 63301 |
| ST CHARLES COUNTY | 201 N SECOND ST RM 134 COLLECTOR OF REVENUE ST CHARLES MO 63301 |
| ST CHARLES COUNTY | 201 N SECOND ST RM 134 ST CHARLES MO 63301 |
| ST CHARLES COUNTY | PO BOX 99 RECORDER OF DEEDS SAINT CHARLES MO 63302-0099 |
| ST CHARLES COUNTY APRIL OCCUPANCY | 201 N SECOND ST RM 134 COLLECTOR OF REVENUE ST CHARLES MO 63301 |
| ST CHARLES COUNTY DECEMBER OCCU | 201 N SECOND ST RM 134 COLLECTOR OF REVENUE ST CHARLES MO 63301 |
| ST CHARLES COUNTY GOVERNMENT | 201 N 2ND ST STE 338 SAINT CHARLES MO 63301 |
| ST CHARLES MESA WATER DISTRICT | 13927 ASPEN RD PUEBLO CO 81006 |
| ST CHARLES MESA WATER DISTRICT | 1397 ASPEN RD PUEBLO CO 81006 |
| ST CHARLES PARISH | SHERIFF AND COLLECTOR PO BOX 440 15045 RIVER RD HAHNVILLE LA 70057 |
| ST CHARLES PARISH | SHERIFF AND COLLECTOR PO BOX 440 HAHNVILLE LA 70057 |
| ST CHARLES PARISH | PO BOX 440 SHERIFF AND COLLECTOR HAHNVILLE LA 70057 |
| ST CHARLES PARISH CLERK OF COURT | 15045 RIVER RD HAHNVILLE LA 70057 |
| ST CHARLES PARISH CLERK OF COURT | 15045 RIVER RD PO BOX 424 HAHNVILLE LA 70057 |
| ST CHARLES PARISH SHERIFF AND | PO BOX 440 15045 RIVER RD HAHNVILLE LA 70057 |
| ST CHARLES PLACE HOME OWNERS | PO BOX 218 HELENA AL 35080 |
| ST CHARLES RECORDER OF DEEDS | 201 N 2ND RM 338 SAINT CHARLES MO 63301 |
| ST CHARLES TOWNSHIP | 1003 N SAGINAW TREASURER ST CHARLES TWP ST CHARLES MI 48655 |
| ST CHARLES TOWNSHIP | 1003 N SAGINAW ST ST CHARLES MI 48655 |
| ST CHARLES TOWNSHIP | 1003 N SAGINAW ST TREASURER ST CHARLES TWP SAINT CHARLES MI 48655 |
| ST CHARLES VILLAGE | 110 W SPRUCE ST TREASURER SAINT CHARLES MI 48655 |
| ST CHARLES VILLAGE | 110 W SPRUCE ST TREASURER ST CHARLES MI 48655 |
| ST CHARLES VILLAGE | 110 W SPRUE ST ST CHARLES MI 48655 |
| ST CHRISTOPHER CHURCH | 116 MARYDELL RD COLLECTOR OF GROUND RENT LINTHICUM HEIGHTS MD 21090 |
| ST CHRISTOPHER CHURCH | 116 MARYDELL RD COLLECTOR OF GROUND RENT LINTHICUM MD 21090 |
| ST CLAIR | 1 PAUL PARK DR LYNNE HUFF CITY COLLECTOR ST CLAIR MO 63077 |
| ST CLAIR | 1 PAUL PARK DR REBA BERKEL COTY COLLECTOR SAINT CLAIR MO 63077 |
| ST CLAIR AND PERDUE | 223 W LOCUST ST COVINGTON VA 24426 |
| ST CLAIR APPRAISAL INC | PO BOX 1712 VASAR MI 48768 |
| ST CLAIR AREA SCHOOL DISTRICT | 705 PORT CARBON T C OF E NORWEGIAN SCH DIST POTTSVILLE PA 17901 |
| ST CLAIR AREA SCHOOL DISTRICT | 8 WALNUT ST GAIL STARR TAX COLLECTOR MIDDLEPORT PA 17953 |
| ST CLAIR AREA SCHOOL DISTRICT ST CL | 38 N FRONT ST T C OF ST CLAIR AREA SD SAINT CLAIR PA 17970 |
| ST CLAIR AREA SD E NORWEGIAN TWP | 720 PORT CARBON ST CLAIR HWY T C OF ST CLAIR AREA SD POTTSVILLE PA 17901 |
| ST CLAIR CITY | TREASURER 547 N CARNEY DR ST CLAIR MI 48079 |
| ST CLAIR CITY | 547 N CARNEY DR CLAIR MI 48079 |
| ST CLAIR CITY | 547 N CARNEY DR ST CLAIR MI 48079 |
| ST CLAIR CITY | 547 N CARNEY DR TREASURER SAINT CLAIR MI 48079 |
| ST CLAIR CITY | 547 N CARNEY DR ST CLAIR MI 48079 |
| ST CLAIR COUNTY | 200 GRAND RIVE STE 101 PORT HURON MI 48060 |
| ST CLAIR COUNTY | 200 GRAND RIVER STE 101 TAX COLLECTOR PORT HURON MI 48060 |
| ST CLAIR COUNTY | 200 GRAND RIVER STE 101 TREASURER PORT HURON MI 48060 |
| ST CLAIR COUNTY | REVENUE COMMISSIONER 1815 COGSWLL AVE STE 205 PELL CITY AL 35125 |

| Claim Name | Address Information |
|---|---|
| ST CLAIR COUNTY | 1815 COGSWLL AVE STE 205 PELL CITY AL 35125 |
| ST CLAIR COUNTY | 1815 COGSWLL AVE STE 205 REVENUE COMMISSIONER PELL CITY AL 35125 |
| ST CLAIR COUNTY | BUILDING 10 PUBLIC SQUARE BELLEVILLE IL 62220 |
| ST CLAIR COUNTY | 655 SECOND ST PO BOX 505 OSCEOLA MO 64776 |
| ST CLAIR COUNTY | 655 SECOND ST PO BOX 505 SHARON FOSTER TAX COLLECTOR OSCEOLA MO 64776 |
| ST CLAIR COUNTY | PO BOX 505 ST CLAIR COUNTY COLLECTOR OSCEOLA MO 64776 |
| ST CLAIR COUNTY ASHVILLE | REVENUE COMMISSIONER ASHVILLE AL 35953 |
| ST CLAIR COUNTY JUDGE OF PROBATE | 129 5TH AVE ADMINISTRATIVE BUIL ASHVILLE AL 35953 |
| ST CLAIR COUNTY MOBLE HOME TAX DPT | 10 PUBLIC SQUARE BELLEVILLE IL 62220 |
| ST CLAIR COUNTY PROBATE JUDGE | PO BOX 220 ASHVILLE AL 35953 |
| ST CLAIR COUNTY RECORDER | 10 PUBLIC SQUARE 5TH FL BELLEVILLE IL 62220 |
| ST CLAIR COUNTY RECORDERS OFFI | PO BOX 543 10 PUBLIC SQ 5TH FL BELLEVILLE IL 62222 |
| ST CLAIR COUNTY RECORDING DEPT | 1815 COGSWELL AVE STE 212 PELL CITY AL 35125 |
| ST CLAIR COUNTY REGISTER OF DEEDS | 200 GRAND RIVER AVE STE 103 PORT HURON MI 48060 |
| ST CLAIR COUNTY REGISTER OF DEEDS | 201 MCMORRAN BLVD RM 116 PORT HURON MI 48060 |
| ST CLAIR JUDGE OF PROBATE | 1815 COGSWELL AVE COUTHOUSE STE 212 PELL CITY AL 35125 |
| ST CLAIR JUDGE OF PROBATE | PO BOX 220 COURTHOUSE SQUARE ASHVILLE AL 35953 |
| ST CLAIR RECORDER OF DEEDS | 10 PUBLIC SQUARE BELLEVILLE IL 62220 |
| ST CLAIR RECORDER OF DEEDS | PO BOX 334 OSCEOLA MO 64776 |
| ST CLAIR REGISTER OF DEEDS | 201 MCMORRAN BLVD PORT HURON MI 48060 |
| ST CLAIR SD BLYTHE TWP | 380 RIDGE RD T C OF ST CLAIR AREA SCH DIST CUMBOLA PA 17930 |
| ST CLAIR SD MIDDLEPORT | 14 SHADE ST POB 202 T C OF ST CLAIR SD MIDDLEPORT PA 17953 |
| ST CLAIR SD NEW PHILADEPHIA BORO | 62 VALLEY ST T C OF ST CLAIR SCHOOL DIST NEW PHILADELPHIA PA 17959 |
| ST CLAIR SHORES CITY | 27600 JEFFERSON AVE TREASURER SAINT CLAIR SHORES MI 48081 |
| ST CLAIR SHORES CITY | 27600 JEFFERSON AVE TREASURER ST CLAIR SHORES MI 48081 |
| ST CLAIR SHORES CITY | 27600 JEFFERSON CIR DR ST CLAIR SHORES MI 48081 |
| ST CLAIR SHORES CITY | 27600 JEFFERSON CIR DR TREASURER ST CLAIR SHORES MI 48081 |
| ST CLAIR SHORES CITY | 27600 JEFFERSON CITY ST CLAIR SHORES MI 48081 |
| ST CLAIR SHORES CITY | 27600 JEFFERSON CITY TREASURER SAINT CLAIR SHORES MI 48081 |
| ST CLAIR SHORES TREASURER | 27600 JEFFERSON CIRCLE DR ST. CLAIR SHORES MI 48081 |
| ST CLAIR TOWNSHIP | 1539 S BARTLETT RD TREASURER ST CLAIR TWP SAINT CLAIR MI 48079 |
| ST CLAIR TOWNSHIP | 1539 S BARTLETT RD TREASURER ST CLAIR TWP ST CLAIR MI 48079 |
| ST CLAIR TOWNSHIP TREASURER | 1539 S BARTLETT RD ST CLAIR MI 48079 |
| ST CLAIR TOWNSHIP WSTMOR | 145 N VIEW HEIGHTS T C OF ST CLAIR TWP NEW FLORENCE PA 15944 |
| ST CLAIR TWP | RD 1 BOX 109 TAX COLLECTOR NEW FLORENCE PA 15944 |
| ST CLAIR, ANNA M | PO BOX 258 14 MILLS LANE ANAHATA COMMUNITY ALBANY VILLAGE AUCKLAND NEW ZEALAND |
| ST CLAIRSVILLE BORO | 171 GREEN LEAF LN TAX COLLECTOR OSTERBURG PA 16667 |
| ST CLARE CONDOMINIUM ASSOC | 2313 HARNEY ST OMAHA NE 68102 |
| ST CLOUD VILLAGE | 117 CLARK ST SAINT CLOUD WI 53079 |
| ST CLOUD VILLAGE | 117 CLARK ST ST CLOUD WI 53079 |
| ST CLOUD VILLAGE | PO BOX 395 TREASURER VILLAGE OF ST CLOUD ST CLOUD WI 53079 |
| ST COTTER INCORPORATED | 11908 KEATING DR TAMPA FL 33626 |
| ST CROIX CHRISTIANSTED | 1105 KING ST GOVERNMENT OF THE US VIRGIN IS CHRISTIANSTED VI 00820 |
| ST CROIX CONDO ASSN INC | 3145 S ATLANTIC AVE DAYTONA BEACH SHORES FL 32118 |
| ST CROIX COUNTY | 1101 CARMICHAEL HUDSON WI 54016 |
| ST CROIX COUNTY | 1101 CARMICHAEL TREASURER HUDSON WI 54016 |
| ST CROIX COUNTY | 1131 KING ST STE 101 OFFICE OF THE RECORDER OF DEEDS CHRISTIANSTED VI 00820 |
| ST CROIX COUNTY REGISTER OF DEEDS | 1101 CARMICHAEL RD HUDSON WI 54016 |
| ST CROIX COUNTY TREASURER | 1101 CARMICHAEL RD HUDSON WI 54016 |

| Claim Name | Address Information |
| --- | --- |
| ST CROIX ELECTRIC | 1925 RIDGEWAY ST HAMMOND WI 54015 |
| ST CROIX FALLS CITY | 710 HWY 35 S TREASURER ST CROIX FALLS CITY ST CROIX FALLS WI 54024 |
| ST CROIX FALLS CITY | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| ST CROIX FALLS CITY | 100 POLK COUNTY PLZ STE 150 POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| ST CROIX FALLS TOWN | 1303 200TH ST ST CROIX FALLS TOWN TREASURER ST CROIX FALLS WI 54024 |
| ST CROIX FALLS TOWN | 1305 200TH ST ST CROIX FALLS TOWN TREASURER ST CROIX FALLS WI 54024 |
| ST CROIX FALLS TOWN | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| ST CROIX FREDERICKSTED | LAGOON COMMERCIAL COMPLEX BLDG 3 DEPT OF FINANCE FREDERICKSTED VI 00840 |
| ST CROIX FREDRICKSTED | 1105 KING ST GOVERNMENT OF THE US VIRGIN IS CHRISTIANSTED VI 00820 |
| ST CROIX FREDRICKSTED | COMM BLDG 3 LANGON COMPLEX FREDERIKSTED VI 00840 |
| ST CROIX FREDRICKSTED | COMM BLDG 3 LANGON COMPLEX FREDERIKSTED VI 00840 |
| ST CROIX REGISTER OF DEEDS | 1101 CHARMICHAEL RD HUDSON WI 54016 |
| ST CROIX VALLEY NATURAL GAS | PO BOX 6 RIVER FALLS WI 54022 |
| ST ELIZABETH MUTUAL INS | PO BOX 117 ST ELIZABETH MO 65075 |
| ST ELIZABETH MUTUAL INS | SAINT ELIZABETH MO 65075 |
| ST FLEUR, FRITZNER | 8361 NW 21ST ST SUNRISE FL 33322 |
| ST FRANCIS CITY | 4235 S NICHOLSON AVE TREASURER MILWAUKEE WI 53235 |
| ST FRANCIS CITY | 4235 S NICHOLSON AVE TREASURER SAINT FRANCIS CITY ST FRANCIS WI 53235 |
| ST FRANCIS COUNTY | 313 S IZARD COLLECTOR FORREST CITY AR 72335 |
| ST FRANCIS COUNTY | PO BOX 1817 COLLECTOR FORREST CITY AR 72336 |
| ST FRANCIS COUNTY CIRCUIT CLER | 313 S IZARD ST FORREST CITY AR 72335 |
| ST FRANCIS LEVY ST FRANS CNTY | PO BOX 510 TAX COLLECTOR FORREST CITY AR 72336-0510 |
| ST FRANCIS TOWN | ROUTE 161 MAIN ST PO BOX 98 TOWN OF ST FRANCIS ST FRANCIS ME 04774 |
| ST FRANCIS TOWN | TOWN OF ST FRANCIS 873 MAIN ST SAINT FRANCIS ME 04774-3106 |
| ST FRANCIS YACHT CLUB | ON THE MARINA SAN FRANCISCO CA 94123 |
| ST FRANCISVILLE TOWN | TAX COLLECTOR PO BOX 400 11936 FERDINAND ST SAINT FRANCISVILLE LA 70775 |
| ST FRANCISVILLE TOWN | PO BOX 400 TAX COLLECTOR ST FRANCISVILLE LA 70775 |
| ST FRANCOIS COUNTY | 1 N WASHINGTON RM 104 FARMINGTON MO 63640 |
| ST FRANCOIS COUNTY | 1 N WASHINGTON RM 104 PAMELA WILLIAMS COLLECTOR FARMINGTON MO 63640 |
| ST FRANCOIS COUNTY | 1 W LIBERTY STE 201 ST FRANCOIS COUNTY COLLECTOR FARMINGTON MO 63640 |
| ST FRANCOIS COUNTY MO RECORDER OF | 1 W LIBERTY STE 100 FARMINGTON MO 63640 |
| ST FRANCOIS RECORDER OF DEEDS | ST FRANCIS COUNTY COURTHOUSE FARMINGTON MO 63640 |
| ST FREDERICKSTED COUNTY | LAGOON COMMERCIAL COMPLEX BLDG 3 DEPT OF FINANCE FREDERIKSTED VI 00840 |
| ST GABRIEL CITY | PO BOX 597 TAX COLLECTOR ST GABRIEL LA 70776 |
| ST GENEVIEVE COUNTY JIM GETTINGER | PO BOX 448 55 S 3RD AVE ST GENEVIEVE MO 63670 |
| ST GENEVIEVE RECORDER OF DEEDS | COURTHOUSE THIRD ST SAINTE GENEVIEVE MO 63670 |
| ST GEORGE PLANTATION OWNERS | 1712 MAGNOLIA RD EASTPOINT FL 32328 |
| ST GEORGE SEASIDE CONDO TRUST | 18 CROWNINSHIELD ST PEABODY MA 01960 |
| ST GEORGE SEASIDE CONDOMINUM TRUST | 18 CROWNINSHIELD ST PEABODY MA 01960 |
| ST GEORGE TOWN | TOWN OF ST GEORGE PO BOX 131 SCHOOL ST TENANTS HARBOR ME 04860 |
| ST GEORGE TOWN | 3 SCHOOL STREET PO BOX 131 TOWN OF ST GEORGE TENANTS HARBOR ME 04860 |
| ST GEORGE TOWN | 1 BARBER RD TOWN OF ST GEORGE ST GEORGE VT 05495 |
| ST GEORGE TOWN | 1 BARBER RD TOWN OF ST GEORGE WILLISTON VT 05495 |
| ST GEORGE TOWN | RR 2 BOX 455 SHIRLEY VAUX TREASURER WILLISTON VT 05495 |
| ST GEORGE TOWN CLERK | 1 BARBER RD WILLISTON VT 05495 |
| ST GEORGE TOWN CLERK | RR2 BOX 455 WILLISTON VT 05495 |
| ST GEORGE UTILITIES | 175 E 200 N SAINT GEORGE UT 84770 |
| ST GEORGE UTILITIES | 175 E 200 N ST GEORGE UT 84770 |
| ST GERMAIN | 5295 HOLLISTER HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| ST GERMAIN TOWN | 2130 FOUR CORNER LN SAINT GERMAIN WI 54558 |
| ST GERMAIN TOWN | 2130 FOUR CORNER LN ST GERMAIN WI 54558 |
| ST GERMAIN TOWN | 2130 FOUR CORNER LN TOWN HALL SAINT GERMAIN WI 54558 |
| ST GERMAIN TOWN | 2130 FOUR CORNER LN TOWN HALL ST GERMAIN WI 54558 |
| ST GERMAIN TOWN | PO BOX 117 TREASURER ST GERMAIN TOWNSHIP SAINT GERMAIN WI 54558 |
| ST GERMAIN TOWN | PO BOX 117 TREASURER ST GERMAIN TOWNSHIP ST GERMAIN WI 54558 |
| ST HELEN REALTY | 1520 N SAINT HELEN RD SAINT HELEN MI 48656 |
| ST HELENA CHAMBER OF COMMERCE | 657 MAIN ST SAINT HELENA CA 94574-2004 |
| ST HELENA CLERK OF COURT | PO BOX 308 HWY 10 GREENSBURG LA 70441 |
| ST HELENA PARISH | COURTHOUSE SQUARE PO BOX 1205 SHERIFF AND COLLECTOR GREENSBURG LA 70441 |
| ST HELENA PARISH | PO BOX 1205 GREENSBURG LA 70441 |
| ST HELENA PARISH | PO BOX 1205 SHERIFF AND COLLECTOR GREENSBURG LA 70441 |
| ST HELENA PARISH | PO BOX 1205 COURTHOUSE SQUARE GREENBURG LA 70441 |
| ST IGNACE CITY | 396 N STATE ST ST IGNACE MI 49781 |
| ST IGNACE CITY | 396 N STATE ST TREASURER SAINT IGNACE MI 49781 |
| ST IGNACE CITY TREASURER | 396 N STATE ST ST IGNACE MI 49781 |
| ST IGNACE TOWNSHIP | 253 W LANT RD SAINT IGNACE MI 49781 |
| ST IGNACE TOWNSHIP | 253 W LANT RD ST IGNACE MI 49781 |
| ST IGNACE TOWNSHIP | 793 W LANT RD TREASURER ST IGNACE TWP SAINT IGNACE MI 49781 |
| ST IGNACE TOWNSHIP | 793 W LANT RD TREASURER ST IGNACE TWP ST IGNACE MI 49781 |
| ST IVES COUNTRY CLUB HOA | NULL HORSHAM PA 19044 |
| ST JAMES | CITY OF ST JAMES PO BOX 426 CITY HALL SAINT JAMES MO 65559 |
| ST JAMES | CITY OF ST JAMES PO BOX 426 CITY HALL ST JAMES MO 65559 |
| ST JAMES COURT | 2700 KENDELWOOD PKWY STE 106 C O CURRY ASSOCIATION MANAGEMENT KANSAS CITY MO 64119 |
| ST JAMES ESTATES CONDO ASSOC | 66 SAINT JAMES ST STE 1 ROXBURY MA 02119-3265 |
| ST JAMES PARISH | 5800 LA HWY 44 SHERIFF AND COLLECTOR CONVENT LA 70723 |
| ST JAMES PARISH | 5800 LA HWY 44 PO BOX 83 SHERIFF AND COLLECTOR CONVENT LA 70723 |
| ST JAMES PLACE CONDO ASSOC | NULL HORSHAM PA 19044 |
| ST JAMES PUBLIC UTILITY | PO BOX 70 ST JAMES MN 56081 |
| ST JAMES RECORDER OF DEEDS | PO BOX 63 5800 LA 44 RIVER RD CONVENT LA 70723 |
| ST JAMES TOWNSHIP | PO BOX 42 TOWNSHIP TREASURER BEAVER ISLAND MI 49782 |
| ST JAMES TOWNSHIP | PO BOX 42 TOWNSHIP TREASURER BEVER ISLAND MI 49782 |
| ST JOE REAL ESTATE D B A ARVIDA REA | 1988 GULF TO BAY BLVD CLEARWATER FL 33765 |
| ST JOE REAL ESTATE SERVICES INC | 1520 160ROYAL PALM SQUARE BLVD FTMYERS FL 33919 |
| ST JOHN CORE AND LEMME PA | 1601 FORUM PL CENTURION TOWER STE 701 WEST PALM BEACH FL 33401 |
| ST JOHN CORE AND LEMME PA | 1601 FORUM PL NO 701 WEST PALM BEACH FL 33401 |
| ST JOHN CORE FIORE AND LEMME PA | 500 AUSTRALIAN AVE S STE 600 WEST PALM BEACH FL 33401 |
| ST JOHN REALTY COMPANY | BOX 582 TEKOA WA 99033 |
| ST JOHN ROSSIN BURR AND LEMME PLLC | 1601 FORUM PL NO 700 WEST PALM BEACH FL 33401-8106 |
| ST JOHN THE BAPTIST PARISH | 1801 W AIRLINE HWY BOX 1600 70069 LA PLACE LA 70068 |
| ST JOHN THE BAPTIST PARISH | 1801 W AIRLINE HWY BOX 1600 70069 SHERIFF AND COLLECTOR LA PLACE LA 70068 |
| ST JOHN THE BAPTIST PARISH | SHERIFF AND COLLECTOR PO BOX 1600 LA PLACE LA 70069 |
| ST JOHN THE BAPTIST PARISH | PO BOX 1600 SHERIFF AND COLLECTOR LA PLACE LA 70069 |
| ST JOHN THE BAPTIST PARISH CLERK | PO BOX 280 EDGARD LA 70049 |
| ST JOHN THE BAPTIST RECORDER | PO BOX 280 E 3RD AND RIVER RD EDGARD LA 70049 |
| ST JOHNS CITY | 100 E ST STE 1100 ST JOHNS MI 48879 |
| ST JOHNS CITY | 100 E STATE ST STE 1100 TREASURER ST JOHNS CITY ST JOHNS MI 48879 |
| ST JOHNS CITY | 100 E STATE STREET PO BOX 477 TREASURER ST JOHNS CITY SAINT JOHNS MI 48879 |

| Claim Name | Address Information |
|---|---|
| ST JOHNS CLERK OF CIRCUIT COURT | 4010 LEWIS SPEEDWAY SAINT AUGUSTINE FL 32084 |
| ST JOHNS COUNTY | ST JOHNS COUNTY TAX COLLECTOR 4030 LEWIS SPEEDWAY ST AUGUSTINE FL 32084 |
| ST JOHNS COUNTY | 4030 LEWIS SPEEDWAY ST AUGUSTINE FL 32084 |
| ST JOHNS COUNTY | 4030 LEWIS SPEEDWAY ST JOHNS COUNTY TAX COLLECTOR ST AUGUSTINE FL 32084 |
| ST JOHNS COUNTY | 4030 LOUIS SPEEDWAY SAINT AUGUSTINE FL 32084-8687 |
| ST JOHNS COUNTY | 4030 LOUIS SPEEDWAY ST AUGUSTINE FL 32084-8687 |
| ST JOHNS COUNTY | 4030 LOUIS SPEEDWAY ST JOHNS COUNTY TAX COLLECTOR SAINT AUGUSTINE FL 32084-8687 |
| ST JOHNS COUNTY | 18 KONGENS GADE OFFICE OF THE LT GOVERNOR ST THOMAS VI 00801 |
| ST JOHNS COUNTY CLERK | PO DRAWER 300 4010 LEWIS SPEEDWAY SAINT AUGUSTINE FL 32084 |
| ST JOHNS INSURANCE COMPANY | PO BOX 1779 COLUMBIA SC 29202 |
| ST JOHNS MUTUAL INSURANCE COMPANY | PO BOX 231 WASHINGTON MO 63090 |
| ST JOHNS MUTUAL INSURANCE COMPANY | WASHINGTON MO 63090 |
| ST JOHNSBURY | 1187 MAIN ST ST JOHNSBURY VT 05819 |
| ST JOHNSBURY | 1187 MAIN ST TOWN OF ST JOHNSBURY SAINT JOHNSBURY VT 05819 |
| ST JOHNSBURY TOWN | 1187 MAIN ST STE 2 TOWN OF ST JOHNSBURY ST JOHNSBURY VT 05819 |
| ST JOHNSBURY TOWN CLERK | 1187 MAIN ST ATTN REAL ESTATE RECORDING SAINT JOHNSBURY VT 05819 |
| ST JOHNSBURY TOWN CLERK | 1187 MAIN ST 2 SAINT JOHNSBURY VT 05819 |
| ST JOHNSVILLE C S TN OF EPHRATAH | 100 MONROE ST SAINT JOHNSVILLE NY 13452 |
| ST JOHNSVILLE C S TN OF EPHRATAH | 100 MONROE ST ST JOHNSVILLE NY 13452 |
| ST JOHNSVILLE CEN SCH COMB TWNS | 14 W LIBERTY ST ROSE M JUBAR COLLECTOR ST JOHNSVILLE NY 13452 |
| ST JOHNSVILLE CEN SCH COMB TWNS | MAIN ST JOHNSVILLE OFFICE SAINT JOHNSVILLE NY 13452 |
| ST JOHNSVILLE CEN SCH COMBINED TWN | 14 W LIBERTY ST ROSE M JUBAR COLLECTOR ST JOHNSVILLE NY 13452 |
| ST JOHNSVILLE SCH COMB TWNS | 100 MONROE ST SAINT JOHNSVILLE NY 13452 |
| ST JOSEPH BENTON HARBOUR APPRAISAL | 4785 CAMPUS DR KALAMAZOO MI 49008 |
| ST JOSEPH CITY | 700 BROAD ST ST JOSEPH MI 49085 |
| ST JOSEPH CITY | 700 BROAD ST TREASURER SAINT JOSEPH MI 49085 |
| ST JOSEPH CITY | 700 BROAD ST TREASURER ST JOSEPH CITY SAINT JOSEPH MI 49085 |
| ST JOSEPH CITY | 700 BROAD ST TREASURER ST JOSEPH CITY ST JOSEPH MI 49085 |
| ST JOSEPH CITY | 700 BROAD ST TREASURER ST JOSEPH MI 49085 |
| ST JOSEPH CITY | 409 N MAIN CITY HALL PO BOX 37 COLLECTOR ST JOSEPH TN 38481 |
| ST JOSEPH CITY | CITY HALL PO BOX 37 COLLECTOR SAINT JOSEPH TN 38481 |
| ST JOSEPH CITY | CITY HALL PO BOX 37 ST JOSEPH TN 38481 |
| ST JOSEPH CITY | 11TH AND FREDERICK AVE PO BOX 1350 TAX COLLECTOR SAINT JOSEPH MO 64502 |
| ST JOSEPH CITY | 11TH AND FREDERICK AVE PO BOX 1350 TAX COLLECTOR ST JOSEPH MO 64502 |
| ST JOSEPH CITY TAX COLLECTOR | 700 BROAD ST ST JOSEPH MI 49085 |
| ST JOSEPH CONSOLIDATED INS SERV | 13TH AND FARAON PO BOX 303 ST JOSEPH MO 64502 |
| ST JOSEPH COUNTY | 125 W MAIN PO BOX 220 CENTREVILLE MI 49032 |
| ST JOSEPH COUNTY | 125 W MAIN PO BOX 220 TREASURER CENTERVILLE MI 49032 |
| ST JOSEPH COUNTY | 125 W MAIN PO BOX 220 TREASURER CENTERVILLE MI 49032 |
| ST JOSEPH COUNTY | 125 W MAIN PO BOX 220 TREASURER CETERVILLE MI 49032 |
| ST JOSEPH COUNTY | PO BOX 220 CENTERVILLE MI 49032 |
| ST JOSEPH COUNTY | ST JOSEPH COUNTY TREASURER 227 W JEFFERSON BLVD ROOM 209 SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY | 227 W JEFFERSON BLVD RM 209 SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY | 227 W JEFFERSON BLVD RM 209 ST JOSEPH COUNTY TREASURER SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY RECORDER | 227 W JEFFERSON BLVD RM 321 SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY RECORDER | 227 W JEFFERSON RM 321 SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY RECORDERS | 227 W JEFFERSON BLVD RM 321 SOUTH BEND IN 46601 |
| ST JOSEPH COUNTY REGISTER OF DEEDS | 125 W MAIN CENTREVILLE MI 49032 |

| Claim Name | Address Information |
|---|---|
| ST JOSEPH MUT CO AND AGY | PO BOX 727 ST JOSEPH MN 56374 |
| ST JOSEPH MUT CO AND AGY | PO BOX 727 SAINT JOSEPH MN 56374-0727 |
| ST JOSEPH MUTUAL HOME INS CO | 12952 E 1150 N ST MEINRAD IN 47577 |
| ST JOSEPH PARISH | 121 E. MAPLE AVENUE LIBERTYVILLE IL 60048 |
| ST JOSEPH REGISTER OF DEEDS | 125 W MAIN HISTORICAL COURTHOUSE 2ND FL CENTREVILLE MI 49032 |
| ST JOSEPH REGISTER OF DEEDS | PO BOX 388 125 W MAIN ST CENTREVILLE MI 49032 |
| ST JOSEPH TOWN | ST CROIX COUNTY TREASURER 1101 CARMICHAEL ROAD HUDSON WI 54016 |
| ST JOSEPH TOWN | 1101 CARMICHAEL RD HUDSON WI 54016 |
| ST JOSEPH TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| ST JOSEPH TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| ST JOSEPH TOWN | 1362 15TH ST HOULTON WI 54082 |
| ST JOSEPH TOWN | PO BOX 217 TAX COLLECTOR ST JOSEPH LA 71366 |
| ST JOSEPH TOWNSHIP | TREASURER 3000 WASHINGTON AVENUE/ PO BOX 147 ST JOSEPH MI 49085 |
| ST JOSEPH TOWNSHIP | 3000 WASHINGTON AVE ST JOSEPH MI 49085 |
| ST JOSEPH TOWNSHIP | 3000 WASHINGTON AVE PO BOX 147 TAX COLLECTOR SAINT JOSEPH MI 49085 |
| ST JOSEPH TOWNSHIP | 3000 WASHINGTON AVE PO BOX 147 TAX COLLECTOR ST JOSEPH MI 49085 |
| ST JOSEPH TOWNSHIP | 3000 WASHINGTON AVENUE PO BOX 147 TREASURER SAINT JOSEPH MI 49085 |
| ST JOSEPH TOWNSHIP | 3000 WASHINGTON AVENUE PO BOX 147 TREASURER ST JOSEPH MI 49085 |
| ST JOSEPH TOWNSHIP | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| ST JOSEPH TOWNSHIP | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| ST JOSEPHS SOCIETY | 1130 N CALVERT ST OF THE SACRED HEART INC BALTIMORE MD 21202 |
| ST JOUR, FLORENCE | 1265 NW 120TH ST ALL PRO PLUMBING SEPTIC AND SEWER INC MIAMI FL 33167 |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR PO BOX 1029 118 S CT OPELOUSAS LA 70571 |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR PO BOX 1029 - 118 SOUTH COURT OPELOUSAS LA 70571 |
| ST LANDRY PARISH | PO BOX 1029 118 S CT OPELOUSA LA 70571 |
| ST LANDRY PARISH | SHERIFF AND COLLECTOR PO BOX 1029 118 S CT OPELOUSAS LA 70571-1029 |
| ST LANDRY PARISH CLERK OF COURT | 118 S CT ST OPELOUSAS LA 70570 |
| ST LANDRY PARISH CLERK OF COURT | PO BOX 750 OPELOUSAS LA 70571 |
| ST LAWRENCE | 48 CT ST TAX COLLECTOR CANTON NY 13617 |
| ST LAWRENCE BORO BERKS | 3540 ST LAWRENCE AVE SUSAN EGGERT TAX COLLECTOR READING PA 19606 |
| ST LAWRENCE BORO BERKS | PO BOX 4216 TAX COLLECTOR READING PA 19606 |
| ST LAWRENCE CITY FARMERS INS | PO BOX 237 OGDENSBURG NY 13669 |
| ST LAWRENCE CITY FARMERS INS | OGDENSBURG NY 13669 |
| ST LAWRENCE COUNTY CLERK | 48 CT ST CANTON NY 13617 |
| ST LOUIS CITY | 108 W SAGINAW ST TREASURER SAINT LOUIS MI 48880 |
| ST LOUIS CITY | 108 W SAGINAW ST TREASURER ST LOUIS MI 48880 |
| ST LOUIS CITY | GREGORY DALY, COLLECTOR OF REV 1200 MARKET STREET ROOM 109 ST LOUIS MO 63103 |
| ST LOUIS CITY | 1200 MARKET ST RM 109 GREGORY DALY COLLECTOR OF REV ST LOUIS MO 63103 |
| ST LOUIS CITY | 1200 MARKET ST RM 109 RONALD LEGGETT COLL OF REVENUE SAINT LOUIS MO 63103 |
| ST LOUIS CITY | 1200 MARKET ST RM 109 ST LOUIS MO 63103 |
| ST LOUIS CITY RECORDER | 1200 MARKET ST RM 126 SAINT LOUIS MO 63103 |
| ST LOUIS CITY RECORDER OF DEED | 1200 MARKET ST RM 126 SAINT LOUIS MO 63103 |
| ST LOUIS COUNTY | ST LOUIS COUNTY AUDITOR TREASURER 100 N FIFTH AVENUE WEST/ROOM 214 DULUTH MN 55802 |
| ST LOUIS COUNTY | 100 N FIFTH AVE W RM 214 DULUTH MN 55802 |
| ST LOUIS COUNTY | 100 N FIFTH AVE W RM 214 ST LOUIS COUNTY AUDITOR TREASURER DULUTH MN 55802 |
| ST LOUIS COUNTY | 100 N FIFTH AVE W RM 214 ST LOUIS COUNTY TREASURER DULUTH MN 55802 |
| ST LOUIS COUNTY | 100100 N FIFTH AVE W RM 214 DULUTH MN 55802 |
| ST LOUIS COUNTY | COLLECTOR OF REVENUE 41 S CENTRAL AVE ST LOUIS MO 63105 |

| Claim Name | Address Information |
|---|---|
| ST LOUIS COUNTY | 41 CENTRAL AVE COLLECTOR OF REVENUE ST LOUIS MO 63105 |
| ST LOUIS COUNTY | 41 S CENTRAL AVE COLLECTOR OF REVENUE ST LOUIS MO 63105 |
| ST LOUIS COUNTY | 41 S CENTRAL AVE PO BOX 16955 COLLECTOR OF REVENUE SAINT LOUIS MO 63105 |
| ST LOUIS COUNTY | 41 S CENTRAL AVE PO BOX 16955 ST LOUIS MO 63105 |
| ST LOUIS COUNTY GOVERNMENT | 41 S CENTRAL AVE CLAYTOM MO 63105 |
| ST LOUIS COUNTY RECORDER | PO BOX 157 100 N 5TH AVE W 101 DULUTH MN 55801 |
| ST LOUIS COUNTY RECORDER | PO BOX 157 DULUTH MN 55801 |
| ST LOUIS COUNTY RECORDER | 100 N 5TH AVE W RM 101 DULUTH MN 55802 |
| ST LOUIS COUNTY RECORDER | PO BOX 157 100 N 5TH AVE W 101 DULUTH MN 55802 |
| ST LOUIS COUNTY RECORDER OF DEEDS | 41 S CENTRAL AVE SAINT LOUIS MO 63105 |
| ST LOUIS COUNTY RECORDER OF DEEDS | 41 S CENTRAL AVE 4TH FL SAINT LOUIS MO 63105 |
| ST LOUIS COUNTY RECORDER OF DEEDS | PO BOX 16955 SAINT LOUIS MO 63105 |
| ST LOUIS COUNTY RECORDERS OFFICE | 41 S CENTRAL CLAYTON MO 63105 |
| ST LOUIS COUNTY TAX COLLECTOR | 41 S CENTRAL AVE ST LOUIS MO 63105 |
| ST LOUIS RECORDER OF DEEDS | 41 S CENTRAL 4TH FL SAINT LOUIS MO 63105 |
| ST LOUIS, DAWN | 1271 W MAPLE ISC SERVICES CLAWSON MI 48017 |
| ST LOUIS, LAKE | 1000 LAKE ST LOUIS BLVD STE 34 LAKE ST LOUIS CITY COLLECTOR LAKE SAINT LOUIS MO 63367 |
| ST LOUIS, LAKE | 1000 LAKE ST LOUIS BLVD STE 34 LAKE ST LOUIS MO 63367 |
| ST LOUIS, LAKE | 200 CIVIC CTR DR LAKE ST LOUIS CITY COLLECTOR LAKE ST LOUIS MO 63367 |
| ST LUCIE CLERK OF COURT | 221 S INDIAN RIVER DR PO BOX 700 FORT PIERCE FL 34954 |
| ST LUCIE CLERK OF COURT | PO BOX 700 221 S INDIAN RIVER DR FT PIERCE FL 34954-0700 |
| ST LUCIE COUNTY | ST LUCIE COUNTY TAX COLLECTOR 2300 VIRGINIA AVE FT PIERCE FL 34982 |
| ST LUCIE COUNTY | 2300 VIRGINIA AVE FORT PIERCE FL 34982 |
| ST LUCIE COUNTY | 2300 VIRGINIA AVE FT PIERCE FL 34982 |
| ST LUCIE COUNTY | 2300 VIRGINIA AVE ST LUCIE COUNTY TAX COLLECTOR FORT PIERCE FL 34982 |
| ST LUCIE COUNTY | 2300 VIRGINIA AVE ST LUCIE COUNTY TAX COLLECTOR FT PIERCE FL 34982 |
| ST LUCIE COUNTY CLERK | PO BOX 700 FORT PIERCE FL 34954-0700 |
| ST LUCIE COUNTY TAX COLLECTOR | 2300 VIRGINIA AVE FT PIERCE FL 34982 |
| ST LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DR PORT ST LUCIE FL 34986 |
| ST MALO HOA | 11939 RANCHO BERNARDO 203 SAN DIEGO CA 92128 |
| ST MARIE CONDO ASSN | 521 6TH ST ST MARIE MT 59231 |
| ST MARIE TOWN | W3008 CTY RD J ST MARIE TOWN TREASURER GREEN LAKE WI 54941 |
| ST MARIE TOWN | RT 1 PRINCETON WI 54968 |
| ST MARLO COUNTRY CLUB HOA | 1100 N MEADOW PKWY STE 114 ROSWELL GA 30076-3871 |
| ST MARTIN PARISH | SHERIFF & COLLECTOR 400 ST MARTIN PO BOX 247 ST MARTINVILLE LA 70582 |
| ST MARTIN PARISH | 400 ST MARTIN PO BOX 247 SHERIFF AND COLLECTOR SAINT MARTINVILLE LA 70582 |
| ST MARTIN PARISH | 400 ST MARTIN PO BOX 247 SHERIFF AND COLLECTOR ST MARTINVILLE LA 70582 |
| ST MARTIN PARISH | PO BOX 247 ST MARTINVILLE LA 70582 |
| ST MARTIN PARISH CLERK OF COURT | 415 S MAIN ST SAINT MARTINVILLE LA 70582 |
| ST MARTIN PARISH CLERK OF COURT | 415 S MAIN ST COURTHOUSE SAINT MARTINVILLE LA 70582 |
| ST MARTINVILLE CITY | 121 MARKET ST PO BOX 379 SHERIFF AND COLLECTOR SAINT MARTINVILLE LA 70582 |
| ST MARTINVILLE CITY | PO BOX 379 TAX COLLECTOR ST MARTINVILLE LA 70582 |
| ST MARTINVILLE PARISH | PO BOX 308 415 S MAIN ST SAINT MARTINVILLE LA 70582 |
| ST MARY CITY | 668 SECOND STREET PO BOX 165 JUDY GRIFFORD COLLECTOR SAINT MARY MO 63673 |
| ST MARY CITY | PO BOX 165 ST MARY CITY COLLECTOR ST MARY MO 63673 |
| ST MARY OF THE WOODS | 7033 N MOSELLE CHICAGO IL 60646 |
| ST MARY PARISH | SHERIFF AND COLLECTOR PO BOX 571 FRANKLIN LA 70538 |
| ST MARY PARISH | 500 MAIN ST 2ND FL FRANKLIN LA 70538 |

| Claim Name | Address Information |
|---|---|
| ST MARY PARISH | 500 MAIN ST PO BOX 571 SHERIFF AND COLLECTOR FRANKLIN LA 70538 |
| ST MARY PARISH | PO BOX 571 SHERIFF AND COLLECTOR FRANKLIN LA 70538 |
| ST MARY RECORDER OF DEEDS | PO DRAWER 1231 500 MAIN ST SCOTT LA 70583 |
| ST MARYS BANK | 14 SPRUCE ST NASHUA NH 03061 |
| ST MARYS BORO | 808 S MICHAEL RD TAX COLLECTOR SAINT MARYS PA 15857 |
| ST MARYS BORO | 808 S MICHAEL RD TAX COLLECTOR ST MARYS PA 15857 |
| ST MARYS CITY | 418 OSBORNE ST TAX COLLECTOR SAINT MARYS GA 31558 |
| ST MARYS CITY | 418 OSBORNE ST TAX DEPT ST MARYS GA 31558 |
| ST MARYS CITY | 418 OSBORNE ST TAX DEPT TAX COLLECTOR ST MARYS GA 31558 |
| ST MARYS CLERK OF CIRCUIT COU | PO BOX 676 1 CT HOUSE DR LEONARDTOWN MD 20650 |
| ST MARYS COUNTY | TC OF ST MARYS COUNTY PO BOX 642 23150 LEONARD HALL DR LEONARDTOWN MD 20650 |
| ST MARYS COUNTY | 23150 LEONARD HALL DR T C OF ST MARYS COUNTY LEONARDTOWN MD 20650 |
| ST MARYS COUNTY | PO BOX 642 23150 LEONARD HALL DR LEONARDTOWN MD 20650 |
| ST MARYS COUNTY CLERK OF | PO BOX 676 LEONARDTOWN MD 20650 |
| ST MARYS COUNTY CLERK OF THE CIRC | 41605 COURTHOUSE DR LEONARDTOWN MD 20650 |
| ST MARYS COUNTY METROPILITAN COMMI | 43990 COMMERCE AVE HOLLYWOOD MD 20636 |
| ST MARYS COUNTY METROPOLITAN COMM | 43990 COMMERCE AVE HOLLYWOOD MD 20636 |
| ST MARYS COUNTY METROPOLITAN COMMI | 43990 COMMERCE AVE HOLLYWOOD MD 20636 |
| ST MARYS COUNTY SEMIANNUAL | 23150 LEONARD HALL DR TC OF ST MARYS COUNTY LEONARDTOWN MD 20650 |
| ST MARYS COUNTY TREASURER | PO BOX 642 LEONARDTOWN MD 20650 |
| ST MARYS SCHOOL DISTRICT | TROUT RUN RD BOX 25 TAX COLLECTOR BENEZETTE PA 15821 |
| ST MARYS SCHOOL DISTRICT | TROUT RUN RD BOX 25 TAX COLLECTOR BENEZETT PA 15821 |
| ST MARYS SCHOOL DISTRICT | 101 PINE AVE PO BOX 156 JAMES ALLEGRETTO TAX COLLECTOR FORCE PA 15841 |
| ST MARYS SCHOOL DISTRICT | 114 RIDGE RD T C OF ST MARYS SCHOOL DIST KERSEY PA 15846 |
| ST MARYS SCHOOL DISTRICT | PO BOX 81 TAX COLLECTOR KERSEY PA 15846 |
| ST MARYS SCHOOL DISTRICT | 808 S MICHAEL ST SAINT MARYS PA 15857 |
| ST MARYS SCHOOL DISTRICT | 808 S MICHAEL ST ST MARYS PA 15857 |
| ST MATTHEWS CITY | 3940 GRANDVIEW AVE 3RD FL ST MATTHEWS CITY TREASURER LOUISVILLE KY 40207 |
| ST MATTHEWS TOWN | 1313 BRIDGE ST PO BOX 172 TAX COLLECTOR MATTHEWS SC 29135 |
| ST MATTHEWS TOWN | 316 W BRIDGE ST TAX COLLECTOR SAINT MATTHEWS SC 29135 |
| ST MICHAELS LEGAL CENTER | 6301 BAYSHORE BLVD TAMPA FL 33611 |
| ST MICHAELS OWNERS ASSOCIATION | 446 E 4TH ST C O ROCKY MOUNTAIN PROPERTY MGMT IN LOVELAND CO 80537 |
| ST MICHAELS TOWN | PO BOX 206 TREASURER OF ST MICHAELS TOWN SAINT MICHAELS MD 21663 |
| ST MICHAELS TOWN | PO BOX 206 TREASURER OF ST MICHAELS TOWN ST MICHAELS MD 21663 |
| ST MICHAELS TOWN | PO BOX 206 TREASURER SAINT MICHAELS MD 21663 |
| ST MICHAELS TOWN | PO BOX 206 TREASURER ST MICHAELS MD 21663 |
| ST MONICAS DEVELOPMENT CORP INC | PO BOX 320530 ATTN JOHN PERKINS HARTFORD CT 06132 |
| ST MORITZ CONDOMINIUM I TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| ST MORITZ CONDOMINIUM ONE | 802 WILLARD ST QUINCY MA 02169 |
| ST MORITZ VILLAGE COURT CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| ST MORTIZ VILLAGE COURT CONDO | 45 BRAINTREE HILL OFFC PRK STE 107 C O MARCUSERRICOEMMER AND BROOKS BRAINTREE MA 02184 |
| ST NAZIANZ VILLAGE | BOX 302 VILLAGE HALL TREASURER SAINT NAZIANZ WI 54232 |
| ST NAZIANZ VILLAGE | BOX 302 VILLAGE HALL TREASURER ST NAZIANZ WI 54232 |
| ST NAZIANZ VILLAGE | PO BOX 302 TREASURER ST NAZIANZ WI 54232-0302 |
| ST PATRICKS HOME IMPROVEMENT ASSOC | 5031 ST PATRICKS CIR CHARLESTON WV 25313 |
| ST PAUL | PO BOX 64248 ST PAUL MN 55164 |
| ST PAUL | SAINT PAUL MN 55164 |

| Claim Name | Address Information |
|---|---|
| ST PAUL CITY | VILLAGE COLLECTOR PO BOX 66050 CITY HALL O FALLON MO 63366 |
| ST PAUL CITY | VILLAGE COLLECTOR PO BOX 66050 CITY HALL ST PAUL MO 63366 |
| ST PAUL COMMUNITY CHRISTIAN CHURCH V GMAC | MORTGAGE LLC BYRON H NOLEN ATTORNEY AT LAW 870 SUNNINGDALE DR INKSTER MI 48141 |
| ST PAUL CROSSING CONDOMINIUM TRUST | 306 DARTMOUTH ST C O THE RAYMOND PROPERTY COMPANY BOSTON MA 02116 |
| ST PAUL FIRE AND CAS | PO BOX 64248 ST PAUL MN 55164 |
| ST PAUL FIRE AND CAS | SAINT PAUL MN 55164 |
| ST PAUL FIRE AND MARINE INS | PO BOX 1019 FREPORT IL 61032 |
| ST PAUL FIRE AND MARINE INS | FREEPORT IL 61032 |
| ST PAUL GUARDIAN | PO BOX 64248 ST PAUL MN 55164 |
| ST PAUL GUARDIAN | SAINT PAUL MN 55164 |
| ST PAUL INDEMNITY INS | PO BOX 64248 ST PAUL MN 55164 |
| ST PAUL INDEMNITY INS | SAINT PAUL MN 55164 |
| ST PAUL INS OF IL | PO BOX 64254 ST PAUL MN 55164 |
| ST PAUL INS OF IL | SAINT PAUL MN 55164 |
| ST PAUL INS OF NORTH DAKOTA | ONE SECOND ST N FARGO ND 58102 |
| ST PAUL INS OF NORTH DAKOTA | FARGO ND 58102 |
| ST PAUL LLOYDS | ARLINGTON TX 76006 |
| ST PAUL MERCURY | PO BOX 64248 ST PAUL MN 55164 |
| ST PAUL MERCURY | SAINT PAUL MN 55164 |
| ST PAUL PROP AND CASU | PO BOX 64248 ST PAUL MN 55164 |
| ST PAUL PROP AND CASU | SAINT PAUL MN 55164 |
| ST PAUL PROPERTIES INC | PO BOX 301104 LOS ANGELES CA 90030-1104 |
| ST PAUL REINSURANCE | 385 WASHINGTON ST ST PAUL MN 55102 |
| ST PAUL REINSURANCE | SAINT PAUL MN 55102 |
| ST PAUL SURPLUS LINES | PO BOX 6428 ST PAUL MN 55106-0428 |
| ST PAUL SURPLUS LINES | SAINT PAUL MN 55164 |
| ST PAUL TOWN | RUSSELL ST TAX COLLECTOR SAINT PAUL VA 24283 |
| ST PAUL TOWN | RUSSELL ST TAX COLLECTOR ST PAUL VA 24283 |
| ST PAUL TOWN | 2505 BUTCHERS BLOCK TAX COLLECTOR ST PAUL TX 75098 |
| ST PAUL TOWN | 2505 BUTCHERS BLOCK TAX COLLECTOR WYLIE TX 75098 |
| ST PAULS TOWN | TOWN HALL PO BOX 364 TREASURER ST PAUL TOWN CLERK SAINT PAULS NC 28384 |
| ST PAULS TOWN | TREASURER ST PAUL TOWN CLERK PO BOX 364 TOWN HALL ST PAULS NC 28384 |
| ST PETERSBURG | PO BOX 2842 SAINT PETERSBURG FL 33731 |
| ST PETERSBURG | PO BOX 2842 ST PETERSBURG FL 33731 |
| ST PETERSBURGH BORO | BOX 294 TAX COLLECTOR SAINT PETERSBURG PA 16054 |
| ST PETERSBURGH BORO | BOX 294 TAX COLLECTOR ST PETERSBURGH PA 16054 |
| ST PIERRE AND JENKINS | 512 W MAIN ST SHREWSBURY MA 01545 |
| ST PIERRE, LAWRENCE & PIERRE, PAMELA S | 185 W GALVESTON ST PALM BAY FL 32908 |
| ST PIERRE, MIKE | 44374 WHITHORN DR STERLING HEIGHTS MI 48313 |
| ST PIERRE, MIKE | 44374 WHITHORN DR STERLING HGTS MI 48313 |
| ST PIERRE, MIKE | 44374 WHITORN DR STERLING HEIGHTS MI 48313 |
| ST REGIS FALLS C S HOPKINTON TN | MAIN ST SAINT REGIS FALLS NY 12980 |
| ST REGIS FALLS C S TN OF LAWRE | TAX COLLECTOR ST REGIS FALLS NY 12980 |
| ST REGIS FALLS C S TN OF LAWRENCE | TAX COLLECTOR SAINT REGIS FALLS NY 12980 |
| ST REGIS FALLS CEN SCH | MAIN ST SANTA CLARA SAINT REGIS FALLS NY 12980 |
| ST REGIS FALLS CEN SCH | MAIN ST SANTA CLARA ST REGIS FALLS NY 12980 |
| ST REGIS FALLS CS CMBD TNS | 1802 STATE RT 458 SUE ARCADI TAX COLLECTOR SAINT REGIS FALLS NY 12980 |
| ST REGIS FALLS CS CMBD TNS | PO BOX 308 SCHOOL TAX COLLECTOR ST REGIS FALLS NY 12980 |

| Claim Name | Address Information |
|---|---|
| ST REGIS FALLS CS CMBD TNS | PO BOX 309 SUE ARCADI TAX COLLECTOR ST REGIS FALLS NY 12980 |
| ST REGIS FALLS CS TN OF DICKIN | MAIN ST ST REGIS FALLS NY 12980 |
| ST REGIS FALLS CS TN OF DICKINSON | MAIN ST SAINT REGIS FALLS NY 12980 |
| ST REGIS PARK CITY | CITY OF ST REGIS PARK PO BOX 20429 4318 TAYLORSVILLE RD LOUISVILLE KY 40250 |
| ST REGIS PARK CITY | ST REGIS PARK TAX COLLECTOR PO BOX 20429 4318 TAYLORSVILLE RD LOUISVILLE KY 40250 |
| ST ROBERT | CITY COLLECTOR PO BOX 1156 194 E LAWN AVE STE A SAINT ROBERT MO 65584 |
| ST ROBERT | CITY COLLECTOR PO BOX 1156 194 E LAWN AVE STE A ST ROBERT MO 65584 |
| ST TAMMANY PARISH | SHERIFF & COLLECTOR P.O. BOX 61080 NEW ORLEANS LA 70161 |
| ST TAMMANY PARISH | PO BOX 61080 SHERIFF AND COLLECTOR NEW ORLEANS LA 70161 |
| ST TAMMANY PARISH | SHERIFF AND COLLECTOR PO BOX 608 701 N COLUMBIA 70433 COVINGTON LA 70434 |
| ST TAMMANY PARISH | 701 N COLUMBIA PO BOX 608 SHERIFF AND COLLECTOR COVINGTON LA 70434-0608 |
| ST TAMMANY PARISH | 701 N COLUMBIA PO BOX 608 COVINGTON LA 70434-0608 |
| ST TAMMANY PARISH CLERK OF COURT | 701 N COLUMBIA ST COVINGTON LA 70433 |
| ST TAMMANY RECORDER OF DEEDS | PO BOX 1090 COVINGTON LA 70434 |
| ST THOMAS BABBTOWN MUTUAL INS | 35615 MARYS RD META MO 65058 |
| ST THOMAS BABBTOWN MUTUAL INS | META MO 65058 |
| ST THOMAS BABBTOWN MUTUAL INS CO | 106 E 3RD ST PO BOX 116 META MO 65058 |
| ST THOMAS COUNTY RECORDER OF DEEDS | 18 KONGENS GADE ST THOMAS VI 00801 |
| ST THOMAS TOWNSHIP FRNKLN | 4698 WARM SPRING RD T C OF ST THOMAS TOWNSHIP GREENCASTLE PA 17225 |
| ST THOMAS VIRGIN ISLANDS | 2314 KRONPRINDSENS GADE ST THOMAS VI 00802 |
| ST. AMBROSE UNIVERSITY | 1950 E. 54TH STREET DAVENPORT IA 52807 |
| ST. FRANCIS CITY | TREASURER SAINT FRANCIS CITY 4235 S. NICHOLSON AVENUE ST. FRANCIS WI 53235 |
| ST. JOHNS COUNTY TAX COLLECTOR, DENNIS | W. HOLLINGSWORTH PO BOX 9001 ST AUGUSTINE FL 32085-9001 |
| ST. LAWRENCE KATHLEEN | 253 CYGNET PL LONG LAKE MN 55356 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | 41 S CENTRAL AVE CLAYTON MO 63105 |
| ST. MARYS BANK | 200 BEDFORD ST. MANCHESTER NH 03101 |
| ST. MARYS BANK | 48 PERIMETER RD MANCHESTER NH 03103-3327 |
| ST.LOUIS, RANDALL E & ST.LOUIS, YON H | 5704 DOVE DRIVE PACE FL 32571 |
| STAACK & SIMMS, P.A. | IOM COMPANY VS EQUILY RESOURCES INC 900 DREW STREET, SUITE 1 CLEARWATER FL 33755 |
| STABLER, JAY A & STABLER, NANCY R | 2305 BLUEJAY TRAIL ELGIN IL 60123 |
| STACE AND SHERIE CARRINGTON | 106 OAKBEND DRIVE COPPELL TX 75019 |
| STACEE AND MARK PINDELL | 8015 TELEGRAPH RD SEVERN MD 21144 |
| STACEY A MATRANGA ATT AT LAW | 3350 SHELBY ST STE 200 ONTARIO CA 91764 |
| STACEY A MOORE | NANCI S MOORE 10825 N 37TH STREET PHOENIX AZ 85028 |
| STACEY AND DOUGLAS PRIER AND | 2729 N KEITH CT CHRIS FARBER CONSTRUCTION WICHITA KS 67205 |
| STACEY AND JERMAINE ROBINSON | 72 HIDDEN POND RD AND PARTRIDGE AND CO WATERBURY CT 06704 |
| STACEY AND NICHOLAS MCKEE | 975 COUNTY RD 432 PISGAH AL 35765 |
| STACEY AND TODD ROMINE AND | 4350 DRINKLE RD DS BROKERAGE FIRM AMANDA OH 43102 |
| STACEY AND WNDY MONTGOMERY | 1925 HAIRE RD BLACKMON CONSTRUCTION CO FORT MILL SC 29715 |
| STACEY B. LAMPKIN | WILLIAM P. LAMPKIN 5201 E DANBURY ROAD SCOTTSDALE AZ 85254 |
| STACEY BARTH | 5855 S BANNOCK ST LITTLETON CO 80120 |
| STACEY C. RICKMAN | 283 E 234TH ST APT 2C BRONX NY 10470-2234 |
| STACEY CHEVERTON | 31 MCGREEVEY DRIVE MANASQUAN NJ 08736 |
| STACEY DOLAN | PO BOX 209 CHOWCHILLA CA 93610-0209 |
| STACEY E REBBAN | LARRY LOFTUS 5236 INDIANWOOD VLG LANE LAKE WORTH FL 33463 |
| STACEY E. ROSE | KATHY D. ROSE 23940 FOREST PARK DRIVE NOVI MI 48374 |
| STACEY ELIADES | STORM REALTY, LLC 1029 SOUTH MAIN STREET BELLINGHAM MA 02019 |

| Claim Name | Address Information |
| --- | --- |
| STACEY GOODSON | 247 UNITY SQUARE DR WATERLOO IA 50703-3203 |
| STACEY JOHNSON | 930 LAKE SUSAN DR CHANHASSEN MN 55317 |
| STACEY KAREL BARBER MARTIN AND | 14478 OLD HWY 49 STACEY K MARTIN GULFPORT MS 39503 |
| STACEY L ALEJARS ATT AT LAW | 20 S MAIN ST COLUMBIANA OH 44408 |
| STACEY L DEGIULIO ATT AT LAW | 9835 16 LAKE WORTH RD LAKE WORTH FL 33467 |
| STACEY L HOTH | 1537 MONTCLAIR PL FORT ATKINSON WI 53538-3102 |
| STACEY L WATHEN | 12945 BRIDGER DRIVE #609 GERMANTOWN MD 20874 |
| STACEY L. CHANNING | ROBERT B. PORTNEY 6 HEARTHSTONE PLACE ANDOVER MA 01810-5421 |
| STACEY LYNN SELLECK ATT AT LAW | 2006 S WAYNE RD WESTLAND MI 48186 |
| STACEY M AND CHRISTOPHE COOK | 6512 CLAREMONT AVE KANSAS CITY MO 64133 |
| STACEY M COOK AND | ROBERT G COOK 4573 BLUE SPRUCE LANE MARIETTA GA 30062 |
| STACEY M DAVIS ATT AT LAW | 120 E MARKET ST STE 717 INDIANAPOLIS IN 46204 |
| STACEY MCCOLGAN | 32 CEDAR AVE FAIR HAVEN NJ 07704-3259 |
| STACEY MCCRAE AND CARY RECONSTRUCTION | 213 MOLINE ST AND BRYANT PHILL ASSOCIATES DURHAM NC 27707 |
| STACEY MERTES | 4530 38TH AVENUE SOUTH SEATTLE WA 98118 |
| STACEY NESTOR RANDALL ATT AT LAW | PO BOX 1018 MACON GA 31202 |
| STACEY O WHALEN | 8940 SOUTH SOMERSET LANE ALPHARETTA GA 30004 |
| STACEY PHAN | 518 ELIZABETH AVE. MONTEREY PARK CA 91755 |
| STACEY POWELL | 6121 IRVING AVENUE PENNSAUKEN NJ 08109 |
| STACEY R. J. LARSON | 919 MILLER DRIVE DAVIS CA 95616 |
| STACEY ROGAN ATT AT LAW | 1401 MADISON PARK DR GLEN BURNIE MD 21061 |
| STACEY SHADER | 1905 4TH AVE NW WAVERLY IA 50677-2013 |
| STACEY SHAHEEN | 4890 N BYRON CORUNNA MI 48817 |
| STACEY TITUS AND KELMANN CORPORATION | N9414 IDLE HOUR DR RANDOLPH WI 53956-9637 |
| STACEY ZELLMER | V.I.P. REALTY, INC 800 SUPERIOR AVE TOMAH WI 54660 |
| STACEY, MARK E | 10 DEARBORN ST IRVINE CA 92602 |
| STACEY, RON | BOX 708 CLACKAMAS OR 97015 |
| STACEY, THOMAS | 29136 ORVA DR STANTON MOBILE HOME SALES PUNTA GORDA FL 33982 |
| STACHNIK, BERNARD J | PO BOX 70038 ROCHESTER HILLS MI 48307 |
| STACHOWICZ, MICHEAL | 43844 FALCON LN CLINTON TOWNSHIP MI 48038-7412 |
| STACI BYERS | 510 COLLEGE STREET CEDAR FALLS IA 50613 |
| STACI D GISKE ATT AT LAW | 2669 COOLIDGE HWY BERKLEY MI 48072-1554 |
| STACI HUNSAKER | 6223 FIELDCREST LANE SACHSE TX 75048 |
| STACI J. CUMMING | 337 EAST KENILWORTH AVE ROYAL OAK MI 48067 |
| STACI LOWELL ATT AT LAW | 28080 CHARDON RD STE 209 WICKLIFFE OH 44092 |
| STACI LYNN MATHIS AND | 4416 CANAL 9 RD AMERICAN INTEGRA WEST PALM BEACH FL 33406 |
| STACI R DESMOND | 1332 CHICOTA DR PLANO TX 75023 |
| STACI TITSWORTH | 31991 MAGNOLIA LN AVON LAKE OH 44012-2091 |
| STACIA A. ROUTH | 1918 S POST ST SPOKANE WA 99203-2047 |
| STACIA J. GOLDEN JR | BARBARA A. GOLDEN 3357 E WILSON DRIVE MOORESVILLE IN 46158 |
| STACIA M RANDOLPH | ROSALIE RANDOLPH 543 N RAMUNNO DRIVE MIDDLETOWN DE 19709 |
| STACIA WALKER | 351 CHAPARRAL RD #902 ALLEN TX 75002 |
| STACIE A. WILLIAMS | SHIRLEY B. WILLIAMS 567 SADDLE LANE GROSSE POINTE WOODS MI 48236 |
| STACIE BOLE | 2160 WASHINGTON LN. HUNTINGDON VALLEY PA 19006 |
| STACIE BORIS | 1704 DAHLIA COURT JACKSON NJ 08527 |
| STACIE HENZE | 15351 I AVE WELLSBURG IA 50680-7543 |
| STACIE N DANIEL AND MICHAEL DANIEL | HC 67 BOX 125 AND DRAKE CONTRACTING MARIETTA OK 73448 |
| STACK LAW OFFICE | 4425 N PORT WASHINGTON RD STE 40 GLENDALE WI 53212 |
| STACK, STEVEN R & STACK, KATHLEEN | 4747 AMBER CIRCLE HOFFMAN ESTATES IL 60192 |

| Claim Name | Address Information |
|---|---|
| STACKHOUSE JR, CLINTON | 870 GREENBRIER CIR STE 200 CHAPTER 13 TRUSTEE CHESAPEAKE VA 23320 |
| STACKHOUSE SMITH AND NEXSEN | PO BOX 6328 NORFOLK VA 23508-0328 |
| STACY A DUNLOP ATT AT LAW | 2214 MAIN ST DALLAS TX 75201 |
| STACY A ECKERT ATT AT LAW | 2445 S VOLUSIA AVE STE C 3 ORANGE CITY FL 32763 |
| STACY A OTT AND DAVID J OTT | 402 W.EUCLID AVE SPOKANE WA 99205 |
| STACY ALEXANDER ATT AT LAW | PO BOX 9624 FAYETTEVILLE AR 72703-0028 |
| STACY AND ALEXANDER JADIN AND RA | 9640 PLEASANT AVE S UNGERMAN CONSTRUCTION CO INC BLOOMINGTON MN 55420 |
| STACY AND ALEXANDER MEDINA | 6324 SARATOGA AVE DOWNERS GROVE IL 60516 |
| STACY AND BRUCE COLLINS | 27922 POST OAK RUN MAGNOLIA TX 77355 |
| STACY AND DANIEL BOWERS AND | 11 NE ST KARSTEN CONSTRUCTION AND REMODELING MARENGO IL 60152 |
| STACY AND MICHAEL HAREN AND | 2719 GLENDALE HAREN AND LAUGHLIN RESTORATION INDEPENDENCE MO 64052-3235 |
| STACY AND TINA MCINTYRE | 705 DUKE ST EDEN TX 76837 |
| STACY AND TOM MCCALL AND | 1732 JIMMY DODD RD SCOTT MADDOX CONTRACTOR BUFORD GA 30518 |
| STACY B FERRARA ATT AT LAW | 505 TIOGUE AVE STE B COVENTRY RI 02816 |
| STACY BOGAN | DAVE BOGAN 950 STIMEL DRIVE CONCORD CA 94518 |
| STACY BORCHERDING | 3914 OAK PARK CIRCLE WATERLOO IA 50701 |
| STACY C NOSSAMAN PETITT | 115 W RAILWAY ST STE A105 SCOTTSBLUFF NE 69361 |
| STACY C WOOD | 4002 ROYAL SUMMIT CIRCLE CORONA CA 92881 |
| STACY CARPENTER AND STANLEYS | 42222 WEBER CITY RD ELECTRIC INC GONZALES LA 70737 |
| STACY CHANDARASANE | 2100 LAKESHORE AVE # D OAKLAND CA 94606 |
| STACY CLINTON ATT AT LAW | 46 N 3RD ST STE 212 MEMPHIS TN 38103 |
| STACY COLEMAN | 6241 LOVE DR. #934 IRVING TX 75039 |
| STACY D. HEIDECKER | ANN L. HEIDECKER 1707 MAPLE STREET NEW CUMBERLAND PA 17070 |
| STACY EDEKER | 816 4TH AVENUE PARKERSBURG IA 50665 |
| STACY ESPRIT | 3102 SUNSET AVENUE EAST NORRITON PA 19403 |
| STACY G.  NIMMO | MARK A.  FALVAI 417 NAPA ST. SAUSALITO CA 94965 |
| STACY G.  NIMMO | MARK A.  FALVAI 495 SAUSALITO BLVD SAUSALITO CA 94965 |
| STACY GILL | 3 BOW STREET MEDFIELD MA 02052 |
| STACY GOULD | 78 BON AIRE CIRCLE SUFFERN NY 10901 |
| STACY HALL CLINTON ATT AT LAW | 46 N 3RD ST STE 212 MEMPHIS TN 38103 |
| STACY HANSON | 1211 LANGLEY APT 6 WATERLOO IA 50702 |
| STACY HARRISON | 2609 DENNY ROAD BEAR DE 19701 |
| STACY HODOVANICH | 2100 NE 38TH ST APT 245 LIGHTHOUSE POINT FL 33064-3925 |
| STACY INC | 9601 JONES RD 110 HOUSTON TX 77065 |
| STACY ISRAELSON | 2201 HUNTINGTON DR PLANO TX 75075 |
| STACY J. BUSHEY | KELLY S. BUSHEY 7735 VT ROUTE 78 FRANKLIN VT 05457 |
| STACY J. ZASTOUPIL | KRISTA L. ZASTOUPIL 2950  THOMAS ROAD CHEYENNE WY 82009 |
| STACY JOHNSON | 2213 RANCH ROAD SACHSE TX 75048 |
| STACY L CALABRETTA | GAYLE L REK PO BOX 41 GOSHEN MA 01032 |
| STACY L RIDDELL AND | JOHN F RIDDELL 307 NORTH SILVERADO STREET GILBERT AZ 85234 |
| STACY L VAN DYKEN PC | 161 OTTAWA AVE NW STE 404 GRAND RAPIDS MI 49503 |
| STACY LIGHTFOOT | NEW PERSPECTIVE REALTY 4242 TULLER ROAD, SUITE B DUBLIN OH 43017 |
| STACY M FLOYD AND MERCER TRADES | AND REMODELING LLC 6229 THOMASTON RD APT 1119 MACON GA 31220-7737 |
| STACY M HOUSTON AND NEW | 1119 CLAIBORNE DR TIME REMODELING JEFFERSON CITY LA 70121 |
| STACY M HOUSTON AND STACY HOUSTON | 1119 CLAIBORNE DR JEFFERSON CITY LA 70121 |
| STACY MATA | 506 VIA DELFIN SAN CLEMENTE CA 92672 |
| STACY N GREENE ATT AT LAW | PO BOX 783 SOUTHAVEN MS 38671 |
| STACY PUTNAM | 110 HORIZON VIEW DR SEQUIM WA 98382-9312 |
| STACY REBECCA PACE ATT AT LAW | 1629 K ST NW STE 300 WASHINGTON DC 20006 |

| Claim Name | Address Information |
| --- | --- |
| STACY RODOPOULOS | 33988 ORANGELAWN STREET LIVONIA MI 48150 |
| STACY S MCBRIDE-MCLOUTH AND | JIM MCLOUTH PO BOX 882737 STEAMBOAT SPRINGS CO 80488-2737 |
| STACY SHAW | 13873 JOHN CLARK ROAD GULFPORT MS 39503 |
| STACY SMITH | 9124 CHEROKEE TRAIL FLOWER MOUND TX 75022 |
| STACY STRICKLER V PASADENA MARKET CENTER INC | DBA KELLER WILLIAMS REALTY SYNERGY CAPITAL MORTGAGE CORP GMAC MORTGAGE ET AL JORDAN LAW GROUP APLC 8052 MELROSE AVE 2ND FL LOS ANGELES CA 90046 |
| STACY THOMA | 4020 ALDRICH AVE S MINNEAPOLIS MN 55409 |
| STACY TOMDIO | 1700 N AVENUE K #11 FREEPORT TX 77541-3660 |
| STACY V TIRABASSI | 19 THAYER ROAD WALTHAM MA 02453 |
| STACY WEBER | 1562 TULLY RD STE A MODESTO CA 95350 |
| STACY WILLIAMS | 930 BRAY ST CEDAR HILL TX 75104-6018 |
| STACY, ARNOLD | 4048 NW 18TH ST SOUTHERN HOME IMPROVEMENT CTR INC OKLAHOMA CITY OK 73107 |
| STACY, COLLEEN | 1575 TANGOWOOD LANE D-115 ESCONDIDO CA 92029 |
| STACY, JASON E | 6375 SPONAGLE ROAD SUGAR GROVE OH 43155 |
| STADDARD, SANDRA | SANDRA R. STADDARD P.O. BOX 170211 BIRMINGHAM AL 35217 |
| STADDARD, SANDRA | SANDRA R. STADDARD VS. GMAC MORTGAGE LLC 4213 GREENWOOD STREET BIRMINGHAM AL 35217 |
| STADIUM MEADOWS CONDO ASSOCIATION | 2320 WASHTENAW AVE STE 200 ANN ARBOR MI 48104 |
| STADIUM VILLAGE HOA | 300 E BOARDWALK DR 6B FORT COLLINS CO 80525 |
| STADLBAUER, JEREMY C & STADLBAUER, AMY | 37245 SE RICKERT RD CORBETT OR 97019-9715 |
| STADTMUELLER, RONALD E | 12TH FL PLAZE TOWER 110 N COLLEGE TYLER TX 75702 |
| STADTMUELLER, RONALD E | PO BOX 734 TYLER TX 75710 |
| STADTMUELLER, RONALD E | 10755 SCRIPPS POWAY PKWY 370 SAN DIEGO CA 92131 |
| STAFFAN, ROBERT J & STAFFAN, TERESA M | 15531 HELEN LN ORLAND PARK IL 60462-7725 |
| STAFFIERO GALLEGOS, LISA | 25190 PLEASANTVIEW PL AND CHARLES GALLEGOS & HBCONSTRUCTION & ROOFING PUEBLO CO 81006 |
| STAFFORD APPRAISAL SERVICES, INC. | PO BOX 3428 BLOOMINGTON IN 47402 |
| STAFFORD CLERK OF CIRCUIT COURT | 1300 COURTHOUSE RD STAFFORD VA 22554 |
| STAFFORD CLERK OF CIRCUIT COURT | 1300 COURTHOUSE RD STAFFORD VA 22554-7232 |
| STAFFORD COUNTY | STAFFORD COUNTY TREASURER 1300 COURTHOUSE RD, ROOM 125 STAFFORD VA 22554 |
| STAFFORD COUNTY | 1300 COURTHOUSE RD RM 125 STAFFORD COUNTY TREASURER STAFFORD VA 22554 |
| STAFFORD COUNTY | 1300 COURTHOUSE RD RM 125 POB 68 STAFFORD COUNTY TREASURER STAFFORD VA 22554 |
| STAFFORD COUNTY | 1300 COURTHOUSE RD RM 125 POB 68 STAFFORD VA 22554 |
| STAFFORD COUNTY | 209 N BROADWAY STE G STAFFORD COUNTY TREASURER ST JOHN KS 67576 |
| STAFFORD COUNTY | COUNTY COURTHOUSE TAX COLLECTOR SAINT JOHN KS 67576 |
| STAFFORD COUNTY CLERK | PO BOX 69 STAFFORD VA 22555 |
| STAFFORD COUNTY, CLERK OF CIRCUIT COURT | 1300 COURTHOUSE ROAD STAFFORD VA 22554-7232 |
| STAFFORD HERRICK AND HURLEY PC | 870 N MILITARY HWY STE 217 NORFOLK VA 23502 |
| STAFFORD HILLS CONDOMINUM ASSN | 1796 HENDERSONVILLE RD STE U ASHEVILLE NC 28803 |
| STAFFORD LAKES COMMUNITY ASSOCIATIO | 4222 COX RD STE 110 GLEN ALLEN VA 23060 |
| STAFFORD R PEEBLES JR ATT AT LAW | 102 S CHERRY ST WINSTON SALEM NC 27101 |
| STAFFORD REALTY INC | 1215 DOE RUN HOLW FREDERICKSBURG TX 78624-2556 |
| STAFFORD REDVINE | 4802 THAMES DRIVE GRAND PRARIE TX 75052 |
| STAFFORD REGISTER OF DEEDS | 209 N BROADWAY STAFFORD COUNTY COURTHOUSE SAINT JOHN KS 67576 |
| STAFFORD TOWN | ONE MAIN ST TAX COLLECTOR OF STAFFORD TOWN STAFFORD SPRINGS CT 06076 |
| STAFFORD TOWN | 8903 ROUTE 237 TAX COLLECTOR STAFFORD NY 14143 |
| STAFFORD TOWN CLERK | PO BOX 11 WARREN MEMORIAL TOWN HALL STAFFORD SPRINGS CT 06076 |
| STAFFORD TOWN CLERK | PO BOX 11 WARREN MEM TOWN HALL STAFFORD SPRINGS CT 06076 |
| STAFFORD TOWNSHIP | 260 E BAY AVE STAFFORD TWP COLLECTOR MANAHAWKIN NJ 08050 |
| STAFFORD TOWNSHIP | 260 E BAY AVE TAX COLLECTOR MANAHAWKIN NJ 08050 |

| Claim Name | Address Information |
| --- | --- |
| STAFFORD TOWNSHIP TAX COLLECTOR | 260 E BAY AVE MANAHAWKING NJ 08050 |
| STAFFORD TOWNSHIP WATER AND SEWER | 260 E BAY AVE MANAHAWKIN NJ 08050 |
| STAFFORD WEST CONDOMINIUM | 606 FARMINGTON AVE HARTFORD CT 06105 |
| STAFFORD, JOY | 170 HIDDEN HILL RD SPARTANBURG SC 29301 |
| STAFFORD, KATHARINE R | 208 RIDLEY HOWARD COURT DECATUR GA 30030 |
| STAFFORD, MCGLINCHEY | 25550 CHAGRIN BLVD STE 406 BEACHWOOD OH 44122 |
| STAFFORD, MCGLINCHEY | PO BOX 2153 DEPT 5200 BIRMINGHAM AL 35287 |
| STAFFORD, MCGLINCHEY | 301 MAIN ST 14TH FL BATON ROUGE LA 70801-1916 |
| STAFFORD, MICHELLE | 5615 E LOWELL AVE INDIANAPOLIS IN 46219 |
| STAFFORD, RYAN | 6484 UPPER VLY EL PASO TX 79932-2717 |
| STAFFORD, WARREN M | 8801 MORNING PL MONTGOMERTY AL 36117 |
| STAFFORD, WARREN M | 8801 MORNING PL MONTGOMERY AL 36117 |
| STAFIEJ, MITCHELL S & STAFIEJ, CAROL G | 727 JULIAN NAPERVILLE IL 60540 |
| STAGECOACH CONDOMINIUM TRUST | PO BOX 77 C O BRISTOL S MGMT RAYNHAM MA 02767 |
| STAGG REAL ESTATE | 233 LA RUE FRANCE LAFAYETTE LA 70508 |
| STAGG REAL ESTATE | 233 LA RUE FRANCE LAFAYETTE LA 70508-3103 |
| STAGGERS, FRANCES C | 2601 ALEATHA STREET METAIRIE LA 70003 |
| STAGGS LEGAL SERVICES | 902 WASHINGTON ST STE A COLUMBUS IN 47201 |
| STAGGS, JEFFERY A | 610 NETHERLANDS DR HERMITAGE TN 37076-2315 |
| STAGNARO, NORMA | 411 MARKHAM AVE SAN BRUNO CA 94066 |
| STAHL FOREST AND ZELLOE PC | 11350 RANDOM HILLS RD STE 70 FAIRFAX VA 22030 |
| STAHL, ALBERTA | 221 N FIGUEROA ST STE 1200 LOS ANGELES CA 90012 |
| STAHL, ALBERTA | 8383 WILSHIRE BLVD STE 528 BEVERLY HILLS CA 90211 |
| STAHL, ALBERTA | 8388 WILSHIRE BLVD STE 528 BEVERLY HILLS CA 90211 |
| STAHL, ALBERTA P | 221 N FIGUEROA ST STE 1200 LOS ANGELES CA 90012 |
| STAHL, HELEN L | 5184 SEAGLEN WAY SAN DIEGO CA 92154 |
| STAHL, RYAN | 2401 SW 44TH AVE FL LAUDERDALE FL 33317 |
| STAHLE APPRAISAL SERVICE | 800 W 3RD ST STE 224 HASTING NE 68901 |
| STAHLE, CODY | 7417 OPALINE RD MELBA ID 83641 |
| STAHLHOEFER, LARRY E & | STAHLHOEFER, TERRY C 12318 LEMON PLACE CHINO CA 91710 |
| STAHULAK AND ASSOCIATES | 53 W JACKSON BLVD STE 652 CHICAGO IL 60604-3459 |
| STAHULAK AND ASSOCIATES ATT AT LAW | 53 W JACKSON BLVD STE 652 CHICAGO IL 60604 |
| STAHULAK, JEFFREY A & COLANGELO, JOYCE M | 7249 HONEY LOCUST DRIVE JUSTICE IL 60458 |
| STAIB, JOHN R | 618 W FULTON ST CHICAGO IL 60661 |
| STAIRS APC, RAMEY | 8880 RIO SAN DIEGO DR FL 8 SAN DIEGO CA 92108 |
| STAIRS, MICHAEL J | 972 OLD EUSTIS ROAD MOUNT DORA FL 32757 |
| STAITI, SCOTT | 56 TOWNSEND STREET UNIT C17 ABINGTON MA 02351 |
| STALBAUM, RON | 8415 E 32ND ST N WICHITA KS 67226 |
| STALCUP, LEE D & STALCUP, MARY A | 8045 COUNTY ROAD 1230 GODLEY TX 76044-4113 |
| STALFORD, PEGGY | 1516 STATE ROUTE 138 STE 2B BELMAR NJ 07719-3700 |
| STALION, DANNY K & STALION, PAULA A | 302 W ELM ST MARIOU KY 42064 |
| STALKER, CHRISTOPHER L & | STALKER, COLLEEN M 116 WEST ELBON RD BROOKHAVEN PA 19015 |
| STALLARD AND SCHUH INC | 301 COLUMBIA ST PO BOX 929 LAFAYETTE IN 47901 |
| STALLARD, STEVEN W & STALLARD, YVONNE G | 4029 N ALBANY AVE. CHICAGO IL 60618 |
| STALLINGS & BISCHOFF PC | ANTHONY SAHEDEO AND VASHTI A. SAMPTH-SAHADEO VS. FNMA AND GMAC MORTGAGE, LLC 2101 PARKS AVENUE SUITE 801 VIRGINIA BEACH VA 23451-4160 |
| STALLINGS LAW OFFICE | 1304 MAIN ST BETHANY MO 64424 |
| STALLINGS NATIONAL ENTERPRISES | 3340 ALABAMA AVE SE AND ASHBY AND YVETTE FRANKLIN WASHINGTON DC 20020 |

| Claim Name | Address Information |
|---|---|
| STALLINGS TOWN | 315 STALLINGS RD TAX COLLECTOR STALLINGS NC 28104 |
| STALLINGS TOWN | 323 STALLINGS ROAD PO BOX 4030 TAX COLLECTOR MATTHEWS NC 28104 |
| STALLINGS, JOHN J | 1307 HOLLIS LN COLLECTOR BALTIMORE MD 21209 |
| STALLINGS, SONSERAE | 7919 MAPLE AVENUE RAYTOWN MO 64138 |
| STALLINGS, TIMOTHY C | 11928 STATE HWY Z MONETT MO 65708 |
| STALLINGS, WILMA | 411 AMVETS DESOTA MO 63020 |
| STALNAKER BECKER AND BURESH PC | 1111 N 102ND CT STE 330 PO BOX 24268 OMAHA NE 68124 |
| STALNAKER, THOMAS | PO BOX 24268 OMAHA NE 68124 |
| STALZER, BARBARA B | 50 HURT PLZ STE 945 ATLANTA GA 30303 |
| STAMATAKIS + THALJI + BONANNO | DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP, COLLATERALIZED ASS ET AL 13904 NORTH DALE MABRY HIGHWAY, SUITE 301 TAMPA FL 33618 |
| STAMATAKIS + THALJI + BONANNO | GMAC MORTGAGE LLC VS JOSEPH R SLEMP AND ANGELA SLEMP 13904 NORTH DALE MABRY HIGHWAY, SUITE 301 TAMPA FL 33618 |
| STAMATAKIS, SCOTT D | 13904 N DALE MABRY HWY NO 301 TAMPA FL 33618 |
| STAMBAUGH TOWNSHIP | PO BOX 545 TREASURER STAMBAUGH TWP CASPIAN MI 49915 |
| STAMBAUGH TOWNSHIP | 103 CATALDO RD TREASURER STAMBAUGH TWP IRON RIVER MI 49935 |
| STAMEY AND FOUST LLP | 204 MUIRS CHAPEL RD STE 300 GREENSBORO NC 27410 |
| STAMEY, ROGER D | 12952 LOCKLEVEN LN WOODBRIDGE VA 22192 |
| STAMEY, TEDDIE | 411 E SYCAMORE ST RONNIE QUINN CONTRACTOR LINCOLNTON NC 28092 |
| STAMFORD C S TN OF HARPERSFIELD | 1 RIVER ST SCHOOL TAX COLLECTOR STAMFORD NY 12167 |
| STAMFORD C S TN OF JEFFERSON | 1 RIVER ST SCHOOL TAX COLLECTOR STAMFORD NY 12167 |
| STAMFORD C S TN OF JEFFERSON | SHAVER RD BOX 197 HARPERSFIELD NY 13786 |
| STAMFORD C S TN OF KORTRIGHT | TAX COLLECTOR HARPERSFIELD NY 13786 |
| STAMFORD C S TN OF ROXBURY | TAX COLLECTOR HARPERSFIELD NY 13786 |
| STAMFORD C S TN OF STAMFORD | 1 RIVER ST SCHOOL TAX COLLECTOR STAMFORD NY 12167 |
| STAMFORD C S TN OF TOMKINS | TAX COLLECTOR HARPERSFIELD NY 13786 |
| STAMFORD CEN SCH TN OF GILBOA | NATL BANK OF STAMFORD 1 CHURCHILL TAX COLLECTOR STAMFORD NY 12167 |
| STAMFORD CITY | 888 WASHINGTON BLVD PO BOX 10152 STAMFORD CT 06901 |
| STAMFORD CITY | TAX COLLECTOR OF STAMFORD 888 WASHINGTON BLVD / PO BOX 10152 STAMFORD CT 06904 |
| STAMFORD CITY | 888 WASHINGTON BLVD PO BOX 10152 TAX COLLECTOR OF STAMFORD STAMFORD CT 06904 |
| STAMFORD CITY CLERK | 888 WASHINGTON BLVD STAMFORD CT 06901 |
| STAMFORD TOWN | 101 MAPLE AVE PO BOX M HOBART NY 13788 |
| STAMFORD TOWN | 101 MAPLE AVE PO BOX M TAX COLLECTOR HOBART NY 13788 |
| STAMFORD TOWN | 986 MAIN RD TOWN OF STAMFORD STAMFORD VT 05352 |
| STAMFORD TOWN | RD 1 BOX 718 TOWN OF STAMFORD STAMFORD VT 05352 |
| STAMFORD TOWN CLERK | 888 WASHINGTON BLVD STAMFORD CT 06901-2902 |
| STAMFORD TOWNSHIP TOWN CLERK | 888 WASHINGTON BLVD STAMFORD CT 06901-2902 |
| STAMFORD VILLAGE HARPERSFIELD | NANCY MILEA, VILLAGE CLERK VILLAGE OF STAMFORD 84 MAIN ST STAMFORD NY 12167-1139 |
| STAMFORD VILLAGE T STAMFORD | DIANE GRANT, TOWN CLERK PO BOX M STAMFORD NY 13788 |
| STAMFORD VILLAGE TWNHARPERSFIELD | LINDA GOSS, TOWN CLERK 25399 ST HWY 23 HARPERSFIELD NY 13786 |
| STAMFORD WPCA | PO BOX 120031 STAMFORD CT 06912 |
| STAMM, JULIAN L & STAMM, CARYL B | 16521 TURQUOISE TRL WESTON FL 33331-3180 |
| STAMM, MICHAEL D | 525 BUSBY DR SAN ANTONIO TX 78209 |
| STAMM, MICHAEL D | 1505 W BRAKER LN AUSTIN TX 78758-3703 |
| STAMOS, MOLLY | 811 SUNSET DR SAN CARLOS CA 94070-3630 |
| STAMP, ROBERT | PO BOX 892 LONGMONT CO 80502 |
| STAMPER AND CO | 42822 GARFIELS STE 105 CLIMTON TWP MI 48038 |
| STAMPER AND COMPANY | 42822 GARFIELD STE 105 CLINTON TOWNSHIP MI 48038 |

| Claim Name | Address Information |
|---|---|
| STAMPER RUBENS STOCKER AND SMI | 720 W BOONE AVE STE 200 SPOKANE WA 99201 |
| STAMPER SR, ROY E & STAMPER, MAE F | 8819 CAMBY ROAD CAMBY IN 46113-9248 |
| STAMPER, MIKE | 12212 COVERED BRIDGE RD SELLERSBUG IN 47172 |
| STAMPER, ROGER | PO BOX 272 JEFFERSONVILLE KY 40337-0272 |
| STAMPING GROUND CITY | PO BOX 29 CITY OF STAMPING GROUND STAMPING GROUND KY 40379 |
| STAMPS AND STAMPS | 3814 LITTLE YORK RD DAYTON OH 45414 |
| STAN B KAUFMAN ATT AT LAW | 422 N HENRY ST APT A MADISON WI 53703 |
| STAN BATTEN REAL ESTATE INC | 4818 W US HWY 90 STE 102 LAKE CITY FL 32055 |
| STAN BOYETT AND SON INC | 601 MCHENRY AVENUE MODESTO CA 95350 |
| STAN C JOHNSON ATT AT LAW | 1671 CANTON HILLS CIR MARIETTA GA 30062 |
| STAN C JOHNSON ATT AT LAW | 777 CLEVELAND AVE SW STE 607 ATLANTA GA 30315 |
| STAN CHATMAN ATT AT LAW | 200 S RANCHWOOD BLVD STE 12 YUKON OK 73099 |
| STAN H ANKER ATT AT LAW | 1301 W OMAHA ST STE 108 RAPID CITY SD 57701 |
| STAN HENSLEY | REMAX PREFERRED PROPERTIES 117 CENTER PARK DRIVE, KNOXVILLE TN 37922 |
| STAN HUME AND | PHYLLIS HUME 13320 HIGHWAY 99 UNIT 162 EVERETT WA 98204-5479 |
| STAN KAHAN | 2425 CHANNING WAY #469 BERKELEY CA 94704 |
| STAN KAHAN | 2426 CHANNING WAY 469 BERKELEY CA 94704 |
| STAN L RISKIN ESQ ATT AT LAW | 8000 PETERS RD A200 PLANTATION FL 33324 |
| STAN L. SPECH | MARY-ANN V. SPECH 9 DARO COURT MONTVILLE NJ 07045 |
| STAN M KENNY ATT AT LAW | 301 N MARKET ST WICHITA KS 67202 |
| STAN M KENNY ATT AT LAW | 901 N BROADWAY ST WICHITA KS 67214 |
| STAN M PUTMAN JR ATT AT LAW | 2901 BEE CAVES RD STE L AUSTIN TX 78746 |
| STAN NUXALL | 101 N. MORAIN # 100 KENNEWICK WA 99336 |
| STAN O SPRINGERLEY ATT AT LAW | 303 W LOOP 281 STE 110 LONGVIEW TX 75605 |
| STAN PHILLIPS | 3240 PICO AVE CLOVIS CA 93619-9294 |
| STAN PHILLIPS | ATTN DEFAULT CASH 26099 PITTMAN HILL ROAD CLOVIS CA 93619-9762 |
| STAN POLLACK APPRAISAL SERVICES | 1061 W GLENMERE DR CHANDLER AZ 85224 |
| STAN POLLACK APPRAISAL SERVICES | 201 E SOUTHERN AVE STE 203 G TEMPE AZ 85282 |
| STAN RISKIN ATT AT LAW | 950 S PINE ISLAND RD STE 150A PLANTATION FL 33324 |
| STAN SHAW CORP | 140 CHAPARRAL CT 130 ANAHEIM HILLS CA 92808 |
| STAN SIBILLE AND ASSOCIATES, LLC | 107 ANNETTE ST LAFAYETTE LA 70506-4425 |
| STAN SIERON AND COMPANY | 6400 W MAIN ST STE 3 1 BELLEVILLE IL 62223 |
| STAN SMITH | PHILLIPA SMITH 1852 NORTH HOLLYWOOD DR REEDLEY CA 93654-8709 |
| STAN YOUNG REAL ESTATE APPRAISER | 5207 HOWARD LN NAMPA ID 83687 |
| STANALEE WRIGHT APPLE VALLEY | PO BOX D MALOTT WA 98829 |
| STANBERRY CITY | 130 W FIRST ST AMBER SCHIEBER COLLECTOR STANBERRY MO 64489 |
| STANCIL, RHONDA | 3749 US HWY 401 BUS ALPHA BUILDERS AND CONSULTANTS INC RAEFORD NC 28376 |
| STANCO AGENCY INC | 50 WOODBURY RD STE 2B HUNTINGTON NY 11743 |
| STANCO CLIMATE CONTROL | 522 ROUTE 9 N PMB 334 MANALAMAN NJ 07726 |
| STANCO CLIMATE CONTROL | 522 ROUTE 9 N PMB334 MANALMAN NJ 07726 |
| STANCO RM AGENCY | 29 GREEN ST HUNTINGTON NY 11743 |
| STANDARD & POORS | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD & POORS FINANCIAL SERVICE | 2542 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| STANDARD AND POORS FINANCIAL SVCS LLC | 2542 COLLECTION CTR DR CHICAGO IL 60693 |
| STANDARD BANK AND TRUST | 970 BROOK FOREST AVE SHOREWOOD IL 60404-8807 |
| STANDARD BANK AND TRUST | 7725 W 95TH HICKORY HILLS IL 60457 |
| STANDARD BANK AND TRUST | 7725 W 98TH ST HICKORY HILLS IL 60457 |
| STANDARD BANK AND TRUST CO | 7800 W 95TH STREET HICKORY HILLS IL 60457 |
| STANDARD BANK AND TRUST CO | 8601 WEST OGDEN AVENUE LYONS IL 60534 |

| Claim Name | Address Information |
|---|---|
| STANDARD BUILDING CORPORATION AND | 109 S CANE ST DALE AND NORMA STELLY OPELOUSAS LA 70570 |
| STANDARD CASUALTY COMPANY | 100 NORTHWOODS DR NEW BRAUNFELS TX 78132 |
| STANDARD FEDERAL BANK | 2600 W. BIG BEAVER RD TROY MI 48084 |
| STANDARD FEDERAL BANK | 2600 W BIG BEAVER RD TROY MI 48084-3318 |
| STANDARD FIRE INS TRAVELERS P AND C | ONE TOWER SQUARE HARTFORD CT 06183 |
| STANDARD FIRE INS TRAVELERS P AND C | HARTFORD CT 06183 |
| STANDARD FIRE INS TRAVELERS P AND C | PO BOX 70302 CHARLOTTE NC 28272 |
| STANDARD FIRE INS TRAVELERS P AND C | CHARLOTTE NC 28272 |
| STANDARD GUARANTY INS CO | PO BOX 34400 BETHESDA MD 20827 |
| STANDARD GUARANTY INS CO | BETHESDA MD 20827 |
| STANDARD GUARANTY INS CO | PO BOX 905238 CHARLOTTE NC 28290 |
| STANDARD GUARANTY INS CO | ORANGE CA 92856 |
| STANDARD INSURANCE AGENCY INC | PO BOX 311806 C O REPUBLIC INSURANCE COMPANY NEW BRAUNFELS TX 78131 |
| STANDARD INSURANCE AGENCY INC | PO BOX 311806 C O STANDARD CASUALTY COMPANY NEW BRAUNFELS TX 78131 |
| STANDARD MORTGAGE INS AGY | 701 POYDRAS ST ONE SHELL SQUARE NEW ORLEANS LA 70139 |
| STANDARD MUTUAL INSURANCE | 1028 S GRAND AVE W SPRINGFIELD IL 62704-3551 |
| STANDARD MUTUAL INSURANCE | SPRINGFIELD IL 62794 |
| STANDARD PACIFIC MORTGAGE INC | 15360 BARRANCA PKWY IRVINE CA 92618-2215 |
| STANDARD PARKING | 2255 N ONTARIO ST STE 105 BURBANK CA 91504 |
| STANDARD PARKING | C/O TRAMMELL CROW COMPANY 1646 N CALIFORNIA BLVD #344 WALNUT CREEK CA 94596 |
| STANDARD PARKING CORPORATION | 21515 HAWTHORNE BLVD SUITE G101 TORRANCE CA 90503 |
| STANDARD PREMIUM FINANCE | 13590 SW 134TH AVE UNIT 214 MIAMI FL 33186 |
| STANDARD REALTY AND MORTGAGE | 18757 BURBANK BLVD 205 TARZANA CA 91356 |
| STANDARD TRUST DEED SERVICE COMPANY | 2600 STANWELL DR STE 200 CONCORD CA 94520 |
| STANDAROWSKI, DAVID S & | STANDAROWSKI, ROSEMARY E 103 S THOMAS AVE EDWARDSVILL PA 18704 |
| STANDEX COMPANY | 17461 IRVINE BLVD TUSTIN CA 92780-3034 |
| STANDFORD AND | 4300 SPRUCE DR LADONNA GOODWIN AND A CITIZENS HOME IMPROVEMENT NEWBURGH IN 47630 |
| STANDFORD AND JEPPSON | 1125 GRAND BLVD STE 1102 KANSAS CITY MO 64106 |
| STANDING CHAPTER 13 TRUSTEE | PO BOX 429 DISTRICT OF MAINE BRUNSWICK ME 04011 |
| STANDING ROCK REALTY LLC | 7853 GUNN HWY TAMPA FL 33626 |
| STANDING STONE TOWNSHIP | ROUTE 2 BOX 20 TAX COLLECTOR WYSOX PA 18854 |
| STANDING STONE TOWNSHIP T C | ROUTE 2 BOX 20 WYSOX PA 18854 |
| STANDING STONE TWP CO BILL | RR 2 BOX 112C DEBRA KITHCAR T C WYSOX PA 18854 |
| STANDING STONE TWP SCHOOL DISTRICT | RD 2 BOX 20 TAX COLLECTOR WYSOX PA 18854 |
| STANDING STONE TWP TWP BILL | RR 2 BOX 112C AMBER CHILSON T C WYSOX PA 18854 |
| STANDISH CITY | 399 E BEAVER TREASURER STANDISH MI 48658 |
| STANDISH CITY | 399 E BEAVER ST TAX COLLECTOR STANDISH MI 48658 |
| STANDISH CITY | 399 E BEAVER ST TREASURER STANDISH MI 48658 |
| STANDISH TOWN | 175 NE RD STANDISH TOWN TAX COLLECTOR STANDISH ME 04084 |
| STANDISH TOWN | 175 NE RD TOWN OF STANDISH STANDISH ME 04084 |
| STANDISH TOWNSHIP | 4230 BORDEAU RD TOWNSHIP TREASURER STANDISH MI 48658 |
| STANDISH TOWNSHIP | 4817 LENTZ RD TOWNSHIP TREASURER STANDISH MI 48658 |
| STANDISH, ARTHUR M | PO BOX 1588 CHARLESTON WV 25326 |
| STANDLEY EVAN JR C O | 226 E MAIN ST ROBERT A PARRACK CPA ELKTON MD 21921 |
| STANDLEY, EVANS | 226 E MAIN ST ELKTON MD 21921 |
| STANDLEY, ROBERT C & STANDLEY, TAMMY K | 11433 KING LANE OVERLAND PARK KS 66210 |
| STANDRIDGE, VIOLET H | 8350 ARROWHEAD LAKE RD HESPERIA CA 92345-6703 |
| STANEALES C S MARCELLUS TN | 4 CHISLER ST MANLIUS NY 13108 |

| Claim Name | Address Information |
|---|---|
| STANEALES C S MARCELLUS TN | 4 CHISLER ST MARCELLUS NY 13108 |
| STANEK LAW OFFICE LLC | PO BOX 1085 EAU CLAIRE WI 54702 |
| STANEK, MARY L | 7567 LITTLE WALTERS CT CLARKSTON MI 48348-4446 |
| STANELY AND DEBRA WILSON AND | 22704 SW 273RD ST EVERGREEN RESTORATION INC MAPLE VALLEY WA 98038 |
| STANELY K HARPER AND HARPER CATTLE | 103 N CREEKWOOD DR LLC MANSFIELD TX 76063 |
| STANFIELD AND ASSOCIATES | PO BOX 2682 NORFOLK VA 23501 |
| STANFIELD, JOHN T | PO BOX 4528 WINSTON SALEM NC 27115 |
| STANFIELD, RAYMOND | 19615 HWY P MD ROOFING WESTON MO 64098 |
| STANFIELD, RONALD C | 6008 POSO COURT BAKERSFIELD CA 93309 |
| STANFOLD TOWN | 1686 18TH AVE TREASURER TOWN OF STANFOLD BARRON WI 54812 |
| STANFOLD TOWN | RT 1 BOX 231 BARRON WI 54812 |
| STANFORD AND JEPPSON | 1125 GRAND BLVD STE 1102 KANSAS CITY MO 64106 |
| STANFORD AND LORA HACK | 3740 W WAGONER RD GLENDALE AZ 85308 |
| STANFORD AND SCHALL | 100 8TH ST NEW BEDFORD MA 02740 |
| STANFORD CITY | 305 E MAIN ST CITY OF STANFORD STANFORD KY 40484 |
| STANFORD FEDERAL CREDIT UNION | 1860 EMBARCADERO ROAD PALO ALTO CA 94303 |
| STANFORD HILLS MASTER ASSOCIATION | 6860 S YOSEMITE CT NO 2000 ENGLEWOOD CO 80112 |
| STANFORD HILLS PAIRED UNITS | 6860 S YOSEMITE CT NO 2000 ENGLEWOOD CO 80112 |
| STANFORD TOWN | 26 TOWN HALL RD TAX COLLECTOR STANFORDVILLE NY 12581 |
| STANFORD, KENT & STANFORD, VIKKI F | 5009 POTOMAC DR PACE FL 32571 |
| STANFORD, TANYA | 158 WOODRIDGE CIR GREENVILLE SC 29607 |
| STANGER, DOUGLAS | 2111 NEW RD THE EXECUTIVE PLZ NORTHFIELD NJ 08225 |
| STANGER, DOUGLAS | 2111 NEW RD STE 101 NORTHFIELD NJ 08225 |
| STANGER, DOUGLAS S | 2900 FIRE RD STE 102A EGG HARBOR TOWNSHIP NJ 08234 |
| STANGO JR, ANTHONY | AFFORDABLE ROOFING 221 SW 35TH ST CAPE CORAL FL 33914-7826 |
| STANHOPE BORO | 77 MAIN ST STANHOPE BORO TAXCOLLECTOR STANHOPE NJ 07874 |
| STANHOPE BORO | 77 MAIN ST TAX COLLECTOR STANHOPE NJ 07874 |
| STANISLAUS COUNTY | 1010 10TH ST STE 2500 PO BOX 859 STANISLAUS COUNTY TAX COLLECTOR MODESTO CA 95353 |
| STANISLAUS COUNTY | 1010 10TH ST STE2500 PO BOX 859 MODESTO CA 95353 |
| STANISLAUS COUNTY | STANISLAUS COUNTY TAX COLLECTOR 1010 10TH ST STE 2500 MODESTO CA 95354 |
| STANISLAUS COUNTY | 1010 10TH ST STE 2500 STANISLAUS COUNTY TAX COLLECTOR MODESTO CA 95354 |
| STANISLAUS COUNTY RECORDER | 1021 I ST MODESTO CA 95354 |
| STANISLAUS COUNTY SUPERIOR COURT | 801 10TH STREET 4TH FLOOR MODESTO CA 95354 |
| STANISLAUS CREDIT CONTROL | 914 14TH ST, P.O. BOX 480 MODESTO CA 95353 |
| STANISLAV  VAYNER | LYUDMILA  MODNAYA 2263 MILL AVE BROOKLYN NY 11234 |
| STANISLAV A OKS | RIMMA N OKS 10408 NE 116TH ST KIRKLAND WA 98034 |
| STANISLAVA M. MUNTEANU | PO BOX 405 SOUTH LONDONDERRY VT 05155-0405 |
| STANISLAW  LAZARSKI | 710 71ST ST DARIEN IL 60561 |
| STANISLAW GAL | MARIA GAL 10305 SOUTH 83RD PALOS HILLS IL 60465 |
| STANISLAW JANIK | 7233  HANSEN DRIVE DUBLIN CA 94568 |
| STANISLAWA BEDNARZ | TADEUSZ BEDNARZ 107 MCKINLEY AVENUE LODI NJ 07644 |
| STANKEWITZ, ROBERT | 2810 LAZAR RD JOHNSON BUILDERS GROVE CITY OH 43123 |
| STANLEY & COMPANY | 4095 SE INTERSTATE 10, FT RD SEALY TX 77474 |
| STANLEY A KIRSHENBAUM ATT AT LAW | 429 4TH AVE PITTSBURGH PA 15219 |
| STANLEY A KRAJENKE | 5241 FAIRMONT HL CT BLOOMFIELD HILLS MI 48302 |
| STANLEY A PALLETTE | AUDREY  PALLETTE 16202 S. MESCALERO PLACE BENSON AZ 85602 |
| STANLEY A. WINKLER | CATHERINE N WINKLER 1220 CIMA DEL REY VISTA CHULA VISTA CA 91910 |
| STANLEY ALBERT LARWA JR | 3570 DUNBARTON RD ROCKY MOUNT NC 27803-5318 |

| Claim Name | Address Information |
|---|---|
| STANLEY AND AURORA JENNINGS | 3214 VALLEY VIEW DR SHREVEPORT LA 71108-5131 |
| STANLEY AND COOK PLLC | 1202 RICHARDSON DR STE 310 RICHARDSON TX 75080-4411 |
| STANLEY AND CYNTHIA DAVIDSON | 5401 BURWASH CT AND RENOIR RESTORATION INC CHARLOTTE NC 28277 |
| STANLEY AND DEANNA MORRIS AND | 5724 TURNBERRY PL SW DRESSEN ROOFING PORT ORCHARD WA 98367 |
| STANLEY AND DEBRA CANFIELD AND BEST | 10226 S FULTON AVE QUALITY ROOFING AND CONSTRUCTION TULSA OK 74137 |
| STANLEY AND PATRICIA LEHTO | 5919 SPRING BOW AND LENZ CONTRACTORS INC SAN ANTONIO TX 78247 |
| STANLEY AND PATSY BARGER AND | 3804 NORTHRIDGE CT BOLD ROOFING CO IRVING TX 75038 |
| STANLEY AND PAULIN WILSON AND | 2256 EDINBURGH DR AZA COMMERCIAL JANITOR SERVICE MONTGOMERY AL 36116 |
| STANLEY AND PAULINE WILSON | 2256 EDINBURGE DR MONTGOMERY AL 36116 |
| STANLEY AND SAUNDRIA MURPHY | AND TBT CONSTRUCTION 5319 WOODVILLE LN SPRING TX 77379-8035 |
| STANLEY ANDREWS ATT AT LAW | PO BOX 1743 TITUSVILLE FL 32781 |
| STANLEY APPRAISAL | 8645 COLLEGE BLVD STE 21 OVERLAND PARK KS 66210 |
| STANLEY APPRAISAL INC | 8645 COLLEGE BLVD OVERLAND KS 66210 |
| STANLEY APPRAISAL INC | 8645 COLLEGE BLVD STE 210 SHAWNEE MISSION KS 66210 |
| STANLEY BAJER | DENISE M BAJER 42344 MENDEL DR STERLING HEIGHTS MI 48313 |
| STANLEY BUILDERS INC | PO BOX 124 ERIN BARGER AND PHILLIP BUNTING FLUSHING MI 48433 |
| STANLEY C ADAMS AND | GUFFEYS HOME REPAIR 124 REED ST HOLLYWOOD AL 35752-5809 |
| STANLEY C BYROM | BETTY J BYROM 3861 STOCKDALE HWY BAKERSFIELD CA 93309 |
| STANLEY C COHEN APPRAISER | 7751 E BUENA TERRA WAY SCOTTSDALE AZ 85250 |
| STANLEY C COHEN SRA | 7751 E BUENA TERRA WAY SCOTTSDALE AZ 85250 |
| STANLEY C PILC | PATRICIA M PILC 212 EMERYSTONE TERRACE SAN RAFAEL CA 94903 |
| STANLEY C. SHARPE | JUDY A SHARPE 12 GEORGIE LN RICHLAND PA 17087-9745 |
| STANLEY CITY | BOX 279 STANLEY NC 28164 |
| STANLEY CITY | TREASURER CITY OF STANLEY PO BOX 155 116 3RD ST STANLEY WI 54768 |
| STANLEY CITY | 116 3RD AVE STANLEY WI 54768 |
| STANLEY CITY | 116 3RD AVE PO BOX 155 TREASURER CITY OF STANLEY STANLEY WI 54768 |
| STANLEY CITY | PO BOX 155 STANLEY CITY TREASURER STANLEY WI 54768 |
| STANLEY CITY | PO BOX 155 TREASURER CITY OF STANLEY STANLEY WI 54768 |
| STANLEY CONVERGENT SECURITY | 55 SHUMAN BLVDSTE 900 NAPERVILLE IL 60563 |
| STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 PALATINE IL 60055 |
| STANLEY COUNTY | 8 E 2ND AVE STANLEY COUNTY TREASURER FORT PIERRE SD 57532 |
| STANLEY COUNTY | PO BOX 615 STANLEY COUNTY TREASURER FORT PIERRE SD 57532 |
| STANLEY CRAM ATT AT LAW | 474 WILLAMETTE ST STE 200 EUGENE OR 97401 |
| STANLEY D BRYANT | PAMELA D BRYANT 1236 DEVONSHIRE WAY GRANTS PASS OR 97527-6206 |
| STANLEY D ROGERS | LAURA M ROGERS 14 KAROLINA LN BEDFORD NH 03110 |
| STANLEY D STEWART AND | JANISE C STEWART 1421 AARONWOOD DRIVE OLD HICKORY TN 37138 |
| STANLEY D TAEGER | DIANA JEAN TAEGER 12 CARNOUSTIE WAY COTO DE CAZA CA 92679 |
| STANLEY D. CAFFAS | REBECCA S. CAFFAS 5141 US ROUTE 15 MONTGOMERY PA 17752 |
| STANLEY D. DUMAS | CHERYL G. DUMAS 496 HAVEN RIDGE DR STOCKBRIDGE GA 30281-7905 |
| STANLEY D. STAMBAUGH | SHARON K. STAMBAUGH 888 W PINETREE LAKE ORION MI 48362 |
| STANLEY DALE THOMAS | 228 SEASIDE ST SANTA CRUZ CA 95060 |
| STANLEY DAUBER | KAREN DAUBER 535 DUTTON MILL ROAD BROOKHAVEN PA 19015 |
| STANLEY E WISE ATT AT LAW | 1 TOWNE SQ STE 1835 SOUTHFIELD MI 48076 |
| STANLEY E. BROWN | BARBARA A. BROWN P4360 SPORTSMAN DRIVE BIRNAMWOOD WI 54414 |
| STANLEY E. GRISSINGER | 737 CAMP WAWA RD SCHWENKSVILLE PA 19473 |
| STANLEY E. HUNT | KAREN L. HUNT 1931 TAHYIO OWOSSO MI 48867 |
| STANLEY EDWARDS | SHEILA EDWARDS 8495 RHODES GOODRICH TOWNSHIP MI 48438 |
| STANLEY F CWIKLINSKI | LISA ANE CURTIN 4044 EAGLE ST SAN DIEGO CA 92103 |
| STANLEY F HORAK ATT AT LAW | 3205 NE 78TH ST STE 10 VANCOUVER WA 98665-0697 |

| Claim Name | Address Information |
|---|---|
| STANLEY F STASZAK | KARIN L STASZAK 1 PINE RIDGE COURT SEWELL NJ 08080 |
| STANLEY FAND BARBARA D INMAN AND | 12911 E 400 RD CLAREMORE HOME IMPROVEMENT CLAREMORE OK 74017 |
| STANLEY FONDREN DEDRA FONDREN AND | 92 MARGARET MARTIN CONSTRUCTION CO ANNISTON AL 36201 |
| STANLEY G AND LOIS RAY | 17213 WALL ST DON WYATT CO MELLVINDALE MI 48122 |
| STANLEY GASPAR | LINDA GASPAR 41 ERBA LN SCOTTS VALLEY CA 95066-4103 |
| STANLEY GUIDERO | 1641 HIGHLAND CIRCLE FAIRFIELD CA 94534 |
| STANLEY H ROBINSON ATT AT LAW | PO BOX 267 FRANKLIN NH 03235 |
| STANLEY H. LEVY | 5385 BYWOOD DRIVE BLOOMFIELD HILLS MI 48302 |
| STANLEY H. MARX | SUE G. MARX 970 OAK AVENUE BIRMINGHAM MI 48009 |
| STANLEY HANDY MAN SCV | 2903 FALCON AVE FAR ROCK NY 11691 |
| STANLEY HANSEN L P | 537 FOURTH STREET SUITE H SANTA ROSA CA 95401 |
| STANLEY HANSON L P | 1270 AIRPORT BLVD SANTA ROSA CA 95403 |
| STANLEY HOLLOWAY ATT AT LAW | PO BOX 249 BURLEY ID 83318 |
| STANLEY HOM | WANDA Y. HOM 38 SARATOGA DRIVE JERICHO NY 11753 |
| STANLEY HOPSON | 425 KNIGHT ROAD AMBLER PA 19002 |
| STANLEY J AVERY | RAMONA C AVERY 46967 EDGEWATER MACOMB MI 48044 |
| STANLEY J BROVEY | LORRIE F BROVEY 215 PARKVIEW BOULEVARD EAST VINCENT TWP PA 19475 |
| STANLEY J GALEWSKI ATT AT LAW | 1112 E KENNEDY BLVD TAMPA FL 33602 |
| STANLEY J GREGAN | 2713 BURNING OAK DRIVE WALDORF MD 20601 |
| STANLEY J KUTER ATT AT LAW | 124 W LANCASTER AVE SHILLINGTON PA 19607 |
| STANLEY J MLECZKO | 24937 BAY CEDAR DR BONITA SPRINGS FL 34134-2942 |
| STANLEY J ROGERS | 1310 OAKCREST DR. APT# 827 COLUMBIA SC 29223 |
| STANLEY J TURNER PC | 8010 ROSWELL RD ATLANTA GA 30350 |
| STANLEY J. CHALMERS | SANDRA J. CHALMERS 994 PINE TRAIL DR ROCHESTER HILLS MI 48307-5748 |
| STANLEY J. CHELSEA | 3323 CAPITAL WAY HIGHLAND MI 48356 |
| STANLEY J. HELLER | SUSAN M. HELLER 15593 BEDFORD FORGE DR UNIT 4 CHESTERFIELD MO 63017 |
| STANLEY J. PIEPRZYK | MARSHA L. PIEPRZYK 1166 HENRIETTA BIRMINGHAM MI 48009 |
| STANLEY J. SLISHINSKY | 50136 BOWER DRIVE NEW BALTIMORE MI 48047 |
| STANLEY J. STEWART | 4407 OLD RIVER STREET OCEANSIDE CA 92057 |
| STANLEY J. SZULC | DEBRA A. SZULC 3604 KENNEDY BLVD JERSEY CITY NJ 07307 |
| STANLEY JOCELYN AND MY CLEAN ROOF | 2968 MANGROVE AVE EXTERIOR CLEANING SERVICES JACKSONVILLE FL 32246 |
| STANLEY K POTTER AND | LAURA K POTTER 901 POWELL STREET SAN FRANCISCO CA 94108 |
| STANLEY K STRAUSS | 1655 MANKATO COURT CLAREMONT CA 91711 |
| STANLEY K. KSIAZEK | CAROLYN S. KSIAZEK 8039 PLAYERS COVE DR UNIT 202 NAPLES FL 34113-3373 |
| STANLEY K. MOECKLI | LORALEE S. MOECKLI 11500 NORTHBROOK WAY ST  LOUIS MO 63146 |
| STANLEY KACARKA | 20733 N 91ST DRIVE PEORIA AZ 85382 |
| STANLEY KAHN ATT AT LAW | 1800 N MERIDIAN ST STE 601 INDIANAPOLIS IN 46202-1433 |
| STANLEY KENT NELSON | 950 HANCOCK AVENUE 201 WEST HOLLYWOOD CA 90069-4076 |
| STANLEY L LIND ATT AT LAW | 135 W WELLS ST STE 620 MILWAUKEE WI 53203 |
| STANLEY L WALLS | BRENDA A WALLS 4381 BROCKER RD METAMORA MI 48455 |
| STANLEY L. JOSSELSON COMPANY, L.P.A. | GMAC MORTGAGE, LLC V. LAMAR BRIDGES 1276 WEST 3RD STREET CLEVELAND OH 44113 |
| STANLEY L. SAMOSKA | DEBORAH L. SAMOSKA 135 OAKSHIRE DR W GLEN CARBON IL 62034-8543 |
| STANLEY L. SMITH | PAMELA M. SMITH 13791 GRABER AVENUE SYLMAR CA 91342 |
| STANLEY LAKE MUD | PO BOX 1945 HAGEN ASSESSOR COLLECTOR CONROE TX 77305 |
| STANLEY LAW FIRM PA | 917A W MARKHAM ST STE A LITTLE ROCK AR 72201 |
| STANLEY LIEBERFARB AND STANLEY | 1546 13TH AVE N LIEBERFARB TRUSTEE AND PAUL AND BARBARA SCHRYVER NAPLES FL 34102 |
| STANLEY M DUDA II | 11769 GREAT OWL CIRCLE RESTON VA 20194-1170 |
| STANLEY M HOFFMAN | 9701 TIFFANY MANVEL TX 77578-5515 |

| Claim Name | Address Information |
|---|---|
| STANLEY M HOLLEMAN ATT AT LAW | PO BOX 23009 BARLING AR 72923 |
| STANLEY M MILLER ATT AT LAW | 2790 SUNSET POINT RD CLEARWATER FL 33759 |
| STANLEY M MILLER P A | 748 BROADWAY STE 201 DUNEDIN FL 34698 |
| STANLEY M SALA ATT AT LAW | 116 N MAIN ST ADRIAN MI 49221 |
| STANLEY M. ALOIAN | LOUISE D. ALOIAN 7553 MULBERRY HILL RD BARNHART MO 63012 |
| STANLEY M. LONG | 724 FOUNTAINVILLE RD OGLETHORPE GA 31068 |
| STANLEY M. MCDANIEL | BOBBIE ANN MCDANIEL 238 NORTH 4TH STREET NEW STRAWN KS 66839 |
| STANLEY M. ONISHI | SHIRLEY A. ONISHI 99-715 HOIO STREET AICA HI 96701 |
| STANLEY MARK A | 1019 N ST SANTA ROSA CA 95404 |
| STANLEY MATERKA | 2820 PINE LAKE ROAD WEST BLOOMFIELD MI 48324 |
| STANLEY MAXIM LUCAS ATT AT LAW | 116 SACHEM ST NORWICH CT 06360 |
| STANLEY N TASHOFF ATT AT LAW | 702 RUSSELL AVE STE 300 GAITHERSBURG MD 20877 |
| STANLEY NOWOWIEJSKI | BOGUSLAWA NOWOWIEJSKI 22004 HARTLAND AVE QUEENS VILLAGE NY 11427-1228 |
| STANLEY O FAITH ATT AT LAW | 412 E MAIN ST NEW ALBANY IN 47150 |
| STANLEY P BERMAN ATT AT LAW | 202 N PINE ST NEVADA CITY CA 95959 |
| STANLEY P. SANDERSON | GLORIA SANDERSON 20 ELM PLACE FREEPORT NY 11520 |
| STANLEY PHAN ATT AT LAW | 115 GISH RD SAN JOSE CA 95112 |
| STANLEY PHAN ATT AT LAW | 2092 CONCOURSE DR STE 49 SAN JOSE CA 95131 |
| STANLEY POLITOWICZ AND MARIA | 9515 VOLGA DR TAMMERA POLITOWICZ CINNERCE TWP MI 48382 |
| STANLEY R AUSEMUS ATT AT LAW | 413 COMMERCIAL ST EMPORIA KS 66801 |
| STANLEY R DURDEN ATT AT LAW | PO BOX 5143 ATHENS GA 30604 |
| STANLEY R. DURALIA JR | DARLENE M. SUNSERI P.O. BOX 1483 ROSEBURG OR 97470-0352 |
| STANLEY R. GOODRICH JR | MARNEY J. GOODRICH 190 W ROCK CREEK PLACE CASA GRANDE AZ 85222 |
| STANLEY R. HORNER | ALISA L. HORNER 1703 WOODVIEW LANE ANDERSON IN 46011 |
| STANLEY R. KEOLANUI JR | PUENA M. KEOLANUI 941158 POLINAHE PLACE WAIPAHU HI 96797 |
| STANLEY R. LESLIE | MARY J. LESLIE 236 CROSS CREEK ROCHESTER HILLS MI 48306 |
| STANLEY R. STOLZ | MARGARET J. STOLZ 2079 TAMARACK DRIVE OKEMOS MI 48864 |
| STANLEY REGISTRAR OF DEEDS | PO BOX 596 COUNTY COURTHOUSE FORT PIERRE SD 57532 |
| STANLEY RESTORATION LLC | 100 BONHAM CT RED OAK TX 75154 |
| STANLEY RIBEIRO | ANGELA RIBEIRO 69 BROWN ST SOUTH ATTLEBORO MA 02703 |
| STANLEY ROGERS | 14 KAROLINA LN BEDFORD NH 03110 |
| STANLEY S BOYLAN JR | 1360 SCRANTON AVE WHITING NJ 08759-3810 |
| STANLEY S PARSONS ATT AT LAW | PO BOX 1092 SEMINOLE OK 74818 |
| STANLEY S. PINIEWSKI | 455 VISTULA AVENUE ORCHARD PARK NY 14127 |
| STANLEY SCHIEWE | 225 SAM BASS RIDGE ROAD SOUTHLAKE TX 76092 |
| STANLEY SIERON AND | JANE SIERON 2 POWDER MILL RD BELLEVILLE IL 62223 |
| STANLEY SILVER ATT AT LAW | 350 E PHILADELPHIA ST APT 102 YORK PA 17403-1555 |
| STANLEY TOWN | 278 E MAIN ST PO BOX 220 STANLEY VA 22851 |
| STANLEY TOWN | 278 E MAIN ST TREASURER TOWN OF STANLEY STANLEY VA 22851 |
| STANLEY TOWN | PO BOX 220 TREASURER STANLEY VA 22851 |
| STANLEY TOWN | 2102 15TH AVE TREASURER CAMERON WI 54822 |
| STANLEY TOWN | 2167 15TH AVE TREASURER STANLEY TOWN CAMERON WI 54822 |
| STANLEY TOWN | 2167 15TH AVE TREASURER TOWN OF STANLEY CAMERON WI 54822 |
| STANLEY V BOND ATT AT LAW | PO BOX 1893 FAYETTEVILLE AR 72702 |
| STANLEY VENNE | 8940 48TH AVE N NEW HOPE MN 55428-4422 |
| STANLEY VOOGD | 1523 EASTSHORE DR ALAMEDA CA 94501 |
| STANLEY W SCHOOLCRAFT III ATT AT | 245 COUNTRY CLUB DR STE D STOCKBRIDGE GA 30281 |
| STANLEY W TYLER JR. | SUSAN P TYLER 2024 BILOXI PASS HENDERSON NV 89052 |
| STANLEY W. LOVEGREN | 3826 N BREHLER AVE SANGER CA 93657-9329 |

| Claim Name | Address Information |
|---|---|
| STANLEY W. MORRIS JR | BONNIE M. MORRIS 2041 NICHOLS FLUSHING MI 48433 |
| STANLEY W. SHEPHERD | BRENDA K. SHEPHERD 1707 FAIRFAX CIRCLE BARNHART MO 63012 |
| STANLEY WALLACE | JEANETTE C WALLACE 51 PENN STREET LAKE GROVE NY 11755-3102 |
| STANLEY WEEDON AND | TAMMY WEEDON 32801 US HWY 441 N LOT 267 OKEECHOBEE FL 34972 |
| STANLEY WESTOVER PIERCE JR | JANNETTE PIERCE 6 HERBING LN KENTFIELD CA 94904-2812 |
| STANLEY WILFORD ZENZ | (SUNLAND AREA) 8116 CORA STREET CITY OF LOS ANGELES CA 91040 |
| STANLEY Y CHIU | ANNE M CHIU 3896 LIGHTHOUSE DRIVE LAKE HAVASU CIT AZ 86406 |
| STANLEY YOUNT | SHARON YOUNT 216 VILLA DR LAKE SAINT LOUIS MO 63367 |
| STANLEY, DAVID | 2817 MUIRWOOD CT ROBERTS PAINTING BRYAN TX 77807 |
| STANLEY, DONNIE A | 477 GOLDEN RD WILMINGTON NC 28409 |
| STANLEY, DOROTHY K & STANLEY, TASHA E | 288 SW 4TH CT HOMESTEAD FL 33030 |
| STANLEY, H S | 4812 JEFFERSON AVE GULFPORT MS 39507 |
| STANLEY, JA | 1908 W 49TH ST TAX COLLECTOR SHAWNEE MISSION KS 66205 |
| STANLEY, JA | 1908 W 49TH ST TAX COLLECTOR WESTWOOD HILLS KS 66205 |
| STANLEY, JORY | 3610 E 80TH ST STILLWATER OK 74074-6318 |
| STANLEY, MARK A | 187 PACIFIC HEIGHTS DR SANTA ROSA CA 95403 |
| STANLEY, MICHAEL D | 8807 VANFLEET ROAD RIVERVIEW FL 33578-5043 |
| STANLEY, MORGAN | PO BOX 161489 FORT WORTH TX 76161-1489 |
| STANLEY, STEVEN J | 20230 TRUE VISTA CR MONUMENT CO 80132 |
| STANLEY, WILLIAM A | 109 BIRCH LEDGE RD. CANADENSIS PA 18325 |
| STANLEY, WILLIAM A | 109 BIRCH LEDGE RD CANADENSIS PA 18325-9621 |
| STANLEY, WILLIAM H & STANLEY, JUDITH E | 7826 EGLINGTON COURT CINCINNATI OH 45255-2413 |
| STANLEYS ELECTRIC INC | 12431 COOPER RD ST AMANT LA 70774 |
| STANLY COUNTY | TAX COLLECTOR 201 S SECOND ST ROOM 104-COURTHOUSE ALBEMARLE NC 28001 |
| STANLY COUNTY | 201 S SECOND ST RM 104 COURTHOUSE TAX COLLECTOR ALBEMARLE NC 28001 |
| STANLY COUNTY | COUNTY COURTHOUSE 201 S SECOND ST TAX COLLECTOR ALBEMARLE NC 28001 |
| STANLY COUNTY REGISTER OF DEEDS | 201 S SECOND ST ALBEMARLE NC 28001 |
| STANLY REGISTER OF DEEDS | 201 S 2ND ST STANLY COUNTY COURTHOUSE ALBEMARLE NC 28001 |
| STANLY REGISTER OF DEEDS | PO BOX 97 STANLY COUNTY COURTHOUSE ALBEMARLE NC 28002 |
| STANNARD | STANNARD LISTERS BD RFD EAST HARDWICK VT 05836 |
| STANNARD TOWN | PO BOX 94 TAX COLL TOWN OF STANNARD GREENSBORO BEND VT 05842 |
| STANNARD TOWN CLERK | PO BOX 94 ATTN REAL ESTATE RECORDING GREENSBORO BEND VT 05842 |
| STANNARD TOWNSHIP | BOX 216 TREASURER STANNARD TWP BRUCE CROSSING MI 49912 |
| STANNARD, DONALD L & STANNARD, LOIS M | 7524 4TH AVENUE WEST BRADENTON FL 34209 |
| STANOJLOVIC, REBECCA | 255 VADEN AVE PAUL MCCARTHY BURLESON TX 76028 |
| STANSBERRY CONSTRUCTION INC | 3052 S VALLEY VIEW BLVD LAS VEGAS NV 89102 |
| STANSBURY CONSTRUCTION | 3052 S VALLEY VIEW BLVD LAS VEGAS NV 89102 |
| STANSEL A BROWN III ATT AT LAW | 1607 MARTIN ST S STE 3 PELL CITY AL 35128 |
| STANSILAUS COUNTY | 1010 10TH ST MODESTO CA 95354 |
| STANTON AND ASSOCIATES | PO BOX 5673 SAN JOSE CA 95150 |
| STANTON AND ASSOCS PC | 221 S FAYETTE ST ALEXANDRIA VA 22314 |
| STANTON AND DAVIS | 1000 PLAIN ST MARSHFIELD MA 02050 |
| STANTON AND STIEH PA | 216 STELTON RD STE F1 PISCATAWAY NJ 08854 |
| STANTON C KELTON III PC | 13 S SYCAMORE ST NEWTOWN PA 18940 |
| STANTON CITY | PO BOX 370 CITY CLERK STANTON KY 40380 |
| STANTON CITY | PO BOX 370 STANTON CITY CLERK STANTON KY 40380 |
| STANTON CITY | 225 S CAMBURN ST PO BOX 449 TREASURER STANTON MI 48888 |
| STANTON CITY | STANTON CITY HALL STANTON TN 38069 |
| STANTON CITY ISD C O APPR DIST | 308 N ST PETER ASSESSOR COLLECTOR STANTON TX 79782 |

| Claim Name | Address Information |
|---|---|
| STANTON CITY ISD C O APPR DIST | PO BOX 1349 ASSESSOR COLLECTOR STANTON TX 79782 |
| STANTON COUNTY | 201 N MAIN STANTON COUNTY TREASURER JOHNSON KS 67855 |
| STANTON COUNTY | 201 N MAIN PO BOX 520 STANTON COUNTY TREASURER JOHNSON KS 67855 |
| STANTON COUNTY | 804 IVY ST BOX 385 STANTON COUNTY TREASURER STANTON NE 68779 |
| STANTON COUNTY TREASURER | 804 IVY ST STANTON NE 68779 |
| STANTON E LYONS | 1020 WOODLAND ST HOUSTON TX 77009-6546 |
| STANTON EDWARD PORTER ATT AT LAW | 258 N BROAD ST WINDER GA 30680 |
| STANTON J LEVINSON ATT AT LAW | 2730 UNIVERSITY BLVD W S SILVER SPRING MD 20902 |
| STANTON LEGACY PARTNERS | 914 E AVE CORONADO CA 92118 |
| STANTON R. RASKIN | 942 PLAYER LANE PASO ROBLES CA 93446-3499 |
| STANTON RECORDER OF DEEDS | PO BOX 347 STANTON NE 68779 |
| STANTON REGISTRAR OF DEEDS | 201 N MAIN PO BOX 716 STANTON COUNTY COURTHOUSE JOHNSON KS 67855 |
| STANTON TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| STANTON TOWN | 800 WILSON AVE DUNN COUNTY TREASURER MENOMINEE WI 54751 |
| STANTON TOWN | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| STANTON TOWN | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| STANTON TOWNSHIP | 14010 LIMINGA RD TREASURER STANTON TWP ATLANTIC MINE MI 49905 |
| STANTON TOWNSHIP | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| STANTON, CRAIG A & STANTON, JANE L | 11310 LASAINE AVENUE LOS ANGELES GRANADA HILLS AREA CA 91344 |
| STANTON, JAMES R | RICHARD AND CHRISTINE MARTINEZ PO BOX 134 LAKELAND MN 55043-0134 |
| STANTON, JANICE E | 104 W 9TH ST STE 303 KANSAS CITY MO 64105 |
| STANTON, JOHN F | 636 BROAD ST ATTORNEY AT LAW MERIDEN CT 06450 |
| STANTON, ROCHELLE D | 745 OLD FRONTENAC SQUARE STE 202 FRONTENAC MO 63131 |
| STANTON, STEVEN P & STANTON, SHEILA R | 1807 WIDGEON RD MONCKS CORNER SC 29461 |
| STANTONSBURG TOWN | CITY HALL PO BOX 10 TAX COLLECTOR STANTONSBURG NC 27883 |
| STANTONSBURG TOWN | PO BOX 10 CITY HALL STANTONSBURG NC 27883 |
| STANUM CHAPPELL, RENEE | 1518 STRATFORD DR MANSFIELD TX 76063 |
| STANWICH MORTGAGE ACQUISITION CO. LLC | SEVEN GREENWICH OFFICE PARK 599 W PUTNAM AVE GREENWICH CT 06830 |
| STANWOOD R DUVAL ATT AT LAW | 101 WILSON AVE HOUMA LA 70364 |
| STANWOOD VILLAGE | 175 MADISON AVE TREASURER STANWOOD MI 49346 |
| STANWOOD VILLAGE | 175 MADISON AVE PO BOX 22 TREASURER STANWOOD MI 49346 |
| STANZIALE AND STANZIALE PC | 29 NORTHFIELD AVE STE 201 WEST ORANGE NJ 07052 |
| STANZIALE, CHARLES A | 22 CRESTMONT RD MONTCLAIR NJ 07044-2902 |
| STAPELMANN, GARY R & | STAPELMANN, SANDRA R 1639 W INTERLOCHEN DRIVE JANESVILLE WI 53545 |
| STAPLES NA 001 | DEPT SNA PO BOX 415256 BOSTON MA 02241-5256 |
| STAPLES NATIONAL ADVANTAGE | DEPT SNA PO BOX 415256 BOSTON MA 02241-5256 |
| STAPLETON AND COLDEN | PO BOX 350 DREXEL HILL PA 19026 |
| STAPLETON CITY | CITY HALL TAX COLLECTOR STAPLETON GA 30823 |
| STAPLETON CITY | PO BOX 0218 TAX COLLECTOR STAPLETON GA 30823 |
| STAPLETON, MICHAEL R & | STAPLETON, ELIZABETH R PO BOX 6418 EUREKA CA 95502-6418 |
| STAPLETON, NANCY R | 3626 WRENWOOD DRIVE MASON OH 45040 |
| STAPLETON, STEPHEN | 4216 WEYMOUTH LN SACRAMENTO CA 95823 |
| STAR AND SHIELD INSURANCE EXCHANGE | PO BOX 14300 TALLAHASSEE FL 32317 |
| STAR CITY REALTORS LLC | 1936 MEMORIAL AVE STE D ROANOKE VA 24015 |
| STAR ENERGY | 1006 1ST AVE PO BOX 790 MANSON IA 50563 |
| STAR ESCROW | 3929 TWEEDY BLVD SOUTH GATE CA 90280 |
| STAR FINANCIAL | 23330 MILL CREEK DRIVE SUITE 250 LAGUNA HILLS CA 92653-7917 |
| STAR HARBOR CITY | 99 SUNSET PO BOX 949 ASSESSOR COLLECTOR MALAKOFF TX 75148 |
| STAR HARBOR CITY | PO BOX 949 TAX COLLECTOR MALAKOFF TX 75148 |

| Claim Name | Address Information |
| --- | --- |
| STAR HILLS | ALAN GJUROVICH & STAR HILLS VS GMAC MRTG LLC PRESIDENT JOHN DOE1 GMAC MRTG LLC VICE PRESIDENT CHARLES R HOECKER GMAC ET AL 3018 LINDEN AVE BAKERSFIELD CA 93305 |
| STAR HOMES REALTY INC | 8607 SUDLEY RD MANASSAS VA 20110 |
| STAR INSURANCE | 26600 TELEGRAPH RD SOUTHFIELD MI 48033-2438 |
| STAR INSURANCE | SOUTHFIELD MI 48034 |
| STAR INSURANCE AGENCY | PO BOX 1988 BAYTOWN TX 77522 |
| STAR MORTGAGE SERVICES | 222 CHASTAIN MEADOWS CT STE 300 KENNESAW GA 30144 |
| STAR NEWS GROUP | THE COAST STAR & THE OCEAN STAR 13 BROAD STREET MANASQUAN NJ 08736 |
| STAR ONE REALTORS | 2712 OBSERVATORY AVE CINCINATTI OH 45208 |
| STAR ONE REALTORS | 2712 OBSERVATORY AVE CINCINNATI OH 45208 |
| STAR ONE REALTORS | 8170 CORPORATE PARK DR 300 CINCINNATI OH 45242 |
| STAR PIERCE DESIGN INC | 8 BANK STREET SAN ANSELMO CA 94960 |
| STAR PLUMBING INC | 846 TOWNSHIP LINE RD ELKINS PARK PA 19027 |
| STAR PRAIRIE TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| STAR PRAIRIE TOWN | 1214 CITY TK H TREASURER NEW RICHMOND WI 54017 |
| STAR PRAIRIE TOWN | TREASURER STAR PRAIRIE TOWN 2118 COOK DR SOMERSET WI 54025-7551 |
| STAR PRAIRIE TOWN | 2118 COOK DR SOMERSET WI 54025-7551 |
| STAR PRAIRIE VILLAGE | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| STAR PROPERTIES | RT 1 BOX 189 SAINT JO TX 76265 |
| STAR RANCH VALLEY HOA | HC 62 BOX 7008 THAYNE WY 83127 |
| STAR REAL ESTATE | 19440 GOLDENWEST AVE HUNTINGTON BEACH CA 92648 |
| STAR REAL ESTATE | 16872 BOLSA CHICA ST STE 100 HUNTINGTON BCH CA 92649 |
| STAR REALTORS OF ILLINOIS | 1735 PONTOON RD GRANITE CITY IL 62040-2336 |
| STAR REALTY | 500 A ST GOLDSBORO NC 27530 |
| STAR TOWN | CITY HALL PO BOX 97 STAR NC 27356 |
| STAR TOWN | PO BOX 97 COLLECTOR STAR NC 27356 |
| STAR TOWNSHIP | PO BOX 34 TAX COLLECTOR ALBA MI 49611 |
| STAR TOWNSHIP | PO BOX 34 TREASURER STAR TWP ALBA MI 49611 |
| STAR TOWNSHIP | 6775 ALBA HWY TREASURER STAR TWP ELMIRA MI 49730 |
| STAR VALLEY ESTATES HOA | 1870 W PRINCE RD STE 47 TUCSON AZ 85705 |
| STAR VALLEY HOA | PO BOX 17639 TUCSON AZ 85731 |
| STAR, SUN | 3208 KENLY CT RALEIGH NC 27607 |
| STARBOARD INVESTMENT GROUP LLC | 23679 CALABASA RD. #896 CALABASAS CA 91302 |
| STARCREST REALTY | 22518 WESTBROOK CINCO LN KATY TX 77450 |
| STARCREST REALTY LLC | 5800 GRANITE PKWY 160 PLANO TX 75024 |
| STARCREST REALTY LLC | 5800 GRANITE PKWY STE 160 PLANO TX 75024 |
| STARDUST APPRAISAL SERVICES INC | 11086 ST RT 197 WAPAKONETA OH 45895 |
| STARDUST LLC | 930 S 4TH ST STE 200 LAS VEGAS NV 89101 |
| STARDUST, LLC | 848 N.RAINBOW BLVD#2660 LAS VEGAS NV 89107 |
| STARFIRE CONDOMINIUM OWNERS | 9360 W FLAMINGO RD 110 521 LAS VEGAS NV 89147 |
| STARFIRE REALTY | 15278 MAIN ST STE A HESPERIA CA 92345 |
| STARIAH LAW OFFICES PC | BRENDA COLEMAN V. GMAC MORTGAGE CORPORATION 48 W. MAIN STREET, SUITE 6 FREMONT MI 49412 |
| STARIHA LAW OFFICES P C | 48 W MAIN STREET SUITE 6 FREMONT MI 49412 |
| STARIHA LAW OFFICES PC | 200 DIVISION AVE N GRAND RAPIDS MI 49503 |
| STARIHA LAW OFFICES PC | 200 N DIVISION GRAND RAPIDS MI 49503 |
| STARK & GREGOR INC | PO BOX 52 MORRISON CO 80465-0052 |
| STARK & STARK | JEFFREY T. STARK, SRA 1940 FINN HILL DRIVE BOYNTON BEACH FL 33426 |
| STARK AND GREGOR INC | PO BOX 327 IDAHO SPRINGS CO 80452-0327 |

| Claim Name | Address Information |
|---|---|
| STARK AND STARK | PO BOX 5315 HEIGHTS III CONDOMINIUM ASSOC PRINCETON NJ 08543 |
| STARK AND STARK | 993 LENOX DR TRENTON NJ 08648 |
| STARK AND STARK | 1940 FINN HILL DR BOYNTON BEACH FL 33426 |
| STARK AND STARK A PROFESSIONAL | PO BOX 5315 PRINCETON NJ 08543 |
| STARK AND STARK A PROFESSIONAL | 993 LENOX DR BLDG TWO TRENTON NJ 08648 |
| STARK CLERK OF COURTS | 115 CENTRAL PLZ S STE 170 CANTON OH 44702 |
| STARK COUNTY | STARK COUNTY TREASURER 110 CENTRAL PLAZA S, STE 250 CANTON OH 44702 |
| STARK COUNTY | 110 CENTRAL PLZ S STE 250 CANTON OH 44702 |
| STARK COUNTY | 110 CENTRAL PLZ S STE 250 STARK COUNTY TREASURER CANTON OH 44702 |
| STARK COUNTY | 130 W MAIN STARK COUNTY TREASURER TOULON IL 61483 |
| STARK COUNTY | 130 W MAIN TOULON IL 61483 |
| STARK COUNTY | JANICE BAKER TREASURER PO BOX 130 COUNTY COURTHOUSE DICKINSON ND 58602 |
| STARK COUNTY | STARK COUNTY TREASURER PO BOX 130 COUNTY COURTHOUSE DICKINSON ND 58602 |
| STARK COUNTY | PO BOX 130 STARK COUNTY TREASURER DICKINSON ND 58602 |
| STARK COUNTY CLERK | 130 W MAIN TOULON IL 61483 |
| STARK COUNTY RECORDER | 110 CENTRAL PLZ S STE 170 CANTON OH 44702 |
| STARK COUNTY RECORDER | 110 CENTRAL PLZ STE 170 CANTON OH 44702 |
| STARK COUNTY RECORDER | PO BOX 130 DICKINSON ND 58602-0130 |
| STARK COUNTY RECORDERS OFFICE | PO BOX 97 130 W MAIN ST TOULON IL 61483 |
| STARK COUNTY REGISTER OF DEEDS | 110 CENTRAL PLZ STE 170 CANTON OH 44702 |
| STARK COUNTY SANITARY ENGINEERING | PO BOX 7906 CANTON OH 44705 |
| STARK COUNTY SANITARY ENGR DEP | PO BOX 7906 CANTON OH 44705 |
| STARK COUNTY SHERIFF | 115 CENTRAL PLZ S STE 170 CANTON OH 44702 |
| STARK COUNTY TREASURER | 110 CENTRAL PLZ S STE 250 CANTON OH 44702 |
| STARK COUNTY TREASURER | 115 CENTRAL PLZ S STE 170 CANTON OH 44702 |
| STARK FARMERS MUTUAL | PO BOX 557 SLEEPY EYE MN 56085 |
| STARK FARMERS MUTUAL | SLEEPY EYE MN 56085 |
| STARK LAW | 5505 TIFFIN AVE CASTALIA OH 44824 |
| STARK LAW | 5719 BOGART RD W CASTALIA OH 44824 |
| STARK MANAGEMENT | 8652 BNELSON RD PO BOX 398 EAST JORDAN MI 49727 |
| STARK MEYERS AND EISLER LLC | 6600 ROCKLEDGE DR STE 410 BETHESDA MD 20817-1806 |
| STARK PRINTING COMPANY | 37 SHERWOOD TERRACE SUITE 132 LAKE BLUFF IL 60044 |
| STARK PROPERTIES | 3215 AUSTIN BLUFFS PKWY COLORADO SPRINGS CO 80918 |
| STARK REGISTER OF DEEDS | PO BOX 130 DICKINSON ND 58602 |
| STARK STARK PA | 993 LENOX DR PRINCETON NJ 08543 |
| STARK TOWN | 1189 STARK HWY JOANN PLATT TAX COLLECTOR GROVETON NH 03582 |
| STARK TOWN | 1189 STARK HWY TOWN OF STARK STARK NH 03582 |
| STARK TOWN | RD 1 BOX 71 FORT PLAIN NY 13339 |
| STARK TOWN | E 13026 STH 82 BONNIE PORTER TREASURER LA FARGE WI 54639 |
| STARK TOWN | ROUTE 1 TREASURER LA FARGE WI 54639 |
| STARK, BARBARA A | 1505 SE ROYAL ST OAK GROVE MO 64075-9235 |
| STARK, CHRISTINE | CHRISTOPHER TOUSLEY 421 PEREGRINE RIDGE DR NEW BERN NC 28560-1827 |
| STARK, COLLEEN | 980 DIEDERICH BLVD RUSSELL KY 41169 |
| STARK, DENISE K | 1115 NW 7TH PL CAPE CORAL FL 33993-1030 |
| STARK, GEORGE | 9481 EVERGREEN PLACE #303 DAVIE FL 33324 |
| STARK, MICHAEL | 12 W SCHNEIDER ST LEGACY EXTERIORS LLC RICE LAKE WI 54868 |
| STARK, STEVEN C | 2483 WEST AVENUE 136 SAN LEANDRO CA 94577 |
| STARKE COUNTY | 53 E MOUND ST KNOX IN 46534 |
| STARKE COUNTY | 53 E MOUND ST STARKE COUNTY TREASURER KNOX IN 46534 |

| Claim Name | Address Information |
|---|---|
| STARKE COUNTY AUDITOR | 53 E MOUND ST STARKE COUNTY AUDITOR KNOX IN 46534 |
| STARKE COUNTY DRAINAGE | 53 E MOUND ST STARKE COUNTY TREASURER KNOX IN 46534 |
| STARKE COUNTY ENVIROMENTAL | 15N MAIN ST KNOX IN 46534 |
| STARKE COUNTY RECORDER | 53 E MOUND ST KNOX IN 46534 |
| STARKE COUNTY RECORDER | 53 E MOUNT ST KNOX IN 46534 |
| STARKE COUNTY RECORDERS OFFICE | PO BOX 1 53 E MOUND ST KNOX IN 46534 |
| STARKER SERVICES INC | 20 S SANTA CRUZ AVE STE 300 LOS GATOS CA 95030 |
| STARKEY AND ASSOCIATES | 306 N W EL N PKWY 428 ESCONDIDO CA 92026 |
| STARKEY TOWN | 40 SENECA ST TAX COLLECTOR DUNDEE NY 14837 |
| STARKEY, CAROLYN J | 25 WARREN RD ALBERTVILLE AL 35950-0528 |
| STARKEY, KATHLEEN A & | DALLMANN, MARJORIE A 41352 CLAIRPOINTE HARRISON TWP MI 48045 |
| STARKEY, SANDY G & STARKEY, KATHY L | PO BOX 947 ELKHART TX 75839 |
| STARKS AND GONZALES PC | 4141 SW FWY STE 440 HOUSTON TX 77027 |
| STARKS TOWN | RR1 BOX 295 TOWN OF STARKS STARKS ME 04911 |
| STARKS TOWN | 57 ANSON RD STARKS ME 04911-4629 |
| STARKS, THEOLA M | 6423 MONTEREY RD#10 LOS ANGELES CA 90042 |
| STARKSBORO TOWN | TREASURER OF STARKSBORO PO BOX 91 3056 VT RTE 116 STARKSBORO VT 05487 |
| STARKSBORO TOWN | PO BOX 91 TREASURER OF STARKSBORO STARKSBORO VT 05487 |
| STARKSBORO TOWN CLERK | PO BOX 91 STARKSBORO VT 05487 |
| STARKVILLE CITY | 101 LAMPKIN ST TAX COLLECTOR STARKVILLE MS 39759 |
| STARLENE SCHULLE AND CHAD VARNELL | 129 BARTON VALLEY CIR DRIPPING SPRINGS TX 78620 |
| STARLEY REALTY AND AUCTIONEERS INC | 323 E MAIN ST VAN WERT OH 45891 |
| STARLIA MASHASS SPINKS AND | 1140 OHIO ST TERRENCE SPINKS AND STARLIA NEWMY BLYTHEVILLE AR 72315 |
| STARLIGHT COVE POA | 1215 E HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| STARLIGHT HOMEOWNERS ASSOCIATION | 15315 MAGNOLIA BLVD STE 212 SHERMAN OAKS CA 91403 |
| STARLIGHT MEADOWS | PO BOX 5714 BOISE ID 83705 |
| STARLIGHT RIDGE ESTATES TOWNHOMES | PO BOX 10000 PRESCOTT AZ 86304 |
| STARLIGHT RIDGE SOUTH HOMEOWNER | 31608 RAILROAD CANYON RD CAYON LAKE CA 92587 |
| STARLIGHT RIDGE SOUTH HOMEOWNER | 31608 RAILROAD CANYON RD SUN CITY CA 92587 |
| STARLIGHT TRAIL HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| STARLING HEATING AND COOLING | 2569 EAGLES LAKE RD VIRGINIA BEACH VA 23456 |
| STARLING, DUSTIN J | 711 WALDEN LANE SAVANNA GA 31405 |
| STARLITE MGMT II | 4900 SANTA ANIT AVE #2C EL MONTE CA 91731-1490 |
| STARLITE MGMT III LP | 4900 SANTA ANITA AVE #2C EL MONTE CA 91731 |
| STARLITE MGMT III LP | A CALIFORNIA LIMITED PARTNERSHIP 4900 SANTA ANITA AVE #2C EL MONTE CA 91731 |
| STARNES, ROBERT V | 1904 CAMINO RIO FARMINGTON NM 87401 |
| STARPOINT C S COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117024 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| STARPOINT CEN SCH COMB TWNS | PO BOX 3000 BUFFALO NY 14240 |
| STARPOINT CEN SCH COMB TWNS | PO BOX 3000 SCHOOL TAX COLLECTOR BUFFALO NY 14240 |
| STARPOINT SOLUTIONS | PO BOX 82630 PHILADELPHIA PA 19182-6230 |
| STARR AND STARR PLLC | 260 MADISON AVE FL 17 NEW YORK NY 10016 |
| STARR COMPANIES LLC | 12106 N ROUND MOUNTAIN TX 78663 |
| STARR COUNTY | ASSESSOR COLLECTOR 100 N FM 3167 STE 200 RM 201 RIO GRANDE CITY TX 78582 |
| STARR COUNTY | 100 N FM 3167 STE 200 RM 201 ASSESSOR COLLECTOR RIO GRANDE CITY TX 78582 |
| STARR COUNTY | COUNTY COURTHOUSE ASSESSOR COLLECTOR RIO GRANDE CITY TX 78582 |
| STARR COUNTY CLERK | COURTHOUSE RIO GRANDE CITY TX 78582 |
| STARR INDEMNITY AND LIABILITY CO | 90 PARK AVE 7TH FL NEW YORK NY 10016 |
| STARR LAW OFFICES P A | 8181 US 19 N PINELLAS PARK FL 33781 |
| STARR N. ROBESON | 804 NW 10TH TERRACE STUART FL 34994 |

| Claim Name | Address Information |
|---|---|
| STARR PAVERS AND HOME IMPROVEMNTS INC | 2906 RITCHIE RD FORESTVILLE MD 20747 |
| STARR SURPLUS LINES INSURANCE CO | 399 PARK AVE 8TH FL NEW YORK NY 10022 |
| STARR, BRENDA | 10289 NOLAN DR TYLER TX 75709 |
| STARR, FREDERIC W | 22540 DOUGLAS RD BEACHWOOD OH 44122-2061 |
| STARR, HENRY C & STARR, CAROLINE C | 531 RENAE DR NEWARK OH 43055 |
| STARR, JO | 8517 CHILCOMB CT WAHAW NC 28173-6546 |
| STARR-DEWITT, JANET G & | DEWITT, CHRISTOPHER C 4150 POWDERKEG CIRCLE RENO NV 89519-2967 |
| STARRE AND COHN | 15760 VENTURA BLVD STE 801 ENCINO CA 91436 |
| STARRITT APPRAISAL GROUP | 4208 SIX FORKS RD STE 242 RALEIGH NC 27609 |
| STARRUCCA BORO SCHOOL DISTRICT | RR 1 BOX 1044 TAX COLLECTOR STARRUCCA PA 18462 |
| STARRUCCA BOROUGH | RR 1 BOX 1044 TAX COLLECTOR STARRUCCA PA 18462 |
| STARRUCCA BOROUGH | RR 1 BOX 1243 TAX COLLECTOR STARRUCCA PA 18462 |
| STARS AND ASSOCIATES | 309 TAMIAMI TRAIL NO 113 PUNTA GORDA FL 33950 |
| STARS AND STRIPES REALTY | 2360 SEA LYON DR NORTH POLE AK 99705 |
| START GIRARD FIRE PROTECTION DISTRI | PO BOX 107 START LA 71279 |
| STARTEX TITLE COMPANY | 14090 S W FWY STE 150 SUGARLAND TX 77478 |
| STARTFRESH FIRE AND WATER RESTORATION | 14324 BIRWOOD DETROIT MI 48238 |
| STARWOOD ASSOCIATION | 15349 PONDEROSA LOOP LA PINE OR 97739 |
| STARZ, GEORGETTE | 1343 W ASH AVE FULLERTON CA 92833 |
| STASH CONSTRUCTION | 2701 W 45TH AVE GARY IN 46408 |
| STASIO AND STASIO | 303 MAIN ST STE 302 FORT WORTH TX 76102 |
| STASNY, SUSANA & STASNY, KENNETH | 3806 SOUNDER DRIVE ARLINGTON TX 76001 |
| STATE AND COUNTY MUTUAL FIRE INS | FORT WORTH TX 76124 |
| STATE APPRAISAL | 6633 MAIN ST STE 1 WILLIAMSVILLE NY 14221-5965 |
| STATE AUTO INS | PO BOX 182738 COLUMBUS OH 43218 |
| STATE AUTO INS | COLUMBUS OH 43218 |
| STATE AUTO INS MERIDIAN MUTUAL | PO BOX 1087 INDIANAPOLIS IN 46206 |
| STATE AUTO INS MERIDIAN MUTUAL | INDIANAPOLIS IN 46206 |
| STATE AUTO INSURANCE | 1119 HAROLD DR FOR THE ACCT OF ERIC GAMBSKY MENASHA WI 54952 |
| STATE AUTO INSURANCE COMPANY | PO BOX 2057 FLOOD PROCESSING CTR KALISPELL MT 59903 |
| STATE AUTO MUTUAL INSURANCE | PO BOX 182738 COLUMBUS OH 43218 |
| STATE AUTO MUTUAL INSURANCE | COLUMBUS OH 43218 |
| STATE AUTO PROP AND CAS | PO BOX 182738 COLUMBUS OH 43218 |
| STATE AUTO PROP AND CAS | COLUMBUS OH 43218 |
| STATE BANK AND TRUST COMPANY | 147 S RAILROAD AVE BROOKHAVEN MS 39601 |
| STATE BANKING DEPARTMENT | 401 ADAMS AVENUE, SUITE 680 MONTGOMERY AL 36104 |
| STATE BAR INFORMATION | 7322 SW FWY STE 580 HOUSTON TX 77074 |
| STATE BOARD OF EQUALIZATION | P.O. BOX 942879 SACRAMENTO CA 94279-6001 |
| STATE BOARD OF FINANCIAL INSTITUTIONS | 1205 PENDLETON STREET, SUITE 306 COLUMBIA SC 29201-3756 |
| STATE CAPITAL INS | PO BOX 820482 PHILADELPHIA PA 19182 |
| STATE CAPITAL INS | PHILADELPHIA PA 19182 |
| STATE CAPITAL INS | PO BOX 27257 RALIEGH NC 27611 |
| STATE CAPITAL INS | RALEIGH NC 27611 |
| STATE CERTIFIED RESIDENTIAL | 2205 E MARYLAND AVE SHERWOOD AR 72120 |
| STATE COLLECTION SERVI | 2509 S STOUGHTON RD (608) 661-3000 MADISON WI 53716 |
| STATE COLLECTION SERVI | C/O MURPHY, MICHAEL J N5227 US HWY 51 POYNETTE WI 53955 |
| STATE COLLECTION SERVICE | PO BOX 6250 MADISON WI 53716 |
| STATE COLLECTION SERVICES INC | PO BOX 6250 MADISON WI 53716-0250 |
| STATE COLLEGE AREA S D BENNER TWP | 1101 VALLEY VIEW RD TC OF STATE COLLEGE S D BELLEFONTE PA 16823 |

| Claim Name | Address Information |
|---|---|
| STATE COLLEGE BORO BILL CENTRE | 243 S ALLEN ST T C OF STATE COLLEGE BOROUGH STATE COLLEGE PA 16801 |
| STATE COLLEGE SCHOOL DISTRICT | 385 LUTZ LN PORT MATILDA PA 16870 |
| STATE COLLEGE SD COLLEGE TWP | 1481 E COLLEGE AVE C O COLLEGE TWP TAX COLLECTOR STATE COLLEGE PA 16801 |
| STATE COLLEGE SD COLLEGE TWP | 1481 E COLLEGE AVE COLLEGE TWP TREASURER STATE COLLEGE PA 16801 |
| STATE COLLEGE SD COLLEGE TWP | 1481 E COLLEGE AVE T C OF STATE COLLEGE AREA SD STATE COLLEGE PA 16801 |
| STATE COLLEGE SD FERGUSON TWP | 3147 RESEARCH DR T C OF STATE COLLEGE SCH DIST STATE COLLEGE PA 16801 |
| STATE COLLEGE SD HALFMOON TWP | 100 MUNICIPAL LN T C OF STATE COLLEGE AREA SD PORT MATILDA PA 16870 |
| STATE COLLEGE SD HALFMOON TWP | 793 LOVEVILLE RD T C OF STATE COLLEGE AREA SD WARRIORS MARK PA 16877 |
| STATE COLLEGE SD HARRIS TWP | T C OF STATE COLLEGE AREA SD PO BOX 20 224 E MAIN ST BOALSBURG PA 16827 |
| STATE COLLEGE SD HARRIS TWP | 224 E MAIN ST T C OF STATE COLLEGE AREA SD BOALSBURG PA 16827 |
| STATE COLLEGE SD PATTON TWP | 100 PATTON PLZ T C OF STATE COLLEGE AREA SCH DIST STATE COLLEGE PA 16803 |
| STATE COLLEGE SD STATE COLLEGE | 243 S ALLEN ST TAX COLLECTOR FORSCASD STATE COLLEGE PA 16801 |
| STATE COLLEGE SD STATE COLLEGE | 243 S ALLEN ST T C OF STATE COLLEGE AREA SD STATE COLLEGE PA 16801 |
| STATE COLLEGE SD/FERGUSON TWP | T-C OF STATE COLLEGE SCH DIST 3147 RESEARCH DRIVE STATE COLLEGE PA 16801 |
| STATE COLLS/MEDICAL | PO BOX 164059 COLUMBUS OH 43216 |
| STATE CORPORATION COMMISSION | CLERK OF THE STATE CORPORATION COMM FORM SCC21 ENCLOSED RICHMOND VA 23219 |
| STATE CORPORATION COMMISSION (BFI) | 1300 EAST MAIN STREET, SUITE 800 RICHMOND VA 23219-3630 |
| STATE DEPARTMENT OF ASSESSMENTS | & TAXATION 301 WEST PRESTON STREET BALTIMORE MD 21201 |
| STATE DEPARTMENT OF ASSESSMENTS | & TAXATION 301 WEST PRESTON STREET BALTIMORE MD 21201-2395 |
| STATE FARM FIRE AND CASUALTY | 300 KIMBALL DR PARSIPPANY NJ 07054 |
| STATE FARM FIRE AND CASUALTY | PARSIPPANY NJ 07054 |
| STATE FARM FIRE AND CASUALTY | ONE STATE FARM DR CONCORDVILLE PA 19339 |
| STATE FARM FIRE AND CASUALTY | CONCORDVILLE PA 19339 |
| STATE FARM FIRE AND CASUALTY | 100 STATE FARM PL BALLSTON SPA NY 12020 |
| STATE FARM FIRE AND CASUALTY | BALLSTON SPA NY 12020 |
| STATE FARM FIRE AND CASUALTY | 1 STATE FARM DR FREDERICK MD 21701-9332 |
| STATE FARM FIRE AND CASUALTY | FREDERICK MD 21709 |
| STATE FARM FIRE AND CASUALTY | 1440 GRANVILLE RD NEWARK OH 43055-1538 |
| STATE FARM FIRE AND CASUALTY | NEWARK OH 43093 |
| STATE FARM FIRE AND CASUALTY | 410 E DR MARSHALL MI 49068 |
| STATE FARM FIRE AND CASUALTY | MARSHALL MI 49068 |
| STATE FARM FIRE AND CASUALTY | PO BOX 588002 NORTH METRO GA 30029 |
| STATE FARM FIRE AND CASUALTY | NORTH METRO GA 30029 |
| STATE FARM FIRE AND CASUALTY | 5301 SNAPFINGER PARK DR COMPANY DECAUTUR GA 30035-4041 |
| STATE FARM FIRE AND CASUALTY | 11350 JOHNS CREEK PKWY DULUTH GA 30098 |
| STATE FARM FIRE AND CASUALTY | PO BOX 45061 JACKSONVILLE FL 32232 |
| STATE FARM FIRE AND CASUALTY | JACKSONVILLE FL 32232 |
| STATE FARM FIRE AND CASUALTY | 7401 CYPRESS GARDENS BLVD WINTER HAVEN FL 33884-4132 |
| STATE FARM FIRE AND CASUALTY | WINTER HAVEN FL 33888 |
| STATE FARM FIRE AND CASUALTY | PO BOX 2661 BIRMINGHAM AL 35297 |
| STATE FARM FIRE AND CASUALTY | BIRMINGHAM AL 35297 |
| STATE FARM FIRE AND CASUALTY | 2500 MEMORIAL BLVD MURFREESBORO TN 37131 |
| STATE FARM FIRE AND CASUALTY | MURFREESBORO TN 37131 |
| STATE FARM FIRE AND CASUALTY | PO BOX 7614 WEST LAFAYETTE IN 47902 |
| STATE FARM FIRE AND CASUALTY | LAFAYETTE IN 47902 |
| STATE FARM FIRE AND CASUALTY | 8500 STATE FARM WAY WOODBURY MN 55125 |
| STATE FARM FIRE AND CASUALTY | SAINT PAUL MN 55125 |
| STATE FARM FIRE AND CASUALTY | BLOOMINGTON IL 61709 |
| STATE FARM FIRE AND CASUALTY | 4700 S PROVIDENCE RD COLUMBIA MO 65203-7168 |

| Claim Name | Address Information |
|---|---|
| STATE FARM FIRE AND CASUALTY | COLUMBIA MO 65217 |
| STATE FARM FIRE AND CASUALTY | 222 S 84TH ST LINCOLN NE 68510 |
| STATE FARM FIRE AND CASUALTY | LINCOLN NE 68510 |
| STATE FARM FIRE AND CASUALTY | PO BOX S 31 MONROE LA 71208 |
| STATE FARM FIRE AND CASUALTY | MONROE LA 71208 |
| STATE FARM FIRE AND CASUALTY | 12222 STATE FARM BL TULSA OK 74146 |
| STATE FARM FIRE AND CASUALTY | TULSA OK 74146 |
| STATE FARM FIRE AND CASUALTY | PO BOX 680001 DALLAS TX 75368 |
| STATE FARM FIRE AND CASUALTY | DALLAS TX 75368 |
| STATE FARM FIRE AND CASUALTY | 8900 AMBER GLEN BLVD AUSTIN TX 78729 |
| STATE FARM FIRE AND CASUALTY | AUSTIN TX 78729 |
| STATE FARM FIRE AND CASUALTY | 3001 8TH AVE GREELEY CO 80638 |
| STATE FARM FIRE AND CASUALTY | GREELEY CO 80638 |
| STATE FARM FIRE AND CASUALTY | 2700 S SUNLAND DR TEMPE AZ 85282 |
| STATE FARM FIRE AND CASUALTY | TEMPE AZ 85282 |
| STATE FARM FIRE AND CASUALTY | 31303 AGOURA RD WESTLAKE VILLAGE CA 91361-4635 |
| STATE FARM FIRE AND CASUALTY | WESTLAKE VILLAGE CA 91363 |
| STATE FARM FIRE AND CASUALTY | PO BOX 25045 SANTA ANA CA 92799 |
| STATE FARM FIRE AND CASUALTY | SANTA ANA CA 92799 |
| STATE FARM FIRE AND CASUALTY | BAKERSFIELD CA 93311 |
| STATE FARM FIRE AND CASUALTY | 6400 STATE FARM DR ROHNERT PARK CA 94926 |
| STATE FARM FIRE AND CASUALTY | COTATI CA 94926 |
| STATE FARM FIRE AND CASUALTY | PO BOX 5000 DUPONT WA 98327 |
| STATE FARM FIRE AND CASUALTY | DUPONT WA 98327 |
| STATE FARM FLORIDA INSURANCE | PO BOX 45061 JACKSONVILLE FL 32232 |
| STATE FARM FLORIDA INSURANCE | JACKSONVILLE FL 32232 |
| STATE FARM FLORIDA INSURANCE | 7401 CYPRESS GARDENS BLVD WINTERHAVEN FL 33884-4132 |
| STATE FARM FLORIDA INSURANCE | WINTER HAVEN FL 33888 |
| STATE FARM FOR THE ACCT OF | 3050 4TH ST JOHN M FORDE MARION IA 52302 |
| STATE FARM GENERAL INS | 300 KIMBALL DR PARSIPPANY NJ 07054-2172 |
| STATE FARM GENERAL INS | WAYNE NJ 07477 |
| STATE FARM GENERAL INS | ONE STATE FARM DR CONCORDVILLE PA 19339 |
| STATE FARM GENERAL INS | CONCORDVILLE PA 19339 |
| STATE FARM GENERAL INS | 100 STATE FARM DR BALLSTON SPA NY 12020 |
| STATE FARM GENERAL INS | BALLSTON SPA NY 12020 |
| STATE FARM GENERAL INS | 1 STATE FARM DR FREDERICK MD 21701 |
| STATE FARM GENERAL INS | FREDERICK MD 21701 |
| STATE FARM GENERAL INS | 1500 STATE FARM BLVD CHARLOTTESVILLE VA 22909 |
| STATE FARM GENERAL INS | CHARLOTTESVILLE VA 22909 |
| STATE FARM GENERAL INS | 1400 GRANVILLE RD NEWARK OH 43055-1538 |
| STATE FARM GENERAL INS | NEWARK OH 43093 |
| STATE FARM GENERAL INS | 410 E DR MARSHALL MI 49068-1314 |
| STATE FARM GENERAL INS | MARSHALL MI 49069 |
| STATE FARM GENERAL INS | PO BOX 588002 NORTH METRO GA 30029 |
| STATE FARM GENERAL INS | NORTH METRO GA 30029 |
| STATE FARM GENERAL INS | PO BOX 45061 JACKSONVILLE FL 32232 |
| STATE FARM GENERAL INS | JACKSONVILLE FL 32232 |
| STATE FARM GENERAL INS | 7401 CYPRESS GARDENS BLVD WINTERHAVEN FL 33884-4132 |
| STATE FARM GENERAL INS | WINTER HAVEN FL 33888 |

| Claim Name | Address Information |
|---|---|
| STATE FARM GENERAL INS | PO BOX 2661 BIRMINGHAM AL 35297 |
| STATE FARM GENERAL INS | BIRMINGHAM AL 35297 |
| STATE FARM GENERAL INS | 2500 MEMORIAL BLVD MURFREESBORO TN 37131 |
| STATE FARM GENERAL INS | MURFREESBORO TN 37131 |
| STATE FARM GENERAL INS | 2550 NORTHWESTERN AVE WEST LAFAYETTE IN 47906 |
| STATE FARM GENERAL INS | WEST LAFAYETTE IN 47906 |
| STATE FARM GENERAL INS | 8500 STATE FARM WAY WOODBURY MN 55125 |
| STATE FARM GENERAL INS | SAINT PAUL MN 55125 |
| STATE FARM GENERAL INS | 2702 IRELAND GROVE RD BLOOMINGTON IL 61709 |
| STATE FARM GENERAL INS | BLOOMINGTON IL 61709 |
| STATE FARM GENERAL INS | 4700 PROVIDENCE RD COLUMBIA MO 65217 |
| STATE FARM GENERAL INS | COLUMBIA MO 65217 |
| STATE FARM GENERAL INS | PO BOX 82542 LINCOLN NE 68501 |
| STATE FARM GENERAL INS | LINCOLN NE 68501 |
| STATE FARM GENERAL INS | 22 STATE FARM DR MONROE LA 71202-3756 |
| STATE FARM GENERAL INS | MONROE LA 71208 |
| STATE FARM GENERAL INS | 12222 STATE FARM BLVD TULSA OK 74146 |
| STATE FARM GENERAL INS | TULSA OK 74146 |
| STATE FARM GENERAL INS | PO BOX 680001 DALLAS TX 75368 |
| STATE FARM GENERAL INS | DALLAS TX 75368 |
| STATE FARM GENERAL INS | 8900 AMBERGLEN BLVD AUSTIN TX 78729 |
| STATE FARM GENERAL INS | AUSTIN TX 78729 |
| STATE FARM GENERAL INS | 3001 8TH AVE GREELEY CO 80638 |
| STATE FARM GENERAL INS | GREELEY CO 80638 |
| STATE FARM GENERAL INS | 2700 S SUNLAND DR TEMPE AZ 85282 |
| STATE FARM GENERAL INS | TEMPE AZ 85282 |
| STATE FARM GENERAL INS | 31303 AGOURA RD WEST LAKE VILLAGE CA 91361-4635 |
| STATE FARM GENERAL INS | WESTLAKE VILLAGE CA 91363 |
| STATE FARM GENERAL INS | PO BOX 25045 SANTA ANA CA 92799 |
| STATE FARM GENERAL INS | SANTA ANA CA 92799 |
| STATE FARM GENERAL INS | 900 OLD RIVER RD BAKERSFIELD CA 93311 |
| STATE FARM GENERAL INS | BAKERSFIELD CA 93311 |
| STATE FARM GENERAL INS | COTATI CA 94926 |
| STATE FARM GENERAL INS | PO BOX 5000 DUPONT WA 98327 |
| STATE FARM GENERAL INS | DUPONT WA 98327 |
| STATE FARM INS DAILY EDI BILLING | 1 STATE FARM PLZ BLOOMINGTON IL 61710 |
| STATE FARM INSURANCE | PO BOX 106145 ATLANTA GA 30348-6145 |
| STATE FARM INSURANCE | 8001 BAYMEADOWS WAY JACKSONVILLE FL 32256 |
| STATE FARM INSURANCE | PO BOX 11900 FLOOD UNIT MONROE LA 71211 |
| STATE FARM INSURANCE | 8977 SILVER CT SANTEE CA 92071 |
| STATE FARM INSURANCE CO | 16083 SW UPPER BOOMSFERRY RD BLD B STE 103 TIGER OR 97224 |
| STATE FARM INSURANCE EDI | BLOOMINGTON IL 61710 |
| STATE FARM INSURANCE EDI | 900 OLD RIVER RD BAKERSFIELD CA 93311 |
| STATE FARM LLOYDS | PO BOX 2661 BIRMINGHAM AL 35297 |
| STATE FARM LLOYDS | BIRMINGHAM AL 35297 |
| STATE FARM LLOYDS | PO BOX 799100 DALLAS TX 75379 |
| STATE FARM LLOYDS | DALLAS TX 75379 |
| STATE FARM LLOYDS | 8900 AMBERGLEN BLVD AUSTIN TX 78729 |
| STATE FARM LLOYDS | AUSTIN TX 78729 |

| Claim Name | Address Information |
| --- | --- |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE CO. | ONE STATE FARM PLAZA, BLOOMINGTON IL 61710 |
| STATE FIRE AND WATER RESTORATION | 449 NEW ROCHELLE RD LLC BRONXVILLE NY 10708 |
| STATE FORMS CENTER | 4999 OAKLAND STREET DENVER CO 80239 |
| STATE LAND DEPARTMENT | UNCLAIMED PROPERTY DIVISION BISMARCK ND 58501 |
| STATE LAND TITLE COMPANY | 4020 BARRETT DR STE 101 RALEIGH NC 27609-6624 |
| STATE LINE APPRAISALS LTD | PO BOX 693 BELOIT WI 53512 |
| STATE MARSHAL | 8 MEADOW RD MARSHAL JOHN AUDETTE BOLTON CT 06043 |
| STATE MARSHAL | PO BOX 107 MARSHAL RICHARD SMITH WILLIMANTIC CT 06226 |
| STATE MARSHAL | 27 STATE ST DOMENIC J JANNETY WATERBURY CT 06702 |
| STATE MARSHAL BEN J MAZZUCCO | PMB 471 514 FOXON BLVD STATE MARSHAL BEN J MAZZUCCO NEW HAVEN CT 06513 |
| STATE MARSHAL GEORGE HAMMEL | 999 BROAD ST STATE MARSHAL GEORGE HAMMEL BRIGEPORT CT 06604 |
| STATE MARSHALL | 27 STATE ST LOWER LEVEL KENNETH CAPALDO WATERBURY CT 06702 |
| STATE MARSHALL DOMENIC JANNETY | 56 CENTER ST WATERBURY CT 06702-2101 |
| STATE MARSHALL FRANK SANDILLO | PO BOX 5793 HAMDEN CT 06518 |
| STATE MARSHALL JOESPH C HEAP | 34 SCHOOL ST STATE MARSHALL JOESPH C HEAP NORTH LONDON CT 06320 |
| STATE MARSHALL RICHARD W SMITH | 60 HAYDEN ST STATE MARSHALL RICHARD W SMITH WILLIMANTIC CT 06226 |
| STATE MARSHALL TRUSTEE | PO BOX 637 DAVID HUBBS SOUTHINGTON CT 06489 |
| STATE MUTUAL INS CO CONCORD GROUP | 4 BOUTON ST CONCORD NH 03301 |
| STATE MUTUAL INS CO CONCORD GROUP | CONCORD NH 03301 |
| STATE NATIONAL FIRE INS | PO BOX 3557 BATON ROUGE LA 70821 |
| STATE NATIONAL FIRE INS | BATON ROUGE LA 70821 |
| STATE NATIONAL INSURANCE INC | PO BOX 24622 FORT WORTH TX 76124 |
| STATE NATIONAL INSURANCE INC | FORT WORTH TX 76124 |
| STATE OF ALABAMA | 649 MONROE ST, RM 600 MONTGOMERY AL 36131 |
| STATE OF ALABAMA TREASURERS OFFICE | RSA-UNION BUILDING MONTGOMERY AL 36104 |
| STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION RSA UNION BUILDING 100 N UNION ST STE 636 MONTGOMERY AL 36104 |
| STATE OF ALASKA | DCCEO / DIVISION OF CBPL OFFICE OF CONSUME AFFAIRS ANCHORAGE AR 99051 |
| STATE OF ALASKA | CORPORATIONS SECTION PO BOX 110808 JUNEAU AK 99811 |
| STATE OF ALASKA | DEPARTMENT OF COMMERCE & ECONOMIC DEVELOPMENT - BUSINESS LICENSE SECT JUNEAU AK 99811 |
| STATE OF ALASKA | TAX DIVISION PO BOX 110420 JUNEAU AK 99811-0420 |
| STATE OF ALASKA | DIVISION OF OCCUPATIONAL LICENSING P.O. BOX 110806 JUNEAU AK 99811-0806 |
| STATE OF ALASKA UNCLAIMED PROPERTY SECTION | UNCLAIMED PROPERTY SECTION JUNEAU AK 99801 |
| STATE OF ARKANSAS SECURITIES DEPARTMENT | HERITAGE WEST BUILDING STE 300 201 EAST MARKHAM STREET LITLLE ROCK AR 72201 |
| STATE OF ARKANSAS, AUDITOR OF STATE | AUDITOR OF STATE LITTLE ROCK AR 72201 |
| STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION BUREAU OF ACCOUNTING & SPECIAL SACRAMENTO CA 94250-5873 |
| STATE OF CALIFORNIA | PO BOX 942857 SACRAMENTO CA 94257-0511 |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO CA 94257-2021 |
| STATE OF CALIFORNIA | CALIFORNIA ENVIROMENTAL PROTECTION AGENCY-DEPARTMENT OF SACRAMENTO CA 95812 |
| STATE OF CALIFORNIA - DEPT OF REAL ESTATE | 2201 BROADWAY SACRAMENTO CA 95818-2500 |
| STATE OF CALIFORNIA BOARD OF EQUALIZATION | SALES/USE TAXATION REMITTANCE PO BOX 942879 SACRAMENTO CA 94279-0057 |
| STATE OF CALIFORNIA EX REL BARRETT R BATES QUI | TAM PLAINTIFF ON BEHALF OF REAL PARTIES IN INTEREST ALAMEDA COUNTY ET AL HAGER AND HEARNE 245 E LIBERTY STREETSUITE 110 RENO NV 89501 |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 SACRAMENTO CA 94257-0001 |

| Claim Name | Address Information |
| --- | --- |
| STATE OF CALIFORNIA SECRETARY OF STATE | PO BOX 944230 SACRAMENTO CA 94244-2300 |
| STATE OF COLORADO DEPARTMENT OF REVENUE | DENVER CO 80261-0013 |
| STATE OF CONNECTICUT | COMMISSIONER OF REVENUE SERVICES P.O. BOX 5030 HARTFORD CT 06102-5030 |
| STATE OF CONNECTICUT | PO BOX 2936 HARTFORD CT 06104-2936 |
| STATE OF CONNECTICUT | 25 SIGOURNEY STREET, SUITE 2 HARTFORD CT 06106 |
| STATE OF CONNECTICUT DEPART OF BANKING | CONSUMER CREDIT DIVISION 260 CONSTITUTION PLAZA HARTFORD CT 06103 |
| STATE OF DELAWARE | PO BOX 8931 WILMINGTON DE 19899 |
| STATE OF DELAWARE | 555 E LOCKERMAN STREET SUITE 210 DOVER DE 19901 |
| STATE OF DELAWARE | OFFICE OF THE STATE BANK COMMISSIONER 555 E LOOCKERMAN ST, STE 210 DOVER DE 19901 |
| STATE OF FLORIDA | 2900 APALACHEE PKWY MS 72 TALLAHASSEE FL 32399 |
| STATE OF FLORIDA – DEPARTMENT OF REVENUE | BANKRUPTCY SECTION FREDERICK F. RUDZIK PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA – DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, CLAIMANTS ATTORNEY BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF HAWAII | DEPT OF LAND & NATURAL RESOUCES BUREAU OF CONVEYANCES HONOLULU HI 96803 |
| STATE OF HAWAII | 1151 PUNCHBOWL ST RM 120 BUREAU OF CONVEYANCESKALANIMOKU BD HONOLULU HI 96813 |
| STATE OF HAWAII | 677 QUEEN ST STE 300 HOUSING FINANCE AND DEVELOP CORP HONOLULU HI 96813 |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM 1 CAPITOL DISTRICT BUILDING 250 S HOTEL ST RM 304 HONOLULU HI 96813 |
| STATE OF HAWAII BUREAU OF | 1151 PUNCHBOWL ST HONOLULU HI 96813 |
| STATE OF HAWAII DEPARTMENT OF TAXATION | OAHU DISTRICT OFFICE PO BOX 1425 HONOLULU HI 96806-1425 |
| STATE OF HAWAII EX REL BARRY BATES ON BEHALF OF | REAL PARTY IN INTEREST STATE OF HAWAII V AMERICAN LENDING ALLIANCE ET AL LAW OFFICE OF STEVEN K CHANG 1914 MCKINLEY ST HONOLULU HI 96822 |
| STATE OF INDIANA | UNCLAIMED PROPERTY DIVISION GREENWOOD IN 46143 |
| STATE OF INDIANA EX REL BARRETT BATES RELATOR V | MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC A DELAWARE ET AL BULLMAN LAW OFFICE 801 ANTHONY WAYNE BLDG FORT WAYNE IN 46802 |
| STATE OF LOUISIANA | DEPT OF REVENUE AND TAXATION PO BOX 91011 BATON ROUGE LA 70821-9011 |
| STATE OF LOUISIANA | LOUISIANA DEPARTMENT OF REVENUE P.O. BOX 66658 BATON ROUGE LA 70896 |
| STATE OF MARSHAL LISA | H STEVENSON PO BOX 1738 MANCHESTER CT 06045 |
| STATE OF MARYLAND | 301 WEST PRESTON STREET ROOM 801 BALTIMORE MD 21201 |
| STATE OF MARYLAND | 301 W PRESTON ST RM 801 BALTIMORE MD 21201-2395 |
| STATE OF MARYLAND | 301 WEST PRESTON STREET ROOM 801 BALTIMORE MD 21201-2395 |
| STATE OF MARYLAND | DEPT OF ASSESSMENTS & TAXATION PERSONAL PROPERTY DIVISION BALTIMORE MD 21297-1052 |
| STATE OF MICHIGAN | MICHIGAN DEPT. OF TREASURY DEPT. 77003 DETROIT MI 48277-0003 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION DIMONDALE MI 48821 |
| STATE OF MICHIGAN | MICHIGAN TAX TRIBUNAL PO BOX 38232 LANSING MI 48909 |
| STATE OF MICHIGAN | PO BOX 30165 LANSING MI 48909-7724 |
| STATE OF MICHIGAN | MI DEPT OF LABOR & ECON GROWTH CORPORATION DIVISION 7150 HARRIS DR LANSING MI 48913 |
| STATE OF MICHIGAN | MI DEPT OF LABOR & ECON GROWTH CORPORATION DIVISION LANSING MI 48913 |
| STATE OF MICHIGAN | 1701 S WAVERLY ROAD LANSING MI 48917 |
| STATE OF MICHIGAN CD | PO BOX 30199 LANSING MI 48909 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | JUANDISHA M. HARRIS ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | DEPARTMENT OF TREASURY/REVENUE/AG STATE OF MI-CD P.O. BOX 30456 LANSING MI 48909-7955 |
| STATE OF MINNESOTA SUPREME COURT | LAWYER REGISTRATION 25 REV. MARTIN LUTHER KING JR. BLVD ST PAUL MN 55155 |
| STATE OF MONTANA | P O BOX 200546 HELENA MT 59620 |
| STATE OF NC | CORPORATION DIVISION PO BOX 29622 RALEIGH NC 27626-0622 |

| Claim Name | Address Information |
|---|---|
| STATE OF NEBRASKA | UNCLAIMED PROPERTY DIVISION 809 P. STREET LINCOLN NE 68508 |
| STATE OF NEBRASKA | ROOM 1301 STATE CAPITAL PO BOX 94608 LINCOLN NE 68509 |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL PO BOX 52614 PHOENIX AZ 85072-2614 |
| STATE OF NEVADA | DIVISION OF MORTGAGE LENDING 400 WEST KING STREET STE 101 CARSON CITY NV 89703 |
| STATE OF NEVADA | DEPARTMENT OF TAXATION 1550 COLLEGE PKWY, STE 115 CARSON CITY NV 89706-7937 |
| STATE OF NEVADA AR PAYMENTS | PO BOX 52685 PHOENIX AZ 85072 |
| STATE OF NEVADA EX REL BARRETT BATES ON BEHALF | OF REAL PARTIES IN INTEREST WASHOE COUNTY CLARK COUNT HUMBOLDDT ET AL HAGER AND HEARNE 245 E LIBERTY STREETSUITE 110 RENO NV 89501 |
| STATE OF NEVADA EX REL BARRETT BATES ON BEHALF | OF REAL PARTIES IN INTEREST WASHOE COUNTY CLARK COUNT HUMBOLDDT ET AL JOHN BARTLETT ESQ 930 EVANS AVE RENO NV 89512 |
| STATE OF NEVADA EX REL BARRETT BATES ON BEHALF | OF REAL PARTIES IN INTEREST WASHOE COUNTY CLARK COUNT HUMBOLDDT ET AL LAW OFFICE OF MARK MAUSSERT 930 EVANS AVE RENO NV 89512 |
| STATE OF NEVADA EX REL BARRETT BATES ON BEHALF | OF REAL PARTIES IN INTEREST WASHOE COUNTY CLARK COUNT HUMBOLDDT ET AL JOHN BARTLETT ESQUIRE 1201 JOHNSON ST STE 130 CARSON CITY NV 89706 |
| STATE OF NEVADA EX REL BARRETT BATES ON BEHALF | OF REAL PARTIES IN INTEREST WASHOE COUNTY CLARK COUNT HUMBOLDDT ET AL LAW OFFICE OF MARK MAUSSERT 1201 JOHNSON ST STE 130 CARSON CITY NV 89706 |
| STATE OF NEVADA EX REL ROBERT EDWARD HAGER AND | ANDREW J LUDEL QUI TAM PLAINTIFFS ON BEHALF OF REAL PARTIES IN ET AL HAGER AND HEARNE 245 E LIBERTY STREETSUITE 110 RENO NV 89501 |
| STATE OF NEVADA EX REL ROBERT EDWARD HAGER AND | ANDREW J LUDEL QUI TAM PLAINTIFFS ON BEHALF OF REAL PARTIES IN ET AL LAW OFFICE OF MARK MAUSSERT 930 EVANS AVE RENO NV 89512 |
| STATE OF NEVADA FORECLOSURE MEDIATION PROGRAM | 201 S CARSON STREET SUITE 109 CARSON CITY NV 89701 |
| STATE OF NEVADA SALES USE | PO BOX 52609 PHOENIX AZ 85072-2609 |
| STATE OF NEW HAMPSHIRE | 53 REGIONAL DR STE 200 BANKING DEPARTMENT CONCORD NH 03301 |
| STATE OF NEW HAMPSHIRE | BANKING DEPARTMENT 64B OLD SUNCOOK ROAD CONCORD NH 03301 |
| STATE OF NEW HAMPSHIRE | BANKING DEPT 53 REGIONAL DRIVE SUITE 200 CONCORD NH 03301 |
| STATE OF NEW HAMPSHIRE | 32 SOUTH MAIN STREET CONCORD NH 03301-4857 |
| STATE OF NEW HAMPSHIRE | CORPORATION DIVSION DEPARTMENT OF STATE CONCORD NH 03301-4989 |
| STATE OF NEW HAMPSHIRE | TREASURY DEPARTMENT ABANDONED PROPERTY DIVISION 25 CAPITOL ST RM 205 CONCORD NH 03301-6312 |
| STATE OF NEW HAMPSHIRE | DOCUMENT PROCESSING DIVISION PO BOX 637 CONCORD NH 03302-0637 |
| STATE OF NEW HAMPSHIRE | NH DEPT OF REVENUE ADMINISTRATION DOCUMENT PROCESSING DIVISION CONCORD NH 03302-0637 |
| STATE OF NEW HAMPSHIRE | CRIMINAL RECORDS 33 HAZEN DRIVE CONCORD NH 03305 |
| STATE OF NEW HAMPSHIRE INSURANCE DEPT | 21 SOUTH FRUIT STREET SUITE 14 CONCORD NH 03301 |
| STATE OF NEW JERSEY | STATE OF NEW JERSEY JEFFREY S CHIESA ATTORNEY GENERAL OFFICE RJ HUGHES JUSTICE COMPLEX PO BOX 106 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | DEPT OF LABOUR & WORKFORCE DEVELOPM PO BOX 078 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | PO BOX 308 TRENTON NJ 08625 |
| STATE OF NEW JERSEY | DIVISION OF EMPLOYER ACCTS PO BOX 059 TRENTON NJ 08625-0059 |
| STATE OF NEW JERSEY | DEPARTMENT OF BANKING & INSURANCE PO BOX 473 TRENTON NJ 08625-0473 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION POST OFFICE BOX 193 TRENTON NJ 08646-0193 |
| STATE OF NEW JERSEY | CORPORATION TAX TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION P.O. BOX 666 TRENTON NJ 08646-0666 |
| STATE OF NEW JERSEY | DEPARTMENT OF LABOR DIVISION OF REVENUE PROCESSING TRENTON NJ 08646-0929 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON NJ 08695 |
| STATE OF NEW JERSEY | DEPARTMENT OF THE TREASURY DIVISION OF TAXATION TRENTON NJ 08695-0271 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION DEPT OF TREASURY TRENTON NJ 08695-0271 |
| STATE OF NEW JERSEY EX REL ANDREW J LUDEL AND | ROBERT EDWARD HAGER ON BEHALF OF REAL PARTY IN INTEREST STATE OF NEW ET AL ATTORNEY GENERAL OF NEW JERSEY 124 HALSEY ST 5TH FL NEWARK NJ 07101 |
| STATE OF NEW JERSEY EX REL ANDREW J | ROBERT EDWARD HAGER ON BEHALF OF REAL PARTY IN INTEREST STATE OF NEW ET AL |

| Claim Name | Address Information |
|---|---|
| LUDEL AND | ATTORNEY GENERAL OF NEW JERSEY 1234 HALSEY ST 5TH FL NEWARK NJ 07102 |
| STATE OF NEW JERSEY EX REL BARRY BATES ON | BEHALF OF REAL PARTY IN INTEREST STATE OF NEW JERSEY AND NEW JERSEY COUNTIES ET AL LAW OFFICES OF LEE M PERLMAN 1926 GREENTREE RD STE 100 CHERRY HILL NJ 08088 |
| STATE OF NEW YORK DEPARTMENT OF LABOR | UNEMPLOYMENT INSURANCE DIVISION GOVERNOR W. AVERELL HARRIMAN ST OFFICE BLDG CAMPUS BUILDING 12, ROOM 256 ALBANY NY 12240 |
| STATE OF NEW YORK MORTGAGE AGENCY | 641 LEXINGTON AVENUE NEW YORK NY 10022 |
| STATE OF NH CRIMINAL RECORDS | 33 HAZEN DRIVE CONCORD NH 03305 |
| STATE OF NH UC FUND | 33 HAZEN DR CONCORD NH 03305 |
| STATE OF NJ BANKING ASSESSMENT | PO BOX 24022 NEWARK NJ 07101-0400 |
| STATE OF NJ BANKING ASSESSMENT | 20 WEST STATE ST TRENTON NJ 08608-1206 |
| STATE OF NORTH DAKOTA | OFFICE OF THE STATE TAX COMMISSIONE 600 E BLVD AVENUE DEPT 127 BISMARCK ND 58505-0553 |
| STATE OF OHIO | DEPARTMENT OF TAXATION 150 GAY STREET FLOOR 21 COLUMBUS OH 43215 |
| STATE OF OHIO | DEPT OF COMMERCE 77 S HIGH ST, 21ST FL COLUMBUS OH 43215 |
| STATE OF OHIO | DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED FUNDS COLUMBUS OH 43215-6108 |
| STATE OF OHIO CITY OF CLEVELAND HOUSING COURT | VS DEUTSCHE BANK NTNL TRUST CO. CITY OF CLEVELAND LAW DEPT 601 LAKESIDE AVE CLEVELAND OH 44114 |
| STATE OF OHIO CITY OF CLEVELAND HOUSING COURT | VS DEUTSCHE BANK TRUST CO CITY OF CLEVELAND LAW DEPT 601 LAKESIDE AVE CLEVELAND OH 44114 |
| STATE OF OHIO CITY OF CLEVELAND HOUSING COURT | VS HOMECOMINGS FINANCIAL NETWORK CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| STATE OF OHIO CITY OF CLEVELAND VS GMAC MORTGAGE | CITY OF CLEVELAND LAW DEPT 601 LAKESIDE AVE CLEVELAND OH 44114 |
| STATE OF OHIO DEPT OF TAXATION | 150 E GAY ST 21ST FL COLUMBUS OH 43215 |
| STATE OF OHIO EX REL DAVID P JOYCE PROSECUTING | ATTORNEY OF GEAUGA COUNTY OHIO ON BEHALF OF GEAUGA COUNTY AND ALL ET AL BERNSTEIN LIEBHARD LLP 10 E 40TH ST NEW YORK NY 10016 |
| STATE OF OREGON HOUSING | GAY JURGENSON 725 SUMMER ST STE B SALEM OR 97301-1271 |
| STATE OF OREGON HOUSING | 1600 STATE ST DEPT OF COMMERCE SALEM OR 97310 |
| STATE OF OREGON HOUSING | 1600 STATE STREET, DEPT OF COMMERCE SALEM OR 97310-0161 |
| STATE OF RI DIVISION OF TAXATION | ONE CAPITAL HILL PROVIDENCE RI 02908 |
| STATE OF TENNESSEE | DEPT OF LABOR PO BOX 1019 COLUMBIA TN 38402-1019 |
| STATE OF TENNESSEE EX REL BARRETT BATES RELATOR | ON BEHALF OF REAL PARTIES IN INTEREST ALL THE COUNTIES OF THE ET AL CHAFFIN BURNSED AND BLACKBURN PLLC THE FRIDRICH BUILDING FIRST FL 2909 POSTON AVE NASHVILLE TN 37203 |
| STATE OF TENNESSEE EX REL BARRETT BATES RELATOR | ON BEHALF OF REAL PARTIES IN INTEREST ALL THE COUNTIES OF THE ET AL BLACKBURN MCCUNE HAPPELL AND ZENNER PLLC 101 LEA AVE NASHVILLE TN 37210 |
| STATE OF TEXAS | 2601 NORTH LAMAR BLVD. AUSTIN TX 78705 |
| STATE OF WA DEPARTMENT OF REVENUE | PO BOX 47464 OLYMPIA WA 98504 |
| STATE OF WASHINGTON | UNCLAIMED PROPERTY SECTION RENTON WA 98055 |
| STATE OF WASHINGTON | PO BOX 9020 OLYMPIA WA 98507 |
| STATE OF WASHINGTON DEPARTMENT OF | REVENUE UNCLAIMED PROPERTY SECTION 2500 E VALLEY RD STE C RENTON WA 98057 |
| STATE OF WISCONSIN (STATE TAX LIEN) | C/O ELENTENY, KEVIN 1425 SPRING DRIVE BROOKFIELD WI 53005 |
| STATE OF WISCONSIN DEPT. OF FINANCIAL INSTITU, | 345 W WASHINGTON AVENUE P.O. BOX 7847 MADISON WI 53707-7847 |
| STATE OHIO EX REL JESSICA LITTLE PROSECUTING | ATTORNEY OF BROWN COUNTY OHIO FOR THE BROWN COUNTY BOARD OF ET AL MINNILLO AND JENKINS CO LPA 2712 OBSERVATORY AVE CINCINNATI OH 45208 |
| STATE PUBLIC REGULATION COMMISSION | COPORATION BUREAU P.O. BOX 1269 SANTA FE NM 87504 |
| STATE REAL ESTATE COMMISSION | 1209 STRAWBERRY SQUARE HARRISBURG PA 17105-2649 |
| STATE REAL ESTATE COMMISSION | PO BOX 8413 HARRISBURG PA 17105-8413 |
| STATE STREET BANK AND TRUST | TERRI ROSBERG TWO WORLD FINANCIAL CTR 225 LIBERTY ST 24TH FL NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK AND TRUST COMPANY | TERRI ROSBERG TWO WORLD FINANCIAL CENTER 225 LIBERTY STREET, 24TH FLOOR NEW YORK NY 10281 |
| STATE STREET BANK AND TRUST COMPANY | TWO WORLD FINANCIAL CTR 225 LIBERTY ST 24TH FL NEW YORK NY 10281 |
| STATE STREET CORPORATION | ACCOUNTING OPERATIONS CC 1 1 BOX 5607 BOSTON MA 02206-5607 |
| STATE TAX LIEN | 1800 CENTURY BLVD. ATLANTA GA 30345 |
| STATE TAX LIEN | C/O RICHARDSON, GINGER K 707 BLAINE ST STEILACOOM WA 98388-3401 |
| STATE TEACHERS RETIREMENT SYSTEM | 1 ENTERPRISE DR C O STATE ST BANK NORTH QUINCY MA 02171 |
| STATE TREASURER CLINT ZWEIFEL | UNCLAIMED PROPERTY 301 W HIGH ST HARRY S TRUMAN BLDG RM 157 JEFFERSON CITY MO 65101 |
| STATE TREASURER OF MISSISSIPPI | 1101 WOOLFOLK STATE OFFICE BUILDING 501 NORTH WEST STREET JACKSON MS 39205 |
| STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION 39 STATE HOUSE STATION BURTON M CROSS BUILDING 111 SEWALL ST 3RD FL AUGUSTA ME 04333-0039 |
| STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION 500 E CAPITOL AVE PIERRE SD 57501-5070 |
| STATE WIDE INS | PO BOX 9301 GARDEN CITY NY 11530 |
| STATE WIDE INS | HEMPSTEAD NY 11550 |
| STATE WIDE REAL ESTATE | 2209 LUDINGTON ST ESCANABA MI 49829 |
| STATEBRIDGE COMPANY LLC | 100 JACKSON ST STE 102 DENVER CO 80206 |
| STATEFARM INSURANCE | 10801 6TH ST FOR THE ACCOUNT OF MARIA MARTINEZ RANCHO CUCAMONGA CA 91730 |
| STATELINE LEGAL LLC | 950 MAIN ST ANTIOCH IL 60002 |
| STATEN ISLAND BORO CITY OF NY | 1150 S AVE STE 201 NYC DEPT OF FINANCE STATEN ISLAND STATEN ISLAND NY 10314 |
| STATEN ISLAND BORO CITY OF NY | B OF A 101 ENTERPRISE DR RET KINGSTON NY 12401 |
| STATEN ISLAND BORO CITY OF NY | FLEET LIBRIS 101 ENTERPRISE DR RET KINGSTON NY 12401 |
| STATEN ISLAND BORO CITY OF NY | FLEET LIBRIS 101 ENTERPRISE DR RET NYC RECEIPT DPT REAL ESTATE TAXES KINGSTON NY 12401 |
| STATEN ISLAND BORO NYC HALF TAX | 1150 S AVE STE 201 NYC DEPT OF FINANCESTATEN ISL STATEN ISLAND NY 10314 |
| STATEN ISLAND BORO QTR C O FIRST DA | 1150 S AVE STE 201 NYC DEPT OF FINANCE STATEN IS STATEN ISLAND NY 10314 |
| STATEN ISLAND BORO QTR C/O FIRST DA | NYC DEPT OF FINANCE, STATEN IS 1150 SOUTH AVE SUITE 201 STATEN ISLAND NY 10314 |
| STATEN ISLAND METER DLQ RPT ONLY | NYC WATER BOARD PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| STATEN ISLAND RICHMOND FRONTAGE | NYC WATER BOARD PO BOX 410 CHURCH ST STATION NEW YORK NY 10008 |
| STATEN, DALE R & STATEN, KIMBERLY A | 1445 THOROUGHBRED FLORISSANT MO 63033 |
| STATEONE INS | 137 E HIGH ST MOORPARK CA 93021 |
| STATES RECOVERY SYSTEMS INC | 2951 SUNRISE BLVD STE 100 RANCHO CORDOVA CA 95742 |
| STATES RECOVERY SYSTEMS INC. | PO BOX 2860 RANCHO CORDOVA CA 95741 |
| STATES ZORRO INSURANCE | 13436 US HWY 19 HUDSON FL 34667 |
| STATESBORO CITY | 50 E MAIN ST PO BOX 348 TAX COLLECTOR STATESBORO GA 30458 |
| STATESBORO CITY | TAX COLLECTOR 50 EAST MAIN ST/PO BOX 348 STATESBORO GA 30459 |
| STATESBORO CITY | 50 E MAIN ST PO BOX 348 STATESBORO GA 30459 |
| STATESBORO CITY | 50 E MAIN ST PO BOX 348 TAX COLLECTOR STATESBORO GA 30459 |
| STATESMAN INSURANCE COMPANY | PO BOX 27257 RALEIGH NC 27611 |
| STATESMAN INSURANCE COMPANY | RALEIGH NC 27611 |
| STATEWIDE AGENCY | 130 W ALLEGHENY AVE PHILADELPHIA PA 19133 |
| STATEWIDE APPRAISAL CORP | 939 RIVERVIEW LANE COLUMBIA TN 38401 |
| STATEWIDE APPRAISAL SERVICE | 2989 ELMORE PARK MEMPHIS TN 38134 |
| STATEWIDE APPRAISAL SERVICE | 2989 ELMORE PARK RD BARTLETTE TN 38134 |
| STATEWIDE APPRAISAL SERVICE | 2989 ELMORE PARK, DO NOT USE USE 447624 BARTLETT TN 38134 |
| STATEWIDE APPRAISAL SERVICE LTD | 1315 DOUGLAS AVE RACINE WI 53402 |
| STATEWIDE APPRAISAL SERVICES | 200 MAIN ST ANSONIA CT 06401-1843 |
| STATEWIDE DISASTER RESTORATION | 22310 TELEGRAPH RD SOUTHFIELD MI 48033 |
| STATEWIDE DISASTER RESTORATION | 2133 47TH ST SARASOTA FL 34234 |
| STATEWIDE DISASTER RESTORATION AND | 2289 HAVERFORD DR MICHAEL AND CHERYL JOHNSON TROY MI 48098 |

| Claim Name | Address Information |
|---|---|
| STATEWIDE INS SPECIALISTS | 5525 N MACARTHUR BLVD NO 665 IRVING TX 75038 |
| STATEWIDE INSURANCE | PO BOX 799 WAUKEGAN IL 60079 |
| STATEWIDE INSURANCE | WAUKEGAN IL 60079 |
| STATEWIDE INSURANCE | PO BOX 30527 C O WILSHIRE INSURANCE COMPANY PHOENIX AZ 85046 |
| STATEWIDE INSURANCE CORP | PO BOX 30527 PHOENIX AZ 85046 |
| STATEWIDE INSURANCE CORP | PHOENIX AZ 85046 |
| STATEWIDE INSURANCE SERVICES | 16230 HWY 603 B HANCOCK PLZ KILN MS 39556 |
| STATEWIDE LAND AND LAKE RE | 230 MUNISING AVE MUNISING MI 49862 |
| STATEWIDE MORTGAGE SERVICES | 115 N MERRIT AVE SALISBURY NC 28144 |
| STATEWIDE RE OF LANSE INC | 12 W BROAD ST LANSE MI 49946 |
| STATEWIDE REAL ESTATE OF MIO INC | 102 W 8TH ST PO BOX 395 MIO MI 48647 |
| STATEWIDE REALTY | 1637 W COUNTY LINE RD STE C2 GREENWOOD IN 46142 |
| STATEWIDE REALTY LLC | 1644 FRY RD A GREENWOOD IN 46142 |
| STATEWIDE ROOFING | 824 UNIVERSITY WOODS DR STE 18 NEW ALBANY IN 47150-2426 |
| STATEWIDE ROOFING AND KEITH NOBLE | 1150 ELLERHOLT CT LOUISVILLE KY 40211 |
| STATEWIDE TAX AND TITLE | 1544 OLD ALABAMA RD ROSWELL GA 30076 |
| STATEWIDE TITLE CO | 6525 E 82ND ST INDIANAPOLIS IN 46250 |
| STATEWIDE TITLE COMPANY | 8646 CASTLEPARK DR INDIANAPOLIS IN 46256 |
| STATEWIDE TITLE COMPNAY INC | 8646 CASTLE PARK DR INDIANAPOLIS IN 46256 |
| STATEWIDE UTILITIES LLC | 10176 BALTIMIRE NATIONAL PIKE NO 210 ELLICOTT CITY MD 21042 |
| STATHAKIS REAL ESTATE | 2813 N MAIN ST ANDERSON SC 29621 |
| STATHAM CITY | 126 JEFFERSON ST PO BOX 28 TAX COLLECTOR STATHAM GA 30666 |
| STATHAM CITY | PO BOX 28 TAX COLLECTOR STATHAM GA 30666 |
| STATHIS, CHARLES P & STATHIS, KATHLEEN M | 6841 OUTLOOK AVENUE OAKLAND CA 94605 |
| STATHOPOULOS, ANGELA | PO BOX 98 LARGO FL 33779 |
| STATHOPOULOS, ANGELA | 39040 N US HWY 19 TARPON SPRINGS FL 34689 |
| STATHOPOULOS, ANGELA | 39040 US HWY 19 N TARPON SPRINGS FL 34689 |
| STATHOPOULOS, ANGELA | PO BOX 1152 DUNEDIN FL 34697 |
| STATION APPRAISALS | PO BOX 45 GLENSIDE PA 19038 |
| STATION, ALEXANDER | NULL HORSHAM PA 19044 |
| STATION, THOMPSON | 1320 W 9TH ST STE 203 TRUSTEE FRANKLIN TN 37064 |
| STATION, THOMPSON | 1320 W MAIN ST STE 203 TRUSTEE FRANKLIN TN 37064 |
| STATON ENTERPRISE INC | 103 B STANCIL DR GREENVILLE NC 27858 |
| STATON JR, THOMAS E & STATON, SHAWNA Y | 209 LINWOOD AV GOLDSBORO NC 27530 |
| STATON, BRADLEY | 4270 GREENFIELD LANE LAKE IN THE HILLS IL 60156-5519 |
| STATON, SHAWNA | 2 HANOVER SQ STE 1540 RALEIGH NC 27601 |
| STATON, SHAWNA | PO BOX 2021 RALEIGH NC 27602 |
| STATON, SHAWNA Y | PO BOX 2021 RALEIGH NC 27602 |
| STATUM CHAPPELL, RENEE | 908 TURNBERRY DR MANSFIELD TX 76063 |
| STAUDHAMMER, ROBERT | 419 ESTANTE WAY LOS ALAMOS NM 87544 |
| STAUDT, WILLIAM G | P O BOX 288 SPEED NC 27881 |
| STAUFFACHER SCOTT, SLAVIN | 27 SIEMON COMPANY DR STE 300W WATERTOWN CT 06795 |
| STAUFFER COMMUNICATIONS INC | PO BOX 459 INDEPENDENCE MO 64051 |
| STAUFFER LAW FIRM LLC | 204 W MAIN ST WEST PLAINS MO 65775 |
| STAUFFER, JOSEPH P & STAUFFER, SUSAN M | 146 JORDAN COURT LIMERICK TWP PA 19468 |
| STAUNTON CITY | 116 W BEVERLY ST TREASURER STAUNTON CITY STAUNTON VA 24401 |
| STAUNTON CITY CLERK OF SUPERIOR CT | 113 E BEVERLY ST STAUNTON VA 24401 |
| STAUNTON CLERK OF CIRCUIT COURT | 113 E BEVERLY ST CITY OF STAUNTON STAUNTON VA 24401 |

| Claim Name | Address Information |
|---|---|
| STAUNTON CLERK OF CIRCUIT COURT | 116 W BEVERLY ST STAUNTON VA 24401 |
| STAUP, MICHAEL | 104 CRAWFORD AVENUE MONTEREY TN 38574 |
| STAVER AND GAINSBERG PC | 120 W MADISON ST STE 520 CHICAGO IL 60602 |
| STAVER AND SOUVE | 20300 SUPERIOR RD STE 200 TAYLOR MI 48180 |
| STAVROS K. STEFANIS | 136 CRAWLEY FALLS RD BRENTWOOD NH 03833-6200 |
| STAVROS PATRIKIOS | ELIZABETH PATRIKIOS 3548 FROST ROAD SHRUB OAK NY 10588 |
| STAWIARSKI & ASSOCIATES, PC | 6560 GREENWOOD PLAZA BLVD ENGLEWOOD CO 80111-4980 |
| STAWIARSKI & ASSOCIATES, PC | 6782 SOUTH POTOMAC ST CENTENNIAL CO 80112 |
| STAWIARSKI AND ASSOCIATES | 6560 GREENWOOD PLAZA BLVD ENGLEWOOD CO 80111-4980 |
| STAY APPRAISAL SERVICE | PO BOX 1436 BOTHELL WA 98041 |
| STAY APPRAISAL SERVICE | EDWARD L. STAY P.O. BOX 1436 BOTHELL WA 98041-1438 |
| STAY DRY ROOFING OF TAMPA BAY INC | 4700 N FLORIDA AVE TAMPA FL 33603 |
| STAZON ROOFING INC | 2860 LONBARRY LN DALLAS TX 75220 |
| STB BROKERAGE WEST LLC | 319 W MAIN IONIA MI 48846 |
| STC CONST CO LLC | 21 BUMBLEBEE LN PERRYVILLE MD 21903 |
| STCLAIR, MUNSELL W & STCLAIR, MIRIAM M | 6526 BYRNES DR MCLEAN VA 22101-5226 |
| STE GENEVIEVE COUNTY | 55 S 3RD ST STE GENEVIEVE COUNTY COLLECTOR STE GENEVIEVE MO 63670 |
| STE GENEVIEVE COUNTY | PO BOX 448 55 S 3RD ST SAINTE GENEVIEVE MO 63670 |
| STE GENEVIEVE COUNTY | PO BOX 448 55 S 3RD ST STE GENEVIEVE MO 63670 |
| STE GENEVIEVE COUNTY | POB 448 55 S 3RD ST JIM GETTINGER COLLECTOR SAINTE GENEVIEVE MO 63670 |
| STE GENEVIEVE COUNTY RECORDER OF D | 55 S 3RD ST RM 3 COURTHOUS SAINTE GENEVIEVE MO 63670 |
| STEADFAST CONSTRUCTION | 163 SAMPLES CHAPEL RD CLEVELAND TN 37323 |
| STEADFAST IN COMMITMENT INC | 18663 VENTURA BLVD NO 300 TARZANA CA 91356 |
| STEADFAST INS ZURICH INS GROUP | AGENT PAY ONY 00000 |
| STEADFAST INS ZURICH INS GROUP | 00000 |
| STEADMAN AGENCY | PO BOX 1487 WALTERBORO SC 29488 |
| STEADMAN LAW FIRM PA | PO BOX 60367 NORTH CHARLESTON SC 29419 |
| STEADMAN LAW FIRM PLC | 1310 E SOUTHERN AVE STE 201 MESA AZ 85204 |
| STEADY, MAUREEN P | 12000 LINCOLN DR W STE 208 MARLTON NJ 08053 |
| STEAMATIC | 10550 KAHLMEYER DR ST LOUIS MO 63132 |
| STEAMATIC OF FORT WAYNE INC | 1220 EDSALL AVE KEVIN AND LINDA WELLMAN FORT WAYNE IN 46803 |
| STEAMATIC OF GREATER GREENVILLE | 248 NEELY FERRY RD SIMPSONVILLE SC 29680 |
| STEAMATIC OF HILL CROUNTRY | 1318 W BLANCO RD SAN ANTONIO TX 78232-1014 |
| STEAMATIC OF INDIANAPOLIS INC | 8759 CASTLE PARK DR INDIANAPOLIS IN 46256 |
| STEAMATIC OF SOUTHERN NEVADA | 2851 SYNERGY ST NO LAS VEGAS NV 89030 |
| STEAMATIC OF SOUTHERN NEVADA | 2851 SYNERGY ST NORTH LAS VEGAS NV 89030 |
| STEAMATIC OF WESTERN WISCONSIN | 3300 HORLACHER LN EAU CLAIRE WI 54701 |
| STEAMATIC OF WESTERN WISCONSIN LLC | 3300 HORLACHER LN EAU CLARIRE WI 54701 |
| STEAMBOAT LAKE WATER AND SANITATION | PO BOX 772944 STEAMBOAT SPRINGS CO 80477 |
| STEAMWOOD HOA | 3131 PROFESSIONAL DR ANN ARBOR MI 48104 |
| STEAMY CONCEPTS RESTORATION LLC | 1551 S EASTSIDE LOOP 181 TUCSON AZ 85710 |
| STEARMAN, JOSEPH | 7827 FRIARS CT ALEXANDRIA VA 22306-2717 |
| STEARNS AND YERRALL INC REALTORS | 2077 ROOSEVELT AVE SPRINGFIELD MA 01104-1657 |
| STEARNS COUNTY | STEARNS CO AUDITOR TREASURER 705 COURTHOUSE SQ RM 136/ BOX 728 ST CLOUD MN 56303-4781 |
| STEARNS COUNTY | 705 COURTHOUSE SQ RM 136 BOX 728 ST CLOUD MN 56303-4781 |
| STEARNS COUNTY | 705 COURTHOUSE SQ RM 136 BOX 728 STEARNS CO AUDITOR TREASURER ST CLOUD MN 56303-4781 |
| STEARNS COUNTY | 705 COURTHOUSE SQ RM 136 BOX 728 STEARNS COUNTY TREASURER SAINT CLOUD MN 56303-4781 |

| Claim Name | Address Information |
|---|---|
| STEARNS COUNTY RECORDER | 705 COURTHOUSE SQUARE SAINT CLOUD MN 56303 |
| STEARNS COUNTY RECORDER | 705 COURTHOUSE SQUARE ADM CTR RM 131 SAINT CLOUD MN 56303 |
| STEARNS COUNTY RECORDER | 705 COURTHOUSE SQUARE RM 131 SAINT CLOUD MN 56303-4781 |
| STEARNS ELECTRIC | 900 E KRAFT PO BOX 40 MELROSE MN 56352 |
| STEARNS LENDING INC | 4 HUTTON CENTRE DR STE 500 SANTA ANA CA 92707 |
| STEARNS LENDING INC | 4 HUTTON CENTRE DRIVE SUITE 500 SANTA ANA CA 92707-8710 |
| STEARNS, BEAR | 99 HORSHAM PA 19044 |
| STEARNS, BEAR | C O WELLS FARGO BANK COLUMBIA MD 21044 |
| STEARNS, GLEN | 4343 COMMERCE CT STE 120 LISLE IL 60532 |
| STEARNS, RICHARD M | SHOPPING CTR 1015 CONFERENCE DR GREENVILLE NC 27858-5969 |
| STEARNS, RICHARD M | 1015 CONFERENCE DR GREENVILLE NC 27858-5969 |
| STEBBINS, ROBERT R & STEBBINS, NANCY A | 24 DOWNING STREET NORWOOD MA 02062 |
| STEBER, PATRICIA | 205 JEFFERSON ST PATRICIA STEBER WARREN PA 16365 |
| STEBURG LAW FIRM | 1798 TECHNOLOGY DR STE 258 SAN JOSE CA 95110-1353 |
| STEC, MARTIN R & STEC, MARY S | 505 BUTTERCUP DRIVE ROCHESTER HILLS MI 48307-5214 |
| STECKEL AND ASSOCIATES | PO BOX 247 MARSHFIELD VT 05658 |
| STECKER, LAURIE E & STECKER, G R | 6208 WEST ORLANDO STREET BROKEN ARROW OK 74011 |
| STECKMAN, CHARLES M | 823 ESPRIT LANE FRUITA CO 81521 |
| STEDMAN LAW FIRM PA | PO BOX 60367 NORTH CHARLESTON SC 29419 |
| STEDMAN THOMPSON | 305 RIVER OAKS BLVD WAXAHACHIE TX 75165 |
| STEDMAN, MICHAEL R | 243 S HOLLY ST MEDFORD OR 97501 |
| STEED, AMY M | 301 SILTSTONE RDG BRANDON MS 39047-6378 |
| STEED, F W & STEED, MELISSA G | 2232 VANESSA DR HOOVER AL 35242-4430 |
| STEED, WALTER L & STEED, SHARON C | 11076 WAKEFIELD DR S SAINT FRANCISVILLE LA 70775-4825 |
| STEEG AND ASSOCIATES | 5335 ORTEGA BLVD JACKSONVILLE FL 32210 |
| STEEL AND GUNTER | 219 N MAIN ST NASHVILLE AR 71852-2033 |
| STEEL VALLEY S D MUNHALL BORO | 1900 W ST TAX COLLECTOR HOMESTEAD PA 15120 |
| STEEL VALLEY S D MUNHALL BORO | 1900 W ST MUNICIPAL BLDG T C OF STELL VALLEY SCH DIST MUNHALL PA 15120 |
| STEEL VALLEY SD HOMESTEAD BORO | MAUREEN SHARBAUGH TAX COLLECTOR PO BOX 374 1705 MAPLE ST RM 112 HOMESTEAD PA 15120 |
| STEEL VALLEY SD HOMESTEAD BORO | 221 E 7TH AVE T C OF STEEL VALLEY SD HOMESTEAD PA 15120 |
| STEEL VALLEY SD WEST HOMESTEAD | 401 W 8TH ST T C OF STEEL VALLEY SCH DIST HOMESTEAD PA 15120 |
| STEEL VALLEY SD WEST HOMESTEAD | 456 W 8TH AVE T C OF STEEL VALLEY SCH DIST WEST HOMESTEAD PA 15120 |
| STEEL, MARGARET E | 1400 EXECUTIVE PKWY NO 360 EUGENE OR 97401 |
| STEELE | 115 S WALNUT REGINA WHITE COLLECTOR STEELE MO 63877 |
| STEELE CITY | CITY HALL BERNIE MO 63822 |
| STEELE COUNTY | 630 FLORENCE AVE PO BOX 890 OWATONNA MN 55060 |
| STEELE COUNTY | 630 FLORENCE AVE PO BOX 890 STEELE COUNTY TREASURER OWATONNA MN 55060 |
| STEELE COUNTY | PO BOX 890 STEELE COUNTY TREASURER OWATONNA MN 55060 |
| STEELE COUNTY | STEELE COUNTY TREASURER PO BOX 257 100 S WASHINGTON FINLEY ND 58230 |
| STEELE COUNTY | TREASURERS OFFICE PO BOX 257 COUNTY COURTHOUSE FINLEY ND 58230 |
| STEELE COUNTY FARMERS MUTUAL | PO BOX 197 FINLEY ND 58230 |
| STEELE COUNTY FARMERS MUTUAL | FINLEY ND 58230 |
| STEELE COUNTY RECORDER | 630 FLORENCE AVE OWATONNA MN 55060 |
| STEELE COUNTY RECORDER | 630 FLORENCE AVE PO BOX 890 OWATONNA MN 55060 |
| STEELE COUNTY RECORDER | PO BOX 890 630 FLORENCE AVE OWATONNA MN 55060 |
| STEELE LANPHIER ATT AT LAW | 2817 I ST 3 SACRAMENTO CA 95816 |
| STEELE LANPHIER ATT AT LAW | 2817 I ST APT 3 SACRAMENTO CA 95816 |
| STEELE REGISTER OF DEEDS | COUNTY COURTHOUSE FINLEY ND 58230 |

| Claim Name | Address Information |
|---|---|
| STEELE, AARON A | 19010 JACOBS STREET OMAHA NE 68135 |
| STEELE, BARBARA B | 6222 VINE ST PHILADELPHIA PA 19139 |
| STEELE, BOB | 831 N CALVERT ST BALTIMORE MD 21202 |
| STEELE, CHERYL | 1 RIVERFRONT PL 300 DAVE COWENS DR SIXTH FL NEWPORT KY 41071 |
| STEELE, DEBORAH M | 181 AGATE DR HIGHLANDS RANCH CO 80126-2073 |
| STEELE, ISAAC M | 950 REDWOOD SHORES PKWY APT D103 REDWOOD CA 94065 |
| STEELE, KATHLEEN & STEELE, MICHAEL S | 12720 185TH ST N JUPITER FL 33478 |
| STEELE, MARY J | 205 CHAMPA ST PRATT KS 67124 |
| STEELE, ROBERT B | PROCTOR REALTY RICHMOND VA 23226 |
| STEELE, THOMAS J | 12714 CROQUET CT FORT WAYNE IN 46845-2300 |
| STEELE, TOMIKO N | 12735 NW 11TH PLACE FORT LAUDERDALE FL 33323 |
| STEELE, TRICIA | 700 RIVER AVE JESSE SEIFERT ROME GA 30165 |
| STEELECROFT PLACE HOA | 4530 PARK RD STE 201 CHARLOTTE NC 28209 |
| STEELTON BORO DAUPHN | 123 N FRONT ST T C OF STEELTON BOROUGH HARRISBURG PA 17113 |
| STEELTON BORO DAUPHN | 123 N FRONT ST T C OF STEELTON BOROUGH STEELTON PA 17113 |
| STEELTON HIGHSPIRE SD HIGHSPIRE | 72 ROOP ST T C STEELTON HIGHSPIRE SCH DIST HIGHSPIRE PA 17034 |
| STEELTON HIGHSPIRE SD STEELTON | 123 N FRONT ST MUNICIPAL BLDG T C PF STEELTON HIGHSPIRE SD HARRISBURG PA 17113 |
| STEELTON HIGHSPIRE SD STEELTON | 123 N FRONT ST MUNICIPAL BLDG T C OF STEELTON HIGHSPIRE SD STEELTON PA 17113 |
| STEELVILLE | 103 BRICKEY ST PO BOX M SHEILA ANDERSON CITY COLLECTOR STEELVILLE MO 65565 |
| STEELY PUMP SERVICE | PO BOX 6 CLEMENTS CA 95227 |
| STEEN AND BEAVER PLLC | PO BOX 321257 FLOWOOD MS 39232 |
| STEEN, CARL R | PO BOX 11118 NEWPORT BEACH CA 92658 |
| STEEN, ELDON R & STEEN, PENNAPA P | 3456 WILLOW CREEK DR BEAVERCREEK OH 45432 |
| STEEN, MICHAEL B & STEEN, KRISTIN S | PO BOX 61 LANCASTER MN 56735 |
| STEEN, WILLIAM | 725 8TH ST HUDSON WI 54016 |
| STEEPLE HILL CONDDOMINIUM | 580 MESA DR 104 HOFFMAN ESTATES IL 60169 |
| STEEPLECHASE CIA INC | 6630 CYPRESSWOOD DR 100 SPRING TX 77379 |
| STEEPLECHASE HOA | 3949 PENDER DR STE 205 C O ARMSTRONG MANAGEMENT FAIRFAX VA 22030 |
| STEEPLECHASE PRODUCTIONS LLC | P O BOX 309 PONDER TX 76259 |
| STEEPLEVIEW CHASE HOA | 12400 PORTLAND AVE S STE 132 BURNSVILLE MN 55337 |
| STEEPLEVIEW CONDOMINIUMS | 77 MAIN ST AMESBURY MA 01913 |
| STEEPLEVIEW REALTY | 63 PARK ST ADAMS MA 01220 |
| STEEVEN HOUGH | 2922 JAMES HAMILTON RD MONROE NC 28110 |
| STEEVES, JAY | 7 DICKMAN RD PLAINVILLE CT 06062 |
| STEEVES, JAY | 177 N MAIN ST SOUTHINGTON CT 06489 |
| STEFAN D BERG ATT AT LAW | 309 ARNOLD AVE SYRACUSE NY 13210 |
| STEFAN D. RITTENBERY | 1557 DOVER FERNDALE MI 48220 |
| STEFAN D. STEFANOVICH | JULIA P. STEFANOVICH PO BOX 230 CLINTON NC 28329 |
| STEFAN GRAMATZKI | 19 SAXONHOLLOW DR UNIT G2 ESSEX JUNCTION VT 05452-3973 |
| STEFAN L COLEMAN ATT AT LAW | 236 BROOK AVE PASSAIC NJ 07055 |
| STEFAN LIEBENTRITT | 5129 DUPONE DR SANTA ROSA CA 95409 |
| STEFAN M. SCHOBER | 20616 MARSH COURT STERLING VA 20165 |
| STEFAN OTTENTHAL | BARBARA OTTENTHAL 3660 NEW BOSTON DR. STERLING HEIGHTS MI 48314 |
| STEFAN PIECHOTA | 537 LINDEN LAKE FOREST IL 60045 |
| STEFAN R PANCER ATT AT LAW | 600 N ARROWHEAD AVE STE 205 SAN BERNARDINO CA 92401 |
| STEFAN SCHEIER | ELAINE ELENA SCHEIER 4822 VIA EL SERENO TORRANCE CA 90505-6306 |
| STEFAN SCHMITZ | 12 CENTURY DRIVE MALTA NY 12020 |
| STEFANI BOOKER | 114 BURCHARD AVE EAST ORANGE NJ 07017-1620 |
| STEFANI D WOODS | P.O. BOX 295 EXETER CA 93221 |

| Claim Name | Address Information |
|---|---|
| STEFANI MARCAZZO | FRANK MARCAZZO 210 CORIELL AVE FANWOOD NJ 07023 |
| STEFANI, TONY A & STEFANI, CINDY A | 724 PHILLIPS LN STATESVILLE NC 28625-4594 |
| STEFANIE A. CHRISTMAN | 23 BEDLOW AVENUE NEWPORT RI 02840 |
| STEFANIE A. FETT | 1062 NANTUCKET DRIVE JANESVILLE WI 53546 |
| STEFANIE A. SENKIW | 7 GRASSLANDS RD VALHALLA NY 10595-2005 |
| STEFANIE AND CAREY BARNETTE AND | 282 RHODES DR D AND D CONSTRUCTION ATHENS GA 30606 |
| STEFANIE AND CAREY BARNETTE AND | 282 RHODES DR PAUL DAVIS RESTORATION OF NE GA ATHENS GA 30606 |
| STEFANIE B JONES AND | WILLIAM T JONES 1123 185TH PL SE BOTHELL WA 98012 |
| STEFANIE CLEMENT ATT AT LAW | 9960 W CHEYENNE AVE 190 LAS VEGAS NV 89129 |
| STEFANIE GORDON ATT AT LAW | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| STEFANIE HAEN | EUGENE B HAEN 143 TAYLOR STREET PEMBROKE MA 02359 |
| STEFANIE L CRISANTO | 45667 PADDINGTON STATION TERRACE STERLING VA 20166 |
| STEFANIE NIGHTINGALE | PO BOX 6034 CONCORD CA 94524 |
| STEFANIE R DYLEWSKI | 45 CLAY PITS ROAD SCARBOROUGH ME 04074 |
| STEFANIE R. SCHRECK | JASON M. SIERAKOWSKI 73 HUDSON POINT LANE OSSINING NY 10562-1988 |
| STEFANO AND ASSOCIATES | PO BOX 595 HUDSON OH 44236 |
| STEFANOS J. STATHOS | 2017 CHAPEL AVENUE W CHERRY HILL NJ 08002 |
| STEFANOVIC, BILJANA | 100 BRENTWOOD AVE GLENCOE IL 60022 |
| STEFANOVIC, BORA & STEFANOVIC, IVANKA | 4908 TIVERTON CT ROCKLIN CA 95677 |
| STEFANS STEFANS AND STEFANS | 134 N LASALLE ST STE 512 CHICAGO IL 60602 |
| STEFENIE M SAWYER | CHRISTIAN F SAWYER 1790 SANTA MARIA DR STEVENSVILLE MI 49127-9637 |
| STEFFAN LAW OFFICE PLLC | 201 2ND AVE SW PIPESTONE MN 56164 |
| STEFFANO, GEORGIA | 2233 SURREY ESTATES RD MCKINNEY TX 75071 |
| STEFFEL, MARIAN R | 6731 WAKEFIELD DR EDEN PRAIRIE MN 55346-2028 |
| STEFFEL, SARAH E | 521 DAISY STREET SOUTHEAST DEMOTTE IN 46310 |
| STEFFENS & RASMUSSEN | MRTG ELECTRONIC REGISTRATION SYS INC, AS NOMINEE FOR DEUTSCHE BANK TRUST CO AMERICAS, AS TRUSTEE FOR RALI 2005QA13 LORI ET AL 6600 FRANCE AVENUE SOUTH 465 SOUTHDALE OFFICE CENTRE EDINA MN 55435 |
| STEFFENS LAW OFFICE | PO BOX 363 BROKEN BOW NE 68822 |
| STEFFENS, SANDRA L | 2451 7TH ST TAYLOR RENOVATION AND CONSTRUCTION CO HUGHSON CA 95326 |
| STEFFENSEN AND ASSOCIATES INC | 130 HEATHER AVE HERCULES CA 94547 |
| STEFFENSEN, WILLIAM R | 1711 ALBERDAN CIR PINOLE CA 94564 |
| STEFFES VINGIELLO AND MCKENZIE L | 3029 S SHERWOOD FOREST BLVD BATON ROUGE LA 70816 |
| STEFFES VINGIELLO AND MCKENZIE LLC | 13702 CORSEY BLVD BUILDING 3 BATON ROUGE LA 70817 |
| STEFFEY APPRAISAL SERVICE | 57 E CHICAGO ST COLDWATER MI 49036 |
| STEFFEY REAL ESTATE SERVICES INC | 6320 RUCKER RD STE D INDIANAPOLIS IN 46220 |
| STEFFI A SWANSON PC | 1308 GLAVIN RD S BELLEVUE NE 68005 |
| STEGEMEYER, SCOTT J & | STEGEMEYER, PAMELA A 766 RUGGLES ST FOND DU LAC WI 54935-3838 |
| STEGER, IONE B & STEGER, STANLEY W | 2705 MONTICELLO ROAD TEMPLE TX 76501 |
| STEGMAN, GAYLE | 804 SW 118TH ST SEATTLE WA 98146-2721 |
| STEGMAN, TODD | 605 QUEEN ST KING CITY LUMBER CO KING CITY MO 64463 |
| STEGMULLER, YVONNE | 6109 SPRINGWATER ST ORLANDO FL 32822 |
| STEGNER, DENNIS E | 111 E CECIL ST SPRINGFIELD OH 45504-2217 |
| STEHPEN SHEPARD ATT AT LAW | 7755 CTR AVE HUNTINGTN BCH CA 92647 |
| STEICHEN, ADAM J & STEICHEN, ROSE M | 7808 NW 84TH STREET OKLAHOMA CITY OK 73132 |
| STEIDEN, ERIC A | 830 MAIN ST STE 401 CINCINNATI OH 45202 |
| STEIDL AND STEINBERG | 707 GRANT STREETSUITE 2830 GULF TOWER PITTSBURGH PA 15219 |
| STEIDL AND STEINBERG | 1001 STATE ST STE 1400 ERIE PA 16501 |
| STEIER WEAVER AND MCCORMICK | 65 LASALLE RD STE 301 WEST HARTFORD CT 06107 |

| Claim Name | Address Information |
|---|---|
| STEIGERWALT LAW FIRM | 5030 CAMINO DE LA SIESTA STE 204 SAN DIEGO CA 92108-3118 |
| STEIGERWALT LAW FIRM | 3636 NOBEL DR STE 475 SAN DIEGO CA 92122 |
| STEIN & STEIN P.C. | UNION FIRST MARKET BANK, SUCCESSOR VS JOHN P BONESTEEL, ET ALS & JOHN P BONESTEEL VS ALLY FINANCIAL,INC FORMERLY KNOWN ET AL 724 SHOALS BLVD, SUITE 100 NEWPORT NEWS VA 23606 |
| STEIN AND HIGGS PLLC | 117 S UNIVERSITY AVE MT PLEASANT MI 48858 |
| STEIN AND SHEIDLOWER LLP | ONE OLD COUNTRY RD STE 113 CARLE PLACE NY 11514 |
| STEIN RISO MANTEL LLP | 405 LEXINGTON AVE FL 42 NEW YORK NY 10174-4299 |
| STEIN SONNENSCHEIN HOCHMAN AND P | 1420 ALAFAYA TRL STE 101 OVIEDO FL 32765 |
| STEIN SPERLING ET AL | 25 W MIDDLE LN ROCKVILLE MD 20850 |
| STEIN, ERIK C | 7431 JACKMAN RD PO BOX 307 TEMPERANCE MI 48182 |
| STEIN, JAMES E & STEIN, LILLIS B | 3913 ALTON ROAD LOUISVILLE KY 40207 |
| STEIN, JOSEPH | 30 S WACKER DR STE 2900 CHICAGO IL 60606 |
| STEIN, JOSHUA | 1307 SOUTH LEITHGOW STREET PHILADELPHIA PA 19147 |
| STEIN, MICHAEL | 2903 CABLE WAY AUGUSTA GA 30909 |
| STEIN, MIRIAM R | 120 S RIVERSIDE STE 1200 CHICAGO IL 60606-3910 |
| STEIN, PETER D & STEIN, TIFFANY M | 418 NW 50 STREET OKLAHOMA CITY OK 73118 |
| STEIN, SHELDON | PO BOX 5606 CLEVELAND OH 44101 |
| STEIN, WEINER & ROTH LLP | ED WEINER 1 OLD COUNTRY ROAD SUITE 113 CARLE PLACE NY 11514 |
| STEIN, WEINER & ROTH LLP | 1 OLD COUNTRY ROAD SUITE 113 CARLE PLACE NY 11514 |
| STEIN, WIENER & ROTH, L.L.P. | 1 OLD COUNTRY ROAD, SUITE 113 CARLE PLACE NY 11514 |
| STEIN, WILLIAM A | 3816 INTERNATIONAL DR SILVER SPRING MD 20906 |
| STEINAWAY, JEFFREY D & | STEINAWAY, JACQUELINE H 11373 CEDAR BEND DR PINCKNEY MI 48169 |
| STEINBACK, IRVIN L | 6 CROSS KEYS RD APT E GROUND RENT BALTIMORE MD 21210 |
| STEINBECK, IRVING L | 6 CROSS KEYS RD APT E GROUND RENT BALTIMORE MD 21210 |
| STEINBERG AND ASSOC | 80 02 KEW GARDENS RD STE 300 KEW GARDENS NY 11415 |
| STEINBERG AND CATHCART | 43 WOODLAND ST STE 260 HARTFORD CT 06105-2300 |
| STEINBERG FINEO BERGER FISCHOFF | 40 CROSSWAYS PARK DR WOODBURY NY 11797 |
| STEINBERG, JAY A | 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| STEINBERG, ROBERT D | PO BOX 3832 BELLEVUE WA 98009 |
| STEINBERG, ROBERT D | 6523 CALIFORNIA AVE SW PMB 326 SEATTLE WA 98136 |
| STEINBERG, SHARON E | 2901 BUTLER DR TRACY CA 95376 |
| STEINBERGER JR, JOSEPH M & | STEINBERGER, ROBIN D 202 BRENTMEADE DR YORKTOWN VA 23693 |
| STEINBRENNER LAW OFFICES LLC | 50 METHODIST HILL DR STE 15 ROCHESTER NY 14623 |
| STEINBURG, JAY A | 31ST NATL PLZ STE 4300 CHICAGO IL 60602 |
| STEINER AND BLOTNIK | 300 DELAWARE AVE BUFFALO NY 14202 |
| STEINER RANCH RESIDENTIAL OWNERS | 12550 COUNTRY TRAILS LN AUSTIN TX 78732 |
| STEINER, CAROL M & ZIMMERMAN, BRIAN L | 220 23RD ST NW CANTON OH 44709 |
| STEINER, HANS B | 1524 CREAL CRES ANN ARBOR MI 48103-2420 |
| STEINERT JR, CHUCK D & | STEINERT, CAROLYN S 140 GREENBRIER DRIVE HORTONVILLE WI 54944 |
| STEINFELD AND STEINFELD | PO BOX 49446 ATLANTA GA 30359 |
| STEINGART, L | 1496 AURELIAN AVE SAN JOSE CA 95126 |
| STEINHAGEN, TRACY & STEINHAGEN, TONY | 6389 BLUE GROUSE TRAIL SOBIESKI WI 54171 |
| STEINHARDT, GARY R | PO BOX 27858 FRESNO CA 93729 |
| STEINHAUER, DAVID | 40 WILDWOOD ST CAROL BERENE & SELTSER &GOLDSTEIN PUBLIC ADJ INC WINCHESTER MA 01890 |
| STEINHILBER SWANSON MARES ET AL | 107 CHURCH AVE PO BOX 617 OSHKOSH WI 54903 |
| STEINHOFF, CATHIE | 1040 MAIN ST COULEE REGION ROOFING ONALASKA WI 54650 |
| STEINKE, MICHELE | 3227 RYCROFT ST KEEGO HARBOR MI 48320-1328 |
| STEINKE, SANDRA L | 2502 E CHERYL DR PHOENIX AZ 85028-4318 |

| Claim Name | Address Information |
|---|---|
| STEINLE, JANICE A | 4 W DRY CREEK CIR STE 240 LITTLETON CO 80120 |
| STEINMAN AND HARRISON | 10655 SIX PINES RD STE 270 THE WOODLANDS TX 77380 |
| STEINMAN, PAUL D & STEINMAN, VIRGINIA C | 6304 JONES FARM ROAD WAKE FOREST NC 27587 |
| STEIRO APPRAISAL SERVICES INC | 2244 FOX HEIGHTS LN STE 101 GREEN BAY WI 54304 |
| STELIOS MIHALAS AND | MARIA MIHALAS 5294 S. MONTECITO DRIVE CONCORD CA 94521 |
| STELLA  WIGGIN | 48 FOREST STREET PEABODY MA 01960 |
| STELLA A HAVKIN ATT AT LAW | 20700 VENTURA BLVD STE 328 WOODLAND HILLS CA 91364-6282 |
| STELLA BELOV | 2003 SHADYWOOD CIRCLE HUNTINGDON VALLEY PA 19006 |
| STELLA BOURNIAS | 9045 SKOKIE BLVD SKOKIE IL 60077 |
| STELLA CITY | PO BOX 105 TAX COLLECTOR STELLA MO 64867 |
| STELLA H MONTOYA AND | MARY MONTOYA 2271 E GLENN ST TUCSON AZ 85719-2823 |
| STELLA M THOMPSON | 1722 CAMDEN AVENUE SOUTH PASADENA CA 91030 |
| STELLA MARIE BATTEN AND | 54 2ND ST FAYETTE ROOFING AND SIDING CO UNIONTOWN PA 15401 |
| STELLA MEIREST | 1916 POLARIO AVE RACISE WI 53404 |
| STELLA OSTACHIEWICZ | 4173 COBBLESTONE DR CONCORD CA 94521-2723 |
| STELLA TOWN | 4385 STELLA LAKE RD RHINELANDER WI 54501 |
| STELLA TOWN | 4385 STELLA LAKE RD TREASURER STELLA TOWNSHIP RHINELANDER WI 54501 |
| STELLA, NICOLE & STELLA, JENIFER | 627 BOYER ROAD CHELTENHAM TOWNSHIP PA 19012 |
| STELLAR CONSTRUCTION | PO BOX 52 SCHNECKSIVILLE PA 18078 |
| STELLAR CONSTRUCTION | PO BOX 52 SCHNECKSVILLE PA 18078 |
| STELLAR CONSTRUCTION INC | RT 309 AND LAYTON RD PO BOX 52 SCHNEUKSVILLE PA 18078 |
| STELLAR PRPRTS OF THE OUTER BANKS | 100 E DURHAM ST KILL DEVIL HILLS NC 27948 |
| STELLAR ROOFING INC | 265 S FEDERAL HWY 239 DEERFIELD BEACH FL 33441 |
| STELLAR SERVICE | 7540 ORVALE RD UNIT 4405 PLANO TX 75024 |
| STELLARONE BANK | 102 INDUSTRY WAY STAUNTON VA 24401 |
| STELLARONE BANK | 105 ARBOR DRIVE CHRISTIANSBURG VA 24073 |
| STELLY, JESSICA R | 6111 WINSOM LN UNIT 83 HOUSTON TX 77057 |
| STELLY, MONIQUE | 2196 MUSSER RD CHAD HEBERT LAKE CHARLES LA 70611 |
| STELLY, THAD E | 77584 215 HYACINTH ST METAIRIE LA 70005 |
| STELMAK, ROBERT J & STELMAK, MAUREEN | 120 FLORIDA AVENUE SCRANTON PA 18505 |
| STELZL, JEFF | CENTURY 21 LANDMARK PROPERTY LONG BEACH CA 90807 |
| STEM, DAVID E & STEM, FLORENCE L | 318 KAWAENA PL HONOLULU HI 96813-1161 |
| STEMAR RESTORATION INC | 8161 COMMERCIAL ST LA MESA CA 91942 |
| STEMPIEN, RONALD J | ONE BARRISTERS CT MERIDEN CT 06451 |
| STENBECK, CRYSTAL A | 10684 VESSEY RD MINNEAPOLIS MN 55437-2765 |
| STENBECK, JEFFERY D | 10684 VESSEY RD BLOOMINGTON MN 55437 |
| STENGER, PETER J | 523 ACADEMY ST KALAMAZOO MI 49007 |
| STENHACH AND STENHACH LAW OFFICES | 28 E 2ND ST COUDERSPORT PA 16915 |
| STENKAMP, JOE L | 11733 PECONIC DR BOISE ID 83709 |
| STENNETT, RONALD S | 116-56 232ND STREET CAMBRIA HEIGHTS NY 11411 |
| STENOIEN, MARCUS B | 2200 MARKUM CT CHARLOTTE NC 28205 |
| STEP ONE SERVICES | 7304 PINE DR PARAGOULD AR 72450 |
| STEP SOFTLY INC DBA CARPET CUTTERS | 108 N KINGS AVE BRANDON FL 33510 |
| STEPANIAN, HAIK | 12906 LULL ST BALLARDO CASTELLON NORTH HOLLYWOOD CA 91605 |
| STEPEHN A. KATZ, PC | HERIBERTO MARTINEZ VS PNC BANK, N A, DBA/ NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF INDIANA RESIDENTIAL FUNDING CO LLC 111 JOHN STREET, SUITE 800 NEW YORK NY 10038 |
| STEPHAN AND APRIL STOVER AND | SCOTT STOVER 452 POPLAR ST WYANDOTTE MI 48192-4327 |
| STEPHAN AND NORMA FOX AND HAYS | 9355 W NEW CASTLE RD AND SONS COMPLETE RESTORATION FRANKFORT IN 46041 |

| Claim Name | Address Information |
|---|---|
| STEPHAN AND REGINA BURRIS | 710 MUDDY CREEK RD BEREA KY 40403 |
| STEPHAN BOUCHARD | 531 SERPA WAY FOLSOM CA 95630-6323 |
| STEPHAN CORNELY | 249 REED STREET WILLOW GROVE PA 19090 |
| STEPHAN DENNIS AND BUILT | 314 SKEET AVE WRIGHT CONSTRUCTION BEAR DE 19701 |
| STEPHAN E. WILHOFF JR | HEIDI A. WILHOFF 510 KIRKMORE DRIVE NEW HAVEN IN 46774 |
| STEPHAN G. VRNAK | PATRICIA A. VRNAK 1410 BURHAVEN DRIVE ROCHESTER HILLS MI 48306 |
| STEPHAN HOWARD HOUSE REPAIR | 2627 MAGAZINE ST NEW ORLEANS LA 70130 |
| STEPHAN JO DAULT STEVEE | 613 APACHE TRAIL AND KATHERINE DAULT WOODSTOCK GA 30189 |
| STEPHAN LAPLANTE, R | PO BOX 3326 EVANSVILLE IN 47732 |
| STEPHAN M SKIDMORE | 830 N KARLE STREET WESTLAND MI 48185 |
| STEPHAN M WHITE | STEVEN  SZMURLO 1359 W GRAND AVE #4 CHICAGO IL 60642 |
| STEPHAN MALENO | 110 GREENE ROAD WARMINSTER PA 18974 |
| STEPHAN P SIMSHAUSER | 137 OGDEN ST PENN YAN NY 14527-1513 |
| STEPHANI OOSTERVELD | 8870 WIGHT WAY KELSEYVILLE CA 95451-8057 |
| STEPHANIE  CROCHRAN | DARELYN D CROCHRAN 6308 PATRICIA DR. GRAND BLANC MI 48439 |
| STEPHANIE & RASHAD MAXWELL | 134 CLAREMONT AVE JERSEY CITY NJ 07305-3602 |
| STEPHANIE A BURZENSKI | 15837 N 62ND ST SCOTTSDALE AZ 85254-1989 |
| STEPHANIE A MONTGOMERY ATT AT LA | 195 STRAWBERRY PLAINS RD STE A WILLIAMSBURG VA 23188 |
| STEPHANIE A RALEY | 7201 R.R. 2222 APT 2218 AUSTIN TX 78730 |
| STEPHANIE A SOUSA ATTORNEY AT | 700 W CENTER ST STE 3 WEST BRIDGEWATER MA 02379-1525 |
| STEPHANIE A. WESLEY | 1175 LA CRESTA CT SPARKS NV 89430 |
| STEPHANIE AND CHERI MONTERO AND | NEW VISION RESTORATION 167 IRVING RD YORK PA 17403-3731 |
| STEPHANIE AND CHRIS SMITH | 16651 10 MILE RD BATTLE CREEK MI 49014-7856 |
| STEPHANIE AND CHRISTOPHER | 11578 EASY ST NIEHAUS GULPORT MS 39503 |
| STEPHANIE AND DERRELL MILLS | 1471 PINE RIDGE ST BUSHKILL PA 18324 |
| STEPHANIE AND JAMES ARAUJO | 67 COTTAGE ST AND M REGO CONSTRUCTION HUDSON MA 01749 |
| STEPHANIE AND JEFFREY DAVIDSON | 3225 OLD BARN RD E AND TOM TROUT GENERAL CONTRACTOR PONTE VEDRA BEACH FL 32082 |
| STEPHANIE AND JOSEPH COLLING AND | W6025 CAMEO CT PAUL DAVIS RESTORATION APPLETON WI 54915 |
| STEPHANIE AND LEN GADSON | 901 43RD ST ENSLEY BIRMINGHAM AL 35208 |
| STEPHANIE AND MICHAEL JOSEPH AND | 14210 CLUSTER PINES CT EDDIES CONSTRUCTION DBA EDUARDO CARDENAS HOUSTON TX 77066 |
| STEPHANIE AND MIKE LA BARBERA | 17490 POPLAR ST ATASCADERO CA 93422 |
| STEPHANIE AND THERESA MALLAK | 7908 KYLE AVE N BROOKLYN PARK MN 55443 |
| STEPHANIE ANIS-CHAVEZ AND | FRANCISCO N CHAVEZ 1266 DINNERBELL LN E DUNEDIN FL 34698-4812 |
| STEPHANIE BLAIR BARNETT ATT AT L | 17300 EL CAMINO REAL STE 110 HOUSTON TX 77058 |
| STEPHANIE BOUZANE | PAUL BOUZANE 235 A DAYTON ROAD JAMESBURG NJ 08831 |
| STEPHANIE BRANDENBURG PRINCE ATT | 401 E CORPORATE DR STE 100 LEWISVILLE TX 75057 |
| STEPHANIE BRUSTKERN | 5519 SUMMERLAND DR WATERLOO IA 50701 |
| STEPHANIE BUSTILLOS | 1002 GUILFORD CT INDIAN TRAIL NC 28079 |
| STEPHANIE C DORAN ATT AT LAW | 109 W SYCAMORE ST KOKOMO IN 46901 |
| STEPHANIE C. BRANSFIELD | FREDERICK M. BRANSFIELD JR 2849 W LELAND AVENUE CHICAGO IL 60625 |
| STEPHANIE C. FINDLEY | RYAN O. FINDLEY 2407 HOWARD DRIVE MCMINNVILLE OR 97128 |
| STEPHANIE C. SULLIVAN | 34132 OAKLAND FARMINGTON MI 48335 |
| STEPHANIE CHECCHIA | 210 ROSEWOOD AVE FEASTERVILLE PA 19053 |
| STEPHANIE CROUCH | 3417 ANCHOR DR PLANO TX 75023 |
| STEPHANIE CUMMINGS | 1236 NIMITZ WAY MESQUITE TX 75181 |
| STEPHANIE D STUFF AND CHRISTOPHER | 14 POCAHONTAS CT STUFF AND STEPHANIE MIKELS LA PLATA MD 20646 |
| STEPHANIE DIBONA | 3983 S MCCARRAN BLVD #127 RENO NV 89502 |
| STEPHANIE DO | DO REALTY SERVICES, INC 729 SOUTH 9TH STREET SPRINGFIELD IL 62703 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE DUCK | 536 PINE STREET APT B PHILADELPHIA PA 19106 |
| STEPHANIE ECKROTE | 3015 GREENES WAY CIR COLLEGEVILLE PA 19426 |
| STEPHANIE F. STRAUCHEN | 5 ELMHURST AVENUE CINCINNATI OH 45208 |
| STEPHANIE G LEBLANC | 30 ANGELA ST CANTON MA 02021 |
| STEPHANIE GIBSON | 14527 KRISTENRIGHT LANE ORLANDO FL 32826 |
| STEPHANIE GRANDA ATT AT LAW | 9370 SW 72ND ST STE A212 MIAMI FL 33173 |
| STEPHANIE H PENG ATT AT LAW | 1101 VALLEY MALL STE 311 EL MONTE CA 91731 |
| STEPHANIE H PENG ATT AT LAW | 1971 E 4TH ST STE 240 SANTA ANA CA 92705 |
| STEPHANIE HALEY WILLIAMS ATT AT LAW | PO BOX 1381 CABOT AR 72023 |
| STEPHANIE HARRIS BRYANT AND | 14415 LONE WILLOW CT KENCOR CONSTRUCTION LP MISSOURI CITY TX 77489 |
| STEPHANIE HARRIS BRYANT AND ACS | 14415 LONE WILLOW CT REMODELING MISSOURI CITY TX 77489 |
| STEPHANIE HEERKES | 106 MEADOW LANE LAPORTE CITY IA 50651 |
| STEPHANIE J BATTS | 19026 PRAETORIUM COURT BATON ROUGE LA 70817 |
| STEPHANIE J LANE ATT AT LAW | 14818 CLIFTON BLVD APT 403 LAKEWOOD OH 44107 |
| STEPHANIE J LANE ATT AT LAW | 12805 SHAKER BLVD APT 509 CLEVELAND OH 44120 |
| STEPHANIE K BURNHAM ATT AT LAW | 824 CENTRAL AVE DOVER NH 03820 |
| STEPHANIE KALEDAS | 7992 PEBBLESTONE DR YPSILANTI MI 48197 |
| STEPHANIE KATES | 1131 NORTH ALTA LOMA RD. #120 WEST HOLLYWOOD CA 90069 |
| STEPHANIE KELLER | JOHN KELLER 3 GLENDALE RD GLEN ROCK BOROUGH NJ 07452 |
| STEPHANIE KOTULA AND CAPITOL | 1452 KENILWORTH AVE ADJUSTMENTS AND CONSTRUCTIONS BERWYN IL 60402 |
| STEPHANIE KRANE BOEHMER ATT AT L | 2731 S ADAMS RD STE 103 ROCHESTER HILLS MI 48309 |
| STEPHANIE KRANE BOEHMER ATT AT L | 2951 S ADAMS RD ROCHESTER HILLS MI 48309 |
| STEPHANIE L BARAN | JOSEPH BARAN 18380 CANTERBURY DRIVE MONUMENT CO 80132 |
| STEPHANIE L HEMBROFF ATT AT LAW | 368 SHADOW MOUNTAIN DR APT 107D EL PASO TX 79912-4035 |
| STEPHANIE L KUNTZ ATT AT LAW | PO BOX 478 CLINTON IL 61727 |
| STEPHANIE L MALLETTE ATT AT LAW | PO BOX 80170 STARKVILLE MS 39759 |
| STEPHANIE L RUBINSTEIN ATT AT LA | 300 MAIN ST STE 201 GRAND JUNCTION CO 81501 |
| STEPHANIE L VEST ATT AT LAW | PO BOX 4 JACKSON MS 39205 |
| STEPHANIE L. GANSER | 2036 HYLAND ST FERNDALE MI 48220 |
| STEPHANIE L. SKOLBURG | 9863 ARROWHEAD ROAD PHELAN CA 92371 |
| STEPHANIE L. YOUNG | HUGH W. BROWER 25 WEST ROAD SOUTH WINDSOR CT 06074 |
| STEPHANIE LARSCHEID - G7 | G-7 REALTY, INC. 625 W SOUTHERN AVE MESA AZ 85210 |
| STEPHANIE LAWRENCE-JOHNSON | 8316-39TH AVE N NEW HOPE MN 55427 |
| STEPHANIE LEE | KELLER WILLIAMS REALTY 5351 OLIVE DRIVE BAKERSFIELD CA 93308 |
| STEPHANIE LEWIS | 2825 N. 26TH STREET PHILADELPHIA PA 19132 |
| STEPHANIE LONG ATT AT LAW | 10354 W CHATFIELD AVE STE 201 LITTLETON CO 80127 |
| STEPHANIE M BROWNE AND | MARK SCOTT CONSTRUCTION 17980 COLD SPRINGS DR RENO NV 89508-8857 |
| STEPHANIE M BURKE ATT AT LAW | 3601 N CLASSEN BLVD STE 102 OKLAHOMA CITY OK 73118 |
| STEPHANIE M CONNERS AND ALS | 150 IMPERIAL MILL RD ROOFING LLC EATONTON GA 31024 |
| STEPHANIE M KREWSON | P.O. BOX 356 18 ADAMS DAM ROAD ROCKLAND DE 19732 |
| STEPHANIE M LOKER | 4300 WELBY DR MIDLOTHIAN VA 23113-3656 |
| STEPHANIE M. CARPENTER | 5117 SKYLINE DRIVE SYRACUSE NY 13215 |
| STEPHANIE MARSTON | 134 EAST SANTA FE AVENUE SANTA FE NM 87501 |
| STEPHANIE MILLER | 26149 170TH ST. DIKE IA 50624 |
| STEPHANIE MORRIS ATT AT LAW | 5008 INVERNESS DR MECHANICSBURG PA 17050-8313 |
| STEPHANIE MYERS | 2417 155TH ST. INDEPENDENCE IA 50644 |
| STEPHANIE N DAILEY ATT AT LAW | 5251 NORWICH ST HILLIARD OH 43026 |
| STEPHANIE NELSON | 208 VIVIAN DR WAXAHACHIE TX 75165 |
| STEPHANIE NORTH | 1631 DIETER ST SAINT PAUL MN 55106 |

| Claim Name | Address Information |
| --- | --- |
| STEPHANIE NOZAWA | 5631 LEFEVRE DRIVE SAN JOSE CA 95118 |
| STEPHANIE OEHLER | 2202 THUNDER RIDGE BLVD. APT. 12A CEDAR FALLS IA 50613 |
| STEPHANIE OWENS | 2840 NE 14TH STREET CSWY APT 101 POMPANO BEACH FL 33062-3638 |
| STEPHANIE PARTAIN | FAIRPLAY REALTY 1905 NW 169TH PLACE, SUITE 100 BEAVERTON OR 97006 |
| STEPHANIE PAXTON | 320 CEDAR STREET PO BOX 97 DIX NE 69133 |
| STEPHANIE PERRONE | REMAX ELITE 1193 HOOKSETT RD HOOKSETT NH 03106 |
| STEPHANIE PIZZINO | 8317 CADWALADER AVE ELKINS PARK PA 19027 |
| STEPHANIE REDMOND | PO BOX 128 GARLAND UT 84312 |
| STEPHANIE REESER | 2317 HARVEST VISTA LANE FALLBROOK CA 92028 |
| STEPHANIE REGISTER | 5235 DITMAN STREET PHILADELPHIA PA 19124 |
| STEPHANIE RINALDI | 16560 VICTORIA CROSSING UNIT # J GROVER MO 63040 |
| STEPHANIE RIPLEY | 15662 GARNET WAY APPLE VALLEY MN 55124 |
| STEPHANIE ROBERTS ST JOHN ATT AT | 14350 CIVIC DR STE 120 VICTORVILLE CA 92392 |
| STEPHANIE ROBERTS ST JOHN ATT AT LA | 19063 US HWY 18 STE 106 APPLE VALLEY CA 92307 |
| STEPHANIE RYBCZYK | 3436 NORWOOD PLACE APARTMENT 5 HOLLAND PA 18966 |
| STEPHANIE S. CHIEN | 918  W MEADOW DR BOUND BROOK NJ 08805 |
| STEPHANIE SANCHEZ | 1462 E PRESCOTT PL CHANDLER AZ 85249-5463 |
| STEPHANIE SATKOWIAK ATT AT LAW | 8445 S SAGINAW ST STE 104 GRAND BLANC MI 48439 |
| STEPHANIE SCOTT | 19 WARRENTON AVE HARTFORD CT 06105-4018 |
| STEPHANIE SHARP AND HARDWOOD | 790 PAT MELT RD UNIT 1 3 FLOORS CTR AND SERVPRO SMYRNA GA 30080 |
| STEPHANIE SHAVERS | 121 HIGHLAND BLVD WATERLOO IA 50703 |
| STEPHANIE SHOEMAKER | 210 W WALNUT STREET JUNCTION CITY KS 66441-3538 |
| STEPHANIE SHREINER | 2349 BUTTER ROAD LANCASTER PA 17601 |
| STEPHANIE SMITH DUBREL AND JOSEPH | 32451 W POST OFFICE RD PRINCESS ANNE MD 21853 |
| STEPHANIE STIER | 11 SKYLINE DRIVE MALVERN PA 19355 |
| STEPHANIE TASCIONE | 11146 RUNNYMEDE STREET SUN VALLEY CA 91352-4741 |
| STEPHANIE THOMPSON | 1212 WEST 5TH STREET WATERLOO IA 50702 |
| STEPHANIE UNG | 1400 INGERSOLL SACITY IA 50583 |
| STEPHANIE VITACCO | COLDWELL BANKER 19911 NORTHRIDGE ROAD CHATSWORTH CA 91311 |
| STEPHANIE VON DEM HAGEN | 7318 EDMONSTON ROAD COLLEGE PARK MD 20740 |
| STEPHANIE VOTH | 13634 DRIESER PL CERRITOS CA 90703 |
| STEPHANIE WATERMAN INSURANCE | 5433 S STAPLES STE P3 CORPUS CHRISTI TX 78411 |
| STEPHANIE WATROUS | 1183 ROUTE 30 NORTH BOMOSEEN VT 05732 |
| STEPHANIE WELDY | PRUDENTIAL ONE REALTY 202 LINCOLNWAY E MISHAWAKA IN 46544 |
| STEPHANIE WESTAWSKI | 19415 FAULMAN ROAD CLINTON TWP MI 48035 |
| STEPHANIE WHALEN | 264 NEW JERSEY AVENUE HADDON TWP NJ 08108 |
| STEPHANIE WOODARD | 1012 AVENUE D MCCOMB MS 39648 |
| STEPHANIE WU | JOSEPH WU 352 SAN DIEGO AVENUE DALY CITY CA 94014 |
| STEPHANIES WORLD INC | 715 W HARRIS ROAD ARLINGTON TX 76001 |
| STEPHANY E. PODOLAN | 501 9TH ST ROYAL OAK MI 48067 |
| STEPHANY J. MATTHEWS | 15588 E 136TH ST FISHERS IN 46037 |
| STEPHANY WELTZIN | 603 CEDAR ST. NASHUA IA 50658 |
| STEPHEN   SCHAEFER | ALISA T. SCHAEFER 1024 BRIDGETON HILL ROAD UPPER BLACK EDDY PA 18972 |
| STEPHEN & ELSIE EAGLE | 116 RIDGE HILL ROAD MECHANICSBURG PA 17050 |
| STEPHEN & FELICE ORTIZ REVOC TRUST | 7901 E RING ST LONG BEACH CA 90808-3155 |
| STEPHEN & KAREN WETHERELL | 6263 E IRONWOOD DRIVE SCOTTSDALE AZ 85266 |
| STEPHEN & KATHRYN HOSKINGS LIV TRST | 1414 EAST PALM ST LOS ANGELES COUNTY CA 91001 |
| STEPHEN & LUCINDA MORTON | 5 STANDISH CIRCLE LITCHFIELD NH 03052 |
| STEPHEN & SARAH ESCHE | 256 MARIGOLD COURT TOMS RIVER NJ 08753 |

| Claim Name | Address Information |
|---|---|
| STEPHEN & SHELLY YANOW LIVING TRUST | 1316 VALLEY VIEW ROAD GLENDALE CA 91202 |
| STEPHEN A AND THERESA N DEVEREUX | 4534 BACKENBERRY DR FRIENDSWOOD TX 77546 |
| STEPHEN A BAMBERGER ATT AT LAW | 1529 OLD BRIDGE RD STE 2 WOODBRIDGE VA 22192 |
| STEPHEN A BELL & HEATHER E BELL | 6685 RANER CREEK DR ARLINGTON TN 38002-4724 |
| STEPHEN A BOYD AND | SERENA NEIGHBORS 1780 BISHOP DRIVE CONCORD CA 94521-2022 |
| STEPHEN A CLARK ATT AT LAW | 519 NORMAL RD DEKALB IL 60115 |
| STEPHEN A COLLINSON ATT AT LAW | 1639 S CHEYENNE AVE TULSA OK 74119 |
| STEPHEN A DAUGHERTY | 3110 ARROWROOT LN INDIANAPOLIS IN 46239 |
| STEPHEN A DUNNIGAN PC | 305 MAIN ST NEWPORT NEWS VA 23601 |
| STEPHEN A GLESSNER ATT AT LAW | 226 E PATRICK ST FREDERICK MD 21701 |
| STEPHEN A HARRY ATT AT LAW | 414 NW 4TH ST STE 200 OKLAHOMA CITY OK 73102 |
| STEPHEN A JAMES ADMINISTRATOR OF ESTATE OF | JUANITA C PIERCE HAWKINS VS VICTOR J HAWKINS CO JERRY AND JOY WILLIS LARRY ET AL LAW OFFICES OF STEPHEN A JAMES 3902 BROADWAY GROVE CITY OH 51101 |
| STEPHEN A JESI | BARBARA A JESI 2 WALLEN WAY MIDDLETON MA 01949 |
| STEPHEN A KELSCH | 428 W WEBSTER ROYAL OAK MI 48073 |
| STEPHEN A KOONCE ATT AT LAW | 791 UNIVERSITY AVE SACRAMENTO CA 95825 |
| STEPHEN A MACLEOD | BARBARA A MACLEOD 80 LAWNDALE ROAD MANSFIELD MA 02048 |
| STEPHEN A MADONI ATT AT LAW | 3700 NEWPORT BEACH BLVD STE 206 NEWPORT BEACH CA 92663 |
| STEPHEN A MEIKLE ATT AT LAW | 475 YELLOWSTONE AVE STE 1 POCATELLO ID 83201 |
| STEPHEN A MEIKLE ATT AT LAW | PO BOX 51137 IDAHO FALLS ID 83405 |
| STEPHEN A MONTET AND | CHRISTINE NELSON MONTET J E BRUCE DESIGN CONSULTAN 4 FAIRFIELD CT METAIRIE LA 70001-3821 |
| STEPHEN A RADZIMINSKI | MARGARET F RADZIMINSKI 2413 CIDER MILL ROAD PARKVILLE MD 21234 |
| STEPHEN A REI ATT AT LAW | 262 MAIN ST STE 5 MILFORD MA 01757 |
| STEPHEN A RODRIQUEZ JR ATT AT LA | 5895 WASHINGTON BLVD CULVER CITY CA 90232 |
| STEPHEN A SAYER | HANNAH J SAYER 73 HEATON MONROE NY 10950 |
| STEPHEN A SWIFT ATT AT LAW | 401 OLD MARION RD NE CEDAR RAPIDS IA 52402 |
| STEPHEN A THOMAS ATT AT LAW | 220 BAGLEY ST STE 920 DETROIT MI 48226 |
| STEPHEN A. CLEARE | JENNIFER D. CLEARE 3517 W LEGACY LN INGLEWOOD CA 90305-1888 |
| STEPHEN A. DALY | 37 FIDDLEHEAD LN PITTSFIELD VT 05762 |
| STEPHEN A. HAYES | 2 JULIA DRIVE GORHAM ME 04038 |
| STEPHEN A. HEFFNER | MARY LEGGAT-HEFFNER 4689 MERRICK DR. DRYDEN MI 48428 |
| STEPHEN A. KNOLLE | 330 PADDINGTON ROAD BALTIMORE MD 21212 |
| STEPHEN A. MCMANUS | 4820 ROYAL KING COURT SAINT LOUIS MO 63128 |
| STEPHEN A. OBRIEN | KELLY J. OBRIEN 1 W END CT OLD GREENWICH CT 06870-1610 |
| STEPHEN A. OLSON | ROSALIE OLSON 4255 N PASEO DE LOS RNACHEROS TUSCON AZ 85745 |
| STEPHEN A. REYNOLDS | JULIE J. REYNOLDS 1313 UPLAND HILLS DR NORTH UPLAND CA 91784 |
| STEPHEN A. SCHIMPP | THERESA M. SCHIMPP 1041 MISSION DR E TEMPE AZ 85283-4706 |
| STEPHEN A. TAYLOR | TONYA A. YEATON 26 KALER STREET WINTERPORT ME 04496 |
| STEPHEN A. THORPE | SYLVIA S. THORPE 5006 S 68TH E AVE. TULSA OK 74145 |
| STEPHEN ALIKES ATT AT LAW | 32698 N 68TH PL SCOTTSDALE AZ 85266-7117 |
| STEPHEN ALLEN | 2744 5TH STREET SAN DIEGO CA 92103 |
| STEPHEN AND AMANDA HARTLEY | 241 AMANDA DR MACON GA 31216 |
| STEPHEN AND ANTONIA HUDSON | 20721 NW 30TH CT OPA LOCKA FL 33056 |
| STEPHEN AND ARCHANA SPRINGER AND | 6400 LAKE TRAIL DR ABLE AND WEBB BROS WESTERVILLE OH 43082 |
| STEPHEN AND BARBARA MILLER AND | 266 MELISSA AVE A 1 PROFESSIONAL ROOFING PORT ALLEN LA 70767 |
| STEPHEN AND BARBARA NOVEMBER | 14630 TWIN PEAKS RD POWAY CA 92064 |
| STEPHEN AND BETH MENDILLO | 4 MILL BANK RD WESTPORT CT 06880 |
| STEPHEN AND BEVERLY DOONAN AND | 63 SUNRISE AVE ON TOP ROOFING AND REGISTRATION GRAFTON MA 01519 |

| Claim Name | Address Information |
|---|---|
| STEPHEN AND CANDICE TESCH | 882 E 625 S LAYTON UT 84041 |
| STEPHEN AND CARLA POMA AND | 1292 MILLBROOKE WAY MOMENTUM SOUTH LYON MI 48178 |
| STEPHEN AND CARRIE JARCO | 5176 SANDALWOOD DR GRAND BLANE MI 48439 |
| STEPHEN AND CATHERINE WILSON | 101 BRANNAN PL UNIT 101 SAINT JOHNS FL 32259-6980 |
| STEPHEN AND CATHY ARDOVINO | 735 JASMINE WAY HOOVER AL 35226-4215 |
| STEPHEN AND CATHY COMAN | 3225 BRETON DR PLANO TX 75025 |
| STEPHEN AND CHRISTY HUTCHINSON | 1748 OLD RIVER RD CONTRACTOR FREDDY WOLF UVALDA GA 30473 |
| STEPHEN AND DEBORAH NOLEN | 1345 HEYONKA PUROFIRST OF MEMPHIS COLLIERVILLE TN 38017 |
| STEPHEN AND DONNA TUBBS AND | 2197 KING RD ARK ROOFING SOUTHHAVEN MS 38671-9470 |
| STEPHEN AND ELIZABETH SCHOENBERG | 3650 HI DALE AND ISC SERVICES LAKE ORION MI 48360-2419 |
| STEPHEN AND GABRIELLE KEYSER | 4573 BUNKER LN AND DUN RITE HOME IMPROVEMENT LLC STOW OH 44224 |
| STEPHEN AND GLORIA ROSENSTOCK | 16220 RANCHITA DR DALLAS TX 75248 |
| STEPHEN AND HELEN COLMAN | 137 WOODLANDS RD HARRISON NY 10528 |
| STEPHEN AND JANICE CLINE | 7321 ELMER DR PLANO TX 75025 |
| STEPHEN AND JOAN PHILLIPS | 1175 NW 18 AVE DELRAY BEACH FL 33445 |
| STEPHEN AND JOYCE BERNARD AND | 136 HIGHLAND ST MGR CONSTRUCTION INC BROCTON MA 02301 |
| STEPHEN AND JOYCE LELAND AND | 1601 S TRAVIS CIR STEVE LELAND IRVING TX 75038 |
| STEPHEN AND JUDY SKERSICK AND | 7591 S POPLAR POINT DR JUDITH SKERSICK TRAFALGAR IN 46181 |
| STEPHEN AND JULIA PRESLEY AND | 21 KING RD WERTHEIMER AND SONS INC SOMERSET NJ 08873 |
| STEPHEN AND KAREN CONNOR | 3741 RAIN VALLEY DR HUDSON NC 28638 |
| STEPHEN AND KAREN FREEDMAN AND | WACHOVIA BANK 235 NE 1ST ST APT 411 DELRAY BEACH FL 33444-3785 |
| STEPHEN AND KATHERINE DAULT | 613 APACHE TRAIL WOODSTOCK GA 30189 |
| STEPHEN AND KATHLEEN TRAEGER | 102 COLLEEN CT AND AUSTIN HI TECH RESTORATION INC SAN MARCOS TX 78666 |
| STEPHEN AND KIMBERLY BENT | 151 SCHOOL ST JOHN P GRENIER NORTH BROOKFIELD MA 01535 |
| STEPHEN AND LAURA PITANIELLO | 147 TRILLIUM RD FAIRFIELD CT 06824 |
| STEPHEN AND LISA GRDINA | 788 W 275 S AND PORTERS RESTORATION CROWN POINT IN 46307 |
| STEPHEN AND LORI CALL AND | 1909 NE LIVITHA PL WILLIAMS ROOFING GRAIN VALLEY MO 64029 |
| STEPHEN AND LORI JESTER AND | 5205 N ROME BAY AREA DKI TAMPA FL 33603 |
| STEPHEN AND LORI ROSENBERG | 22544 MIDDLETOWN DR HOWARD EIDEL AND ASSOCIATES BOCA RATON FL 33428-4709 |
| STEPHEN AND MARGARET DETRINIS | 205 PORTLAND PL AND SERVPRO HUBERT NC 28539 |
| STEPHEN AND MARIA HEIM AND | 1204 JASMINE ST MARIA GUADALUPE DE HEIM CALEXICO CA 92231 |
| STEPHEN AND MARY ALICE CAMPBELL | 9091 DIXIE HWY AND OR MARY ALICE TOPIC & DOWNUNDER EXCAVATING INC FAIR HAVEN MI 48023 |
| STEPHEN AND MARY WOFFORD | 2 SAVANNAH CR FRISCO TX 75034 |
| STEPHEN AND MELODIE POOLE | 2361 BOBO SECTION RD HAZEL GREEN AL 35750 |
| STEPHEN AND MICHELLE | 2358 SEACREST RD WRIGHT WOOSTER OH 44691 |
| STEPHEN AND MICHELLE MATHIEU | 23 MERRYMEETING DR TOPSHAM ME 04086 |
| STEPHEN AND NELLI WILFORD | 464 AZALEA DR MACCLENNY FL 32063 |
| STEPHEN AND NORMA HUNGERFORD | 5229 W PALO VERDE AND DISTINCTIVE ROOFING LLC GLENDALE AZ 85302 |
| STEPHEN AND ROBERTA WYMAN | 16 LAUREL ST GREENFIELD MA 01301 |
| STEPHEN AND ROCHELLE YOUROUS | 212 N MAIN ST AND MCANANEY AND MCANANEY EAST GRANBY CT 06026 |
| STEPHEN AND ROSEANN | 8016 MOCKERNUT LN DIAMANTIDES PORT RICHEY FL 34668 |
| STEPHEN AND SECRET HOWARD AND | 11945 S 359 RD BRANDON MOYER CONSTRUCTION SEMINOLE OK 74868 |
| STEPHEN AND STEPHANIE MELVIN | 43001 CORTE CABRERA PULIDO CLEANING AND RESTORATION INC TEMECULA CA 92592 |
| STEPHEN AND SUSAN RYAN | PO BOX 341 BOKEELIA FL 33922 |
| STEPHEN AND TAMARA PIERCE | PIERCE - STEPHEN D PIERCE & TAMARA PIERCE VS US BANK NATL ASSOC HOMECOMINGS FREMONT INVESTMENT & LOAN, & DOES 1 THROU ET AL 29616 BRIGHT SPOT ROAD HIGHLAND CA 92346 |
| STEPHEN AND TERESA STONE AND | 2512 SUMMIT DR ALLTEX GENERAL CONTRACTING LLC IRVING TX 75062 |
| STEPHEN APPELBAUM | JOANN APPELBAUM 337 SURREY CT SEWELL NJ 08080-2508 |

| Claim Name | Address Information |
|---|---|
| STEPHEN ARCHULETA | 2412 OAKBROOK DRIVE NW ALBUQUERQUE NM 87120 |
| STEPHEN AWALT | 410 LINCOLN STREET BECKEMEYER IL 62219 |
| STEPHEN B ANGEL ATT AT LAW | 383 BROADWAY LORAIN OH 44052-1631 |
| STEPHEN B ANGERMAYER ATT AT LAW | 222 NATIONAL BANK BUILDING PITTSBURG KS 66762 |
| STEPHEN B BENNETT ATT AT LAW | 3103 E KIEHL AVE SHERWOOD AR 72120 |
| STEPHEN B BLANCHARD ATT AT LAW | 152 3RD AVE S STE 101 EDMONDS WA 98020 |
| STEPHEN B LEESE | CYNTHIA J LEESE 3448 LIBERTY PARKWAY BALTIMORE MD 21222-6044 |
| STEPHEN B MASHNEY ATT AT LAW | 501 N BROOKHURST ST STE 306 ANAHEIM CA 92801 |
| STEPHEN B MATTHEWS JR | 7 CENTRAL AVE BRADFORD MA 01835 |
| STEPHEN B MCCREA ATT AT LAW | PO BOX 1501 COEUR D ALENE ID 83816 |
| STEPHEN B MEYER | ROBIN C MEYER 8950 CARDIFF RD RICHMOND VA 23236 |
| STEPHEN B MOSKOWITZ | DENISE M MOSKOWITZ 10800 EAST ROGER ROAD TUCSON AZ 85749 |
| STEPHEN B RICHER AND MICHAEL M | 62 53RD ST JOHNSON GULPORT MS 39507-4533 |
| STEPHEN B STRAYER ATT AT LAW | 200 W MILL ST LIBERTY MO 64068 |
| STEPHEN B SWAYE ATT AT LAW | 888 PURCHASE ST 5 NEW BEDFORD MA 02740 |
| STEPHEN B WHITNEY | JULIA C WHITNEY 4301D N WAIAKALUA KILAUEA HI 96754 |
| STEPHEN B. DAWE | BONITA J. DAWE 2320 PEBBLE CREEK FLUSHING MI 48433 |
| STEPHEN B. FREEMAN | PATRICIA R. FREEMAN 601 NORTH 19TH AVENUE PENSACOLA FL 32501 |
| STEPHEN B. MARLEY | 980 W TURNSTONE PLACE TUCSON AZ 85737 |
| STEPHEN B. ROSENFELDER | CAROLYN A. ROSENFELDER 10945 POINT GREY ROAD RICHMOND VA 23233 |
| STEPHEN B. STOUGHT | GAY B. STOUGHT 100 HAL DRIVE HERMITAGE TN 37076 |
| STEPHEN BATRONEY | KELLY BATRONEY 14 DRUMLIN DRIVE MORRIS PLAINS  PANY NJ 07950 |
| STEPHEN BEAUCHAMP | 5 CLYDESDALE COURT MONROE CT 06468 |
| STEPHEN BESERES LAW OFFICE | 4124 QUEBEC AVE N STE 303 NEW HOPE MN 55427 |
| STEPHEN BLATSTEIN | 78 FIVE CROWN ROYAL MARLTON NJ 08053 |
| STEPHEN BOOKBINDER | 22164 RAYEN STREET (WEST HILLS AREA LOS ANGELES CA 91304 |
| STEPHEN BOSSELL | JUANITA BOSSELL 1910 NE 104TH TERRACE KANSAS CITY MO 64155 |
| STEPHEN BOTTS | PO BOX 19152 DENVER CO 80219-0152 |
| STEPHEN BOYKIN | 1399 9TH AVE APT 618 SAN DIEGO CA 92101-4745 |
| STEPHEN BRINKERHOFF | DOROTHY BRINKERHOFF 9092 MAHALO DR HUNTINGTON BEACH CA 92646 |
| STEPHEN BRITTAIN ATT AT LAW | 1119 N BUSH ST SANTA ANA CA 92701 |
| STEPHEN BUIS, J | 411 E FRANKLIN STE 601 RICHMOND VA 23219 |
| STEPHEN BURGESS MELISSA LOGEMANN | 853 CTR ST BURGESS THE SCIPIONE GROUP LLC WOLFBORO NH 03894 |
| STEPHEN C COUNTS | PO BOX 164286 AUSTIN TX 78716 |
| STEPHEN C CRAWFORD | 472 SUNDIAL RD MADISON MS 39110 |
| STEPHEN C HARKESS ATT AT LAW | 2109 S WADSWORTH BLVD UNIT 202 LAKEWOOD CO 80227 |
| STEPHEN C KLEIN | MARY ANNE KLEIN 239 WALDORF STREET PITTSBURGH PA 15214 |
| STEPHEN C KOGOS ATT AT LAW | 2201 VETERANS MEMORIAL BLVD METAIRIE LA 70002 |
| STEPHEN C LIMONE ATT AT LAW | 106 W FOSTER ST MELROSE MA 02176 |
| STEPHEN C MCCOMAS | SHARILYN MCCOMAS 12205 WENONGA LANE LEAWOOD KS 66209 |
| STEPHEN C MCNUTT ATT AT LAW | 2611 E 55TH PL INDIANAPOLIS IN 46220 |
| STEPHEN C PALMER ATT AT LAW | 515 E 1ST ST NEWBERG OR 97132 |
| STEPHEN C RADKE | ROBERTA L RADKE 13710 MAYFLOWER LANE ORLAND PARK IL 60467 |
| STEPHEN C SANDERS ATT AT LAW | 222 W MAIN ST FRANKFORT KY 40601 |
| STEPHEN C SANFORD ATT AT LAW | 1610 GAYLORD ST DENVER CO 80206 |
| STEPHEN C SHULTIS | 1452 SPINEL COURT LIVERMORE CA 94550 |
| STEPHEN C SMITH | 4600 CATALINA DRIVE SAN JOSE CA 95129 |
| STEPHEN C SUTTON ATT AT LAW | 1746 COLE BLVD STE 225 GOLDEN CO 80401 |
| STEPHEN C WILLIS ATT AT LAW | PO BOX 1072 FREEPORT FL 32439 |

| Claim Name | Address Information |
|---|---|
| STEPHEN C. BLACKMER | 7565 PINE GROVE CIRCLE MILLINGTON TOWNSHIP MI 48746 |
| STEPHEN C. FRIANT | CAROL L. FRIANT 843  ANTHONY ROAD ATCO NJ 08004 |
| STEPHEN C. HEARON | NANCY L. HEARON 448 SUGARWOOD DRIVE KNOXVILLE TN 37934 |
| STEPHEN C. HOLLAND | SUSAN P. LUEY 3804 HELVETIA DRIVE ANCHORAGE AK 99508 |
| STEPHEN C. NEWTON | ANN L. NEWTON PO BOX 657 NORTH BEND WA 98045 |
| STEPHEN C. NORRIS | JACQUELYN L. NORRIS 2221 FOREST STREET DENVER CO 80207 |
| STEPHEN C. Y. LIU | CHRISTINE Y.C LIU 1117 FALLSMEAD POTOMAC MD 20854 |
| STEPHEN CAMPO | 6 GODDU AVE WINCHESTER MA 01890 |
| STEPHEN CHING | 40 MT. CARMEL AVE. UNIT I-4 GLENSIDE PA 19038 |
| STEPHEN CHOLLAR | 2081 VILLAGE LANE, B-11 ST. PAUL MN 55116 |
| STEPHEN CHUNG, KA F | 1002 CYPRESS LANE EAST BRUNSWICK NJ 08816 |
| STEPHEN COY JONES | 4426 JOHN FARMER ROAD CEDAR HILL TN 37032 |
| STEPHEN D CRAMER ATT AT LAW | 202 S 348TH ST FEDERAL WAY WA 98003 |
| STEPHEN D DONAHOE AND ASSOC INC | 313 OFFICE SQUARE LN 101 VIRGINIA BEACH VA 23462 |
| STEPHEN D DONAHUE AND ASSOC INC | 313 OFFICE SQUARE LN 101 VIRGINIA BEACH VA 23462 |
| STEPHEN D GROHS | KIM A GROHS 77 BOURNE CIRCLE HAMBURG        STON NJ 07419 |
| STEPHEN D HOBT ATT AT LAW | 1370 ONTARIO ST STE 450 CLEVELAND OH 44113 |
| STEPHEN D JEROME ATT AT LAW | 1600 S FEDERAL HWY 801 POMPANO BEACH FL 33062 |
| STEPHEN D KEITH ATT AT LAW | 230 BEARDEN RD PELHAM AL 35124 |
| STEPHEN D KOHLHASE | DEBORAH A KOHLHASE 19 DAIRY FARM ROAD BROOKFIELD CT 06804 |
| STEPHEN D LONG ATT AT LAW | 3230 CENTRAL PARK W STE 106 TOLEDO OH 43617 |
| STEPHEN D LONG ATT AT LAW | 3230 CENTRAL PARK W STE 106 TOLEDO OH 43617-1019 |
| STEPHEN D MILLER JR | 6123 SOUTHWELL LN LEAGUE CITY TX 77573 |
| STEPHEN D PARKER ATT AT LAW | 30 N SAGINAW ST STE 712 PONTIAC MI 48342-2171 |
| STEPHEN D ROGOFF ATT AT LAW | 1 E MAIN ST STE 610 ROCHESTER NY 14614 |
| STEPHEN D STEPHENS ATT AT LAW | 1422 W MAIN ST STE 201 LEWISVILLE TX 75067 |
| STEPHEN D THOMPSON ATT AT LAW | PO BOX 1707 KETCHUM ID 83340 |
| STEPHEN D WEISS | 1363 HARBOR VIEW EAST HOLLYWOOD FL 33019 |
| STEPHEN D. DIRR | CYNTHIA L. DIRR 2769 DEVILS BACKBONE ROAD CINCINNATI OH 45233 |
| STEPHEN D. FALK | TONIE P. FALK 1408 LINDY DR. LANSING MI 48917 |
| STEPHEN D. GOLDBERG | JANICE GOLDBERG 34 MILFORD LANE SUFFERN NY 10901 |
| STEPHEN D. KAATZ | SUSAN M. KAATZ 13111 SHERWOOD HUNTINGTON WOODS MI 48076 |
| STEPHEN D. LYNN | C/O SHANGHAIGM P.O. BOX 9022 WARREN MI 48090 |
| STEPHEN D. MANCHESTER | 25 JENNINGS DRIVE RAYNHAM MA 02767 |
| STEPHEN D. PRIMERA | PO BOX 672213 CHUGIAK AK 99567 |
| STEPHEN D. ROOS | KATHLEEN A. ROOS 5635  SW  MERRIDELL CT PORTLAND OR 97225 |
| STEPHEN D. WALD | 2472 STONY POINT ROAD GRAND ISLAND NY 14072 |
| STEPHEN DANTON | CYNTHIA DANTON 540 NORTHSHORE COURT LAKE ORION MI 48362 |
| STEPHEN DAVID | LISA KAY DAVID 4862 MATILIJA AVENUE SHERMAN OAKS CA 91423 |
| STEPHEN DAVID BECKER ATT AT LAW | 176 S MAIN ST STE 1 MOUNT CLEMENS MI 48043 |
| STEPHEN DEHNART LAW OFFICE | 5728 MAJOR BLVD STE 200 ORLANDO FL 32819 |
| STEPHEN DONEY | 37 HORSHAM RD. HATBORO PA 19040 |
| STEPHEN DOUGLAS SHOFFNER | NANCY G SHOFFNER 4855 FRIENDSHIP PATTERSON MILL ROAD BURLINGTON NC 27215 |
| STEPHEN DUFFY | 242 VANDERBILT RD BRISTOL CT 06010 |
| STEPHEN DUZINSKI AND | ROSEANNE DUZINSKI 5120 GRANT AVE PHILADELPHIA PA 19114 |
| STEPHEN E AREY ATT AT LAW | PO BOX 895 TAZEWELL VA 24651 |
| STEPHEN E ARNOLD | APT 2013 LAS VEGAS NV 89117-5415 |
| STEPHEN E BAKER | LESLIE ANCONA BAKER 7611 TRUXTON AVE LOS ANGELES CA 90045 |
| STEPHEN E BERKEN ATT AT LAW | 1159 DELAWARE ST DENVER CO 80204 |

| Claim Name | Address Information |
|---|---|
| STEPHEN E BUTTERFASS ATT AT LAW | 1065 MAIN ST STE F FISHKILL NY 12524 |
| STEPHEN E CHINICK | CANDACE L CHINICK 3775 NORTHWEST HILTON HEAD TERRACE PORTLAND OR 97229 |
| STEPHEN E CULLEY AND WENDY CULLEY | 3870 155TH AVE ANDOVER MN 55304 |
| STEPHEN E DULL | GAIL L DULL 431 COTTAGE LN DUNEDIN FL 34698 |
| STEPHEN E DUNN ATT AT LAW | 201 ENTERPRISE DR STE A FOREST VA 24551 |
| STEPHEN E GEIS ATT AT LAW | 6300 RIDGLEA PL STE 1203 FORT WORTH TX 76116 |
| STEPHEN E GRANZOW ATT AT LAW | 4435 W SAGINAW HWY STE 102 LANSING MI 48917 |
| STEPHEN E JOHNSON AND | QUINLEY ROOFING PO BOX 640322 PIKE ROAD AL 36064-0322 |
| STEPHEN E JOHNSON AND WRIGHTS | ROOFING AND CONTRACTING SERVICES PO BOX 640322 PIKE ROAD AL 36064-0322 |
| STEPHEN E KEELING AND SUSAN | 409 SUMMERLEA DR P KEELING SHOWCASE CONSTR FAYETTEVLLE NC 28311 |
| STEPHEN E KOMENDA | 1425 SMOKE HILL DRIVE HOSCHTON GA 30548 |
| STEPHEN E LANGTON ATT AT LAW | 3058 LEECHBURG RD STE 1011 LOWER BURRELL PA 15068 |
| STEPHEN E MCBEE | 297 VAN CLEVES VILLE ROAD MARTINSBURG WV 25405 |
| STEPHEN E OLEAR ATT AT LAW | 500 N STATE COLLEGE BLVD STE 540 ORANGE CA 92868-1690 |
| STEPHEN E QUARLES AND GARDEN STATE | 3008 BERKLEY ST PUBLIC ADJUSTERS INC CAMDEN NJ 08105 |
| STEPHEN E SCHAFER ATT AT LAW | 1474 GRANDVIEW AVE STE 400 COLUMBUS OH 43212 |
| STEPHEN E SHAMBAN LAW OFFICES | 222 FORBES RD STE 208 PO BOX 850973 BRAINTREE MA 02185 |
| STEPHEN E SHAMBAN LAW OFFICES P | 639 GRANITE ST BRAINTREE MA 02184 |
| STEPHEN E SMOLINSKI | NICOLE STOUFFER 8 WELLWE WAY MEDFORD NJ 08055-9597 |
| STEPHEN E TALLEY | EMILY V SMITH-TALLEY 348 SHERWOOD AVENUE STAUNTON VA 24401 |
| STEPHEN E YATES | 3607 JUBILEE TRAIL DALLAS TX 75229 |
| STEPHEN E. CLARK | DENESE E. CLARK 3355 E COUNTY ROAD 225 NORTH DANVILLE IN 46122 |
| STEPHEN E. HANDYSIDE | 3329 LAKEVIEW DR HIGHLAND TWP MI 48356 |
| STEPHEN E. HARDEN | HEIDI HARDEN 6376 S JERSEY CT CENTENNIAL CO 80111 |
| STEPHEN E. HOLLEY | 9137 DARLENE DRIVE SAINT LOUIS MO 63123-4521 |
| STEPHEN E. KIM | SOOK R. KIM 884 N HARMONY AVENUE GILBERT AZ 85234-8021 |
| STEPHEN E. LESZ | MARY J. LESZ 2730 VERO DRIVE HIGHLAND MI 48356 |
| STEPHEN E. LEVEQUE | LAURA J. BANNON 5 LOUISE PLACE STAATSBURG NY 12580 |
| STEPHEN E. WAWRZKIEWICZ | MARIANNE G. WAWRZKIEWICZ 40 RAILROAD AVENUE ROCHESTER NH 03839 |
| STEPHEN EAST AND ASSOCIATES INC | 2904 STEEPLECHASE TRAIL ARLINGTON TX 76016 |
| STEPHEN EDWARD CULBERTSON | 10633 ARGONNE DRIVE GLEN ALLEN VA 23060 |
| STEPHEN EDWARD MENN ATT AT LAW | PO BOX 572774 HOUSTON TX 77257 |
| STEPHEN EDWARD SILKOWSKI ATT AT | 3310 S ATLANTIC AVE DAYTONA BEACH SHORES FL 32118 |
| STEPHEN F ANDERSON | JUDITH L ANDERSON 8439 COUNTRY VIEW LN PLAIN CITY OH 43064 |
| STEPHEN F BAKER ATT AT LAW | 800 1ST ST S WINTER HAVEN FL 33880 |
| STEPHEN F BIEGENZAHN ATT AT LAW | 611 W 6TH ST STE 850 LOS ANGELES CA 90017 |
| STEPHEN F CASHMAN ATT AT LAW | 179 ALLYN ST STE 412 HARTFORD CT 06103 |
| STEPHEN F GEHRINGER ATT AT LAW | 417 SEMINARY ST PENNSBURG PA 18073 |
| STEPHEN F SHERRY | 47 IRVING ST CAMBRIDGE MA 02138-3009 |
| STEPHEN F SHERRY | 728 SOUTH HOME AVENUE PARKRIDGE IL 60068 |
| STEPHEN F SPILLER | SHARON L SPILLER 3 BANBRIDGE PLACE PLEASANT HILL CA 94523 |
| STEPHEN F TILSON ATT AT LAW | 126 S MARKET ST GALION OH 44833 |
| STEPHEN F YOUNG | 406 OLD LOCKE LANE RICHMOND VA 23226 |
| STEPHEN F. ALLEN | KIMBERLY J. ALLEN 10829 EBERHARDT DRIVE GAITHERSBURG MD 20879 |
| STEPHEN F. COUGHLIN | KAREN A. COUGHLIN 30 SMITH ROAD MANSFIELD MA 02048 |
| STEPHEN F. ENGLISH | FRANCENE M. ENGLISH 650 SW GLEN RD PORTLAND OR 97219 |
| STEPHEN F. HARDIN | PAMELA L. HARDIN 6402 MEADOW OAK DRIVE GEORGETOWN IN 47122 |
| STEPHEN F. KENNEDY | 1598 BENJAMIN CIR NW CLEVELAND TN 37312-2869 |
| STEPHEN F. OLEARY | AMY M. OLEARY 6591 FOXFIELD DR MASON OH 45040 |

| Claim Name | Address Information |
|---|---|
| STEPHEN F. SHEA | SHEILA E. SHEA 13 MEADOW BROOK ROAD MARLBORO MA 01752-1558 |
| STEPHEN F. TALARICO | PO BOX 49 MILFORD NH 03055 |
| STEPHEN F. TEWHEY | DEBORAH A. TEWHEY 28 SOLOMAN DRIVE GORHAM ME 04038 |
| STEPHEN FAITH AND SERVPRO AND | 14461 HICKSVILLE RD DEERE AND COMPANY CLEAR SPRING MD 21722 |
| STEPHEN FANELLI | 3143 RT 4 (WOODSTOCK AVE) BRIDGEWATER CORNERS VT 05035 |
| STEPHEN FITZGERALD | 172 HELMSWOOD CR MARIETTA GA 30064 |
| STEPHEN FRAZIER | 2741 STALLION DRIVE LITTLE ELM TX 75068 |
| STEPHEN FREEMAN IV | DEBORAH L. FREEMAN 7571 E PLACITA VISTA DEL BOSQUE TUCSON AZ 85715-3651 |
| STEPHEN G BALSLEY ATT AT LAW | 1 S MADISON ST ROCKFORD IL 61104 |
| STEPHEN G CAMPBELL PC | 105 S MARION ST ATHENS AL 35611 |
| STEPHEN G DRENDALL ATT AT LAW | 218 W WASHINGTON ST STE 400 SOUTH BEND IN 46601 |
| STEPHEN G HINKEBEIN | LISA  HINKEBEIN 2014 KEHRSBORO DRIVE CLARKSON VALLEY MO 63005 |
| STEPHEN G INMAN ATT AT LAW | PO BOX 53007 FAYETTEVILLE NC 28305 |
| STEPHEN G KELLY AND | STAJJ CONTRACTING INC 11510O SE SUNNYSIDE RD CLACKAMAS OR 97015-4300 |
| STEPHEN G LITCHER RANDI J | 2086 SHERIDIAN RD LITCHER AND PRESIDENT BUILDERS INC BUFFALO GROVE IL 60089 |
| STEPHEN G SMITH | 19548 PAXON DRIVE SOUTH BEND IN 46637 |
| STEPHEN G. LAWRENCE | CHRISTINE B. LAWRENCE 3939 BROOKRIDGE DRIVE MECHANICSBURG PA 17050 |
| STEPHEN G. MCCLAIN | FREDA R. MCCLAIN 314 ELBOW LANE ELKTON MD 21921 |
| STEPHEN G. SIEGLEIN | 2120 SHURESVILLE RD DARLINGTON MD 21034 |
| STEPHEN G. SIEGLEIN | 2605 KENWOOD DR JOPPA MD 21085-2319 |
| STEPHEN G. WALLACE | DIANE BRYSON WALLACE 3220 CLANDON PARK DRIVE RALEIGH NC 27613 |
| STEPHEN GALGANO | SHEILA GALGANO 58 SHELDON ROAD WINGDALE NY 12594 |
| STEPHEN GALOFARO SR | ROSE P. GALOFARO 50092 E RAILROAD AVENUE TICKFAW LA 70466 |
| STEPHEN GAMES AND LAURIE | 35 GLEN AVE THYBERG AND MARK OBRIEN LYNN MA 01905 |
| STEPHEN GENTLE | 13 CANAL STREET LEDGEWOOD NJ 07852 |
| STEPHEN GERMANO | 1180 BEACON HILL CROSSING ALPHARETTA GA 30005 |
| STEPHEN GODWIN | 501 S STOREY ST DALLAS TX 75203 |
| STEPHEN GRAY LAW OFFICE | 303 HIGH ST MARBLE HILL MO 63764 |
| STEPHEN GRAY REED | 14461 PEACEFUL VALLEY RD ABINGDON VA 24210 |
| STEPHEN H COOPER | CHRISTINE L COOPER 348 NATALIE DR WINSTON SALEM NC 27104 |
| STEPHEN H DARROW ATT AT LAW | 28581 OLD TOWN FRONT ST STE 107 TEMECULA CA 92590 |
| STEPHEN H GORDON ATT AT LAW | 5820 W IH 10 STE 400 SAN ANTONIO TX 78201 |
| STEPHEN H JOHNSON | PAMELA H JOHNSON 11000 NC HWY 902 BEAR CREEK NC 27207 |
| STEPHEN H JONES ATT AT LAW | 1600 3RD AVE N BESSEMER AL 35020 |
| STEPHEN H KIEFERT ATT AT LAW | 9470 ANNAPOLIS RD STE 106 LANHAM MD 20706 |
| STEPHEN H MATTERN ATT AT LAW | 80 S LAKE AVE STE 600 PASADENA CA 91101 |
| STEPHEN H NAEGELE ATT AT LAW | 314 NEWMAN ST EAST TAWAS MI 48730 |
| STEPHEN H ZIKER | FRANCES A ZIKER 1985 PINEHURST AVENUE CHARLESTON SC 29414-6483 |
| STEPHEN H. BERTOLUCCI | 1709 BERKELEY WAY SACRAMENTO CA 95819 |
| STEPHEN H. CASE | 15434 NAWA CT SAN DIEGO CA 92129 |
| STEPHEN H. MARCUS | RENEE R. MATALON 3041 ORDWAY STREET NW WASHINGTON DC 20008 |
| STEPHEN H. WELKENER | SANDRA L. WELKENER 10564 ANTON PLACE SAINT LOUIS MO 63128 |
| STEPHEN H. YEATON | PO BOX 484 KEALAKEKUA HI 96750 |
| STEPHEN HALASA | 171 HARRIET ROAD SOUTHAMPTON PA 18966 |
| STEPHEN HANNON AND MARK HANNON | 2416 MCKENZIE RD C O MRS JEAN O HANNON ELLICOTT CITY MD 21042 |
| STEPHEN HANSEN | DENISE HANSEN 39 BOURNE STREET JAMAICA PLAIN MA 02130 |
| STEPHEN HAYES AND | KATHLEEN HAYES 1768 LAKE CYRUS CLUB DRIVE BIRMINGHAM AL 35244 |
| STEPHEN HEWITT | 10650 HAMPSHIRE AVENUE WEST #328 BLOOMINGTON MN 55438 |
| STEPHEN HIGGINS AND RELLEK | 1002 S RIFE ST INVESTMENTS ARANSAS TX 78336 |

| Claim Name | Address Information |
|---|---|
| STEPHEN HILL | 6318 CHASE CREEK RUN FORT WAYNE IN 46804-8704 |
| STEPHEN HOLLMON | 109 RICHARD LN RED OAK TX 75154-5046 |
| STEPHEN HOSFORD ATT AT LAW | 17821 17TH ST STE 295 TUSTIN CA 92780 |
| STEPHEN HOVART | 14 SHELBURNE ST BURLINGTON NJ 08016 |
| STEPHEN HOWARD STEPHEN HAYNES | 6603 BAYOU VIEW DR HOWARD ORA JOYCE HAYNES AND ORA J HAYNES HOWARD HOUSTON TX 77091 |
| STEPHEN I SMALL ATT AT LAW | 203 CAMPBELL AVE WEST HAVEN CT 06516 |
| STEPHEN I SMALL ATTY | 9 DEPOT ST C O DEY SMITH LLC MILFORD CT 06460 |
| STEPHEN I SMALL LLC | 203 CAMPBELL AVE WEST HAVEN CT 06516 |
| STEPHEN I. KLEIN | HANNALORE C. KLEIN 3820 PASEO HIDALGO MALIBU CA 90265 |
| STEPHEN J ABONDOLO | PATRICIA B ABONDOLO 4306 KINGSLAND GREENSBORO NC 27455 |
| STEPHEN J AUTRY AND VICTOR L | 6241 BETHANY DR ROSE AND DANNY ODOM ROOFING CO STEDMAN NC 28391 |
| STEPHEN J BERLINSKY ATT AT LAW | 614 E HWY 50 STE 148 CLERMONT FL 34711 |
| STEPHEN J BOWSHIER ATT AT LAW | 4030 BROADWAY 100 GROVE CITY OH 43123 |
| STEPHEN J BUSZKA | LINDA L BUSZKA 20652 N 265TH AVE BUCKEYE AZ 85396 |
| STEPHEN J CANTERBURY V JP MORGAN MORTGAGE | ACQUISITION CORPORATION AND GMAC MORTGAGE CORPORATION LLC THE LAW OFFICE OF HENRY MCLAUGHLIN PC 707 E MAIN ST STE 1375 RICHMOND VA 23219 |
| STEPHEN J CONNELLY AND JT | 14826 W CARIBBEAN LN SOTAMAYOR AND SONS SURPRISE AZ 85379 |
| STEPHEN J COONS | KAREN A SAUER 2263 EAST CAMINO RIO TUCSON AZ 85718 |
| STEPHEN J CRAIG | DOLORES S CRAIG 1691 HICKORY LAKE DRIVE SNELLVILLE GA 30078 |
| STEPHEN J DUBEL | ELAINE J DUBEL 1600 MORGANTON ROAD Y-20 PINEHURST NC 28374 |
| STEPHEN J DUNN ATT AT LAW | 400 RENAISSANCE CTR STE 340 DETROIT MI 48243 |
| STEPHEN J FISHER PC | 116R EDWARDS FERRY RD NE LEESBURG VA 20176-2301 |
| STEPHEN J FITZGERALD | CELIA V FITZGERALD 8364 REMY AVENUE WINNETKA CA 91306-1330 |
| STEPHEN J FORREST | PO BOX 603 CORONA CA 92878 |
| STEPHEN J GEIDA | DENISE GEIDA 53 NORMAN ST ASTON PA 19014-2107 |
| STEPHEN J GORDON | CIVIA B GORDON 1820 NEALE STREET SAN DIEGO CA 92103 |
| STEPHEN J INGRAM ATT AT LAW | PO BOX 1262 CORDELE GA 31010 |
| STEPHEN J JABBOUR ATT AT LAW | PO BOX 1129 VICTORIA TX 77902 |
| STEPHEN J JOHNSON ATT AT LAW | 13620 LINCOLN WAY NO 220 AUBURN CA 95603 |
| STEPHEN J JOHNSON ATT AT LAW | 13620 LINCOLN WAY STE 240 AUBURN CA 95603 |
| STEPHEN J JOHNSON ATT AT LAW | PO BOX 236 APPLEGATE CA 95703 |
| STEPHEN J JURMAN ATT AT LAW | 112 PORT VUE DR CORAOPOLIS PA 15108-2522 |
| STEPHEN J KARL | 261 ELM ST PO BOX 1146 NEW CANAAN CT 06840 |
| STEPHEN J KEYS | 3983 S MCCARRAN BLVD #475 RENO NV 89502-7510 |
| STEPHEN J KLEEMAN ATT AT LAW | 10945 BLVD CIR STE 228 OWINGS MILLS MD 21117 |
| STEPHEN J KLEEMAN ATT AT LAW | 2 N CHARLES ST STE 320 BALTIMORE MD 21201 |
| STEPHEN J KLEEMAN ATT AT LAW | 401 WASHINGTON AVE STE 800 TOWSON MD 21204 |
| STEPHEN J KOECK ATT AT LAW | PO BOX 40195 PHILADELPHIA PA 19106 |
| STEPHEN J MACGOVERN | PAULETTE H MACGOVERN 103 MORGAN ROAD CANTON CT 06019 |
| STEPHEN J MULLEN | 15003 ALMONDELL DRIVE HUNTERSVILLE NC 28078 |
| STEPHEN J PALOPOLI III ATT AT LA | 1425 W HAMILTON ST ALLENTOWN PA 18102 |
| STEPHEN J PALOPOLI III ATT AT LA | 8650 WINDSOR DR STE 201 ALLENTOWN PA 18195 |
| STEPHEN J PEEPLES | SUSAN M PEEPLES 2100 BEE RIDGE RD COLUMBIA SC 29223 |
| STEPHEN J PHILBIN ATT AT LAW | PO BOX 1650 CLINTON MA 01510 |
| STEPHEN J PLOWMAN ATT AT LAW | 2285 116TH AVE NE STE NO100 BELLEVUE WA 98004 |
| STEPHEN J RIEHLE AND | SARA S SAGSTETTER - RIEHLE T1027 WILD ROSE LN WAUSAU WI 54403-9406 |
| STEPHEN J ROACH III V GMAC MORTGAGE LLC A | FOREIGN LIMITED LIABILTY CO. MOLOSKY AND CO 2001 HARBOR PETOSKEY RD PETOSKEY MI 49770 |
| STEPHEN J SASINE ATT AT LAW | 3384 PEACHTREE RD NE STE 27 ATLANTA GA 30326 |

| Claim Name | Address Information |
|---|---|
| STEPHEN J SASINE ATT AT LAW | 5491 ROSWELL RD NE STE 200 ATLANTA GA 30342 |
| STEPHEN J SCHUH ATT AT LAW | 2662 MADISON RD CINCINNATI OH 45208 |
| STEPHEN J SHEEHY III ATT AT LAW | 3911 OLD LEE HWY STE 43C FAIRFAX VA 22030 |
| STEPHEN J SMITH ATT AT LAW | 132 S WATER ST KENT OH 44240 |
| STEPHEN J SPAGNOLI | KATHERINE D SPAGNOLI 9 COLBURN STREET BURLINGTON MA 01803 |
| STEPHEN J TILLMAN ATT AT LAW | 325 W MAIN ST LOUISVILLE KY 40202 |
| STEPHEN J TRAHEY ATT AT LAW | 26316 TELEGRAPH RD FLAT ROCK MI 48134 |
| STEPHEN J WOOD | MELODY A WOOD 2 PONCA LANE BROWNS MILLS NJ 08015 |
| STEPHEN J ZAYLER ATT AT LAW | 123 E LUFKIN AVE LUFKIN TX 75901 |
| STEPHEN J. BARBERINO | 1097 FARMINGTON AVE BRISTOL CT 06010 |
| STEPHEN J. BLANAR | JOY BLANAR 1834 GERDA ORLANDO FL 32804 |
| STEPHEN J. BORISCH | CYNTHIA S. THOMAS-BORISCH 37850  ST MARTINS LIVONIA MI 48152 |
| STEPHEN J. COUITT | MARCY J. COUITT 57 BRYANT STREET BERKLEY MA 02779 |
| STEPHEN J. DOLAN | CAROL DOLAN 116 MERMAID ROAD TOMS RIVER NJ 08753 |
| STEPHEN J. HAMANO | 440 38TH STREET ##D OAKLAND CA 94609 |
| STEPHEN J. KLAPAK | JEFFREY R. MAGARO 608 ETTA STREET LOS ANGELES CA 90065 |
| STEPHEN J. LANGE | SERENA T. LANGE 1887 BEAVER RIDGE CT CHESTERFIELD MO 63017 |
| STEPHEN J. OZOLS | JANELLE S. OZOLS 18 GINACO RD 0 EPPING NH 03042 |
| STEPHEN J. PAGLIUCA | 216 STONEBROOK WAY EDMOND OK 73003-2137 |
| STEPHEN J. RHODES | 1330 OLD SPANISH TRL APT 1109 HOUSTON TX 77054-1831 |
| STEPHEN J. THOMAS | 3295 MILL RUN RALEIGH NC 27612 |
| STEPHEN J. WERNESS | CHERYL L. WERNESS 1116 SANDRA DRIVE JOHNSTOWN CO 80534 |
| STEPHEN JACOBSEN | 939 N FELICIDAD STREET ANAHEIM CA 92801 |
| STEPHEN JAMES MIZES | ANN MARIE MIZES 4300 SOUTH BEACH PARKWAY UNIT 3321 JACKSONVILLE FL 32250 |
| STEPHEN JAROSINSKI | 5637 HARPERS FARM ROAD UNIT E COLUMBIA MD 21044 |
| STEPHEN JOHN FUTTERER | ATTORNEY AT LAW 38052 EUCLID AVENUE, SUITE 105 WILLOUGHBY OH 44094 |
| STEPHEN JOHN FUTTERER ATT AT LAW | 38052 EUCLID AVE STE 105 WILLOUGHBY OH 44094 |
| STEPHEN JOHN FUTTERER ATT AT LAW | 380520EUCLID AVE 105 WILLOUGHBY OH 44094 |
| STEPHEN JOHN TOMASULO | 90 CLUB RD PASADENA CA 91105 |
| STEPHEN K CRAWFORD | 1707 JOSE AVE CAMARILLO CA 93010 |
| STEPHEN K HARRIS ATT AT LAW | 42 S 850 W STE 102 HURRICANE UT 84737 |
| STEPHEN K HAYNES ATT AT LAW | PO BOX 84526 SAN DIEGO CA 92138 |
| STEPHEN K LEE AND | CHARLOTTE LEE 9224 FAIREN LANE SANTEE CA 92071 |
| STEPHEN K MORAN ATT AT LAW | 545 N MOUNTAIN AVE STE 101 UPLAND CA 91786 |
| STEPHEN K PETERS ATT AT LAW | 1695 WOODDALE BLVD BATON ROUGE LA 70806 |
| STEPHEN K PETERS ATT AT LAW | 335 KENILWORTH PKWY BATON ROUGE LA 70808 |
| STEPHEN K SHEFFLER ATT AT LAW | 501 W CHURCH ST CHAMPAIGN IL 61820 |
| STEPHEN K WOOD ATT AT LAW | 701 CALVIN AVERY DR WEST MEMPHIS AR 72301 |
| STEPHEN KALABANY | KAREN KALABANY 55 COLUMBINE LANE EVERGREEN CO 80439 |
| STEPHEN KASTUK JR | CHERYL E. KASTUK 36 LINDSAY LANE PUTNAM VALLEY NY 10579 |
| STEPHEN KELLY | 10 S AVONLEA CIR THE WOODLANDS TX 77382 |
| STEPHEN KINNEY | SANDRA KINNEY 7125 LAKERIDGE PL KALAMAZOO MI 49009 |
| STEPHEN KLEINDIENST | 5213 WATERVIEW DRIVE ROCKVILLE MD 20853 |
| STEPHEN KOECK ATT AT LAW | 1216 11TH AV STE 321 ALTOONA PA 16601 |
| STEPHEN KOLIMAGA | 38 MILBOB DRIVE IVYLAND PA 18974 |
| STEPHEN KRAZL | 58 DECORAH ST LOUIS MO 63146 |
| STEPHEN KUEHN LISA KUEHN AND | 7832 NE PARELL AVE BAKKEN BUILDING AND REMODELING OTSEGO MN 55330 |
| STEPHEN KURPINSKY | VALINDA KURPINSKY 2233 LAKE OAKS COURT MARTINEZ CA 94553 |
| STEPHEN L BARDFIELD | 45 W 60TH ST APT 27D NEW YORK NY 10023-7947 |

| Claim Name | Address Information |
|---|---|
| STEPHEN L BEAMAN ATT AT LAW | PO BOX 1907 WILSON NC 27894 |
| STEPHEN L BEER ATT AT LAW | 302 W IDAHO ST BOISE ID 83702 |
| STEPHEN L BOYLES JR INC | 201 SARANAC LN ST AUGUSTINE FL 32086 |
| STEPHEN L BURTON ATT AT LAW | 15260 VENTURA BLVD STE 640 SHERMAN OAKS CA 91403 |
| STEPHEN L COLEMAN | CHRISTINE L COLEMAN 214 L ST SW QUINCY WA 98848 |
| STEPHEN L COOK ESQ ATT AT LAW | 10800 N MILITARY TRL STE 106 WEST PALM BEACH FL 33410 |
| STEPHEN L FAKETE IV | LISA A FAKETE 7601 WOODSIDE AVE HARRISBURG PA 17112 |
| STEPHEN L FREEBORN ATT AT LAW | 33600 6TH AVE S STE 101 FEDERAL WAY WA 98003 |
| STEPHEN L GILLY ATT AT LAW | 204 LYNN GARDEN DR STE 200A KINGSPORT TN 37660 |
| STEPHEN L GOLDSTEIN | JUDITH C GOLDSTEIN 16 CHELSEA COURT GLEN MILLS PA 19342 |
| STEPHEN L HELLER ATT AT LAW | 606 25TH AVE S STE 110 SAINT CLOUD MN 56301 |
| STEPHEN L HUNYADI ATT AT LAW | 244 S 5TH ST RICHMOND IN 47374 |
| STEPHEN L KLIMJACK ATT AT LAW | 1306 GOVERNMENT ST MOBILE AL 36604 |
| STEPHEN L KRENTZ ATT AT LAW | 100 W MAIN ST PLANO IL 60545 |
| STEPHEN L LABIAK ATT AT LAW | 1222 W SHAW AVE FRESNO CA 93711 |
| STEPHEN L LANGELAND ATT AT LAW | 6146 W MAIN ST STE C KALAMAZOO MI 49009 |
| STEPHEN L MARTIN VS FEDERAL HOME LOAN MORTGAGE | CORPORATION GMAC MORTGAGE LLC ABC CORPORATIONS 1 10 GHI LIMITED ET AL GARCIA HENGL KINSEY FARRAR AND VILLARREAL PLC 1790 S THIRD AVENUESUITE 2 YUMA AZ 85364 |
| STEPHEN L MCBURNEY | 17632 WHITE PLAINS DR MACOMB MI 48044 |
| STEPHEN L MINSK ATT AT LAW | 3143 VISTA BROOK DR DECATUR GA 30033 |
| STEPHEN L NELSON | 8080 DEMONTREVILLE CIRCLE N LAKE ELMO MN 55042 |
| STEPHEN L NOEL PC | 124 S BROAD ST MONROE GA 30655 |
| STEPHEN L NOWAK ATT AT LAW | 4877 WHEATLEYS POND RD SMYRNA DE 19977 |
| STEPHEN L REGAN | ELLEN  REGAN 288 LEXINGTON STREET NEWTON MA 02466 |
| STEPHEN L ROGERS | ELIZABETH M ROGERS 66 JAN DRIVE HEBRON CT 06248 |
| STEPHEN L SANDERSON | 420 NARCISSUS AVE CORONA DEL MAR AZ 92625 |
| STEPHEN L SIRINGORINGO ATT AT LAW | 14331 EUCLID ST STE 207 GARDEN GROVE CA 92843 |
| STEPHEN L. CLAAR | DONNA M. CLAAR 13555 EMERALDVIEW DRIVE ORLANDO FL 32828 |
| STEPHEN L. FINLEY | GERMAINE A. FINLEY 4245 ALLEGHENY DRIVE STERLING HEIGHTS MI 48314 |
| STEPHEN L. JACKSON | 89176 NELSON MOUNTAIN ROAD WALTON OR 97490 |
| STEPHEN L. MCKEE | KAREN L. MCKEE 3619 FRONT ST. PALISADE CO 81526 |
| STEPHEN L. MINNICH | MARILYN S. MINNICH 2644 CREST RD CINCINNATI OH 45231 |
| STEPHEN L. SHEA | 6821 WILD PINE CIRCLE SAGINAW MI 48603 |
| STEPHEN L. SWENSON | 17752 96TH AVE N MAPLE GROVE MN 55311-1271 |
| STEPHEN LANG | 6325 FAIR VALLEY DRIVE CHARLOTTE NC 28226 |
| STEPHEN LEE AND ROBIN MARIE | 8740 N SPRINGVIEW DR BEATY AND MICHAELIS CORPORATION MCCORDSVILLE IN 46055 |
| STEPHEN LEETE AND ANNE MIRACLE | 20 JESSIE DR WEST HAVEN CT 06516 |
| STEPHEN LEON BASCO | CYNTHIA DENISE PREVOST BASCO 1737 WILLIAMS ROAD CHOUDRANT LA 71227 |
| STEPHEN LEWIS | 2521 WEST MOBILE LANE PHOENIX AZ 85041 |
| STEPHEN LIN AND EVELYN LIN VS GMAC MORTGAGE LLC | DEUTSCHE BANK NTNL TRUST CO AND DOES 1 THROUGH 25 2660 CAMINO SEGURA PLEASANTON CA 94566 |
| STEPHEN LINDEN ATT AT LAW | 30095 NORTHWESTERN HWY STE 10A FARMINGTON HILLS MI 48334 |
| STEPHEN LOPEZ | 600 POST OAK DRIVE PLANO TX 75025 |
| STEPHEN LOVETT | 12 SHAKER HILL LANE WOBURN MA 01801 |
| STEPHEN LYNN KAMPE | JEAN-CELESTE M. KAMPE 5113 ALUM RIDGE ROAD NORTHWEST FLOYD VA 24091 |
| STEPHEN M BARBER ATT AT LAW | 332 1MAIN ST CROMWELL CT 06416 |
| STEPHEN M BLACK | 1224 EAST LAKE DRIVE FORT LAUDERDALE FL 33316 |
| STEPHEN M DUTKIEWICZ | MARIA A DUTKIEWICZ 69 HEMLOCK RD LITTLE FALLS NJ 07424 |
| STEPHEN M EASTHAM | 2976 RIVERSIDE DR. METAMORA MI 48455 |

| Claim Name | Address Information |
|---|---|
| STEPHEN M ENDERTON ATT AT LAW | 234 E 3900 S STE 1 SALT LAKE CITY UT 84107 |
| STEPHEN M FREDERICKS | SARAH E FREDERICKS 4781 DAYWALT ROAD SEBASTOPOL CA 95472 |
| STEPHEN M GENTRY ATT AT LAW | 55 S STATE AVE INDIANAPOLIS IN 46201 |
| STEPHEN M GENTRY ATT AT LAW | 55 S STATE AVE STE 3C8 INDIANAPOLIS IN 46201 |
| STEPHEN M GESTER | 1 MULBERRY LANE AMHERST NH 03031 |
| STEPHEN M GIBBS ATT AT LAW | 1000 COMMERCE DR DECATUR GA 30030 |
| STEPHEN M GINA SHORT | 2109 W STATE RD 340 MAHER CONSTRUCTION BRAZIL IN 47834 |
| STEPHEN M GOLDBERG ATT AT LAW | 917 N WASHINGTON AVE DUNELLEN NJ 08812 |
| STEPHEN M GOLDBERG PC | 917 N WASHINGTON AVE GREEN BROOK NJ 08812 |
| STEPHEN M GOODMAN ATT AT LAW | 9550 WARNER AVE STE 250 16 FOUNTAIN VALLEY CA 92708 |
| STEPHEN M GOULD | 3306 COMMODORE COURT WEST PALM BEACH FL 33411 |
| STEPHEN M GRIFFIN | PO BOX 691 WRENTHAM MA 02093-0691 |
| STEPHEN M HEARNE ATT AT LAW | 105 W MAIN ST FL 2 SALISBURY MD 21801 |
| STEPHEN M HILTEBRAND ATT AT LAW | 1522 STATE HWY 38 STE 200 CHERRY HILL NJ 08002 |
| STEPHEN M HOWARD ATT AT LAW | 605 N BROAD ST LANSDALE PA 19446 |
| STEPHEN M HUNTER ATT AT LAW | 1255 OAKLAWN AVE CRANSTON RI 02920 |
| STEPHEN M JACKSON ATT AT LAW | 800 W AIRPORT FWY STE 1100 IRVING TX 75062 |
| STEPHEN M KAPLAN ATT AT LAW | PO BOX 686 NEEDHAM MA 02494 |
| STEPHEN M KELLY | SUSAN L KELLY 57 TAFT STREET MEDFORD MA 02155-1266 |
| STEPHEN M MARTIN P A | 200 LAKE MORTON DR 2ND FLR LAKELAND FL 33801 |
| STEPHEN M MCCUSKER ATT AT LAW | 6555 ABERCORN ST STE 109A SAVANNAH GA 31405 |
| STEPHEN M MEADOWS | 245 SOUTH KESTREL PLACE EAGLE ID 83616 |
| STEPHEN M MEISER ATT AT LAW | 4995 GLENWAY RD CINCINNATI OH 45238 |
| STEPHEN M MIDDLETON ATT AT LAW | PO BOX 1511 FOLEY AL 36536 |
| STEPHEN M MILLER AND ASSOCIATES | 196 WATERMAN ST PROVIDENCE RI 02906 |
| STEPHEN M MONROE | 8353 WINDSTONE COURT GOODRICH MI 48438 |
| STEPHEN M OTTO ATT AT LAW | 1915 KENNEDY BLVD ALIQUIPPA PA 15001 |
| STEPHEN M OTTO ATT AT LAW | 409 BROAD ST STE 270 SEWICKLEY PA 15143 |
| STEPHEN M PETERSON ATT AT LAW | PO BOX 2259 RANCHOS DE TAOS NM 87557 |
| STEPHEN M PORTS | LEANNE PORTS 2063 PINE CREEK DRIVE AURORA IL 60503 |
| STEPHEN M REILLY ATT AT LAW | 95 STATE ST STE 422 SPRINGFIELD MA 01103-2075 |
| STEPHEN M REYNOLDS ATT AT LAW | PO BOX 1917 DAVIS CA 95617 |
| STEPHEN M SIGNORE ATT AT LAW | 1528 UNION ST SCHENECTADY NY 12309 |
| STEPHEN M SPITZER | 4812 SOUTH LAND PARK DRIVE SACRAMENTO, CA 95822 |
| STEPHEN M STRAUS ATT AT LAW | 633 HIGH ST STE 201 HAMILTON OH 45011 |
| STEPHEN M SULLIVAN AND | DEBRA S SULLIVAN 6213 HIGHLAND BROOK DRIVE CLEMMONS NC 27012 |
| STEPHEN M WEINSTEIN ESQ ATT AT LAW | 1856 N NOB HILL RD PLANTATION FL 33322 |
| STEPHEN M WITT ATT AT LAW | PO BOX 2064 LAKE CITY FL 32056 |
| STEPHEN M WOLFSON DBA AZALEA | PO BOX 12646 WILMINGTON NC 28405 |
| STEPHEN M ZULLO ATT AT LAW | 415 WATCHUNG AVE PLAINFIELD NJ 07060 |
| STEPHEN M. BURGOYNE | TRACEY P. BURGOYNE 732 VALLEY ROAD BLUE BELL PA 19422 |
| STEPHEN M. COATS | MARY K. HALL 21300 SANTA BARBARA DRIVE TEHACHAPI CA 93561 |
| STEPHEN M. DORAN | SUE A. DORAN 11270 SILVERLAKE CT SHELBY TWP MI 48317 |
| STEPHEN M. DUNN | JOANN DUNN 4811 LEASIDE SAGINAW MI 48603 |
| STEPHEN M. FAHEY | DEBORAH L. FAHEY 3306  GRANARD LANE CHARLOTTE NC 28269 |
| STEPHEN M. GANNON | ELIZABETH A. GANNON 4330 SLASH PINE DRIVE COLORADO SPRINGS CO 80908 |
| STEPHEN M. GARRETT | SHANNON J. GARRETT 6114 ALMOND BLUFF PASS FORT WAYNE IN 46804 |
| STEPHEN M. GOLDSTEIN | 27166 SECO CANYON ROAD SANTA CLARITA CA 91350 |
| STEPHEN M. HORBES | THERESA HORBES 42507 SHULOCK DR CLINTON TWP MI 48038 |

| Claim Name | Address Information |
| --- | --- |
| STEPHEN M. LYLE | 8802 E 109TH PLACE TULSA OK 74133 |
| STEPHEN M. MOLNAR | MARY E. MOLNAR 1865 AUGUST DRIVE JAMISON PA 18929 |
| STEPHEN M. MOZI | REBECCA E. MOZI 2411 LAUREL DRIVE CINNAMINSON NJ 08077 |
| STEPHEN M. SCHLEICHER | SUSAN H. SCHLEICHER 3767 MAYFIELD RD JACKSON WI 53037 |
| STEPHEN M. TAKESIAN | 674 SALEM STREET NORTH ANDOVER MA 01845 |
| STEPHEN M TAYLOR | JUNE E TAYLOR 19328 S COLUMBINE CT OREGON CITY OR 97045-9700 |
| STEPHEN M.QUINLIVAN & LORI QUINLIVAN | 3141 DEAN COURT #704 MINNEAPOLIS MN 55416 |
| STEPHEN MAGUIRE | 9260 BELL HAVEN LANE MARSHALL VA 20115 |
| STEPHEN MALIXI | 1015 FUCHSIA LANE SAN DIEGO CA 92154 |
| STEPHEN MAXWELL | 3838 RAWLINS ST. #318 DALLAS TX 75219 |
| STEPHEN MCCARTHY APPRAISALS | 135 NORTH MAIN STREET EASTON MA 02356-1337 |
| STEPHEN MCCDDEN | 13 LORI LANE LONDONDERRY NH 03053 |
| STEPHEN MCCUDDEN | 13 LORI LANE LONDONDERRY NH 03053 |
| STEPHEN MCGORRY | 3515 BYRON DRIVE DOYLESTOWN PA 18902-6515 |
| STEPHEN MCKENZIE | 18955 MONTE VISTA DRIVE SARATOGA CA 95070 |
| STEPHEN MEDVID | 3010 CHARING CROSS WILMINGTON DE 19808 |
| STEPHEN MELNICK APPRAISALS INC | PO BOX 310 PORT RICHEY FL 34673 |
| STEPHEN MEROWSKY JR. | PATRICIA MEROWSKY 6595 STONE HILL RD LIVONIA NY 14487 |
| STEPHEN MERSON | 170 CORDIAL ROAD YORKTOWN HEIGHT NY 10598 |
| STEPHEN MERSON | 170 CORDIAL ROAD YORKTOWN HEIGHTS NY 10598-2602 |
| STEPHEN MICHAEL TRAIL ATT AT LAW | 114 W 4TH ST RECTOR AR 72461 |
| STEPHEN MOONEY LLP ATT AT LAW | 130 CENTRE ST DANVERS MA 01923 |
| STEPHEN MOORE | DONNA M. MOORE 2843 SWEET GUM COURT WOODBRIDGE VA 22192 |
| STEPHEN MORFELD | 157 DUNDEE ROAD STAMFORD CT 06903 |
| STEPHEN MOSCARELLA | DEBRA MOSCARELLA 108 NEWARK STREET LINDENHURST NY 11757 |
| STEPHEN MURRAY | 1520 POWELL STREEET NORRISTOWN PA 19401 |
| STEPHEN N DOAN ATT AT LAW | 24490 SUNNYMEAD BLVD STE 101 MORENO VALLEY CA 92553 |
| STEPHEN N MURPHY ATT AT LAW | 622 JACKSON ST FAIRFIELD CA 94533 |
| STEPHEN N PAGNOTTA ATT AT LAW | 1330 MASS MOCA WAY NORTH ADAMS MA 01247 |
| STEPHEN NABSTEDT | 86 BROOK STREET SCITUATE MA 02066 |
| STEPHEN NAVARRA | ROBYN NAVARRA 165 PICKERING PLACE WALNUT CREEK CA 94598 |
| STEPHEN NELSON | 8080 DEMONTREVILLE CIRCLE N LAKE ELMO MN 55042 |
| STEPHEN NEMETH | 601 JACOB COURT SOUTH BRUNSWICK NJ 08852 |
| STEPHEN NICHOLS AND RYAN AND | 23 MARSTON RD SON CARPENTRY AND GENERAL CONTRACTING HAMPTON FALLS NH 03844 |
| STEPHEN NOWAK CYNTHIA NOWAK | CYNTHIA BOCK NOWAK 508 RIDGEVIEW CT SELLERSVILLE PA 18960-2886 |
| STEPHEN O. WHITE | CORINNE K. WHITE 53 ATLANTIC AVE NORTH HAMPTON NH 03862 |
| STEPHEN OLSON AND KAY OLSON AND | 2112 5TH AVE ACCOUNT SERVICES INC COUNCIL BLUFFS IA 51501 |
| STEPHEN P ARNOT ATT AT LAW | 888 SW 5TH AVE STE 300 PORTLAND OR 97204 |
| STEPHEN P COTE | 23 GLN RDG RD RAYMOND NH 03077 |
| STEPHEN P EMERY | 1025 LAKEMONT DRIVE PITTSBURGH PA 15243 |
| STEPHEN P FOLEY ATT AT LAW | 241 N BROADWAY STE 501 MILWAUKEE WI 53202 |
| STEPHEN P LEVESQUE ATT AT LAW | 160 BURNSIDE ST FL 2 CRANSTON RI 02910 |
| STEPHEN P LIVINGSTON ATT AT LAW | PO BOX 729 NEW ALBANY MS 38652 |
| STEPHEN P LIVINGSTON SR | PO BOX 729 NEW ALBANY MS 38652 |
| STEPHEN P MILSTREY | CYNTHIA N BOOTH 4735 MANGROVE DR DUBLIN CA 94568 |
| STEPHEN P NORMAN ATT AT LAW | 30838 VINES CREEK RD UNIT 3 DAGSBORO DE 19939 |
| STEPHEN P NORMAN ATT AT LAW | 30838 VINES CREEK RD UNIT 8 DAGSBORO DE 19939-4385 |
| STEPHEN P OLIVER | KATHY A OLIVER 108 TIMBERLAKE DR GREENBACK TN 37742-2304 |
| STEPHEN P ORCHARD ATT AT LAW | 127 NE 2ND AVE DELRAY BEACH FL 33444 |

| Claim Name | Address Information |
|---|---|
| STEPHEN P PALMER | 38 MAFFETT  STREET TRION GA 30753 |
| STEPHEN P RODENBECK ATT AT LAW | 1014 VINE ST STE 2400 CINCINNATI OH 45202 |
| STEPHEN P SHERRON ATT AT LAW | 1132 SOUTHEASTERN AVE INDIANAPOLIS IN 46202 |
| STEPHEN P SWISHER ATT AT LAW | 1230 OHIO AVE DUNBAR WV 25064 |
| STEPHEN P SZTABA ATT AT LAW | 450 MAIN ST NEW BRITAIN CT 06051 |
| STEPHEN P WARE | 10133 SWINDON CT SOUTH JORDAN UT 84095 |
| STEPHEN P WESTERFIELD ATT AT LAW | 229 WOODBINE ST HOT SPRINGS AR 71901 |
| STEPHEN P WOLFE ATT AT LAW | 390 E BUCKEYE ST CICERO IN 46034-9701 |
| STEPHEN P WONSIEWSKI | MELISSA M WONSIEWSKI 2958 GRISDALE ROAD ABINGTON PA 19001 |
| STEPHEN P. BURKE | LISA M. BURKE 9 COREY DRIVE SOUTH BARRINGTON IL 60010 |
| STEPHEN P. CRANE | KATHLEEN M. CRANE 401 LEAH LANE FORT WASHINGTON PA 19034 |
| STEPHEN P. DAVIDSON | ROBIN B. DAVIDSON 77 ABERDEEN DR SICKLERVILLE NJ 08081 |
| STEPHEN P. GAGNON | DEBRA A. MCLEMORE 45  WATER STREET NEWPORT ME 04953 |
| STEPHEN P. GAYDOS | SANDRA P. GAYDOS 3850 BOWEN ST ST LOUIS MO 63116 |
| STEPHEN P. MICHALOWSKI | DIANE L. MICHALOWSKI 8318 STRAHLE PLACE PHILADELPHIA PA 19111 |
| STEPHEN P. MUENCH | JULIE A. MUENCH 2456 FREEMAN DRIVE LAKE ORION MI 48360 |
| STEPHEN P. SANGER | AMY L. SPECHT SANGER 4708 MEADOW LAKE DRIVE APEX NC 27502 |
| STEPHEN P. ZAMINSKI | ANN H. ZAMINSKI 45 OVERLOOK DRIVE GREENWICH CT 06830 |
| STEPHEN PALACKY | GAIL M. PALACKY 2940 CANDLEBERRY WAY FAIRFIELD CA 94533 |
| STEPHEN PANKOW | CATHERINE PANKOW 709 RIM PASADENA CA 91107 |
| STEPHEN PARE AND FRANK | 1194 LILA ST JOHNSON CONSTRUCTION JACKSONVILLE FL 32208 |
| STEPHEN PARRY ATT AT LAW | 9253 AQUEDUCT AVE NORTH HILLS CA 91343 |
| STEPHEN PAUL BUSSMAN ATT AT LAW | PO BOX 680925 FORT PAYNE AL 35968 |
| STEPHEN PAWLYSHYN | 7266 FAWN HILL RD CHANHASSEN MN 55317 |
| STEPHEN PETER KAZAKOS | 8028 PASO ROBLES AVENUE VAN NUYS CA 91406 |
| STEPHEN PETERS, M | 4501 WADSWORTH BLVD NO 301 WHEAT RIDGE CO 80033 |
| STEPHEN PHILLIPS | 625 STANWOOD ST PHILADELPHIA PA 19111-2308 |
| STEPHEN POTTS | 942 LYNDA RD WATERLOO IA 50701 |
| STEPHEN POULTER | KRISTIN A POULTER 9005 171ST AVENUE NORTHEAST REDMOND WA 98052 |
| STEPHEN PRICE | JODY PRICE 33 BLAIS ROAD UNCASVILLE CT 06382-1141 |
| STEPHEN PROCTOR | 931 SW 36TH ST CAPE CORAL FL 33914 |
| STEPHEN R ANDEL | LINDA A ANDEL 82 GLENWOOD TERR FORDS NJ 08863 |
| STEPHEN R ASHLA | 27933 BEECHGATE DRIVE RANCHO PLAOS VERDES CA 90275 |
| STEPHEN R BARR | 313 ARBOR AVE WEST CHICAGO IL 60185 |
| STEPHEN R BERNDT ATT AT LAW | 379 NEW MARKET BLVD STE 3 BOONE NC 28607 |
| STEPHEN R CLARK ATT AT LAW | 104 S CHARLES ST BELLEVILLE IL 62220 |
| STEPHEN R CONROY ATT AT LAW | 261 E BROADWAY PO BOX 999 MONTICELLO MN 55362 |
| STEPHEN R DEYO | LENNEA R DEYO 1021 DRIFTWOOD DRIVE PALM SPRINGS CA 92264-8521 |
| STEPHEN R EVANS | 1638 SUNSET PL FORT MYERS FL 33901 |
| STEPHEN R FIELDER ESQ ATT AT LAW | PO BOX 359 BUNKER HILL WV 25413 |
| STEPHEN R HENDREN | 269 SUGARPINE DR GRETNA LA 70056-7813 |
| STEPHEN R JAMES | CAROL J JAMES 4535 S HUMMELSTRASSE HOLLADAY UT 84117 |
| STEPHEN R JONES | LAURIE P FLANAGAN 26087 DICHRO CARMEL CA 93923 |
| STEPHEN R MURPHY AND LESLIE D | 13315 PINEROCK LN MURPHY HOUSTON TX 77079 |
| STEPHEN R PUTNAM ATT AT LAW | 101 MARIETTA ST NW STE 3600 ATLANTA GA 30303 |
| STEPHEN R RENTERIA | MATILDA P RENTERIA 2332 NOBILI AVENUE SANTA CLARA CA 95051 |
| STEPHEN R SMITH | LAURIE K SMITH 1645 CERCA BLANCA PLACE EL CAJON CA 92019 |
| STEPHEN R STERBINSKY ATT AT LAW | 47 PARKER ST GARDNER MA 01440 |
| STEPHEN R TOMKOWIAK ATT AT LAW | 29777 TELEGRAPH RD STE 2500 SOUTHFIELD MI 48034 |

| Claim Name | Address Information |
|---|---|
| STEPHEN R WADE ATT AT LAW | 400 N MOUNTAIN AVE STE 214B UPLAND CA 91786 |
| STEPHEN R WINSHIP ATT AT LAW | PO BOX 548 CASPER WY 82602 |
| STEPHEN R WOODALL | NANCY M WOODALL 8180 COTTAGE ROSE COURT FAIRFAX STATION VA 22039 |
| STEPHEN R WRIGHT WRIGHT APPRAISAL | 4277 WHIPPLE HOLLOW RD FLORENCE VT 05744 |
| STEPHEN R YOUNG ATT AT LAW | 3400 E 33RD ST TULSA OK 74135 |
| STEPHEN R ZECHELLO | 79 CANAVAN DR BRAINTREE MA 02184-8249 |
| STEPHEN R. BETSO | JOANNE E. BETSO 113 DISTANT VIEW ASHEVILLE NC 28803 |
| STEPHEN R. DINION | 1441 VICTORIA ST 505 HONOLULU HI 96822 |
| STEPHEN R. HECKER | LINDA J. HECKER 11633 HIDDEN SPRING DEWITT MI 48820 |
| STEPHEN R. HILLARD | JACQUELYN D. HILLARD 6025 WOLF LAKE RD GRASS LAKE MI 49240-9661 |
| STEPHEN R. LANG | CAROL I. LANG 13008 34TH AVE E SPOKANE WA 99206 |
| STEPHEN R. PIERCE | PATTI L. PIERCE 6006 STODDARD COURT APT #P1 ALEXANDRIA VA 22315 |
| STEPHEN R. PIERCE | PATTI L. PIERCE 7412 FOXHILLS DRIVE CITRUS HEIGHTS CA 95610 |
| STEPHEN R. SILEN | 832 FAWN DRIVE SAN ANSELMO CA 94960 |
| STEPHEN R. WEINTRAUB | 2403 TROUT STREAM RALEIGH NC 27604 |
| STEPHEN RAMADAN, A | 24410 HARPER AVE ST CLAIR SHORES MI 48080 |
| STEPHEN RAMIREZ | 600 25TH STREET SACRAMENTO CA 95816 |
| STEPHEN REILLY | 10 PERRY LANE RUTLAND VT 05701 |
| STEPHEN REISZ, WILLIAM | 500 W JEFFERSON ST STE 2450 LOUISVILLE KY 40202 |
| STEPHEN RICE | 9 SAINT JOHN DANA POINT CA 92629 |
| STEPHEN ROBSON | 121 POMEROY AVE CRYSTAL LAKE IL 60014 |
| STEPHEN ROSS LAW LLC | 152 E HIGH ST STE 100 POTTSTOWN PA 19464 |
| STEPHEN ROTHENBERG | 4154 INTERDALE WAY PALO ALTO CA 94306 |
| STEPHEN S DUDAS | JACQUALYN D DUDAS 2168 TELLIS LANE LISLE IL 60532 |
| STEPHEN S PIERSON ATTORNEY AT LAW | 111 N POPLAR ST SEYMOUR IN 47274 |
| STEPHEN S RAWE | 22206 CIELO VISTA DRIVE SAN ANTONIOE TX 78255 |
| STEPHEN S STAGNER | SANDRA L STAGNER 150 HEATHER HILL LANE GOFFSTOWN NH 03045-1942 |
| STEPHEN S. ASHWORTH | SHELLEY ASHWORTH 6026 95TH PL SW MUKILTEO WA 98275-3523 |
| STEPHEN S. LUTZ | 9 BRICK YARD DRIVE DOVER NH 03820 |
| STEPHEN S. SANDBERG | 7420  VILLAGE DR PRAIRE VILLAGE KS 66208 |
| STEPHEN SATZ | 7 SURF LANE BRIGANTINE NJ 08203 |
| STEPHEN SAUNDERS | 8113 RUGBY STREET PHILADELPHIA PA 19150 |
| STEPHEN SAWYER | 13762 CARMODY DR EDEN PRAIRIE MN 55347-1675 |
| STEPHEN SCHENCK | 1161 BEAN OLLER ROAD DELAWARE OH 43015 |
| STEPHEN SCOTT NORMAN ATT AT LAW | 96 STANIFORD RD BURLINGTON VT 05408 |
| STEPHEN SCOTT, W | 418 E WATER ST CHARLOTTESVILLE VA 22902 |
| STEPHEN SCOTT, W | PO BOX 2737 CHARLOTTESVILLE VA 22902 |
| STEPHEN SEIGFRIED AND | BARBARA KORB N47203 SEMINGSON RD STRUM WI 54770 |
| STEPHEN SHEEHY AND ASSOCIATES PL | 7700 LITTLE RIVER TPKE ANNANDALE VA 22003 |
| STEPHEN SHEPARD ATT AT LAW | 125 BARCLAY ST NEW YORK NY 10007 |
| STEPHEN SHEPARD ATT AT LAW | 7755 CTR AVE STE 1100 HUNTINGTON BEACH CA 92647 |
| STEPHEN SHERMAN | 1836 S 2100 E SALT LAKE CTY UT 84108 |
| STEPHEN SILVA | RAMONA SILVA 383 JEANNIE WAY LIVERMORE CA 94550 |
| STEPHEN SMITH, JAMES | 5 OLD RIVER PL STE 107 JACKSON MS 39202 |
| STEPHEN SMITLEY | 3748 JEFFERS CT NW PRIOR LAKE MN 55372 |
| STEPHEN SPEARS | 15740 51ST AVE NORTH PLYMOUTH MN 55446 |
| STEPHEN STEIN | HELEN STEIN 319 LAWRENCE AVE HIGHLAND PARK NJ 08904-1851 |
| STEPHEN STEMPIEN | SUZANNE STEMPIEN 20 CLERMONT LANCASTER NY 14086 |
| STEPHEN STERN ATT AT LAW | 1026 PALM ST STE 201 SAN LUIS OBISPO CA 93401 |

| Claim Name | Address Information |
|---|---|
| STEPHEN SUPLEE | 81 HARDING AVE OAKLYN NJ 08107 |
| STEPHEN SUWALA | CAROL SUWALA 16 BIRCH LANE MARLTON NJ 08053 |
| STEPHEN T ARNOLD ATT AT LAW | 210 N STATE LINE AVE STE 500 TEXARKANA AR 71854 |
| STEPHEN T ARNOLD ATT AT LAW | 210 N STATE LINE AVE STE 501 TEXARKANA AR 71854 |
| STEPHEN T BOYKE ATT AT LAW | 1515 SW 5TH AVE STE 600 PORTLAND OR 97201 |
| STEPHEN T BOYKE ATT AT LAW | 806 SW BROADWAY STE 1200 PORTLAND OR 97205 |
| STEPHEN T CAMMACK ATT AT LAW | 735 UNIVERSITY AVE SACRAMENTO CA 95825 |
| STEPHEN T CRAIG PC | 1444 STUART ST DENVER CO 80204 |
| STEPHEN T EDWARDS | PO BOX 36 SMITHFIELD VA 23431 |
| STEPHEN T GIONFRIDDO ATT AT LAW | 62 WASHINGTON ST MIDDLETOWN CT 06457 |
| STEPHEN T MARTIN THE LAW OFFICES | 22 BRIDGE ST STE 3 CONCORD NH 03301 |
| STEPHEN T MILLAN ESQ ATT AT LAW | 9155 S DADELAND BLVD STE 1412 MIAMI FL 33156 |
| STEPHEN T PFLUM | JACQUELINE PFLUM 6357 PAXTON WOODS DRIVE LOVELAND OH 45140-8120 |
| STEPHEN T PRIESTAP ATT AT LAW | 316 N MICHIGAN ST STE 300 TOLEDO OH 43604-5627 |
| STEPHEN T PRIESTAP ATT AT LAW | 703 N MORENCI MIO MI 48647 |
| STEPHEN T SZWECH | DONNA I SZWECH 309 STILES CT POMPTON LAKES NJ 07442 |
| STEPHEN T TWEET ATT AT LAW | PO BOX 968 SALEM OR 97308 |
| STEPHEN T WALZAK ATT AT LAW | 800 MILITARY ST STE 320 PORT HURON MI 48060 |
| STEPHEN T WHITE ATT AT LAW | 9055 GAYLORD ST STE 100 HOUSTON TX 77024 |
| STEPHEN T. EILENFELD | 1449 CHEW RD MANSFIELD OH 44903 |
| STEPHEN T. FREITAS | SHARON A. KNAUS-FREITAS 275 LAKE SHORE DRIVE GROSSE POINTE FARMS MI 48236 |
| STEPHEN T. GRAHAM | DEE ANN W. GRAHAM 18062 IRVINE BLVD SUITE 105 TUSTIN CA 92780-3328 |
| STEPHEN T. SAWYER SR | DOROTHY J. SAWYER 1152 CROSS HILL LANE NEWBERRY SC 29108 |
| STEPHEN TAKEMOTO | BARBARA M. TAKEMOTO 3518 STONE RIVER CIRCLE STOCKTON CA 95219 |
| STEPHEN TAMBOURIS | 161 GOFFSTOWN ROAD MANCHESTER NH 03102 |
| STEPHEN TANNER APPRAISING | 1966 E 200 S LAYTON UT 84040 |
| STEPHEN TAYLOR CONTRACTOR | 5569 RONNIEDALE RD TRINITY NC 27370 |
| STEPHEN TAYMAN, BUD | 6801 KENILWORTH AVE 400 RIVERDALE MD 20737 |
| STEPHEN TEEL ATT AT LAW | 300 BRICKSTONE SQ STE 201 ANDOVER MA 01810 |
| STEPHEN THOMPSON | 11154 E VERBENA LANE SCOTTSDALE AZ 85255 |
| STEPHEN THOMPSON AND | BETTIE THOMPSON 18545 COUNTRY PINE ROAD PERRIS CA 92570 |
| STEPHEN TINCUP | JOANNE TINCUP 1270 LA CRESCENTIA DRIVE CHULA VISTA CA 91910-7938 |
| STEPHEN TOLKIN | DANA GAREN TOLKIN 1924 NORTH WILTON PLACE LOS ANGELES CA 90068 |
| STEPHEN V. MORELLO | JOANNA M. MORELLO 6 PLYMOUTH  RD DIX HILLS NY 11746 |
| STEPHEN W BELTON | 3 N HUNTERDON AVE MOUNT HOLLY NJ 08060 |
| STEPHEN W BLACK | 1304 EAST PROVIDENCE AVENUE SPOKANE WA 99207 |
| STEPHEN W BRASHER AND | 5269 BAGGETT DR VEST ROOFING PINSON AL 35126 |
| STEPHEN W CARGILL RAMONA L | 6309 ELM CREST CT CARGILL AND GLENCO ROOFING FORT WORTH TX 76132 |
| STEPHEN W CHUNG | ANNIE M CHUNG 4 GABRIEL WAY ALBANY NY 12205-2546 |
| STEPHEN W DAVIS | P O BOX 2344 FORT WALTON BEACH FL 32549 |
| STEPHEN W FARR ATT AT LAW | 205 26TH ST STE 34 OGDEN UT 84401 |
| STEPHEN W FREED ATT AT LAW | 400 POYNTZ AVE STE A MANHATTAN KS 66502 |
| STEPHEN W FRENCH ATT AT LAW | 2304 N COLE RD STE A BOISE ID 83704 |
| STEPHEN W HUTNICK | MARY F HUTNICK 107 KENDALL ROAD KENDALL PARK NJ 08824 |
| STEPHEN W JOHNSON ATT AT LAW | 24271 SUNNYBROOK CIR LAKE FOREST CA 92630 |
| STEPHEN W KOPERNA | SUSAN C KOPERNA 856 BULLEN DRIVE MIDDLETOWN DE 19709 |
| STEPHEN W LOCKWOOD | JOAN S LOCKWOOD 1009 STONEBYN DR HARBOR CITY CA 90710-1539 |
| STEPHEN W MCCOID | ANN N MCCOID 11101 ENCHANTO VISTA SAN JOSE CA 95127 |
| STEPHEN W MONKS ATT AT LAW | 180 E AVE LIMON CO 80828 |

| Claim Name | Address Information |
|---|---|
| STEPHEN W MOORE ATT AT LAW | 18141 DIXIE HWY STE 115 HOMEWOOD IL 60430 |
| STEPHEN W. BAHR | JOLYNN BAHR 6013 STONECREEK DRIVE PLAINFIELD IN 46168 |
| STEPHEN W. GRIFFIN | JANICE M. GRIFFIN 5990 HERON POND DRIVE PORT ORANGE FL 32128 |
| STEPHEN W. JACKSON | TERESA C. JACKSON 24913 DIADON DR HAYWARD CA 94544 |
| STEPHEN W. MARTIN | ASHLEY V. MARTIN 7031 LAKESHORE DR DALLAS TX 75214-3553 |
| STEPHEN W. PHILLIPS | HELEN M. PHILLIPS 2537 RIVER WOODS DRIVE NAPERVILLE IL 60565 |
| STEPHEN W. SIEFERT | ANITA S. SIEFERT 305 SPRUCE HILL DRIVE GAHANNA OH 43230 |
| STEPHEN W. WEES | MERRI L. WEES 9292 ADAMS STREET OMAHA NE 68127-4027 |
| STEPHEN WANIAK | 22 EASTERN DRIVE KENDALL PARK NJ 08824 |
| STEPHEN WANKO | DEBORAH WANKO 74 W 2ND ST BAYONNE NJ 07002 |
| STEPHEN WARD, FRANK | 315 FRANKLIN ST HUNTSVILLE AL 35801 |
| STEPHEN WUDU | 3904 TALLWOOD DR APT 709 EULESS TX 76040 |
| STEPHEN YANOW | 1316 VALLEY VIEW ROAD GLENDALE CA 91202 |
| STEPHEN ZIMMERMAN AND | ALICIA ZIMMERMAN 358 WEST STREET PITTSBURG CA 94565 |
| STEPHEN ZINDLER | 4129 WESTMORELAND DR PLANO TX 75093 |
| STEPHEN, CHRISTOPHER | 721 GRAND CAYMAN WAY TAMMY JONES AND MARMON SERVICES LLC MESQUITE TX 75149 |
| STEPHEN, HARVEY | 14 COUNCIL CREST RD SLOATSBURG NY 10974 |
| STEPHEN, JACK W & STEPHEN, MELISSA | 7690 EL CERRO DRIVE BUENA PARK CA 90620 |
| STEPHEN, LINDA K | 331 PLANTATION ACRES NEWBERRY SC 29108 |
| STEPHEN, SCOTT N & STEPHEN, STACY | 414 SOUTH 45TH AVENUE YAKIMA WA 98908 |
| STEPHENE MARIE BARHORST | 8139 LEWIS AVENUE ANTELOPE CA 95843 |
| STEPHENS BOATWRIGHT PRIMEAU AND | 9255 LEE AVE MANASSAS VA 20110 |
| STEPHENS CITY TOWN | 1033 LOCUST ST TREASURER STEPHENS CITY TOWN STEPHENS CITY VA 22655 |
| STEPHENS CLERK OF SUPERIOR COUR | 70 N ALEXANDER ST RM 202 TOCCOA GA 30577 |
| STEPHENS CONSTRUCTION | PO BOX 187 WILLARD OH 44890 |
| STEPHENS COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER TOCCOA GA 30577 |
| STEPHENS COUNTY | COUNTY COURTHOUSE TOCCOA GA 30577 |
| STEPHENS COUNTY | PO BOX 187 TAX COMMISSIONER TOCCOA GA 30577 |
| STEPHENS COUNTY | TREASURER 101 S. 11TH ST, RM 207 DUNCAN OK 73533 |
| STEPHENS COUNTY | 101 S 11TH RM 207 TREASURER DUNCAN OK 73533 |
| STEPHENS COUNTY | 101 S 11TH ST RM 207 TREASURER DUNCAN OK 73533 |
| STEPHENS COUNTY | 200 W WALKER ASSESSOR COLLECTOR BRECKENRIDGE TX 76424 |
| STEPHENS COUNTY | 200 W WALKER COURTHOUSE ASSESSOR COLLECTOR BRECKENRIDGE TX 76424 |
| STEPHENS COUNTY ABSTRACT CO | PO BOX 220 DUNCAN OK 73534 |
| STEPHENS COUNTY CLERK | 70 N ALEXANDER ST RM 202 TOCCOA GA 30577 |
| STEPHENS COUNTY CLERK | 101 S 11TH ST RM 103 DUNCAN OK 73533 |
| STEPHENS COUNTY CLERK | 101 S 11TH ST RM 203 DUNCAN OK 73533 |
| STEPHENS COUNTY CLERK | COURTHOUSE BRECKENRIDGE TX 76424 |
| STEPHENS COUNTY RECORDER | 101 S 11TH ST RM 103 DUNCAN OK 73533 |
| STEPHENS COUNTY TAX COMMISSIONER | COUNTY COURTHOUSE MOBILE HOME PAYEE ONLY TOCCOA GA 30577 |
| STEPHENS COUNTY TAX COMMISSIONER | PO BOX 187 MOBILE HOME PAYEE ONLY TOCCOA GA 30577 |
| STEPHENS COUNTY TREASURER | 101 S 11TH ST RM 207 DUNCA OK 73533 |
| STEPHENS DEL GUZZI AND ROSENBURG | 206 S MERIDIAN ST STE A RAVENNA OH 44266 |
| STEPHENS GOURLEY AND BYWATER | 3636 N RANCHO DR LAS VEGAS NV 89130 |
| STEPHENS MILLIRONS HARRISON & GAMONS | 2430 L AND N DR SW HUNTSVILLE AL 35801-5326 |
| STEPHENS MILLIRONS HARRISON AND | 120 SEVEN CEDARS DR SE HUNTSVILLE AL 35802-1692 |
| STEPHENS MILLIRONS HARRISON AND | PO BOX 307 HUNTSVILLE AL 35804 |
| STEPHENS REAL ESTATE | 423 PINEY FORD RD DANVILLE VA 24540 |
| STEPHENS, BOB | 1200 GRANDVIEW ST GAUTIER MS 39553-2316 |

| Claim Name | Address Information |
|---|---|
| STEPHENS, CECIL B | 422 N UNDERWOOD YALE OK 74085 |
| STEPHENS, DEBBIE K | 505 W BAILEY STREET REFUGIO TX 78377 |
| STEPHENS, ERIC L & STEPHENS, MISTY D | 11 HEATHERLY ROAD MARIETTA MS 38856 |
| STEPHENS, EVENDA | 157 WIND CREST IZELL STEPHENS JR AND PRUETT AIR CONDITIONING CO SOPERTON GA 30457 |
| STEPHENS, HELEN | 60 W OXFORD ST KELLY CONSTRUCTION LLC VINELAND NJ 08360 |
| STEPHENS, JOSEPH K & STEPHENS, LINDA S | 22616 PALM COURT SANTA CLARITA CA 91390 |
| STEPHENS, JULIE R | 2555 TOWNSGATE RD STE 200 WESTLAKE VILLAGE CA 91361 |
| STEPHENS, KEITH | 5607 DUNK DR INDIANA RESTORATION SERVICES INC INDIANAPOLIS IN 46224 |
| STEPHENS, KEITH & STEPHENS, DEBRA L | 8020 ACKLEY ROAD CLEVELAND OH 44129 |
| STEPHENS, MARY D & STEPHENS, JAMES M | 112 MEADOWBROOK DRIVE SIKESTON MO 63801 |
| STEPHENS, NORMIA | 1154 MYERS RD BROOKVILLE FL 34602 |
| STEPHENS, PATRICK W | 19103 EVENING TRAIL DR SAN ANTONIO TX 78256 |
| STEPHENS, THERESE | 124 OCEAN SIDE DR TERENCE LYNN SCITUATE MA 02066 |
| STEPHENS, WILLIAM F & STEPHENS, AUDREY I | 19675 MEADOWOOD DR JACKSON CA 95642 |
| STEPHENSON AND ASSOCIATE INC | 5118 PARK AVE STE 505 MEMPHIS TN 38117-5713 |
| STEPHENSON AND ASSOCIATES | 5118 PARK AVE STE 505 MEMPHIS TN 38117-5713 |
| STEPHENSON APPRAISAL COMPANY | 4208 SOONER CT EDMOND OK 73034 |
| STEPHENSON CITY | N105 THOUNE ST STEPHENSON CITY TREAS STEPHENSON MI 49887 |
| STEPHENSON CITY MUTUAL FIRE INS | 108 MAIN ST BOX 128 RICK CITY IL 61070 |
| STEPHENSON CITY MUTUAL FIRE INS | ROCK CITY IL 61070 |
| STEPHENSON COUNTY | 50 W DOUGLAS STE 500 STEPHENSON COUNTY TREASURER FREEPORT IL 61032 |
| STEPHENSON COUNTY | STEPHENSON COUNTY TREASURER 295 W LAMM RD FREEPORT IL 61032-9628 |
| STEPHENSON COUNTY | 295 W LAMM RD FREEPORT IL 61032-9628 |
| STEPHENSON COUNTY CLERK | 823 E SHAWNEE FREEPORT IL 61032 |
| STEPHENSON COUNTY RECORDER | 50 W DOUGLAS ST STE 500 FREEPORT IL 61032-4137 |
| STEPHENSON JR, WILLIAM | PO BOX 8447 COLUMBIA SC 29202 |
| STEPHENSON REALTY AND AUCTION | 210 SEIVERS BLVD CLINTON TN 37716 |
| STEPHENSON TOWN | N6903 N 6TH ST CRIVITZ WI 54114 |
| STEPHENSON TOWN | N6903 N 6TH ST STEPHENSON TOWN TREASURER CRIVITZ WI 54114 |
| STEPHENSON TOWN | N6903 N 6TH ST TREASURER CRIVITZ WI 54114 |
| STEPHENSON TOWN | N6903 N 6TH ST TREASURER STEPHENSON TOWNSHIP CRIVITZ WI 54114 |
| STEPHENSON TOWN | N6903 N 6TH ST TREASURER STEPHENSON TWP CRIVITZ WI 54114 |
| STEPHENSON TOWNSHIP | W3833 PALESTINE RD 19 TREASURER STEPHENSON TWP STEPHENSON MI 49887 |
| STEPHENSON TOWNSHIP | W4555 WANGERIN RD TREASURER STEPHENSON TWP STEPHENSON MI 49887 |
| STEPHENSON WALLACE, A | PO BOX 14308 AUGUSTA GA 30919 |
| STEPHENSON WALLACE, ARTHUR | 462 TELFAIR ST AUGUSTA GA 30901 |
| STEPHENSON, DEREK | 3616 VINEYARD WAY DALLAS TX 75234-6570 |
| STEPHENSON, ESTELLE | C/O MAUREEN SHARKEY 1415 MIAMI RD APT A FORT LAUDERDALE FL 33316-2661 |
| STEPHENSON, FRANKLIN H | 1801 COUNTRY CLUB DR TALLAHASSEE FL 32301 |
| STEPHENSON, JOSEPH & STEPHENSON, TARA L | 1509 OAKLEY RD. CLAWSON MI 48017 |
| STEPHENSON, JOSEPH M | 20284 ROSCOMMON HARPER WOODS MI 48225 |
| STEPHENTOWN TOWN | 1590 GARFIELD RD TAX COLLECTOR STEPHENTOWN NY 12168 |
| STEPHENVILLE CITY | CITY HALL STEPHENVILLE MO 63470 |
| STEPHENVILLE CITY | 298 W WASHINGTON CITY HALL STEPHENVILLE TX 76401 |
| STEPNOWSKI, DAWN | 915 POMONA RD THE MAJOR GROUP CINNAMINSON NJ 08077 |
| STEPSTONE MORTGAGE COMPANY INC | 31 ATLANTIC AVE MARBLEHEAD MA 01945 |
| STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW WASHINGTON DC 20036-1704 |

| Claim Name | Address Information |
| --- | --- |
| STEPTOE AND JOHNSON | PO BOX 2190 CLARKSBURG WV 26302 |
| STEPTOE AND JOHNSON PLLC | 400 WHITE OAKS BLVD BRIDGEPORT WV 26330-4500 |
| STERGIOS ROUBOS AND | HIND ROUBOS 2975 GIBBONS DRIVE ALAMEDA CA 94501 |
| STERLACE, BRIAN | ROCK CONSTRUCTION 96 EAST AVE BUFFALO NY 14224-3118 |
| STERLING AND GLENDA JONES | PO BOX 161 CARROLLTON MS 38917 |
| STERLING APPRAISAL GROUP | 2605 W ARGYLE PL DENVER CO 80211 |
| STERLING APPRAISAL GROUP LLC | 33301 1ST WAY S SUITE C-270 FEDERAL WAY WA 98003 |
| STERLING C. CHISHOLM | PO BOX 89 KILAUEA HI 96754 |
| STERLING CHASE HOA | 11340 MONTGOMERY RD STE 202 C O TOWNE PROPERTIES CINCINNATI OH 45249 |
| STERLING COMMERCE (AMERICA), INC. | 11340 MONTGOMERY RD C O TOWNE PROPERTIES CINCINNATI OH 45249 |
| STERLING COMMERCE AMERICA INC | 11340 MONTGOMERY RD STE 202 C O TOWNE PROPERTIES CINCINNATI OH 45249 |
| STERLING COMMERCE, INC. | PO BOX 73199 CHICAGO IL 60673 |
| STERLING COMMONS II | 2140 S HOLLY ST DENVER CO 80222 |
| STERLING COUNTY | 4TH AND ELM CO COURTHOUSE PO BOX 888 ASSESSOR COLLECTOR STERLING CITY TX 76951 |
| STERLING COUNTY | PO BOX 888 ASSESSOR COLLECTOR STERLING CITY TX 76951 |
| STERLING COUNTY | PO BOX 888 STERLING CITY TX 76951 |
| STERLING COUNTY CLERK | 609 4TH ST COURTHOUSE STERLING CITY TX 76951 |
| STERLING COUNTY CLERK | PO BOX 55 PO BOX 55 STERLING CITY TX 76951 |
| STERLING FIFTY SIX CONDO THREE | 6915 TAFT ST HOLLYWOOD FL 33024 |
| STERLING FIRE DISTRICT | 120 SNAKE MEADOW HILL RD COLLECTOR OF TAXES STERLING CT 06377 |
| STERLING FIRE DISTRICT | PO BOX 117 120 SNAKE MEADOW HALL RD COLLECTOR OF TAXES STERLING CT 06377 |
| STERLING GENERAL CONSTRUCTION INC | 1506 DELL AVE STE D CAMPBELL CA 95008 |
| STERLING GREEN VILLAGE CIA | 8811 FM 1960 BYPASS RD STE 200 HUMBLE TX 77338 |
| STERLING H. IVISON I I I | LEIGH C. IVISON 29 MORGAN HOLLOW WAY LANDENBERG PA 19350-1048 |
| STERLING H. IVISON III | LEIGH C. IVISON 29 MORGAN HOLLOW WAY LONDON BRITAIN PA 19350 |
| STERLING HEIGHTS CITY | 40555 UTICA RD PO BOX 8009 TREASURER STERLING HEIGHTS MI 48311 |
| STERLING HEIGHTS CITY | TREASURER 40555 UTICA RD STERLING HTS MI 48313 |
| STERLING HEIGHTS CITY | 40555 UTICA RD TREASURER STERLING HTS MI 48313 |
| STERLING HEIGHTS CITY | 40555 UTICA RD TREASURER STERLING HEIGHTS MI 48313-4083 |
| STERLING HEIGHTS TREASURERS OFFICE | 40555 UTICA RD STERLING HEIGHTS MI 48313-4083 |
| STERLING HILL HOMEOWNERS | PO BOX 5273 SPRING HILL FL 34611 |
| STERLING HILLS HOA | 1251 ANCHOR CT HARRIS MN 55032 |
| STERLING HILLS HOA | 14241 E 4TH AVE STE 300 AURORA CO 80011 |
| STERLING HILLS WEST HOA | 8100 SOUTHPARK WAY STE A5 LITTLETON CO 80120 |
| STERLING INS CO | PO BOX 9 COBLESKILL NY 12043 |
| STERLING INS CO | COBLESKILL NY 12043 |
| STERLING J BEAULIEU JR | 433 METAIRIE RD STE 515 METAIRIE LA 70005 |
| STERLING MANOR HOA | 39453 VAN DYKE AVE STERLING HTS MI 48313-4656 |
| STERLING MODULARD HOMES INC | 5661 TRANSIT RD DEPEN NY 14043 |
| STERLING MODULARD HOMES INC | 5661 TRANSIT RD DEPEW NY 14043 |
| STERLING P OWEN IV | PO BOX 1453 KNOXVILLE TN 37901 |
| STERLING PAINTING AND CONSTRUCTION | PO BOX 1386 MADISON CT 06443 |
| STERLING PARK HOA | NULL HORSHAM PA 19044 |
| STERLING PROPERTIES | 809 BISCHOFF TALVAS CITY MI 48763 |
| STERLING PROPERTIES | 809 BISCHOFF TAWAS CITY MI 48763 |
| STERLING R THREET ATT AT LAW | 2345 E UNIVERSITY DR STE 2 MESA AZ 85213 |
| STERLING REAL ESTATE GROUP | 7175 W JEFFERSON AVE 4700 LAKEWOOD CO 80235 |
| STERLING REALTY | 97 MAIN ST ONEONTA NY 13820 |
| STERLING REALTY GROUP LLC | 4 CLINTON PLZ DR ONEONTA NY 13820 |

| Claim Name | Address Information |
|---|---|
| STERLING REEF OWNERS ASSOC | 12011 FRONT BEACH RD PANAMA CITY FL 32407 |
| STERLING S WAGGENER ATT AT LAW | 1400 SW TOPEKA BLVD TOPEKA KS 66612 |
| STERLING SAVINGS BANK | 6021 244TH ST SW MOUNTAINLAKE TERRACE WA 98043 |
| STERLING SAVINGS BANK | 111 N WALL SHERWOOD SUITE 103 SPOKANE WA 99201 |
| STERLING SAVINGS BANK FB | 6021 244TH ST SW MOUNTAINLAKE TERRACE WA 98043 |
| STERLING TITLE | 13442 CANAL RD STERLING HEIGHTS MI 48313-1908 |
| STERLING TOWN | 1 PARK ST STERLING TOWN TAXCOLLECTOR STERLING MA 01564 |
| STERLING TOWN | 1 PARK ST TOWN HALL DEBBIE KRISTOFF TAX COLLECTOR STERLING MA 01564 |
| STERLING TOWN | 1 PARK ST TOWN HALL STERLING MA 01564 |
| STERLING TOWN | 1 PARK ST TOWN HALL TOWN OF STERLING STERLING MA 01564 |
| STERLING TOWN | 1114 PLAINFIELD PIKE PO BOX 1 TAX COLLECTOR STERLING ONECO CT 06373 |
| STERLING TOWN | 1183 PLAINFIELD PIKE TAX COLLECTOR STERLING ONECO CT 06373 |
| STERLING TOWN | 1290 STATE RTE 104A TAX COLLECTOR STERLING NY 13156 |
| STERLING TOWN | 1290 STATE STE 104 A TAX COLLECTOR STERLING NY 13156 |
| STERLING TOWN | 2679 EVERGREEN AVE SAINT CROIX FALLS WI 54024 |
| STERLING TOWN | 2679 EVERGREEN AVE TREASURER STERLING TOWNSHIP SAINT CROIX FALLS WI 54024 |
| STERLING TOWN | S6272 CHRISTIANSON AVE TREASURER STERLING TOWNSHIP VIROQUA WI 54665 |
| STERLING TOWN | S6272 CHRISTIANSON AVE VIROQUA WI 54665 |
| STERLING TOWN | 100 POLK COUNTY PLZ STE 150 TREASURER STERLING TOWNSHIP BALSAM LAKE WI 54810 |
| STERLYNS TOWN | 13308 BUCKLAND RD STERLING TOWN TREASURER GRANTSBURG WI 54840 |
| STERLING TOWN | 13308 BUCKLAND RD TREASURER STERLING TOWNSHIP GRANTSBURG WI 54840 |
| STERLING TOWN CLERK | ROUTE 14A BOX 157 ONECO CT 06373 |
| STERLING TOWNSHIP WAYNE | 429 STERLING RD T C OF STERLING TOWNSHIP NEWFOUNDLAND PA 18445 |
| STERLING TOWNSHIP WAYNE | RR 1 BOX 133 T C OF STERLING TOWNSHIP NEWFOUNDLAND PA 18445 |
| STERLING TRUST DEED CORPORATION | 6345 BALBOA BLVD STE 230 ENCINO CA 91316 |
| STERLING VILLAGE | 224 MAPLE ST TREASURER STERLING MI 48659 |
| STERLING VILLAGE | 300 W MAIN PO BOX 195 TREASURER STERLING MI 48659 |
| STERLING WOODS CONDOMINIUM | 42822 GARFIELD STE 105 CLINTON TOWNSHIP MI 48038 |
| STERLING, ZC | 210 INTERSTATE N PKWY STE 30339 ATLANTA GA 30339 |
| STERLINGTON TOWN | 103 HIGH ST PO BOX 642 SHERIFF AND COLLECTOR STERLINGTON LA 71280 |
| STERLINGTON TOWN | SHERIFF AND COLLECTOR 503 HIGHWAY 2 STERLINGTON LA 71280-3005 |
| STERLYNS CUSTOM TEXTURES | 4861 CLASSIC WAY TEMECULA CA 92592 |
| STERLYNS CUSTOM TEXTURES | 45861 CLASSIC WAY TEMECULA CA 92592-6034 |
| STERN ADLER AND ASSOCIATES LLP | 666 OLD COUNTRY RD STE 605 GARDEN CITY NY 11530-2017 |
| STERN AND NEWTON PC | 62510 HWY 40 PO BOX 50 GRANBY CO 80446 |
| STERN AND STERN PC | 223 BLOOMFIELD ST STE 100 HOBOKEN NJ 07030 |
| STERN LAVINTHAL FRANKENBERG & NORGAARD | 105 EISENHOWER PKWY STE 302 ROSELAND NJ 07068-1640 |
| STERN LAVINTHAL FRANKENBERG AND | 105 EISENHOWER PKWY STE 302 ROSELAND NJ 07068-1640 |
| STERN LAVINTHAL FRANKENBERG AND | 184 GRAND AVE ENGLEWOOD NJ 07631 |
| STERN LAVINTHAL FRANKENBERG NORGAAR | 293 EISENHOWER PKWY STE 300 LIVINGSTON NJ 07039 |
| STERN, DAVID A | 64 YELLOW DAISY PLACE CLAYTON NC 27527-6008 |
| STERN, RICHARD L | 164 MAIN ST HUNTINGTON NY 11743 |
| STERN, RICHARD L | 135 PINELAWN RD STE 120 S MELVILLE NY 11747 |
| STERNBERG AND COAD HERMELIN | 540 LENNON LN WALNUT CREEK CA 94598 |
| STERNBERG LAW GROUP | 9454 WILSHIRE BLVD STE 711 BEVERLY HILLS CA 90212-2925 |
| STERNBERG THOMSON OKRENT AND SCH | 500 UNION ST STE 500 SEATTLE WA 98101 |
| STERNBERG, BETTY | 4325 N FERNHILL CIR COMPLETE PROP RESTORATION TUCSON AZ 85750 |
| STERNBERG, CRAIG S | 500 UNION ST STE 500 SEATTLE WA 98101 |
| STERNES, ELIZABETH A | 223 N PENNSYLVANIA GRANDY MO 64844 |

| Claim Name | Address Information |
|---|---|
| STERNIN, ERICA & LUDWIG, MICHAEL | 1906 NORTHEAST 124TH STREET SEATTLE WA 98125 |
| STERNLAVENTHALFRANKENBERGNORGAAR | 293 EISENHOWER PKWY STE 220 LIVINGSTON NJ 07039 |
| STERNLAVINTHALFRANKENBERG AND | 293 EISENHOWER PKWY NORGAARD LIVINGSTON NJ 07039 |
| STERNLAVINTHALFRANKENBERGNORGAARD | 293 EISENHOWER PKWY STE 300 LIVINGSTON NJ 07039 |
| STERNS CATERING COMPANY | 4817 KELLER SPRINGS ADDISON TX 75001 |
| STERNS, BEAR | 345 PARK AVE NEW YORK NY 10154 |
| STERNS, RUSSELL M | 5840 PENTRIDGE STRE PHILADELPHIA PA 19143 |
| STERRY, MICHAEL P & STERRY, LAUREL J | 125 LOOKING EAST DRIVE SOMERS MT 59932 |
| STETLER VANDERVEER AND ASSOCIATES | 1200 W MICHIGAN AVE MARSHALL MI 49068 |
| STETSON BREEMER, ISU | 604 W MOANA LN RENO NV 89509-4903 |
| STETSON BUILDING PRODUCTS, INC | PO BOX 4970 DES MOINES IA 50305-4970 |
| STETSON RANCH HOMEOWNERS | PO BOX 54089 LOS ANGELES CA 90054 |
| STETSON TOWN | 3 LAKINS RD STETSON TOWN TAXCOLLECTOR STETSON ME 04488 |
| STETSON TOWN | PO BOX 85 TOWN OF STETSON STETSON ME 04488 |
| STETSON VALLEY OWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| STETSONVILLE VILLAGE | VILLAGE HALL STETSONVILLE WI 54480 |
| STETTIN MUTUAL INS | PO BOX 1965 WAUSAU WI 54402 |
| STETTIN MUTUAL INS | WAUSAU WI 54402 |
| STETTIN TOWN | 7304 MARMEL DR STETTIN TOWN TREASURER WAUSAU WI 54401 |
| STETTIN TOWN | 7304 MARMEL DR TREASURER STETTIN TOWNSHIP WAUSAU WI 54401 |
| STETTIN TOWN | TREASURER 12004 STETTIN DR MARATHON WI 54448-9576 |
| STETTIN TOWN | 12004 STETTIN DR MARATHON WI 54448-9576 |
| STETTMEIER, H K | PO BOX 551 REISTERSTOWN MD 21136 |
| STETTMEIER, HK | PO BOX 551 COLLECTOR REISTERSTOWN MD 21136 |
| STETTMEIER, HK | PO BOX 551 COLLECTOR BALTIMORE MD 21203-0551 |
| STEUBEN COUNTY | 3 E PULTEHEY BATH NY 14810 |
| STEUBEN COUNTY | STEUBEN COUNTY TREASURER 317 S WAYNE ST SUITE 2K ANGOLA IN 46703 |
| STEUBEN COUNTY | 317 S WAYNE ST STE 2K ANGOLA IN 46703 |
| STEUBEN COUNTY | 317 S WAYNE ST STE 2K STEUBEN COUNTY TREASURER ANGOLA IN 46703 |
| STEUBEN COUNTY | 317 S WAYNE ST STE 2K TREASURER STEUBEN COUNTY ANGOLA IN 46703 |
| STEUBEN COUNTY CLERK | 3 E PULTENEY SQ BATH NY 14810 |
| STEUBEN COUNTY CLERK | 3 E PULTENEY SQUARE COUNTY OFFICE BLDG BATH NY 14810 |
| STEUBEN COUNTY CLERK | 3 PULTENEY SQ STEUBEN COUNTY COURTHOUSE BATH NY 14810 |
| STEUBEN COUNTY RECORDER | 317 S WAYNE ST STE 2F ANGOLA IN 46703 |
| STEUBEN COUNTY RECORDERS OFFICE | 317 S WAYNE ST STE 2F ANGOLA IN 46703 |
| STEUBEN COUNTY REMC | PO BOX 359 ANGOLA IN 46703 |
| STEUBEN TOWN | 8905 DOLE RD TAX COLLECTOR REMSEN NY 13438 |
| STEUBEN TOWN | RD 2 BOX 62 REMSEN NY 13438 |
| STEUBEN TOWN | 294 US ROUTE 1 TOWN OF STEUBEN STEUBEN ME 04680 |
| STEUBEN TWP | 16805 STATE HWY 8 T C OF STEUBEN TOWNSHIP CENTERVILLE PA 16404 |
| STEUBEN TWP | 37599 TYRONVILLE RD TAX COLLECTOR CENTERVILLE PA 16404 |
| STEUBEN VILLAGE | TAX COLLECTOR STEUBEN WI 54657 |
| STEVAN J. KOCH | SHIRLEY A. KOCH 1165 SUNSET SHORES DRIVE N.E. KALKASKA MI 49646-8186 |
| STEVAN L. PIPPIN | LESLIE L. PIPPIN 912 SUNNY HILL ROAD BRENTWOOD TN 37027 |
| STEVAN LAVIGNE | TERRY DIVINCENZO 1421 NE 55 STREET FORT LAUDERDALE FL 33334 |
| STEVE A ARMOTRADING ATT AT LAW | 1587 RIVER HILLS CIR W SUI JACKSONVILLE FL 32211 |
| STEVE A DUBRUELER PREMIER LLC | 1682 S PLEASANT VALLEY RD WINCHESTER VA 22601 |
| STEVE A HOFFMAN INSURANCE | PO BOX 709 SUGAR LAND TX 77487 |
| STEVE A LIST ATT AT LAW | 42871 N RIDGE RD ELYRIA OH 44035 |

| Claim Name | Address Information |
|---|---|
| STEVE A MOORE | KATHY L MOORE PO BOX 2806 HAYDEN ID 83835 |
| STEVE A SWIDLER | PO BOX 85490 TUCSON AZ 85754 |
| STEVE A. TANINECZ | ARLENE A. DIAMOND 138 SCENIC DR WEIRTON WV 26062-2933 |
| STEVE ABREU | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10101625 FORT WASHINGTON PA 19034 |
| STEVE ADAMS | 789 BETHANY CIRCLE WARMINSTER PA 18974 |
| STEVE ALLEN BAKER ATT AT LAW | 424 CAMPBELL AVE SW ROANOKE VA 24016 |
| STEVE ALVERNAZ | 11325 FULKERTH ROAD TURLOCK CA 95380 |
| STEVE AND ALEXANDRA PADULA AND | 7060 NW 5TH AVE LIFETIME ROOF AND CONSULTING BOCA RATON FL 33487 |
| STEVE AND CATHERINE BOYDSTON | 26381 E 143RD ST S COWETA OK 74429 |
| STEVE AND CHRISTINE OWSLEY | 6520 SHADOW WYND CIR CENTERVILLE OH 45459 |
| STEVE AND DANA KRIESHOK AND | 17331 QUAIL TRAIL BROWNS FL COVERING JACKSON CA 95642 |
| STEVE AND DONNA HENRY AND | 17902 LORETTA LN GSS AND MACKINNON LAW GROUP LUTZ FL 33548 |
| STEVE AND DONNA HENRY AND | 17902 LORETTA LN MACKINNON LAW GROUP AND K AND L PROPS INC LUTZ FL 33548 |
| STEVE AND ELIZABETH MARRON | 631 ESCUELA ST SAN DIEGO CA 92102 |
| STEVE AND ELIZABETH MARRON AND | 507 WINDY WAY STEMAR RESTORATION CHULA VISTA CA 91914 |
| STEVE AND FERRY AND CLIFF DUBROC | TOTAL RESTORATION 120 JEANNE DR WESTWEGO LA 70094-2823 |
| STEVE AND JILL MISKELLEY AND | 1671 RED STEM DR BRIAN MEISTE BUILDERS INC HOLLAND MI 49424 |
| STEVE AND KAREN LEE | 420 E 32ND ST ALLIANCE RESTORATION TACOMA WA 98404-1610 |
| STEVE AND LEAH HILL | 735 W ESCALON AVE FRESNO CA 93704 |
| STEVE AND LISA HENRY AND | 5120 KELSEY RD DALE S HENRY DALLAS TX 75229 |
| STEVE AND MATTIE WINSTON AND QUALITY | 8307 CAYTON ST CONTRACTING HOUSTON TX 77061 |
| STEVE AND MONICA JOHNSON AND | 618 SUMMER CREEK COXS CONTRACTING SERVICES INC BLANCHARD OK 73010 |
| STEVE AND NORMA HUNGERFORD AND | 5229 W PALO VERDE AVE SWIFT CONTRACTING INC GLENDALE AZ 85302 |
| STEVE AND REBECCA DEANDA | 7401 W AUGUSTA SERVICEMASTER BY BALES YORKTOWN IN 47396 |
| STEVE AND SANDRA ALBERTI AND THE | 133 AUGUSTA DR MAJOR GROUP INC MOORESTOWN NJ 08057 |
| STEVE AND SHELLIE ARNOLD AND | 9465 CR 2188 LILLY RD ESTATES ROOFING AND CONSTRUCTION WHITEHOUSE TX 75791 |
| STEVE AND SHELLY PRICE AND BRANDON | 439 E STOKES AVE BODELL CONSTRUCTION LLC DRAPER UT 84020 |
| STEVE AND SUSAN QUIRKE | 59 BYRAM RD POINT PLEASANT PA 18950 |
| STEVE AND SUZANNE LINDEN | 9460 NW 39TH CT CORAL SPRINGS FL 33065 |
| STEVE AND TERESA BRUCE | 20411 NE 160TH ST WOODINVILLE WA 98077-7728 |
| STEVE AND VICKIE ROBBINS | 909 PORT ARTHUR AVE MENA AR 71953 |
| STEVE AND VICTORIA OLSON AND | 8324 8324 1 2 YAKIMA AVE ALLIANCE RESTORATION SERVICES INC TACOMA WA 98093 |
| STEVE APICELLA AND ASSOC CB REAL ES | 300 NW 82 AVE STE 150 PLANTATION FL 33324 |
| STEVE ATKOCIUS | LANDS END PROPERTIES 2939 OLD WASHINGTON RD WALDORF MD 20601 |
| STEVE B THOMPSON ATT AT LAW | 2330 W MULBERRY PL DENVER CO 80204 |
| STEVE B. DOWEN | PENNY A. DOWEN 2262 LAMBERT ROAD CLE ELUM WA 98922 |
| STEVE BALDWIN AND ELEANOR | 2305 VIENNA DR BALDWIN GRANBURY TX 76048 |
| STEVE BARBOUR | 8210 MACBETH STREET MANASSAS VA 20110 |
| STEVE BAYGENTS | PO BOX 20222 SUN VALLEY NV 89433-0222 |
| STEVE BECK ATT AT LAW | 19317 MANCHESTER DR MOKENA IL 60448 |
| STEVE BOUMA | 15925-27TH AVE N PLYMOUTH MN 55447 |
| STEVE BRENNAN AND BRIDGETTE | 611 PRINCETON ST BRENNAN PROVIDENCE KY 42450 |
| STEVE BROOKS | 2311 GAMBLE ROAD SAVANNAH GA 31405 |
| STEVE BROWNLEE REALTY | 302 LUDLOW AVE SPRINGFIELD OH 45505 |
| STEVE BULLOCK | JUSTICE BLDG. 215 N. SANDERS HELENA MT 59620-1401 |
| STEVE C NELSON JR | 4070 MYRTLE ST SAINT AUGUSTINE FL 32084 |
| STEVE C NEWSOME | 225 W LINDQUIST ST KINGSBURG CA 93631 |
| STEVE C NYGUARD | REBECCA E NYGUARD 7083 CAREY LN MAPLE GROVE MN 55369 |
| STEVE C. BLACKSON | PO BOX 461 CASTLE ROCK CO 80104 |

| Claim Name | Address Information |
|---|---|
| STEVE C. CIPCICH | SARAH M. CIPCICH 8153 VALENTINE AVENUE SEBASTOPOL CA 95472-3217 |
| STEVE C. TINSLEY | 3810 WEST CHAPEL ROAD ABERDEEN MD 21001 |
| STEVE CAMERON | 10983 N 110TH PL SCOTTSDALE AZ 85259 |
| STEVE CARPENTER | 10426 SE CENTER PORTLAND OR 97266 |
| STEVE CHAMPNEY | 428 SEBASTIAN SQ SAINT AUGUSTINE FL 32095-6683 |
| STEVE CLACK AND ASSOCIATES | 2117 CROSLEY ST AUGUSTA GA 30906 |
| STEVE CLAUNCH APPRAISAL CO | 7003 E 99TH PL TULSA OK 74133 |
| STEVE CONNELLY | TRINITY R & I, LLC 310 E. TYLER AVE. HARLINGEN TX 78550 |
| STEVE COUCH ROSEMARY COUCH COUCH | PO BOX 1136 GRENADA MS 38902 |
| STEVE COWART, NRBA MEMBER | RE/MAX REAL ESTATE SERVICES 1410 COLONIAL LIFE BLVD, STE 230 COLUMBIA SC 29210 |
| STEVE CRIVELLO | COREY J SCHNEIDER 689 MAIN AVE PASSAIC NJ 07055 |
| STEVE CRIVELLO | 23105 POSADA DRIVE VALENCIA CA 91354 |
| STEVE CUDE APPRAISAL SERVICES | PO BOX 2380 MESQUITE NV 89024 |
| STEVE D AND CHARLOTTE WALLIN | 33154 737 RD IMPERIAL NE 69033 |
| STEVE D MORROW | 2865 N 136TH DRIVE GOODYEAR AZ 85338 |
| STEVE D NIEBLAS ESTATE | 104 SILVER SPUR PEACHTREE CITY GA 30269 |
| STEVE D WARREN | DELBRA MARIE WARREN 500 HOLLY HILLS LANE MCDONOUGH GA 30252 |
| STEVE D. KUSMIERCZAK | VICKI A. KUSMIERCZAK 320 MONROE ST COLLINSVILLE IL 62234 |
| STEVE DEMOS | 5720 W AINSLIE STREET CHICAGO IL 60630 |
| STEVE DERMONT | DINA DERMONT 7402 MOHAWK DR. WONDER LAKE IL 60097 |
| STEVE DICKASON | 213 MONTEGO KAY, NAVATO CA 94949 |
| STEVE DORIAN | 10300 CHARLESTON BLVD 13-249 LAS VEGAS NV 89135 |
| STEVE DUBRUELER | PREMIER LLC 1682 S PLEASANT VALLEY WINCHESTER VA 22601 |
| STEVE DUNBAR ATTORNEY AT LAW | 104 S MAIN ST PHILLIPSBURG NJ 08865 |
| STEVE DUNN | 1106 N ENCANTO ORANGE CA 92869 |
| STEVE E EVENSON ATT AT LAW | PO BOX 1023 LOVELOCK NV 89419 |
| STEVE E FESPERMAN | 305 SUMMERFIELD DRIVE ALPHARETTA GA 30022 |
| STEVE E FOX ATT AT LAW | PO BOX 31589 KNOXVILLE TN 37930 |
| STEVE E LUCE AND DIANNA K LUCE | 114 W PITKIN AND DIANE LUCE AND CORNERSTONE ROOFING AND GUTTER PUEBLO CO 81004 |
| STEVE E. DERR | CATHERINE A. DERR 5020 E FOOTHILLS DRIVE SIERRA AZ 85635 |
| STEVE E. STRINE | CECILIA V. STRINE 2962 MOHAWK ROCHESTER HILLS MI 48306 |
| STEVE F LINDEN AND SUZANNE D | 9460 NW 39TH CT LINDEN CORAL SPRINGS FL 33065 |
| STEVE F SHAW | GALE E SHAW 17300 COUNTY ROAD 306 BUENA VISTA CO 81211-9522 |
| STEVE FINK AND | GINA FINK 41911 KENTUCKY CT LEONARDTOWN MD 20650-3913 |
| STEVE FOX ATT AT LAW | 1672 W AVE J STE 210 LANCASTER CA 93534 |
| STEVE G MILLA ATT AT LAW | 122 NE 3RD AVE HILLSBORO OR 97124 |
| STEVE GAYGENTS | P O BOX 10767 RENO NV 89510 |
| STEVE GILLON HEATING AND AIR | PO BOX 171 HARNED KY 40144 |
| STEVE GRONE | RE/MAX NORTHERN EDGE REALTY 232 GLEN AVE BERLIN NH 03570 |
| STEVE H HSU | 28417 ROTHROCK DRIVE RANCHO PALOS VERDES CA 90275 |
| STEVE H MAZER ATT AT LAW | 122 10TH ST NW ALBUQUERQUE NM 87102 |
| STEVE H TOKARSKI ATT AT LAW | 7803 W 75TH AVE SCHERERVILLE IN 46375 |
| STEVE HANKS D/B/A | HANKS APPRAISAL COMPANY 2340 DEVONSHIRE DRIVE LINCOLN NE 68506 |
| STEVE HOBAN | 21247 ROLLINGWOOD TRAIL EUSTIS FL 32736 |
| STEVE HOOKS | 2859 WHITE PINES DR COEUR D ALENE ID 83815 |
| STEVE HURDLE | 25002 SUNSET PL E LAGUNA HILLS CA 92653-4904 |
| STEVE J CRUSE | JOY A CRUSE 4213 KROUM RD YAKIMA WA 98901-1535 |
| STEVE J RABERDING | CARLYNE R RABERDING 11281 DALLAS DR GARDEN GROVE CA 92840-1110 |
| STEVE J RUSCHAU ATT AT LAW | 443 E CENTRAL AVE MIAMISBURG OH 45342 |

| Claim Name | Address Information |
|---|---|
| STEVE J. MAZIARZ | 5740 DUDDINGSTON DRIVE DUBLIN OH 43017 |
| STEVE J. ROSENICK | PATRICIA L. ROSENICK 6289 HIGH ST HASLETT MI 48840 |
| STEVE J. VERES JR | 250 NORTH LIBERTY 310 BELLEVILLE MI 48111 |
| STEVE JOHNSON | 13469 NEWTON RD MIDDLEBURG HTS OH 44130 |
| STEVE JOHNSON | 16433 COTTONWOOD STREET OMAHA NE 68136 |
| STEVE K ESTELL AND | YUNIAR ESTELL 5100 QUAIL RUN RD. #637 RIVERSIDE CA 92507 |
| STEVE K. O. TEO | CHARLENE DEHARO TEO 95 BIRCHWOOD DRIVE MILLINGTON NJ 07946 |
| STEVE KAYE | TWILA M. KAYE 15107 SOUTHWEST BARCELONA WAY BEAVERTON OR 97007 |
| STEVE L HART | 411 ENGLISH OAK TER. BUFFALO GROVE IL 60089 |
| STEVE LASKOSKY | CHERYL LASKOSKY 2640 CASTLEWOOD DRIVE REDDING CA 96002 |
| STEVE LEE | LAGUNA HILLS CA 92653 |
| STEVE LENARD INS AGY | 13313 SW FRWY STE 255 SUGARLAND TX 77478 |
| STEVE LEYVA CONSTRUCTION | 24704 MORNINGSTAR DR MURRIETA CA 92562 |
| STEVE M GLERUM ESQ ATT AT LAW | 600 SW 4TH AVE 101 FT LAUDERDALE FL 33315 |
| STEVE M KOLMAN AND | MELBA S KOLMAN 2644 W COMMUNITY DR JUPITER FL 33458-8222 |
| STEVE M LEDESMA | JOANN P. LEDESMA 40164 FREEMONT BLVD FREMONT CA 94538 |
| STEVE MAHER | 17 GREYSTONE DR. MOUNTAIN TOP PA 18707 |
| STEVE MARRONE | CATHERINE MARRONE 2956 BIMINI PLACE COSTA MESA CA 92626 |
| STEVE MARTINSON | PO BOX 62 BREA CA 92822-0062 |
| STEVE MEDICI | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| STEVE MELCHING | RUSTIC REALTY INC 1714 A STREET SPARKS NV 89431 |
| STEVE MELLO | 639 W PIONEER WAY HANFORD CA 93230-8306 |
| STEVE MERRITT ATT AT LAW | 400 ELLIS AVE MARYVILLE TN 37804 |
| STEVE MICKALACKI | CAROLYN E MICKALACKI 16179 MCINTIRE RD COMINS MI 48619-9626 |
| STEVE MYERS | 516 KAIMAKE LOOP KAILUA HI 96734-2022 |
| STEVE N. GEROL | 1504 NORTHWOODS DRIVE DEERFIELD IL 60015-2226 |
| STEVE NEWMAN | JAYNE NEWMAN 612 MARIAN DR SANTA MARIA CA 93454 |
| STEVE OLSON | PO BOX 266 SAN CLEMENTE CA 92674 |
| STEVE ORR AND ASSOCIATES LLC | 2055 GEES MILL RD NE STE 318 CONYERS GA 30013 |
| STEVE P CRANFORD | LISA C TAKAHASHI 2712 PARADISE DRIVE LODI CA 95242 |
| STEVE P MORTON JR ATT AT LAW | 102 S CT ST STE 317 FLORENCE AL 35630 |
| STEVE PALMER AMMC | 84573 LORANE HIGHWAY EUGENE OR 97405 |
| STEVE PRICE BLDRS | 11389 LONESOME OAK DR MIAMISBURG OH 45342 |
| STEVE R WERNLUND | JOANNA WERNLUND 10 OVERBROOK ROAD PISCATAWAY NJ 08854 |
| STEVE REA | IVA REA 3710 HERMITAGE DR DULUTH GA 30096 |
| STEVE REOMAC BRANT NRBA | INSTACLOSE REAL ESTATE ENTERPRISES 4653 CARMEL MTN RD SAN DIEGO CA 92130 |
| STEVE RHEEM | 212 SAN MIGUEL CIRCLE PLACENTIA CA 92870 |
| STEVE RIEFER | 1260 THOUSAND OAKS HERNANDO MS 38632 |
| STEVE ROBERTS AGENCY | 880 INDIAN TRAIL LILBURN RD NW STE S LILBURN GA 30047-6844 |
| STEVE RODRIGUEZ OR WESLEY BARTA | 2826 ASCOT DR SAN RAMON CA 94583 |
| STEVE RUF | 1817 NORTH 275 EAST PLEASANT GROVE UT 84062 |
| STEVE RUNYAN | MARY K. RUNYAN 9470 62ND STREET NEWAYGO MI 49337 |
| STEVE S GOHARI ATT AT LAW | 1625 W OLYMPIC BLVD STE 1012 LOS ANGELES CA 90015 |
| STEVE S. LEE | 14 THICKET IRVINE CA 92614 |
| STEVE S. SHOAF | SHARYL SHOAF 357 CASTENADA COURT DANVILLE CA 94526 |
| STEVE SHAWN | NANCY SHAWN 1719 SAINSBURY CT BAKERSFIELD CA 93313 |
| STEVE SHEPPARD AND KATHY SHEPPARD AND | 2814 BACHMAN CT ICU CONSTRUCTION INC MANCHESTER MD 21102 |
| STEVE SIMONS | 18 SNOWBERRY IRVINE CA 92604 |
| STEVE SLATER | 1221 LOIS LANE WATERLOO IA 50702 |

| Claim Name | Address Information |
|---|---|
| STEVE SMITH THE ESTATE OF STEVE | 2952 LADERA PL SMITH AND ULTRA CLEANING BOISE ID 83705 |
| STEVE SMITH, W | 600 TRAVIS STE 2100 HOUSTON TX 77002 |
| STEVE SMITH, W | 2015 CROCKER ST HOUSTON TX 77006 |
| STEVE SMITH, W | 5701 MEMORIAL DR HOUSTON TX 77007 |
| STEVE SMITH, W | 1250 FOUR HOUSTON CTR 1331 LAMAR HOUSTON TX 77010 |
| STEVE SOYEBO INSURANCE AGENCY | 9844 SW FWY HOUSTON TX 77074 |
| STEVE STAPAKIS OR | OLYMPIA STAPAKIS 82 GOLDEN EAGLE IRVINE CA 92603-0309 |
| STEVE STARLING AND TRADEMARK | 2011 WOODBOURNE SEAMLESS GUTTERS AND SIDING LOUISVILLE KY 40205 |
| STEVE STOLTNOW | 10500 E BISHOP LANE VAIL AZ 85641-2386 |
| STEVE STOUT | JERI STOUT 391 SYCAMORE TRAIL SOMERSET KY 42503 |
| STEVE SWANSON | DONNA SWANSON 3633 HIGHGATE AVE SW WYOMING MI 49509 |
| STEVE SZAKAL | 155 ACOM SR MOUNT ROYAL NJ 08061 |
| STEVE T SKIVINGTON ATT AT LAW | 1016 OLIVE MILL LN LAS VEGAS NV 89134 |
| STEVE T. SADLER | 6572 STRATFORD LANE NORTH PORT AL 35473 |
| STEVE T. SEBASTIAN | MARIS F. SEBASTIAN 2964 CASEBERE MILLER ROAD EDGERTON OH 43517 |
| STEVE TURNER & ASSOCIATES | PO BOX 92380 ANCHORAGE AK 99509-2380 |
| STEVE TURNER AND ASSOCIATES LTD | PO BOX 92380 ANCHORAGE AK 99509 |
| STEVE VICKERS | THERESA VICKERS 3931 WINDWOOD ROCKFORD MI 49341 |
| STEVE VIDMER ATT AT LAW | 309 N 4TH ST MURRAY KY 42071 |
| STEVE W JOHNSON | HARRIETTE D JOHNSON 10980 HIGHWAY 74 FORSYTH GA 31029 |
| STEVE W. MATTISON | BETH M. MATTISON 16700 WATERLOO RD CHELSEA MI 48118 |
| STEVE W. SANTE | STEFANIE SANTE 116 FOREST EAGLE LN NILES MI 49120-5902 |
| STEVE WAITES | DIANE WAITES 3909  LYNDA LANE FORT COLLINS CO 80526 |
| STEVE WALKUP AND ASSOCIATES | 2388 35TH AVE 202 SAN FRANCISCO CA 94116 |
| STEVE WANG | 2605 RINDGE LANE REDONDO BEACH CA 90278 |
| STEVE WEBB | 1331 E ST #8 SAN DIEGO CA 92101 |
| STEVE WESTFALL LLC | 390 UNION BLVD 100 LAKEWOOD CO 80228 |
| STEVE WHOOLEY | KATHLEEN WHOOLEY 136 GRANT AVENUE FORDS NJ 08863 |
| STEVE WINTER DBA FLORIDA REEL | 8725 PALISADES DR TAMPA FL 33615 |
| STEVE WINTER DBA REAL ESTATE | 8725 PALISADES DR TAMPA FL 33615 |
| STEVE WOLVERTON AGENCY | 18333 EGRET BLVD STE 560 HOUSTON TX 77058 |
| STEVE YOSHIOKA | 17039 ILLINOIS COURT TORRANCE CA 90504-2211 |
| STEVE ZIMMERMAN AND ASSOCIATES | PO BOX 10475 BALTIMORE MD 21209 |
| STEVEN  GOODMAN | DOREEN  GOODMAN 2771 NW 19TH WAY BOCA RATON FL 33431 |
| STEVEN  ROSKO | 855 E 65TH ST INDIANAPOLIS IN 46220-1678 |
| STEVEN & CONNIE ONOS | 114 JORDAN AVE SOUTH PORTLAND ME 04106 |
| STEVEN & JUDY PETERSON | 365 WHITEHALL RD HOOKSETT NH 03106 |
| STEVEN A ALPERT ATT AT LAW | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| STEVEN A ALPERT ATT AT LAW | 7373 UNIVERSITY AVE STE 113 LA MESA CA 91942-0523 |
| STEVEN A BACICH | 1527 SANTA CRUZ SAN PEDRO CA 90732 |
| STEVEN A BERLIN ATT AT LAW | 79 STATE ST NEWBURYPORT MA 01950 |
| STEVEN A BROWN | JULIE ANN BROWN P.O. DRAWER W SUSANVILLE CA 96130 |
| STEVEN A CARBONE | DENISE J CARBONE 36506 TALLOWOOD DR PALM DESERT CA 92211 |
| STEVEN A COLKY | JEANNE M COLKY 13844 CHRISTIAN BARRETT DR MOORPARK CA 93021 |
| STEVEN A DALLMANN | PO BOX 411502 SAN FRANCISCO CA 94141-1502 |
| STEVEN A GUSTAFSON ATT AT LAW | 421 W MAIN ST NEW ALBANY IN 47150 |
| STEVEN A JACKSON LAWREN JACKSON AND | 119 N W ST MELLON CERTIFIED RESTORATION LLC YORK PA 17401-3369 |
| STEVEN A JOHNSON | CANDICE G JOHNSON 1216 COLBY AVENUE TURLOCK CA 95382 |
| STEVEN A KLEMER | PATRICIA J KLEMER PO BOX 772731 STEAMBOAT SPRINGS CO 80477 |

| Claim Name | Address Information |
|---|---|
| STEVEN A KLOBERDANZ ATT AT LAW | 103 W STATE ST MARSHALLTOWN IA 50158 |
| STEVEN A KLOBERDANZ ATT AT LAW | PO BOX 556 MARSHALLTOWN IA 50158 |
| STEVEN A LONG ESQ ATT AT LAW | 1317 N CENTRAL AVE SEBASTIAN FL 32958 |
| STEVEN A MANLEY AND ASSOCIATES | 23731 CALISTOGA PL RAMONA CA 92065 |
| STEVEN A MANLEY AND ASSOCIATES | 11187 TYROLEAN WAY SAN DIEGO CA 92126 |
| STEVEN A MCCORMICK APPRAISALS | 1 JOHNSTON ST UNIT 6 SAVANNAH GA 31405 |
| STEVEN A MCCORMICK APPRAISALS | 1 JOHNSTON ST STE 6 SAVANNAH GA 31405-5532 |
| STEVEN A MILLER | 827 N MILWAUKEE #2 CHICAGO IL 60622 |
| STEVEN A NELSON ATT AT LAW | 210 4TH AVE INTERNATIONAL FALLS MN 56649 |
| STEVEN A ROBERTS ATT AT LAW | 10451 MILL RUN CIR STE 400 OWINGS MILLS MD 21117 |
| STEVEN A SCHWABER ATT AT LAW | 2600 MISSION ST STE 100 SAN MARINO CA 91108 |
| STEVEN A SKELLY | PAMELA D SKELLY 16370 JAVARI COURT LAKEVILLE MN 55044 |
| STEVEN A THREEFOOT | KATHRINE A THREEFOOT 2321 WOODLAND WILMINGTON DE 19810 |
| STEVEN A TWITTY INC | 2507 MARLIN WAY CASTLE ROCK CO 80109 |
| STEVEN A WESTERMAN | BARBARA A WESTERMAN 300 MEADOWOOD LANE SONOMA CA 95476 |
| STEVEN A WIDES ATT AT LAW | 107 CHURCH ST STE 200 LEXINGTON KY 40507 |
| STEVEN A WILBUR AND MICHELE D | 20 INDIAN CHIEF TRAIL WILBUR AND RW HEATING DENNISPORT MA 02639-1148 |
| STEVEN A WOOD AND STACY A | 1812 W 6TH ST WOOD RED WING MN 55066 |
| STEVEN A WUTHRICH ATT AT LAW | 1011 WASHINGTON ST 102 MONTPELIER ID 83254 |
| STEVEN A ZIMMERMAN LAW OFFICES | PO BOX 1854 WENATCHEE WA 98807 |
| STEVEN A ZIPPER ESQ ATT AT LAW | 5300 NW 33RD AVE STE 203 FORT LAUDERDALE FL 33309 |
| STEVEN A. BLUM | 265 WOODSIDE AVENUE W. PATCHOGUE NY 11772 |
| STEVEN A. CADWELL | JOSEPH S. LEVINE 29 TEMPLE RD CONCORD MA 01742 |
| STEVEN A. CECH | JOYCE M. CECH 945 WHEATFIELD LAKE ORION MI 48362 |
| STEVEN A. CLINE | LISA A. CLINE 60 EARLY RED CIRCLE PLYMOUTH MA 02360 |
| STEVEN A. FERNANDEZ | ROBIN A. FERNANDEZ 110 VIA BUENA VENTURA REDONDO BEACH CA 90277 |
| STEVEN A. GRIFFITH | BRENDA J. GRIFFITH 27548 CARAWAY LANE SAUGUS CA 91350 |
| STEVEN A. HORD | 2306 HIGHTIDE DRIVE CHARLESTON SC 29414-7052 |
| STEVEN A. JOHNSON | TERRY A. JOHNSON 13469 NEWTON RD MIDDLEBURG HTS OH 44130 |
| STEVEN A. MANLEY & ASSOCIATES | 23731 CALISTOGA PI RAMONA CA 92065 |
| STEVEN A. MIRABELLA | BELINDA MIRABELLA 19639 OLD INDIAN TRAIL REDDING CA 96003 |
| STEVEN A. OLIVER | GINA P. OLIVER 11 CLOVER HILL CIRCLE EGG HARBOR TOWNSHIP NJ 08234 |
| STEVEN A. OTT | LINDA J. OTT 5815 E SCRIVENER ST LONG BEACH CA 90808 |
| STEVEN A. ROBERTS | CYNTHIA L. ROBERTS 15428 WESTWICK ROD SNOHOMISH WA 98290 |
| STEVEN A. SNYDER | SHARRON M. SNYDER 2055 LADERA DR LINCOLN CA 95648 |
| STEVEN A. THOMPSON | CARRI J. THOMPSON 23562 STATE HWY 210 FERGUS FALLS MN 56537 |
| STEVEN ABELSON ATT AT LAW | PO BOX 7005 FREEHOLD NJ 07728 |
| STEVEN ABREU | 103 DERBY COURT MAPLE GLEN PA 19002 |
| STEVEN AFGHANI ATT AT LAW | 1711 N BROADWAY STE 1 SANTA ANA CA 92706 |
| STEVEN ALDRIDGE | SUSAN ALDRIDGE 6760 INDIAN COVE ROAD TWENTYNINE PALMS CA 92277-6517 |
| STEVEN ALEXANDER AND CAMELA ALEXANDER | CAMELA ALEXANDER 3459 SE BELMONT STREET PORTLAND OR 97214 |
| STEVEN ALLISON | 2830 REVERE CIR N PLYMOUTH MN 55441 |
| STEVEN AMARANTE | JAMIE AMARANTE 24 ALBERT ROAD ALLENDALE NJ 07401 |
| STEVEN AND ABIGAIL JACKSON | 18 MILL CREEK TERRACE HAMPTON VA 23663 |
| STEVEN AND ANGELA GEIER AND | 12425 NE 115TH TERRACE LIBERTY ROOFING INC KEARNEY MO 64060 |
| STEVEN AND ANIK ROMAN AND | 8820 SW 54TH ST INS CORP CONSULTANTS INC MIAMI FL 33165 |
| STEVEN AND BRANDELYN GOLDAPP | 16168 EMMET CIR OMAHA NE 68116 |
| STEVEN AND BRENDA MOSKAL AND | 53447 CHRISTY JARVIS PROPERTY RESTORATION CHESTERFIELD MI 48051-1538 |
| STEVEN AND BRENDA SKWAREK AND | 14911 QUEMONY ST ABOVE ALL ROOFING EXTERIORS INC HAM LAKE MN 55304 |

| Claim Name | Address Information |
|---|---|
| STEVEN AND BRIDGET BRENNAN AND | 611 PRINCETON ST TIM MORSE PROVIDENCE KY 42450 |
| STEVEN AND CAROL MILGROM | 700 SW 78TH AVE APT 1011 PLANTATION FL 33324-3380 |
| STEVEN AND CAROLYN WATANABE TRUST | 11 WATERSIDE IRVINE CA 92614 |
| STEVEN AND CATHERINE PALMER | 941 PLEASANT GROVE RD BRODNAX VA 23920-3361 |
| STEVEN AND CHARLOTTE WALLIN | 33154 737 RD IMPERIAL NE 69033 |
| STEVEN AND CHRISTINE GLOVER | 948 SANTIATO DR AND SHOWCASE DKI FAYETTEVILLE NC 28314 |
| STEVEN AND CHRISTINE NASH AND | 5919 E PEAK VIEW RD OTOOLE COMPANY CAVE CREEK AZ 85331 |
| STEVEN AND DEANNA LOONEY | 2680 RIDGEWATER CIRCLE HENDERSON NV 89074-1269 |
| STEVEN AND DEBORAH KESSLER AND | 1602 GOLDENROD CT PAGEL EXTERIORS NORTHFIELD MN 55057 |
| STEVEN AND DIANE TOBIN BENCHMARK | 1797 WINGFOOT PL RESTORATION INC AND ALAN WHITE AND ASSOCIATES EL CAJON CA 92019 |
| STEVEN AND DONNA LONG AND | 190 ALBERT DR EVANS REMODELING LLC FLORISSANT MO 63031 |
| STEVEN AND DONNA PAEN | 1091 W TROPICAL WAY PLANTATION FL 33317 |
| STEVEN AND DONNA ZURAVAER | 510 SKYLINE LAKE DRIVE RINGWOOD NJ 07456 |
| STEVEN AND EDNA SCHEPPER | 9441 LORENDALE CI ACCURATE ALUMINUM AND ADDITIONS SPRING HILL FL 34608 |
| STEVEN AND HEIDE NELSON AND | 913 WELLS WOOD AVE EAGLE CONSTRUCTION LODI CA 95240 |
| STEVEN AND JACKIE ROBINSON AND | 242 HOME IMPROVEMENT 2656 WOODDALE AVE DAVENPORT IA 52804 |
| STEVEN AND JANET BOOT AND | IOWA CITY ROOFING 1311 MARGARETHA AVE ALBERT LEA MN 56007-3150 |
| STEVEN AND JANET ELMORE | 7418 RIVER RD AND CHARLES DUERNER WESTLEY CA 95387 |
| STEVEN AND JERRI BOUR AND | IMPERIAL FLOORS AND CUSTOM PLASTERING 5335 MAIN ST SPC 4 SPRINGFIELD OR 97478-6202 |
| STEVEN AND JILL BROCK | 12 CRESTALOMA DR PUEBLO CO 81005 |
| STEVEN AND JOAN SERGENTI | 218 MITCHELL MOORE RD HAZEL GREEN AL 35750 |
| STEVEN AND JUDITH IERONIMO AND | 249 PINEWOOD TRAIL NEXTWAVE ELECTRICAL CONTRACTORS LLC TRUMBULL CT 06611 |
| STEVEN AND JUDITH IERONIMO AND | 249 PINEWOOD TRAIL COURSEN BUILDING AND REMODELING TRUMBELL CT 06611 |
| STEVEN AND JULIA T SANDERS | 1063 ASH ST WINNETKA IL 60093 |
| STEVEN AND KAREN BAUMGART AND | 23206 SPANISH OAKS TR SHAWSTADS REPAIR AND REMODEL LEANDER TX 78641 |
| STEVEN AND KARMEN KABAT | 1020 S JEFFERSON ST LOCKPORT IL 60441 |
| STEVEN AND KATHRYN SLESS AND | 8 HUNT VALLEY VIEW TERRACE CHASON SERVICE ENGINEERS INC PHOENIX MD 21131 |
| STEVEN AND KATHY HOLLAND | 2409 GILMER AVE ABILENE TX 79606 |
| STEVEN AND KIM ROLLINS AND | 210 MISTY RIDGE LN RICH OLIVER RINGGOLD GA 30736 |
| STEVEN AND KIMBERLY SMITH | 7677 MORROW CAZADDALE RD AND TONY GADDIS CONSTRUCTION MORROW OH 45152 |
| STEVEN AND LESLEY FLEMING AND | QUALITY ENGINEERING 3448 HEATHERWOOD TRCE CLARKSVILLE TN 37040-5735 |
| STEVEN AND LINDA LEISHMAN AND | 1220 PINEGROVE RD GOLDEN STATE CONSTRUCTION CRESCENT CITY CA 95531 |
| STEVEN AND MARY OFENLOCH AND | 5437 W HUTCHINSON ST SUSAN OFENLOCH CHICAGO IL 60641 |
| STEVEN AND MELISSA DEWEY | 4710 SUNDANCE TRAIL BLAKLEYS RESTORATION INDIANAPOLIS IN 46239 |
| STEVEN AND MELISSA SHEESE | 15244 SWEET PECAN AVE PRAIRIEVILLE LA 70769 |
| STEVEN AND MIRANDA TONEY | 1613 8TH ST SW DECATUR AL 35601 |
| STEVEN AND MIRANDA TONEY AND | 1613 8TH ST SW ASSURED QUALITY FLOORING DECATUR AL 35601 |
| STEVEN AND MIRANDA TONEY AND | 1613 8TH ST SW TENNESSEE VALLEY ROOFING AND CONSTRUCTION DECATUR AL 35601 |
| STEVEN AND PAIGE BATES AND | 110 BARNETTE DR CJS LLC LOBELVILLE TN 37097 |
| STEVEN AND PAMELA ALCORN AND ROBERTS | 4188 WHITEFISH LAKE DR ROOFING AND CONSTRUCTION FRISCO TX 75035 |
| STEVEN AND PAULINE MAN | 9206 LARAMIE RD PHILADELPHIA PA 19115 |
| STEVEN AND REBECCA MOORE | 34 PEACH BLOSSOM LN AND ROYAL PLUS INC CAMDEN WYOMING DE 19934 |
| STEVEN AND RHONDA CROMBIE AND | 1205 GREENWAY DR PARKER YOUNG CONSTRUCTION MACO DUBLIN GA 31021 |
| STEVEN AND RHONDA LAWVER | 6300 COUNTY LN 296 CARL JUNCTION MO 64834 |
| STEVEN AND ROBIN HARR | 2800 MAIZE CT CHESTER MD 21619 |
| STEVEN AND RUTH MITCHELL | C/O WALTERS BENDER STROEHBEEN & VAUGHAN, P.C 2500 CITY CENTER SQUARE, 1100 MAIN STREET KANSAS CITY MO 64105 |
| STEVEN AND SANDRA BARKER AND | 8018 JOCELYN AVE S SANDRA PROSEN AND PEI PROFESSIONAL EXTERIORS COTTAGE GROVE |

| Claim Name | Address Information |
|---|---|
| STEVEN AND SANDRA BARKER AND | MN 55016 |
| STEVEN AND SANDRA HARDING AND | 5742 PEBBLE BRK LN MINERVINI ENTERPRISES & K & S INTERIORS BOYNTON BEACH FL 33472 |
| STEVEN AND SATOY MCCULLERS AND | 93 FERNWOOD DR RONALD ONEIL EAST STROUDSBURG PA 18301 |
| STEVEN AND SUSAN BIERLICH TRUST | 21525 VIA INVIERNO LAKE FOREST CA 92630 |
| STEVEN AND SUSAN FOSS AND | 712 12TH AVE DIANES INSTALL GRINNELL IA 50112 |
| STEVEN AND VANESSA WILLIAMS | 1651 NW 26TH AVE FORT LAUDERDALE FL 33311 |
| STEVEN AND VERONICA MARTINEZ AND | 306 GRANDVIEW ROSE RESTORATIONS INC ROUND LAKE PARK IL 60073 |
| STEVEN AND VIA LAPHAM | 345 REPPLIER E RD BANNING CA 92220 |
| STEVEN AND VIA LAPHAM AND | 345 REPPLIER E RD ROK CONST BANNING CA 92220 |
| STEVEN AND VICKI YOUNGER AND | 9203 W RADCLIFFE PL NEEDHAM RE ROOFING LITTLETON CO 80123 |
| STEVEN AND WENDY ADAMS | 3246 OAK DR LAWRENCEVILLE GA 30044 |
| STEVEN ANDERSEN | LYNN ANDERSEN 63 NORTH EMERALD AVENUE MUNDELEIN IL 60060-2143 |
| STEVEN ANDERSON | 7522 CITRUS BLOSSOM DR LAND O LAKES FL 34637 |
| STEVEN ANDERSON | 13880 SHEFFIELD LN N OSSEO MN 55311 |
| STEVEN ANDERSON AND DRUCELLA ALLE | AND VERA CONTRUCTION INC MINNEAPOLIS MN 55411 |
| STEVEN ANDREANO | ADRIANA M. ANDREANO 33 HANOVER PLACE MERRICK NY 11566 |
| STEVEN ANGULO | MARIE ANGULO 9261 GROTON DRIVE HUNTINGTON BEACH CA 92646 |
| STEVEN ANTHERTON | 760 RANCHO DOS VIENTOS DR THOUSAND OAKS CA 91320 |
| STEVEN APTAKER | LAURIE APTAKER 458 S. EL CAMINO DR. BEVERLY HILLS CA 90212 |
| STEVEN AUERNHAMER | 1160 CRYSTAL AVENUE DOWNERS GROVE IL 60516 |
| STEVEN AYRES | 804 S JONES LAS VEGAS NV 89107 |
| STEVEN B BOWERS | SHERRY L BOWERS 6008 RED CEDAR DRIVE BELLVUE CO 80512-5604 |
| STEVEN B CHAMEIDES | SANDRA CHAMEIDES 6704 BONAVENTURE COURT BETHESDA MD 20817 |
| STEVEN B DANTZIG | 218 AVENUE E REDONDO BEACH CA 90277 |
| STEVEN B GELLER ATT AT LAW | 1457 N DELAWARE ST INDIANAPOLIS IN 46202 |
| STEVEN B LEVER ATT AT LAW | 1 WORLD TRADE CTR STE 1860 LONG BEACH CA 90831 |
| STEVEN B NOSEK ATT AT LAW | 2855 ANTHONY LN S STE 201 ST ANTHONY MN 55418 |
| STEVEN B PARSONS | BETH  PARSONS 2029 CARMEL ROAD MILLVILLE NJ 08332 |
| STEVEN B ROSE AND MINNESOTA | 339 S 11TH AVE DISASTER RESTORATION SERVICES COLD SPRING MN 56320 |
| STEVEN B SCHULTZ | NORMA V SCHULTZ 333 HOMESTEAD ROAD HILLSBOROUGH NJ 08844 |
| STEVEN B SCOW ATT AT LAW | 11500 S EASTERN AVE STE 210 HENDERSON NV 89052 |
| STEVEN B SIEVERS ATT AT LAW | 20 N SUTTER ST STE 202 STOCKTON CA 95202 |
| STEVEN B SPRIGGS | JANICE E SPRIGGS 2111 VALLEY ROAD COSTA MESA CA 92627 |
| STEVEN B WADE AND | KAREN B WADE 1708 PINEBERRY CT LAKELAND FL 33803 |
| STEVEN B. PERRY | JACQUELINE L. PERRY 20 BRIGHTWOOD RD BRISTOL CT 06010 |
| STEVEN B. POITINGER | 2455 TALBOT SHERRILLS FORD NC 28673 |
| STEVEN BAER | 512 FOREST COVE RD LAKE BLUFF IL 60044 |
| STEVEN BAKKE | 8261 SUNNYSIDE RD MOUNDS VIEW MN 55112 |
| STEVEN BARNADA | 237 TWINING ROAD LANSDALE PA 19446 |
| STEVEN BATES | 1045 KAINS AVE ALBANY CA 94706 |
| STEVEN BERCHILD | 6421 ROJINA LANE CHANHASSEN MN 55317 |
| STEVEN BERINGER | PATRICIA BERINGER 148 DEWOLFE ROAD OLD TAPPAN NJ 07675 |
| STEVEN BIERLICH | 21525 VIA INVIERNO LAKE FOREST CA 92630 |
| STEVEN BLAKE LOLLI | PATRICIA CHARISSE LOLLI 12224 SUNSET AVENUE GRASS VALLEY CA 95945-6737 |
| STEVEN BLAND, T | 109 E DIXUE AVE HARDIN COUNTY ATTORNEY ELIZABETHTOWN KY 42701-1408 |
| STEVEN BORDERS | LORAINE BORDERS 1815  ELIZABETHAN  CT SOUTH BEND IN 46614 |
| STEVEN BOVA | 2439 BAXTON WAY CHESTERFIELD MO 63017 |
| STEVEN BOZZUTO | 827 ORONOKE RD APT 9-5 WATERBURY CT 06708 |

|

| Claim Name | Address Information |
|---|---|
| STEVEN BRANDENBURG | 8740 N COUNTY ROAD 150 E PITTSBORO IN 46167-9471 |
| STEVEN BRANT | 32119 COLLINS RD BRADY MT 59416 |
| STEVEN BRAVERMAN PA | 8751 W BROWARD BLVD NO 206 PLANTATION FL 33324 |
| STEVEN BRIAN DAVIS ATT AT LAW | 12396 WORLD TRADE DR STE 115 SAN DIEGO CA 92128 |
| STEVEN BROWN | DIXIE BROWN 6033 NELSON STREET ARVADA CO 80004 |
| STEVEN BUEHLER | 7979 RUN OF THE KNOLLS SAN DIEGO CA 92127-2527 |
| STEVEN C BAIN ATT AT LAW | 12620 LAMPLIGHTER SQR SHPPNG CTR SAINT LOUIS MO 63128 |
| STEVEN C BAIN ATT AT LAW | 12620 LAMPLIGHTER SQUARE ST LOUIS MO 63128 |
| STEVEN C BROUGHT | CYNTHIA J BROUGHT 30548 MILLSBORO HWY MILLSBORO DE 19966-3317 |
| STEVEN C BURKE PC ATT AT LAW | 16287 SW LANIER LN TIGARD OR 97224 |
| STEVEN C CALLAHAN AND | BONNIE L CALLAHAN PO BOX 126 WILLSBORO NY 12996 |
| STEVEN C EAKEN | 24111 NORWOOD OAK PARK MI 48237 |
| STEVEN C FRAZIER ATT AT LAW | PO BOX 1208 CHURCH HILL TN 37642 |
| STEVEN C FRAZIER ATT AT LAW | PO BOX 1412 KINGSPORT TN 37662 |
| STEVEN C FUNK KELLI S FUNK | 15826 SALEM ALLIANCE RD AND THOMAS D FUNK SALEM OH 44460 |
| STEVEN C GORDON AND LORI A | 13533 CATALINA ST GORDON CORONA CA 92880 |
| STEVEN C HATHAWAY ATT AT LAW | PO BOX 2147 BELLINGHAM WA 98227 |
| STEVEN C JOHNSON ATT AT LAW | PO BOX 1003 GRESHAM OR 97030 |
| STEVEN C KIRSCHNER ATT AT LAW | PO BOX 952 UNION LAKE MI 48387 |
| STEVEN C KOHL ATT AT LAW | 520 PIERCE ST STE 383 SIOUX CITY IA 51101 |
| STEVEN C LEDERER SRA | 2411 OLD CROW CANYON RD STE 185 SAN RAMON CA 94583 |
| STEVEN C LONG AND | 418 30TH ST ARMSTER CONSTRUCTION TUSCALOOSA AL 35405 |
| STEVEN C LYNES ATT AT LAW | 1478 STONE POINT DR STE 400 ROSEVILLE CA 95661 |
| STEVEN C MAYER ATT AT LAW | 227 W MAUMEE ST STE A ANGOLA IN 46703 |
| STEVEN C MILLS ATT AT LAW | 206 S 6TH ST SPRINGFIELD IL 62701 |
| STEVEN C NEWMAN ATT AT LAW | 41 N PAINT ST CHILLICOTHE OH 45601 |
| STEVEN C NG | 755 28TH AVENUE SAN FRANCISCO CA 94121 |
| STEVEN C OVERGARD REAL ESTATE INC | 4404 RIVER RD PETERSBURG VA 23803 |
| STEVEN C PECK ATT AT LAW | 6454 VAN NUYS BLVD VAN NUYS CA 91401 |
| STEVEN C R BROWN ATT AT LAW | PO BOX 43532 BIRMINGHAM AL 35243 |
| STEVEN C RAIBLE | KAREN L RAIBLE 19005 NORTH 2ND AVENUE PHOENIX AZ 85027-6606 |
| STEVEN C REED ATT AT LAW | 1741 GRAND AVE WEST DES MOINES IA 50265 |
| STEVEN C SANDERS ATT AT LAW | 3960 INDUSTRIAL BLVD STE 100 WEST SACRAMENTO CA 95691 |
| STEVEN C STAUFFER | 2194 LONSDALE DRIVE SALT LAKE CITY UT 84121 |
| STEVEN C TURLEY | 816 EAST 900 SOUTH PROVO UT 84606 |
| STEVEN C WILSON AND LIBBY WILSON | 150 GUILFORD RD JBINSTALLATION AND SERVICES VALPARAISO IN 46385 |
| STEVEN C. BASSETT | E. K. BOOHER 44800 CLARE BLVD PLYMOUTH MI 48170 |
| STEVEN C. BREDEMEYER | 7741 S 600 EAST COLUMBIA CITY IN 46725 |
| STEVEN C. GOODWIN | 355 RATTLESNAKE HILL ROAD AUBURN NH 03032-3733 |
| STEVEN C. JOHNSON | GLENNA S. JOHNSON 1430 PURYEAR PLACE BRENTWOOD TN 37027 |
| STEVEN C. KIRKPATRICK | HOLLY G. KIRKPATRICK 6307 CHEATHAM LAKE DR NW ACWORTH GA 30101 |
| STEVEN C. KLEIN | LAURA J. KLEIN 2860 PINE BLFS 15 HIGHLAND MI 48357 |
| STEVEN C. SALLENBACH | ERIN C. SALLENBACH 1140 E LOUISA AVENUE WEST COVINA CA 91790-1346 |
| STEVEN C. VONDRAN, ESQ. | ROBERTA STRAND, HAYLEY STRAND, RANDALL STRAND & BRYAN JANBAY VS WELLS FARGO BANK, N A, A DELAWARE CORP CAL-WESTERN REC ET AL 620 NEWPORT CENTER DRIVE, SUITE 1100 NEWPORT BEACH CA 92660 |
| STEVEN C. WILLIAMS | 4005 EXULTANT DRIVE RANCHO PALOS VERDE CA 90275 |
| STEVEN CALLIER | 514 EDGEMONT BLVD PERRYVILLE MO 63775 |
| STEVEN CARR | 1508 CANNONADE COURT LUTZ FL 33549 |

| Claim Name | Address Information |
|---|---|
| STEVEN CHERIN ATT AT LAW | 29 S LA SALLE ST CHICAGO IL 60603 |
| STEVEN CNUDDE | 29 ROSENBERGER DRIVE HILLTOWN PA 18944 |
| STEVEN CODDINGTON | 4200 SW. STAVERTON DR BENTONVILLE AR 72712 |
| STEVEN COLLINE | 1123 SUMMIT LANE MOUNTAINSIDE NJ 07092 |
| STEVEN COLLINS | MARIANNE RUDDY-COLLINS 108 HAMPTON CIRCLE LANSDALE PA 19446 |
| STEVEN CONSTANTINO | LAURIE H. CONSTANTINO 15401 LOC LOMAN LN ANCHORAGE AK 99516 |
| STEVEN CORNETT | 7629 FARM VIEW CIR W INDIANAPOLIS IN 46256 |
| STEVEN COUSINS | 3981 ALOALII DR PRINCEVILLE HI 96722-5502 |
| STEVEN CRAWFORD ATT AT LAW | 5050 POPLAR AVE STE 2400 MEMPHIS TN 38157 |
| STEVEN CRAWFORD JMS ATT AT LAW | 2606 GREENWAY DR STE 10 KNOXVILLE TN 37918 |
| STEVEN CRUSINBERRY | MARIE K. CRUSINBERRY 6870 PASADO RD GOLETA CA 93117-4309 |
| STEVEN CULL AND BEST | 122 MARGEAUX DR BUILDERS INC MAUMELLE AR 72113 |
| STEVEN CUNHA ATT AT LAW | 11 PLEASANT ST STE 410 WORCESTER MA 01609 |
| STEVEN CURTIS | 75 CORNERSTONE LANE NEWARK NJ 07103 |
| STEVEN D BROCKMAN AND EDNA C BROCKMAN V GMAC | MORTGAGE LLC EXECUTIVE TRUSTEE SVCS LLC MORTGAGE ELECTRONIC ET AL JOHNSON AND JOHNSON LLP 31351 RANCHO VIEJO RD STE 105 SAN JUAN CAPISTRANO CA 92675 |
| STEVEN D COHEN ATT AT LAW | 15316 SPENCERVILLE CT STE 1 BURTONSVILLE MD 20866 |
| STEVEN D GERTTULA ATT AT LAW | 416 BOND ST ASTORIA OR 97103 |
| STEVEN D HALASEY | VICTORIA J HALASEY 255 N LIMA STREET SIERRA MADRE CA 91024 |
| STEVEN D HAMBURG ATT AT LAW | 2736 INDEPENDENCE AVE STE 1 BRONX NY 10463 |
| STEVEN D HINSLEY AND | 440 S SUMMERLINE AVE CCH CONSTRUCTION AND ROOFING SANFORD FL 32771 |
| STEVEN D KEIST ATT AT LAW | PO BOX 1734 GLENDALE AZ 85311 |
| STEVEN D KENNEY | TAMELA R KENNEY 1013 W STAGECOACH TRL LAWNDALE NC 28090-9057 |
| STEVEN D LEACH | SHARON D LEACH PO BOX 4707 ANTIOCH CA 94531 |
| STEVEN D LEWKA AND DREAM CATCHER | 15325 TODD TRAIL HOMES SPRING HILL FL 34610 |
| STEVEN D MEYER | CRISTY T MEYER 9616 FARMSTEAD LANE LOUISVILLE KY 40291 |
| STEVEN D PETERSON ATT AT LAW | PO BOX 3088 TWIN FALLS ID 83303 |
| STEVEN D RONCEVICH | ESMA  RONCEVICH 106 PITCAIRN STREET REVERE MA 02151 |
| STEVEN D TALBOT PS | 835 E COLONIAL AVE STE 103 MOSES LAKE WA 98837 |
| STEVEN D THOMAS ATT AT LAW | 1031 BUCKS POND RD MONTICELLO IL 61856 |
| STEVEN D WALDEN AND | 412 8TH AVE ALL PRO MAINTENANCE PLEASANT GROVE AL 35127 |
| STEVEN D WEISS | 6520 S SHORE DR ALTOONA WI 54720-2385 |
| STEVEN D. BROCKMAN | DONNA M BROCKMAN 6320 FORRESTAL DR TAMPA FL 33625-1611 |
| STEVEN D. CHRISTENSEN | LAILA M. CHRISTENSEN PSC 37 BOX 343 APO AE 09459-0004 |
| STEVEN D. FETTERLEY | BONNIE J. FETTERLEY 1453 WALNUT ST. WHITE CLOUD MI 49349 |
| STEVEN D. JOHNSON | 413 E LINDEN AVE LINDENWOLD NJ 08021 |
| STEVEN D. KLEPCHAK | 266 OXFORD LAKE DRIVE OXFORD MI 48371 |
| STEVEN D. KRUEP | KAREN L. KRUEP 4790 SHALLOW RIDGE KENNESAW GA 30144 |
| STEVEN D. LAMBOURIS | TERI J. LAMBOURIS 6915 HUBBARD CIRCLE CLARKSTON MI 48348 |
| STEVEN D. OCHELTREE | KIM OCHELTREE 1926 OROSCO CIRLCE PLACENTIA CA 92870 |
| STEVEN D. STEIN | DONA J. STEIN 861 CHAPEL CIRCLE MEDINA OH 44256 |
| STEVEN D. WEATHERBIE | LESLIE A. WEATHERBIE 25 WHISPERING PINES DRIVE SOUTH PORTLAND ME 04106 |
| STEVEN DALE MICHIHIRA | 21541 FLAMENCO MISSION VIEJO CA 92692 |
| STEVEN DAMBECK | 115 HOLLOW RD SKILLMAN NJ 08558 |
| STEVEN DE LA PENA | 2368 LARIAT LANE WALNUT CREEK CA 94596 |
| STEVEN DESMARAIS | 10 SUMMIT AVENUE JOHNSTON RI 02919 |
| STEVEN DICKASON | 213 MONTEGO KEY NOVATO CA 94949 |
| STEVEN DICKENS | COLDWELL BANKER BULLARD REALTY 90 GLENDA TRACE, SUITE M NEWNAN GA 30265 |
| STEVEN DIMOPOULOS | 3935 GRAND AVE S MINNEAPOLIS MN 55409-1534 |

| Claim Name | Address Information |
|---|---|
| STEVEN DOUGLAS BOND | GINGER G BOND 431 RABBIT RUN LANE CAMERON NC 28326 |
| STEVEN DURFLINGER JR | 2420 SAND CREEK RD STE C1306 BRENTWOOD CA 94513 |
| STEVEN E ARNTT ATT AT LAW | 4660 NE BELKNAP CT STE 101 HILLSBORO OR 97124 |
| STEVEN E BALK ATT AT LAW | 105 7TH ST SILVIS IL 61282 |
| STEVEN E BELL | JOAN B BELL 37445 SOUTHEAST TRUBEL ROAD SANDY OR 97055 |
| STEVEN E COWEN ATT AT LAW | 1011 CAMINO DEL RIO S STE 531 SAN DIEGO CA 92108 |
| STEVEN E COWEN ATT AT LAW | 3111 CAMINO DEL RIO N SAN DIEGO CA 92108 |
| STEVEN E DYER ATT AT LAW | 4144 LINDELL BLVD STE 120 SAINT LOUIS MO 63108-2931 |
| STEVEN E EARLY | NATALIE R EARLY 6906 MEADOWCREST DOWNERS GROVE IL 60516 |
| STEVEN E EIMERS ATT AT LAW | 3614 DAVENPORT AVE STE 3W SAGINAW MI 48602 |
| STEVEN E FRADENBURGH | CONNIE L FRADENBURGH PO BOX 647 BAKER MT 59313 |
| STEVEN E GOLDBERG | 5707 OAK ST KANSAS CITY MO 64113 |
| STEVEN E GOODLOW ATT AT LAW | 6 WASHINGTON AVE W ALBIA IA 52531 |
| STEVEN E GRANT | THERESE R GRANT 274 ORIENT AVENUE PAWTUCKET RI 02861 |
| STEVEN E HANSON | DAWN A HANSON 951 VERONA DRIVE FULLERTON CA 92835 |
| STEVEN E HOWES ATT AT LAW | 3200 37TH AVE SW CEDAR RAPIDS IA 52404 |
| STEVEN E MICHEL AND | K AND M CONSTRUCTION 127 BURK LN HARRISON OH 45030-2009 |
| STEVEN E MILLER ATT AT LAW | 500 S FRONT ST STE 1200 COLUMBUS OH 43215 |
| STEVEN E MIRSKY ATT AT LAW | 401 N WASHINGTON ST STE 550 ROCKVILLE MD 20850 |
| STEVEN E ORTIZ | 7901 E RING ST LONG BEACH CA 90808-3155 |
| STEVEN E SESSIONS ATT AT LAW | PO BOX 4398 ALBUQUERQUE NM 87196 |
| STEVEN E WALLACE ATT AT LAW | 1375 GATEWAY BLVD BOYNTON BEACH FL 33426 |
| STEVEN E. BABICK | 3622 CAMINITO CIELO DEL MAR SAN DIEGO CA 92130 |
| STEVEN E. BROWN | 16244  APRICOT LANE WATSONVILLE CA 95076 |
| STEVEN E. COON | 1822 SOUTH 138TH EAST AVENUE TULSA OK 74108-5500 |
| STEVEN E. KOLLAR | RENEE L. PETTIS 5517  S 152ND ST OMAHA NE 68137 |
| STEVEN E. MCCOMB | 730 TALLY LAKE ROAD WHITEFISH MT 59937 |
| STEVEN E. POGGI | JACLYN L. LUCAS 900 SACRAMENTO TERRACE PACIFICA CA 94044 |
| STEVEN E. ROMAN | JILL C. ROMAN 296  NORTH ELM STREET WEST BRIDGEWATER MA 02379 |
| STEVEN E. SCHLEIFER | ELAINE M. SCHLEIFER 973 PIERPONT STREET RAHWAY NJ 07065 |
| STEVEN E. SWARTHOUT | KATHERYN J. SWARTHOUT 10468 BABCOCK BATH MI 48808 |
| STEVEN E. WATTERS | CHARLENE M. WATTERS 8766 ROSSMAN HWY DIMONDALE MI 48821 |
| STEVEN EARL SMITH ATT AT LAW | 6355 TOPANGA CANYON BLVD 416 WOODLAND HILLS CA 91367 |
| STEVEN EARL SMITH ATT AT LAW | 6355 TOPANGA CANYON BLVD STE 416 WOODLAND HILLS CA 91367 |
| STEVEN EDWARD EVANS | 319 MACKENZIE DR WEST CHESTER PA 19380 |
| STEVEN ELIA ATT AT LAW | 124 W MAIN ST STE 230 EL CAJON CA 92020 |
| STEVEN ENCISO | 3260 LUTHER SAGINAW MI 48603 |
| STEVEN ERQUHART AND MARY HUGHEY | 6737 BURNLY ST AND VISCOUNT GARDEN CITHY MI 48135 |
| STEVEN F AND SHANNON M SPECK AND | 917 MULTNOMAH DR ROYALTY CLEANING SERVICES MODESTO CA 95350 |
| STEVEN F BILSKY ATT AT LAW | 100 N MAIN ST STE 405 MEMPHIS TN 38103 |
| STEVEN F BLISS ATT AT LAW | 3914 MURPHY CANYON RD STE A2 SAN DIEGO CA 92123 |
| STEVEN F DUNBAR ATT AT LAW | 104 S MAIN ST PHILLIPSBURG NJ 08865 |
| STEVEN F HIGGINS AND | CLEVELAND ALUMINUM AWNING AND WINDOW SHOP PO BOX 3262 CLEVELAND TN 37320-3262 |
| STEVEN F JACKSON ATT AT LAW | 37 E HUNTER ST LOGAN OH 43138 |
| STEVEN F KORAB | PATRICIA T KORAB 299 LONGVIEW LANE KENNETT SQUARE PA 19348 |
| STEVEN F SCHROEDER ATT AT LAW | 2107 N BROADWAY STE 204 SANTA ANA CA 92706 |
| STEVEN F. AUSTIN | COURTNEY D. AUSTIN 11302 EAST CALLE VAQUEROS TUCSON AZ 85749-8479 |
| STEVEN F. HALLET | PATRICIA A. HALLET 510 EDWARD DRIVE GREEN BAY WI 54302 |
| STEVEN F. SWANSON | 3321 GREENFIELD AVENUE LOS ANGELES CA 90034 |

| Claim Name | Address Information |
|---|---|
| STEVEN F. WILKINS | 13230 N  91ST PLACE SCOTTSDALE AZ 85260 |
| STEVEN FALGUERA | 112 MOONFLOWER RD HATBORO PA 19040 |
| STEVEN FEINMAN PC | 1 N BROADWAY STE 412 WHITE PLAINS NY 10601-2327 |
| STEVEN FISHER | 5682 VONNIE LANE CYPRESS CA 90630 |
| STEVEN FOBES AND | LISA FOBES 2839 FLAGSTAFF CT CHULA VISTA CA 91914 |
| STEVEN FORGIONE | 9 MAGNOLIA DRIVE LYNNFIELD MA 01940 |
| STEVEN FRENCH | 1101 BONITO COURT MATTHEWS NC 28104 |
| STEVEN FUJIO WATANABE | 11 WATERSIDE IRVINE CA 92614 |
| STEVEN G ALEXANDER | 5600 LN LK RD BLOOMFIELD HILL MI 48302-2937 |
| STEVEN G AND MICHELE D FURR | WNY 2765 HUMPHREY RD AND PAUL DAVIS RESTORATION OF SHELDON NY 14167 |
| STEVEN G BABCOCK | 537 TOPEKA LANE VACAVILLE CA 95687 |
| STEVEN G BERG TRUSTEE | 9 MOTT AVE LAW OFFICE OF STEVEN G BERG NORWALK CT 06850 |
| STEVEN G CENNAMO ATT AT LAW | 411 HEIMER SAN ANTONIO TX 78232 |
| STEVEN G CRAVATH | DONNA B. CRAVATH 19809 SHADY BROOK WAY GAITHERSBURG MD 20879 |
| STEVEN G GOERKE ATT AT LAW | 5300 ATLANTIC AVE DELRAY BEACH FL 33484 |
| STEVEN G GOERKE ATT AT LAW | 5300 W ATLANTIC AVE STE 412 DELRAY BEACH FL 33484 |
| STEVEN G GOERKE ESQ ATT AT LAW | 6274 LINTON BLVD STE 100 DELRAY BEACH FL 33484 |
| STEVEN G MIKELICH ATT AT LAW | 145 S WASHINGTON ST STE G SONORA CA 95370 |
| STEVEN G MORAN AND MICHELLE P MORAN | 77 S FIFTH AVE AND ENVIRO LINK INC COASTVILLE PA 19320 |
| STEVEN G PHILLIPS ATT AT LAW | 420 N MCLEOD AVE ARLINGTON WA 98223 |
| STEVEN G SIMPSON | 5806 CHERRY CREEK DRIVE AUSTIN TX 78745 |
| STEVEN G TATE CH 13 TRUSTEE | PO BOX 1778 212 COOPER ST STATESVILLE NC 28677 |
| STEVEN G. BABCOCK | SUSAN D. BABCOCK 537 TOPEKA LN VACAVILLE CA 95687-4352 |
| STEVEN G. DIAMOND | KAREN L. DIAMOND 7 IRON LATCH COURT UPPER SADDLE RIVER NJ 07458 |
| STEVEN G. ROSENBERG | PENNY ROSENBERG 8739 TANAGERWOODS DR4 CINCINNATI OH 45249 |
| STEVEN G. SAGER | PATRICIA L. SAGER 4041 S BOWDISH RD SPOKANE WA 99206 |
| STEVEN G. SEGAL INSURANCE AGENCY | 15250 VENTURA BLVD SUITE 1200 SHERMAN OAKS CA 91403-3205 |
| STEVEN G. TROJANOV | 1043 WELSH AYRES WAY UWCHLAN TOWNSHIP PA 19335 |
| STEVEN G. WEGLARZ | JANICE R. WEGLARZ 2567 BRUNSWICK CIRCLE WOODRIDGE IL 60517 |
| STEVEN G. WOODWARD | NANCY J. STAGGS JOHNSTON 1888 COLGATE DRIVE THOUSAND OAKS CA 91360 |
| STEVEN GARCIA | 1204 E. LARKWOOD ST. WEST COVINA CA 91790 |
| STEVEN GARLANGER | 108 ALLISON ROAD WILLOW GROVE PA 19090 |
| STEVEN GAY AND AMERICAN ROOFING AND | 1002 SHAWNEE CONSTRUCTION HOUSTON TX 77034 |
| STEVEN GAY AND SELECT TOUCH | 1002 SHAWNEE HOUSTON TX 77034 |
| STEVEN GEGERSON | DEBORAH R GEGERSON 2274 HOLLY RIDGE DRIVE OCOEE FL 34761 |
| STEVEN GEORGE | 27 GILYARD STREET SEYMOUR CT 06483 |
| STEVEN GERBER | SANDRA GERBER 36 STONY CREEK ROAD PLANTSVILLE CT 06479 |
| STEVEN GILE APPRAISAL SERVICES | 820 PARK ROW STE 593 SALINAS CA 93901 |
| STEVEN GOETZ AND HEARTBUILT | 304 S MONTGOMERY AVE HOMES INC DELAND FL 32720 |
| STEVEN GRAY | 38 GUN CLUB RD COLONIAL BEACH VA 22443 |
| STEVEN GRECO | 148 PINCKNEY RD LITTLE SILVER NJ 07739 |
| STEVEN GREEN | 852 RED WING LN HUNTINGDON VALLEY PA 19006 |
| STEVEN GREGORY PALMIERI | PHYLLIS JEAN PALMIERI 849 MUSHOGEE STREET S LAKE TAHOE CA 96150 |
| STEVEN GRISHAM | 12390 SW 95 TERRACE MIAMI FL 33186 |
| STEVEN GUSS | 3030 ANTLER DRIVE DOYLESTOWN PA 18902-1901 |
| STEVEN H BRUMOND | 15726 118TH AVENUE COURT EAST PUYALLUP WA 98374 |
| STEVEN H DAVIS | 4 NORTH COLTS NECK WAY HOCKESSIN DE 19707 |
| STEVEN H KAY ATT AT LAW | 205 W ROCK ST FAYETTEVILLE AR 72701 |
| STEVEN H MEASER | ELAINE MEASER 1503 SOUTH GLENCROFT ROAD GLENDORA CA 91740 |

| Claim Name | Address Information |
|---|---|
| STEVEN H MESSICK ATT AT LAW | 3009 S CHURCH ST BURLINGTON NC 27215 |
| STEVEN H MEVORAH AND ASSOCIATES | 134 N BLOOMINGDALE RD BLOOMINGDALE IL 60108 |
| STEVEN H MEVORAH AND ASSOCIATES | 900 E ROOSEVELT RD LOMBARD IL 60148 |
| STEVEN H MEYER ESQ ATT AT LAW | 2295 NW CORPORATE BLVD STE 117 BOCA RATON FL 33431 |
| STEVEN H MILLER | GAIL S MILLER 253 KENSINGTON WAY CHESAPEAKE VA 23322-8717 |
| STEVEN H. BARON | CYNTHIA S. BARON 63 LYNWOOD DRIVE CHALFONT PA 18914 |
| STEVEN H. BURLEY | RENDY L. BURLEY 6523 HAWAII KAI DRIVE HONOLULU HI 96825 |
| STEVEN H. MYERS | LEESA R. MYERS 21 PLEASANTVIEW DRIVE GRAY ME 04039 |
| STEVEN H. OBERMEIER | LAURIE W. OBERMEIER 4009 TAMARISK TRAIL CRYSTAL LAKE IL 60012 |
| STEVEN HAAS | 973 RED COAT FARM DRIVE CHALFONT PA 18914 |
| STEVEN HACHEY | 384 PEARL HILL ROAD FITCHBURG MA 01420 |
| STEVEN HALL | 269 OXFORD CIR RICHMOND KY 40475-8276 |
| STEVEN HANNEMANN AND CUSTOM | ROOFERS III INC 607 W JEFFERSON ST JOLIET IL 60435-7301 |
| STEVEN HANSON | 5164 BEACON HILL RD MINNETONKA MN 55345 |
| STEVEN HAROLD KEAN | PO BOX 3382 TELLURIDE CO 81435 |
| STEVEN HARRELL ATT AT LAW | PO BOX 1343 PERRY GA 31069 |
| STEVEN HARRIS | 4602 N MARPLE ST PHILA PA 19136 |
| STEVEN HARRIS PHELPS ATT AT LAW | 10000 N CENTRAL EXPY STE DALLAS TX 75231 |
| STEVEN HARTZLER | 1179 S GALENA GALENA OH 43021 |
| STEVEN HASS AND WILLIAM FORD | 273 PEACH TREE AVE PLUMBING & CONST & PRECISIONMAINTENANCE PLUMBING VACAVILLE CA 95688 |
| STEVEN HAYES | 1ST CHOICE, REALTORS 1661 N. ESTRELLA AVE LOVELAND CO 80538 |
| STEVEN HEFFER | 2386 TENNYSON HIGHLAND PARK IL 60035 |
| STEVEN HENRY DEVITO ATT AT LAW | 1582 S PARKER RD STE 101 DENVER CO 80231 |
| STEVEN HERSEY | DIANE HERSEY 2 STEPHEN STREET FARMINGVILLE NY 11738 |
| STEVEN HESTER | ANNETTE J. HESTER 1445 PINE ACRES ROAD WHITE OAK NC 28399 |
| STEVEN HITE | JULIE M HITE 491 EAST 450 SOUTH OREM UT 84097 |
| STEVEN HOPKINS | 448 PRINCETON ROAD HARRISBURG PA 17111 |
| STEVEN HUGGINS, J | 816 ELMWOOD AVE COLUMBIA SC 29201 |
| STEVEN HUGHART | PO BOX 468 KUNKLETOWN PA 18058-0468 |
| STEVEN I HELFGOTT ATT AT LAW | PO BOX 18985 CLEVELAND OH 44118 |
| STEVEN I HOCHFELSEN ATT AT LAW | 3200 PARK CTR DR STE 1110 COSTA MESA CA 92626 |
| STEVEN I SUPER ATT AT LAW | 605 3RD AVE NEW YORK NY 10158 |
| STEVEN I. GUTTMAN | JENNIFER K. GUTTMAN 3020 90TH PL SE MERCER ISLAND WA 98040 |
| STEVEN J AND AMY SCHMITZ AND | 3925 COLORADO AVE S ALL POINTS BUILDERS INC SAINT LOUIS PARK MN 55416 |
| STEVEN J BAINES ATT AT LAW | 3 S JOHN YOUNG PKWY STE 19 KISSIMMEE FL 34741 |
| STEVEN J BAUM PC | 220 NORTHPOINTE PKWY GUITE G AMHERST NJ 08020 |
| STEVEN J BAUM PC | 220 NORTHPOINTE PKWY AMHERST NY 14228 |
| STEVEN J BAUM PC | 220 NORTHPOINTE PKWY STE G AMHERST NY 14228 |
| STEVEN J BAUM PC | 220 NORTHPOINTE PKWY STE G BUFFALO NY 14228 |
| STEVEN J BECK | PAMELA S BECK 7326 BOBOLINK COURT COLUMBIA MD 21046 |
| STEVEN J BEGEGA JR STEVEN AND | 6 BEECHTREE RD PATRICIA BEGEGA & INSURANCERESTORATION SPECIALISTS ROSELAND NJ 07068 |
| STEVEN J BRACCI ATT AT LAW | 2590 NORTHBROOKE PLZ DR STE 20 NAPLES FL 34119 |
| STEVEN J BRODY ATT AT LAW | 101 N VIRGINIA ST STE 110 CRYSTAL LAKE IL 60014 |
| STEVEN J BULLER | VALERIE J BULLER 132 GLEN ROAD WELLESLEY HILLS MA 02481 |
| STEVEN J CARPENTER ATT AT LAW | 200 DIVISION AVE N GRAND RAPIDS MI 49503 |
| STEVEN J CISZEWSKI | 1972 PENFOLD PL NORTHBROOK IL 60062 |
| STEVEN J CLARK ATT AT LAW | PO BOX 1108 PERALTA NM 87042 |

| Claim Name | Address Information |
|---|---|
| STEVEN J COOPER AND ASSOCIATES P | 455 CENTRAL PARK AVE STE 21 SCARSDALE NY 10583 |
| STEVEN J COSTA | COLLEEN M COSTA P O BOX 924 GROVELAND CA 95321 |
| STEVEN J DIAMOND ATT AT LAW | 624 BROADWAY SAN DIEGO CA 92101 |
| STEVEN J DIEBOLD ATT AT LAW | PO BOX 3764 LAFAYETTE LA 70502 |
| STEVEN J ELLER | DIANE M ELLER 6110 NORTHWEST 7TH STREET MARGATE FL 33063 |
| STEVEN J ERLSTEN ATT AT LAW | 135 HARDING WAY W GALION OH 44833 |
| STEVEN J FILIPEK | MICHELLE A FILIPEK 4340 WESTHAMPTON PLACE CIRCLE SAINT CHARLES MO 63304 |
| STEVEN J GEISE ATT AT LAW | 120 N MAIN AVE SIDNEY OH 45365 |
| STEVEN J GILLILAND | 316 CARRIAGE PINES LN COVINGTON LA 70435 |
| STEVEN J GLASER ATT AT LAW | 116 E BERRY ST STE 1900 FORT WAYNE IN 46802 |
| STEVEN J GRACE ATT AT LAW | 111 W WASHINGTON ST STE 1625 CHICAGO IL 60602-3437 |
| STEVEN J HALBERT ATT AT LAW | 11805 N PENNSYLVANIA ST CARMEL IN 46032 |
| STEVEN J HALBERT ATT AT LAW | 8650 N COMMERCE PARK PL STE N INDIANAPOLIS IN 46268 |
| STEVEN J HENKE | JANICE J HENKE 3893 HIGH GREEN PLACE MARIETTA GA 30068 |
| STEVEN J HLAVACEK | 1740 WEBSTER ST RACINE WI 53403 |
| STEVEN J HOWITSON | BARBARA A KELLY 267 RHEEM BOULEVARD MORAGA CA 94556 |
| STEVEN J KANTOR ATT AT LAW | 112 LAKE ST BURLINGTON VT 05401 |
| STEVEN J KELLY | DEBRA A KELLY 5 PARTREE ROAD TOWNSHIP OF JACKSON NJ 08527 |
| STEVEN J KNAPP | 1574 SHADY LAND CHURCH ROAD BOWLING GREEN KY 42101 |
| STEVEN J KRAKOSKI | PAIGE KRAKOSKI 7511 NORTH TATUM BOULEVARD PARADISE VALLEY AZ 85253 |
| STEVEN J KRAUSE ATT AT LAW | 1125 LINDERO CANYON RD STE A8 WESTLAKE VILLAGE CA 91362 |
| STEVEN J LACHTERMAN PA | 2655 LE JEUNE RD PENTHOUSE 1 D MIAMI FL 33134-5827 |
| STEVEN J LANDIS | PO BOX 6283 JACKSON WY 83002 |
| STEVEN J LEHR | GRACE S PRASAD 340 6TH STREET 202 SAN FRANCISCO CA 94103 |
| STEVEN J LODGE ATT AT LAW | 2006 1ST AVE STE 201 ANOKA MN 55303 |
| STEVEN J MOERLEIN ATT AT LAW | 218 W WASHINGTON ST STE 630 SOUTH BEND IN 46601 |
| STEVEN J NIXON | KATHERINE B BAEHR 1918 9TH STREET MARYSVILLE WA 98270 |
| STEVEN J OUELLETTE ATT AT LAW | 2837A MAPLECREST RD FORT WAYNE IN 46815 |
| STEVEN J PACKEY ATT AT LAW | 1321 HOWE AVE STE 111 SACRAMENTO CA 95825-3365 |
| STEVEN J QUACKENBUSH | TERRY L METAR 5359 WAKEFIELD GRAND BLANC MI 48439 |
| STEVEN J RYDELSKI | DEBRA L RYDELSKI 217 BOUNTY DRIVE NE POPLAR GROVE IL 61065 |
| STEVEN J SANCHEZ | 460 VALENCIA DRIVE SOUTH SAN FRANCISCO CA 94080 |
| STEVEN J SCHMITZ AND AMY SCHMITZ | 3925 COLORADO AVE S SAINT LOUIS PARK MN 55416 |
| STEVEN J SCHOEN | 259 DENBERRY DR LAKE ZURICH IL 60047 |
| STEVEN J STERLING AND | SANDRA C STERLING 1502 MANITOU ROAD SANTA BARBARA CA 93105 |
| STEVEN J STIRPARO ATT AT LAW | 3622 SILVERSIDE RD WILMINGTON DE 19810 |
| STEVEN J SWAN ATT AT LAW | 1013 CONCERT ST KEOKUK IA 52632 |
| STEVEN J SZOSTEK ATT AT LAW | 2001 OAK RIVER ST LAS VEGAS NV 89134 |
| STEVEN J THOMAS | NANCY J THOMAS 890 SCHOONER COVE LN LEAGUE TX 77573 |
| STEVEN J TOWNES | BRENDA L TOWNES 3365 HOMESTEAD WATERFORD MI 48329 |
| STEVEN J ZOTTU | ANNE M ZOTTU 86 FARRWOOD DR BRADFORD MA 01835 |
| STEVEN J. ANDERSON | DEBRA A. ANDERSON 6 BENNINGTON RD BORDENTOWN NJ 08505-3600 |
| STEVEN J. BAKER | TERI K. BAKER 6225 BULLARD RD FENTON MI 48430 |
| STEVEN J. BOKEY | JILL A. BOKEY 16 MARK TWAIN DRIVE HAMILTON NJ 08690 |
| STEVEN J. BRATBERG | 1409 WYANDOTTE ROYAL OAK MI 48067 |
| STEVEN J. DUPLESSIS | 15 POMEROY ST AGAWAM MA 01001 |
| STEVEN J. GREENLAND | JEANNE E. GREENLAND 329 WINNACUNNET RD HAMPTON NH 03842 |
| STEVEN J. GRUTZECK | 46 RAINBOW CIRCLE DANVILLE CA 94506 |
| STEVEN J. HALL | LINDA HALL 11552 RABAUL DR. CYPRESS CA 90630 |

| Claim Name | Address Information |
|---|---|
| STEVEN J. HICKOK | KARLEEN G. HICKOK 6195 DELARKA DRIVE LOLO MT 59847 |
| STEVEN J. JAGODZINSKI | 1178 PENORA STREET DEPEW NY 14043 |
| STEVEN J. JUERGENSMEYER | ANGELA M. JUERGENSMEYER 572 MENNEMEYER ROAD TROY MO 63379 |
| STEVEN J. MASTROCOLA SR. | BETSY A. MASTROCOLA 194 BAYBERRY DRIVE LIMERICK PA 19468 |
| STEVEN J. MCLEAN | JAN M. MCLEAN 11141 HASTINGS ROAD CLARKSVILLE MI 48815 |
| STEVEN J. MONROE | PATRICIA L. MONROE 3576 MONOLITH TRL PERRIS CA 92570-5537 |
| STEVEN J. NOVICK | MARCIE L. NOVICK 8413 OLD DEER TRAIL RALEIGH NC 27615 |
| STEVEN J. PESKLO | JULIE A PESKLO 1568 26TH AVENUE NW NEW BRIGHTON MN 55112-1715 |
| STEVEN J. PRINS | JANE H. PRINS 2005 ROSEBRIAR LANE FUQUAY VARINA NC 27526-9408 |
| STEVEN J. QUICK | KRISTI J. QUICK 10414 PARMER CIRCLE FISHERS IN 46038 |
| STEVEN J. ROSS | 18300 GRIMM AVENUE LIVONIA MI 48152 |
| STEVEN J. RUTH | 636 EDER ROAD STORMVILLE NY 12582 |
| STEVEN J. SABOL | LISA A. SABOL 219  BELL AVE RARITAN NJ 08869 |
| STEVEN J. SIERADSKI | LISA H. SIERADSKI 6227 PARKRIDGE COURT CLARKSTON MI 48348 |
| STEVEN J. SPENCE | 1674 FOREST LAKES CIRCLE A 213 WEST PALM BEACH FL 33406-5763 |
| STEVEN J. THOMPSON | CAREY Y. THOMPSON 6142 GUMM DRIVE HUNTINGTON BEACH CA 92647 |
| STEVEN J. WILKEN | PATRICIA J. WILKEN 9378 BAINWOODS DRIVE CINCINNATI OH 45249 |
| STEVEN J. ZIEMKE | VALERIE L. ZIEMKE 5618 FIRWOOD TROY MI 48098 |
| STEVEN JOE | 94 PANORAMA COTE DE CAZAM CA 92679 |
| STEVEN JOHN NOVIKOFF | ROXANE LOUISE NOVIKOFF 3621 JACKIE LANE SHINGLE SPRINGS CA 95682 |
| STEVEN JON STEWART | DENISE ANN STEWART 3730 CAMEO DRIVE OCEANSIDE CA 92056 |
| STEVEN JORDAN AND HANDY MAN | 281 S HARRISON ST ENTERPRISES ENON OH 45323 |
| STEVEN K BLACKWELL ATT AT LAW | 400 E IRON AVE SALINA KS 67401 |
| STEVEN K DAVIDSON | NANCY L DAVIDSON 2760 W FIR AVE FRESNO CA 93711 |
| STEVEN K GUY | 4125 W. BASELINE HART MI 49420 |
| STEVEN K KOP ATT AT LAW | 1333 2ND ST STE 610 SANTA MONICA CA 90401 |
| STEVEN K LUBELL ESQ | 425 S VICTORY BOULEVARDSUITE A BURBANK CA 91502 |
| STEVEN K MURAKAMI ATT AT LAW | 9 FIRST ST NW ROCHESTER MN 55901 |
| STEVEN K ROSE | 2172 GOLDEN HILLS ROAD LA VERNE CA 91750-1080 |
| STEVEN K SORENSEN | MILLICENT SORENSEN 1052 EAST MEADOW CIRCLE ALPINE UT 84004 |
| STEVEN K. HUGHES | 2 TIMBER CREEK LN PLATTE CITY MO 64079 |
| STEVEN K. KAM | DEBORAH N. TAMASHIRO 91-1033 LAULAUNA STREET 13B EWA BEACH HI 96706 |
| STEVEN K. KOBYLSKI | NANCY L. KOBYLSKI PO BOX 8203 JACKSON WY 83002 |
| STEVEN K. STEDRY | WANDA J. STEDRY 82 RHOTON ROAD MANCHESTER TN 37355 |
| STEVEN KABINOFF | 128 MARY AMBLER WAY AMBLER PA 19002 |
| STEVEN KAHL AND CANDACE KAHL | 2405 BIRCH AVE GILLETTE WY 82718 |
| STEVEN KALISHMAN PA | 4809 SW 91ST TER GAINESVILLE FL 32608 |
| STEVEN KANZLER | 11426 KAGEL CANYON STREET SYLMAR CA 91342 |
| STEVEN KAPLUN | 140 CHARLES ST., APT.18 VILLAGE NY 10074 |
| STEVEN KARKOSH | 10226 LINCOLN RD HUDSON IA 50643 |
| STEVEN KARLTON KOP ATT AT LAW | 1333 2ND ST STE 600 SANTA MONICA CA 90401 |
| STEVEN KEITH BROWN ATT AT LAW | 1221 LOCUST ST STE 500 SAINT LOUIS MO 63103 |
| STEVEN KEITH FOLAN | PO BOX 1454 GRAEAGLE CA 96103 |
| STEVEN KELLY | 1804 EAST LONGBRANCH COURT DRAPER UT 84020 |
| STEVEN KENT AND HELEN PRIMO | 633 S NEGLEY AVE PITTSBURGH PA 15232 |
| STEVEN KESSLER | LORRAINE KESSLER 420  STONY BROOK DRIVE BRIDGEWATER NJ 08807 |
| STEVEN KING | 1228 FLOWER RIDGE DR LANCASTER TX 75134 |
| STEVEN KNECHT ATT AT LAW | 22 N 2ND ST LAFAYETTE IN 47901 |
| STEVEN KOLESKI | 52122 HUNTLEY AVENUE NEW BALTIMORE MI 48047 |

| Claim Name | Address Information |
|---|---|
| STEVEN KRUG AND DENISE | 2745 WALTERS AVE VICTOR KRUG & PERFECTION CLEANING & RESTORATION NORTHBOOK IL 60062 |
| STEVEN KUSTER | TRINA KUSTER PO BOX 324 ENCAMPMENT WY 82325 |
| STEVEN L BRYSON ATT AT LAW | 11377 W OLYMPIC BV STE 900 LOS ANGELES CA 90064 |
| STEVEN L CARPENTER | PATRICIA J CARPENTER 6427 SOUTH SAULSBURY STREET LITTLETON CO 80123 |
| STEVEN L DILLER ATT AT LAW | 124 E MAIN ST VAN WERT OH 45891 |
| STEVEN L FERRELL AND | 7326 OLD MONROE RD JOSHUA BUFFINGTON CONSTRUCTION BASTROP LA 71220 |
| STEVEN L FORS | LESLIE S SCHMIDT 598 QUINCY ST # 4 BROOKLYN NY 11221-1811 |
| STEVEN L GIANG | POLLYANNA K GIANG 45 BIRCH DRIVE PLAINSBORO TWP NJ 08536 |
| STEVEN L HARRIS | 3908 ALBERS POINTE DR FLORISSANT MO 63034-1050 |
| STEVEN L HARRIS AND | CRISTI D HARRIS 707 CASTLEGATE LOOP RUSSELLVILLE AR 72802 |
| STEVEN L HIGGS | LYDIA D HIGGS 2811 ROSALIND AVENUE SOUTHWEST ROANOKE VA 24014 |
| STEVEN L HUNT ATT AT LAW | 7170 S BRADEN AVE STE 183 TULSA OK 74136 |
| STEVEN L KIMMEL ATT AT LAW | 26500 AGOURA RD STE 102 594 CALABASAS CA 91302 |
| STEVEN L LEFKOVITZ ATT AT LAW | 618 CHURCH ST STE 410 NASHVILLE TN 37219 |
| STEVEN L LEWIS | ALENE L LEWIS 5655 WEST ALEXANDER ROAD LAS VEGAS NV 89130 |
| STEVEN L MOWERY ATT AT LAW | 9050 OHIO RIVER RD WHEELERSBURG OH 45694 |
| STEVEN L MURRI | 3283 S FEATHERLY WAY BOISE ID 83709-5198 |
| STEVEN L OBRIEN LLC | 14400 LASSO DR RENO NV 89511 |
| STEVEN L PARKER ATT AT LAW | 224 N BROADWAY ST TECUMSEH OK 74873 |
| STEVEN L PARKS | SUZANNE M PARKS 5321 THREE SISTERS CIRCLE EVERGREEN CO 80439 |
| STEVEN L PHILLIPS | KIM  MARTIN 6451 COUNTY RD 100 HESPERUS CO 81326 |
| STEVEN L SCHILLER ATT AT LAW | 4 W 4TH ST STE 200 NEWPORT KY 41071 |
| STEVEN L SIMASKO ATT AT LAW | 3024 COMMERCE DR FORT GRATIOT MI 48059 |
| STEVEN L SPETH ATT AT LAW | 300 W DOUGLAS AVE STE 230 WICHITA KS 67202 |
| STEVEN L SPITLER ATT AT LAW | 131 E CT ST BOWLING GREEN OH 43402 |
| STEVEN L TANGEN | 26844 166TH PLACE SE COVINGTON WA 98042 |
| STEVEN L TAYLOR | CAROLINE DRYE TAYLOR 920 CARLSTON AVENUE OAKLAND CA 94610 |
| STEVEN L WETZEL ATT AT LAW | 770 S WOODRUFF AVE IDAHO FALLS ID 83401 |
| STEVEN L WILLIAMS ATT AT LAW | 4790 CASCADE RD SE GRAND RAPIDS MI 49546 |
| STEVEN L YARMY ATT AT LAW | 1500 E TROPICANA AVE STE 107 LAS VEGAS NV 89119 |
| STEVEN L ZIMMERMAN ATT AT LAW | 9725 E HAMPDEN AVE STE 330 DENVER CO 80231 |
| STEVEN L. CARR | JENNIFER CARR 117 SHADOWBEND LANE BATTLE CREEK MI 49014 |
| STEVEN L. COOK | KELLY B. COOK 5246 GROVE ST STEPHENS CITY VA 22655-2858 |
| STEVEN L. EROMENOK | 50 SPENCER AVENUE CLIFTON NJ 07013 |
| STEVEN L. FREDRICKSON | PO BOX 30 COTTONWOOD CA 96022 |
| STEVEN L. FRIEDMAN | HARRIETTE GAIL FRIEDMAN 12932 JOLETTE AVENUE GRANADA HILLS CA 91344 |
| STEVEN L. GARRETT | RITA G. GARRETT 2171 PRICE MILL RD BISHOP GA 30621 |
| STEVEN L. LOGRANDE | KATHY A. LOGRANDE 18 HOLLIS COURT TIMONIUM MD 21093 |
| STEVEN L. NELSON | THERESA D. NELSON 6962 CANTERBURY CIRCLE HUNTINGTON BEACH CA 92647-2706 |
| STEVEN L. PATTERSON | 4 CATTAIL LANE BROWNSBURG IN 46112 |
| STEVEN L. PERSINGER | DEBORAH G. PERSINGER 8442 MACANDREW TERRACE CHESTERFIELD VA 23838 |
| STEVEN L. SELL | MARY A. SELL 883 GRANADA DR GREENWOOD IN 46143 |
| STEVEN L. SKIPPER | KIM A. SKIPPER 19611 N. MITKOF LOOP EAGLE RIVER AK 99577 |
| STEVEN L. STEUTERMANN | DONNA R. STEUTERMANN 8640 STILLWATER ISLE MASON OH 45040 |
| STEVEN LA BELLA VS GMAC MORTGAGE LLC | 10984 SINCLAIR ST RANCHO CUCAMONGA CA 91701 |
| STEVEN LAND | 9001 MARKVILLE DR APT 423 DALLAS TX 75243-9368 |
| STEVEN LANE | VIVIAN M LANE 514 HOLLYDALE DRIVE BETHEL PARK PA 15102 |
| STEVEN LAYMAN | 555 BANYAN TREE LANE # 1 DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| STEVEN LEKAN | KAREN LEKAN 5011 SANDYHOOK COURT ACWORTH GA 30102 |
| STEVEN LEVAN | 5457 CLEON AVE NORTH HOLLYWOOD CA 91601 |
| STEVEN LIEBECK | 3125 CHATWIN AVE LONG BEACH CA 90808 |
| STEVEN LINAMAN II AND TIFFANY | 3500 GALWAY DR LINAMAN AND AFFORDABLE ROOFING INC LAPORTE CO 80535 |
| STEVEN LIU | 2240 CITATION COURT GLENDORA CA 91741 |
| STEVEN LOVERN ATT AT LAW | 7255 W 10TH ST INDIANAPOLIS IN 46214 |
| STEVEN M ADLER ATT AT LAW | 5706 TURNEY RD STE 102 GARFIELD HEIGHTS OH 44125 |
| STEVEN M AND BETH A | 132 LAURELWOOD DR ASAFAYLO AND ALPINE WEST JEFFERSON NC 28694 |
| STEVEN M BAKER | 21845 DBAGLIO WAY YORBA LINDA CA 92887 |
| STEVEN M BERG | BONNIE  BERG 18 CROSS RIDGE RD CHAPPAQUA NY 10514 |
| STEVEN M CARR ATT AT LAW | 119 E MARKET ST YORK PA 17401 |
| STEVEN M CORSON ATT AT LAW | PO BOX 65 PRESTON MN 55965 |
| STEVEN M CUNICELLI | MONICA M GAGLIARDI 76 W ROSE VALLEY ROAD, ROSE VALLEY BOROUGH, PA 19086 |
| STEVEN M DAVIS | 1345 PERICO POINT CIRCLE BRADENTON FL 34209-8202 |
| STEVEN M DUBOIS | 804 PRINCE EDWARD STREET FREDERICKSBURG VA 22401 |
| STEVEN M FISHMAN P A | 2454 N MCMULLEN BOOTH RD D 607 CLEARWATER FL 33759 |
| STEVEN M GALE ATT AT LAW | 9301 BRYANT AVE S STE 101 BLOOMINGTON MN 55420 |
| STEVEN M GLUCK ATT AT LAW | 1313 POST AVE TORRANCE CA 90501 |
| STEVEN M GRIBBEN ATT AT LAW | 18500 VON KARMAN AVE STE 540 IRVINE CA 92612 |
| STEVEN M HAMBURG P C | 231 SOUTH BEMISTON SUITE 1111 CLAYTON MO 63105-1914 |
| STEVEN M HINES | 45 BRADFORD DRIVE NORWOOD MA 02062 |
| STEVEN M JASMER | ELIZABETH M. JASMER 1016 181ST LN NE EAST BETHEL MN 55011 |
| STEVEN M KOCH ATT AT LAW | 1110 N CHINOWTH ST VISALIA CA 93291 |
| STEVEN M LESKO ATT AT LAW | 9 CLIFF DR OLD SAYBROOK CT 06475-1230 |
| STEVEN M LONG ATT AT LAW | 8651 MINNEHAHA LN KANSAS CITY MO 64114 |
| STEVEN M MCBRIDE | 3041 N 85TH PL KANSAS CITY KS 66109-1063 |
| STEVEN M MILLER | 609 DEERFIELD DRIVE SWANSEA IL 62226 |
| STEVEN M MORETT | LISA C MORETT 1117 RIVERSIDE RDG RD TARPON SPRINGS FL 34688 |
| STEVEN M OSER ATT AT LAW | PO BOX 656 WINDSOR VA 23487 |
| STEVEN M RICHKIND ATT AT LAW | PO BOX 370 SANDY OR 97055 |
| STEVEN M ROGERS ATT AT LAW | PO BOX 12829 SALEM OR 97309 |
| STEVEN M SANDREN | 5188 FOREST OAK CT BROWNS VALLEY CA 95918 |
| STEVEN M SCHEMITSCH | LAURA C SCHEMITSCH 6937 EAST PEARL ST MESA AZ 85207 |
| STEVEN M SEPASSI ATT AT LAW | 15760 VENTURA BLVD STE 1010 ENCINO CA 91436 |
| STEVEN M SIBBITT AND | TRACY L SIBBITT 2129 DOUGLAS COURT PITTSBURG CA 94565 |
| STEVEN M SINDLER ATT AT LAW | 1130 ANNAPOLIS RD STE 101 ODENTON MD 21113 |
| STEVEN M SMITH | PO BOX 462075 ESCONDIDO CA 92046 |
| STEVEN M SOWARDS ATT AT LAW | PO BOX 5 BATTLE GROUND WA 98604 |
| STEVEN M SPAMPINATO | 41 COLE STREET SALEM NH 03079 |
| STEVEN M STANLEY ATT AT LAW | 1801 OAK ST 151 BAKERSFIELD CA 93301 |
| STEVEN M STOMSKI ATT AT LAW | 4704 HOLLYWOOD RD COLLEGE PARK MD 20740 |
| STEVEN M STOMSKI ATT AT LAW | 6917 ANNAPOLIS RD HYATTSVILLE MD 20784 |
| STEVEN M SWEAT ATT AT LAW | 3435 WILSHIRE BLVD 2722 LOS ANGELES CA 90010 |
| STEVEN M TAZIC | 2319 N LEAVITT ST APT 4 CHICAGO IL 60647-6195 |
| STEVEN M VISVADRA AND B AND JS | 2944 S LOMIS ST CONSTRUCTION FIRM INC CHICAGO IL 60608 |
| STEVEN M WINKLER | ELIZABETH J WINKLER 7181 S HARRISON WAY CENTENNIAL CO 80122 |
| STEVEN M. BARNADA | CLAUDIA M. BARNADA 237 TWINING ROAD LANSDALE PA 19446 |
| STEVEN M. BERGFELD | JANA L. BERGFELD 731 S HUMPHREY OAK PARK IL 60304 |
| STEVEN M. BIEGEL | LISA A BIEGEL 17932 LORENZ AVENUE LANSING IL 60438 |

| Claim Name | Address Information |
|---|---|
| STEVEN M. BUDDE | ELAINE J. BUDDE 52480 CHESWICK COURT SHELBY TWP MI 48315 |
| STEVEN M. CRUZEN | ANNE E. BRESLIN CRUZEN 10702 SW 14TH DRIVE PORTLAND OR 97219 |
| STEVEN M. DAVIS | 500 VALLEY DR 301 NAPERVILLE IL 60563 |
| STEVEN M. FRY | PAMELA R. FRY P.O. BOX 7 DEGRAFF OH 43318 |
| STEVEN M. GREIM | REBECCA J. GREIM 5125 PALMERA DRIVE OCEANSIDE CA 92056 |
| STEVEN M. GRENUS | 1133 N CREYTS RD LANSING MI 48917-8620 |
| STEVEN M. GUTTERMAN | LILY Z. GUTTERMAN 55       HARVEST MOON LANE BELLE MEAD NJ 08502 |
| STEVEN M. LAFALCE | DEBRA L. LAFALCE 11100 WEALTHY LANE ROMEO MI 48065 |
| STEVEN M. MILLER | LAURA K. MILLER 85 HOOPERS FOREST DR FLETCHER NC 28732 |
| STEVEN M. PAKULSKI | 44035 SOMERSET SQ CANTON MI 48187 |
| STEVEN M. SPRAGUE | CAROLYN J. SPRAGUE 4526 WHISPER WAY TROY MI 48098 |
| STEVEN M. STEICHEN | KAREN A STEICHEN 3919 6TH AVE S GREAT FALLS MT 59405 |
| STEVEN M. STEWART | KATHLEEN A. STEWART 525 MEADOWS DRIVE GREENTOWN IN 46936 |
| STEVEN M. WILMES | MARSHA J. WILMES 15 PURPLE MARTIN COURT SAINT PAUL MO 63366 |
| STEVEN M. YELEY | MARY J. YELEY 9102 PROSPECT STREET INDIANAPOLIS IN 46239 |
| STEVEN M. YONESHIGE | LINDA N. YONESHIGE 95 1027 LIHO ST MILILANI HI 96789 |
| STEVEN MACCARONE | JODIE MACCARONE 536 DOUGLAS HOOK ROAD GLOCESTER RI 02814 |
| STEVEN MANGOLD AND PAULA KING | AND PAULA MANGOLD 4942 ALDRICH AVE S MINNEAPOLIS MN 55419-5353 |
| STEVEN MANLEY ANITA COOKE MANELY AND | 2319 KANEGIS DR GRANDSTAFF ROOFING WALDORF MD 20603 |
| STEVEN MANSOUR | 333 W. ARBOR VITAE ST. #4 INGLEWOOD CA 90301 |
| STEVEN MARC LITNER ATT AT LAW | 101 MARIETTA ST NW STE 3600 ATLANTA GA 30303 |
| STEVEN MARK BOWMAN | DIANA RUTH BOWMAN 44220 PENTWATER CLINTON TOWNSHIP MI 48038 |
| STEVEN MARK FEIGELSON ATT AT LAW | 1650 KENDALE BLVD STE 110 EAST LANSING MI 48823 |
| STEVEN MARSHALL | 6741 S CREIGER CHICAGO IL 60649 |
| STEVEN MARTIN COOPERMAN | SALLY ANN COOPERMAN 13830 N SLAZENGER DR TUCSON AZ 85737-5759 |
| STEVEN MASON | 225 CREEKWOOD DRIVE FEASTERVILLE PA 19053 |
| STEVEN MATSIL | LENORE B. MATSIL 4701 BONNIE COURT WEST BLOOMFIELD MI 48322 |
| STEVEN MAZEN | 18 GAMBREL CT HOLLAND PA 18966 |
| STEVEN MCVAY | 518 NODAWAY DR CENTER POINT IA 52213 |
| STEVEN MEYER INC | 12791 TALL PINE DR GLASSON LANGENECKERT STE GENEVIEVE MO 63670 |
| STEVEN MICHAEL BROWN | KATHLEEN ANN BROWN 826 NE 10TH STREET BEND OR 97701 |
| STEVEN MIKULAN | SANDRA ROSS 1859 LUCRETIA AVENUE LOS ANGELES CA 90026 |
| STEVEN MILLER AND R WARREN | 1006 WOODSIDE DR CONSTRUCTION CO BRENTWOOD TN 37027 |
| STEVEN MILSTEIN | 1886 MASSACHUSETTS AVENUE MCLEAN VA 22101 |
| STEVEN MINOR | 910 N LINCOLN AVE LIBERAL KS 67901 |
| STEVEN MODICA | 4982 NORTH PINE ISLAND RD SUNRISE FL 33351 |
| STEVEN MORRELL | CHERYL M MORRELL 284 N ROLLING RD SPRINGFIELD PA 19064 |
| STEVEN MUELLER | 710 CAMBERWELL DR EAGAN MN 55123-3922 |
| STEVEN MURN | LORI MURN 9425 JORDAN DRIVE MENTOR OH 44060 |
| STEVEN MURPHY | JOAN MURPHY 6926 TAYLOR DRIVE SAVAGE MN 55378 |
| STEVEN N DOUGLASS ATT AT LAW | HARRIS SHELTON HANOVER WALSH PLL MEMPHIS TN 38103 |
| STEVEN N PAULSON | 4797 W MOHAWK DR ELOY AZ 85131-3054 |
| STEVEN NEILIO | 106 SIXTH STREET BROOKLAWN NJ 08030 |
| STEVEN NEUBERT | 9661 E. 151ST PLACE BRIGHTON CO 80602 |
| STEVEN NISHIMURA AND ASSOC | PO BOX 328 LIHUE HI 96766 |
| STEVEN NISON | BONNIE NISON 11  BENNINGTON COURT EAST BRUNSWICK NJ 08816 |
| STEVEN NOBLE, L | 180 GREAT OAKS SAN JOSE CA 95119 |
| STEVEN NORBECK | 8503 97TH AVE OZONE PARK NY 11416-1247 |
| STEVEN NOWAK | 1820 GREENHILL DR CLEARWATER FL 33755-2206 |

| Claim Name | Address Information |
|---|---|
| STEVEN O HAMILL ATTORNEY AT LAW | 3843 W 95TH ST EVERGREEN PARK IL 60805 |
| STEVEN O KRANTZ JULIA G KRANTZ | 121 PRIESTLY CREEK DR SERVPRO AND SERVPRO OF S DURHAM CHAPEL HILL NC 27514 |
| STEVEN OBEREMBT | 2807 S NELSON ST LAKEWOOD CO 80227 |
| STEVEN OBRIEN | 11 E I ST SPARKS NV 89431-4653 |
| STEVEN ONYSKO PLAINTIFF V GMAC MORTGAGE LLC FKA | GMAC MORTGAGE CORPORATION FIRST AMERICAN LENDERS ADVANTAGE EQUITY ET AL WALTER T KEANE PC 2825 COTTONWOOD PKWY STE 521 SALT LAKE CITY UT 84121 |
| STEVEN OSGOOD | 706 N 5TH STREET KALAMA WA 98625-9403 |
| STEVEN OSTERMAN | 630 CROYDEN RD CHELTENHAM PA 19012 |
| STEVEN P AND SUSAN R BROWN AND | CMS HOME BUILDERS LLC SHREVEPORT LA 71107 |
| STEVEN P BEATHARD ATT AT LAW | 63 N MAIN ST LONDON OH 43140 |
| STEVEN P BILLING ATT AT LAW | 499 CITY PARK AVE COLUMBUS OH 43215 |
| STEVEN P BILLING ATT AT LAW | 525 CALDWELL ST PIQUA OH 45356 |
| STEVEN P BONEY ATT AT LAW | 1201 W 24TH ST STE 105 AUSTIN TX 78705 |
| STEVEN P CHANG ATT AT LAW | 801 S GARFIELD AVE STE 338 ALHAMBRA CA 91801 |
| STEVEN P DOYLE ATT AT LAW | 205 5TH AVE S STE 400 LA CROSSE WI 54601 |
| STEVEN P FRIEDMAN | JAN L FRIEDMAN 2005 CROGHAN HOUSE DR LOUISVILLE KY 40207 |
| STEVEN P GEIERMANN | 5218 N WINTHROP #3N CHICAGO IL 60640 |
| STEVEN P GEIERMANN TRUST | 5218 N WINTHROP #3N CHICAGO IL 60640 |
| STEVEN P MICHAEL ATT AT LAW | 1031 SE EVERETT MALL WAY EVERETT WA 98208 |
| STEVEN P PHILLIPS | CYNTHIA R PHILLIPS 659 SOUTH DODGE STREET GILBERT AZ 85233 |
| STEVEN P PUHL | LORENE E PUHL 3101 BIRCHWOOD DRIVE ANN ARBOR MI 48105 |
| STEVEN P RICHARDS ATT AT LAW | PO BOX 2140 WILMINGTON NC 28402 |
| STEVEN P RICHARDS ATT AT LAW | 6254 HAWKS BILL DR WILMINGTON NC 28409 |
| STEVEN P STRATTON | MIMI S STRATTON 5102 NORTH FORT BUCHANAN TRAIL TUCSON AZ 85750 |
| STEVEN P TAYLOR ATT AT LAW | 6100 N KEYSTONE AVE STE 116 INDIANAPOLIS IN 46220 |
| STEVEN P TAYLOR ATT AT LAW | 3130 S LAFOUNTAIN ST STE 1B KOKOMO IN 46902 |
| STEVEN P WANDRO ATT AT LAW | 2501 GRAND AVE STE B DES MOINES IA 50312 |
| STEVEN P WEINBERG AND ASSOCIATES | 1235 4TH AVE E STE 200 OLYMPIA WA 98506 |
| STEVEN P WEINBERG ATT AT LAW | 1235 4TH AVE E STE 200 OLYMPIA WA 98506 |
| STEVEN P WEISGARBER AND SANDRA L WEISGARBER | 311 EAST VALLEY ROSE DRIVE SHELTON WA 98584 |
| STEVEN P WILLARD | NANCY J WILLARD 11546 SEGRELL WAY CULVER CITY CA 90230 |
| STEVEN P. COMBS, ESQ. | GMAC MORTGAGE LLC VS. JAMES W. WERNISCH AKA JAMES WERNISH AND SANDRA M. WERNISCH 3217 ATLANTIC BLVD. JACKSONVILLE FL 32207-8901 |
| STEVEN P. COTE | LISA D. COTE PO BOX 237 CENTER CONWAY NH 03813 |
| STEVEN P. DEVENYNS | KAREN S. DEVENYNS 1435  SOUTHFORK ROAD CODY WY 82414 |
| STEVEN P. GERBER | MARSHA L. GERBER 105 NORTH FORK ROAD LANDER WY 82520 |
| STEVEN P. GREY | MICHELLE M. GREY 5020 SUNSET DRIVE HARRISBURG PA 17112 |
| STEVEN P. MARSHALL | 106 JEANNETTE DR MULVANE KS 67110-1029 |
| STEVEN P. PUNTE | 17110 FITZPATRICK LANE OCCIDENTAL CA 95465 |
| STEVEN P. RAGAN | 2347 HEMPSTEAD AUBURN HILLS MI 48326 |
| STEVEN P. SASAKI | PO BOX 23516 BILLINGS MT 59104 |
| STEVEN P. SIEBERT | BONITA E. SIEBERT 737 CARRIAGE HILL LANE SUGAR GROVE IL 60554 |
| STEVEN P. ZELLMER | 1415 KHANABAD WAY MISSOULA MT 59802 |
| STEVEN PAGELS | 90 BON AIR CIRCLE #T5 SUFFERN NY 10901 |
| STEVEN PALUMBO | 1200 WASHINGTON STREET UNIT # 412 BOSTON MA 02118 |
| STEVEN PAPARELLA AND K AND M | ELECTIC COMPANY 14200 WACO ST NW ANOKA MN 55303-6174 |
| STEVEN PARK | 20503 E LAUREN COURT WALNUT CA 91789 |
| STEVEN PASS | 186 WEST 80TH ST NEW YORK NY 10024 |
| STEVEN PATRICK REALTY INC | 852 S FEDERAL HWY POMPANO BEACH FL 33062 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN PATTERSON AND | LILLIE PATTERSON 2821 8W 48TH ST OKLAHOMA CITY OK 73119 |
| STEVEN PAUL CATHEY | VALERIE MICHAEL CATHEY 6142 KILLARNEY AVE GARDEN GROVE CA 92845-2730 |
| STEVEN PEARSON | PATTI PEARSON PO BOX 1302 EASTSOUND WA 98245 |
| STEVEN PENGELLY | PO BOX 10912 MARINA DEL REY CA 90295 |
| STEVEN POULOS V JACQUE SIPE AND JOHN DOE SIPE | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERS  AND ANY OF ITS ET AL 4535 W POWELL DR PHOENIX AZ 85087 |
| STEVEN POULOS V JESSICA MARTIN AND JOHN DOE | MARTIN WIFE AND HUSBAND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERS ET AL 8866 E SHANGRI LA RD SCOTTSDALE AZ 85260 |
| STEVEN PREUS | 3613 1ST AVE S APT 1 MINNEAPOLIS MN 55409 |
| STEVEN R AND ANGELIA K | 149 HARDAWAY DR HOLLAND AND ROBERTS ROOFING COMPANY GOODLETTSVILLE TN 37072 |
| STEVEN R ARBAUGH | 1626 DOUGLAS AVENUE EVERETT WA 98201 |
| STEVEN R ARCHER | JANICE ARCHER 105 DOUGLAS AVE COULEE DAM WA 99116 |
| STEVEN R BAILEY ATT AT LAW | 2454 WASHINGTON BLVD OGDEN UT 84401 |
| STEVEN R BAKKE ATT AT LAW | 150 N CLARK ST FOREST CITY IA 50436 |
| STEVEN R BOGGS CONSTRUCTION CO | 311 RENEE WAY ANDERSON SC 29626 |
| STEVEN R CABALLERO AND | MARGARET CABALLERO 7716 RIVER GROVE CIRCLE SACRAMENTO CA 95831 |
| STEVEN R CULVER | SANDY L CULVER 236 EAST ELLIS AVENUE LIBERTYVILLE IL 60048 |
| STEVEN R DAVIS ATT AT LAW | 1920 MAIN ST STE 221 NORTH LITTLE ROCK AR 72114 |
| STEVEN R DAVIS ATT AT LAW | 711 14TH ST MODESTO CA 95354 |
| STEVEN R DAVIS ATT AT LAW | 948 11TH ST 11 1 MODESTO CA 95354 |
| STEVEN R DAVIS ATT AT LAW | PO BOX 579478 MODESTO CA 95357 |
| STEVEN R DOLSON ATT AT LAW | PO BOX 1279 SYRACUSE NY 13201 |
| STEVEN R DOLSON ATT AT LAW | 716 JAMES ST STE 107 SYRACUSE NY 13203 |
| STEVEN R DORNEY | 2161 RUDOLPH DRIVE LAKE HAVASU CITY AZ 86406 |
| STEVEN R DREW | SUSAN R DREW 1708 STONE IVY PLACE BEL AIR MD 21015 |
| STEVEN R DUHL ATT AT LAW | PO BOX 3164 WEST PALM BEACH FL 33402 |
| STEVEN R DUHL ATT AT LAW | 5737 OKEECHOBEE BLVD STE 204 WEST PALM BEACH FL 33417 |
| STEVEN R DUHL ESQ ATT AT LAW | 5737 OKEECHOBEE BLVD STE 201 WEST PALM BEACH FL 33417 |
| STEVEN R ELLMAN | 453 FDR DR APT C1901 NEW YORK NY 10002-1297 |
| STEVEN R FOX ATT AT LAW | 17835 VENTURA BLVD STE 306 ENCINO CA 91316 |
| STEVEN R HAHN ATT AT LAW | 100 VALLEY ST BURLINGTON IA 52601 |
| STEVEN R HOUBECK ATT AT LAW | PO BOX 150 CARDIFF CA 92007 |
| STEVEN R JACOB ATT AT LAW | 555 N POINT CTR E 4TH ALPHARETTA GA 30022 |
| STEVEN R LARSEN | PAMELA F LARSEN 1800 EASY STREET HANFORD CA 93230 |
| STEVEN R LEHR ATT AT LAW | 33 CLINTON RD STE 100 WEST CALDWELL NJ 07006 |
| STEVEN R LENZKES ATT AT LAW | 2418 MAIN ST VANCOUVER WA 98660 |
| STEVEN R LEVY ATT AT LAW | 3700 PACIFIC HWY E STE 406 FIFE WA 98424 |
| STEVEN R MAKOWSKI ATT AT LAW | 2241 OAK ST WYANDOTTE MI 48192 |
| STEVEN R MCDONALD ATT AT LAW | 759 N MILWAUKEE ST MILWAUKEE WI 53202 |
| STEVEN R PERRYMAN LAW OFFICE | 5203 20TH AVE VALLEY AL 36854 |
| STEVEN R REBEIN ATT AT LAW | 15301 W 87TH ST PKWY STE 200 LENEXA KS 66219 |
| STEVEN R RUSH | STEPHANIE K RUSH 151 CORVETTE DRIVE MARIETTA GA 30066 |
| STEVEN R RYNDERS | THERESA RYNDERS 1500 EAST FORREST LAKE ROAD ACAMPO CA 95220 |
| STEVEN R SAVOIA ATT AT LAW | 701 MAIN ST STE 400 STROUDSBURG PA 18360 |
| STEVEN R SCHNEIDER ATT AT LAW | 145 S MAIN ST ALMONT MI 48003 |
| STEVEN R SUMMERS ATT AT LAW | PO BOX 285 SUBLIMITY OR 97385-0285 |
| STEVEN R THIBODEAU AND | STACIE R THIBODEAU 8 HENRY ROAD ENFIELD CT 06082 |
| STEVEN R WEINER AND | PATTI J WEINER 16093 W. WINDSOR AVE GOODYEAR AZ 85395 |
| STEVEN R WIECHMAN ATT AT LAW | 1101 W 10TH TOPEKA KS 66604 |

| Claim Name | Address Information |
|------------|---------------------|
| STEVEN R WOOD AND | CHERYL WOOD 10302 W TUMBLEWOOD DR SUN CITY AZ 85351 |
| STEVEN R ZWEIGART ATTORNEY AT LAW | 101 JB SHANNON DR STE D FLEMINGSBURG KY 41041 |
| STEVEN R. ABRAM | PEGGY A. ABRAM 1845 TRUEMAN COURT ORTONVILLE MI 48462 |
| STEVEN R. JOHNSON | AMY J. FUNSTEN-JOHNSON 1600 EAST BAY DRIVE NE OLYMPIA WA 98506 |
| STEVEN R. KALAMEN | NIKKI E. KALAMEN 5S470 SCOTS DRIVE H NAPERVILLE IL 60563 |
| STEVEN R. SCHUELLER | 17146 ROUND LAKE BOULEVARD NW ANDOVER MN 55304 |
| STEVEN R. SCHULZ | JENNIFER L. SCHULZ 8928 TWIN LAKES DR WHITE LAKE MI 48386 |
| STEVEN R. SCOTT | RACHEL A. SCOTT 6677 WESTON CT CLARKSTON MI 48346 |
| STEVEN R. SHAWNEY | LISA L. SHAWNEY 229 UPPER BOW STREET NORTHWOOD NH 03261 |
| STEVEN R. SWISS | VICTORIA M. QUINTON 164 EAST CABOT LANE WESTBURY NY 11590 |
| STEVEN R. VASHAW | NANCY A. VASHAW 6817 MULDERSTRAAT DRIVE GRAND LEDGE MI 48837 |
| STEVEN R. YATES | JANET M. YATES 7332 STREAM VALLEY COURT ST LOUIS MO 63129 |
| STEVEN RAY WATSON | DEBRA ANN WATSON 1840 HILLTOP DR WILLITS CA 95490 |
| STEVEN RAYMENT | 415 SHEER ROAD SAUGERTIES NY 12477 |
| STEVEN RAYMOND MOY | ARLENE MOY 20 BODEN AVENUE VALLEY STREAM NY 11580-5131 |
| STEVEN REECH AND LINDA MCMOHAN | REECH AND BUILDING CONTRACTORS OF MARYLAND INC 4620 LAGUNA VISTA ST LAS VEGAS NV 89147-6044 |
| STEVEN REED COHEN ESQ ATT AT LA | 9000 W SHERIDAN ST STE 134 PEMBROKE PINES FL 33024 |
| STEVEN REITANO | 9 ALBEMARLE ROAD EAST BRUNSWICK NJ 08816 |
| STEVEN RICE | 2479 REGENTS WALK GERMANTOWN TN 38138 |
| STEVEN RICHARDSON AND PALM | 20601 JOE PAUL LN HARBOR HOMES CHANDLER TX 75758 |
| STEVEN RICHMAN | 22 ADDINGTON DRIVE LANGHORNE PA 19053 |
| STEVEN RICHTER | ARICA RICHTER 22916 DETOUR ST. ST. CLAIRS SHORES MI 48082 |
| STEVEN RINSLER DC37 LEGAL SERVICES | 125 BARCLAY ST NEW YORK NY 10007 |
| STEVEN ROBERTS | 18 APPOMATTOX COURT MADISON WI 53705 |
| STEVEN ROBERTS ATT AT LAW | 1498M REISTERSTOWN RD STE 285 BALTIMORE MD 21208 |
| STEVEN ROGERS | TERRI LYNN ROGERS 689 S FRONTIER CT ANAHEIM HILLS CA 92807 |
| STEVEN ROLAND SMITH LLC | ATTORNEY AT LAW PO BOX 53455 CINCINNATI OH 45253-0455 |
| STEVEN ROLAND SMITH LLC | PO BOX 53455 CINCINNATI OH 45253-0455 |
| STEVEN ROSENBERG ATT AT LAW | 200 BROADHOLLOW RD STE 207 MELVILLE NY 11747 |
| STEVEN RYAN AND SMALL | 14 GULF VIEW BUSINESS ADMINISTRATION OCEAN SPRINGS MS 39564 |
| STEVEN S CRONE ATT AT LAW | 227 SAINT ANN ST STE 420 OWENSBORO KY 42303 |
| STEVEN S DAVIS ATT AT LAW | 1370 ONTARIO STANDARD BLDG STE CLEVELAND OH 44113 |
| STEVEN S DRESBACK | 39 SQUIRREL TRAIL HENDERSONVILLE NC 28791 |
| STEVEN S ERICKSON | 12572 FIELDSTONE LN #80 GARDEN GROVE CA 92845 |
| STEVEN S GUBIN AND | KAREN J GUBIN 6432 MASSEY ESTATES COVE MEMPHIS TN 38120 |
| STEVEN S LOVERN ATT AT LAW | 903 THORNDALE ST INDIANAPOLIS IN 46214 |
| STEVEN S MERSEREAU | KATHRYN M ADAIR 7021 PINEBROK ROAD PARK CITY UT 84098 |
| STEVEN S SABER ESQ ATT AT LAW | 4238 HOLLYWOOD BLVD STE 203 HOLLYWOOD FL 33021 |
| STEVEN S VALANCY PA | 311 SE 13TH ST FORT LAUDERDALE FL 33316 |
| STEVEN S VALANCY PA | 311 SE 13TH ST FT LAUDERDALE FL 33316 |
| STEVEN S VALANCY PA TRUST ACCOUNT | 311 SE 13TH ST FT LAUDERDALE FL 33316 |
| STEVEN S VALANCY TRUST ACCOUNT | 311 SE 13TH ST FT LAUDERDALE FL 33316 |
| STEVEN S. ERENBERG | LYNN M. ERENBERG 210 PICCADILLY DOWNS LYNBROOK NY 11563 |
| STEVEN S. HARDER | PATRICIA PESCH-HARDER PO BOX 101 FREE UNION VA 22940 |
| STEVEN S. NAGY, RELIANT HOLDINGS, LLC C/O | HARDEE ACCOUNTING, PC C/O HARDEE ACCOUNTING, PC 131 MAPLE ROW BOULEVARD HENDERSONVILLE TN 37075 |
| STEVEN S. TAM | IRENE TAM 37 KREBS ROAD PLAINSBORO NJ 08536 |
| STEVEN SAGLE | ANGELA K SAGLE 15813 WAVYLEAF CT GAINESVILLE VA 20155 |

| Claim Name | Address Information |
|---|---|
| STEVEN SANTIAGO INS AGY | 5100 E LA PALMA AVE STE 13 ANAHEIM CA 92807 |
| STEVEN SARCIA V GMAC MORTGAGE LLC HOMECOMINGS | FINANCIAL US BANK NTNL ASSOC AND HARMON LAW OFFICE PPC 241 ELLIS RD NORTH ATTLEBORO MA 02760 |
| STEVEN SCHKOLENKO | AGNES SCHKOLENKO 105 LAUREL CT MILFORD PA 18337 |
| STEVEN SCHNEIDER | 5510 S 144TH ST TUKWILA WA 98168 |
| STEVEN SCHOLL | CHERYL K. WHITE 336 NORTH WESTWIND DRIVE EL CAJON CA 92020 |
| STEVEN SCHROEDER | 1052 DARTMOUTH LANE WATERFORD MI 48327 |
| STEVEN SCHROEDER | 1605 ABERDEEN CT NAPERVILLE IL 60564 |
| STEVEN SCHRYER | 2372 N MERRITT RD MERRIT MI 49667 |
| STEVEN SCOTT PORTSER | 5626 BULLARD RD HARTLAND MI 48430 |
| STEVEN SENATORE | 4209 PATRICE RD NEWPORT BEACH CA 92663-3619 |
| STEVEN SESTERHENN | 4123 EASTPARK RD CEDAR FALLS IA 50613 |
| STEVEN SHAREFF ESQ ATT AT LAW | PO BOX 729 LOUISA VA 23093 |
| STEVEN SHAUL | 2618 S GLENVIEW AVE SPRINGFIELD MO 65804-4059 |
| STEVEN SHELDON | 7711 RIDGEVIEW WAY CHANHASSEN MN 55317-4534 |
| STEVEN SHIEL | 14046 FENTON LANE SYLMAR AREA  LOS ANGE CA 91342 |
| STEVEN SIELAFF | 4608 FAIR HILLS ROAD EAST MINNETONKA MN 55345 |
| STEVEN SMESTAD | P.O. BOX 4333 PORTSMOUTH NH 03802-4333 |
| STEVEN SMITH | PO BOX 462075 ESCONDIDO CA 92046 |
| STEVEN SMITH | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| STEVEN SOPINSKI | 2651 SUNSET BLVD APT 312 ROCKLIN CA 95677-4240 |
| STEVEN SPRIGGS | 2111 VALLEY ROAD COSTA MESA CA 92627 |
| STEVEN STADTHER | 4755 BEACON HILL AVENUE EAGAN MN 55122 |
| STEVEN STEIN | 7271 LAMBTON GREEN NORTH NEW ALBANY OH 43054 |
| STEVEN STEWART | 20603 LORI LANE SONORA CA 95370 |
| STEVEN SWAMBA | TAMMY L. SWAMBA 11655 ALOIS LIVONIA MI 48150 |
| STEVEN SWANSON | 805 SHARP CT GARLAND TX 75044-5260 |
| STEVEN T LIVINGSTON | 429 COUNTRY CLUB RD ARKANSAS CITY KS 67005 |
| STEVEN T MEYER AND | 451 COUNTY RD 788 KASTLE HOME BUILDERS INC ETOWAH TN 37331 |
| STEVEN T SCHWEIGHARDT | 115 REED STREET PLYMOUTH WI 53073 |
| STEVEN T SHREVE ATT AT LAW | 546 CALIFORNIA AVE AVALON PA 15202 |
| STEVEN T STANTON ATT AT LAW | PO BOX 615 EDWARDSVILLE IL 62025 |
| STEVEN T UHLMAN AND | JOANNE D UHLMAN 2265 KENTWOOD DRIVE RIVERSIDE CA 92507 |
| STEVEN T. ANDERSON | PATRICIA A. ANDERSON 2671 JUDAH LAKE ORION MI 48359 |
| STEVEN T. CAPAN | KARYL L. CAPAN 11590 CRYSTAL LAKE COURT GOLD RIVER CA 95670-7533 |
| STEVEN T. NISSEN | 648 DEERWOOD WAY EVANS GA 30809 |
| STEVEN T. PEARSE | SUZANNE PEARSE 9219 S FRANCISCO AVE EVERGREEN PARK IL 60805 |
| STEVEN T. SIPLE | TERRY L. SIPLE 10176 HERONS RIDGE RD LAKELAND TN 38002-8284 |
| STEVEN T. SZYMKE | ADRIENNE J. SARNO 6828 W PALATINE AVENUE CHICAGO IL 60631 |
| STEVEN TASHJIAN | DELLA TASHJIAN 214 HAMMOND STREET WALTHAM MA 02451 |
| STEVEN TRAVIS ROBBINS ATT AT LAW | 2706 AMERICAN ST SPRINGDALE AR 72764 |
| STEVEN TUCKER | PATRICIA TUCKER C/O CTI 331  MADISON AVE 10TH FL NEW YORK NY 10017 |
| STEVEN V. BELL | MARY C. BIFANO BELL 4668 VICTORIA AVENUE FREMONT CA 94538 |
| STEVEN V. MOORE | 8686 W  ANDREA DRIVE PEORIA AZ 85383 |
| STEVEN VENO | 37 RANNEY ROAD LONG VALLEY NJ 07853 |
| STEVEN VINCENT SORG ATT AT LAW | 934 YORK ST COVINGTON KY 41011 |
| STEVEN VOGLER | 1807 SURRY OAKS DR NEW CANEY TX 77357-2938 |
| STEVEN W AND TAMARA MELTER AND | 3K HOME IMPROVEMENT 2460 BARKDOLL RD NAPERVILLE IL 60565 |
| STEVEN W BARRETT REAL ESTATE | 505 SOUTH HANOVER STREET CARLISLE PA 17013 |

| Claim Name | Address Information |
| --- | --- |
| STEVEN W BECK | STEPHANIE M BECK 2168 CALLE OLA VERDE SAN CLEMENTE CA 92673 |
| STEVEN W BONTRAGER | TRACY P BONTRAGER 12817 WEST 82ND ST LENEXA KS 66215 |
| STEVEN W BOWDEN ATT AT LAW | PO BOX 12611 PENSACOLA FL 32591-2611 |
| STEVEN W BUCHAN | 17860 DEL MONTE AVENUE MORGAN HILL CA 95037 |
| STEVEN W CASTLES | 26 ROOSEVELT AVE MORGANVILLE NJ 07751-9724 |
| STEVEN W DONNELLY | PO BOX 2088 HELENDALE CA 92342 |
| STEVEN W FORBES AND REXANNE GRAHAM | 646 BLAINE VIEW LN FORBES AND FIRST CALL RESTORATION KALISPELL MT 59901 |
| STEVEN W GREBE | DAWN KOLBER GREBE 3460 W ALAMO PL LITTLETON CO 80123 |
| STEVEN W HICKOX ATT AT LAW | 2120 S BIRCH ST DENVER CO 80222 |
| STEVEN W HOLLAND | CONNIE J HOLLAND 1008 N RIVERSIDE AVE ST CLAIR MI 48079 |
| STEVEN W HYATT PA | 750 SE 3RD AVE STE 200 FORT LAUDERDALE FL 33316 |
| STEVEN W JOHNSON | JENNIFER A JOHNSON 15904 S. STAGECOACH DRIVE OLATHE KS 66062 |
| STEVEN W MARTIN | PO BOX 480122 LOS ANGELES CA 90048 |
| STEVEN W MCINTOSH | KAREN L MCINTOSH 6557 COLBATH AVENUE VAN NUYS CA 91401 |
| STEVEN W PURTELL ATT AT LAW | 307 N MARKET ST WEST UNION OH 45693 |
| STEVEN W SCHAEFER ATT AT LAW | 2301 RIVERSIDE DR STE 16 GREEN BAY WI 54301 |
| STEVEN W SCHUEBERG AND | RENAE E SCHUEBERG 3335 ORCHARD DR HAMMOND IN 46323 |
| STEVEN W VISSER ATT AT LAW | 102 S TEJON ST STE 480 COLORADO SPRINGS CO 80903 |
| STEVEN W ZALESKI ATT AT LAW | 20 E MILWAUKEE ST STE 302 JANESVILLE WI 53545 |
| STEVEN W ZALESKI ATT AT LAW | 10 E DOTY ST STE 800 MADISON WI 53703 |
| STEVEN W. ALLISON | KATHLEEN A. ALLISON 2830 REVERE CIRCLE NORTH PLYMOUTH MN 55441 |
| STEVEN W. FALCONE | KATHLEEN W. FALCONE 3823 METTLER LANE HUNTINGDON VALLEY PA 19006 |
| STEVEN W. GODFREY | ROBIN R. GODFREY 4179 TIMBERVIEW RD W HARRISON IN 47060 |
| STEVEN W. HALL | KAREN M. HALL 3320 PIONEER DRIVE FRANKSVILLE WI 53126 |
| STEVEN W. HANSES | 500 S EDGEWORTH ROYAL OAK MI 48076 |
| STEVEN W. JEUDE | KAREN K. JEUDE 12474 MENTZ ROMEO MI 48065 |
| STEVEN W. LANGE | HEATHER M. LANGE P.O. BOX 228 DAWSONVILLE GA 30534-0005 |
| STEVEN W. MCDONALD | KAREN A. MCDONALD 4405 AVONDALE CIR FAIRFIELD CA 94533-9740 |
| STEVEN W. PETERSON | 24 BLUE RIDGE ROAD TITUSVILLE NJ 08560 |
| STEVEN WALSH AND DEBBIE WALSH | 531 CALLE MAYOR REDONDO BEACH CA 90277 |
| STEVEN WARREN | 350 EAST LAS COLINAS BLVD APT 1077 IRVING TX 75039 |
| STEVEN WATSON | 292 NORTH 1000 EAST OREM UT 84097 |
| STEVEN WEAR | 2801 LIVE OAK ST. 3110 DALLAS TX 75204 |
| STEVEN WEINTRAUT | DENISE WEINTRAUT 8 ELIZABETH PLACE SICKLERVILLE NJ 08081 |
| STEVEN WEISS | 5609 POPO DRIVE NW ALBUQUERQUE NM 87120 |
| STEVEN WEISS TRUSTEE V GB MORTGAGE LLC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC NTNL CITY MORTGAGE CO ET AL SHATZ SCHWARTZ AND FENTIN PC 1441 MAIN ST STE 1100 SPRINGFIELD MA 01103 |
| STEVEN WERTH ATT AT LAW | 333 S HOPE ST FL 35TH LOS ANGELES CA 90071 |
| STEVEN WHITMAN | P.O.BOX 1561 JOSHUA TREE CA 92252 |
| STEVEN WINOKUR | BARBARA DAVIS-WINOKUR 231 PARK AVENUE NORTH CALDWELL NJ 07006 |
| STEVEN WINSTON | MARLA J. WINSTON 251 HIGH STREET MONROE NY 10950 |
| STEVEN WOLF | 8 GIORGETTI BLVD RUTLAND VT 05701 |
| STEVEN YEE | BETTY L YEE 803 STILL BREEZE WAY SACRAMENTO CA 95831 |
| STEVEN YERETZIAN | 213 BROWN STREET BURLINGTON NJ 08016 |
| STEVEN YOUNG, LT, USN, RET. | ADVANTAGE REALTY AND MANAGEMENT 2116 CROWN CENTER DRIVE CHARLOTTE NC 28227 |
| STEVEN ZAPPONE | FRANCIS T. ZAPPONE CO 37 MERIDEN RD WATERBURY CT 06705 |
| STEVEN ZIMMERS | 2128 W WARNER AVE CHICAGO IL 60618 |
| STEVENS AND ASSOCIATES INC REALTORS | 120 NILES CORTLAND RD SE WARREN OH 44484 |
| STEVENS AND GOLDWIN PA | 2 S UNIVERSITY DR STE 210 PLANTATION FL 33324 |

| Claim Name | Address Information |
|---|---|
| STEVENS AND GOLDWYN | 2 S UNIVERSITY DR NO 315 PLANTATION FL 33324 |
| STEVENS AND GOLDWYN PA | 2 S UNIVERSITY DR STE 315 FORT LAUDERDALE FL 33324 |
| STEVENS AND GOLDWYN PA | 2 S UNIVERSITY DR STE 315 PLANTATION FL 33324 |
| STEVENS AND STEVENS PC | 700 E MAIN ST GATESVILLE TX 76528-1401 |
| STEVENS APPRAISAL SERVICE | 2431 MANITOU JOPLIN MO 64801 |
| STEVENS APPRAISALS INC | 3045 CENTRAL AVE N E MINNEAPOLIS MN 55418 |
| STEVENS CHANDLER SPENCER PLC | 2340 COMMONWEALTH DR STE B CHARLOTTESVILLE VA 22901 |
| STEVENS CHRISTIAN A | 166 N CANON DR BEVERLY HILLS CA 90210 |
| STEVENS CONSTRUCTION AND MAINTENANCE | 701 N MACQUESTEN PKWY MOUNT VERNON NY 10552 |
| STEVENS COUNTY | 400 COLORADO AVE 303 STEVENS CO AUDITOR TREASURER MORRIS MN 56267 |
| STEVENS COUNTY | STEVENS COUNTY TREASURER 400 COLORADO AVE STE 401 MORRIS MN 56267-1235 |
| STEVENS COUNTY | 200 E 6TH STEVENS COUNTY TREASURER HUGOTON KS 67951 |
| STEVENS COUNTY | 200 E 6TH COUNTY COURTHOUSE CONNIE GOLD TREASURER HUGOTON KS 67951 |
| STEVENS COUNTY | 215 S OAK ST STE 103 STEVENS COUNTY TREASURER COLVILLE WA 99114 |
| STEVENS COUNTY | 215 S OAK STE 103 STEVENS COUNTY TREASURER COLVILLE WA 99114 |
| STEVENS COUNTY | 215 S OAK STE103 COLVILLE WA 99114 |
| STEVENS COUNTY AUDITOR | 215 S OAK ST COLVILLE WA 99114 |
| STEVENS COUNTY RECORDER | 400 COLORADO AVE STE 305 MORRIS MN 56267-1235 |
| STEVENS HOME IMPROVEMENTS | 755 HAYES RD FOUR OAKS NC 27524 |
| STEVENS J JACOBS ATT AT LAW | 45 N TUSCOLA RD BAY CITY MI 48708 |
| STEVENS MORTGAGE | 203 S SCIOTO ST CIRCLEVILLE OH 43113 |
| STEVENS POINT CITY | 1515 STRONGS AVE TAX COLLECTOR STEVENS POINT WI 54481 |
| STEVENS POINT CITY | 1515 STRONGS AVE TREASURER STEVENS POINT CITY STEVENS POINT WI 54481 |
| STEVENS POINT CITY | 1515 STRONGS AVE TREASURER STEVENS POINT WI 54481 |
| STEVENS POINT CITY | 1515 STRONGS AVE TREASURER STEVENS POINT PORT CITY STEVENS POINT WI 54481 |
| STEVENS POINT CITY TREASURER | TAX COLLECTOR STEVENS POINT WI 54481 |
| STEVENS REGISTRAR OF DEEDS | 200 E 6TH STEVENS COUNTY COURTHOUSE HUGOTON KS 67951 |
| STEVENS REMODELING LLC | 11955 SYCAMORE GRANDVIEW MO 64030 |
| STEVENS TOWNSHIP | PO BOX 32 TAX COLLECTOR STEVENSVILLE PA 18845 |
| STEVENS TOWNSHIP SCHOOL DISTRICT | PO BOX 32 TAX COLLECTOR STEVENSVILLE PA 18845 |
| STEVENS WORLDWIDE VAN LINES | 3663 ELIZABETH LAKE ROAD WATERFORD MI 48328 |
| STEVENS, BOB | 2340 COMMONWEALTH DR STE B CHARLOTTESVLE VA 22901 |
| STEVENS, BRANDON & STEVENS, JACQUELYN | 207 S SENDERO DECATER TX 76234 |
| STEVENS, BRIAN T & NATION, TRACI M | PO BOX 250 WOLCOTT CO 81655 |
| STEVENS, C B | 12402 MYTERRA WAY HERNDON VA 20171 |
| STEVENS, CARRIE B | 225 N 5TH ST STE 701 GRAND JUNCTION CO 81501 |
| STEVENS, CHRISTIAN | 166 N CANON DR BEVERLY HILLS CA 90210 |
| STEVENS, DIANA L | 2319 ADAMS ST APT 22 HOLLYWOOD FL 33020 |
| STEVENS, JAMES | ONE MADISON ST ROCKFORD IL 61104 |
| STEVENS, JAMES E | 6833 STALTER DR ROCKFORD IL 61108 |
| STEVENS, JOANNE | 104 BINNS RD T C OF FRAZIER SCHOOL DISTRICT FAYETTE CITY PA 15438 |
| STEVENS, JOE L | 1144 MURRAY AVE SE ROANOKE VA 24013 |
| STEVENS, JULIE A | 5661 EAST GARRETT AVENUE FRESNO CA 93727 |
| STEVENS, LAKE | 9327 4TH ST NE STE 8 SEWER DISTRICT EVERETT WA 98205 |
| STEVENS, LENHARDT S & | STEVENS, KATHLEEN H 4001 SW DOWNSVIEW CT PORTLAND OR 97221 |
| STEVENS, MURIEL | 1658 NE 182 STREET NORTH MIAMI BEACH FL 33162 |
| STEVENS, PAMELA | 2617 EMBARCADERO DR, APT 291 LITHONIA GA 30058 |
| STEVENS, RUSSELL & GROSS, ANDREA | 4503 CHELSEA CT. JUNEAU AK 99801 |
| STEVENS, THOMAS & STEVENS, MECHELLE | 26022 JODIE LYNN CIRCLE CYPRESS TX 77433 |

| Claim Name | Address Information |
|---|---|
| STEVENS, VANCE P & STEVENS, JENNIFER L | 609 1ST STREET SW MAHNOMEN MN 56557 |
| STEVENS, WANDA Y | 105 TRENARY STREET STAUNTON VA 24401 |
| STEVENS, WILLIAM L | PO BOX 357 NORCO CA 92860-0357 |
| STEVENS, ZOE | SPCI INC 4317 W COUNTY ROAD 200 S DANVILLE IN 46122-8293 |
| STEVENSEN AND NEAL REALTORS INC | 116 E CAMPBELL AVE 5 CAMPBELL CA 95008 |
| STEVENSON AND BULLOCK PLC | 26100 AMERICAN DR STE 500 SOUTHFIELD MI 48034 |
| STEVENSON CARPENTRY, JAMES | 6742 STUMP RD PIPERSVILLE PA 18947 |
| STEVENSON FONG | 41 PASADENA ST SAN FRANSICO CA 94134 |
| STEVENSON RANCH COMM ASSOC | 195 N EUCLID AVE UPLAND CA 91786 |
| STEVENSON, BESSIE | PO BOX 2357 DECATUR GA 30031-2357 |
| STEVENSON, EDDIE R | 426 VALLEY ROAD ELKINS PA 19027 |
| STEVENSON, GEORGE W | 200 JEFFERSON AVE STE 1107 MEMPHIS TN 38103 |
| STEVENSON, GEORGE W | 200 JEFFERSON AVE STE 1113 MEMPHIS TN 38103 |
| STEVENSON, GEORGE W | 5350 POPLAR AVE STE 500 MEMPHIS TN 38119 |
| STEVENSON, GREGORY S & | STEVENSON, BECKY R 780 CLYDESDALE DR YORK PA 17402 |
| STEVENSON, MARK A & STEVENSON, VICKI L | 6686 BLYTHEFIELD CT NE ROCKFORD MI 49341-9288 |
| STEVENSON, MICHAEL | 26100 AMERICAN DR STE 500 SOUTHFIELD MI 48034 |
| STEVENSON, MICHAEL A | 17368 W 12 MILE RD STE 205 SOUTHFIELD MI 48076 |
| STEVENSON, MICHAEL A | 29200 SOUTHFIELD RD STE 210 SOUTHFIELD MI 48076 |
| STEVENSON, TRACI K | PO BOX 86690 MADEIRA BEACH FL 33738 |
| STEVENSVILLE VILLAGE | VILLAGE TREASURER 5768 ST. JOSEPH AVE STEVENSVILLE MI 49127 |
| STEVENSVILLE VILLAGE | 5768 ST JOSEPH AVE STEVENSVILLE MI 49127 |
| STEVENSVILLE VILLAGE | 5768 ST JOSEPH AVE VILLAGE TREASURER STEVENSVILLE MI 49127 |
| STEVES A Z APPLIANCES | 20804 FRONT ST COTTONWOOD CA 96022 |
| STEVES HARDWARE, INC. | 1370 MAIN STREET ST. HELENA CA 94574 |
| STEVES PAINTING AND ETC | 29513 39TH AVE S AUBURN WA 98001 |
| STEVES REMODELING | 601 ALTON AVE READING PA 19605 |
| STEVES RUBBISH REMOVAL | 56 HIGH FOREST WINONA MN 55987 |
| STEVES, STEPHANIE | 9100 SW FWY STE 215 HOUSTON TX 77074 |
| STEVICK MYERS | 3737TIMBERGLEN RD #1402 DALLAS TX 75287 |
| STEVIE WILSON | 27A TAYLOR AVE DOYLESTOWN PA 18901 |
| STEWARD REAL ESTATE | 1544 W LANDIS AVE VINELAND NJ 08360 |
| STEWARD, BRENDA A | PO BOX 69347 SEATTLE WA 98168 |
| STEWARD, CHAD | 6203 WATCHTOWER RD NE TACOMA WA 98422 |
| STEWARD, SHEREE | 417 EAST 48TH PLACE CHICAGO IL 60615 |
| STEWARDSHIP BRIDGEPOINT GROUP | PO BOX 261530 PLANO TX 75026 |
| STEWARDSHIP FUND LP | 2200 ROSS AVE STE 3300 DALLAS TX 75201-7965 |
| STEWARDSON TOWNSHIP | HCR 62 BOX 7AA1 TAX COLLECTOR CROSS FORK PA 17729 |
| STEWARDSON TWP SCHOOL DISTRICT | HCR 62 BOX 7AA1 TAX COLLECTOR CROSS FORK PA 17729 |
| STEWART  FRANKLIN | P O BOX 8951 CALABASAS CA 91372 |
| STEWART A CHRISTIAN ATT AT LAW | 2130 W GRAND RIVER AVE HOWELL MI 48843 |
| STEWART A CLARK | 508 REDLANDS AVENUE NEWPORT BEACH CA 92663 |
| STEWART AND HENRY PLLC | 1050 CONNECTICUT AVE NW STE 1029 WASHINGTON DC 20036 |
| STEWART AND JOANNE GIBSON AND JO | 8143 BAYVIEW HILLS DR GIBSON CHESAPEAKE BEACH MD 20732 |
| STEWART AND TAMILA WILSON | 2608 RISING STAR AND CARPET ONE OF LEXINGTON EDMOND OK 73034 |
| STEWART APPRAISAL SERVICE | 3600 E PARK LN BLOOMINGTON IN 47408-6303 |
| STEWART APPRAISAL SERVICE | 1707 S NATIONAL FORT SCOTT KS 66701 |
| STEWART APPRAISALS | PO BOX 207 BLACKFOOT ID 83221 |
| STEWART CHRIS CHAN | SANDRA J. CHAN 2747 NORTH SARAMANO LANE TUCSON AZ 85712 |

| Claim Name | Address Information |
|---|---|
| STEWART CLERK OF SUPERIOR COURT | PO BOX 910 MAIN ST LUMPKIN GA 31815 |
| STEWART CONSTRUCTION | 7900 BULL MILL RD PRINCE GEORGE VA 23875 |
| STEWART COUNTY | COUNTY COURTHOUSE PO BOX 245 TAX COMMISSIONER LUMPKIN GA 31815 |
| STEWART COUNTY | 225 DONELSON PKWY PO BOX 618 DOVER TN 37058 |
| STEWART COUNTY | 225 DONELSON PKWY PO BOX 618 TRUSTEE DOVER TN 37058 |
| STEWART COUNTY | PO BOX 618 TRUSTEE DOVER TN 37058 |
| STEWART COUNTY CLERK AND MASTER | 225 DONELSON PKWY MAIN FL DOVER TN 37058 |
| STEWART COUNTY CLERK AND MASTER | 225 DONELSON PKWY MAIN FL STEWART COUNTY CLERK AND MASTER DOVER TN 37058 |
| STEWART COUNTY REGISTER OF DEED | PO BOX 57 DOVER TN 37058 |
| STEWART CREEK ESTATES | NULL HORSHAM PA 19044 |
| STEWART DONALD GIBSON II | JO ANN GIBSON 8143 BAYVIEW HILLS DRIVE CHESAPEAKE BEACH MD 20732 |
| STEWART E BLAND ATT AT LAW | 401 MAIN ST LOUISVILLE KY 40202 |
| STEWART E BLAND ATT AT LAW | 401 W MAIN ST STE 1100 LOUISVILLE KY 40202 |
| STEWART GROUP THE | 928 N HWY 42 MC DONOUGH GA 30253 |
| STEWART H LIM ATT AT LAW | 15615 ALTON PKWY STE 450 IRVINE CA 92618 |
| STEWART HENDERSON, JOYNELL | 3 PINE CT AND JOSEPH S HENDERSON NEW ORLEANS LA 70114 |
| STEWART I. HORWITZ | MARY A. HORWITZ 11061 YOLANDA AVE. NORTHRIDGE CA 91362 |
| STEWART JACOBSON ESQ ATT AT LAW | PO BOX 120007 CLERMONT FL 34712-0007 |
| STEWART KASNICK | 5 N 601 LESLIE CT ST CHARLES IL 60175 |
| STEWART KERR | TRACEY KERR 5164 RAFTON DRIVE SAN JOSE CA 95124 |
| STEWART L. BROWN | JULIE M. BROWN 560 WOODRUFF RD MILFORD CT 06460 |
| STEWART LENDER SERVICES | 1980 POST OAK BLVD SUITE 1010 HOUSTON TX 77056 |
| STEWART M KROLL | CATHY A BERMAN 5237 JAMES AVENUE OAKLAND CA 94618 |
| STEWART M. CHRISTOPHER | 2571 BEECH COURT GOLDEN CO 80401 |
| STEWART MANOR VILLAGE | 120 COVERT AVE RECEIVER OF TAXES GARDEN CITY NY 11530 |
| STEWART MANOR VILLAGE | 120 COVERT AVE RECEIVER OF TAXES STEWART MANOR NY 11530 |
| STEWART MCARDLE AND SORICE LLC | 229 S MAPLE AVE GREENSBURG PA 15601 |
| STEWART N SUMMERS | TRACIE M SUMMERS 3530 EDMUND BOULEVARD MINNEAPOLIS MN 55406 |
| STEWART REAL ESTATE APPRAISAL | 1140 SE 7TH AVE POMPANO BEACH FL 33060 |
| STEWART REAL ESTATE APPRAISAL | 5309 N NIXIE HWY FT LAUDERDALE FL 33334 |
| STEWART REALTY | 701 W TOWNLINE CRESTON IA 50801 |
| STEWART ROBBINS AND BROWN LLC | 247 FLORIDA ST BATON ROUGE LA 70801 |
| STEWART ROWE | WENDY R. ROWE PO BOX 217 DUVALL WA 98019 |
| STEWART S. WU | CHARLENE S. PENG 16964 HIGHLAND LANE NORTHVILLE MI 48167 |
| STEWART SCHWAB | 38 SOUTH MAIN ST PENNINGTON NJ 08534 |
| STEWART SNEED HEWES OF GULFPORT | PO BOX 250 GULFPORT MS 39502 |
| STEWART TEAM REO | 2390 SASSAFRASS LN POWDER SPRINGS GA 30127 |
| STEWART TERRY, TRICIA | 6553 JACKSON RD ANN ARBOR MI 48103 |
| STEWART TITLE | ATTN BETTY HUFF 3402 W CYPRESS ST TAMPA FL 33607-5008 |
| STEWART TITLE | 4305 W LOVERS LN DALLAS TX 75209 |
| STEWART TITLE | 9550 FOREST LN BLDG 4 DALLAS TX 75243 |
| STEWART TITLE | 3840 HUELEN STE 100 FORT WORTH TX 76107 |
| STEWART TITLE | 1980 POST OAK BLVD STE 2RC HOUSTON TX 77056 |
| STEWART TITLE | 7802 INDIANA AVE LUBBOCK TX 79423 |
| STEWART TITLE | 505 N BRAND BLVD GLENDALE CA 91203 |
| STEWART TITLE | 505 N. BRAND BLVD., 12TH FL. GLENDALE CA 91203 |
| STEWART TITLE | 7850 IVANHOE AVE LA JOLLA CA 92037 |
| STEWART TITLE | 2010 MAIN ST 250 IRVINE CA 92614-7201 |
| STEWART TITLE | 160111 STREET, SUITE 150 MODESTO CA 95354 |

| Claim Name | Address Information |
|---|---|
| STEWART TITLE AND ESCROW INC | 10505 JUDICIAL DR FAIRFAX VA 22030 |
| STEWART TITLE AND TRUST CO | 11022 N 28TH DR PHOENIX AZ 85029 |
| STEWART TITLE AND TRUST OF TUCSON | 6700 N ORACLE RD STE 413 TUCSON AZ 85704 |
| STEWART TITLE AUSTIN INC | 100 CONGRESS STE 200 AUSTIN TX 78701 |
| STEWART TITLE AUSTIN INC | 100 CONGRESS AVE AUSTIN TX 78701-2771 |
| STEWART TITLE CO | PO BOX 1540 GALVESTON TX 77553 |
| STEWART TITLE CO | 3403 TENTH ST STE 400 RIVERSIDE CA 92501 |
| STEWART TITLE CO OF ILLINOIS | 2055 WEST ARMY TRAIL RD SUITE 110 ADDISON IL 60101 |
| STEWART TITLE COMPANY | 6300 SHINGLE CREEK PARKWAYSTE195 BROOKLYN CENTER MN 55430 |
| STEWART TITLE COMPANY | 150 W MCKENZIE 112 ATTN TAMMY KLOOTWYK PUNTA GORDA FL 33950 |
| STEWART TITLE COMPANY | 3840 HULEN ST STE 100 FORT WORTH TX 76107 |
| STEWART TITLE COMPANY | PO BOX 1540 222 KEMPNER GALVESTON TX 77553 |
| STEWART TITLE COMPANY | 505 N BRAND BLVD 12TH FLOOR GLENDALE CA 91203 |
| STEWART TITLE COMPANY | 2831 G ST STE 100 SACRAMENTO CA 95816 |
| STEWART TITLE COMPANY OF ILLINOIS | 190 BUCKLEY DR ROCKFORD IL 61107 |
| STEWART TITLE CORPUS CHRISTI INC | 5262 S STAPLES STE 150 CORPUS CHRISTI TX 78411 |
| STEWART TITLE GUARANTY | 26555 EVERGREEN STE 400 SOUTHFIELD MI 48076 |
| STEWART TITLE GUARANTY COMPANY | 100 GREAT MEADOW RD WETHERSFIELD CT 06109 |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL 2055 W ARMY TRAIL RD STE 110 ADDISON IL 60101 |
| STEWART TITLE GUARANTY COMPANY | 10 S RIVERSIDE PLZ STE 1450 CHICAGO IL 60606-3879 |
| STEWART TITLE GUARANTY COMPANY | 5760 I 55 N STE 200 JACKSON MS 39211 |
| STEWART TITLE GUARANTY COMPANY | 1980 POST OAK BLVD SUITE 710 HOUSTON TX 77056 |
| STEWART TITLE GUARANTY COMPANY | REF-131378 POLICY ACCT DEPT PO BOX 2029 HOUSTON TX 77252 |
| STEWART TITLE GUARANTY COMPANY | REF-30378M POLICY ACCOUNTING DEPT PO BOX 2029 HOUSTON TX 77252 |
| STEWART TITLE GUARANTY RBU | 2055 GATEWAY PL 150 SAN JOSE CA 95110 |
| STEWART TITLE INC | 1220 WASHINGTON STE 100 KANSAS CITY MO 64105 |
| STEWART TITLE INSURANCE COMPANY | ONE WATER ST STE 325 WHITE PLAINS NY 10601 |
| STEWART TITLE NORTH TEXAS | 9550 FORREST LN STE 400 DALLAS TX 75243-5931 |
| STEWART TITLE NORTH TEXAS | 3840 HULEN ST STE 100 FORT WORTH TX 76107 |
| STEWART TITLE OF ALBUQUERQUE | 8200 CARMEL NE STE 102 ALBUQUERQUE MN 87122 |
| STEWART TITLE OF CALIFORNIA | 2010 MAIN ST STE 250 IRVINE CA 92614 |
| STEWART TITLE OF CALIFORNIA INC | 4991 A CHERRY AVE SAN JOSE CA 95118 |
| STEWART TITLE OF COLORADO | 131 W 5TH ST LEADVILLE CO 80461 |
| STEWART TITLE OF INLAND EMPIRE | 3403 TENTH ST STE 400 RIVERSIDE CA 92501 |
| STEWART TITLE OF ISLAND CO | ATTN ACOUNTS RECEIVABLE 499 NE MIDWAY BLVD STE 2 OAK HARBOR WA 98277 |
| STEWART TITLE OF KANSAS CTY | 700 NE RD MIZE RD BLUE SPRINGS MO 64014 |
| STEWART TITLE OF NEVADA | STE 247 LAS VEGAS NV 89104 |
| STEWART TITLE OF NEVADA | STE 500 LAS VEGAS NV 89109 |
| STEWART TITLE OF NEVADA | 376 E WARM SPRINGS RD # 190 LAS VEGAS NV 89119 |
| STEWART TITLE OF NEVADA HOLDINGS | 376 E WARM SPRINGS RD STE 190 LAS VEGAS NV 89119 |
| STEWART TITLE OF NORTHERN NEVADA | 401 RYLAND ST RENO NV 89502-1659 |
| STEWART TITLE OF RIVERSIDE COUNTY | 74075 EL PASEO STE C 5 PALM DESERT CA 92260 |
| STEWART TITLE OF VICTORIA | 115 W SANTA ROSA VICTORIA TX 77901 |
| STEWART TWP | 140 GROVER RD T C OF STEWART TOWNSHIP OHIOPYLE PA 15470 |
| STEWART TWP | R D 1 BOX 327 TAX COLLECTOR OHIOPYLE PA 15470 |
| STEWART W CONKLIN & CAROL A CONKLIN | 36 MOUNTAIN TRAIL BRANCHVILLE NJ 07826-5013 |
| STEWART W. HOLLOCKER | MARY L. HOLLOCKER 25-28 KANUGA PINES DRIVE HENDERSONVILLE NC 28739 |
| STEWART WONG | SUSAN WONG 388 ELMWOOD AVE MAPLEWOOD NJ 07040 |
| STEWART, ALVIN F | 7001 GARDENVINE AVENUE CITRUS HEIGHTS CA 95621 |

| Claim Name | Address Information |
|---|---|
| STEWART, BRADLEY A | 1980 FAIRVIEW DR ARNOLD MO 63010 |
| STEWART, BRUCE F | 1302 PAMELA DR WEATHERFORD TX 76086-4600 |
| STEWART, CHARLES | 1555 S PALM CANYON DR STE 106D C O CENTURY 21 MIRAGE PALM SPRINGS CA 92264 |
| STEWART, CHARLES | 211 E PALM CANYON DR PALM SPRINGS CA 92264 |
| STEWART, CHARLES G | PO BOX 1240 PAONIA CO 81428 |
| STEWART, CLARENCE E & STEWART, PEGGY S | 171 MARY MURRY RD KINCAID WV 25119 |
| STEWART, DARLENE | 1156 RIVIERA DR CANYON LAKE TX 78133 |
| STEWART, DARLENE | 1156 RIVIERA DR CANYON LAKE TX 78133-2016 |
| STEWART, DARLENE | 144 LAKESIDE SEGUIN TX 78155 |
| STEWART, DONALD | 1707 S NATIONAL FORT SCOTT KS 66701 |
| STEWART, DOUGLAS & STEWART, YONG | 314 AZALEA ST CASPER WY 82604-3938 |
| STEWART, EDWARD | 3624 JONOTHAN WAY NORTH HIGHLANDS CA 95660 |
| STEWART, ERIC | 13102 ANVIL PL JENKINS RESTORATIONS HERNDON VA 20171 |
| STEWART, JAMES A & STEWART, NAN F | UNIT 64100 APO AE 09831-4100 |
| STEWART, JASON S | 533 N 2ND ST WELLSVILLE MO 63384-1315 |
| STEWART, JEANETTA | 4137 STRATHMORE DR WINSTON CONTRACTING SERVICES MONTGOMERY AL 36116 |
| STEWART, JENNIFER | 802 PALM BLVD LEHIGH ACRES FL 33936-7118 |
| STEWART, JEROME | 3314 IDLEWILD DR N STAR SOLUTIONS CHATTANOOGA TN 37411 |
| STEWART, JORDAN | NARKUN CONSTRUCTION COMPANY 458 GLASGOW RD BOWLING GREEN KY 42101-9574 |
| STEWART, JOYCE M | 116 MCLAUGHLIN LN UNION OH 45322 |
| STEWART, KAPLIN | 910 HARVEST DR ADDRESS BLUE BELL PA 19422 |
| STEWART, MARK R | PO BOX 865 CHEYENNE WY 82003 |
| STEWART, MARK R | PO BOX 865 STANDING CHAPTER 13 TRUSTEE CHEYENNE WY 82003 |
| STEWART, MICHAEL & GREEN, ANGELA | 4024 AQUA VISTA STREET OAKLAND CA 94601 |
| STEWART, MICHELLE | 691 E TENNYSON AVE PONTIAC MI 48340-2459 |
| STEWART, RENETTA | 6107 SANTA CHRISTI DR BRAVOS HANDYMAN HOUSTON TX 77053 |
| STEWART, SCOTT | 14573 KEOTA RD GOLDEN STATE RESTORATION INC APPLE VALLEY CA 92307 |
| STEWART, SHANE | 7 HIALEAH DRIVE SAINT PETERS MO 63376 |
| STEWART, STEVEN | 412 NICKLAUS LN FORT MILL SC 29715-6548 |
| STEWART, SYLVIA | 13 W GREETER RD ALBERTS ROOFING SERVICE MEMPHIS TN 38109 |
| STEWART, TERRY K & STEWART, THERESA O | 1528 TAR HEEL RD BENSON NC 27504-9223 |
| STEWART, VALERIE | 405 LACOUR DR VALERIE & WILLIE LAGO &DN SERVICES & SALES LLC LA PLACE LA 70068 |
| STEWART, VALERIE | 405 LACOUR DR WILLIE AND VALERIE LARGO LA PLACE LA 70068 |
| STEWART, ZACHARY | 2716G CHEROKEE ST SAINT LOUIS MO 63118-3036 |
| STEWARTPLLC, MARY F | 7 GREEM ST 2ND FL CONCORD NH 03301 |
| STEWARTS FOREST HOA | 8711 HWY 6 N STE 670 HOUSTON TX 77095 |
| STEWARTSTOWN BORO YORK | 11 SPRINGWOOD AVE TAX COLLECTOR OF STEWARTSTOWN BORO STEWARTSTOWN PA 17363 |
| STEWARTSTOWN BORO YORK | PO BOX 455 TAX COLLECTOR OF STEWARTSTOWN BORO STEWARTSTOWN PA 17363 |
| STEWARTSTOWN TOWN | RITA HIBBARD TC PO BOX 119 WASHINGTON ST RTE 3 WEST STEWARTSTOWN NH 03597 |
| STEWARTSTOWN TOWN | PO BOX 119 STEWARTSTOWN TOWN WEST STEWARTSTOWN NH 03597 |
| STEWARTSVILLE | 501 MAIN ST CITY HALL PO BOX 270 CITY COLLECTOR STEWARTSVILLE MO 64490 |
| STEWARTSVILLE | 5TH MAIN CITY HALL CITY COLLECTOR STEWARTSVILLE MO 64490 |
| STIBER INSURANCE SERVICES | PO BOX 5967 LIGHTHOUSE POINTE FL 33074 |
| STIBOR, RYAN D | 900 S 4TH ST NO 219 LAS VEGAS NV 89101 |
| STICCA JR, EG | PO BOX 1115 FAIR OAKS CA 95628 |
| STICHTER RIEDEL BLAIN AND PROSSE | 110 E MADISON ST STE 200 TAMPA FL 33602 |
| STICHTING PENSIOENFONDS ABP | 485 LEXINGTON AVE 29TH FL NEW YORK NY 10017 |
| STICHTING PENSIOENFONDS ABP | C/O GRANT & EISENHOFER 123 S. JUSTISON STREET WILMINGTON DE 19801 |
| STICK ROSS MOUNTAIN WATER CO | 1605 S MUSKOGEE TAHLEQUAH OK 74464 |

| Claim Name | Address Information |
|---|---|
| STICKA, RONALD R | PO BOX 10990 EUGENE OR 97440 |
| STICKEL, JAMES E & STICKEL, CANDACE C | 1507 CEDAR LANE SELAH WA 98942 |
| STICKELL, GARY R | 301 BETHANY HOME RD PHOENIX AZ 85012 |
| STICKELMAN AND ASSOCIATES | 800 E FRANKLIN ST 800 CENTERVILLE OH 45459 |
| STICKELMAN SCHNEIDER AND ASSOC | 1130 CHANNINGWAY DR FAIRBORN OH 45324 |
| STICKELMAN, SCHNEIDER & ASSOCIATES, INC. | 1130 CHANNINGWAY DR FAIRBORN OH 45324-9240 |
| STICKLAND ROOFING INC | 606 EARLY WALDEN RD HEADLAND AL 36345 |
| STICKLE, ALONZO W | 11549 SPORTSMAN CT DADE CITY FL 33525-9502 |
| STICKLER, DAVID P & STICKLER, TANYA L | 407 N DAVIS ST MISSOULA MT 59801-1215 |
| STICKRADT, KARL R & STICKRADT, CYNTHIA A | 16245 WINDSOR CREEK DRIVE MONUMENT CO 80132 |
| STICKS AND STONE CONSTRUCTION AND | 3108 15TH AVE SE RIO RANCHO NM 87124 |
| STIDSEN, MICHELLE B & STIDSEN, GLENN R | 332 PLACE ROAD W HINESBURG VT 05461 |
| STIEFEL & COHEN | THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST CONDOMINIUM VS GMAC MRTG, LLC & US BANK, N A, AS TRUSTEE FOR MORGAN STANL ET AL 770 LEXINGTON AVENUE NEW YORK NY 10065 |
| STIEL INSURANCE SERVIES | PO BOX 55108 METAIRIE LA 70055 |
| STIER, MARY | 100 E MAIN ST BELLE PLAINE MN 56011 |
| STIFEL BANK AND TRUST | 955 EXECUTIVE PKWY STE 216 ST LOUIS MO 63141 |
| STIFF, CARLTON R & STIFF, HELEN E | 22831 PATRICK HENRY HWY JETERSVILLE VA 23083 |
| STIGARS, TAMMY | 2508 CULLIVAN STREET INGLEWOOD CA 90303 |
| STIKELEATHER, DAVID J & | STIKELEATHER, CHRISTINA G 5974 TALL TREE LN HARRISBURG NC 28075 |
| STILES AND ASSOCIATES LLC | 1250 HANCOCK ST 8TH FL QUINCY MA 02169 |
| STILES LAW OFFICE | 110 W BERRY ST STE 1910 FORT WAYNE IN 46802 |
| STILES LEGAL SERVICES PC | PO BOX 4042 FLORISSANT MO 63032 |
| STILES REALTY | 5400 E HWY 55 NO 100 LAKE WYLIE SC 29710 |
| STILES TOWN | 5445 FULLER LN TREASURER STILES TOWNSHIP LENA WI 54139 |
| STILES TOWN | ROUTE 2 TREASURER LENA WI 54139 |
| STILES TOWN | RT 2 TREASURER LENA WI 54139 |
| STILES, AL | 1231 DUCKWOOD CT WHITE LAKE MI 48383 |
| STILES, LARRY M | PO BOX 550518 GASTONIA NC 28055 |
| STILES, LARRY M | 223 E BLVD CHARLOTTE NC 28203 |
| STILGER, CARMEN A & STILGER, STEVEN B | 3706 WOODED VIEW DRIVE GEORGETOWN IN 47122 |
| STILL AVAILABLE | XX XX 00000 |
| STILL WATER VILLAGE | 1 SCHOOL ST STILLWATER NY 12170 |
| STILL, JOHN L | 206 W GILMORE ST SENATOBIA MS 38668 |
| STILL, RONDA D | 2119 BRANDIES AVE CINNAMINSON NJ 08077 |
| STILLWATER BOROUGH | 48 WESLEY ST T C OF STILLWATER BORO STILLWATER PA 17878 |
| STILLWATER BOROUGH | BOX 38 WESLEY ST TAX COLLECTOR STILLWATER PA 17878 |
| STILLWATER C S TN OF EASTON | 164 HUDSON AVE STILLWATER NY 12170 |
| STILLWATER C S TN SCHAGHTICOKE | 164 HUDSON AVE STILLWATER NY 12170 |
| STILLWATER CEN SCH COMB TWNS | 1068 HUDSON AVE TAX COLLECTOR STILLWATER NY 12170 |
| STILLWATER CEN SCH COMB TWNS | 334 N HUDSON AVE DAWN MELLON TAX COLLECTOR STILLWATER NY 12170 |
| STILLWATER COUNTY | 400 E 3RD AVE N PO BOX 149 COLUMBUS MT 59019 |
| STILLWATER COUNTY | 400 E 3RD AVE N PO BOX 149 STILLWATER COUNTY TREASURER COLUMBUS MT 59019 |
| STILLWATER COUNTY | PO BOX 629 STILLWATER COUNTY TREASURER COLUMBUS MT 59019 |
| STILLWATER COUNTY RECORDER | 400 THIRD AVE N COLUMBUS MT 59019 |
| STILLWATER CROSSINGS HOA | 14524 61ST ST CT N C O KINGWOOD MANAGEMENT STILLWATER MN 55082 |
| STILLWATER CROSSINGS HOA | 14524 61ST ST CT N C O KINGWOOD MGT STILLWATER MN 55082 |

| Claim Name | Address Information |
|---|---|
| STILLWATER FIRE DISTRICT | 256 S CENTRAL AVE STILLWATER FIRE DISTRICT ALEXANDER CITY AL 35010 |
| STILLWATER TOWN | PO BOX 700 TAX COLLECTOR STILLWATER NY 12170 |
| STILLWATER TOWNSHIP | 964 STILLWATER RD PO BOX 1 MIDDLEVILLE NJ 07855 |
| STILLWATER TOWNSHIP | 964 STILLWATER RD PO BOX 1 TAX COLLECTOR MIDDLEVILLE NJ 07855 |
| STILLWATER TOWNSHIP | 964 STILLWATER RD STILLWATER TWP COLLECTOR NEWTON NJ 07860 |
| STILLWATER VILLAGE | VILLAGE CLERK PO BOX 507 1 SCHOOL ST STILLWATER NY 12170 |
| STILLWATERS OF ELLIJAY PROPERTY | 210 FARMSTEAD RD ELLIJAY GA 30540 |
| STILLWATERS RESIDENTIAL ASSO INC | 1816 B STILLWATERS DR DADEVILLE AL 36853 |
| STILLWATERS RESIDENTIAL ASSOCIATION | 1816 STILLWATERS DR DADEVILLE AL 36853 |
| STILTZ, CLAUDE J & STILTZ, KAREN L | 2922 PERRINGTON COURT MARIETTA GA 30066 |
| STILWELL, DANIEL W | 14 OXFORD ST WINCHESTER MA 01890-3537 |
| STILWELL, TIMOTHY | AND SM STEELE BUILDERS AND R GRENN AND SON PUBLIC ADJS TITUSVILLE NJ 08560 |
| STIMSON AND ASSOCIATES | 401 FIRST ST W INDEPENDENCE IA 50644 |
| STINCHCOMBE, JOHN & STINCHCOMBE, MARINA | 415 CASS AVENUE BAY CITY MI 48708 |
| STINE AND WOOD AGENCY INC | 1002 CENTRAL AVE ANDERSON IN 46016 |
| STINE, DAVID | 2714 DEVONSHIRE CT GRAPEVINE TX 76051-6442 |
| STINE, THOMAS A | 280 NORTH 99TH AVE. YAKIMA WA 98908 |
| STINER STUART INC REALTORS | PO BOX 13655 SAN ANTONIO TX 78213 |
| STINER, LOREN | 14303 CHIMNEY HOUSE LN SAN ANTONIO TX 78231 |
| STINES DISASTER RECOVERY INC | 5610 ROOSEVELT BLVD CLEARWATER FL 33760 |
| STINETT TOWN | N11662 CHIPPANAZIE TREASURER STINETT TOWN HAYWARD WI 54843 |
| STINETT TOWN | RTE 1 SPRINGBROOK WI 54875 |
| STINGLEY, THOMAS L & STINGLEY, PEGGY L | 1957 WINFIELD PARK DRIVE GREENFIELD IN 46140 |
| STINSON GUELKER ATT AT LAW | 400 S 455 E STE 40 SALT LAKE CITY UT 84111 |
| STINSON MORRISON AND HECKER LLP | 1775 PENNSYLVANIA AVE NW WASHINGTON DC 20006-4605 |
| STINSON MORRISON HECKER LLP | 1775 PENNSYLVANIA AVE NW WASHINGTON DC 20006-4605 |
| STIO ROOFING AND CONSTRUCTION LLC | 9100 BALTIMORE ST NE STE 114 MINNEAPOLIS MN 55449-4376 |
| STIPE, WILLIAM I & STIPE, AMY R | 185 SEA ISLAND ROAD JESUP GA 31545 |
| STIRLING & HOOD LLC | SILMON -- GMAC MORTGAGE V. DERRIUS E. SILMON V. GMAC MORTGAGE MERS & FIRST UNIVERSAL LENDING, LLC 1117 22ND STREET SOUTH BIRMINGHAM AL 35205-2813 |
| STIRLING APPRAISAL SERVICES | 1176 S CODY RD COEUR DALENE ID 83814 |
| STIRLING PROPERTIES | 109 NORTHPARK BLVD STE 300 COVINGTON LA 70433 |
| STIRMAN, LAURIE | 322 E OAK ST FT COLLINS CO 80524 |
| STIRN, THELMA C | 2612 N ROGERS AVE PERS REP DONALD R STIRN ESTATE ELLICOTT CITY MD 21043 |
| STIRPARO, STEVEN J | 3622 SILVERSIDE RD WILMINGTON DE 19810 |
| STIRPE, DANIEL D | 5525 SW 185TH AVE BEAVERTON OR 97007 |
| STITES & HARBISON, PLLC | PELPHREY-CITIZENS NATL BANK V HIGHLAND CHEVRON INC, LINDA PELPHREY, CLARENCE E PELPHREY, CITY OF PAINTSVILLE & JOHNSON CTY 250 WEST MAIN STREET, SUITE 2300 LEXINGTON KY 40507-1758 |
| STITH, YVETTE J | 4612 WOODSTREAM DR PETERSBURG VA 23803 |
| STIVER, RUTH | PO BOX 340 DAYTON OH 45401 |
| STJOHN, CYNTHIA L & STJOHN, THOMAS L | 9352 WOOD DUCK DR FORT WORTH TX 76118-7784 |
| STJOHNS CLERK OF THE CIRCUIT COURT | 4010 LEWIS SPEEDWAY SAINT AUGUSTINE FL 32084 |
| STJOHNS FOREST MASTER ASSOC | 11555 CENTRAL PKWY STE 801 JACKSONVILLE FL 32224 |
| STO ROX SCHOOL DISTRICT | 102 RAHWAY DR CANONSBURG PA 15317 |
| STO ROX SD MCKEES ROCKS BORO | 304 BELL AVENUE PO BOX 64 MICHAEL PAPST TAX COLLECTOR MC KEES ROCKS PA 15136 |
| STO ROX SD MCKEES ROCKS BORO | 102 RAHWAY RD T C OF STO ROX SCHOOL DISTRICT MCMURRAY PA 15317 |
| STO ROX SD MCKEES ROCKS BORO TAX | 102 RAHWAY DR CANONSBURG PA 15317 |
| STO ROX SD STOWE TOWNSHIP | 1301 ISLAND AVE PO BOX 414 T C OF STO ROX SCHOOL DIST MC KEES ROCKS PA 15136 |
| STO ROX SD STOWE TOWNSHIP | PO BOX 414 MCKEES ROCKS PA 15136 |

| Claim Name | Address Information |
|---|---|
| STO ROX SD STOWE TOWNSHIP | T C OF STO ROX SCHOOL DIST PO BOX 414 MC KEES ROCKS PA 15136-0414 |
| STOBBS, JANE | 2280 S XANADU WAY STE 225 AURORA CO 80014 |
| STOBIE, JIM | 54 OVERLOOK DR MILFORD CT 06460 |
| STOCK AND KING | 110 E MARKET ST STE 202 LEESBURG VA 20176 |
| STOCK JR, GEORGE E | 1317 MAIN STREET NORTHAMPTON PA 18067 |
| STOCK JR, WILLIAM H & STOCK, DOROTHY K | 114 VALENTINE LN LONGMONT CO 80501-2840 |
| STOCK REAL ESTATE AND AUCTION | 402 MAIN ST FLAGLER CO 80815 |
| STOCK, LORELEI | 259 S MAIN ST RUTLAND VT 05701 |
| STOCKBRIDGE | PO BOX 39 TAX COLL TOWN OF STOCKBRIDGE STOCKBRIDGE VT 05772 |
| STOCKBRIDGE TOWN | 50 MAIN ST STOCKBRIDGE TOWN TAX COLLECT STOCKBRIDGE MA 01262 |
| STOCKBRIDGE TOWN | 6 MAIN ST TAX COLLECTOR STOCKBRIDGE MA 01262 |
| STOCKBRIDGE TOWN | MAIN ST MUNNSVILLE NY 13409 |
| STOCKBRIDGE TOWN | N 3551 CTY C CHILTON WI 53014 |
| STOCKBRIDGE TOWN | N 3551 CTY C TREASURER CHILTON WI 53014 |
| STOCKBRIDGE TOWN | N 3551 CTY C TREASURER TOWN OF STOCKBRIDGE CHILTON WI 53014 |
| STOCKBRIDGE TOWN CLERK | PO BOX 39 STOCKBRIDGE VT 05772 |
| STOCKBRIDGE TOWNSHIP | 125 S CLINTON PO BOX 565 TREASURER STOCKBRIDGE TWP STOCKBRIDGE MI 49285 |
| STOCKBRIDGE TOWNSHIP | PO BOX 565 TREASURER STOCKBRIDGE TWP STOCKBRIDGE MI 49285 |
| STOCKBRIDGE VALLEY C S EATON | N MAIN ST MUNNSVILLE NY 13409 |
| STOCKBRIDGE VALLEY C S LINCOLN | N MAIN ST MUNNSVILLE NY 13409 |
| STOCKBRIDGE VALLEY C S ONEIDA CITY | N MAIN ST MUNNSVILLE NY 13409 |
| STOCKBRIDGE VALLEY C S TN AUGU | MAIN ST MUNNSVILLE NY 13409 |
| STOCKBRIDGE VALLEY C S TN AUGUSTA | MAIN ST MUNNSVILLE NY 13409 |
| STOCKBRIDGE VALLEY C S VERNON TN | N MAIN ST MUNNSVILLE NY 13409 |
| STOCKBRIDGE VILLAGE | VILLAGE TREASURER PO BOX 155 115 E ELIZABETH ST STOCKBRIDGE MI 49285 |
| STOCKBRIDGE VILLAGE | PO BOX 155 115 E ELIZABETH ST STOCKBRIDGE MI 49285 |
| STOCKBRIDGE VILLAGE | PO BOX 292 STOCKBRIDGE WI 53088 |
| STOCKBRIDGE VILLAGE | PO BOX 292 TREASURER VILLAGE STOCKBRIDGE STOCKBRIDGE WI 53088 |
| STOCKBRIDGE VILLAGE | VILLAGE HALL STOCKBRIDGE WI 53088 |
| STOCKBRIDGE VLLY C S TN SMITHFIELD | N MAIN ST MUNNSVILLE NY 13409 |
| STOCKBRIDGE VLY C S COMBINED TOWNS | MAIN ST BOX 732 SCHOOL TAX COLLECTOR MUNNSVILLE NY 13409 |
| STOCKBRIDGE, DAVID L & | STOCKBRIDGE, BARBARA 798 N SAN CARLOS DRIVE DEWEY AZ 86327 |
| STOCKBURGER, DONALD S & | KIRKPATRICK STOCKBURGER, KELLY 112 SLEEPY HOLLOW DR ROYSE CITY TX 75189-4700 |
| STOCKDALE BORO | 520 REAR RAILROAD ST BOX 159 TAX COLLECTOR STOCKDALE PA 15483 |
| STOCKDALE CITY | PO BOX 446 STOCKDALE TX 78160 |
| STOCKDALE CITY C O APPR | CITY TAX COLLECTOR PO BOX 849 1611 RAILROAD ST FLORESVILLE TX 78114 |
| STOCKDALE CITY ISD C O WILSON | 1611 RAILROAD ST ASSESSOR COLLECTOR FLORESVILLE TX 78114 |
| STOCKDALE ISD C O WILSON APPR DIST | ASSESSOR COLLECTOR PO BOX 849 1611 RAILROAD ST FLORESVILLE TX 78114 |
| STOCKDALE MANAGEMENT AND REALTY | 3000 DELBURN ST BAKERSFIELD CA 93304-5524 |
| STOCKER, TIFFANY | 100 ALPINE DR ROUND MOUNTAIN TX 78663-6018 |
| STOCKERT, DAVID C | 3042 LINCOLN WAY WEST MASSILLON OH 44646 |
| STOCKERTOWN BORO NRTHMP | 205 BUSHKILL ST T C OF STOCKERTOWN BOROUGH STOCKERTOWN PA 18083 |
| STOCKHOLM TOWN | MUNICIPAL BLDG BOX 206 TAX COLLECTOR WINTHROP NY 13697 |
| STOCKHOLM TOWN | TOWN OF STOCKHOLM PO BOX 8 TOWN HALL STOCKHOLM ME 04783 |
| STOCKHOLM TOWN | N2111 STEWART RD STOCKHOLM TOWN TREASURER STOCKHOLM WI 54769 |
| STOCKHOLM TOWN | RR1 TREASURER STOCKHOLM WI 54769 |
| STOCKHOLM TOWN MUTUAL INSURANCE | PO BOX 632 STOCKHOLM WI 54769 |
| STOCKHOLM TOWN MUTUAL INSURANCE | STOCKHOLM WI 54769 |
| STOCKHOLM VILLAGE | PO BOX 17 TREASURER STOCKHOLM VILLAGE STOCKHOLM WI 54769 |

| Claim Name | Address Information |
|---|---|
| STOCKHOLM VILLAGE | RR 1 STOCKHOLM WI 54769 |
| STOCKMAN BANK | PO BOX 250 MILES CITY MT 59301 |
| STOCKPORT TOWN | 2787 ATLANTIC AVE TAX COLLECTOR HUDSON NY 12534 |
| STOCKS, LINWOOD L & STOCKS, NAYOMIA L | 308 TURNSTONE DRIVE SUFFOLK VA 23435 |
| STOCKSLAGER, REBECCA L | 2103 AVALON ROAD SEBRING FL 33870 |
| STOCKTON | CITY COLLECTOR PO BOX 590 301 S HIGH STOCKTON MO 65785 |
| STOCKTON | PO BOX 590 CITY COLLECTOR STOCKTON MO 65785 |
| STOCKTON AND WARDS GROVE MUTUAL INS | 126 S MAIN ST STOCKTON IL 61085 |
| STOCKTON AND WARDS GROVE MUTUAL INS | STOCKTON IL 61085 |
| STOCKTON BORO | MAIN ST PO BOX 400 TAX COLLECTOR STOCKTON NJ 08559 |
| STOCKTON BORO | PO BOX M STOCKTON BORO TAX COLLECTOR STOCKTON NJ 08559 |
| STOCKTON COUNTY REO LP | 1785 HANCOCK ST STE 100 SAN DIEGO CA 92110 |
| STOCKTON REO LP | 1785 HANCOCK SAN DIEGO CA 92110-2073 |
| STOCKTON SPRINGS TOWN | TOWN OF STOCKTON SPRINGS PO BOX 339 MAIN ST STOCKTON SPRINGS ME 04981 |
| STOCKTON SPRINGS TOWN | PO BOX 339 TOWN OF STOCKTON SPRINGS STOCKTON SPRINGS ME 04981 |
| STOCKTON TOWN | 22 N MAIN ST BOX 129 TAX COLLECTOR STOCKTON NY 14784 |
| STOCKTON TOWN | 7344 RT 380 PO BOX 129 TAX COLLECTOR STOCKTON NY 14784 |
| STOCKTON TOWN | 1516 CHURCH ST PORTAGE COUNTY STEVENS POINT WI 54481 |
| STOCKTON TOWN | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| STOCKTON, GLENN A | 207 E MAIN GARDNER KS 66030 |
| STOCKTON, LYNDA | 1263 CHAPARRAL DR MCKINLEYVILLE CA 95519 |
| STOCKTON, WILLIAM E & | STOCKTON, LUCINDA M 5734 HIGHWAY Y GERALD MO 63037-1205 |
| STODDARD COUNTY | STODDARD COUNTY COLLECTOR 401 S. PRAIRIE BLOOMFIELD MO 63825 |
| STODDARD COUNTY | 401 S PRAIRIE STODDARD COUNTY COLLECTOR BLOOMFIELD MO 63825 |
| STODDARD COUNTY | STODDARD CO COURTHOUSE PO BOX C TAX COLLECTOR BLOOMFIELD MO 63825 |
| STODDARD COUNTY RECORDER OF DEEDS | PO BOX 217 BLOOMFIELD MO 63825 |
| STODDARD D PLATT ATT AT LAW | 11 BROADWAY STE 1055 NEW YORK NY 10004 |
| STODDARD III, JAMES P & STODDARD, M A | 820 WEST DANFORTH RD B-12 EDMOND OK 73003 |
| STODDARD RECORDER OF DEEDS | PO BOX 217 BLOOMFIELD MO 63825 |
| STODDARD TOWN | 1501 ROUTE 123 N STODDARD TOWN STODDARD NH 03464 |
| STODDARD TOWN | PO BOX 854 STODDARD TOWN STODDARD NH 03464 |
| STODDARD VILLAGE | VILLAGE HALL STODDARD WI 54658 |
| STODDARD VILLAGE | VILLAGE HALL PO BOX 236 STODDARD VILLAGE STODDARD WI 54658 |
| STODDARD VILLAGE | VILLAGE HALL PO BOX 236 TREASURER STODDARD VILLAGE STODDARD WI 54658 |
| STODDARD, CHAD M & STODDARD, KRISTINA R | 4739 SOUTH 6700 WEST HOOPER UT 84315 |
| STOEBER APPRAISAL SERVICE | 208 N MAIN STREET FREMONT NE 68025 |
| STOEBNER, JOHN R | 120 S 6TH ST 1800 ONE FINANCIAL PL MINNEAPOLIS MN 55402 |
| STOEHR, AMY & STOEHR, JEFFREY | 4940 DISSTON STREET 1ST FLOOR PHILADELPHIA PA 19135 |
| STOEHR, SCOTI | 167B E MAIN ST SPARTANBURG SC 29306-5112 |
| STOEHR, SCOTT | 1 REAL ESTATE WAY SPARTANBURG SC 29302 |
| STOEHR, SCOTT | 167B E MAIN ST SPARTANBURG SC 29306-5112 |
| STOEKLER, WILLIAM | 29748 230TH ST TURIN IA 51040 |
| STOERMER, T S & STOERMER, LAURA J | 5637 W COUNTY RD 200 S ROCKPORT IN 47635-8315 |
| STOESZ AND STOESZ | 211 E MAIN ST WESTFIELD IN 46074 |
| STOEWER, JERRY E & STOEWER, KATHLEEN C | 306 NORTH LILAC LANE WALKERTON IN 46574 |
| STOFAN, AMANDA M | 6025 LEE HWY STE 101 C O CLARK AND WASHINGTON PC CHATTANOOGA TN 37421 |
| STOFFEL, EMILLY M & WILCHER, ANTHONY | 377 TSC G3 CAMP ARIFJAN APO AE 09366 |
| STOFFERAHN APPRAISAL SERVICES | PO BOX 176 ELKHORN NE 68022 |
| STOFFERAHN APPRAISAL SERVICES | PO BOX 176 ELKHORN NE 68022-0176 |

| Claim Name | Address Information |
|---|---|
| STOFFERAHN APPRAISAL SERVICES & | STOFFERAHN, RICHARD L PO BOX 176 ELKHORN NE 68022-0176 |
| STOHLER, ELIZABETH A | 1482 HAMPTON RD REDLANDS CA 92374 |
| STOHLGREN, JAMES R & | STOHLGREN, MARLENE M PO BOX 6423 TAHOE CITY CA 96145 |
| STOHLMAN, CHARLES T | 901 W HILLSBOROUGH AVE TAMPA FL 33603 |
| STOHLMANN, NORMA | 280 TRACY DR MONETA VA 24121-3418 |
| STOHR, MATTHEW J & STOHR, KELLY J | 5420 NORTH PASS MCFARLAND WI 53558 |
| STOJKOVIC, DRAGOSLAV | 7915 NW 170 TERRACE YVONNE RODRIGUEZ HIALEAH FL 33015 |
| STOKES APPRAISAL SERVICES | 2280 FRANKLIN DR WINTERVILLE NC 28590 |
| STOKES BARTHOLOMEW EVANS & PETREE, P.A. | 1000 RIDGEWAY LOOP RD STE 200 MEMPHIS TN 38120 |
| STOKES BARTHOLOMEW EVENS AND PETREE | 424 CHURCH ST STE 2800 NASHVILLE TN 37219 |
| STOKES COUNTY | TAX COLLECTOR PO BOX 57 HWY 89 GOVERNMENT CTR DANBURY NC 27016 |
| STOKES COUNTY | PO BOX 57 HWY 89 GOVERNMENT CTR DANBURY NC 27016 |
| STOKES COUNTY REGISTER OF DEEDS | 1014 MAIN ST GOVERNMENT CTR DANBURY NC 27016 |
| STOKES COUNTY REGISTER OF DEEDS | PO BOX 20 DANBURY NC 27016 |
| STOKES E MOTT JR ATT AT LAW | 117 S 17TH ST STE 909 PHILA PA 19103 |
| STOKES E MOTT PC | PO BOX 1217 MEDIA PA 19063-8217 |
| STOKES LAW OFFICE | 6206 WALDEN WAY MADISON WI 53719-1522 |
| STOKES LAW OFFICE | 702 2ND AVE N WAHPETON ND 58075 |
| STOKES REGISTER OF DEEDS | PO BOX 20 DANBURY NC 27016 |
| STOKES, ARDINA | 8912 PINEHURST DR FREDDIE SMITH CARPET AND TILE FORT WASHINGTON MD 20744 |
| STOKES, CHRISTINE M | 330 E CHARLESTON BLVD NO 100 LAS VEGAS NV 89104 |
| STOKES, GLORIA T | 19224 24TH PL SE SNOHOMISH WA 98290 |
| STOKES, JOHN W & STOKES, ANNE H | 50 N FRONT ST FL 12 MEMPHIS TN 38103 |
| STOKES, KENNETH | 170 E GLENWOOD AVE AKRON OH 44310 |
| STOKES, MARK R & STOKES, M B | PO 215 HOMELAND FL 33847 |
| STOKES, NADINE R & STOKES JR, ULYSSES | 4327 LIVERPOOL CT DENVER CO 80249-6965 |
| STOKES, NONA H | 20832 FUERTE DR WALNUT CA 91789-2003 |
| STOKES, ROBERT C | 5851 SAN FELIPE STE 950 HOUSTON TX 77057 |
| STOKES, ROBERT E | 1305 SEABOARD AVENUE CHESAPEAKE VA 23324 |
| STOKES, SANDRA D | 36394 THE BLUFFS AVENUE PRAIRIEVILLE LA 70769 |
| STOKLEYS LLC | 110 MEMORIAL LN MT LAUREL NJ 08054 |
| STOLASKI, KENNETH R & STOLASKI, JANE I | 1530 LIEBECK ROAD CHELSEA MI 48118 |
| STOLL KEENON OGDEN PLLC | PO BOX 11969 LEXINGTON KY 40579 |
| STOLMACK, MARTIN A | 9115 GLENBROOK RD FAIRFAX VA 22031 |
| STOLTE CONSTRUCTION LLC | 115 CEDAR LANE HUXLEY IA 50124 |
| STOLTE, CECIL W | 9825 BRIAR ST OVERLAND PARK KS 66207-3343 |
| STOLTZ, JEROLD A | 6217 CHATHAM DR FORT WAYNE IN 46816-1122 |
| STONE APPRAISAL SERVICES | 207 N MIDLAND AVE MONROE GA 30655 |
| STONE APPRAISAL SERVICES | PO BOX 1344 112 BOLD SPRINGS AVE MONROE GA 30655 |
| STONE APPRAISAL SERVICES INC | 112 BOLD SPRINGS AVE MONROE GA 30655 |
| STONE BOROUGH VILLAS HOA | 4672 SLATER RD C O CAG SAINT PAUL MN 55122 |
| STONE BRIDGE FIRE DISTRICT | 1765 1 2 MAIN RD TAX COLLECTOR TIVERTON RI 02878 |
| STONE BROOKE PROPERTY HOMEOWNERS | PO BOX 1083 GRAY GA 31032 |
| STONE CLERK OF CHANCERY COURT | PO DRAWER 7 WIGGINS MS 39577 |
| STONE CORRAL IRRIGATION DISTRICT | STONE CORAL ID PO BOX 367 IVANHOE CA 93235-0367 |
| STONE COUNTY | 107 W MAIN STE E TAX COLLECTOR MOUNTAIN VIEW AR 72560 |
| STONE COUNTY | 308 CT ST TAX COLLECTOR WIGGINS MS 39577 |
| STONE COUNTY | STONE COUNTY COLLECTOR 108 E 4TH STREET GALENA MO 65656 |
| STONE COUNTY | VICKI MAY COLLECTOR PO BOX 256 108 E 4TH ST GALENA MO 65656 |

| Claim Name | Address Information |
|---|---|
| STONE COUNTY | 108 E 4TH ST STONE COUNTY COLLECTOR GALENA MO 65656 |
| STONE COUNTY ASSESSOR | P O BOX 135 GALENA MO 65656-0135 |
| STONE COUNTY CHANCERY CLERK | 323 CAVERS AVE WIGGINS MS 39577 |
| STONE COUNTY CIRCUIT CLERK | HC 71 BOX 1 COURTHOUSE MOUNTAIN VIEW AR 72560 |
| STONE COUNTY RECORDER OF DEEDS | 108A E 4TH ST GALENA MO 65656 |
| STONE COUNTY RECORDER OF DEEDS | PO BOX 186 GALENA MO 65656 |
| STONE COUNTY RECORDERS OFFICE | PO DRAWER 7 CHANCERLY CLERK WIGGINS MS 39577 |
| STONE COUNTY TAX COLLECTOR | PO BOX 256 108 E 4TH ST GALENA MO 65656 |
| STONE CREEK HOA | NULL HORSHAM PA 19044 |
| STONE CREEK HOMEOWNERS ASSOC | 510 MAINE STE 315 QUINCY IL 62301 |
| STONE CROSSING AT MIDDLE CREEK HOA | 1710 E PIKES PEAK AVE STE 200 C O SHELLENBERGER REALTY COLORADO SPRINGS CO 80909 |
| STONE CROSSING COMMUNITY ASSN | 39 GARRETT ST WARRENTON VA 20186 |
| STONE CROSSING HOA | 9160 RED BRANCH RD STE E 6 COLUMBIA MD 21045 |
| STONE FABRICATIONS UNLIMED INS | 700 SW 21 TERRACE FORT LAUDERDALE FL 33312 |
| STONE FABRICATIONS UNLIMITED | 700 SW 21 TERRACE FORT LAUDERDALE FL 33312 |
| STONE GATE REALTY | 4891 LAKEWAY DR DULUTH MN 55811-9614 |
| STONE HARBOR BORO | 9508 2ND AVE STONE HARBOR BORO COLLECTOR STONE HARBOR NJ 08247 |
| STONE HARBOR BORO | 9508 2ND AVE PO BOX 337 TAX COLLECTOR STONE HARBOR NJ 08247 |
| STONE HARBOUR 1 COA | 16 CHURCH ST C O LIGHTHOUSE PROPERTY MGMT INC OSPREY FL 34229 |
| STONE HARBOUR VILLAS CONDOMINIUM | C4 EDGEWATER HOUSE RD C O LEGUM AND NORMAN BETHANY BCH DE 19930 |
| STONE JR, JOHN T & STONE, MARY P | 237 TIMBERCREST ST LOUIS MO 63122 |
| STONE KASTLE HOA | 22800 SAVI RANCH PKWY YORBA LINDA CA 92877 |
| STONE LAKE TOWN | N5747 DIVISION AVE STONE LAKE TOWN TREASURER STONE LAKE WI 54876 |
| STONE MEADOW FORTH WORTH | 227 NE LOOP 820 NO 101 HURST TX 76053 |
| STONE PIGMAN WAALTHER WITTMANN LLC | 546 CARONDELET ST NEW ORLEANS LA 70130 |
| STONE RE, STEPPING | 218 MAIN ST BRATTLEBORO VT 05301 |
| STONE REAL 001 | 1117 PERIMETER CTR W STE E212 ATLANTA GA 30338 |
| STONE RECORDER OF DEEDS | PO BOX 186 GALENA MO 65656 |
| STONE RIDGE CONDOMINIUM ASSOC | 1451 RIVER PARK DR NO 299 SACRAMENTO CA 95815 |
| STONE RIDGE HOA | 601 WHITNEY RANCH DR STE B 10 C O EXCELLENCE COMMUNITY MANAGMENT HENDERSON NV 89014 |
| STONE RIDGE HOMEOWNERS | PO BOX 2541 COVINGTON GA 30015 |
| STONE RIDGE II | 6601 E 22ND ST TUCSON AZ 85710 |
| STONE TITLE COMPANY | 33 NW FIRST ST PARIS TX 75460 |
| STONE VALLEY APPRAISAL CO LLC | 340 E HUNTER ST LOGAN OH 43138-1326 |
| STONE VALLEY MUTUAL FIRE INS | RD 1 BOX 38 DALMATIA PA 17017 |
| STONE VALLEY MUTUAL FIRE INS | DALMATIA PA 17017 |
| STONE VILLAGE | 15 HAMILTON ST NEW BEDFORD MA 02740 |
| STONE, CLYDE D | 130 HOLLOW CREEK CT SAINT PETERS MO 63376-1886 |
| STONE, DANA | 2827 S FLEMING MICHAELIS CORP INDIANAPOLIS IN 46241 |
| STONE, DAVID | 45 JEFFERSON CIR CLINTON CT 06413 |
| STONE, DENISE P | PO BOX 1154 SNEADS FERRY NC 28460-1154 |
| STONE, DON E | 1505 FORREST AVENUE NASHVILLE TN 37206 |
| STONE, DONALD D | 992 DOGWOOD RIDGE RD WHEELERSBURY OH 45694 |
| STONE, EDWARD J | 859 E 900 S STE 201 C O THE STONE LAW FIRM SALT LAKE CITY UT 84105 |
| STONE, FRED & STONE, MICHAEL B | 11360 FARLIN ST LOS ANGELES CA 90049-3014 |
| STONE, GEORGE W | 122 W OCEAN BLVD LOS FRESNOS TX 78566 |
| STONE, GREG | 391 NEEDHAM DR DURANGO CO 81301 |

| Claim Name | Address Information |
|---|---|
| STONE, GREG | 66474 OTTER RD MONTROSE CO 81401 |
| STONE, JAMES F & STONE, CRYSTAL | 3649 WOODLAND RD BARTLESVILLE OK 74006-4535 |
| STONE, JANINE | 2364 INDIAN SINKS BRIGHTON MI 48114-9669 |
| STONE, JASON | 4260 VAN DYKE ALMONT MI 48003 |
| STONE, JASON | 4587 MERRICK DR DRYDEN MI 48428 |
| STONE, JOHN A & STONE, BRENDA | 5413 SONOMA DRIVE FORT TX 76248 |
| STONE, LARRY W | RR 3 BOX 137D BRUCETON MILLS WV 26525-9629 |
| STONE, LORE E & STONE, DEBORAH | 2106 MIDVALE AVENUE LOS ANGELES CA 90025-5708 |
| STONE, LUCY G | 141 AMIDON RD ASHFORD CT 06278 |
| STONE, MARGARET | 10084 BALDWIN COURT SHREVEPORT LA 71115 |
| STONE, MARGARET | 10084 BALDWIN COURT SHREVEPORT LA 71115-3057 |
| STONE, MATTHEW G & STONE, THERESA A | 22 CORDIL ST CHARLESTOWN MA 02129-3320 |
| STONE, PADDINGTON | 288 MAMARONECK AVE WHITE PLAINS NY 10605 |
| STONE, PAT | 240 TICK RIDGE RD WHEELERSBURG OH 45694 |
| STONE, PHILIP M | 44 FRONT ST WORCESTER MA 01608 |
| STONE, RICK | PO BOX 95089 SO JORDAN UT 84095 |
| STONE, ROBERT E | 4 PAWTUCKET LN SALEM NH 03079-1262 |
| STONE, ROBERT H | 223 S MAPLE AVE GREENSBURG PA 15601 |
| STONE, TIMOTHY E & STONE, TAMRA K | 5730 N WEISGRAM STREET WASILLA AK 99654 |
| STONEBRIAR HOA | 6801 GAYLORD PKWY 101 FRISCO TX 75034 |
| STONEBRIAR HOA | 5728 CBJ FWY STE 300 DALLAS TX 75240 |
| STONEBRIAR HOMEOWNERS ASSOCIATION | 5000 QUORUM DR STE 175 DALLAS TX 75254 |
| STONEBRIDGE ASSOCIATION | 1320 W HERNDON STE 102 C O HODGES AND COMPANY FRESNO CA 93711 |
| STONEBRIDGE BANK | 624 WILLOWBROOK LANE WEST CHESTER PA 19382 |
| STONEBRIDGE BANK | 624 WILLOWBROOK LANE WEST CHESTER PA 19382-5554 |
| STONEBRIDGE COURT HOMES ASSOCIATION | C O 8826 SANTA FE DR STE 190 OVERLAND PARK KS 66212 |
| STONEBRIDGE GARDENS SECTION 4 HOA | 2900 NW 55 AVE LAUDERHILL FL 33313 |
| STONEBRIDGE I HOA | C O GSMG 43980 MAHLON VAIL CIR STE 905 TEMECULA CA 92592 |
| STONEBRIDGE II MAINTENANCE | 43980 MAHLON VAIL CIR 905 C O GSMG TEMECULA CA 92592 |
| STONEBRIDGE OWNERS ASSOCIATION | 11211 SLATER AVE NE STE 200 KIRKLAND WA 98033 |
| STONEBRIDGE RANCH | 1800 PRESTON PARK BLVD 101 PLANO TX 75093 |
| STONEBRIDGE TOWNHOME ASSOCIATION | 9009 SUDLEY RD C O WRIGHT REALTY INC MANASSAS VA 20110 |
| STONEBRIER AT SUGARLOAF | 125 CLAREMOUNT AVE TWO DECATUR TOWNCENTER STE 250 DECATUR GA 30030 |
| STONEBRIER AT SUGARLOAF | 1950 SULLIVAN RD ATLANTA GA 30337 |
| STONEBROOK CONSTURCTION | PO BOX 733 DUNNELLON FL 34430 |
| STONEBROOKE CONDO ASSOC | 38525 WOODWARD AVE STE 2000 DICKINSON WRIGHT BLOOMFIELD HILLS MI 48304 |
| STONECREEK MEADOWS HOA | 285 W TABERNACLE STE 203 ST GEORGE UT 84770 |
| STONECREEK RESERVE BUILDERS | 700 PORTAGE TRAIL STE 2 CUYAHEGA FALLS OH 44221 |
| STONECREST HOMEOWNERS ASSOCIATION | PO BOX 21685 MESA AZ 85277 |
| STONECREST INVESTMENT LLC | 4300 STEVEN S CREEK BLVD 275 SAN JOSE CA 95129-1265 |
| STONECREST PARK CLUB | 1 STONECREST PARK CLUB BLAKESLEE PA 18610 |
| STONECREST VILLAGE MASTER | 2355 NORTHSIDE DR STE 350 SAN DIEGO CA 92108 |
| STONEFIELD ASSOCIATION INC | PO BOX 691587 SAN ANTONIO TX 78269 |
| STONEFIELD EQUITY LLC | 923 E PACHECO BLVD C LOS BANOS CA 93635 |
| STONEFIELD TOWNHOMES | 1450 PLYMOUTH LN C O RAGE PROPERTY MANAGEMENT INC ELGIN IL 60123 |
| STONEFIELD VILLAGE HOMEOWNERS | 42822 GARFIELD STE 105 CLINTON TOWNSHIP MI 48038 |
| STONEGATE CONDOMINIUM | 325 HIGHLAND AVE STE 101B CHESHIRE CT 06410 |
| STONEGATE CONDOMINIUM ASSOC | 325 HIGHLAND AVE STE 101B CHESHIRE CT 06410 |
| STONEGATE CONDOMINIUM ASSOCIATION | 13301 S RIDGELAND STE B PALOS HEIGHTS IL 60463 |

| Claim Name | Address Information |
|---|---|
| STONEGATE CROSSING UNIT THREE INC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| STONEGATE HOA | 45995 BARKER LANDING RD STE 162 HOUSTON TX 77079 |
| STONEGATE HOA | PO BOX 219223 HOUSTON TX 77218 |
| STONEGATE HOA | 259 N PECOS RD 100 C O TAYLOR MANAGEMENT HENDERSON NV 89074-7366 |
| STONEGATE HOA INC | 55 HARRISTOWN RD STE 205 C O BUCKALEWFRIZZELL AND CREVINA LLP GLEN ROCK NJ 07452 |
| STONEGATE HOA INC | 30 WALL ST C O RCP MANAGEMENT COMPANY PRINCETON NJ 08540 |
| STONEGATE INSURANCE COMPANY | 4245 N KNOX AVE CHICAGO IL 60641 |
| STONEGATE NORTH, HIGHLANDS | 6015 LEHMAN DR COLORADO SPRINGS CO 80918 |
| STONEGATE ON LENOX ASSOC INC | 3040 STONE GATE DR NE ATLANTA GA 30324-6029 |
| STONEGATE OWNERS ASSOCIATION | 15995 N BARKERS LANDING STE 162 HOUSTON TX 77079 |
| STONEGATE POINTE ASSOCIATION | 23800 W TEN MILE RD STE 220 SOUTHFIELD MI 48033 |
| STONEGATE PROPERTY OWNERS | PO BOX 52020 IDAHO FALLS ID 83405 |
| STONEGATE VILLAGE | 7000 S YOSEMITE ST 150 C O PCMS ENGLEWOOD CO 80112 |
| STONEGATE WEST CARRIAGE HOMES CONDO | PO BOX 66169 AMF OHARE IL 60666 |
| STONEGATE WEST COMMUNITY | 50001 LINCOLN AVE C O LANG PROPERTY MANAGEMENT LISLE IL 60532 |
| STONEHAM BANK | 80 MONTVALE AVE STONEHAM MA 02180 |
| STONEHAM CO OPERATIVE BANK | 80 MONTVALE AVE STONEHAM MA 02180 |
| STONEHAM TOWN | STONEHAM TOWN - TAX COLLECTOR 35 CENTRAL ST STONEHAM MA 02180 |
| STONEHAM TOWN | 35 CENTRAL ST STONEHAM MA 02180 |
| STONEHAM TOWN | 35 CENTRAL ST STONEHAM TOWN TAX COLLECTOR STONEHAM MA 02180 |
| STONEHAM TOWN | 35 CENTRAL ST THOMAS CICATELLI TAX COLLECTOR STONEHAM MA 02180 |
| STONEHAM TOWN | 35 CENTRAL ST TOWN OF STONEHAM STONEHAM MA 02180 |
| STONEHAM TOWN | TOWN OF STONEHAM PO BOX 91 BUTTERS HILL RD STONEHAM ME 04231 |
| STONEHAM TOWN | PO BOX 91 TOWN OF STONEHAM STONEHAM ME 04231 |
| STONEHENDGE | 2000 DAIRY ASHFORD NO 590 HOUSTON TX 77077 |
| STONEHENDGE ASSOC INC | 2000 DAIRY ASHFORD HOUSTON TX 77077 |
| STONEHENGE FINANCIAL SERVICES CORP | 102 NE 2ND ST 302 BOCA RATON FL 33432 |
| STONEHENGE TRUSTEE SERVICE | 2920 CAMINO DIABLE 150 WALNUT CREEK CA 94597 |
| STONEHILL 001 | 1117 PERIMETER CTR W STE E212 ATLANTA GA 30338 |
| STONEHOUSE APPRAISL GROUP INC | PO BOX 1178 WILLISTON VT 05495 |
| STONEHURST ASSOC INC | 97 E RIVER RD RUMSON NJ 07760 |
| STONEHURST ASSOC INC | 97 E RIVER RD C O THOMAS V GIAIMO ESQ RUMSON NJ 07760 |
| STONEHURST CONDO ASSOC INC | 97 E RIVER RD C O THOMAS VINCTNT GIAIMO ESQ RUMSON NJ 07760 |
| STONEHURST PLANTATION HOMEOWNERS | PO BOX 57911 JACKSONVILLE FL 32241 |
| STONELAKE MASTER ASSOCIATION | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| STONELEDGE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| STONELEDGE CONDOMIUMS INC | 5241 S 33RD ST 8 LACROSS WI 54601 |
| STONEPINE HOMEOWNERS ASSOCIATION | 12603 LOUETTA RD STE 101 C O ACMI CYPRESS TX 77429 |
| STONERIDGE | NULL HORSHAM PA 19044 |
| STONERIDGE AT PRESCOTT VALLEY | PO BOX 1000 PRESCOTT AZ 86304 |
| STONERIDGE AT PRESCOTT VALLEY | PO BOX 10000 C O HOAMCO PRESCOTT AZ 86304 |
| STONERIDGE CONDOMINIUMS | 777 WATERWHEEL DR CHAMPION PA 15622 |
| STONERIDGE COUNTRY CLUB | PO BOX 786 POWAY CA 92074 |
| STONERIDGE HOA | PO BOX 7440 LAS VEGAS NV 89125 |
| STONERIDGE POA | PO BOX 1677 STOCKBRIDGE GA 30281 |
| STONERIDGE SUBDIVISION IMPROVEMENT | 5783 LIMESTONE TROY MI 48085 |
| STONES CARPET INSTALLATION INC | 880 TEGGERDINE RD WHITE LAKE MI 48386 |
| STONESBORO BORO | 1171 WALNUT ST TAX COLLECTOR STONEBORO PA 16153 |

| Claim Name | Address Information |
| --- | --- |
| STONESBORO BORO | 1171 WALNUT ST TAX COLLECTOR STONESBORO PA 16153 |
| STONESIFER AND KELLEY | 209 BROADWAY HANOVER PA 17331 |
| STONESTHROW ESTATES OWNERS ASSOC | PO BOX 434 ALEXANDRIA OH 43001 |
| STONETREE CONDOMINIUMS OWNERS | 1812 W KETTLEMAN LN STE 6 A LODI CA 95242 |
| STONEWALL CITY | CITY HALL PO BOX 1059 TREASURER STONEWALL MS 39363 |
| STONEWALL COUNTY | 1611 RAILROAD ST PO BOX 849 ASSESSOR COLLECTOR ASPERMONT TX 79502 |
| STONEWALL COUNTY | COUNTY COURTHOUSE ASPERMONT TX 79502 |
| STONEWALL COUNTY CLERK | 510 S BROADWAY ASPERMONT TX 79502 |
| STONEWALL FARM MUTUAL | PO BOX 82 HWY 290 STONEWALL TX 78671 |
| STONEWALL FARM MUTUAL | STONEWALL TX 78671 |
| STONEWATER MORTGAGE | PO BOX 41383 TUCSON AZ 85717-1383 |
| STONEWATER MORTGAGE CORPORATION | PO BOX 41383 TUCSON AZ 85717-1383 |
| STONEWOOD FARMS COMMUNITY ASSN | 110 STONE POST RD LONGWOOD FL 32779 |
| STONEY  MYERS | KRISTINE  MYERS 245 E CENTER ST FILLMORE UT 84631 |
| STONEY HILL CONDO TRUST | 4 BELLOWS RD WESTBOROUGH MA 01581 |
| STONEY HOLLOW ASSOCIATION | PO BOX 678279 DALLAS TX 75267 |
| STONEY LAMAR HALE | PAMELA BAKER HALE 6020 BRANDEN HILL LANE BUFORD GA 30518 |
| STONEY MILLER CONSULTANTS INC | 14 HUGHES STE B 101 IRVINE CA 92618 |
| STONEY PROPERTIES L P | 2160 HILL STREET SIGNAL HILL CA 90755 |
| STONEY PROPERTIES LP | 1900 MAIN ST SUITE 500 IRVINE CA 92614 |
| STONEY RIDGE PROPERTIES | PO BOX 1079 KENO OR 97627 |
| STONEYBROOKE PLANTATION HOMEOWNERS | 5251 HAMPSTEAD HIGH ST UNIT 203 MONTGOMERY AL 36116 |
| STONGATE COMMUNITY ASSOCIATION | 11551 W MOUNTAIN VIEW SCOTTSDALE AZ 85259 |
| STONINGTON BOROUGH | 152 ELM ST TAX COLL STONINGTON BOROUGH STONINGTON CT 06378 |
| STONINGTON BOROUGH | PO BOX 88 TAX COLL STONINGTON BOROUGH STONINGTON CT 06378 |
| STONINGTON FIRE DISTRICT | TAX COLL STONINGTON FIRE DIST PO BOX 427 152 ELM ST STONINGTON CT 06378 |
| STONINGTON FIRE DISTRICT | 152 ELM ST TAX COLL STONINGTON FIRE DIST STONINGTON CT 06378 |
| STONINGTON HOA | 10904 CRABAPPLE RD ROSWELL GA 30075 |
| STONINGTON INSURANCE CO | 2080 N HWY 300 270 GRAND PRAIRIE TX 75050 |
| STONINGTON TOWN | 152 ELM ST TAX COLLECTOR TOWN OF STONINGTON STONINGTON CT 06378 |
| STONINGTON TOWN | 152 ELM STREET PO BOX 427 TAX COLLECTOR TOWN OF STONINGTON STONINGTON CT 06378 |
| STONINGTON TOWN | PO BOX 9 TOWN OF STONINGTON STONINGTON ME 04681 |
| STONINGTON TOWN CLERK | 152 ELM ST STONINGTON CT 06378 |
| STONY CREEK TOWN | 91 HADLEY RD TAX COLLECTOR STONY CREEK NY 12878 |
| STONY CREEK TOWN | PO BOX 239 T C OF STONY CREEK TOWN STONY CREEK VA 23882 |
| STONY CREEK TOWN | PO BOX 65 STONY CREEK VA 23882 |
| STONY POINT EAST LP | C/O SIMONS & WOODWARD INC. 100 STONY POINT RD, STE 180 SANTA ROSA CA 95401 |
| STONY POINT TOWN | 74 E MAIN ST KATHY CAMPBELL LYONS TAX RECE STONY POINT NY 10980 |
| STONY POINT TOWN | 74 E MAIN ST TERRI CRAWFORD TAX RECEIVER STONY POINT NY 10980 |
| STONY POINTE OWNERS ASSOCIATION | 100 ANNA MAE STRASBURG VA 22657 |
| STONYCREEK TOWNSHIP CAMBRI | 1610 BEDFORD ST T C OF STONYCREEK TOWNSHIP JOHNSTOWN PA 15902 |
| STONYCREEK TOWNSHIP CAMBRI | 1610 BEDFORD ST MUNIC BLDG T C OF STONYCREEKTOWNSHIP JOHNSTOWN PA 15902 |
| STONYCREEK TOWNSHIP SOMRST | PO BOX 162 T C OF STONYCREEK TOWNSHIP SHANKSVILLE PA 15560 |
| STONYCREEK TWP T C CAMBRI | 1610 BEDFORD ST MUNIC BLDG JOHNSTOWN PA 15902 |
| STOOKEY TOWNSHIP SEWER DEPT | 313 EILER RD BELLEVILLE IL 62223 |
| STOOKEY, RONALD | 611 N 4TH ST CARBONDALE KS 66414-9658 |
| STOOKSBURY, ALLISON N | 1711 AMBLING LANE KNOXVILLE TN 37912 |
| STOP AIDS PROJECT | 2128 15TH ST SAN FRANCISCO CA 94114 |
| STOP WASTING ABANDONED PROPERTY | 439 PINE ST PROVIDENCE RI 02907 |

| Claim Name | Address Information |
|---|---|
| STOPA LAW FIRM | 2202 N W SHORE BLVD STE 200 TAMPA FL 33607 |
| STORAGE MASTER | 3205 DUTTON AVENUE SANTA ROSA CA 95407 |
| STORCH, KIMBERLY M | 574 ROBERT LIVINGSTON ST ORANGE PARK FL 32073-8591 |
| STOREY AND WILLIAMS LLP | 220 EE BUTLER PKWY GAINESVILLE GA 30501 |
| STOREY COUNTY | STOREY COUNTY TREASURER PO DRAWER D VIRGINIA CITY NV 89440 |
| STOREY COUNTY | 26 S B ST PO DRAWER D STOREY COUNTY TREASURER VIRGINIA CITY NV 89440 |
| STOREY COUNTY | 26 S B ST PO DRAWER D VIRGINIA CITY NV 89440 |
| STOREY COUNTY | PO DRAWER D STOREY COUNTY TREASURER VIRGINIA CITY NV 89440 |
| STOREY COUNTY RECORDER | 26 S B ST VIRGINIA CITY NV 89440 |
| STOREY COUNTY RECORDER | PO BOX 493 VIRGINIA CITY NV 89440 |
| STOREY, DEAN E | 57 PLANING MILL ST BELINGTON WV 26250-9639 |
| STOREY, DEAN E & STOREY, SUZANNE K | 57 PLANING MILL ST BELINGTON WV 26250-9639 |
| STORIE, GEORGE S & STORIE, KERI L | 527 QUAIL RUN DR WARNER ROBINS GA 31088 |
| STORK, DANIEL E & STORK, CHRISTINE A | 715 60TH ST AMERY WI 54001-5335 |
| STORK, JAMES R | PO BOX 39474 FORT LAUDERDALE FL 33339-9474 |
| STORKS TOWN | 4 S EAGLEVILLE RD STORRS MANSFIELD CT 06268 |
| STORM DAMAGE SPECIALIST OF AMERICA | PO BOX 428 DYER IN 46311-0428 |
| STORM MASTER CONSTRUCTION | 5883 GLENRIDGE DR STE 180 ATLANTA GA 30328 |
| STORM MASTER INC AND | 1305 KNOWLES DR THONGDEE S TAYLOR SAGINAW TX 76179 |
| STORM PRO LLC | 6470 GAME FARM RD CRANDAL BUZZELL MINNETRISTA MN 55364 |
| STORM REALTY LLC | 295 JEFFERSON BLVD WARWICK RI 02888 |
| STORM REALTY LLC | 295 JEFFERSON BLVD WARWICK RI 02888-3825 |
| STORM RESTORATION CO | 2753 OAK VISTA LN CCASTLE ROCK CO 80104 |
| STORM RESTORATION LLC | 3344 S JASPER CT AURORA CO 80013-1729 |
| STORM SAFE ROOFING | 7127 NW 39TH EXPRESSWAY STE 0 BETHANY OK 73008-2319 |
| STORM TEAM CONSTRUCTION | 4449 EASTON WAY COLUMBUS OH 43219 |
| STORM, MATTHEW | PO BOX 2303 BRISTOL CT 06011-2303 |
| STORMA DAMAGE SPECIALIST OF AMERICA | PO BOX 428 DYER IN 46311-0428 |
| STORMASTER | 16546 W CHERRY CREEK CT JOLIET IL 60433 |
| STORMS AND STORMS ATTORNEYS AT LAW | 18 SUFFIELD ST PO BOX 275 WINDSOR LOCKS CT 06096 |
| STORMWATER ENTERPRISE | PO BOX 173385 CITY OF COLORADO SPRINGS DENVER CO 80217 |
| STORRS TOWNSHIP TOWN CLERK | 4 S EAGLEVILLE RD STORRS MANSFIELD CT 06268 |
| STORRS, STEVEN B & STORRS, SARAH A | 420 GRAND AVE SENECA MO 64865-9227 |
| STORY COUNTY | STORY COUNTY TREASURER 900 6TH ST / PO BOX 498 NEVADA IA 50201 |
| STORY COUNTY | 900 6TH STORY COUNTY TREASURER NEVADA IA 50201 |
| STORY COUNTY | 900 6TH ST PO BOX 498 STORY COUNTY TREASURER NEVADA IA 50201 |
| STORY COUNTY | COUNTY COURTHOUSE PO BOX 498 STORY COUNTY TREASURER NEVADA IA 50201 |
| STORY COUNTY RECORDERS OFFICE | PO BOX 55 900 6TH ST NEVADA IA 50201 |
| STORY HILL RENOVATIONS LLC | 5040 WEST WELLS STREET MILWAUKEE WI 53208 |
| STORY, BRIAN N | 1438 JOHN E SULLIVAN RD BYRON GA 31008 |
| STORY, VERONICA | 1260 NW WATERHOUSE AVE S 100 BEAVERTON OR 97006 |
| STOTESBURY CITY | CITY HALL STOTESBURY CITY MO 64786 |
| STOTESBURY CITY | CITY HALL STOTESBURY MO 64786 |
| STOTLAR-MCAULIFFE, PAMELA & | MCAULIFFE, CORNELIUS 1019 DORNAJO WAY #163 SACRAMENTO CA 95825 |
| STOTT REAL ESTATE | 970 N KALAHEO AVE C 114 KAILUA HI 96734 |
| STOTT, JONATHAN D & STOTT, CAROLINE W | 4 KINGSBURY DR HOLLISTON MA 01746-2275 |
| STOTTS APPRAISAL | 2308 ELMIRA ST MUSKOGEE OK 74403 |
| STOTTS CITY | CITY HALL STOTTS CITY MO 65756 |
| STOUDEMIRE, LACIE | 605 WOODHAM CIR ROBERT HIGHTOWER CONTRACTOR OPP AL 36467 |

| Claim Name | Address Information |
|---|---|
| STOUGH LAW | PO BOX 16153 JACKSON MS 39236 |
| STOUGH, JAY S & STOUGH, MARY E | 412 NORTH PRIDGEN STREET GENEVA AL 36340 |
| STOUGHTON CITY | 381 E MAIN ST CITY TREASURER STOUGHTON WI 53589 |
| STOUGHTON CITY | 381 E MAIN ST TREASURER CITY OF STOUGHTON STOUGHTON WI 53589 |
| STOUGHTON CITY | 381 E MAIN ST TREASURER STOUGHTON WI 53589 |
| STOUGHTON CITY | 381 E MAIN ST TREASURER STOUGTHON WI 53589 |
| STOUGHTON TOWN | STOUGHTON TOWN – TAX COLLECTOR P O BOX 9108 STOUGHTON MA 02072 |
| STOUGHTON TOWN | THOMAS RORRIE TC PO BOX 9108 10 PEARL ST STOUGHTON MA 02072 |
| STOUGHTON TOWN | TOWN OF STOUGHTON PO BOX 9108 10 PEARL ST STOUGHTON MA 02072 |
| STOUGHTON TOWN | PO BOX 9108 10 PEARL ST STOUGHTON MA 02072 |
| STOUGHTON TOWN | PO BOX 9108 STOUGHTON TOWN TAX COLLECTOR STOUGHTON MA 02072 |
| STOUT AND FARMER ATT AT LAW | 2008 BROADWAY ST PADUCAH KY 42001 |
| STOUT AND HEUKE | 200 HIGH RISE DR STE 252 LOUISVILLE KY 40213 |
| STOUT AND STOUT | 3200 E MEMORIAL RD STE 300 EDMOND OK 73013 |
| STOUT APPRAISAL SERVICES LLC | 2463 BEECHKNOLL POINT DAYTON OH 45458 |
| STOUT COOK REALTY | 510 N MAIN ST SALEM MO 65560 |
| STOUT LAW OFFICE | 111 W BELLVILLE ST MARION KY 42064 |
| STOUT REALTY CO | 319 ESOUTHERLAND PO BOX 307 WALLACE NC 28466 |
| STOUT, ALAN C | PO BOX 8 MARION KY 42064 |
| STOUT, ALAN C | PO BOX 81 CT SQUARE AT BELLVILLE MARION KY 42064 |
| STOUT, ALAN C | PO BOX 81 CT SQUARE AT BELLVILLE MARLON KY 42064 |
| STOUT, DAWNN & WARNER, MARTY | 6112 STONEHAND AVENUE CITRUS HEIGHTS CA 95621 |
| STOUT, LARRY D | 3025 LIMITED LN NW OLYMPIA WA 98502 |
| STOUT, MISHAEL A & STOUT, DAPHENE | 137 SCHOONER LANE LAKE BARRINGTON IL 60010 |
| STOUT, WARREN D | 645 21ST AVENUE EAST MOLINE IL 61244 |
| STOUTSVILLE CITY | CITY HALL STOUTSVILLE CITY MO 65238 |
| STOUTSVILLE CITY | CITY HALL STOUTSVILLE MO 65238 |
| STOVALL JR, JAMES E | 834 GRAYSON AVENUE ROANOKE VA 24016 |
| STOVALL, PAULINE M | 122 CEDAR ROAD ANDERSON SC 29624 |
| STOVER | 503 W 2ND ST PO BOX 370 ELIZABETH WILBANKS COLLECTOR STOVER MO 65078 |
| STOVER JR, DELMAR D & STOVER, CAROLE A | 2403 ROSS STREET ALEXANDRIA VA 22306-1826 |
| STOVER JUDITH A | 5580 LA JOLLA BLVD 420 LA JOLLA CA 92037 |
| STOVER MCGLAUGHLIN GERACE ET AL | 122 E HIGH ST BELLEFONTE PA 16823 |
| STOVER MCGLAUGHLIN GERACE WEYAND | 919 UNIVERSITY DR STATE COLLEGE PA 16801 |
| STOVER STEWART AND PHILLIPS LLC | 502 S 4TH ST GADSDEN AL 35901 |
| STOVER, CARRIE & STOVER, DAVID | 1920 W 14TH ST ANDERSON IN 46016-3023 |
| STOVER, DAVID C | 3000 BROOKTREE LN STE 100 KANSAS CITY MO 64119 |
| STOVER, LESLIE M | PO BOX 502 GILBERTSVILLE PA 19525-0502 |
| STOVERS RETSTORATION | PO BOX 398 MAICE KS 67101 |
| STOVIN, CHARLENE & STOVIN, DAVID | 2115 GREENWOOD ROAD S INDEPENDENCE OR 97351 |
| STOVINGTON TOWN | MAIN STREET PO BOX 9 TOWN OF STONINGTON STONINGTON ME 04681 |
| STOVROFF AND POTTER | 510 MAIN ST MEDINA NY 14103 |
| STOVROFF AND POTTER REALTORS INC | 910 MAPLE RD WILLIAMSVILLE NY 14221 |
| STOVROFF REALTY | 910 MAPLE RD WILLIAMSVILLE NY 14221 |
| STOW CREEK TOWNSHIP | 4 GLAMAR DR TAX COLLECTOR BRIDGETON NJ 08302 |
| STOW CREEK TOWNSHIP | 470 MARLBORO RD STOW CREEK TWP COLLECTOR BRIDGETON NJ 08302 |
| STOW TOWN | STOW TOWN – TAX COLLECTOR 380 GREAT RD STOW MA 01775 |
| STOW TOWN | 380 GREAT RD STOW MA 01775 |
| STOW TOWN | 380 GREAT RD STOW TOWN TAX COLLECTOR STOW MA 01775 |

| Claim Name | Address Information |
|---|---|
| STOW TOWN | 380 GREAT RD TAX COLLECTOR STOW MA 01775 |
| STOW TOWN | 710 STOW RD TOWN OF STOW FRYEBURG ME 04037 |
| STOW TOWN | HC 68 BOX 179A TOWN OF STOW FRYEBURG ME 04037 |
| STOWE INSURANCE INC | PO BOX 129 STOWE VT 05672 |
| STOWE TOWN | 67 MAIN ST STOWE TOWN TAX COLLECTOR STOWE VT 05672 |
| STOWE TOWN | MAIN ST BOX 248 TOWN OF STOWE STOWE VT 05672 |
| STOWE TOWN CLERK | PO BOX 248 STOWE VT 05672 |
| STOWE TOWNSHIP ALLEGH | 1301 ISLAND AVE PO BOX 414 MCKEES ROCKS PA 15136 |
| STOWE TOWNSHIP ALLEGH | 1301 ISLAND AVE PO BOX 414 T C OF STOWE TOWNSHIP MC KEES ROCKS PA 15136 |
| STOWE TOWNSHIP ALLEGH | 555 BROADWAY AVE T C OF STOWE TOWNSHIP MCKEES ROCKS PA 15136 |
| STOWERS, BETTYE | 121 BARNES ST JACKSON MS 39206 |
| STOYCHOFF, PAUL M | 4468 W WALTON BLVD WATERFORD MI 48329 |
| STOYER, GREGORY L & STOYER, DIANE R | HC 6 BOX 1475 H PAYSON AZ 85541 |
| STOYSTOWN BORO | 201 N WILLOW AVE TAX COLLECTOR STOYSTOWN PA 15563 |
| STOYSTOWN BORO SOMRST | 201 N WILLOW AVE T C OF STOYSTOWN BOROUGH STOYSTOWN PA 15563 |
| STPETER, BRYAN D & STPETER, LINDA L | 124 LINDA DRIVE WRAY GA 31798 |
| STPIERRE, DONAT & ST PIERRE, STACEY | 1708 SCENIC VALLEY LANE KNOXVILLE TN 37922 |
| STRABAN TOWNSHIP ADAMS | TAX COLLECTOR OF STRABAN TOWNSHIP 180 GOLDENVILLE ROAD GETTYSBURG PA 17325 |
| STRABAN TOWNSHIP ADAMS | 180 GOLDENVILLE RD TAX COLLECTOR OF STRABAN TOWNSHIP GETTYSBURG PA 17325 |
| STRABAN TOWNSHIP ADAMS | 386 COLEMAN RD TAX COLLECTOR OF STRABAN TOWNSHIP GETTYSBURG PA 17325 |
| STRABEL, BARBIE | 4279 ROSWELL RD STE 102 BOX 130 ATLANTA GA 30342 |
| STRACHAN, DAVID A | 7805 NW 19TH CT PEMBROKE PINES FL 33024 |
| STRACK, TODD & STRACK, AMBER | 8897 HWY 127 NORTH HICKORY NC 28601 |
| STRADA RESOURCES CORPORATION | 50 OLD COURTHOUSE SQ 300 SANTA ROSA CA 95404-4923 |
| STRADER, MARCIA | PO BOX 1490 THE DALLES OR 97058 |
| STRADLEY ROMAN STEVENS AND YOUNG | 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103 |
| STRADLEY RONON STEVENS AND YOUNG | 30 VALLEY STREAM PKWY MALVERN PA 19355 |
| STRADLEY, MACONACHY | 3205 BRETTON ST NW 100 INSURANCE INC NORTH CANTON OH 44720 |
| STRAESSLER, WAYNE A & SNYDER, SUNDAY L | PO BOX 881 NAMPA ID 83653 |
| STRAFFI, DANIEL E | 670 COMMONS WAY BLDG I TOMS RIVER NJ 08755 |
| STRAFFI, DANIEL E | 670 COMMONS WAY BUILDING 1 TOMS RIVER NJ 08755-6431 |
| STRAFFORD COUNTY | PO BOX 23 TAX COLLECTOR CENTER STRAFFORD NH 03815 |
| STRAFFORD COUNTY REGISTER OF DEEDS | 259 COUNTY FARM RD DOVER NH 03820 |
| STRAFFORD COUNTY REGISTER OF DEEDS | 259 COUNTY FARM ROAD PO BOX 799 DOVER NH 03820 |
| STRAFFORD COUNTY REGISTRAR OF DEEDS | PO BOX 799 DOVER NH 03821-0799 |
| STRAFFORD COUNTY REGISTRY OF DEEDS | 154 MAPLEWOOD AVE PO BOX 6590 PORTSMOUTH NH 03802 |
| STRAFFORD COUNTY REGISTRY OF DEEDS | PO BOX 799 STRAFFORD COUNTY REGISTRY OF DEEDS DOVER NH 03821 |
| STRAFFORD REGISTER OF DEEDS | PO BOX 799 COUNTY FARM RD DOVER NH 03821-0799 |
| STRAFFORD TOWN | 12 MOUNTAIN VIEW DR TOWN OF STRAFFORD STRAFFORD NH 03884 |
| STRAFFORD TOWN | 22 ROLLER COASTER RD STRAFFORD TOWN STRAFFORD NH 03884 |
| STRAFFORD TOWN | PO BOX 27 TOWN OF STRAFFORD STRAFFORD VT 05072 |
| STRAFFORD TOWN CLERK | PO BOX 27 ATTN REAL ESTATE RECORDING STRAFFORD VT 05072 |
| STRAIGHT TO FAME LLC | 11703 CROMWELL CLEVELAND OH 44120 |
| STRAIGHTLINE COURIER | P.O. BOX 35417 NEWARK NJ 07193-5417 |
| STRAIN MURPHY AND VANDERWAL PC | 2900 E BELTLINE AVE NE GRAND RAPIDS MI 49525 |
| STRAIN REALTY | PO BOX 418 ADRIAN MO 64720-0418 |
| STRAIT, ANNETTE M | 4588 SAWMILL PLACE NOLENSVILLE TN 37135 |
| STRALEY AND OTTA PA | 2699 STIRLING RD STE C 207 FORT LAUDERDALE FL 33312 |
| STRALEY AND OTTO PA | 2699 STIRLING RD STE C 207 FORT LAUDERDALE FL 33312 |

| Claim Name | Address Information |
|---|---|
| STRALEY AND OTTO PA | 2699 STIRLING RD STE C 207 HOLLY FTLAUDERDALE FL 33312 |
| STRALEY AND OTTO PA | 2699 STIRLING RD STE C 207 HOLLYWOOD FTLAUDERDA FL 33312 |
| STRALEY AND OTTO PA | 2699 STIRLING RD STE C 207 HOLLYWOOD FT LAUDERD FL 33312 |
| STRALEY AND OTTO PA TRUST ACCOUNT | 2699 STIRLING RD STE C 207 FORT LAUDERDALE FL 33312 |
| STRALEY REALTY AND AUCTIONEERS INC | 419 W ERVIN VAN WERT OH 45891 |
| STRAMEL LAW FIRM PA | 345 N LAKE AVE COLBY KS 67701 |
| STRAND AND CORRIGAN LLC | 780 E MARKET ST STE 275 WEST CHESTER PA 19382 |
| STRAND PLAZA HOA | 421 NE 1 ST HALLANDALE BEACH FL 33009 |
| STRAND, JACOB E | PO BOX 2939 WICHITA KS 67201-2939 |
| STRAND, TIMOTHY C & STRAND, SUE A | 6737 BRET HARTE DR SAN JOSE CA 95120 |
| STRANDELL, MARJORIE A | 9525 GREENWOOD DR DES PLAINES IL 60016 |
| STRANGE JENNINGS, SUSAN | 15750 HOPEWELL RD ALPHARETTA GA 30004-2871 |
| STRANN, DANIEL R | 630 W I 30 STE 600 GARLAND TX 75043 |
| STRANO AND ASSOCIATES | 109 CLINTONIAN PLZ BREESE IL 62230 |
| STRANSKY, JULIE & HOLMES, LESLIE L | 6280 ZINNIA ST ARVADA CO 80004 |
| STRASBAUGH, CHRISTOPHER | 22030 SE 266TH PL AND SIMMCO CONSTRUCTION MAPLE VALLEY WA 98038 |
| STRASBURG BOROUGH LANCAS | 145 PRECISION AVE T C OF STRASBURG BOROUGH STRASBURG PA 17579 |
| STRASBURG TOWN | TREASURER TOWN OF STRASBURG PO BOX 351 174 E KING ST STRASBURG VA 22657 |
| STRASBURG TOWN | 174 E KING ST TREASURER TOWN OF STRASBURG STRASBURG VA 22657 |
| STRASBURG TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| STRASBURG TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| STRASBURGER & PRICE L L P | PO BOX 849037 DALLAS TX 75284-9037 |
| STRASBURGER AND PRICE LLP | PO BOX 849037 DALLAS TX 75284 |
| STRASSBURGER MCKENNA GUTNICK AND GEFSKY | WINNECOUR - RONDA J. WINNECOUR, CHAPTER 13 TRUSTEE VS. GMAC MORTGAGE, LLC, F/K/A GMAC MORTGAGE CORPORATION 4 GATEWAY CENTER, SUITE 2200, 444 LIBERTY AVENUE PITTSBURGH PA 15222 |
| STRASSBURGER MCKENNA GUTNICK AND GEFSKY | FOUR GATEWAY CENTER SUITE 2200 PITTSBURGH PA 15222 |
| STRASSER & YDE, S.C. | ROBERT BUSH AND GMAC MORTGAGE CORP. V. LIBERTY LIFE INSURANCE 505 SOUTH 24TH AVENUE, SUITE 100 WAUSAU WI 54401-1706 |
| STRASSER REHAB LLC | 29210 N 67TH ST CAVE CREEK AZ 85331 |
| STRATA | 81 MAIN ST MEDWAY MA 02053 |
| STRATA AUCTION II LLC | 4370 LA JOLLA VILLAGE DR STE 960 SAN DIEGO CA 92122-1253 |
| STRATA AUCTION LLC | 4370 LA JOLLA VILLAGE DR SUITE 960 SAN DIEGO CA 92122 |
| STRATA BANK | 120 FLANDERS RD WESTBOROUGH MA 01581-1035 |
| STRATA BANK | 81 MAIN ST MEDWAY MA 02053 |
| STRATACOM | 27271 LAS RAMBLAS STE 200 MISSION VIEJO CA 92691-8042 |
| STRATACOM PRINTED COMMUNICATION SOLUTIONS INC | 1 MARCONI IRVINE CA 92618 |
| STRATACOM PRINTED COMMUNICATION SOLUTIONS, INC. | 27271 LAS RAMBLAS STE 200 MISSION VIEJO CA 92691-8042 |
| STRATAGEM GROUP INC | 24 CONTENTO CT PO BOX 1827 SONOMA CA 95476 |
| STRATEGIC ACQUISITION | 315 CANAL STREET NEWPORT BEACH CA 92663-1801 |
| STRATEGIC ACQUISITIONS | P.O.BOX 1065 BURBANK CA 91507 |
| STRATEGIC ACQUISITIONS INC | 4831 LAS VIRGINES #123 CALABASAS CA 91302 |
| STRATEGIC ACQUISITIONS INC | 5676 WHITNALL HWY NORTH HOLLYWOOD CA 91601 |
| STRATEGIC ACQUISITIONS INC | ATTN ASYA 5673 WHITNALL HWY NORTH HOLLYWOOD CA 91601 |
| STRATEGIC ACQUISITIONS INC | C/O PRO VALUE PROPERTIES 5673 WHITNALL HWY NORTH HOLLYWOOD CA 91601 |
| STRATEGIC AQUISTIONS | 6500 INTERNATIONAL PARKWAY SUITE # 1500 PLANO TX 75093-8235 |
| STRATEGIC MORTGAGE SERVICES | PO BOX 6250 NEWPORT BEACH CA 92658 |

| Claim Name | Address Information |
|---|---|
| STRATEGIC RECOVERY GROUP | 7880 BENT BRANCH DR STE 150 IRVING TX 75063-6045 |
| STRATEGIC RECOVERY GROUP | PO BOX 866035 PLANO TX 75086 |
| STRATEGIC RESOURCES INC | PO BOX 27737 NEW YORK NY 10087-7737 |
| STRATEGIC SOFTWARE SOLUTIONS INC | P O BOX 447 ROYERSFORD PA 19468 |
| STRATEGIC TITLE SERVICES INC | 3530 SR 26 E LAFAYETTE IN 47905 |
| STRATEGIC VEGAS LLC | 6785 S EASTERN AVE 6 LAS VEGAS NV 89119 |
| STRATEGIC, AMERICAN | 805 EXEC CTR DR W 300 INSURANCE FOR ACCT OF RACHEL SHAPIRO SAINT PETERSBURG FL 33702 |
| STRATFORD AGENCY LTD | 180 HEMPSTEAD AV WEST HEMPSTEAD NY 11552 |
| STRATFORD BORO | 307 UNION AVE STRATFORD BORO TAX COLLECTOR STRATFORD NJ 08084 |
| STRATFORD BORO | 307 UNION AVE TAX COLLECTOR STRATFORD NJ 08084 |
| STRATFORD CITY ISD C O SHERMAN APPR | 402 N 3RD ST A C SHERMAN CO APPR DIST STRATFORD TX 79084 |
| STRATFORD COURT HOA | 43980 MAHLON VAIL CIR 905 TEMECULA CA 92592 |
| STRATFORD ESTATES HA | 6103 E 109TH ST KANSAS CITY MO 64134 |
| STRATFORD ESTATES HOMES ASSOC | 6103 E 109TH ST KANSAS CITY MO 64134 |
| STRATFORD GARDENS HOME ASSOCIATION | 4200 SOMERSET DR STE 216 SHAWNEE MISSION KS 66208 |
| STRATFORD HOUSE CONDO ASSN INC | 150 OVERLOOK AVE HACKENSACK NJ 07601 |
| STRATFORD INSURANCE COMPANY | 400 PARSONS POND DR FRANKLIN LAKES NJ 07417 |
| STRATFORD LANE OWNERS ASSOCIATION | PO BOX 2262 KIRKLAND WA 98083 |
| STRATFORD TOWN | TAX COLLECTOR OF STRATFORD 2725 MAIN STREET STRATFORD CT 06615 |
| STRATFORD TOWN | 2725 MAIN ST STRATFORD CT 06615 |
| STRATFORD TOWN | 2725 MAIN ST TAX COLLECTOR OF STRATFORD STRATFORD CT 06615 |
| STRATFORD TOWN | 10 TOWN COMMON RD STRATFORD TOWN NO STRATFORD NH 03590 |
| STRATFORD TOWN | PO BOX 366 STRATFORD TOWN NORTH STRATFORD NH 03590 |
| STRATFORD TOWN | PO BOX 218 TAX COLLECTOR STRATFORD NY 13470 |
| STRATFORD TOWN | STAR ROUTE STRATFORD NY 13470 |
| STRATFORD TOWN CLERK | PO BOX 11 STAFFORD SPRINGS CT 06076 |
| STRATFORD TOWN CLERK | 2725 MAIN ST RM 101 STRATFORD CT 06615 |
| STRATFORD TOWN CLERK | 2725 MAIN ST RM 101 STRATFORD CT 06615-5818 |
| STRATFORD TOWNES AND MANORS | 46875 GARFIELD RD MACOMB MI 48044 |
| STRATFORD TOWNSHIP TOWN CLERK | 2715 MAIN ST STRATFORD CT 06615 |
| STRATFORD VILLAGE | VILLAGE HALL PO BOX 12 265 N 3RD AVE STRATFORD WI 54484 |
| STRATFORD VILLAGE | 265 N 3RD AVENUE PO BOX 12 TREASURER STRATFORD VILLAGE STRATFORD WI 54484 |
| STRATFORD VILLAGE | VILLAGE HALL STRATFORD WI 54484 |
| STRATFORD VILLAGE CONDOMINIUM | 32380 CAMPBELL RD MADISON HEIGHTS MI 48071 |
| STRATHAM TOWN | 10 BUNKER HILL AVE STRATHAM TOWN STRATHAM NH 03885 |
| STRATHAM TOWN | 10 BUNKER HILL AVE STRATHAM TOWN STRATHEM NH 03885 |
| STRATHMOOR MANOR CITY | PO BOX 5459 STRATHMOOR MANOR CITY LOUISVILLE KY 40255 |
| STRATHMOOR MANOR CITY | PO BOX 5459 TAX COLLECTOR LOUISVILLE KY 40255 |
| STRATHMOOR VILLAGE | STRATHMOOR VILLAGE COLLECTOR PO BOX 5253 CHEROKEE STATION LOUISVILLE KY 40255 |
| STRATHMOOR VILLAGE | TAX COLLECTOR PO BOX 5253 CHEROKEE STATION LOUISVILLE KY 40255-0253 |
| STRATHMORE INSURANCE COMPANY | 200 MADISON AVE NEW YORK NY 10016 |
| STRATHMORE MAINTENANCE CORPORATION | PO BOX 548 C O CITY COM REAL ESTATE SERVICES RANCHO CUCAMONGA CA 91729 |
| STRATHMORE SHIRE CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MEE AND B PC HOLBROOK MA 02343 |
| STRATIFF, CYNTHIA J | 3900 DOWLING AVE PITTSBURGH PA 15221 |
| STRATLAND ESTATES HOA | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MGMT MESA AZ 85209 |
| STRATMANN AND ASSOCIATES | PO BOX 2525 GEORGETOWN TX 78627 |
| STRATTA, MICHAEL | 3105 W GEORGE ST UNIT 1 CHICAGO IL 60618-7610 |
| STRATTANVILLE BORO | 1319 STAAB MARGARET M STABB TAX COLLECTOR STRATTANVILLE PA 16258 |

| Claim Name | Address Information |
|------------|---------------------|
| STRATTON FORREST HOMEOWNERS A | 111 ROBERTS ST STE G 1 EAST HARTFORD CT 06108 |
| STRATTON MEADOWS CONDO ASSOC | 3421 RTE 22 E C O RADOM AND WETTER SOMERVILLE NJ 08876 |
| STRATTON MOUNTAIN TOWN CLERK | PO BOX 166 W WARDSBORO WEST WARDSBORO VT 05360 |
| STRATTON TOWN | 9 W JAMAICA RD TOWN OF STRATTON STRATTON VT 05360 |
| STRATTON TOWN | PO BOX 166 TOWN OF STRATTON WEST WARDSBORO VT 05360 |
| STRATTON TOWN | PO BOX 166 WEST WARDSBORO VT 05360 |
| STRATTON, BRIAN C & STRATTON, BOBBIE J | 8209 BOHANNON STATION ROAD LOUISVILLE KY 40291 |
| STRATTON, BRIAN C & STRATTON, BOBBIE J | 8919 GENTLEWIND WAY LOUISVILLE KY 40291 |
| STRATTON, MARY E | 5200 N PALM ST STE 211 FRESNO CA 93704 |
| STRATTON, RICHARD W | 7 CORDAGE TERRACE EXT PLYMOUTH MA 02360-4404 |
| STRATTON, ROGER F | 231 E MIDWEST AVE CASPER WY 82601 |
| STRAUB APPRAISAL SERVICE | 301 N DR BLACKSBURG VA 24060 |
| STRAUBE CONSTRUCTION | 15183 FARMINGTON CT HESPERICA CA 92345 |
| STRAUCHEN, ANDREW W | 1235 YORKSHIRE WOODS CT WHEATON IL 60189-3359 |
| STRAUGHN MUNICIPAL | PO BOX 10 STRAUGHN IN 47387 |
| STRAUGHTER, DELORES | 8139 SUSSEX DETROIT MI 48228 |
| STRAUGHTER, SHAWN A | 1519 PIEDMONT RD CHARLESTON WV 25311 |
| STRAUSS APPRAISALS LLC | 3220 LAKERIDGE LN NW ROCHESTER MN 55901 |
| STRAUSS, BRUCE E | 1044 MAIN ST 7TH FL KANSAS CITY MO 64105 |
| STRAUSS, BRUCE E | 1044 MAIN ST STE 400 KANSAS CITY MO 64105 |
| STRAUSS, DARIN A & STRAUSS, LAUREN J | 761 N HOLDEN ST PORT WASHINGTON WI 53074 |
| STRAUSS, TERRI E & HAAS, JOANNE C | 641 MICHIGAN AVE EVANSTON IL 60202 |
| STRAUSSTOWN BOROUGH BERKS | 96 MAIN ST T C OF STRAUSSTOWN BORO STRAUSSTOWN PA 19559 |
| STRAUSSTOWN BOROUGH BERKS | BOX 173 119 MAIN ST REAR T C OF STRAUSSTOWN BORO STRAUSSTOWN PA 19559 |
| STRAVENS, JAMES P & STRAVENS, LORRAINE | 6082 EAST YELLOWSTONE TRAIL COEUR D-ALENE ID 83814 |
| STRAWBERRY COMMONS CONDOMINIUM | 7298 72ND LN N BROOKLYN PARK MN 55428 |
| STRAWBERRY COMMONS CONDOMINIUM | 7298 72ND LN N MINNEAPOLIS MN 55428 |
| STRAWBRIDGE HOA | 1100 N MEADOW PKWY SUIET 114 ROSWELL GA 30076 |
| STRAWDER INS AGENCY INC | 2600 SW FRWY STE 418 HOUSTON TX 77098 |
| STRAWINSKI ALBAUGH APPRAISALS INC | 32 JONES STATION RD ARNOLD MD 21012 |
| STRAWN, ANGIE | 11832 SUNLAND ST DALLAS TX 75218 |
| STRAWSER APPRAISALS | 1636 MARBELLA DR VISTA CA 92081-5465 |
| STREAK FREI WINDOW CLEANING | PO BOX 1255 SNOWFLAKE AZ 85937 |
| STREAM COMPANIES INC | GREAT VALLEY CORPORATE CENTER 255 GREAT VALLEY PARKEWAY MALVERN PA 19355 |
| STREAMLINE INSURANCE | 1147 B FOOTHILL BLVD LA VERNE CA 91750 |
| STREAMLINE ROOFS | 916 INDIANA ST GRAHAM TX 76450 |
| STREAMWOOD ESTATES ASSOCIATION | 31731 NW HWY STE 155 TILCHIN AND HALL PC FARMINGTON HILLS MI 48334 |
| STREBE, GERALD E & STREBE, MARGARET J | 343 REDWOOD AVE SANTA CLARA CA 95051 |
| STREET GUIN APPRAISERS | 600 UNIVERSITY AVE STE 100 FAIRBANKS AK 99709 |
| STREET GUINN APPRAISERS | 600 UNIVERSITY AVE STE 100 FAIRBANKS AK 99709 |
| STREET SOFTWARE TECHNOLOGY INC | 230 PARK AVE RM 1544 NEW YORK NY 10169-1545 |
| STREET SPECIAL DIST ADMIN | 255 E GURLEY SUPERINTENDENT PRESCOTT AZ 86301 |
| STREET, BEVERLY K | 1053 CLATTY FARM RD RUFFIN SC 29475-5046 |
| STREET, DELORES | 6457 59 PARK MANOR DR ROBERT T GARRITT METAIRIE LA 70003 |
| STREET, MARK | 380 S STATE RD 434 STE 1004 ALTAMENTE SPRINGS FL 32714 |
| STREETER BROTHERS MORTGAGE CORP | 2823 6TH AVE N BILLINGS MT 59101 |
| STREETER REAL ESTATE | 625 E HARTFORD AVE PONCA CITY OK 74601-2006 |
| STREETER, JULIETA | 1301 NW 46TH STREET FORT LAUDERDALE FL 33309 |
| STREETER, KECIA | 7651 GATE PKWY APT 2308 JACKSONVILLE FL 32256-4824 |

| Claim Name | Address Information |
|---|---|
| STREETLINKS LENDER SOLUTIONS | 2114 CENTRAL ST STE 600 KANSAS CITY MO 64108 |
| STREETLINKS NATIONAL APPRAISAL SERVICES | 2114 CENTRAL ST STE 600 KANSAS CITY MO 64108 |
| STREETLINKS NATIONAL APPRAISAL SVCS | 7551 SOUTH SHELBY ST INDIANAPOLIS IN 46227 |
| STREETLINKS NATIONAL APPRAISAL SVCS | ATTN CFO AND COUNSEL 2114 CENTRAL ST STE 600 KANSAS CITY MO 64108 |
| STREIT, NITA | 308 AARON CIR VACAVILLE CA 95687-6906 |
| STRICK LAW FIRM PLLC | 1025 W COLONIAL DR ORLANDO FL 32804 |
| STRICKLAND APPRAISAL CO | PO BOX 6852 LAWTON OK 73506-0852 |
| STRICKLAND CHESTNUTT AND LINDSAY LLP | 650 OGLETHORPE AVE STE 1 ATHENS GA 30606 |
| STRICKLAND GENERAL AGENCY | 115 W OGLETHORPE HWY 4 HINESVILLE GA 31313 |
| STRICKLAND ROOFING INC | 606 EARLY WALDEN RD HEADLAND AL 36345 |
| STRICKLAND TOWN | R 1 WEYERHAEUSER WI 54895 |
| STRICKLAND, ANITA | 12175 WESTERLY TRAIL MORENO VALLEY CA 92557 |
| STRICKLAND, BARBARA J | 11812 WILDFIRE WAY TAMPA FL 33635 |
| STRICKLAND, EARL | 338 CEDAR GLEN CIR CHATTANOOGA TN 37412-4045 |
| STRICKLAND, GERALD | 315 COMMERCIAL DR STE D 5 SAVANNAH GA 31406 |
| STRICKLAND, JOAN | 117 E 12TH AVE MT DORA FL 32757 |
| STRICKLAND, KATHERINE | 2920 SWEATLEAF LANE JOHNS ISLAND SC 29455 |
| STRICKLAND, MAROLYN W | 26 HAMILTON GROVE DRIVE POOLER GA 31322 |
| STRICKLAND, SHAWN & STRICKLAND, RACHEL | 545 W 110TH ST APT 10 D NEW YORK NY 10025 |
| STRICKLAND, TRACI K | PO BOX 86690 MADEIRA BEACH FL 33738 |
| STRICKLAND, TRACI K | PO BOX 41144 ST PETERSBURG FL 33743 |
| STRICKLANDS REAL ESTATE SERVICES, INC. | 1016 BIRCHWOOD DRIVE NASHVILLE NC 27856 |
| STRICKLING, RUTH E | 3130 GOUGH ST SAN FRANCISCO CA 94123 |
| STRIEGEL, MARION A & STRIEGEL, EVELYN C | 519 S 15TH ST APT 55 FREDONIA KS 66736-2071 |
| STRIKE THREE PEST CONTROL | PO BOX 1933 VISTA CA 92085 |
| STRIMPLE, JACK E | 940 BUCKNER DR WINCHESTER VA 22601 |
| STRINGER, BARBARA L | 6669 HENDERSON CREEK PL CASPER WY 82604-3625 |
| STRINGER, JIM D | 236 MARYLINN DRIVE MILPITAS CA 95035 |
| STRINGER, LARRY & STRINGER, JENNIPHER J | 21830 SHEFFIELD GRAY TRAIL CYPRESS TX 77433 |
| STRINGHAM, GARRY M | 3596 S 500 W SALT LAKE CITY UT 84115-4236 |
| STRIPLING, PATTI | 102 WASHINGTON AVE COMPLEAT RESTORATION EPHRATA PA 17522 |
| STRIZAK INVESTMENTS INC | 10649 RIO MESA DR BAKERSFIELD CA 93308 |
| STROBEL, SHUAN | 8827 DEERWOOD DR IZETTA SIMMONS N CHARLESTON SC 29406 |
| STROCON INC | 1595 SKINNERS TURN RD GROUND RENT OWINGS MD 20736 |
| STROEHLEIN, LAURA D | 648 WINDSOR CT APT A SOUTH ELGIN IL 60177-1989 |
| STROHL SYSTEMS GROUP INC | 631 PARK AVE KING OF PRUSSIA PA 19406 |
| STROHL SYSTEMS GROUP, INC. | C/O SUNGARD 680 EAST SWEDESFORD RD WAYNE PA 19087 |
| STROHMEYER, DONALD F & | STROHMEYER, JUNE R 2242 GREGG RD APT 6 BELLEVUE NE 68123-4075 |
| STROM, HENRY L | 14 HIGHLAND AVENUE PORTLAND CT 06480 |
| STROMGREN LAW OFFICE | 403 N 57TH AVE W DULUTH MN 55807 |
| STROMSNESS, BARBARA M | PO BOX 122 WOFFORD HTS CA 93285-0122 |
| STRONACH TOWNSHIP | 11148 PINE CREEK RD TOWNSHIP TREASURER MANISTEE MI 49660 |
| STRONACH TOWNSHIP | 11148 PINE CREEK RD TREASURER STRONACH TWP MANISTEE MI 49660 |
| STRONACH TOWNSHIP | 2171 HELEN RD TOWNSHIP TREASURER MANISTEE MI 49660 |
| STRONACH TOWNSHIP | 2171 HELEN RD TREASURER STRONACH TWP MANISTEE MI 49660 |
| STRONG ABSTRACT INC | 1990 SPROUL RD 2ND FL BROOMALL PA 19008 |
| STRONG ARM CARPENTRY LLC | 43436 ROBINSON RD HAMMOND LA 70403 |
| STRONG BUILDER CONSTRUCTION | 1429 N CARVER AVE LAKELAND FL 33805 |
| STRONG OBOY, EILEEN | 28 LAUVEL RD CHESNUT HILL MA 02467 |

| Claim Name | Address Information |
|---|---|
| STRONG TITAN RE CORP | 19962 TORRENCE AVE CHICAGO HEIGHTS IL 60411 |
| STRONG TITAN REAL ESTATE CORP | 19962 S TORRENCE AVE LYNWOOD IL 60411 |
| STRONG TITAN REAL ESTATE CORP | 19962 TORRENCE AVE LYNWOOD IL 60411 |
| STRONG TOWN | TOWN OF STRONG PO BOX 589 TOWN OFFICE MAIN ST STRONG ME 04983 |
| STRONG TOWN | 14 S MAIN ST TOWN OF STRONG STRONG ME 04983 |
| STRONG, GEORGE & STRONG, MAXINE | 8703 CRANFORD AVE SUN VALLEY CA 91352-2915 |
| STRONG, KATHERINE A | 25120 STUMVOLL LN NISSWA MN 56468-2904 |
| STRONG, PETER N & | HARRISON STRONG, ELIZABETH 2041 E HILLSBORO BLVD DEERFIELD BEACH FL 33441 |
| STRONG, PETER N & STRONG, ELIZABETH H | 1900 S OCEAN BLVD APT 11F POMPANO BEACH FL 33062-8020 |
| STRONG, SUSAN E | 8937 ELK GROVE BLVD ELK GROVE CA 95624 |
| STRONG, TRAVIS D & BAROODY, LISA M | 306 N LINCOLN LN ARLINGTON HEIGHTS IL 60004-6222 |
| STRONGHOLD SERVICING | 2800 28TH ST STE 102 SANTA MONICA CA 90405-6204 |
| STRONGS PRAIRIE TOWN | 1687 16TH CT TREASURER FRIENDSHIP WI 53934 |
| STRONGS PRAIRIE TOWN | 1588 ST RD 21 PO BOX 69 TREASURER TOWN OF STRONGS PRAIRIE ARKDALE WI 54613 |
| STRONGS PRAIRIE TOWN | 1686 COTTONVILLE AVE PO BOX 69 TREASURER TOWN OF STRONGS PRAI ARKDALE WI 54613 |
| STRONGS PRAIRIE TOWN | 1686 COTTONVILLE AVE PO BOX 69 TREASURER TOWN OF STRONGS PRAIRIE ARKDALE WI 54613 |
| STRONGS PRAIRIE TOWN | 1686 COTTONVILLE AVE PO BOX69 TREASURER ARKDALE WI 54613 |
| STROTE, MARTIN W | 4708 HOGAN LANE LODI CA 95240 |
| STROTHER KEITER ET AL | 4545 MOUNT VERNON ST HOUSTON TX 77006 |
| STROTHER, MATTHEW | PAUL DAVIS RESTORATION OF THE OLYMPIC PENINSULA 1584 N WIMBLEDON PL EAGLE ID 83616-4092 |
| STROUD TOWNSHIP MONROE | T C OF STROUD TOWNSHIP PO BOX 128 1001 QUEEN ST STROUDSBURG PA 18360 |
| STROUD TOWNSHIP MONROE | 1212 CHRISTOPHER ST REAR T C OF STROUD TOWNSHIP STROUDSBURG PA 18360 |
| STROUD TWP MONROE | 1212 CHRISTOPER ST REAR POB 128 STROUDSBURG PA 18360 |
| STROUD WATER CO | PENN ESTATES DR ANALOMINK PA 18320 |
| STROUDSBURG BORO MONROE | 511 N 5TH ST PO BOX N T C OF STROUDSBURG BORO STROUDSBURG PA 18360 |
| STROUDSBURG BORO MONROE | 898 SCOTT ST T C OF STROUDSBURG BORO STROUDSBURG PA 18360 |
| STROUDSBURG SD DELAWARE WATER GAP | T C OF STROUDSBURG SD PO BOX 447 58 MOUNTAIN RD DELAWARE WATER GAP PA 18327 |
| STROUDSBURG SD DELAWARE WATER GAP | 106 MOUNTAIN RD PO BOX 211 CHRISTINE FARBER TAX COLLECTOR DELAWARE GAP PA 18327 |
| STROUDSBURG SD HAMILTON TWP | PO BOX 308 T C OF STROUDSBURG SCH DIST SCIOTA PA 18354 |
| STROUDSBURG SD HAMILTON TWP | 21 EUGENE DR T C OF STROUDSBURG SCH DIST STROUDSBURG PA 18360 |
| STROUDSBURG SD STROUD TWP | T C OF STROUDSBURG AREA SD PO BOX 128 1001 QUEEN ST CRNR AVE B STROUDSBURG PA 18360 |
| STROUDSBURG SD STROUD TWP | 1212 CHRISTOPHER ST REAR T C OF STROUDSBURG AREA SD STROUDSBURG PA 18360 |
| STROUDSBURG SD STROUNDSBURG BORO | 511 N 5TH ST PO BOX N T C OF STROUNDSBURG SCHOOL DIST STROUDSBURG PA 18360 |
| STROUDSBURG SD STROUNDSBURG BORO | 898 SCOTT ST T C OF STROUNDSBURG SCHOOL DIST STROUDSBURG PA 18360 |
| STROUHAL, ALEXANDER F & | STROUHAL, BARBARA A 106 SOUTHFORK STREET LANSING KS 66043 |
| STROUP, DOUGLAS S & STROUP, JANET L | 202 HACKBERRY DR GREENVILLE TX 75402-8024 |
| STROUP, MARY | 965 MONT CASCADES DRIVE ROCKWALL TX 75087 |
| STROUSE LAW OFFICE | 413 N 2ND ST STE 150 MILWAUKEE WI 53203-3113 |
| STROUSE LAW OFFICES | 413 N 2ND ST STE 150 MILWAUKEE WI 53203 |
| STROUSE, STEVEN A & STROUSE, CHERYL A | 16 JANE DRIVE SAINT PETERS MO 63376-2221 |
| STROUT AND OSWALT | 300 WESTERN BLVD STE A JACKSONVILLE NC 28546 |
| STROUT, ERICHKA | 27 SANDY BEACH RD GLENBURN ME 04401 |
| STROUT, ERIK S & STROUT, MICHELLE L | 1196 DUNBARTON RD MANCHESTER NH 03102 |
| STRUBBE, FERNANDO | 8308 NORTH 13TH STREET TAMPA FL 33604 |
| STRUCK, MARY J | 2521 ASHBROOK AVENUE LOUISVILLE KY 40220 |
| STRUCT, UNI | 1040 GRANT RD STE 155 128 MOUNTAIN VIEW CA 94040 |

| Claim Name | Address Information |
|---|---|
| STRUCTURAL BUILDINGS INC | 12924 1ST ST BECKER MN 55308 |
| STRUCTURE BUILDERS | 990 STINSON WAY STE 201 WEST PALM BEACH FL 33411 |
| STRUCTURE SERVICES INC | 1809 EAST BLVD SUITE 201 CHARLOTTE NC 28203 |
| STRUCTURED ASSET ACQUISTIONS | 510 31ST STREET SUITE H NEWPORT BEACH CA 92663 |
| STRUCTURED ASSET MORTGAGE | 245 PARK AVE NEW YORK NY 10167 |
| STRUCTURED ASSET MORTGAGE | 2530 S PARKER RD AURORA CO 80014 |
| STRUCTURED ASSET MORTGAGE INVESTMEN | 245 PARK AVE BART 2003 3 NEW YORK NY 10167 |
| STRUCTURED ASSET MORTGAGE INVESTMEN | 245 PARK AVE NEW YORK NY 10167 |
| STRUCTURED ASSET MORTGAGE INVESTMENTS II, INC. | 383 MADISON AVE. NEW YORK NY 10179 |
| STRUCTURED ASSET MORTGAGE INVESTMNT | 245 PARK AVE NEW YORK NY 10167 |
| STRUCTURED ASSET SECURITIES CORP | 2530 S PARKER RD AURORA CO 80014 |
| STRUCTURED ASSET SECURITIES CORP | 2530 S PARKER RD C O AURORA LOAN SERVICES AURORA CO 80014 |
| STRUCTURED ASSET SECURITIES CORP | 327 INVERNESS DR 3RD FL C O AURORA LOAN SERVICES ENGLEWOOD CO 80112 |
| STRUCTURED ASSET SECURITIES CORP | 327 INVERNESS DR 3RD FL ENGLEWOOD CO 80112 |
| STRUCTURED ASSET SECURITIES CORP | 10350 PARK MEADOWS DR LITTLETON CO 80124 |
| STRUCTURED ASSET SECURITIES CORPORATION | 745 SEVENTH AVENUE NEW YORK NY 10019-6801 |
| STRUHS, ANTHONY J & STRUHS, AMY S | 1116 S STANSBURY WAY SALT LAKE CITY UT 84108-2048 |
| STRUKEL JR, JOHN L & | STRUKEL, CHRISTINE H 6097 SEMINOLE ST MENTOR OH 44060-2912 |
| STRUM VILLAGE | TREASURER STRUM VILLAGE PO BOX 25 202 5TH AVE S STRUM WI 54770 |
| STRUM VILLAGE | PO BOX 25 CAROLYN BOEHNE TREASURER STRUM WI 54770 |
| STRUNK, DALE | 2365 MAY LN SANDRA PINKAL LEBANON OR 97355 |
| STRUNK, PAMELA A | 1731 W LEONARD RD LEONARD MI 48367 |
| STRUPP, BRUCE F & STRUPP, DONNA L | 14 SPRING ISLAND DRIVE OKATIE SC 29909 |
| STRUVE, HORST | 23311 CASCADE PL LAND O LAKES FL 34639 |
| STRYKER, ROBERT M & STRYKER, CAROLYN A | 2520 DU BOIS DR ROSEVILLE CA 95661 |
| STTEPHEN FREDERICKS AND CHIP HOAR | PUBLIC ADJUSTER 24 ANSIE RD CHELMSFORD MA 01824-4002 |
| STUARD APPRAISALS | PO BOX 911 OPP AL 36467 |
| STUART & ELIZABETH SCHIFF | 1 MURDOCK RD EAST ROCKAWAY NY 11518 |
| STUART A CHINNERY | MARLENE S CHINNERY 1440 HAGUE DRIVE SW LEESBURG VA 20175 |
| STUART A LIPSON ESQ ATT AT LAW | 16900 NE 19TH AVE NORTH MIAMI BEACH FL 33162 |
| STUART A WELLS | KAREN E WELLS 216 COUNTY CLAIRE LANE ASTON PA 19014 |
| STUART A YOUNG ESQ ATT AT LAW | 1860 FOREST AVE 201 WEST PALM BEACH FL 33406 |
| STUART AND JANET KEMPNER AND | 106 BRIERWOOD DR PAULS POOL SERVICE INC SANFORD FL 32771 |
| STUART AND PATRICIA BLEDSOE | 25546 CINNAMON CT AND AMERICAN DREAM HOME IMPROVEMENT INC PLAINFIELD IL 60585 |
| STUART AND REBECCA PETTIS | 6025 ABBEY POND LN COLORADO SPRINGS CO 80924 |
| STUART B HANDELMAN ATT AT LAW | 332 S MICHIGAN AVE STE 1000 CHICAGO IL 60604 |
| STUART B POLOVSKY | 8 CRABTREE ROAD MATAWAN NJ 07747 |
| STUART B SPENCER ATT AT LAW | 544 W 20TH ST MERCED CA 95340 |
| STUART C AXILBUND ATT AT LAW | 57 W TIMONIUM RD STE 304 TIMONIUM MD 21093 |
| STUART CAMERON | 3211 OCEAN BCH RD CLARKLAKE MI 49234 |
| STUART D GAVZY ATT AT LAW | 163 E MAIN ST STE B LITTLE FALLS NJ 07424 |
| STUART DICKMAN | JOAN BRONSPIEGEL 71 EVERGREEN DRIVE NORTH CALDWELL NJ 07006 |
| STUART DORFMAN | 319 E 2ND AVENUE NORTH WILDWOOD NJ 08260 |
| STUART E RAGAN ATT AT LAW | PO BOX 1464 PUUNENE HI 96784 |
| STUART E. NAHAS | BRONWYN NAHAS 401 BURLINGTON RD PARAMUS NJ 07652 |
| STUART FERDERER ATT AT LAW | PO BOX 532057 ORLANDO FL 32853 |
| STUART FRIES, JEB | 1115 BEAU PL GROUND RENT LAUREL MD 20707 |
| STUART G HOOVER ATT AT LAW | 850 WHITE ST DUBUQUE IA 52001 |

| Claim Name | Address Information |
|---|---|
| STUART G STEINGRABER ATT AT LAW | 1240 E ONTARIO AVE 102117 CORONA CA 92881 |
| STUART G. GOODMAN | SHAWNA M. GOODMAN 4524 RANGEVIEW DRIVE BILLINGS MT 59106-4723 |
| STUART GOODMAN | SHAWNA M. GOODMAN 4524 RANGEVIEW DRIVE BILLINGS MT 59106 |
| STUART GRAY | 5221 SPRINGLAKE WAY BALTIMORE MD 21212 |
| STUART H ODA ATT AT LAW | 282 ULULANI ST HILO HI 96720 |
| STUART HARDY CONSTURUCTION CO | PO BOX 432 ORIENTAL NC 28571-0432 |
| STUART HODGES | 344 3RD AVENUE APT 9G NEW YORK NY 10010 |
| STUART I. LAYTON | SANDRA J. LAYTON 60 OAKWOOD DR. MEDFORD NJ 08055 |
| STUART IRWIN DAVIS ATT AT LAW | 2931 WESTCHESTER AVE BRONX NY 10461 |
| STUART J CARR ATT AT LAW | 2851 S PARKER RD STE 720 AURORA CO 80014 |
| STUART J MADSEN | 5843 VALLE VISTA CT. GRANITE BAY CA 95746 |
| STUART J RICE ATT AT LAW | 30100 TELEGRAPH RD STE 319 BINGHAM FARMS MI 48025 |
| STUART J. PIERCE | DEBRA A. PIERCE 3599 VINEYARD SPRINGS COURT ROCHESTER MI 48306 |
| STUART JAY RADLOFF ATT AT LAW | 13321 N OUTER 40 STE 800 CHESTERFIELD MO 63017 |
| STUART JOHANSEN | PRUDENTIAL TRUSCOTT REALTORS 421 N 4TH AVE BIWABIK MN 55708 |
| STUART KENNEY AND PATRICIA KENNEY | 2722 GLADSTONE TERRACE WOODSTOCK GA 30189 |
| STUART KETHE | 1934 KINMOUNT ORION MI 48359 |
| STUART KINCAID TRIMBLE | LISA JANE TRIMBLE 303 LEE LEWIS ROAD MOULTRIE GA 31768 |
| STUART KLEIN | 407 E. FRONT STREET GLENDORA NJ 08029 |
| STUART L MOORE ATT AT LAW | 409 2ND AVE SW STE A CULLMAN AL 35055 |
| STUART LANE COMPANY LTD | PO BOX 132 ROCKY HILL CT 06067 |
| STUART M GOLANT ESQ ATT AT LAW | 440 E SAMPLE RD STE 203 POMPANO BEACH FL 33064 |
| STUART M GOLANT ESQ ATT AT LAW | 2385 NW EXECUTIVE CTR DR STE BOCA RATON FL 33431 |
| STUART M HOLBER ATT AT LAW | 21 WINGATE ST STE 101 HAVERHILL MA 01832 |
| STUART M MYRON | 18744 MERRIDY STREET NORTHRIDGE AREA LOS ANGELES CA 91324 |
| STUART M MYRON | NORTHRIDGE AREA 18744 MERRIDY STREET LOS ANGELES CA 91324 |
| STUART M RUDICK ATT AT LAW | 24001 SOUTHFIELD RD STE 200 SOUTHFIELD MI 48075 |
| STUART M SHEIMAN ATT AT LAW | 4697 MAIN ST BRIDGEPORT CT 06606 |
| STUART M. BARNES | TARRAE BARNES 231 MAIN STREET GROVELAND MA 01834 |
| STUART M. MENTZEL | 1049 HEMLOCK FARMS LORDS VALLEY PA 18428 |
| STUART MCKINNON | 46703 ALBANY DR MACOMB MI 48044 |
| STUART NAMIAS | 4108 CREEK WAY CHESTER VA 23831-4679 |
| STUART P BROWN ATT AT LAW | 237 PIKE ST COVINGTON KY 41011 |
| STUART P BROWN ATT AT LAW | 300 BUTTERMILK PIKE STE 316 FT MITCHELL KY 41017 |
| STUART P GELBERG ATT AT LAW | 600 OLD COUNTRY RD RM 410 GARDEN CITY NY 11530 |
| STUART P. ADLER | ELLEN J. ADLER 3815 ORION ROAD OAKLAND MI 48363-3033 |
| STUART PHILIP POSTOW ATT AT LAW | 16220 S FREDERICK AVE SUI GAITHERSBURG MD 20877 |
| STUART SAFFRAN | KATHRYN SAFFRAN 8831 DORAN AVE GLENDALE NY 11385 |
| STUART SCOTT, H | PO BOX 14538 RICHMOND VA 23221 |
| STUART SLOAN ATTTORNEY | 28A E MAIN ST FRANKLIN NC 28734 |
| STUART TOWN | PO BOX 422 STUART TOWN TREASURER STUART VA 24171 |
| STUART TOWN | TOWN OF STUART STUART VA 24171 |
| STUART UTILITIES | PO BOX 370 STUART IA 50250 |
| STUART VESSELS | MICHELLE COLE-VESSELS 3522 WESTWOOD FARM DRIVE LOUISVILLE KY 40220 |
| STUART WEST PROPERTY OWNERS ASSOC | 2043 14TH AVE VERO BEACH FL 32960 |
| STUART, B W & STUART, ANGELA U | 245 MOUNT HERMON RD STE M SCOTTS VALLEY CA 95066-4045 |
| STUART, CAROL | 4340 SHAFTER AVE OAKLAND CA 94609 |
| STUART, GEORGE | 410 HARRISON ST DOERR GENERAL CONTRACTING VERGENNES IL 62994 |
| STUART, LEE A & STUART, JOSEPH S | 313 WEST EIGHTH KENNETT MO 63857 |

| Claim Name | Address Information |
|---|---|
| STUBBERFIELD, DEBORAH A | 4515 ONDICH RD APOPKA FL 32712-5175 |
| STUBBINS, BRENT A | 59 N 4TH ST ZANESVILLE OH 43701 |
| STUBBLEBINE, DOUGLAS | 1100 NEW WORLD CIRCLE APT.104 RALEIGH NC 27615 |
| STUBBS COLE BREEDLODE TRENTIS AND | 122 E PARRISH ST DURHAM NC 27701 |
| STUBBS TOWN | N3431 S HUTCHINSON RD TREASURER STUBBS TOWNSHIP BRUCE WI 54819 |
| STUBBS TOWN | N3637 HWY 40 STUBBS TOWN BRUCE WI 54819 |
| STUBBS TOWN | R 2 BRUCE WI 54819 |
| STUBBS, HAROLD & STUBBS, DINA M | 206 WEXFORD COURT BRANDON MS 39047-8078 |
| STUBBS, ROBERT A & STUBBS, KATHLEEN K | 9640 SHADY LANE COURT ALGONAC MI 48001 |
| STUBBS, ROY & STUBBS, BRENDA | 2388 CRABAPPLE DRIVE TUPELO MS 38801 |
| STUBBS, TRAWICK | PO DRAWER 1618 NEW BERN NC 28563 |
| STUBBS, TRAWICK H | PO BOX 1618 NEW BERN NC 28563 |
| STUBBS, VALERIA | 14801 CHICAGO RD APT 1 DOLTON IL 60419 |
| STUCKEY REALTY INC | 116 1 2 N DEFIANCE ST ARCHBOLD OH 43502 |
| STUCKEY REALTY INC | 116 1 2 N DEFIANCE ST PO BOX 163 ARCHBOLD OH 43502 |
| STUCKEY RELATY INC | 116 1 2 N DEFIANCE ST PO BOX 163 ARCHBOLD OH 43502 |
| STUCKEY, PAMELA | PAMELA STUCKEY V MRTG ELECTRONIC REGISTRATION SYS INC  CLEARVUE OPPORTUNITY IX LLC MICHEL LAW FIRM, P A  HERITAGE SV ET AL 2500 S. RINGO ST. LITTLE ROCK AR 72206 |
| STUCKWISH, ROLAND | 214 13TH ST CINDY AND SANDY STUCKWISCH AND ROLAND STUCKWISCH PAWNEE IL 62558 |
| STUCKY, GREGORY A & DUARTE-STUCKY, MARY | 7808 WIDDECOMBE ROAD POWELL TN 37849 |
| STUDEBAKER LAW FIRM PC | 1408 S DENVER AVE STE 200 TULSA OK 74119 |
| STUDEBAKER LAW FIRM PC | 1640 S BOSTON AVE TULSA OK 74119 |
| STUDENSKY, JAMES | PO BOX 7006 WACO TX 76714 |
| STUDENY, STANISLAV | 3106 MONTCALM CT MONROE NC 28110 |
| STUDIO E VALENCIA A DIVISION OF ESUITES INC | 28005 N SMYTH DR VALENCIA CA 91355 |
| STUDIO E VALENCIA, A DIVISION OF E SUITES, INC. | JOAN BRANDT, CENTER MANAGER 28005 N. SMYTH DRIVE VALENCIA CA 91355 |
| STUDIO VILLAGE HOA | 11800 MOORPARK ST STUDIO CITY CA 91604 |
| STUDIO WALK CORP HOA | NULL HORSHAM PA 19044 |
| STUDIO WALK OWNERS ASSOCIATION | 3090 INDEPENDENCE DR STE 100 LIVERMORE CA 94551 |
| STUDTMANN, MICHAEL J | 6235 KELLOGG DR WICHITA KS 67209 |
| STUDTMANN, MICHAEL J | 6235 W KELLOGG DR WICHITA KS 67209 |
| STUDWELL, MICHAEL L & STUDWELL, LUCIE | N76W16061 HUNTERS RIDGE CIR MENOMONEE FALLS WI 53051-7463 |
| STUEBE, THOMAS & STUEBE, ELENA | 5444 SW 186TH WAY MIRAMAR FL 33029 |
| STUECKLE, JACOB N & STUECKLE, AMANDA L | 6216 DEVON COURT PASCO WA 99301 |
| STUECKLE, JONATHAN | 3434 N DAKAR DR REBEKAH STUECKLE AND POSSERT CONSTRUCTION BEAVERCREEK OH 45431 |
| STUETZER, PAUL H | 1301 N VIRGINA STREET SILVER CITY NM 88061 |
| STUEVE SIEGEL HANSON LLP | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL 460 NICHOLS ROAD #200 KANSAS CITY MO 64112 |
| STUEVE SIEGEL HANSON LLP | NATIONAL CREDIT UNION ADMINISTRATION BOARD,AS LIQUIDATING AGEND OF US CENTRAL FEDERAL CREDIT UNION VS RBS SECURITIES,IN ET AL 460 NICHOLS ROAD #200 KANSAS CITY MO 64112 |
| STUHLDREHER, ELIZABETH A | 770 INDIAN TRAIL RD STE 190 NORCROSS GA 30093 |
| STUKCKER REALTYINC | PO BOX 374 REMINGTON IN 47977 |
| STULLER, STEVE C | 1728 FOREST HILLS DR ST CHARLES MO 63303 |
| STULTS, JAMES I & STULTS, MARY E | 6154 NORTH WILDHORSE DRIVE PRESCOTT VALLEY AZ 86314 |
| STULTS, JOEL | 3025 CHAMA MEADOWS DRIVE NE RIO RANCHO NM 87144 |

| Claim Name | Address Information |
|---|---|
| STUMAN, WONG | 1202 KETTNER BLVD STE 4200 SAN DIEGO CA 92101 |
| STUMBO HANSON AND HENDDRICKS LLP | 2887 SW MACVICAR AVE TOPEKA KS 66611 |
| STUMP, SAUNDRA | GENERAL DELIVERY OAKHURST CA 93644-9999 |
| STUMPF AND GINTER | 2165 MORRIS AVE STE 9A UNION NJ 07083 |
| STUMPF, JAMES J | 4780 S 131ST ST OMAHA NE 68137 |
| STUMPF, JAMES J | 11623 ARBOR ST STE 100 OMAHA NE 68144 |
| STUMPF, JAMES W | 221 OAK VALLEY CT MOUNT WASHINGTON KY 40047-5227 |
| STUMPFF GUGGENMOS ENGLAND AND | 544 S 10TH AVE BROKEN BOW NE 68822 |
| STUMPFFS REALTY | PO BOX 625 CASSVILLE MO 65625 |
| STUPART, ASHANTI | 111 KONDROS CIRCLE GREENVILLE SC 29611 |
| STUPKA, TIMOTHY T & STUPKA, JULIE S | 4305 E 36TH ST SIOUX FALLS SD 57103-6534 |
| STURBRIDGE TOWN | STURBRIDGE TOWN-TAX COLLECTOR 308 MAIN ST STURBRIDGE MA 01566 |
| STURBRIDGE TOWN | 308 MAIN ST RECEIVER OF TAXES STURBRIDGE MA 01566 |
| STURBRIDGE TOWN | 308 MAIN ST STURBRIDGE TOWN TAX COLLECTOR STURBRIDGE MA 01566 |
| STURDIVANT AND ASSOCIATES | PO BOX 500 WILKESBORO NC 28697 |
| STURDIVANT CHARLES RANDALL STURDIVANT V | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS CUNNINGHAM BOUNDS LLC 1601 DAUPHIN ST MOBILE AL 33604 |
| STURDIVANT, KYM | 51 CHERRY ST JERICHO BUILDERS SPRINGFIELD MA 01105 |
| STURDY, KRISTEN | 146 ELM ST DOVER NJ 07801-2249 |
| STURGEON | 303 STATION DR CITY OF STURGEON STURGEON MO 65284 |
| STURGEON BAY CITY | DOOR COUNTY TREASURER PO BOX 670 421 NEBRASKA STURGEON BAY WI 54235 |
| STURGEON BAY CITY | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| STURGEON BAY CITY | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| STURGEON BAY TOWN | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| STURGEON BAY TOWN | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| STURGEON BAY TOWN | RT 6 HWY 42 STURGEON BAY WI 54235 |
| STURGILL JR, RANDLE C | 8638 CHADWICK DR. TAMPA FL 33635 |
| STURGILL, MICHELLE | 174 BRUSHCREEK DR LINDA FALLON SANFORD FL 32771 |
| STURGILL, RICHARD A & STURGILL, SUSAN M | 2007 CHERRYWOOD DR LA GRANGE KY 40031-8928 |
| STURGIS CITY | 130 N NOTTAWA ST TREASURER STURGIS MI 49091 |
| STURGIS CITY | 130 N NOTTAWA ST PO BOX 280 TREASURER STURGIS MI 49091 |
| STURGIS CITY | CITY HALL PO BOX 97 TAX COLLECTOR STURGIS MS 39769 |
| STURGIS CITY | 106 W 6TH ST CITY CLERK OF STURGIS STURGIS KY 42459 |
| STURGIS CITY | PO BOX 98 CITY CLERK OF STURGIS STURGIS KY 42459 |
| STURGIS TOWNSHIP | PO BOX 6 TREASURER STURGIS TWP STURGIS MI 49091 |
| STURGIS, CLAY & STURGIS, EMBER | 10902 E PIERCE LN SPOKANE WA 99206 |
| STURM SMITH AND PARMENTER | 312 MAIN ST VINCENNES IN 47591 |
| STURM, LOURDES | 205 E JOPPA RD APT 79 GROUND RENT COLLECTOR TOWSON MD 21286 |
| STURMAN, WILLIAM C | 731 PINE AVE ROCKPORT TX 78382-5907 |
| STURT, ERROL & STURT, IRIS | 10123 41ST TRAIL SOUTH BOYNTON BEACH FL 33436 |
| STURTEVANT VILLAGE | 2801 89TH ST TREASURER STURTEVANT VILLAGE STURTEVANT WI 53177 |
| STURTEVANT VILLAGE | 2801 89TH ST TREASURER STURTEVANT WI 53177 |
| STURTEVANT VILLAGE | 2801 89TH STREET PO BOX 595 TREASURER STURTEVANT VILLAGE STURTEVANT WI 53177 |
| STURTEVANT, WARREN B & | STURTEVANT, CLAUDETTE M PO BOX 903 RUNNING SPRINGS CA 92382 |
| STUTELBERG, WILLIAM | 5120 EDINA IND BLVD MINNEAPOLIS MN 55439 |
| STUTSMAN COUNTY | 511 2ND AVE SE COURTHOUSE JAN THOMPSON COUNTY COLLECTOR JAMESTOWN ND 58401 |
| STUTSMAN COUNTY | 511 2ND AVE SE COURTHOUSE STUTSMAN COUNTY TREASURER JAMESTOWN ND 58401 |
| STUTSMAN COUNTY | 511 SECOND AVE SE STUTSMAN COUNTY TREASURER JAMESTOWN ND 58401 |
| STUTSMAN COUNTY RECORDER | 511 2MD AVE SE JAMESTOWN ND 58401 |

| Claim Name | Address Information |
|---|---|
| STUTSMAN REGISTER OF DEEDS | 511 2ND AVE SE COUNTY COURTHOUSE JAMESTOWN ND 58401 |
| STUTTS, STACI | 7089 WYMART RD PENSACOLA FL 32526 |
| STUYVESANT TOWN | PO BOX 250 TAX COLLECTOR STUYVESANT NY 12173 |
| STYLER, BRENT & STYLER, GAIL R | PO BOX 1809 LEESBURG VA 20177 |
| STYLES AND STYLES CO REALTORS | 110 W ROBERTSON ST BRANDON FL 33511 |
| STYLIANOS K ASPROGIANNIS VS US BANK NA | 1602 FRONT ST UNIT 4 MANCHESTER NH 03102 |
| STYLN CONSTRUCTION | 9939 CANOGA AVE J CHATSWORTH CA 91311 |
| SU CHU CHOU CHENG | PO BOX 303711 WALNUT CREEK CA 94598 |
| SU I. CHAE | BOK S. CHAE 29875 CROMBY COURT FARMINGTON HILLS MI 48331-1676 |
| SU THANH NGUYAN | HONGDEO THI VO 2104 RUSHING SPRING DR. PEARLAND TX 77584 |
| SU THANH NGUYEN HONGDAO THI VO VS GMAC | MORTGAGE LLC 2104 RUSHING SPRING DR PEARLAND TX 77584 |
| SU, HUE K | 305 CYNTHIA CT PRINCETON NJ 08540 |
| SU-TSEN WU | 36 BERTA CIRCLE DALY CITY CA 94015 |
| SUA INSURANCE COMPANY | 222 S RIVERSIDE PLZ CHICAGO IL 60606 |
| SUADA MUJIC | 3649 PHEASANT LN #12 WATERLOO IA 50701 |
| SUAMICO TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| SUAMICO VILLAGE | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| SUAMICO VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| SUANNY AND JOSE HERNANDEZ | LUIS LORENZO CARMONA & SIMMCO GENERAL CONTRACTORS 6129 SW 168TH TER BEAVERTON OR 97007-3352 |
| SUANTAYE S HARRIS AND MAMIE L | 305 ALDER ST HARRIS AND MCMILLION AND ASSOCIATES TIFTON GA 31794 |
| SUARDEL INC | 1703 N 37TH AVE PARK IL 60165 |
| SUAREZ, HENRY | 1030 FOOTHILL BLVD STE 202 LA CANADA CA 91011 |
| SUAREZ, HUGO | 16110 SW 108 CT AG GRANITE AND MARBLE INC MIAMI FL 33157 |
| SUAREZ, IVETTE | 8910 SW 20 ST CAPITOL BUILDERS LLC MIAMI FL 33165 |
| SUAREZ, JAMES | PO BOX 44080 LAS VEGAS NV 89116-2080 |
| SUAREZ, JOSE B & WEINMANN, ANN M | 2153 TCE BAY DR CORPUS CHRISTI TX 78418 |
| SUAREZ, LAZARO A | 1316 MONOMOY ST UNIT E AURORA IL 60506 |
| SUAREZ, MARIE | 63 PHEASANT RUN MILWOOD NY 10546 |
| SUAREZ, RUBEN | 1340 OCTILLO RD BENSON AZ 85602 |
| SUAREZ, YVONNE | 6895 SW 18TH TERRACE ROAD OCALA FL 34476 |
| SUARINO LAW PC | 1770 INDIAN TRAIL LILBURN RD NORCROSS GA 30093 |
| SUARINO LAW PC | 1770 INDIAN TRAIL LILBURN RD STE 140 NORCROSS GA 30093 |
| SUBADRA MUTHUSWAMI | 2921 LA TRIESTE PLACE ESCONDIDO CA 92025 |
| SUBBARAO B RYALI | LAKSHIMI SANTHA RYALI 1027 CARMEL CIRCLE FULLERTON CA 92833-2075 |
| SUBBIAH, PARTHIBAN & PARTHIBAN, ANUREKHA | 3527 BREITWIESER LANE NAPERVILLE IL 60564 |
| SUBHASH  MUKHERJEE | BHAROTI  MUKHERJEE 30 SHERWOOD DRIVE NORTH ANDOVER MA 01845 |
| SUBIR PRASAD | 4140 MOUNTAIN CREEK DR NEWBURY PARK CA 91320 |
| SUBLETT APPRAISALS INC | 442 W GRAND AVE HOT SPRINGS AR 71901 |
| SUBLETTE COUNTY | 21 S TYLER AVE BOX 296 ROXANNA JENSEN TREASURER PINEDALE WY 82941 |
| SUBLETTE COUNTY | PO BOX 296 SUBLETTE COUNTY TREASURER PINEDALE WY 82941 |
| SUBLETTE COUNTY CLERK | 21 S TYLER AVE PO BOX 250 PINEDALE WY 82941 |
| SUBLETTE SANDERS AND SANDERS | 250 N ORANGE AVE STE 12 ORLANDO FL 32801 |
| SUBLIMITY INS CO | PO BOX 219 SUBLIMITY OR 97385 |
| SUBLIMITY INS CO | SUBLIMITY OR 97385 |
| SUBRAMANIAN, LALITHA & | SUBRAMANIAN, SUNDAR 92 MARC DRIVE SOUTH BRUNSWICK TWP NJ 08810 |
| SUBRANNI AND OSTROVE | 1020 LAUREL OAK RD STE 100 VOORHEES NJ 08043 |
| SUBRANNI AND OSTROVE ESQS | 1624 PACIFIC AVE ATLANTIC CITY NJ 08401 |

| Claim Name | Address Information |
|---|---|
| SUBRANNI OSTROVE AND ZAUBER | 1624 PACIFIC AVE PO BOX 1913 ATLANTIC CITY NJ 08404 |
| SUBRANNI, THOMAS | 1624 PACIFIC AVE BOX 1913 ATLANTIC CITY NJ 08401-6938 |
| SUBURBAN APPRAISAL SVC | 2155 E GARVEY AVE N B 9 WEST COVINA CA 91791 |
| SUBURBAN ARUNDEL UTILITIES | PO BOX 32690 BALTIMORE MD 21282 |
| SUBURBAN BUILDERS | 215 FAIRWAY DRIVE WARMINSTER PA 18974 |
| SUBURBAN DOOR CHECK & LOCK SVC INC | 415 W OGDEN AVENUE WESTMONT IL 60559 |
| SUBURBAN FEDERAL SAVINGS BANK | 401 K PRINCE GEORGES BLVD UPPER MARLBORO MD 20774 |
| SUBURBAN HOME SOLUTIONS | 8196 CASS AVE DARIEN IL 60561 |
| SUBURBAN INS INC | PO BOX 670 BLOOMFIELD NJ 07003 |
| SUBURBAN INSURANCE | 6 16 SADDLE RIVER RD FAIR LAWN NJ 07410 |
| SUBURBAN LANCASTER SEWER AUTHORITY | PO BOX 1509 LANCASTER PA 17608 |
| SUBURBAN LANCASTER SEWER AUTHORITY | PO BOX 1509 SUBURBAN LANCASTER SEWER AUTHORITY LANCASTER PA 17608 |
| SUBURBAN LIFE PUBLICATIONS | ATTN ACCOUNTS RECEIVABLE 1101 W 31ST ST DOWNERS GROVE IL 60515-5581 |
| SUBURBAN MORGAGE INC | 7500 N DREAMY DRAW DR STE 110 PHOENIX AZ 85020 |
| SUBURBAN MORTGAGE | 3707 EUBANK NE SUBURBAN MORTGAGE ALBUQUERQUE NM 87111-3536 |
| SUBURBAN MORTGAGE COMPANY OF NM | 3703 EUBANK NE ALBUQUERQUE NM 87111 |
| SUBURBAN MORTGAGE INC | 7500 NORTH DREAMY DRAW DRIVE SUITE 110 PHOENIX AZ 85020 |
| SUBURBAN NATURAL GAS COMPANY | PO BOX 130 YGNET OH 43413 |
| SUBURBAN PUBLISHING CORP | PO BOX 6039 10 FIRST AVENUE PEABODY MA 01961-6039 |
| SUBURBAN REAL ESTATE APPRAISAL INC | 9301 HAYMARKET PL MONTGOMERY VILLAGE MD 20886 |
| SUBURBAN RESIDENTIAL APPRAISAL | PO BOX 6068 MORENO VALLEY CA 92554 |
| SUBURBAN ROOFING INC | 5250 HWY 78 STE 750 SACHSE TX 75048 |
| SUBURBAN ROOFING INC | 5250 HIGHWAY 78 STE 750 SACHSE TX 75048-4262 |
| SUBURBAN ROOFINGINC | 5630 HWY 78 SACHSE TX 75048 |
| SUCCESS MANAGEMENT TEAM LLC | 3221 FREDERICA ST OWENSBORO KY 42301 |
| SUCCESS REALLTY INC | 111 W UPHAM MARSHFIELD WI 54449 |
| SUCCESS REALTY INC | 111 W UPHAM MARSHFIELD WI 54449 |
| SUCCESS REALTY INC | 111 W UPHAM ST C O SUCCESS REALTY MARSHFIELD WI 54449 |
| SUCCESS VILLAGE | SUCCESS AVE 100 CT D BRIDGEPORT CT 06610 |
| SUCCESSFOODS MARKETING INC | 800 DE LONG AVE SUITE 20 NOVATO CA 94945 |
| SUCCESSOR TRUSTEE KENNETH K FOURNIE | 1250 N GILBERT ANAHEIM CA 92801 |
| SUCHOPAREK, MICHAEL | 517 E 16TH AVE C O WESELIS AND SUCHOPAREK LLC DENVER CO 80203 |
| SUCHOPAREK, MICHAEL | 517 E16TH AVE DENVER CO 80203 |
| SUCHY, LISA L | 6363 SOUTH BISCAYNE DR NORTH PORT FL 34287 |
| SUCZYNSKI, ANDREA I | 3560 REVERE COURT LAKE STATION IN 46405 |
| SUD LAW FIRM | VERONICA LAWRENCE V. TINA S. HARRIS, GMAC MORTGAGE, LLC AND WASHINGTON SUBURBAN SANITARY COMMISSION 7309 BALTIMORE AVENUE SUITE 117 COLLEGE PARK MD 20740 |
| SUDAN CITY | PO BOX 59 ASSESSOR COLLECTOR SUDAN TX 79371 |
| SUDAN ISD | HWY 303 PO BOX 479 ASSESSOR COLLECTOR SUDAN TX 79371 |
| SUDBURY | 36 BLACKSMITH LN SUDBURY SUDBURY VT 05733 |
| SUDBURY | 4694 ROUTE 30 PO BOX 1238 PATRICIA SMITH TC BRANDON VT 05733 |
| SUDBURY TOWN | 278 OLD SUDBURY RD SUDBURY TOWN TAXCOLLECTOR SUDBURY MA 01776 |
| SUDBURY TOWN | 278 OLD SUDBURY RD PO BOX 959 KERRY SPEIDEL TC SUDBURY MA 01776 |
| SUDBURY TOWN CLERK | 36 BLACKSMITH LN OFFICE OF THE TOWN CLERK BRANDON VT 05733 |
| SUDBURY TOWN TOWN CLERK | 36 BLACKSMITH LN BRANDON VT 05733 |
| SUDDATH RELOCATION SYSTEMS | 815 SOUTH MAIN STREET STE 411 JACKSONVILLE FL 32207 |
| SUDDEN VALLEY COMMUNITY ASSOCIATION | 4 CLUBHOUSE CIR BELLINGHAM WA 98229 |
| SUDDERTH, REGINALD S | 3143 ROCKY WATERS DRIVE KNOXVILLE TN 37914 |

| Claim Name | Address Information |
|---|---|
| SUDDUTH, DEBORAH | 2214 DILLINGHAM AVE DEBORAH GARLAND LANSING MI 48906 |
| SUDDUTH, S S & SUDDUTH, GAIL R | 70 MAIN ST NEWFIELDS NH 03856-8312 |
| SUDEEP VYAS | 6000 PARADE FIELD WAY LANSDALE PA 19446 |
| SUDHA BALAKRISHNAN | 10589 SHERMAN DR EDEN PRAIRIE MN 55347 |
| SUDHA R. KALLEM | 1825 N AKIN DR NE ATLANTA GA 30345-3972 |
| SUDHAKAR R YETURU | 2 DEVON RIDGE CT BURR RIDGE IL 60527 |
| SUDHIR CHOWDARY | 2190 S UECKER LN APT 824 LEWISVILLE TX 75067 |
| SUE ALLEN AND NEWCON | 2407 CASTEREAGH RD CONSTRUCTION CHARLESTON SC 29414 |
| SUE AND HOWARD SOMBERG AND THE | 22432 DE GRASSE DR SOMBERG REVOCABLE LIVING TRUST CALABASAS CA 91302 |
| SUE AND PERCEY LOFTIS AND | 521 CORIAN HILL RD CITIFINANCIAL SERVICES CASTAIAN SPRINGS TN 37031-4635 |
| SUE ANN FITCH | # A 1612 W. PIERCE ST CHICAGO IL 60622 |
| SUE B. GRAY | 863 ROLLINGWOOD LANE LAKELAND FL 33813 |
| SUE BAKER COX PC | PO BOX 429 WISE VA 24293 |
| SUE BAKX/ JANICE BERGSTE | CENTURY 21 BOB CAPES REALTORS 333 WADE HAMPTON BLVD GREENVILLE SC 29609 |
| SUE BARONE | NJ REO ASSET MGMT AND REALTY 650 BLOOMFIELD AVENUE BLOOMFIELD NJ 07003 |
| SUE BEDWELL, BETTYE | 200 JEFFERSON AVE STE 202 MEMPHIS TN 38103 |
| SUE BEDWELL, BETTYE | 200 JEFFERSON AVE STE 202 MEPHIS TN 38103 |
| SUE BOONE REALTY INC | 401 US 62 HILLSBORO OH 45133 |
| SUE BUMPERS, MARY | 4208 MIDLOTHIAN TURNPIKE CRESTWOOD IL 60445 |
| SUE CHUNG | 11900 SOUTH ST # 109B CERRITOS CA 90703 |
| SUE COLLINS | MICHAEL A. COLLINS 9439 DEVARGAS LOOP NE ALBUQUERQUE NM 87109 |
| SUE CULVER, CAROLYN | PO BOX 386 LACONNER WA 98257 |
| SUE E. FREY | 11619 KEVIN LANE CARTERVILLE IL 62918 |
| SUE FUNKHOUSER | 20211 S VIRGINIA STREET RENO NV 89521-9704 |
| SUE GARDNER | SUE GARDNER REALTY 1720 MCCULLOUGH BLVD. TUPELO MS 38801 |
| SUE GARDNER REALTY | 1720 MCCULLOGH BLVD TUPELO MS 38801 |
| SUE GIARDINO | 5746 S.BRADLEY HANOVER PARK IL 60133 |
| SUE GREISMAN, MARY | 2670 CRAIN HWY STE 108 WALDORF MD 20601 |
| SUE GUTIERREZ | TUCSONREO,LLC 7822 N. BLAKEY TUCSON AZ 85743 |
| SUE H KERR | 9 WALL ST # 204 NORWALK CT 06850-3413 |
| SUE H KERR | 7358 HILL VIEW DRIVE MECHANICSVILLE VA 23111 |
| SUE HAGLUND, VIRGINIA | 1742 COPPERFIELD RD SAN ANTONIO TX 78251 |
| SUE HANFMAN | 600 CLUBLAND CIRCLE CONYERS GA 30094 |
| SUE HARTSOCK | 125 INTEGRITY AVE ORELAND PA 19075 |
| SUE HOPFENSPERGER CREDIT | 636 CASHIERS DR UNION OF PALM BEACH CITY WEST PALM BEACH FL 33413 |
| SUE KELLERMAN | 160 BOYLSTON ST APT 1403 CHESTNUT HILL MA 02467-2023 |
| SUE LAMBERT | 2147 COURTHOUSE RD STAFFAZD VA 22554 |
| SUE LORENZ AND ANITA LORENZ | 602 AVE I SAN LEON TX 77539 |
| SUE MOYERS, SHIRLEY | 677 E BROADWAY BLVD JEFFERSON CITY TN 37760 |
| SUE OLDENBURGER | 1122 150TH ST PLAINFIELD IA 50666 |
| SUE R KINEY TAX COLLECTOR | 1 MUNICIPAL PARK DR STE 12 SUE R KINEY TAX COLLECTOR LIGONIER PA 15658 |
| SUE THOMPSON | 814 FALCON LANE W CHESTER PA 19382 |
| SUE TODD | 29 BLUEBERR HILL LANE NO ANDOVER MA 01845 |
| SUE WRIGHT | 3880 MARGARET WAY CARLSBAD CA 92008 |
| SUELL JR, ELROY | 1903 39TH ST GALVESTON TX 77550-7430 |
| SUELLEN M BRAFFORD ATT AT LAW | 285 E MAIN ST BATAVIA OH 45103 |
| SUELLEN M BRAFFORD ATT AT LAW | 285 E MAIN ST STE 1 BATAVIA OH 45103-3041 |
| SUELLEN OVERTON ATT AT LAW | 500 WILLOW AVE STE 404 COUNCIL BLUFFS IA 51503 |
| SUELZER, PHILLIP J & SUELZER, PHYLLIS M | 6931 LONDONDERRY LN FT WAYNE IN 46835 |

| Claim Name | Address Information |
|---|---|
| SUERRA MONTANA C O ROSSMAR | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| SUES APPRAISAL SERVICE | 208 SW 1ST ST ANADARKO OK 73005 |
| SUESS, DONNA M | 12324 CLEGHORN ROAD HUNTVALLEY MD 21030 |
| SUESSER, ROBERT | 22 CULROSS DR ROCKYPOINT NY 11778 |
| SUEVER, NICOLE | 11310 LYNDHURST CT FORT WAYNE IN 46845 |
| SUFFER CREEK | 4855 W DESERT INN 104 LAS VEGAS NV 89102 |
| SUFFERN VILLAGE | 61 WASHINGTON AVE VILLAGE CLERK SUFFERN NY 10901 |
| SUFFERN, RICHARD & | PEREZ-SUFFERN, NORMA I 20 B JULIE COURT STATEN ISLAND NY 10314-4167 |
| SUFFESS REALTY LLC | 2600 POCAHONTAS TRL QUINTON VA 23141 |
| SUFFIELD TOWN | 83 MOUNTAIN RD SUFFIELD CT 06078 |
| SUFFIELD TOWN | 83 MOUNTAIN RD TAX COLLECTOR OF SUFFIELD TOWN SUFFIELD CT 06078 |
| SUFFIELD TOWN CLERK | 83 MOUNTAIN RD SUFFIELD CT 06078 |
| SUFFIELD TOWN CLERK | 83 MOUNTAIN RD TOWN HALL SUFFIELD CT 06078 |
| SUFFOLK CITY | 441 MARKET ST SUFFOLK VA 23434 |
| SUFFOLK CITY | 441 MARKET ST TREASURER SUFFOLK VA 23434 |
| SUFFOLK CITY | 441 MARKET ST RM 125 TREASURER SUFFOLK VA 23434 |
| SUFFOLK CITY | PO BOX 1583 SUFFOLK VA 23439-1583 |
| SUFFOLK CITY CLERK OF CIRCUIT COURT | 150 N MAIN ST GODWIN COURTS BLDG SUFFOLK VA 23434 |
| SUFFOLK CITY CLERK OF THE | PO BOX 1604 SUFFOLK VA 23439 |
| SUFFOLK CLERK OF CIRCUIT COURT | PO BOX 1604 SUFFOLK VA 23439 |
| SUFFOLK COUNTY | 330 CTR DR TREASURER RIVERHEAD NY 11901 |
| SUFFOLK COUNTY | 330 CTR ST RIVERHEAD NY 11901 |
| SUFFOLK COUNTY CLERK | 310 CTR DR EVANS K GRIFFING COUNTY CTR RIVERHEAD NY 11901 |
| SUFFOLK COUNTY CLERK | 310 CTR DR RIVERHEAD NY 11901 |
| SUFFOLK COUNTY CLERK | 310 CTR DR ATTN UCC DEPT RIVERHEAD NY 11901 |
| SUFFOLK COUNTY REGISTRY OF DEED | 24 NEW CHARDON ST BOSTON MA 02114 |
| SUFFOLK COUNTY REGISTRY OF DEEDS | 24 NEW CHARDON ST BOSTON MA 02114 |
| SUFFOLK COUNTY SEWER | 335 YAPANK AVE YAPANK NY 11980 |
| SUFFOLK COUNTY SHERIFFS DEPT | 11 BEACON ST RM 910 BOSTON MA 02108 |
| SUFFOLK COUNTY WATER AUTHORITY | PO BOX 9224 UNIONDALE NY 11555 |
| SUFFOLK COUNTY WATER AUTHORITY | ATTN KIMBERLY KENNEDY 4060 SUNRISE HWY PO BOX 38 OAKDALE NY 11769 |
| SUFFOLK INSURANCE CORP | 202 MARKET ST SUFFOLK VA 23434 |
| SUFFOLK LAND COURT | 24 NEW CHARDON ST FLR2 BOSTON MA 02114 |
| SUFFOLK REGISTRY OF DEEDS | 24 NEW CHARDON ST BOSTON MA 02114 |
| SUFFOLK REGISTRY OF DEEDS | 24 NEW CHARDON ST PO BOX 9660 BOSTON MA 02114 |
| SUGANTHI SENTHIL | 2522 QUAIL RUN LANSDALE PA 19446 |
| SUGAR CAMP TOWN | 3747 ROLLING ACRES DR TREASURER SUGAR CAMP TOWNSHIP RHINELANDER WI 54501 |
| SUGAR CAMP TOWN | 6324 LOST LAKE RD TREASURER RHINELANDER WI 54501 |
| SUGAR CAMP TOWN | 6324 LOST LK RD RHINELANDER WI 54501 |
| SUGAR CAMP TOWN | CAMP 4 RD BOX 1062 RHINELANDER WI 54501 |
| SUGAR CREEK BORO VNANGO | 312 SUGARCREEK DR T C OF SUGAR CREEK BOROUGH FRANKLIN PA 16323 |
| SUGAR CREEK BORO VNANGO | RD 3 BOX 45 BILL MCDANIEL TAX COLLECTOR FRANKLIN PA 16323 |
| SUGAR CREEK CITY | PO BOX 8537 INDEPENDENCE MO 64054 |
| SUGAR CREEK CITY | PO BOX 8537 SUGAR CREEK MO 64054 |
| SUGAR CREEK HOME ASSOC | 101 SOUTHWESTERN BLVD STE 117 SUGAR LAND TX 77478 |
| SUGAR CREEK MUTUAL | 17 W WALWORTH ST ELKHORN WI 53121 |
| SUGAR CREEK MUTUAL | ELKHORN WI 53121 |
| SUGAR CREEK REAL ESTATE | 1211 N STATE ROUTE 4 AUBURN IL 62615 |
| SUGAR CREEK REALTY | RT2 BOX 382 A 7 KOSCIUSKO MS 39090 |

| Claim Name | Address Information |
|---|---|
| SUGAR CREEK TOWN | SUGAR CREEK TOWN TREASURER PO BOX 287 N5408 VOSS RD ELKHORN WI 53121 |
| SUGAR CREEK TOWN | N 6641 COUNTY RD H SHARRI LOVELESS TREASURER ELKHORN WI 53121 |
| SUGAR CREEK TOWN | N5408 VOSS RD ELKHORN WI 53121 |
| SUGAR CREEK TOWN | N5408 VOSS ROAD PO BOX 287 SHARRI LOVELESS TREASURER ELKHORN WI 53121 |
| SUGAR CREEK TOWN | PO BOX 287 TREASURER ELKHORN WI 53121 |
| SUGAR CREEK TOWN TREASURER | N5408 VOSS RD SHARRI LOVELESS TREASURER ELKHORN WI 53121 |
| SUGAR CREEK TOWNSHIP | CITY HALL BRIMSON MO 64626 |
| SUGAR CREEK TOWNSHIP | CITY HALL SUGAR CREEK TOWNSHIP MO 64626 |
| SUGAR GROVE BORO | 111 FOREST AVE TC OF SUGAR GROVE BOROUGH SUGAR GROVE PA 16350 |
| SUGAR GROVE BORO WARREN | 402 W MAIN ST TC OF SUGAR GROVE BOROUGH SUGAR GROVE PA 16350 |
| SUGAR GROVE TOWNSHIP MERCE | 359 GROOVER RD T C OF SUGAR GROVETOWNSHIP GREENVILLE PA 16125 |
| SUGAR GROVE TOWNSHIP WARREN | 1610 FIDDLER HILL RD T C OF SUGAR GROVE TOWNSHIP YOUNGSVILLE PA 16371 |
| SUGAR GROVE TWP | 359 GROOVER RD TAX COLLECTOR GREENVILLE PA 16125 |
| SUGAR GROVE TWP | RD 1 BOX 90 FIDDLER HILL RD MARGARET NELSON TAX COLLECTOR YOUNGSVILLE PA 16371 |
| SUGAR HILL TOWN | 1411 MAIN ST PO BOX 574 ELIZABETH ANDROSS TAX COLLECTOR LISBON NH 03585 |
| SUGAR HILL TOWN | 1411 MAIN ST PO BOX 574 SUGAR HILL TOWN SUGAR HILL NH 03586 |
| SUGAR ISLAND TOWNSHIP | 4720 S WESTSHORE TREASURER SUGAR ISLAND TOWNSHIP SAULT SAINTE MARIE MI 49783 |
| SUGAR ISLAND TOWNSHIP | 6401 E 1 1 2 MILE RD TREASURER SUGAR ISLAND TOWNSHIP SAULT STE MARIE MI 49783 |
| SUGAR LAND CITY | PO BOX 5029 2700 TOWN CTR BLVD N SUGAR LAND TX 77479 |
| SUGAR LAND CITY | 2700 TOWN CTR BLVD N ASSESSOR COLLECTOR SUGARLAND TX 77479-1280 |
| SUGAR LAND CITY | POB 5029 2700 TOWN CTR BLVD N ASSESSOR COLLECTOR SUGAR LAND TX 77487-5029 |
| SUGAR MILL COMM ASSOC | 3935 WESTHEIMER STE 303 HOUSTON TX 77027 |
| SUGAR MILL HOA | 671 JAMESTOWNE DR STE 101 MURRELLS INLET SC 29576 |
| SUGAR MOUNTAIN VILLAGE | PO BOX 1135 TAX COLLECTOR BANNER ELK NC 28604 |
| SUGAR MOUNTAIN VILLAGE | TAX COLLECTOR 251 DICK TRUNDY LN SUGAR MOUNTAIN NC 28604-7217 |
| SUGAR NOTCH BORO LUZRNE | 379 HILL ST MARSHA PANETTA TAX COLLECTOR SUGAR NOTCH PA 18706 |
| SUGAR NOTCH BORO LUZRNE | 660 MAIN ST TAX COLLECTOR OF SUGAR NOTCH BORO WILKES BARRE PA 18706 |
| SUGAR SAND REAL ESTATE SERVICES | 3803 MISTY WAY DESTIN FL 32541 |
| SUGAR SPRINGS PROPERTY OWNERS | 5477 WORTHINGTON ASSOCIATION 5477 WORTHINGTON CT GLADWIN MI 48624 |
| SUGAR, GORDON E | 1 POMONA N GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| SUGARBROOK LAW CENTER | GRACE SKUBLY VS MIKLOS LENGYEL, GMAC MORTGAGE LLC & CITIBANK FSB 4 HI BARLOW ROAD NEWTOWN CT 06470-2425 |
| SUGARCREEK TWP ARMSTR | RD 1 PO BOX 517 TAX COLLECTOR OF SUGAR CREEK TWP CHICORA PA 16025 |
| SUGARCREEK TWP ARMSTR | 351 KITTANNING HOLLOW RD TAX COLLECTOR OF SUGAR CREEK TWP EAST BRADY PA 16028 |
| SUGARLAND CITY | 10405 CORPORATE ASSESSOR COLLECTOR SUGAR LAND TX 77478 |
| SUGARLAND CITY | 10405 CORPORATE TAX COLLECTOR SUGAR LAND TX 77478-2824 |
| SUGARLAND RUN HOA | NULL HORSHAM PA 19044 |
| SUGARLAND RUN HOA | 200 GREENFIELD CT STERLING VA 20164 |
| SUGARLAND RUN TOWNHOUSE ASSOC | NULL HORSHAM PA 19044 |
| SUGARLOAF COUNTRY CLUB | 6340 SUGARLOAF PKWY 200 DULUTH GA 30097 |
| SUGARLOAF TOWNSHIP | RD2 BOX 273G TAX COLLECTOR BENTON PA 17814 |
| SUGARLOAF TOWNSHIP COLUMB | 541 CAMP LAVIGNE RD T C OF SUGARLOAF TOWNSHIP BENTON PA 17814 |
| SUGARLOAF TOWNSHIP LUZRNE | 38 W COUNTY RD T C OF SUGARLOAF TOWNSHIP SUGARLOAF PA 18249 |
| SUGARLOAF TOWNSHIP SUPERVISORS | PO BOX 61 SUGARLOAF PA 18251 |
| SUGARMAN INVESTMENT LC | 100 E PRATT ST TYDINGS AND ROSENBERG BALTIMORE MD 21202 |
| SUGARMAN, LISA | 2801 PINNACLE POINT DR CRESTVIEW FL 32539 |
| SUGASKI, THOMAS C & SCHWENKE, ANDREA | 620 HALTON ROAD APARTMENT # 14205 GREENVILLE SC 29607 |
| SUGGS APPRAISAL SERVICE | 1050 HENDRICKS STORE ROAD SUITE A MONETA VA 24121 |
| SUGGS, HENRY L | 2415 CHAPMAN ST WINTERVILLE NC 28590-8883 |

| Claim Name | Address Information |
|---|---|
| SUGHRUE AND ASSOCIATES | 1001 TEXAS ST STE 1400 HOUSTON TX 77002 |
| SUGHRUE AND ASSOCIATES | 723 MAIN ST STE 710 HOUSTON TX 77002 |
| SUGHRUE LAW FIRM | 723 MAIN ST STE 710 HOUSTON TX 77002 |
| SUH, RICHARD W | 428 J ST 280 SACRAMENTO CA 95814 |
| SUH, YON S & SUH, CHOONG I | 11922 PLUMBROOK DR HOUSTON TX 77099 |
| SUHAD AND SAID SBEITAN | 4773 NW 5TH CT COCONUT CREEK FL 33063 |
| SUHAIR NESNAS | ISSA NESNAS 1420 BELHAVEN RD SAN MARINO CA 91108 |
| SUHAN TANG | YALI SHI 19  CLINTON CT PLAINSBORO NJ 08536 |
| SUHAR, ANDREW W | PO BOX 1497 YOUNGSTOWN OH 44501-1497 |
| SUHAR, ANDREW W | BANK ONE BLDG 1100 YOUNGSTOWN OH 44503 |
| SUHRCO RESIDENTIAL PROP | 2010 156TH AVE NE STE 100 BELLEVUE WA 98007 |
| SUI CHUN WONG AND | 1095 HEMBREE GROVE DR ASI CONSTRUCTION ROSWELL GA 30076 |
| SUIRE, BRIAN | 4017 NORTHSIDE RD NEW IBERIA LA 70563-0967 |
| SUISMAN SHAPIRO WOOL BRENNAN AND | 2 UNION PLZ STE 200 NEW LONDON CT 06320 |
| SUISMAN SHAPIRO WOOL BRENNAN AND | PO BOX 1591 TWO UNION PLZ STE 200 NEW LONDON CT 06320 |
| SUISUN VALLEY PARTNERS OR KEVIN BROWNING | KEVIN BROWNING 5118 CLAYTON RD FAIRFIELD CA 94534 |
| SUITER, KATHY L | 1815 DEE WYANDOTTE MI 48192 |
| SUITER, SHELLY J | 312 N MAIN ST VIOLA WI 54664 |
| SUITOS, DIANE | 8529 LUPIN CT ELK GROVE CA 95624 |
| SUK JIN CHO | 18652 QUEEN ELIZABETH DR BROOKEVILLE MD 20833 |
| SUK KIM | 1408 LINCOLN DRIVE WEST AMBLER PA 19002 |
| SUK, CHONG Y | 4105 HIGH POINT COURT ANNANDALE VA 22003 |
| SUKACH, CHRISTINA J & SUKACH, MICHAEL K | 3750 HILL DR COLORADO SPRINGS CO 80906-5744 |
| SUKEVICIUS, ARTURAS | 1340 N ROCKWELL STREET CHICAGO IL 60622-2866 |
| SUKHAI, AMAR | 2097 SW ALGIERS ST PORT SAINT LUCIE FL 34953-5770 |
| SUKHBIR SANGHA | 2222 W MUKILTEO BOULEVARD EVERETT WA 98203 |
| SUKHDEV  SINGH | 104-41 93RD AVE JAMAICA NY 11418 |
| SUKHERMAN AND ASSOCIATES PC | 3171 CONEY ISLAND AVE BROOKLYN NY 11235 |
| SUKPRAN GILL | 1105 PEACOCK CREEK DR CLAYTON CA 94517 |
| SULE CAKMAK | 10 ELKADER DOVE CANYON CA 92679 |
| SULEE RABIN LLC | 1760 AIRPORT RD UNIT C BRECKENRIDGE CO 80424 |
| SULERZYSKI, DORIS | 898 DORIS DR ARNOLD MD 21012 |
| SULIVERAS, GINA | 22 HORSESHOE RD ALAN K VENUS PUBLIC ADJUSTER WINDHAM NH 03087 |
| SULLINGER III, KENNETH & | SULLINGER, TRACIE 2647 KELLEY RENEE LANE ARNOLD MO 63010 |
| SULLIVAN | 210 W WASHINGTON JUDY NANNINGA COLLECTOR SULLIVAN MO 63080 |
| SULLIVAN & CROMWELL LLP - PRIMARY | 125 BROAD STREET NEW YORK NY 10004 |
| SULLIVAN AND STURDIVANT | 743 S HILL ST GRIFFIN GA 30224 |
| SULLIVAN AND SULLIVAN GENERAL INS | 6777 EMBARCACADERO ST STOCKTON CA 95219 |
| SULLIVAN AND TABARACCI AND OROURKE | 430 RYMAN MISSOULA MT 59802 |
| SULLIVAN APPRAISAL COMPANY | 6308 PICCADILLY SQUARE DR MOBILE AL 36609 |
| SULLIVAN BLOUNTVILLE COUNTY | 3411 HWY 126 STE 101 BLOUNTVILLE TN 37617 |
| SULLIVAN CALLAHAN, F | WAINWRIGHT BLDG STE 630 229 W BUTE LAW OFFICES NORFOLK VA 23510 |
| SULLIVAN CALLAHAN, F | 327 DUKE ST NORFOLK VA 23510-1205 |
| SULLIVAN CITY | CITY HALL TAX COLLECTOR SULLIVAN MO 63080 |
| SULLIVAN CONSTRUCTION | 2860 GETTYSBURG LN WEST PALM BEACH FL 33409 |
| SULLIVAN COUNTY | SULLIVAN COUNTY COURTHOUSE LAPORTE PA 18626 |
| SULLIVAN COUNTY | 3411 HWY 126 104 BLOUNTVILLE TN 37617 |
| SULLIVAN COUNTY | 3411 HWY 126 104 PO BOX 550 BLOUNTVILLE TN 37617 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN COUNTY | 3411 HWY 126 104 PO BOX 550 TRUSTEE BLOUNTVILLE TN 37617 |
| SULLIVAN COUNTY | 3411 HWY 126 STE 104 TRUSTEE BLOUNTVILLE TN 37617 |
| SULLIVAN COUNTY | 100 COURTHOUSE SQUARE SULLIVAN COUNTY TREASURER SULLIVAN IN 47882 |
| SULLIVAN COUNTY | 100 COURTHOUSE SQUARE TREASURER SULLIVAN COUNTY SULLIVAN IN 47882 |
| SULLIVAN COUNTY | 109 N MAIN ST STE 4 SULLIVAN COUNTY COLLECTOR MILAN MO 63556 |
| SULLIVAN COUNTY | COUNTY COURTHOUSE MILAN MO 63556 |
| SULLIVAN COUNTY CLERK | 100 N ST GOVERNMENT CTR MONTICELLO NY 12701 |
| SULLIVAN COUNTY CLERK | 100 N ST MONTICELLO NY 12701 |
| SULLIVAN COUNTY RECORDER | 100 COURTHOUSE SQ RM 205 SULLIVAN IN 47882 |
| SULLIVAN COUNTY RECORDER | 100 CT HOUSE SQUARE RM 205 SULLIVAN IN 47882 |
| SULLIVAN COUNTY RECORDER BLOUNTVIL | 3411 HWY 126 STE 101 BLOUNTVILLE TN 37617 |
| SULLIVAN COUNTY RECORDERS OFFIC | 100 COURTHOUSE SQUARE RM 205 SULLIVAN IN 47882 |
| SULLIVAN COUNTY REGISTER OF DEE | 3411 HWY 126 COURTHOUSE STE 101 BLOUNTVILLE TN 37617 |
| SULLIVAN COUNTY REGISTER OF DEE | 801 ANDERSON ST BRISTOL TN 37620 |
| SULLIVAN COUNTY REGISTER OF DEEDS | 14 MAIN ST 2ND FL NEWPORT NH 03773 |
| SULLIVAN COUNTY REGISTRY OF DEEDS | 14 MAIN ST 2ND FL PO BOX 448 NEWPORT NH 03773 |
| SULLIVAN COUNTY S D FORKS | 2669 CAMPBELLVILLE RD TAX COLL OF SULLIVAN COUNTY S D NEW ALBANY PA 18833 |
| SULLIVAN COUNTY S D FORKS | RD 2 BOX 71A TAX COLL OF SULLIVAN COUNTY S D NEW ALBANY PA 18833 |
| SULLIVAN COUNTY SCHOOL DISTRICT | PO BOX 25 MUNCY VALLEY PA 17758 |
| SULLIVAN COUNTY SCHOOL DISTRICT | RR 1 BOX 1290 TAX COLLECTOR FORKSVILLE PA 18616 |
| SULLIVAN COUNTY SD EAGLES MERE | PO BOX 13 T C OF SULLIVAN COUNTY SCH DIST EAGLES MERE PA 17731 |
| SULLIVAN COUNTY SD EAGLES MERE | PO BOX 24 T C OF SULLIVAN COUNTY SCH DIST EAGLES MERE PA 17731 |
| SULLIVAN COUNTY SD ELKLAND TWP | 1764 MILLVIEW MOUNTAIN RD T C OF SULLIVAN COUNTY SD FORKSVILLE PA 18616 |
| SULLIVAN COUNTY SD LAPORTE TWP | 4448 ROUTE 220 T C OF SULLIVAN COUNTY SD MUNCY VALLEY PA 17758 |
| SULLIVAN COUNTY SD SHREWSBURY TWP | PO BOX 204 PATRICIA SULLIVAN TAX COLLECTOR EAGLES MERE PA 17731 |
| SULLIVAN COUNTY TAX CLAIM BUREAU | MAIN AND MUNCY ST PO BOX 157 SULLIVAN COUNTY TAX CLAIM BUREAU LAPORTE PA 18626 |
| SULLIVAN COUNTY TREASURER | 100 N ST GOVERNMENT CTR MONTICELLO NY 12701 |
| SULLIVAN DEREK VS MERS ETS LLC | 12970 W VERDE LAND AVONDALE AZ 85323 |
| SULLIVAN FARMS HOA | 807 W HWY 50 STE 4 OFALLON IL 62269 |
| SULLIVAN FINANCIAL | 265 MAIN ST MADISON NJ 07940 |
| SULLIVAN FINANCIAL | 265 MAIN ST MADISON NJ 07940-2208 |
| SULLIVAN FINANCIAL SERVICES | 265 MAIN ST MADISON NJ 07940-2208 |
| SULLIVAN FINANCIAL SERVICES INC | 265 MAIN STREET SUITE 140 MADISON NJ 07940 |
| SULLIVAN FORR STOKAN AND HUFF | 1701 5TH AVE ALTOONA PA 16602 |
| SULLIVAN III, JAMES F | 28 VERSHIRE ST N QUINCY MA 02171 |
| SULLIVAN JR, JAMES L | 810 S OAKHAVEN DR ANAHEIM CA 92804-3035 |
| SULLIVAN MCBRIDE HESS AND YOUNGB | 4 EXECUTIVE PARK DR ALBANY NY 12203 |
| SULLIVAN MUNICIPAL UTILITIES | 210 W WASHINGTON SULLIVAN MO 63080 |
| SULLIVAN REAL ESTATE INC | 518 MAIN ST PO BOX 259 WINSTED CT 06098 |
| SULLIVAN RECORDER OF DEEDS | PO BOX 157 LAPORTE PA 18626 |
| SULLIVAN RECORDER OF DEEDS | 3RD ST SULLIVAN COUNTY COURTHOUSE MILAN MO 63556 |
| SULLIVAN REGISTER OF DEEDS | PO BOX 448 RFD2 NEWPORT NH 03773 |
| SULLIVAN SCHOOL DISTRICT CHERRY TWP | 218 SCHLOCK RD T C OF CHERRY TWP SCHOOL DIST DUSHORE PA 18614 |
| SULLIVAN SD HILLSGROVE TWP | PO BOX 87 TAX COLLECTOR HILLSGROVE PA 18619 |
| SULLIVAN SD HILLSGROVE TWP | PO BOX 95 T C OF SULLIVAN COUNTY SCH DIST HILLSGROVE PA 18619 |
| SULLIVAN SEPTIC AND SEWER | 1947 AIRWAY CT NEW LENOX IL 60451 |
| SULLIVAN TOWN | TOWN OF SULLIVAN P O BOX 110 SULLIVAN NH 03445 |
| SULLIVAN TOWN | 522 S RD SULLIVAN TOWN SULLIVAN NH 03445 |
| SULLIVAN TOWN | PO BOX 110 TOWN OF SULLIVAN SULLIVAN NH 03445 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN TOWN | 7507 LAKEPORT RD TAX COLLECTOR CHITTENANGO NY 13037 |
| SULLIVAN TOWN | 1888 US HWY 1 TOWN OF SULLIVAN SULLIVAN ME 04664 |
| SULLIVAN TOWN | 1888 US HWY STE 1 TOWN OF SULLIVAN SULLIVAN ME 04664 |
| SULLIVAN TOWN | N3461 LUNDT RD TREASURER SULLIVAN TOWNSHIP SULLIVAN WI 53178 |
| SULLIVAN TOWN | N3461 LUNDT RD TREASURER SULLIVAN WI 53178 |
| SULLIVAN TOWN | N3792 LIBERTY ST SULLIVAN TOWN TREASURER SULLIVAN WI 53178 |
| SULLIVAN TOWN | TREASURER SULLIVAN WI 53178 |
| SULLIVAN TOWNSHIP | 168 BOYDEN RD TAX COLLECTOR MAINESBURG PA 16932 |
| SULLIVAN TOWNSHIP | 8138 HEIGHTS RAVENNA RD RAVENNA MI 49451 |
| SULLIVAN TOWNSHIP | 8138 HEIGHTS RAVENNA RD TREASURER RAVENNA MI 49451 |
| SULLIVAN TOWNSHIP TIOGA | 107 MAINESBURG RD POB 91 T C OF SULLIVAN TOWNSHIP MAINESBURG PA 16932 |
| SULLIVAN TWP SCHOOL DISTRICT | 168 BOYDEN RD TAX COLLECTOR MAINESBURG PA 16932 |
| SULLIVAN VILLAGE | 184 MAIN ST PO BOX 6 TREASURER SULLIVAN WI 53178 |
| SULLIVAN VILLAGE | 184 MAIN STREET PO BOX 6 SULLIVAN WI 53178 |
| SULLIVAN VILLAGE | 500 MADISON PO BOX 6 TREASURER SULLIVAN VILLAGE SULLIVAN WI 53178 |
| SULLIVAN WEST CS | CAROL TAX COLLECTOR PO BOX 5270 BINGHAMTON NY 13902-5270 |
| SULLIVAN WEST CS | CHASE 33 LEWIS RD ESCROW DEP 117022 TAX COLLECTOR BINGHAMTON NY 13905 |
| SULLIVAN WEST SC COMBINED | PO BOX 194 SCHOOL TAX COLLECTOR LONG EDDY NY 12760 |
| SULLIVAN WILLIAMS AND QUINTIN | 651 ORCHARD ST STE 200 NEW BEDFORD MA 02744 |
| SULLIVAN YOST PC | 18 S GEORGE ST STE 701 YORK PA 17401 |
| SULLIVAN, BRUCE | 44 WHITNEY TAVERN RD ATTNY PETER ELEEY WESTON MA 02493 |
| SULLIVAN, BRYAN | 335 NORTH CATHERINE LAGRANGE PARK IL 60526-2004 |
| SULLIVAN, CARRIE | 16408 AMBROSE LANE SAN DIEGO CA 92127-4403 |
| SULLIVAN, CHRISTINA D | 9 GATES ST UNIT 3 BOSTON MA 02127 |
| SULLIVAN, CURTIS & SULLIVAN, JULIE | 1925 W ODESSA AVE NAMPA ID 83686 |
| SULLIVAN, DANIEL E & | SULLIVAN, KATHERINE A 814 HUTCHESON DR BLACKSBURG VA 24060 |
| SULLIVAN, DAVID M | 1132 PROMONTORY DR MARIETTA GA 30062-2992 |
| SULLIVAN, DAWN | 4650 W SPENCER ST APPLETON WI 54914 |
| SULLIVAN, DEREK | SULLIVAN, DEREK VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., XECUTIVE TRUSTEE SERVICES LLC.) 12970 WEST VERDE LAND AVONDALE AZ 85392-6738 |
| SULLIVAN, EDWARD J | PO BOX 42 S TAMWORTH NH 03883-0042 |
| SULLIVAN, ELAINE M | 5412 POND RD HARRISBURG PA 17111-3764 |
| SULLIVAN, ERIC & SULLIVAN, BERRY | 107 CROATAN CT SMITHFIELD VA 23430 |
| SULLIVAN, JASON | 3231 CHATWAN AVE LONG BEACH CA 90808 |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC 84 S. SLANT ROAD MAPLETON UT 84664 |
| SULLIVAN, JERRY | 258 E MAIN ST GALLATIN TN 37066 |
| SULLIVAN, JERRY | 131 INDIAN LAKE BLVD STE 200 HENDERSONVILLE TN 37075 |
| SULLIVAN, JF | 7721 A W BELLFORT 344 HOUSTON TX 77071 |
| SULLIVAN, JF | PO BOX 710881 HOUSTON TX 77271 |
| SULLIVAN, JOHN D | 227 W 12TH AVE #A HUTCHINSON KS 67501-4531 |
| SULLIVAN, KAREN S | 211 ELLEN LANE BATAVIA IL 60510 |
| SULLIVAN, KELLEY & BALESTRACCI, DANTE | 39 KING ST UNIT 3 DORCHESTER MA 02122 |
| SULLIVAN, KENNETH G | 10327 ABRAMS FORK BRIGHTON MI 48114 |
| SULLIVAN, KEVIN P | 2 CONCORD ROAD MERRIMACK NH 03054 |
| SULLIVAN, LISA | 34964 N HWY 287 KESSLER CONSTRUCTION CO LIVERMORE CO 80536 |
| SULLIVAN, MARGARET | 215 W OAK 5TH FL FORT COLLINS CO 80521 |
| SULLIVAN, MARK J | 220 NE 8TH STREET MADISON SD 57042 |
| SULLIVAN, MICHAEL & NANIA, MARION | 195 LAKE ST UNIT 9 EAST WEYMOUTH MA 02189-1242 |

| Claim Name | Address Information |
|---|---|
| SULLIVAN, NEIL J | PO BOX 69 SOUTH DENNIS MA 02660-0069 |
| SULLIVAN, PATTI J | PO BOX 16406 WINSTON SALEM NC 27115-6406 |
| SULLIVAN, PATTI J | 1595 SELBY AVE STE 205 SAINT PAUL MN 55104-4528 |
| SULLIVAN, RICHARD K | 658 LAMBKINS SALINE MI 48176 |
| SULLIVAN, ROBERT | 72 WAVERLY RD JANET SULLIVAN NORTH ANDOVER MA 01845 |
| SULLIVAN, TERENCE L | 1 CHURCHILL CIRCLE COLUMBIA SC 29206 |
| SULLIVAN, THOMAS B | 7804 COLLEGE DR STE 2NE PALOS HEIGHTS IL 60463 |
| SULLIVAN, THOMAS J | 77 LONGVIEW ST ATTORNEY AT LAW HAVERHILL MA 01830 |
| SULLIVAN, TRACY V | 5711 ALLEN ROAD OCEAN SPRINGS MS 39565 |
| SULLIVAN, VICTORIA M | 48 FERNALD RD MARIE WOGAN KITTERY ME 03904 |
| SULLIVAN, WILLIAM A & SULLIVAN, CLAIRE J | 117 BRADY AVE SALEM NH 03079-4023 |
| SULLIVAN, WILLIAM P | COLLECTOR OF GROUND RENT 4401 WORTHINGTON AVE REISTERSTOWN MD 21136-3868 |
| SULLIVANS CLEANING AND RESTORATION | 3065 COMMODITY LN GREEN BAY WI 54304 |
| SULLIVANS VILLAGE CONDOMINIUMS | 12550 SE 93RD AVE STE 300 CLACKAMAS OR 97015 |
| SULLOWAY & HOLLIS PLLC - PRIMARY | 9 CAPITOL STREET PO BOX 1256 CONCORD NH 03302-1256 |
| SULLOWAY HOLLIS & SODEN | 9 CAPITOL STREET CONCORD NH 03301 |
| SULLY COOPERATIVE EXCHANGE | 504 6TH AVE PO BOX 250 SULLY IA 50251 |
| SULLY COUNTY | 700 ASH AVE COURTHOUSE SULLY COUNTY TREASURER ONIDA SD 57564 |
| SULLY REGISTRAR OF DEEDS | PO BOX 265 COUNTY COURTHOUSE ONIDA SD 57564 |
| SULLY STATION II COMMUNITY ASSN | PO BOX 10821 CHANTILLY VA 20153 |
| SULMEYERKUPETZ | 333 S HOPE ST 35TH FL LOS ANGELES CA 90071 |
| SULPHUR CITY | PO BOX 1309 TAX COLLECTOR SULPHUR LA 70664-1309 |
| SULPHUR SPRINGS CITY | 125 S DAVIS ASSESSOR COLLECTOR SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS CITY | 125 S DAVIS ASSESSOR COLLECTOR SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS ISD | 631 CONNALLY ST ASSESSOR COLLECTOR SULPHUR SPRINGS TX 75482 |
| SULPHUR SPRINGS REALTY | 1351 S REYNOLDS TOLEDO OH 43615 |
| SULPHUR SPRINGS REALTY INC | 1351 S REYNOLDS RD TOLEDO OH 43615 |
| SULPIZIO, ANTHONY W | 12124 RAMBLER ROAD PHILADELPHIA PA 19154 |
| SULTANA L HAQUE ATT AT LAW | 1643 HILLCREST AT ORLANDO FL 32803 |
| SULYNN A. COPP | 2249 TURNER FALLS ST HENDERSON NV 89044 |
| SULZER, JAMES M | 595 VERNON LN FIRST AMERICAN BANK BUFFALO GROVE IL 60089 |
| SULZER, VICTOR | 1201 E 7TH AVE DENVER CO 80218-3418 |
| SUM TOTAL SYSTEMS INC | DEPT. 33771 P.O. BOX 39000 SAN FRANCISCO CA 94139 |
| SUMIDA, KATSUJI | 5848 MONTICELLO ROAD ALEXANDRIA VA 22303 |
| SUMIT  MUKHOPADHYAY | SIMI  CHATTERJEE 7 ADAMS ROAD SHREWSBURY MA 01545 |
| SUMITOMO MARINE AND FIRE | 700 RTE 202 206 N BOX 6980 BRIDGEWATER NJ 08807 |
| SUMITOMO MARINE AND FIRE | BRIDGEWATER NJ 08807 |
| SUMITRA, DAVID S & SUMITRA, MARGARET A | 1327 TITLEIST DR AKRON OH 44312 |
| SUMMARE LANE REALTY AND AUCTION CO | 512 S CHURCH ST MURFREESBORO TN 37130 |
| SUMMARS AND ASSOCIATES PC | 8217 S WALKER AVE OKLAHOMA CITY OK 73139 |
| SUMMER A STOWE | 4725 BEECH ST SMYRNA GA 30080 |
| SUMMER BREEZE EXTERIORS INC | 1821 WALDEN OFFICE SQUARE SCHAUMBURG IL 60173 |
| SUMMER COUNTY ELECTRIC | PO BOX 220 2223 N A ST WELLINGTON KS 67152 |
| SUMMER CREEK HOA | PO BOX 842 LAFAYETTE CO 80026 |
| SUMMER CREEK HOMEOWNERS ASSOC | PO BOX 330364 FORT WORTH TX 76163 |
| SUMMER CROSSING HOA | PO BOX 86128 BATON ROUGE LA 70879 |
| SUMMER GARDEN CONDOMINIUM | 26711 WOODWARD AVE 310 HUNTINGTON WOODS MI 48070 |
| SUMMER HILL CONDO TRUST | 29 NEWBURY ST 301 C O JB PROPERTY SOLUTIONS BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| SUMMER HILL CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| SUMMER HILL CONDOMINIUM TRUST | 311 SUMMER ST 2ND FL C O JB PROPERTY SOLUTIONS INC BOSTON MA 02210 |
| SUMMER HILLS CIA | 1032 1ST ST E STE B HUMBLE TX 77338 |
| SUMMER LAW OFFICE | 215 SE CHOCTAW BARTLESVILLE OK 74003 |
| SUMMER MEADOWS HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SUMMER NEARING | 5301 ALPHA RD APT 134 DALLAS TX 75240-4371 |
| SUMMER PLACE TERRACE HOMEOWNERS | PO BOX 21322 MESA AZ 85277 |
| SUMMER SEAS CONDO ASSOC | 88500 OVERSEAS HIGHWAY TAVEMIER FL 33070 |
| SUMMER SPRINGS HOMEOWNERS ASSOC | 2655 S RAINBOW BLVD STE 200 LAS VEGAS NV 89146 |
| SUMMER VALLEY HOMEOWNERS ASSOC INC | 4910 TRENHOLM RD STE COLUMBIA SC 29206 |
| SUMMER WOOD POA | 2409 A MALL DR CHARLESTON SC 29406 |
| SUMMER, MARGIE A | 1614 E 40TH ST S OXFORD KS 67119 |
| SUMMERCO REALTY | 108 E 13TH AVE CORDELE GA 31015 |
| SUMMERFIELD AT LITCHFIELDS | 13201 N35TH AVE STE B 3 PHOENIX AZ 85029 |
| SUMMERFIELD HOA | 50 VANTAGE WAY STE 100 NASHVILLE TN 37228 |
| SUMMERFIELD III AND IV | 1147 N 84TH PL SCOTTSDALE AZ 85257 |
| SUMMERFIELD MASTER COMMUNITY | 9887 4TH ST N STE 301 SAINT PETERSBURG FL 33702 |
| SUMMERFIELD PARKSIDE ESTATES | PO BOX 209 IMPERIAL MO 63052 |
| SUMMERFIELD PLACE IV | 17220 N BOSWELL BLVD SUN CITY AZ 85373 |
| SUMMERFIELD RIVERWALK VILLAGE ASSOC | 8175 LAKEWOOD RANCH BLVD BRADENTON FL 34202 |
| SUMMERFIELD TOWNSHIP | 1976 MUSKEGON RD HARRISON MI 48625 |
| SUMMERFIELD TOWNSHIP | 281 PINE ST HARRISON MI 48625 |
| SUMMERFIELD TOWNSHIP | 281 PINE ST TREASURER SUMMERFIELD TWP HARRISON MI 48625 |
| SUMMERFIELD TOWNSHIP | 15558 RAUCH RD TREASURER SUMMERFIELD TWP PETERSBURG MI 49270 |
| SUMMERFIELD UNITS 1 AND 2 HOA | PO BOX 60729 C O US BANK LOCKBOX DEPARTMENT LOS ANGELES CA 90060 |
| SUMMERFIELD, ANN E | 307 SAINT ANDREWS DR MORGANTOWN WV 26508-9202 |
| SUMMERFIELD, HELENE | 6419 SAGEWOOD WAY DELRAY BEACH FL 33484 |
| SUMMERGREEN HOA | 13812 GOLDENWEST ST STE 100 C O HUNTINGTON W PROPERTIES INC WESTMINSTER CA 92683 |
| SUMMERGREEN HOMEOWNERS ASSOCIATION | 13812 GOLDENWEST ST STE 100 WESTMINSTER CA 92683-3862 |
| SUMMERGUIDE | 225 OLD MAIN STREET SANDWICH MA 02563 |
| SUMMERHILL BORO CAMBR | 434 JACKSON ST T C OF SUMMERHILLBORO SUMMERHILL PA 15958 |
| SUMMERHILL COMMUNITY ASSOCIATION | 154 E MAIN ST C O JUDITH JENNINGS ESQ PENNS GROVE NJ 08069 |
| SUMMERHILL CONDOMINIUM ASSOC | 40 JENNINGS RD MEDFORD NJ 08055 |
| SUMMERHILL EASTLAKE VILLAS | 4990 MISSION BLVD SAN DIEGO CA 92109 |
| SUMMERHILL TOWN | 1110 LAKE COMO RD CORTLAND NY 13045 |
| SUMMERHILL TOWN | 13606 STATE ROUTE 90 TAX COLLECTOR LOCKE NY 13092 |
| SUMMERHILL TOWNSHIP | P BOX 456 TAX COLLECTOR BEAVERDALE PA 15921 |
| SUMMERHILL TOWNSHIP CAMBRI | 630 CAMERON AVE T C OF SUMMERHILL TOWNSHIP BEAVERDALE PA 15921 |
| SUMMERHILL TOWNSHIP CRWFRD | 12241 WING RD T C OF SUMMERHILL TOWNSHIP CONNEAUTVILLE PA 16406 |
| SUMMERHILL TWP | 8979 DICKSONBURG RD TAX COLLECTOR LINESVILLE PA 16424 |
| SUMMERLIN COMMUNITY ASSOC | 2120 SNOW TRAIL LAS VEGAS NV 89134 |
| SUMMERLIN HOMEOWNERS ASSOCIATION | 3501 TYLERSVILLE RD STE A HAMILTON OH 45011 |
| SUMMERLIN IMP DIST 124 7525 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| SUMMERLIN IMP DIST 124 GARDENS 7525 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| SUMMERLIN IMP DIST 404 7006 7008 | PO BOX 52781 CITY OF LAS VEGAS PHOENIX AZ 85072 |
| SUMMERLIN IMP DIST 707 7050 | PO BOX 748023 CITY OF LAS VEGAS LOS ANGELES CA 90074 |
| SUMMERLIN IMP DIST 808 7051 | PO BOX 52792 CITY OF LAS VEGAS PHOENIX AZ 85072 |
| SUMMERLIN IMP DIST 808 7051 | PO BOX 748023 CITY OF LAS VEGAS LOS ANGELES CA 90074 |

| Claim Name | Address Information |
|---|---|
| SUMMERLIN IMP DIST 809 7060 | PO BOX 52792 CITY OF LAS VEGAS PHOENIX AZ 85072 |
| SUMMERLIN IMP DIST 809 7060 | PO BOX 748023 CITY OF LAS VEGAS LOS ANGELES CA 90074 |
| SUMMERLIN INS AND REALTY | 233 B WESTERN BLVD JACKSONVILLE NC 28546 |
| SUMMERLIN JR, CW | 827 GUM BRANCH RD JACKSONVILLE NC 28540 |
| SUMMERLIN NORTH COMM ASSOC INC | 2120 SNOW TRAIL LAS VEGAS NV 89134 |
| SUMMERLIN NORTH COMMUNITY | 2120 SNOW TRAIL LAS VEGAS NV 89134 |
| SUMMERLIN NORTH COMMUNITY ASSOC | 2120 SNOW TRAIL LAS VEGAS NV 89134 |
| SUMMERLIN SID 707 AMG 7050 | PO BOX 52786 CITY OF LAS VEGAS PHOENIX AZ 85072 |
| SUMMERLIN SOUTH 108 IMP DIST 7502 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| SUMMERLIN SOUTH COMMUNITY | 10801 W CHARLESTON BLVD 3RD FL LAS VEGAS NV 89135 |
| SUMMERLIN SOUTH COMMUNITY ASSOC | 10801 W CHARLESTON BLVD STE 300 LAS VEGAS NV 89135-1204 |
| SUMMERLIN SOUTH COMMUNITY ASSOC | FILE 57148 LOS ANGELES CA 90074 |
| SUMMERLIN SOUTH IMP DIST 108 | FILE 57254 LOS ANGELES CA 90074 |
| SUMMERLIN SOUTH IMP DIST 108 7502 | FILE 57254 CLARK COUNTY TREASURER LOS ANGELES CA 90074 |
| SUMMERLIN WEST COMMUNITY | 10801 W CHARLESTON BLVD 3RD FL LAS VEGAS NV 89135 |
| SUMMERLIN WEST COMMUNITY | 10801 W CHARLESTON BLVD STE 300 LAS VEGAS NV 89135-1204 |
| SUMMERLIN WEST COMMUNITY ASSOCIATIO | 10801 W CHARLESTON BLVD STE 300 LAS VEGAS NV 89135-1204 |
| SUMMERLIN, CW | 233B WESTERN BLVD JACKSONVILLE NC 28546 |
| SUMMERLIN, DWIGHT U | 6824 4TH WAY SOUTHEAST OLYMPIA WA 98503 |
| SUMMERNILL BORO | 434 JACKSON ST SUMMERHILL PA 15958 |
| SUMMERPLACE CONDO ASSN | 5955 TG LEE BLVD 300 ORLANDO FL 32822 |
| SUMMERS COMPTON WELLS AND HAMBURG | 8909 LADUE RD SAINT LOUIS MO 63124 |
| SUMMERS COUNTY | COURTHOUSE PO BOX 157 SUMMERS COUNTY SHERIFF HINTON WV 25951 |
| SUMMERS COUNTY CLERK | PO BOX 97 HINTON WV 25951 |
| SUMMERS COUNTY SHERIFF | 120 BALLENGEE ST COURTHOUSE SUMMERS COUNTY SHERIFF HINTON WV 25951 |
| SUMMERS CREEK HOA | PO BOX 540833 MERRITT ISLAND FL 32954 |
| SUMMERS GENERAL NAINTENANCE | 7311 HILLSHIRE DR MEPHIS TN 38133 |
| SUMMERS LAW OFFICE | 9 E CENTRAL ST FRANKLIN MA 02038 |
| SUMMERS REGINA, JAMES | 1142 E 77TH ST SUMMERS AND LEWIS RENOVATIONS KANSAS CITY MO 64131 |
| SUMMERS, ANDRE | 9 E CENTRAL ST PO BOX 306 FRANKLIN MA 02038 |
| SUMMERS, CHARLES K & SUMMERS, JOYCE A | 357 W CLARIDGE ST SATELLITE BEACH FL 32937 |
| SUMMERS, DALE | 1410 TALLWOOD COURT BOWLING GREEN KY 42103 |
| SUMMERS, GARY L | 4948 TEAYS VALLEY ROAD SCOTT DEPOT WV 25560-9507 |
| SUMMERS, JAMES & SUMMERS, JOYCE | 3196 POPLAR VIEW PLACE CHESTER VA 23831 |
| SUMMERS, JASON C | 4006 WEXFORD CIRCLE NORTH RICHFIELD WI 53076 |
| SUMMERS, MICHAEL | 3224 SWANN RD APT 101 SUITLAND MD 20746-1329 |
| SUMMERS, MICHAEL | 608 ETHAN ALLEN AVE TAKOMA PARK MD 20912 |
| SUMMERS, PANDORA & SUMMERS, JAMES | 114 LOVERS LANE RD ALBANY GA 31701-1238 |
| SUMMERS, PETER A & SUMMERS, ALICE L | 5271 OSTRUM RD ATTICA MI 48412-9291 |
| SUMMERS, TRAVIS | 4919 MILE OF SUNSHINE DRIVE LOUISVILLE KY 40219 |
| SUMMERSETT VILLAGE HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| SUMMERSVILLE | PO BOX 242 VIRGINIA WILBANKS COLLECTOR SUMMERSVILLE MO 65571 |
| SUMMERSVILLE CITY | CITY HALL SUMMERSVILLE MO 65571 |
| SUMMERTOWN CITY | CITY CLERK PO BOX 555 TAX COLLECTOR SWAINESBORO GA 30401 |
| SUMMERTOWN CITY | CITY CLERK PO BOX 555 TAX COLLECTOR SWAINSBORO GA 30401 |
| SUMMERTREE VILLAGE THE LAKES ASSOC | 9887 4 TH ST N STE 301 SAINT PETERSBURG FL 33702 |
| SUMMERVILLE BORO | 211 HEATHVILLE RD TAX COLLECTOR SUMMERVILLE PA 15864 |
| SUMMERVILLE BORO | PO BOX 405 TAX COLLECTOR SUMMERVILLE PA 15864 |
| SUMMERVILLE CITY | TAX COLLECTOR PO BOX 180 CITY HALL SUMMERVILLE GA 30747 |

| Claim Name | Address Information |
|---|---|
| SUMMERVILLE CITY TAX COLLECTOR | PO BOX 180 SUMMERVILLE GA 30747 |
| SUMMERWIND CONDOMINIUM ASSOC INC | 21535 HAWTHORNE BLVD 530 TORRANCE CA 90503 |
| SUMMERWOOD CONDOMINIUM TRUST | 300 FALMOUTH RD UNIT 1G MASHPEE MA 02649 |
| SUMMERWOOD II HOMEOWNERS | 4370 S TAMIAMI TRAIL STE 102 C O CASEY CONDOMINIUM MANAGEMENT SARASOTA FL 34231 |
| SUMMERWOODS HOA | NULL HORSHAM PA 19044 |
| SUMMEY, LISA | PO BOX 489 WALLBURG NC 27373-0489 |
| SUMMIT APPRAISAL | 8925 S PECOS RD STE 15C HENDERSON NV 89074 |
| SUMMIT APPRAISAL | 6380 S EASTERN AVE STE 7 LAS VEGAS NV 89119 |
| SUMMIT APPRAISAL SERVICES LLC | 114 CRESCENT CIR CHESHIRE CT 06410 |
| SUMMIT APPRAISALS AND RE INC | 916 LIGHT ST STE 200 BALTIMORE MD 21230 |
| SUMMIT AT CORONA HILLS | PO BOX 1510 UPLAND CA 91785 |
| SUMMIT AT ELKHORN SPRINGS | NULL HORSHAM PA 19044 |
| SUMMIT AT NEPTUNE CONDO ASSOC | PO BOX 588 C O EW MURRAY ASSOC INC HOWELL NJ 07731 |
| SUMMIT CITY | 512 SPRINGFIELD AVE SUMMIT CITY TAXCOLLECTOR SUMMIT NJ 07901 |
| SUMMIT CITY TAX COLLECTOR | 512 SPRINGFIELD AVE SUMMIT NJ 07901 |
| SUMMIT COMMUNITY ASSOCIATION | 305 RIDGE TRAIL COLUMBIA SC 29229 |
| SUMMIT CONSTRUCTION RESIDENTIAL | HWY 16 JACKSON HENRY MCDONOUGH GA 30252 |
| SUMMIT COUNTY | SUMMIT COUNTY FISCAL OFFICE 175 S MAIN ST SUITE 320 AKRON OH 44308 |
| SUMMIT COUNTY | 175 S MAIN ST OHIO BLDG STE 320 AKRON OH 44308 |
| SUMMIT COUNTY | 175 S MAIN ST OHIO BLDG STE 320 SUMMIT COUNTY FISCAL OFFICE AKRON OH 44308 |
| SUMMIT COUNTY | 175 S MAIN ST STE 320 SUMMIT COUNTY FISCAL OFFICE AKRON OH 44308 |
| SUMMIT COUNTY | SUMMIT COUNTY TREASURER 208 LINCOLN AVE BRECKENRIDGE CO 80424 |
| SUMMIT COUNTY | 208 LINCOLN AVE PO BOX 289 BRECKENRIDGE CO 80424 |
| SUMMIT COUNTY | 208 LINCOLN AVE SUMMIT COUNTY TREASURER BRECKENRIDGE CO 80424 |
| SUMMIT COUNTY | 208 LINCOLN AVE PO BOX 289 LARRY GILLILAND TREASURER BRECKENRIDGE CO 80424 |
| SUMMIT COUNTY | GLEN THOMPSON TREASURER PO BOX 128 60 N MAIN COALVILLE UT 84017 |
| SUMMIT COUNTY | GLEN THOMPSON- TREASURER PO BOX 128 COALVILLE UT 84017 |
| SUMMIT COUNTY | PO BOX 128 GLEN THOMPSON TREASURER COALVILLE UT 84017 |
| SUMMIT COUNTY | PO BOX 128 60 N MAIN COALVILLE UT 84017 |
| SUMMIT COUNTY CLERK | PO BOX 1538 BRECKENRIDGE CO 80424 |
| SUMMIT COUNTY CLERK AND RECORDER | PO BOX 1538 BRECKENRIDGE CO 80424 |
| SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN ST AKRON OH 44308 |
| SUMMIT COUNTY FISCAL OFFICER | 175 S MAIN ST AKRON OH 44308 |
| SUMMIT COUNTY PUBLIC TRUSTEE | 208 E LINCOLN PO BOX 1538 BRECKENRIDGE CO 80424 |
| SUMMIT COUNTY PUBLIC TRUSTEE | PO BOX 289 208 LINCOLN AVE BRECKENRIDGE CO 80424 |
| SUMMIT COUNTY RECORDER | 175 S MAIN ST AKRON OH 44308 |
| SUMMIT COUNTY RECORDER | PO BOX 128 COALVILLE UT 84017 |
| SUMMIT CREEK COMMUNITY ASSOCIATION | LLC PO BOX 4337 C O POTOMAC VALLEY MANAGEMENT CO LARGO MD 20775 |
| SUMMIT ENCLAVE HOA | 50 E COMMERCE DR STE 110 VANGUARD COMMUNITY MANAGEMENT SCHAUMBURG IL 60173 |
| SUMMIT ENCLAVE THCA | 750 W LAKE COOK RD STE 190 C O FOSTER PREMIER INC BUFFALO GROVE IL 60089 |
| SUMMIT ESTATES CONDOMINIUM TRUST | 1000 PARADISE RD SWAMPSCOTT MA 01907 |
| SUMMIT FUNDING GROUP LLC | 6809 SHALIMAR POINT CT LAS VEGAS NV 89131 |
| SUMMIT FUNDING INC | 2601 FAIR OAKS BLVD ATTN ACCOUNTING DEPT SACRAMENTO CA 95864 |
| SUMMIT FUNDING INC | 2601 FAIR OAKS BLVD SACRAMENTO CA 95864 |
| SUMMIT FUNDING INC | 2601 FAIR OAKS BLVD SACRAMENTO CA 95864-4932 |
| SUMMIT GROUP | 8079 SOLUTIONS CTR CHICAGO IL 60677 |
| SUMMIT GROUP LLC | DIVISION 20 8252 SOLUTIONS CENTER CHICAGO IL 60677-8002 |
| SUMMIT HILL BORO BILL CARBON | 159 W WHITE ST T C OF SUMMIT HILL BORO SUMMIT HILL PA 18250 |

| Claim Name | Address Information |
|---|---|
| SUMMIT HILL COUNTY BILL CARBON | 159 W WHITE ST TC OF SUMMIT HILL BORO SUMMIT HILL PA 18250 |
| SUMMIT HOME INS SHIC HOLDING | 2701 NW 62ND ST FORT LAUDERDALE FL 33309 |
| SUMMIT HOME INS SHIC HOLDING | FORT LAUDERDALE FL 33309 |
| SUMMIT HOMES CONSTRUCTION | 3763 ROGERS BRIDGE RD BRITTANY GOSS DULUTH GA 30097 |
| SUMMIT INSURANCE CO | CHELSEA MA 02150 |
| SUMMIT INSURANCE CO | PO BOX 9229 CHELSEA MA 02150-9229 |
| SUMMIT INSURANCE COMPANY | PO BOX 40 NORWICH CT 06360 |
| SUMMIT LENDING SOLUTIONS INC | 1785 S ESCONDIDO BLVD STE A ESCONDIDO CA 92025 |
| SUMMIT MORTGAGE | 555 HERNDON PKWY STE 200 HERNDON VA 20170 |
| SUMMIT MORTGAGE | 13355 10TH AVE N STE 100 PLYMOUTH MN 55441 |
| SUMMIT MORTGAGE BANKERS | 1876 ROUTE 27 STE 206 EDISON NJ 08817 |
| SUMMIT MORTGAGE BANKERS INC | 18 BOWERY NEW YORK NY 10013 |
| SUMMIT MORTGAGE BANKERS INC | 18 BOWERY GROUND FL NEW YORK NY 10013 |
| SUMMIT MORTGAGE BANKERS INC | 36 60 MAIN ST 3RD FL FLUSHING NY 11354 |
| SUMMIT MORTGAGE CORPORATION | 13355 10TH AVE SUITE 100 PLYMOUTH MN 55441 |
| SUMMIT MORTGAGE INC | 8614 SAINT JOE RD FORT WAYNE IN 46835 |
| SUMMIT MORTGAGE LLC | 301 EDGEWATER PL 310 WAKEFIELD MA 01880 |
| SUMMIT PLACE CONDO ASSOCIATION | 4165 HOLT RD HOLT MI 48842 |
| SUMMIT PLACE CONDOMINIUM | 4165 HOLT RD HOLT MI 48842 |
| SUMMIT PROPERTY RESTORATION OF | 4613 DAYTON BLVD RED BANK TN 37415 |
| SUMMIT PRTAGE APPRAISAL | 3766 FISHCREEK RD 284 STOW OH 44224 |
| SUMMIT REALTY GROUP | 211 WILKINSON ST FRANKFORT KY 40601 |
| SUMMIT REALTY GROUP | 15218 SUMMIT AVE 300 FONTANA CA 92336 |
| SUMMIT REALTY GROUP | 15218 SUMMIT AVE 300 422 FONTANA CA 92336 |
| SUMMIT REALTY PARTNERS | 11810 PIERCE ST 200A RIVERSIDE CA 92505 |
| SUMMIT RENAISSANCE HOMEOWNERS | 1290 N HANCOCK ST STE 103 C O CARDINAL PROPERTY MANAGEMENT ANAHEIM CA 92807 |
| SUMMIT RESTORATION INC | 1000 W EISENHOWER BLVD APT 5 LOVELAND CO 80537-3153 |
| SUMMIT RIDGE LLC | PO BOX 548 WEST JORDAN UT 84084 |
| SUMMIT RISER SYSTEM, INC. | 17981 SKY PARK CIRCLE SUITE H IRVINE CA 92614 |
| SUMMIT ROOFING | OLA GARNETT 370 CAL BATSEL RD BOWLING GREEN KY 42104-7535 |
| SUMMIT ROOFING CONTRACTORS INC | 9835 GODWIN DR MANASSAS VA 20110 |
| SUMMIT ROOFING INC | PO BOX 17227 MISSOULA MT 59808 |
| SUMMIT ROOFING LLC | 3120 LEEMAN FERRY RD HUNTSVILLE AL 35801 |
| SUMMIT TITLE AND ESCROW LLC | 2879 S MENDENHALL RD STE 2 MEMPHIS TN 38115 |
| SUMMIT TOWERS CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| SUMMIT TOWN | HCR 1 BOX 58 TAX COLLECTOR CHARLOTTEVILLE NY 12036 |
| SUMMIT TOWN | PO BOX 132 TAX COLLECTOR SUMMIT NY 12175 |
| SUMMIT TOWN | 2911 N DOUSMAN RD TAX COLLECTOR OCONOMOWOC WI 53066 |
| SUMMIT TOWN | 2911 N DOUSMAN RD TREASURER OCONOMOWOC WI 53066 |
| SUMMIT TOWN | 2911 N DOUSMAN RD TREASURER SUMMIT TWP OCONOMOWOC WI 53066 |
| SUMMIT TOWN | N 2004 HILL RD MAUSTON WI 53948 |
| SUMMIT TOWN | N 2004 HILL RD TREASURER SUMMIT TOWNSHIP MAUSTON WI 53948 |
| SUMMIT TOWN | N2004 HILL RD TAX COLLECTOR MAUSTON WI 53948 |
| SUMMIT TOWN | W8063 BRANDT RD SUMMIT TOWN TREASURER MAUSTON WI 53948 |
| SUMMIT TOWN | W8063 BRANDT RD TREASURER MAUSTON WI 53948 |
| SUMMIT TOWN | TREASURER GLEASON WI 54435 |
| SUMMIT TOWN | W14060 TOWN HALL RD TOWN OF SUMMIT TREASURER GLEASON WI 54435 |
| SUMMIT TOWN | W14075 CTY RD T TOWN OF SUMMIT TREASURER GLEASON WI 54435 |

| Claim Name | Address Information |
|---|---|
| SUMMIT TOWN | 1313 BELKAMP RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SUMMIT TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SUMMIT TOWNSHIP | 295 PREDMORE JOANNE PREDMORE TAX COLLECTOR COUDERSPORT PA 16915 |
| SUMMIT TOWNSHIP | TREASURER - SUMMIT TWP 2121 FERGUSON DR JACKSON MI 49203 |
| SUMMIT TOWNSHIP | 2121 FERGUSON DR TREASURER SUMMIT TWP JACKSON MI 49203 |
| SUMMIT TOWNSHIP | 2121 FERGUSON RD JACKSON MI 49203 |
| SUMMIT TOWNSHIP | 2121 FERGUSON RD TREASURER JACKSON MI 49203 |
| SUMMIT TOWNSHIP | TREASURER SUMMIT TWP 4079 W MEISENHEIMER RD LUDINGTON, MI 49431 |
| SUMMIT TOWNSHIP | 4079 W MEISENHEIMER RD TREASURER SUMMIT TWP LUDINGTON MI 49431 |
| SUMMIT TOWNSHIP | 7043 S LAKE AVE TREASURER SUMMIT TWP PENTWATER MI 49449 |
| SUMMIT TOWNSHIP | RT 1 BOX 222 JUDY COLBURN COLLECTOR BUTLER MO 64730 |
| SUMMIT TOWNSHIP | RT 1 BOX 33A JUDY COLBURN COLLECTOR BUTLER MO 64730 |
| SUMMIT TOWNSHIP ERIE | 1754 TOWNHALL RD W TAX COLLECTOR OF SUMMIT TOWNSHIP ERIE PA 16509 |
| SUMMIT TOWNSHIP ERIE | 8550 OLD FRENCH RD TAX COLLECTOR OF SUMMIT TOWNSHIP ERIE PA 16509 |
| SUMMIT TOWNSHIP SCHOOL DISTRICT | PO BOX 266 TAX COLLECTOR HARMONSBURG PA 16422 |
| SUMMIT TOWNSHIP SOMRST | 7859 MOUNT DAVIS RD T C OF SUMMIT TOWNSHIP MEYERSDALE PA 15552 |
| SUMMIT TOWNSHIP TREASURER | 2121 FERGUSON DR JACKSON MI 49203 |
| SUMMIT TWP | 7859 MOUNT DAVIS RD TAX COLLECTOR MEYERSDALE PA 15552 |
| SUMMIT TWP BUTLER | 139 HINCHBERGER RD T C OF SUMMIT TOWNSHIP BUTLER PA 16002 |
| SUMMIT TWP BUTLER | 36 GRANT AVE T C OF SUMMIT TOWNSHIP BUTLER PA 16002 |
| SUMMIT TWP CRWFRD | 10670 HARMONSBURG RD T C OF SUMMIT TOWNSHIP HARMONSBURG PA 16422 |
| SUMMIT VIEW CONDOMINIUM | 2 STONY HILL RD C O SCALZO PROPERTY MGMT BETHEL CT 06801 |
| SUMMIT VILLAGE | 2911 N DOUSMAN RD SUMMIT TOWN TREASURER OCONOMOWOC WI 53066 |
| SUMMIT WATER DISTRIBUTION COMPANY | 6400 N PACE FRONTAGE RD STE A PARK CITY UT 84098 |
| SUMMIT, SAHARA | PO BOX 12117 LAS VEGAS NV 89112 |
| SUMMITT FINANCIAL LLC | 300 N MAIN ST MOOREFIELD WV 26836 |
| SUMMITVIEW SUBDIVISION HOA | PO BOX 283 SEVERANCE CO 80546 |
| SUMMORS CONSTRUCTION | 779 CHRISTIE ST DYERSBURG TN 38024 |
| SUMMY, ROBERT F | 11609 W CENTER ST WAUWATOSA WI 53222 |
| SUMNER | SUMNER CITY COLLECTOR RUTH DAUGHERITY CITY COLLECTOR SUMNER MO 64681 |
| SUMNER COUNTY | SUMNER COUNTY TRUSTEE 355 BELVEDERE DR N - RM 107 GALLATIN TN 37066 |
| SUMNER COUNTY | 100 PUBLIC SQUARE RM 400 CLERK AND MASTER GALLATIN TN 37066 |
| SUMNER COUNTY | 355 BELVEDERE DR N RM 107 SUMNER COUNTY TRUSTEE GALLATIN TN 37066 |
| SUMNER COUNTY | 355 BELVEDERE DR N RM 107 TAX COLLECTOR GALLATIN TN 37066 |
| SUMNER COUNTY | 355 BELVEDERE DR RM 107 GALLATIN TN 37066 |
| SUMNER COUNTY | 355 BELVEDERE DR RM 107 TAX COLLECTOR GALLATIN TN 37066 |
| SUMNER COUNTY | 355 BELVEDERE DR RM 107 TRUSTEE GALLATIN TN 37066 |
| SUMNER COUNTY | RM 300 ATTEN BRENDA PAGE CLERK AND MASTER GALLATIN TN 37066 |
| SUMNER COUNTY | SUMNER COUNTY TREASURER 501 N WASHINGTON WELLINGTON KS 67152 |
| SUMNER COUNTY | 500 N WASHINGTON PO BOX 190 CAROLYN HEASTY TREASURER WELLINGTON KS 67152 |
| SUMNER COUNTY | 501 N WASHINGTON PO BOX 190 WILLINGTON KS 67152 |
| SUMNER COUNTY | 501 N WASHINGTON SUMNER COUNTY TREASURER WELLINGTON KS 67152 |
| SUMNER COUNTY CLERK AND MASTER | 100 PUBLIC SQUARE RM 401 GALLATIN TN 37066 |
| SUMNER COUNTY REGISTER OF DEEDS | 355 BELVEDERE DR RM 201 GALLATIN TN 37066 |
| SUMNER COUNTY REGISTER OF DEEDS | 355 N BELVEDERE DR GALLATIN TN 37066 |
| SUMNER COUNTY REGISTER OF DEEDS | 355 N BEWEDERE DR STE 201 PO BOX 299 GALLATIN TN 37066 |
| SUMNER COUNTY REGISTER OF DEEDS | PO BOX 299 355 N BELVEDERE DR RM 201 GALLATIN TN 37066 |
| SUMNER COUNTY REGISTER OF DEEDS | 500 BLOCK N WASHINGTON STE 103 WELLINGTON KS 67152 |
| SUMNER COUNTY REGISTER OF DEEDS | 501 N WASHINGTON STE 103 WELLINGTON KS 67152 |

| Claim Name | Address Information |
|---|---|
| SUMNER COUNTY TN REGISTER OF DEEDS | 355 N BELVEDERE DR SC ADMIN BLDG RM 201 GALLATIN TN 37066 |
| SUMNER CROWLEY ELECTRIC COOP | PO BOX 220 2223 N A ST WELLINGTON KS 67152 |
| SUMNER E NICHOLS II ATT AT LAW | 900 STATE ST STE 104 ERIE PA 16501 |
| SUMNER GLEN HOA | 5 VIRGINIA RD CRYSTAL LAKE IL 60014 |
| SUMNER INS SERVICES | 280 N BENSON AVE STE10 UPLAND CA 91786 |
| SUMNER POPE SUMNER INC | 224 N CENTRAL TIFTON GA 31794 |
| SUMNER REGISTRAR OF DEEDS | 500 N WASHINGTON SUMNER COUNTY COURTHOUSE WELLINGTON KS 67152 |
| SUMNER STREET TOWNHOUSE CONDOMINIUM | 45 BRAINTREE HILL STE 107 BRAINTREE MA 02184 |
| SUMNER TOWN | 633 MAIN ST TOWN OF SUMNER SUMNER ME 04292 |
| SUMNER TOWN | PO BOX 397 TREASURER SUMNER MS 38957 |
| SUMNER TOWN | TREASURER EDGERTON WI 53534 |
| SUMNER TOWN | TREASURER EDGETOWN WI 53534 |
| SUMNER TOWN | W9225 HWY 106 TOWN OF SUMNER TREASURER EDGERTON WI 53534 |
| SUMNER TOWN | W9225 STH 106 TOWN OF SUMNER TREASURER EDGERTON WI 53534 |
| SUMNER TOWN | W9225 HWY 106 TREASURER EDGERTON WI 53538 |
| SUMNER TOWN | W9225 HWY 106 TREASURER FORT ATKINSON WI 53538 |
| SUMNER TOWN | N 51587 VAN TASSEL RD TREASURER OSSEOTON WI 54758 |
| SUMNER TOWN | N 51587 VAN TASSEL RD TREASURER OSSEO WI 54758 |
| SUMNER TOWN | N 51587 VAN TASSEL RD TREASURER SUMNER TWP OSSEO WI 54758 |
| SUMNER TOWN | 1309 26TH ST TREASURER TOWN OF SUMNER CAMERON WI 54822 |
| SUMNER TOWN | RT 1 CAMERON WI 54822 |
| SUMNER TOWNSHIP | 10756 W ST CHARLES RD TREASURER SUMNER TWP SUMNER MI 48889 |
| SUMNER TOWNSHIP | 10756 W ST CHARLES RD BOX 611 TREASURER SUMNER TWP SUMNER MI 48889 |
| SUMNER, JERRY | 11184 HURON ST STE 10 DENVER CO 80234 |
| SUMNER, JERRY | 425 W MULBERRY ST STE 101 FORT COLLINS CO 80521 |
| SUMNERS, DON | 1300 MAIN ST STE 300 HOUSTON TX 77002 |
| SUMPTER TOWN | E11097 KINGS CORNER RD SUMPTER TOWN TREASURER NORTH FREEDOM WI 53951 |
| SUMPTER TOWN | E11097 KINGS CORNER RD TREASURER SUMPTER NORTH FREEDOM WI 53951 |
| SUMPTER TOWN | ROUTE 1 BOX 99 NORTH FREEDOM WI 53951 |
| SUMPTER TOWNSHIP | 23480 SUMPTER RD TREASURER SUMPTER TWP BELLEVILLE MI 48111 |
| SUMPTER TOWNSHIP | 23480 SUMPTER RD TREASURE SUMPTER TWP BELLEVILLE MI 48111 |
| SUMRELLS APPRAISAL SERVICE LLC | PO BOX 926 MOREHEAD CITY NC 28557 |
| SUMSKI, LAWRENCE P | 12 LIBERTY PARK AMHERST NH 03031 |
| SUMSKI, LAWRENCE P | 1000 ELM ST TENTH FL MANCHESTER NH 03101 |
| SUMSKI, LAWRENCE P | 815 ELM ST 5TH FL MANCHESTER NH 03101 |
| SUMSKI, LAWRENCE P | CH 13 TRUSTEE 815 ELM ST 5TH FL MANCHESTER NH 03101 |
| SUMTER CLERK OF CIRCUIT COURT | 910 N MAIN ST STE 225 BUSHNELL FL 33513 |
| SUMTER CLERK OF SUPERIOR COURT | PO BOX 333 W LAMAR ST AMERICUS GA 31709 |
| SUMTER COUNTY | 13 E CANAL ST SUMTER SC 29150 |
| SUMTER COUNTY | 13 E CANAL ST SUMTER COUNTY TREASURER SUMTER SC 29150 |
| SUMTER COUNTY | COUNTY COURTHOUSE PO BOX 1044 TAX COMMISSIONER AMERICUS GA 31709 |
| SUMTER COUNTY | PO BOX 1044 TAX COMMISSIONER AMERICUS GA 31709 |
| SUMTER COUNTY | PO BOX 1044 COUNTY COURTHOUSE AMERICUS GA 31709 |
| SUMTER COUNTY | 209 N FLORIDA ST RM 109 BUSHNELL FL 33513 |
| SUMTER COUNTY | 209 N FLORIDA ST RM 109 SUMTER COUNTY TAX COLLECTOR BUSHNELL FL 33513 |
| SUMTER COUNTY | 220 E MCCOLLUM AVE SUMTER COUNTY TAX COLLECTOR BUSHNELL FL 33513 |
| SUMTER COUNTY | 228 S WASHINGTON ST PO DRAWER DD TAX COLLECTOR LIVINGSTON AL 35470 |
| SUMTER COUNTY | PO DRAWER DD TAX COLLECTOR LIVINGSTON AL 35470 |
| SUMTER COUNTY CIRCUIT COURT | 209 N FLORIDA ST RM 106 BUSHNELL FL 33513 |

| Claim Name | Address Information |
|------------|---------------------|
| SUMTER COUNTY CLERK OF THE CIRCUIT | 209 N FLORIDA ST RM 106 BUSHNELL FL 33513 |
| SUMTER COUNTY CLERK OF THE SUPERIOR | 500 W LAMAR ST RM 23 AMERICUS GA 31709 |
| SUMTER COUNTY CLERK OF THE SUPERIOR | 500 W LAMAR ST RM 23 PO BOX 333 AMERICUS GA 31709 |
| SUMTER COUNTY JUDGE OF PROBAT | PO BOX 70 LIVINGSTON AL 35470 |
| SUMTER COUNTY MOBILE HOME | 13 E CANAL ST SUMTER SC 29150 |
| SUMTER COUNTY MOBILE HOME | 13 E CANAL ST SUMTER COUNTY TREASURER SUMTER SC 29150 |
| SUMTER COUNTY REGISTER OF DEEDS | 141 N MAIN ST SUMTER SC 29150 |
| SUMTER COUNTY RMC | 141 N MAIN ST COURTHOUSE RM 202 SUMTER SC 29150 |
| SUMTER MUTUAL FIRE INS | PO BOX 269 SILVER LAKE MN 55381 |
| SUMTER MUTUAL FIRE INS | SILVER LAKE MN 55381 |
| SUN AMERICAN MORTGAGE COMPANY | 4140 E BASELINE RD STE 206 MESA AZ 85206 |
| SUN CANYON HOA | PO BOX 188 C O ASSOCIATED PROPERTY MANAGEMENT SCOTTSALE AZ 85252 |
| SUN CANYON HOMEOWNERS ASSOCIATION | PO BOX 188 SCOTTSDALE AZ 85252 |
| SUN CITY ALIANTE HOA | 630 TRADE CTR DR NO 100 LAS VEGAS NV 89119 |
| SUN CITY ANTHEM | NULL HORSHAM PA 19044 |
| SUN CITY CIVIC ASSOCIATION | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| SUN CITY CIVIC HOA | NULL HORSHAM PA 19044 |
| SUN CITY COMMUNITY ASSOCIATION OF | 12880 DEL WEBB BLVD HUNTLEY IL 60142 |
| SUN CITY HOMEOWNERS ASSOCIATION | 10401 W COGGINS DR SUN CITY AZ 85351 |
| SUN CITY LINCOLN HILLS COMM ASSOC | 965 ORCHARD CREEK LN LINCOLN CA 95648 |
| SUN CITY SUMMERLIN COMMUNITY | 9107 DEL WEBB BLVD LAS VEGAS NV 89134 |
| SUN CIY HILTON HEAD COMM ASSOC INC | 127 SUN CITY LN BLUFFTON SC 29909 |
| SUN COAST REALTY | 418 BROADWAY SOUTH HAVEN MI 49090 |
| SUN COUNTRY COMM UNIT 1 HOA | 601 WHITNEY RANCH DR B 10 C O EXCELLENCE COMM MNGMNT HENDERSON NV 89014 |
| SUN COUNTRY INVESTMENTS | 9256 MADISON AVE ORANGEVALE CA 95662 |
| SUN COUNTRY RESTORATION | 3121 E 33RD PL YUMA AZ 85365 |
| SUN COUNTRY RESTORATION AND | 1249 S 19TH AVE EDWARD VINCENT DOLAN AND CARSON DOLAN YUMA AZ 85364 |
| SUN CREST CONDOMINIUM ASSOC INC | 1125 17TH ST STE 2100 DENVER CO 80202 |
| SUN GARDEN ESTATES HOA | 3201 W PEORIA AVE STE C 602 PHOENIX AZ 85029 |
| SUN GARDEN ESTATES HOA INC | 3930 S ALMA SCHOOL RD STE 10 CHANDLER AZ 85248 |
| SUN GARDEN ESTATES WATER | 3930 S ALMA SCHOOL RD STE 10 CHANDLER AZ 85248 |
| SUN HARBOR HOA | PO BOX 802 POMPANO BEACH FL 33061 |
| SUN HARVEST REALTY | RTE 370 CATO NY 13033 |
| SUN HARVEST REALTY INC | PO BOX 248 HANNIBAL NY 13074 |
| SUN INS OFFICE OF AMERICA | 700 RTE 202 206 N CASH UNIT BRIDGEWATER NJ 08807 |
| SUN INS OFFICE OF AMERICA | BRIDGEWATER NJ 08807 |
| SUN INSURANCE SERVICES INC | 520 N ORLANDO AVE STE 45 WINTER PARK FL 32789 |
| SUN LAKES HOMEOWNERS ASSOC 1 INC | 25601 N SUN LAKES BLVD CHANDLER AZ 85248 |
| SUN LAKES HOMEOWNERS ASSOCIATION | 25601 N SUN LAKES BLVD SUN LAKES AZ 85248 |
| SUN LAW GROUP LLC ATT AT LAW | 4063 SPRING MOUNTAIN RD LAS VEGAS NV 89102 |
| SUN MEADOW OWNERS ASSOC | 63088 NE 18TH ST STE 101 BEND OR 97701 |
| SUN MEADOWS HOA | PO BOX 3333 SEQUIM WA 98382 |
| SUN MICROSYSTEMS | C/O BANK OF AMERICA 12120 COLLECTION CENTER DRIVE CHICAGO IL 60693-1212 |
| SUN N LAKE OF SEBRING IMPROVEMENT | 5306 SUN N LAKE BLVD SEBRING FL 33872 |
| SUN PERCH CONDO ASSOCIATION | 10673 PICKET HINGE TRAVERSE CITY MI 49685-7212 |
| SUN POINTE AT LAKEWOOD EST CONDO | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111 |
| SUN PRAIRIE CITY | 300 E MAIN ST SUN PRAIRIE CITY TREASURER SUN PRAIRIE WI 53590 |
| SUN PRAIRIE CITY | 300 E MAIN ST SUN PRAIRIE WI 53590 |
| SUN PRAIRIE CITY | 300 E MAIN ST TREASURER CITY OF SUN PRARIE SUN PRAIRIE WI 53590 |

| Claim Name | Address Information |
|---|---|
| SUN PRAIRIE CITY | 300 E MAIN ST TREASURER SUN PRAIRIE WI 53590 |
| SUN PRAIRIE TOWN | 4930 TOWN HALL DR TREASURER COTTAGE GROVE WI 53527 |
| SUN PRAIRIE TOWN | 4930 TOWN HALL DR COTTAGE GROVE WI 53527 |
| SUN PRAIRIE TOWN | 5556 TWIN LN RD SUN PRAIRIE TOWN TREASURER MARSHALL WI 53559 |
| SUN PRAIRIE TOWN | 5556 TWIN LN RD TREASURER SUN PRAIRIE TOWN MARSHALL WI 53559 |
| SUN PRAIRIE TOWN | 5556 TWIN LN RD TREASURER TOWN OF SUN PRARIE MARSHALL WI 53559 |
| SUN PRAIRIE WATER AND LIGHT | 125 W MAIN ST SUN PRAIRIE WI 53590 |
| SUN PRAIRIE WATER AND LIGHT | 125 W MAINE ST SUN PRAIRIE WI 53590 |
| SUN PRAIRIE WATER AND LIGHT COMM | PO BOX 867 125 W MAIN ST SUN PRAIRIE WI 53590 |
| SUN RANCH COMMUNITY ASSOCIATION | 16845 VON KARMAN STE 200 C O KEYSTONE PACIFIC PROPERTY MGMT IRVINE CA 92606 |
| SUN REALTY | 382 OCEAN AVENUESUITE 504 REVERE MA 02151 |
| SUN RIDGE CONDOMINIUM HOMEOWNERS | 211 N FIRST ST C O MITACH HARRIS BLDG CO BRIGHTON MI 48116 |
| SUN RIDGE OWNERS ASSOCIATION | 30 WALL ST PRINCETON NJ 08540 |
| SUN RIVER LAND AND SALES LLC | PO BOX 146 FAIRFIELD MT 59436 |
| SUN TIMES NEWS GROUP | SUBURBAN CHICAGO NEWSPAPERS 13543 S ROUTE 30 PLAINFIELD IL 60544 |
| SUN VALLEY EXTERIORS LLC | 11939 MANCHESTER RD 144 SAINT LOUIS MO 63131 |
| SUN VALLEY REALTY AND INVESTMENTS | 6738 E BROADWAY BLVD TUCSON AZ 85710-2807 |
| SUN VALLEY WEST CONDOMINIUM | PO BOX 280631 LAKEWOOD CO 80228 |
| SUN VIEW PATIO HOA | 760 S STAPLEY DR C O TRI CITY PROPERTY MGMT MESA AZ 85204 |
| SUN VILLAGE COMMUNITY ASSOCIATION | 17220 N BOSWELL BLVD 140 SUN CITY AZ 85373 |
| SUN VISTA GARDENS DBA LEXINGTON ON | 8200 NW 33 ST STE 300 C O KW PROPERTY MANAGEMENT MIAMI FL 33122 |
| SUN WEST MORTGAGE COMPANY | 18303 GRIDLEY RD CERRITOS CA 90703 |
| SUN WEST MORTGAGE COMPANY INC | PO BOX 1208 ARTESIA CA 90702 |
| SUN, DAISY K | 247 BUTLER BL BAYVILLE NJ 08721 |
| SUN, JINGPING & ZHANG, WEI | 11911 WHITE WATER BAY DRIVE PEARLAND TX 77584 |
| SUN, WEI | 1633 KAPIOLANI BLVD #103 HONOLULU HI 96814 |
| SUN, XIAO P | 2651 SOUTH 3RD STREET PHILADELPHIA PA 19148 |
| SUN-UP DAIRY SOUTH | 3 HARBOR VIEW LANE TOMS RIVER NJ 08753 |
| SUNAO YAMAGUCHI | HENRIETTA YAMAGUCHI 1250 KAMALU RD KAPAA HI 96746 |
| SUNAPEE MUTUAL INSURANCE | FOUR BOUTON ST CONCORD NH 03301 |
| SUNAPEE MUTUAL INSURANCE | CONCORD NH 03301 |
| SUNAPEE TOWN | TAX COLLECTOR OF SUNAPEE TOWN PO BOX 303 23 EDGEMONT RD SUNAPEE NH 03782 |
| SUNAPEE TOWN | 23 EDGEMONT ROAD PO BOX 303 TOWN OF SUNAPEE SUNAPEE NH 03782 |
| SUNBELT CONSTRUCTION | PO BOX 357 FLORA VISTA NM 87415 |
| SUNBELT LENDING SERVICES INC | 300 S PARK PL BLVD STE 150 CLEARWATER FL 33759 |
| SUNBELT TITLE | 13798 NW 4TH ST STE 300 SUNRISE FL 33325 |
| SUNBELT TITLE AGENCY | 26750 US HWY N STE 400 CLEARWATER FL 33761 |
| SUNBELT TITLE AGENCY | 26760 US 19 N STE 400 CLEARWATER FL 33761 |
| SUNBELT TITLE AGENCY | 2101 W COMMERCIAL BLVD STE 1400 FORT LAUDERDALE FL 33309 |
| SUNBELT TITLE AGENCY | 5870 S FLAMINGO RD COOPER CITY FL 33330-3238 |
| SUNBERG, KRIS | 3023 80TH AVE SE STE 200 MERCER ISLAND WA 98040 |
| SUNBLEST TOWNHOMES HOA | 4775 NW 89TH AVE FORT LAUDERDALE FL 33351 |
| SUNBRIGHT CITY | 415 N KINGSTON ST RM 106 TRUSTEE WARTBURG TN 37887 |
| SUNBURST HILLS PROPERTY OWNERS | 112 BUTTONWOOD DR EAST BRUNSWICK NJ 08816 |
| SUNBURST HOA | 1401 W 122ND AVE WESTMINSTER CO 80234-3435 |
| SUNBURST HOMEOWNERS | 11654 HURON ST 100 DENVER CO 80234 |
| SUNBURST HOMEOWNERS ASSOC VS RANDY MCNAUGHTON | MERS INC AS A NOMINEE FOR GREENPOINT MORTGAGE FUNDING INC 16109 E RICE PL B AURORA CO 80015 |
| SUNBURST MARKETING INC | 4351 RIPPLING BROOK DR NORTH LAS VEGAS NV 89032 |

| Claim Name | Address Information |
|---|---|
| SUNBURY CITY NRTHUM | 225 MARKET ST T C OF SUNBURY CITY SUNBURY PA 17801 |
| SUNCOAST APPRAISERS | 5514 9TH ST ST PETERSBURG FL 33703 |
| SUNCOAST FINANCIAL INC | 2260 S MCCALL RD ENGLEWOOD FL 34224-5049 |
| SUNCOAST INVESTMENTS INC | 25369 US HWY 98 DAPHNE AL 36526 |
| SUNCOAST LEGAL CENTER PA | 240 N WASHINGTON BLVD SARASOTA FL 34236 |
| SUNCOAST MORTGAGE CORPORATION | 4129 CHURCH RD MOUNT LAUREL NJ 08054 |
| SUNCOAST TITLE COMPANY | 2901 W BUSCH BLVD STE 307 TAMPA FL 33618 |
| SUNCREEK TOWNSHOMES | PO BOX 2021 HOMEOWNERS ASSOC RALEIGH NC 27602 |
| SUNCREST AT AUGUSTA RANCH | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| SUNCREST HOMEOWNERS ASSOCIATION | PO BOX 585 ELKHORN NE 68022 |
| SUNCREST TOWNHOME ASSOCIATION | PO BOX 390294 OMAHA NE 68139 |
| SUNDAE G. KADLEC | 1509 RONZHEIMER AVENUE SAINT CHARLES IL 60174 |
| SUNDANCE AT INDIGO HILL HOA INC | 5619 DTC PKWY STE 900 C O HAMMERSMITH MANAGEMENT GREENWOOD VILLAGE CO 80111 |
| SUNDANCE AT THE SHADOWS HOA | 151 E TROPICANA AVE 350A LAS VEGAS NV 89109 |
| SUNDANCE CFD C O TOWN BUCKEYE | 100 N APACHE RD STE A BUCKEYE AZ 85326 |
| SUNDANCE CFD NO 1 | 1101 E ASH AVE C O TOWN OF BUCKEYE BUCKEYE AZ 85326 |
| SUNDANCE CFD NO 1 | 1101 E ASJ AVE BUCKEYE AZ 85326 |
| SUNDANCE CFD NO 3 | 1101 E ASH AVE BUCKEYE AZ 85326 |
| SUNDANCE CFD NO 3 | 1101 E ASH AVE TOWN OF BUCKEYE BUCKEYE AZ 85326 |
| SUNDANCE CFD NO2 C O TOWN OF BUCKE | 1101 E ASH AVE SUNDANCE CFD NO2 C O TOWN OF BUCKE BUCKEYE AZ 85326 |
| SUNDANCE HOMEOWNERS ASSOCIATION | PO BOX 6072 ELKO NV 89802 |
| SUNDANCE II MAINTENANCE ASSOCIATION | 310 N INDIAN HILL BLVD 502 CLAREMONT CA 91711 |
| SUNDANCE MASTER COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SUNDANCE RANCH HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| SUNDANCE RESIDENTIAL HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SUNDANCE RESIDENTIAL HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SUNDANCE RESIDENTIAL HOMEWONERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SUNDAY ADVISORS | PO BOX 14561 OAKLAND CA 94614-2561 |
| SUNDAY GAITER | 5010 E CHEYENNE APT 85044 PHOENIX AZ 85044 |
| SUNDAY I EZEH | PEACE C EZEH 11208 AMMAN AVE ALBUQUERQUE NM 87122 |
| SUNDBERG & PODY LAW OFFICES, PLLC | MAXWELL PLACE CONDOMINIUM HOMEOWNERS ASSOC V SAKIB HADZIC & JANE DOE HADZIC, HUSBAND & WIFE, & THEIR MARITAL COMMUNITY ET AL 10310 AURORA AVE N SEATTLE WA 98133-9228 |
| SUNDBERG LAW OFFICES LLC | 51 N HIGH ST STE 741 COLUMBUS OH 43215 |
| SUNDE CONSTRUCTION LLC | 202 GOLF CT COLD SPRING MN 56320 |
| SUNDEEP KOTHARI ATT AT LAW | 10 GLENLAKE PKWY NE ATLANTA GA 30328 |
| SUNDEEP KUMAR | 6066 TURNBURRY DR DUBLIN CA 94568 |
| SUNDER ADVISORS | 7677 OAKPORT ST STE 2580 OAKLAND CA 94621 |
| SUNDERLAND TOWN | 12 SCHOOL ST TAX COLLECTOR SUNDERLAND MA 01375 |
| SUNDERLAND TOWN | 12 SCHOOL ST TOWN OF SUNDERLAND SUNDERLAND MA 01375 |
| SUNDERLAND TOWN | PO BOX 295 TREASURER OF SUNDERLAND EAST ARLINGTON VT 05252 |
| SUNDERLAND TOWN CLERK | PO BOX 295 EAST ARLINGTON VT 05252 |
| SUNDERLAND WATER DISTRICT | 12 SCHOOL ST TAX COLLECTOR SUNDERLAND MA 01375 |
| SUNDERLAND WATER DISTRICT | 12 SCHOOL ST TOWN OF SUNDERLAND WATER SUNDERLAND MA 01375 |
| SUNDERLAND WOOD CONDOMINIUM ASSOC | 330 SUNDERLAND RD BOX 200 WORCESTER MA 01604 |
| SUNDERLAND WOODS CONDOMINIUMS | 330 SUNDERLAND RD BOX 330 WORCESTER MA 01604 |
| SUNDERMANN, JOHN M | 109 ORCHARD PARK DR GREENWOOD SC 29649-1679 |
| SUNDERMEIER, MARTHA | 13844 CAMPBELL AVE NEWBERRY MI 49868-1927 |
| SUNDIAL 3 | PO BOX 27008 PHOENIX AZ 85061 |

| Claim Name | Address Information |
|---|---|
| SUNDIAL COMMUNITY ASSOC INC | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| SUNDIAL COMMUNITY ASSOC INC | 645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| SUNDIAL COMMUNITY ASSOCIATION INC | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SUNDIAL UTILITIES INC | 6815 DA LISA RD MILTON FL 32583-7673 |
| SUNDIAL WEST III | PO BOX 27008 PHOENIX AZ 85061 |
| SUNDIAL WEST IV HOA | 7255 E HAMPTON AVE STE 101 BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| SUNDIN, ERIC J & SUNDIN, DOROTHY B | 15303 PARKVILLE HOUSTON TX 77068 |
| SUNDSTROM, TERESA A | 745 WILSON DR WINTER SPRINGS FL 32708 |
| SUNEE RUEL | 2131 E TRENTON AVENUE ORANGE CA 92867 |
| SUNESON, MARY | 2426 ATLANTIC BEACH BLVD THOMAS CONSTRUCTION CO FORT PIERCE FL 34949 |
| SUNESYS | QUANTA RECEIVABLES LP-SUNESYS 14968 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| SUNESYS DARK FIBER AND WANS | QUANTA RECEIVABLES LP SUNESYS 14968 COLLECTIONS CTR DR CHICAGO IL 60693 |
| SUNESYS INC | 14968 COLLECTIONS CTR DR CHICAGO IL 60693 |
| SUNFIELD TOWNSHIP | 295 JACKSON ST TREASURER SUNFIELD TWP SUNFIELD MI 48890 |
| SUNFIELD TOWNSHIP | 8935 W MT HOPE RD TREASURER SUNFIELD TWP VERMONTVILLE MI 49096 |
| SUNFIELD VILLAGE | VILLAGE TREASURER PO BOX 66 280 KENT ST SUNFIELD MI 48890 |
| SUNFLOWER CLERK OF CHANCERY COU | PO BOX 988 INDIANOLA MS 38751 |
| SUNFLOWER COUNTY | TAX COLLECTOR POB 1080 1200 MAIN ST CNTY CRTHOUSE INDIANOLA MS 38751 |
| SUNFLOWER COUNTY | PO BOX 1080 INDIANOLA MS 38751 |
| SUNFLOWER COUNTY | POB 1080 1200 MAIN ST CNTY CRTHOUSE TAX COLLECTOR INDIANOLA MS 38751 |
| SUNFLOWER COUNTY | TAX COLLECTOR 112 S MARTIN LUTHER KING JR DR INDIANOLA MS 38751-2622 |
| SUNFLOWER COUNTY CHANCERY CLERK | 200 MAIN ST SUNFLOWER COUNTY CHANCERY CLERK INDIANOLA MS 38751 |
| SUNFLOWER COUNTY CHANCERY CLERK | PO BOX 988 INDIANOLA MS 38751 |
| SUNFLOWER COUNTY CLERK OF THE CHANC | 200 MAIN ST INDIANOLA MS 38751 |
| SUNFLOWER GALLERY | 1490 WAUKEGAN RD GLENVIEW IL 60025 |
| SUNFLOWER REAL ESTATE | 309 W JEFFERSON ST OSKALOOSA KS 66066 |
| SUNFLOWER REALTY | 320 W 2ND ST POB 255 MINNEAPOLIS KS 67467 |
| SUNFLOWER TOWN | PO BOX 127 TAX COLLECTOR SUNFLOWER MS 38778 |
| SUNFLOWER VILLAGE HOA | PO BOX 7029 PASADENA CA 91109 |
| SUNFLOWER VILLAGE HOMES ASSOCIATION | 45800 HANFORD RD CANTON MI 48187 |
| SUNG CHON | 1673 WEDGEWOOD COVE DYERSBURG TN 38024 |
| SUNG CHUL CHUN | KYUNG HEE CHUN 1596 ANN STREET FORT LEE NJ 07024 |
| SUNG H. SONG | 759 CHARLES COURT FORT LEE NJ 07024 |
| SUNG J KIM AND SEUNG M KIM | 13206 GRIFFIN RUN CARMEL IN 46033 |
| SUNG KYU CHAE | 339 TRAVERS PLACE LYNDHURST NJ 07071 |
| SUNG MAENG-ANDERSON | 1200 107TH LN NE MINNEAPOLIS MN 55434 |
| SUNG SO CHOI AND OK CHOI AND | 37 COLLINS AVE PRESTIGE REALTY GROUP INC CLOSTER NJ 07624-2816 |
| SUNGARD AVAILABILITY SERVICES | 91233 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD AVANTGARD LLC | 601 WALNUT STREET PHILADELPHIA PA 19106 |
| SUNGARD AVANTGARD LLC | 91233 COLLECTION CTR DR CHICAGO IL 60693 |
| SUNGARD RECOVERY SERVICES LP | 91233 COLLECTION CTR DR CHICAGO IL 60693 |
| SUNGARD TREASURY SYSTEMS INC (CA) | 91233 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SUNGARD VERICENTER INC | DEPT 0348 PO BOX 120348 DALLAS TX 75312-0348 |
| SUNGATE AND MOON MOUNTAIN | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| SUNGATE AT MOON MOUNTAIN CONDO | 17787 N PERIMETER DR STE A 111 SCOTTSDALE AZ 85255 |
| SUNGATE ESTATES HOMEOWNERS ASSOC | 4121 EUBANK BLVD NE ALBUQUERQUE NM 87111 |
| SUNGATE MOON MTN CONDO | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| SUNGHYUN M YANG ATT AT LAW | 3055 WILSHIRE BLVD FL 12 LOS ANGELES CA 90010 |
| SUNGLO RESTORATION SERVICES | 22960 VENTURE RD NOVI MI 48375 |

| Claim Name | Address Information |
|---|---|
| SUNGLO RESTORATION SERVICES INC | 22960 VENTURE DR NOVI MI 48375 |
| SUNGLO RESTORATIONS SERVICES | 22960 VENTURE DR NORI MI 48375 |
| SUNGLO RESTORATIONS SERVICES | 22960 VENTURE DR NOVI MI 48375 |
| SUNGLO SERVICES | 22960 VENTURE DR NOVI MI 48375 |
| SUNGLO SERVICES INC | 50880 APPLEBROOKE DR NORTHVILLE MI 48167 |
| SUNGLO SERVICES INC | 22960 VENTUR DR NOVI MI 48375 |
| SUNIKA PAWAR ATT AT LAW | 8020 FEDERAL BLVD STE 5 WESTMINSTER CO 80031 |
| SUNIL BAKSHI ATT AT LAW | 5780 MAIN ST WILLIAMSVILLE NY 14221 |
| SUNIL JAYASINHA | 8324 CLAIRE AVENUE NORTHRIDGE CA 91324 |
| SUNIL K. TANDON | PO BOX 1576 CLEMMONS NC 27012 |
| SUNIL M. CHHAYA | 176 SPRUCE AVE MENLO PARK CA 94025-3040 |
| SUNIL NARSAI | 3163 HIGHLANDER RD FULLERTON CA 92833-5509 |
| SUNIL RANA | 333 HAWTHORNE DR. MURPHY TX 75094 |
| SUNIL SHIRGUPPI | 1343 SARITA WAY SANTA CLARA CA 95051 |
| SUNILDA E CASILLA ATT AT LAW | 8525 NW 53RD TER STE 100 DORAL FL 33166 |
| SUNITA N SOOD ATT AT LAW | 2107 N BROADWAY STE 306 SANTA ANA CA 92706 |
| SUNLAND REALTIY | 23436 SAUCIER LIZANA RD SAUCIER MS 39574 |
| SUNLAND TOWERS CONDOMINIUM | 515 S PARKCREST BOX 4 MESA AZ 85206 |
| SUNLAND VILLAGE COMMUNITY | 4601 E DOLPHIN AVE MESA AZ 85206 |
| SUNLIGHT REALTY | 143 E SANDUSKY AVE BELLEFONTAINE OH 43311 |
| SUNLIN BUILDERS | 27286 20TH AVE GOBLES MI 49055 |
| SUNMAR BUILDERS INC | 58 MONTECELLO DR NE ALBURQUERQUE NM 87123 |
| SUNNER AND SUNNER | 150 W WARREN AVE LONGWOOD FL 32750 |
| SUNNY ESTATES CUSTOM BUILDERS LLC | 5204 MARCILLUS EL PASO TX 79924 |
| SUNNY HERMOSO | BRIGHTSONE ESTATE PROPERTIES. R.E.O DIVISION 20201 SHERMAN WAY, #102 WINNETKA CA 91306 |
| SUNNY HERMOSO BRIGHTSONE ESTATE | 16841 KINGSBURY ST 8 GRANADA HILLS CA 91344 |
| SUNNY LANE REALTY | 13235 FM 794 HARWOOD TX 78632 |
| SUNNY MEADOWS HOMEOWNERS ASSOC | 580 CLEVELAND ST GRAND JUNCTION CO 81504 |
| SUNNY RIDGE HOMEOWNERS ASSOCIATION | 17731 IRVINE BLVD STE 212 TUSTIN CA 92780 |
| SUNNY ROOFING AND GUTTERS | 4394 S FEDERAL BLVD SHERIDAN CO 80110 |
| SUNNY S FOROOSH ATT AT LAW | 12640 HESPERIA RD STE E VICTORVILLE CA 92395 |
| SUNNYCHO TEELING | 501 WATER ST SUMNER IA 50674-1555 |
| SUNNYMEAD RANCH | 29B TECHNOLOGY DR 100 IRVINE CA 92618 |
| SUNNYMEAD RANCH | 31608 RAILROAD CANYON RD YORBA LINDA CA 92887 |
| SUNNYMEAD RANCH PCA | PO BOX 908 ORANGE CA 92856 |
| SUNNYMEAD RANCH PLANNED CA | PO BOX 908 ORANGE CA 92856-6908 |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | 120 11TH AVE PO BOX 239 SUNNYSIDE WA 98944 |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | 120 11TH AVE SUNNYSIDE WA 98944 |
| SUNNYSIDE VALLEY IRRIGATION DISTRIC | PO BOX 239 SUNNYSIDE WA 98944 |
| SUNNYVALE CITY AND ISD | 537 LONG CREEK RD ASSESSOR COLLECTOR SUNNYVALE TX 75182 |
| SUNNYVALE CITY ISD | 127 COLLINS RD ASSESSOR COLLECTOR SUNNYVALE TX 75182 |
| SUNNYVALE CONDOS HOA | 1155 S MAIN ST C O PML INC LONGMONT CO 80501 |
| SUNNYVALE HOA | C O 1870 W PRINCE RD NO 47 TUCSON AZ 85705 |
| SUNPERCH CONDOMINIUM ASSOCIATION | NULL HORSHAM PA 19044 |
| SUNPOINTE CONDO | 1341 W ROBINHOOD DR B 7 STOCKTON CA 95207 |
| SUNRAY CITY ISD | 121 E 6TH ST PO BOX 717 ASSESSOR COLLECTOR DUMAS TX 79029 |
| SUNRAY CITY ISD CO APPR DISTRICT | 121 E 6TH ST PO BOX 717 ASSESSOR COLLECTOR DUMAS TX 79029 |
| SUNRAYE REALTY | 6798 CROSSWINDS DR N ST PETERSBURG FL 33710 |

| Claim Name | Address Information |
|---|---|
| SUNRDEL INC | 1703 N 37TH AVE STONE PARK IL 60165 |
| SUNRIDGE AT MACDONALD RANCH | 2655 S RAINBOW BLVD STE 200 C O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89146 |
| SUNRIDGE AT MCDONAL RANCH | NULL HORSHAM PA 19044 |
| SUNRIDGE AT MMDONALD | 2655 S RAINBOW BLVD STE 105 LAS VEGAS NV 89146 |
| SUNRIDGE HOMEOWNERS ASSOCIATION | PO BOX 482 CALDWELL ID 83606 |
| SUNRIDGE OWNERS ASSOC | 5 SUNRIDGE DR FLEMINGTON NJ 08822 |
| SUNRIDGE TOWNHOME ASSOCIATION | 1961 135TH AVE NW ANDOVER MN 55304 |
| SUNRISE ASSESSMENT SERVICES | 81 BLUE RAVINE RD STE 100 FOLSOM CA 95630-4766 |
| SUNRISE BEACH | PO BOX 348 CONNIE STADLER CITY COLLECTOR SUNRISE BEACH MO 65079 |
| SUNRISE BEACH | PO BOX 348 PHYLLIS RYAN COLLECTOR SUNRISE BEACH MO 65079 |
| SUNRISE BEACH CITY | 124 SUNRISE DR ASSESSOR COLLECTOR LLANO TX 78643 |
| SUNRISE BEACH CITY | 124 SUNRISE DR ASSESSOR COLLECTOR SUNRISE BEACH TX 78643 |
| SUNRISE CITY CHDO INC | PO BOX 3582 FORT PIERCE FL 34948-3582 |
| SUNRISE CLEANING AND CONSTRUCTION | JULIAN HOUSTON 5610 LAMONE DR LANSING MI 48911-4042 |
| SUNRISE CLEANING, DBA | 5610 LAMONE LANSING MI 48911 |
| SUNRISE CONDOMNIUM ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SUNRISE DELINQUENCY SERVICES | PO BOX 81346 C O ASSET RECOVERY SERVICES LAS VEGAS NV 89180 |
| SUNRISE EAST CONDOMINIUM | 5 RIGGS AVE SEVERNA PARK MD 21146 |
| SUNRISE ESCROW | 41593 WINCHESTER RD TEMECULA CA 92590 |
| SUNRISE ESTATES HOA | NULL HORSHAM PA 19044 |
| SUNRISE EXCHANGE CLUB | P.O.BOX 1290 WATERLOO IA 50704 |
| SUNRISE GLEN HOA | 1177 N SECOND ST 101 EL CAJON CA 92021 |
| SUNRISE KNOLL TOWNHOME OWNERS | 1401 EL CAMINO AVE 200 SACRAMENTO CA 95815 |
| SUNRISE LAKES | NULL HORSHAM PA 19044 |
| SUNRISE LAKES COA | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| SUNRISE LAKES COMMUNITY ASSN | 5955 TG LEE BLVD 300 ORLANDO FL 32822 |
| SUNRISE LAKES CONDOMINIUM APTS | 8211 W BROWARD BLVD PH 1 C O GOLDMAN JUDA AND ESKEW PA FORT LAUDERDALE FL 33324 |
| SUNRISE LAKES CONDOMINIUM APTS INC | 8133 SUNRISE LAKES BLVD FORT LAUDERDALE FL 33322 |
| SUNRISE LAKES CONDOMINIUM PHASE ONE | 8211 W BROWARD BLVD PH 1 C O GOLDMAN JUDA AND ESKEW PA FORT LAUDERDALE FL 33324 |
| SUNRISE LAKES HOA | NULL HORSHAM PA 19044 |
| SUNRISE LAKES PHASE 3 INC I | 8211 W BROWARD BLVD PH 1 C O GOLDMANJUDA AND ESKEW PA PLANTATTION FL 33324 |
| SUNRISE LOCAL REALTY | 7161 ROUTE 54 BATH NY 14810 |
| SUNRISE MASTER ASSOCIATION | 11211 SLATER AVE NE STE 200 KIRKLAND WA 98033 |
| SUNRISE MASTER ASSOCIATION | 15807 134TH AVE E PUYALLUP WA 98374 |
| SUNRISE OWNERS GROUP INC | 4962 N PALM AVE WINTER PARK FL 32792 |
| SUNRISE OWNERS GROUP INC | PO BOX 4129 WINTER PARK FL 32793 |
| SUNRISE POOLS INC | 804 W FAYE DR MARYVILLE TN 37803-1928 |
| SUNRISE REAL ESTATE | 510 W 5TH ST NEILLSVILLE WI 54456 |
| SUNRISE REAL ESTATE INC | 2137 M 139 HWY BENTON HARBOR MI 49022 |
| SUNRISE REALTY | 419 HARVERY WAY PACIFICA CA 94044 |
| SUNRISE RIDGE MASTER HOMEOWNERS | 2555 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| SUNRISE SIDE REALTY | 7038 HURBERT RD HUBBARD LAKE MI 49747 |
| SUNRISE SIDE REALTY | 7038 HUBERT RD STE 1 HUBBARD LAKE MI 49747-9751 |
| SUNRISE STETSON HILLS HOA | 8765 W KELTON LN BLDG A 1 STE 102 C O PLANNED DEV SERVICES PEORIA AZ 85382 |
| SUNRISE VALLEY ESTATES | 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| SUNRISE VALLEY ESTATES ASSOCIATION | 4815 W RUSSEL 15 0 LAS VEGAS NV 89118 |
| SUNRISE VENTURES LLC A DELAWARE LIMITED | LIABILITY CO. V ASSOC OF OWNERS OF BLUE POINT VILLAS CONDOMINIUM ET AL PARKOWSKI GUERKE AND SQAYZA 116 W WATER ST DOVER DE 19903 |

| Claim Name | Address Information |
| --- | --- |
| SUNRISE VILLAGE PROPERTY OWNERS | PO BOX 1352 BAYFIELD CO 81122 |
| SUNRISE VISTAS ESTATES OWNERS | 3900 FRONTAGE RD STE 1 BULLHEAD CITY AZ 86442 |
| SUNRISE WATER AUTHORITY | 10602 SE 129TH AVE PORTLAND OR 97086-6218 |
| SUNSCAPE BUILDERS INC | 15818 US 301 DADE CITY FL 33523 |
| SUNSET APPRAISAL INC | 1342 SW BERTHA BLVD PORTLAND OR 97219 |
| SUNSET ASSET FUNDING | 303 PEACHTREE ST 26TH FL COLTATE ONYZ INTERIMS ATLANTA GA 30308 |
| SUNSET BANK & SAVINGS | 521 W SUNSET DRIVE WAUKESHA WI 53189 |
| SUNSET BAY AT BON SECOUR ISLAND | PO BOX 1114 GULF SHORES AL 36547 |
| SUNSET BAY AT EION SECOUR ISLAND | PO BOX 1114 GULF SHORES AL 36547 |
| SUNSET BAY REAL ESTATE INC | 407 ADAMS ST SE OLYMPIA WA 98501 |
| SUNSET BAY TOWNHOMES HOA | 611 DESTINY DR RUSKIN FL 33570-3019 |
| SUNSET BEACH TOWN | 220 SHORELINE DR W TAX COLLECTOR SUNSET BEACH NC 28468 |
| SUNSET BEACH TOWN | 700 SUNSET BLVD N TAX COLLECTOR SUNSET BEACH NC 28468 |
| SUNSET CIRCLE CONDOMINIUM | 47200 VAN DYKE C O ASSOCIATION MANAGEMENT INC UTICA MI 48317 |
| SUNSET COAST REALTY GROUP INC | 4507 RED ARROW HWY STEVENSVILLE MI 49127 |
| SUNSET COVE HOA | 5702 KIRKPATRICK WAY INDIANAPOLIS IN 46220 |
| SUNSET EQUITY PARTNERS LLC | 6003 COMPTON AVE LOS ANGELES CA 90001 |
| SUNSET EQUITY PARTNERS LLC | 269 BEVERLY DR #607 BEVERLY HILLS CA 90212-3851 |
| SUNSET ESTATES HOMEOWNERS | 5236 WPEORIA AVE GLENDALE AZ 85302 |
| SUNSET FALLS HOA INC | 401 E LAS OLAS BLVD STE 1850 C O GRAY ROBINSON ATTY AT LAW FT LAUDERDALE FL 33301 |
| SUNSET FARMS HOMEOWNERS ASSOCIATION | PO BOX 62465 PHOENIX AZ 85082 |
| SUNSET HARBOUR VILLAS OWNERS | 7474 SUNSET HARBOR DR NAVARRE FL 32566 |
| SUNSET HILL INC | 412 OLIVE AVE #518 HUNTINGTON BEACH CA 92648 |
| SUNSET HILLS DEVELOPMENT LLC | 575 SOUTHSIDE DRIVE STE #C GILROY CA 95020 |
| SUNSET HILLS HOMEOWNERS ASSOC | 6764 SUNSET HILLS BLVD REX GA 30273 |
| SUNSET HOLDINGS LLC | 3204 WILLOW CANYON ST THOUSAND OAKS CA 91362 |
| SUNSET HOMES CONDOMINIUMS | 16535 W BLUEMOUND RD STE 120 C O CAMCO MANAGEMENT INC BROOKFIELD WI 53005 |
| SUNSET INSURANCE AGENCY LLC | 1429 W BAY DR OLYMPIA WA 98502 |
| SUNSET MORTGAGE | 4715 CARDELL AVE 2ND ST BALTIMORE MD 20814 |
| SUNSET PARK CONDOMINIUMS | 500 N SKINKER BLVD SAINT LOUIS MO 63130 |
| SUNSET POINT II COMMUNITY | 8987 E TANQUE VERDE 309 128 TUCSON AZ 85749 |
| SUNSET RANCH CONDO OWNERS | PO BOX 116 IMPERIAL CA 92251 |
| SUNSET REALTY | 6829 S YORK HWY CLARKRANGE TN 38553 |
| SUNSET RIDGE HOA | 107 N LINE DR APOPKA FL 32703 |
| SUNSET TOWN | SHERIFF AND COLLECTOR 211 MARIE ST SUNSET, LA 70584 |
| SUNSET TOWN | 211 MARIE ST SHERIFF AND COLLECTOR SUNSET LA 70584 |
| SUNSET TOWN | SHERIFF AND COLLECTOR 211 MARIE ST SUNSET LA 70584-6107 |
| SUNSET TRACE HOA | 3140 SW SUNSET TRACE CIR PALM CITY FL 34990 |
| SUNSET VIEW GROUP LLC | 26910 SIERRA HWY SUITE D8 #141 NEWHALL CA 91321 |
| SUNSET VISTA ASSOCIATION INC | 300 E SONTERRA BLVD STE 350 CO PROCOMM SAN ANTONIO TX 78258 |
| SUNSET WEST EXECUTIVE | 8222 SMITH FARM CT FAIR OAKS CA 95628-5270 |
| SUNSHINE EXTERIORS LLC | 848 W BARTLETT RD STE 2E BARTLETT IL 60103 |
| SUNSHINE LAWN AND GARDEN SVC | 13615 CHOISSER LN LAKESIDE CA 92040 |
| SUNSHINE MORTGAGE CORP | PO BOX 671048 MARIETTA GA 30066-0135 |
| SUNSHINE RASDALE | 4206 ARLENE DR LANSING MI 48917 |
| SUNSHINE REAL ESTATE | 212 E HANCOCK TUCUMCARI NM 88401 |
| SUNSHINE REALTORS LLC | 3840 S COX AVE SPRINGFIELD MO 65807-8603 |
| SUNSHINE STATE BANKRUPTCY LAW FIRM | 821 16TH ST N STE A ST PETERSBURG FL 33705 |

| Claim Name | Address Information |
|---|---|
| SUNSHINE STATE INS | PO BOX 562670 ROCKLEDGE FL 32956 |
| SUNSHINE STATE INS | ROCKLEDGE FL 32956 |
| SUNSHINE STATE INSURANCE | PO BOX 562670 ROCKLEDGE FL 32956 |
| SUNSHINE STATE INSURANCE | ROCKLEDGE FL 32956 |
| SUNSHINE STATE INSURANCE COMPANY | PO BOX 31300 TAMPA FL 33631 |
| SUNSHINE SUMMIT RANCH AND HOMES | 35165 HWY 79 WARNER SPRINGS CA 92086 |
| SUNSHINE VILLAS ASSOCIATION | PO BOX 45408 SAN FRANCISCO CA 94145 |
| SUNSITES REALTY CO INC | 301 FRONTAGE RD PEARCE AZ 85625 |
| SUNSTATE TITLE AGENCY INC | 13937 7TH ST DADE CITY FL 33525 |
| SUNSTONE I HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| SUNSTONE NORTH | 2130 S VALENTIA DENVER CO 80231 |
| SUNSTREET MORTGAGE | 2840 E SKYLINE DR 230 TUCSON AZ 85718 |
| SUNSTREET MORTGAGE LLC | 2840 E SKYLINE DRIVE SUITE 230 TUCSON AZ 85718 |
| SUNTERRA HOA INC | C O CAMS 1037 S STATE ROAD 7 STE 302 WELLINGTON FL 33414-6140 |
| SUNTREE EAST HOA | 8686 N CENTRAL AVE NO 206 PHOENIX AZ 85020 |
| SUNTREE MASTER HOMEOWNERS | 7550 SPYGLASS HILL RD MELBOURNE FL 32940 |
| SUNTRUST | 1001 SEMMES CONSUMER LENDING 5TH FL RICHMOND VA 23224 |
| SUNTRUST | 8400 NORMANDALE LAKE BLVD STE 250 MINNEAPOLIS MN 55437 |
| SUNTRUST - FB | 1001 SEMMES AVENUE RICHMOND VA 23224 |
| SUNTRUST ASSET FUNDING | 303 PEACHTREE ST 26TH FL ATLANTA GA 30308 |
| SUNTRUST ASSET FUNDING, LLC | 303 PEACHTREE STREET, 36TH FLOOR ATLANTA GA 30308 |
| SUNTRUST BANK | PO BOX 30420 C O SEA COLONY BETHESDA MD 20824 |
| SUNTRUST BANK | 1001 SEMMES AVE RICHMOND VA 23224 |
| SUNTRUST BANK | C O GLASSER AND GLASSER CROWN CENTER SUITE 600 NORFOLK VA 23510-2212 |
| SUNTRUST BANK | 100 SOUTHCREST DR STOCKBRIDGE GA 30281 |
| SUNTRUST BANK | PO BOX 4418 ATLANTA GA 30302-4418 |
| SUNTRUST BANK, | PO BOX 4418 CTR CODE 016 ATLANTA GA 30302-4418 |
| SUNTRUST CREDIT VERIFICATION, | GA-ATLANTA 5131 PO BOX 4418 ATLANTA GA 30302-4418 |
| SUNTRUST FB | 1001 SEMMES CONSUMER LENDING 5TH FL RICHMOND VA 23224 |
| SUNTRUST MORTGAGE | 1001 SEMMES AVE RICHMOND VA 23224 |
| SUNTRUST MORTGAGE | PO BOX 26149 RICHMOND VA 23260 |
| SUNTRUST MORTGAGE | PO BOX 26149 SUNTRUST MORTGAGE RICHMOND VA 23260 |
| SUNTRUST MORTGAGE INC | 1001 SEMMES AVE MAIL CODE RVW 3032 RICHMOND VA 23224 |
| SUNTRUST MORTGAGE INC | 2955 E MAIN ST 2ND FLOOR IRVINE CA 92614 |
| SUNWEST BANK | 17542 E 17TH ST SUITE 200 TUSTIN CA 92780 |
| SUNWOO, KONG H | 4075 HOWELL PARK ROAD DULUTH GA 30096 |
| SUPA BOOPPACHEUN | 2222 E VERMONT AVE ANAHEIM CA 92806 |
| SUPANICH, RICHARD & BELCHER, LISA | 34226 SUMMERHILL LN CHESTERFIELD MI 48047-4188 |
| SUPATTAPONE, KIAT | 1288 KAPIOLANI BOULEVARD #I-4203 HONOLULU HI 96814 |
| SUPER SOLUTIONS CORPORATION | 10340 VIKING DR STE 150 EDEN PRAIRIE MN 55344-7200 |
| SUPER SOLUTIONS CORPORATION | 6050 WEST 92ND AVE #500 WESTMINSTER CO 80031 |
| SUPER STAR REALTY | 5150 ROUTE 9 S HOWELL NJ 07731 |
| SUPERCLEAN RESTORATION LLC DBA | 9193 DELMAR CT WELLINGTON FL 33414 |
| SUPERHANDYMAN SERVICES | 2037 BELOIT AVE WEST LOS ANGELES CA 90025 |
| SUPERINTEN 001 | 80 S SWAN ST STE 1157 ALBANY NY 12210-8003 |
| SUPERINTENDENT OF FINANCIAL SERVICES | 80 SOUTH SWAN STREET, SUITE 1157 ALBANY NY 12210-8003 |
| SUPERINTENDENT OF STREETS | 117 E GURLEY ST 206 PRESCOTT AZ 86301 |
| SUPERIOR ASSET MANAG | PO BOX 468089 ATLANTA GA 31146 |
| SUPERIOR ASSET MANAG | C/O LATIMORE, WANDA 2872 ORCHID LN LAKELAND FL 33805-8554 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR ASSET MANAG | C/O MAYFIELD, MARIA 502 PINE BARK CT KISSIMMEE FL 34758-3633 |
| SUPERIOR BUILDERS LLC | 2918 S ALMA SCHOOL RD MESA AZ 85210 |
| SUPERIOR CITY | 1313 BELKAMP ST RM 102 DDOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SUPERIOR CITY | 1313 BELKNAP ST RM 102 DDOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SUPERIOR CITY | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SUPERIOR CITY | 1407 HAMMOND AVE TREASURER FINANCE DIRECTOR SUPERIOR WI 54880 |
| SUPERIOR COMMUNITY MANAGEMENT | PO BOX 4585 TUALATIN OR 97062-4585 |
| SUPERIOR CONSTRUCTION | 9702 85TH AVE N JOEL BLAKE MAPLE GROVE MN 55369 |
| SUPERIOR CONSTRUCTION BY DESIGN | 4104 ROBERTS RD CORRYTON TN 37721 |
| SUPERIOR CONSTRUCTION SERVICES | 18300 GLADIOLA ST NW CEDAR MN 55011 |
| SUPERIOR CONSTRUCTION SERVICES INC | 1724 SELBY AVE STE 100 C O SKELLY AND CAPISTRANT PA SAINT PAUL MN 55104 |
| SUPERIOR CONSTRUCTION SERVICES LLC | 7150 FRANKLIN RD LEBANON TN 37090 |
| SUPERIOR COURT DISTRICT OF COLUMBIA | 500 INDIANA AVE NW PROBATE DIVISION WASHINGTON DC 20001 |
| SUPERIOR COURT JUDGEMENT DOCKET #4SC381 | C/O JONES, FRANK C 5 WINFIELD CT MEDFORD NJ 08055-9329 |
| SUPERIOR COURT JUDGEMENT DOCKET #4SC381 | 38 CENTERRA PKWY LEBANON NH 03766 |
| SUPERIOR COURT OF ARIZONA | 201 W JEFFERSON PHOENIX AZ 85003 |
| SUPERIOR COURT OF CA COUNTY OF LOS ANGELES | 9425 PENFIELD AVE CHATSWORTH CA 91311 |
| SUPERIOR COURT OF CA COUNTY OF SAN DIEGO | 8950 CLAIREMONT MESA BOULEVARD SAN DIEGO CA 92123 |
| SUPERIOR COURT OF CA, SACRAMENTO COUNTY | 301 BICENTENNIAL CIRCLE SACRAMENTO CA 95826 |
| SUPERIOR COURT OF CALIFORNIA | ONE REGENT ST INGLEWOOD CA 90301 |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SAN DIEGO 500 3RD AVENUE CHULA VISTA CA 91910 |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SAN DIEGO 8950 CLAIREMONT MESA BLVD SAN DIEGO CA 92123 |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF RIVERSIDE 13800 HEACOOK STREET MRENO VALLEY CA 92553 |
| SUPERIOR COURT OF CALIFORNIA | COUNTY OF SAN FRANCISCO 400 MCALLISTER STREET SAN FRANCISCO CA 94102 |
| SUPERIOR COURT OF CALIFORNIA COUNTY OF LA | 110 NORTH GRAND AVENUE LOS ANGELES CA 90012 |
| SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE | 1275 N BERKELEY AVE FULLERTON CA 92832-1206 |
| SUPERIOR DAMEN CONDOMINIUM | 2003 W SUPERIOR ST 1E CHICAGO IL 60612 |
| SUPERIOR DRAINAGE INC | 1175 GEORGE WASHINGTON BLVD AKRON OH 44312 |
| SUPERIOR FEDERAL BANK FSB | 1601 ROGERS AVE FORT SMITH AR 72901 |
| SUPERIOR HOME SERVICES | 3292 SANDY LN BENSALEM PA 19020 |
| SUPERIOR HOME SERVICES | 15279 N SCOTTSDALE RD STE 400 SCOTTSDALE AZ 85254 |
| SUPERIOR HOME SERVICES | 15279 N SCOTTSDALE RD STE 400 ATTN SUSAN MCCLELLAN SCOTTSDALE AZ 85254 |
| SUPERIOR HOME SERVICES | 15279 N SCOTTSDALE RD STE 400 SCOTTSDALE AZ 85254-2659 |
| SUPERIOR HOMES | 16299 FOOTHILL BLVD FONTANA CA 92335 |
| SUPERIOR IMPROVEMENT AND CONSTRUCTION | 451 JULIA DR ROMEOVILLE IL 60446 |
| SUPERIOR INSURANCE COMPANY | PO BOX 75107 BALTIMORE MD 21275 |
| SUPERIOR INSURANCE COMPANY | BALTIMORE MD 21275 |
| SUPERIOR MORTGAGE | 1395 ROUTE 539 TUCKERSON NJ 08087 |
| SUPERIOR MORTGAGE CORP | 854 S WHITE HORSE PIKE HAMMONTON NJ 08037 |
| SUPERIOR MORTGAGE CORP | 1387 ROUTE 539 STE 2A TUCKERTON NJ 08087 |
| SUPERIOR MORTGAGE SERVICES LLC | 8300 CARMEL AVE NE STE 203 ALBUQUERQUE NM 87122 |
| SUPERIOR NATIONAL INS | PO BOX 9850 CALABASAS CA 91372 |
| SUPERIOR NATIONAL INS | CALABASAS CA 91372 |
| SUPERIOR PATIO SALES | 12379 GREENWELL SPRINGS RD ROSEMARY M REED HEATLEY BATON ROUGE LA 70814 |
| SUPERIOR PLUS ENERGY SERVICES INC | PO BOX 128 112 BROAD ST MONTOURSVILLE PA 17754 |
| SUPERIOR PROPERTIES INC | PO BOX 147 GRAND MARAIS MN 55604 |

| Claim Name | Address Information |
|---|---|
| SUPERIOR PROPERTY RESTORATION LLC | 7155 HOLLYBERRY CT JOHN AND YVONNE WASHINGTON LIBERTY TOWNSHIP OH 45011 |
| SUPERIOR REAL ESTATE | 6816 LAUREL BOWIE RD BOWIE MD 20715 |
| SUPERIOR REAL ESTATE INC | 2100 ANNA LYNN LN HENSLEY AR 72065 |
| SUPERIOR REHAB INC | 311 HURNDON ST PARK FOREST IL 60466 |
| SUPERIOR RESIDENTIAL APPRAISAL | 3775 EAST AVE ROCHESTER NY 14618-3536 |
| SUPERIOR RESTORATION AND CLEANING SRV | 2056 ALTA MEADOWS LN DELRAY BEACH FL 33444 |
| SUPERIOR ROOFING | 7391 HWY 66 N ROGERSVILLE TN 37857 |
| SUPERIOR ROOFING AND SIDING | 1052 S CLOVERLEAF DR ST PETERS MO 63376 |
| SUPERIOR SERVICES INC | 214 PENNSYLVANIA AVE VIRGINIA BEACH VA 23462 |
| SUPERIOR TOWN | 1313 BELKNAP ST 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SUPERIOR TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP 3040 N PROSPECT YPSILANTI MI 48198 |
| SUPERIOR TOWNSHIP | 3040 N PROSPECT TREASURER SUPERIOR TWP YPSILANTI MI 48198 |
| SUPERIOR TOWNSHIP | 575 E CLARK RD YPSILANTI MI 48198 |
| SUPERIOR TOWNSHIP | TREASURER SUPERIOR TWP 3040 N PROSPECT RD YPSILANTI MI 48198-9426 |
| SUPERIOR TOWNSHIP | PO BOX 366 TREASURER SUPERIOR TWP BRIMLEY MI 49715 |
| SUPERIOR TOWNSHIP UTILITY | 575 E CLARK RD YPSILANTI MI 48198 |
| SUPERIOR UNDERWRITERS | PO BOX 97024 REDMOND WA 98073 |
| SUPERIOR UNDERWRITERS | REDMOND WA 98073 |
| SUPERIOR VILLAGE | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| SUPERIOR WATER LIGHT AND POWER | 2915 HILL AVE SUPERIOR WI 54880 |
| SUPERIOR WELDING SUPPLY CO | PO BOX 690 WATERLOO IA 50704 |
| SUPERSITITION MOUNTAINS | 879 N PLZ DR C 101 APACHE JUNCTION AZ 85120-4151 |
| SUPERSTARS, AWARD | 303 W LINCOLN AVE STE 100 ANAHEIM CA 92805 |
| SUPERSTITION FOOTHILLS HOA | PO BOX 25466 KINNEY MANAGEMENT SERVICES TEMPE AZ 85285 |
| SUPERSTITION FOOTHILLS HOA | PO BOX 5466 TEMPE AZ 85285 |
| SUPERSTITION HIGHLANDS ESTATES | 760 S STAPLEY DR C O TRI CITY PROPERTY MGMT MESA AZ 85204 |
| SUPERSTITION LAKES CONDOMINIUM | 2345 S ALMA SCHOOL RD STE 210 C O PMG SERVICES TEMPE AZ 85282 |
| SUPERSTITION MANAGEMENT INC | 5301 S SUPERSTITION MTN DR SUITE 104-373 GOLD CANYON AZ 85118-1919 |
| SUPERSTITION MOUNTAIN COMMUNITY | 5661 S IRONWOOD DR APACHE JUNCTION AZ 85120 |
| SUPERSTITION MOUNTAINS | 879 N PLZ DR C 101 APACHE JUNCTION AZ 85120-4151 |
| SUPERSTITION MOUNTAINS COMMUNITY | 5661 S IRONWOOD DR APACHE JUNCTION AZ 85120 |
| SUPERSTITION SPRINGS CMA | PO BOX 6419 MESA AZ 85216 |
| SUPERSTITION SPRINGS COMMUNITY | 2500 S POWER RD 126 3 MESA AZ 85209 |
| SUPERSTITION SPRINGS COMMUNITY | 2500 S POWER RD STE 126 3 MESA AZ 85209 |
| SUPERSTITION SPRINGS COMMUNITY | 6837 E MONTE AVE MASTER ASSOCIATION MESA AZ 85209 |
| SUPHANTAVONG, THEUTHMANY | 6437 SCOTT AVE N BROOKLYN CTR MN 55429-2073 |
| SUPLEE, KATHERINE | 2333 MORRIS AVE STE C10 UNION NJ 07083 |
| SUPPA TRUCCHI HENEIN LLP | 3055 INDIA ST SAN DIEGO CA 92103 |
| SUPPL, HOME | 811 E WILLOW ST SCOTTSBURG AL 35768-2104 |
| SUPPLE, SCOTT R | 2939 STATE HWY 38 HOPKINTON IA 52237 |
| SUPRA PRODUCTS | A DIVISON OF GE SECURITY PO BOX 660007 DALLAS TX 75266-0007 |
| SUPREME CORP | 296 SW 12TH AVE DEERFIELD BEACH FL 33442 |
| SUPREME ELECTRIC AND AIR | 216 WILLOWDALE DR GRAY LA 70359 |
| SUPREME JUDGEMENT RECOVERY INC | 2016 LINDEN BLVD, SUITE 24-26 ELMONT NY 11003 |
| SUPREME ROOFING | PO BOX 472114 MIAMI FL 33247-2114 |
| SUPREME TITLE COMPANY | 1864 REISTERSTOWN RD BALTIMORE MD 21208 |
| SUR, MOUSHUMI | 430 CHICKORY WOOD COURT PEARLAND TX 77584 |
| SURABIAN, STEVEN | STEVEN SURABIAN & STEVEN SURABIAN TRUSTEE FOR THE RICHARD SURABIAN IRREVOCABLE |

| Claim Name | Address Information |
|---|---|
| SURABIAN, STEVEN | TRUST VS HSBC BANK USA, NA AS TRUSTEE FO ET AL 85 POND ST. YARTHMOUTH MA 02664 |
| SURACE APPRAISAL ASSOCIATES | 1919 BLACK RIVER BLVD N ROME NY 13440 |
| SURAJ P. PURI | 43734 CAMERON HILLS DR FREMONT CA 94539 |
| SURBAUGH AND SON INC | 11135 BEACH RD SISTER BAY WI 54234-9610 |
| SURDEL, MARCELLA | 8620 KELSO DR APT B 202 BALTIMORE MD 21221 |
| SURDEL, MARCELLA | 8620 KELSO DR APT B 202 ESSEX MD 21221 |
| SURE INSURANCE | PO BOX 188 HAMMONTON NJ 08037 |
| SURENDER GUGLIANI | NEELAM GUGLIANI 15 DRINKING BROOK RD SOUTH BRUNSWICK NJ 08852-2801 |
| SURENDRA DWIVEDI AND | SHASHI DWIVEDI 510 BEAULLIEU DR LAFAYETTE LA 70508 |
| SURENDRA SINGH | PRIYAMVADA SINGH 7288 LYNDHURST DR CANTON MI 48187 |
| SURESH B. CHHABRIA | 102 MOLLY COURT WARNER ROBIN GA 31088 |
| SURESH PATEL AND ANSUYA PATEL VS GMAC MORTGAGE | LLC THE BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC 525 LEXINGTON PORT NECHES TX 77651 |
| SURESH SESHADRI | ROOPA VIRARAGHAVAN 16402 REDWOOD DRIVE CERRITOS CA 90703 |
| SURETY BONDING OF AM | PO BOX 5111 SIOUX FALLS SD 57117 |
| SURETY FINANCIAL SERVICES | 15060 VENTURA BLVD STE 490 SHERMAN OAKS CA 91403-2423 |
| SURETY GROUP | 1587 NE EXPRESSWAY ATLANTA GA 30329 |
| SURETY LENDER SERVICES LLC | 1 STOWE ROAD MARLTON NJ 08053 |
| SURETY TITLE AGENCY | 575 N MAIN 4 HEBER CITY UT 84032 |
| SURETY TITLE CORP | THREE GREEN TREE CENTRE STE 201 MARITON NJ 08053 |
| SURETY TITLE CORPORATION | 15060 VENTURA BLVD SHERMAN OAKS CA 91403 |
| SURF CITY | 214 N NEW RIVER DR TAX COLLECTOR SURF CITY NC 28445 |
| SURF CITY | 214 N NEW RIVER DR PO BOX 2475 TAX COLLECTOR HOLLY RIDGE NC 28445 |
| SURF CITY BORO | 813 LONG BEACH BLVD SURF CITY BORO TAX COLLECTOR SURF CITY NJ 08008 |
| SURF CITY BORO | 813 LONG BEACH BLVD TAX COLLECTOR BEACH HAVEN NJ 08008 |
| SURF CITY TOWNSHIP | 214 NO NEW RIVER DR SURF CITY NC 28445 |
| SURFACE, JAQUELINE | 206 EAST CENTER STREET HOLTS SUMMIT MO 65043 |
| SURFSIDE CONDOMINIUM ASSOCIATION | 5815 N SHERIDAN RD CHICAGO IL 60660 |
| SURFSIDE III HOMEOWNERS ASSOCIATION | 1275 CTR CT DR COVINA CA 91724 |
| SURFSIDE, MAKAHA | 711 KAPIOLANI BLVD NO 700 HONOLULU HI 96813 |
| SURGOINSVILLE CITY | PO BOX 67 TAX COLLECTOR SURGOINSVILLE TN 37873 |
| SURGUINE, CORINNE A | 800 OAKLAND AVE APT 264 HEMET CA 92543 |
| SURI, JORGE & SURI, NANCY | 10589 SW 20TH COURT MIRAMAR FL 33025-3965 |
| SURIANO, KATHY M | 129 LAKEHILL RD BURNT HILLS NY 12027 |
| SURIJPAUL, RAHINI | 14 LAUREL AVE SCHENECTADY NY 12304 |
| SURINDER MANN | KULWANT GREWAL 3036 STRAND ROAD ROCKLIN CA 95765 |
| SURING VILLAGE | TREASURER SURING VILLAGE PO BOX 31 604 E MAIN ST SURING WI 54174 |
| SURING VILLAGE | SURING V HALL TREASURER SURING VILLAGE SURING WI 54174 |
| SURING VILLAGE | VILLAGE HALL SURING WI 54174 |
| SURJIT GILL AND | KULWANT GILL 5701 KNAPWOOD CT ANTELOPE CA 95843-3735 |
| SURPLUS AND EXCESS LINES LTD | PO BOX 900 SMYRNA DE 19977 |
| SURPRENANT, JOHN | 62 VALLEY HILL ROAD PELHAM NH 03076 |
| SURPRISE CITY SPECIAL ASSESSMENTS | 12425 W BELL RD SURPRISE CITY TREASURER SURPRISE AZ 85378-9002 |
| SURPRISE FARMS 2 COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SURPRISE FARMS II COMMUNITY | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| SURPRISE FARMS II COMMUNITY ASSOC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SURPRISE FARMS III COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SURPRISE ORCHARD HOA | 8765 W KELTON BLDG A 1 102 C O PLANNED DEVELOPEMENT SERVICES PEORIA AZ 85382 |
| SURPRISE ORCHARD HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |

| Claim Name | Address Information |
|---|---|
| SURPRISE ORCHARDS COMMUNITY | 8765 W KELTON LN BLDG A 1 STE 3102 PEORIA AZ 85382 |
| SURPRISE ORCHARDS HOA | 8765 W KELTON LN BLDG A 1 102 PEORIA AZ 85382 |
| SURRATT PROPERTIES INC | 4010 BARRANCA PKWY STE 100 NEWPORT BEACH CA 92660 |
| SURRATT, GWEN | 22944 CHENE BLANC CARTERS DRYWALL LLC MAUREPAS LA 70449 |
| SURRATT, KATHY A | 7777 BONHOMME AVE STE 1500 ST LOUIS MO 63105 |
| SURREX SOLUTIONS CORPORATION | 2151 E GRAND AVE STE 210 EL SEGUNDO CA 90245 |
| SURREY PLACE REALTY | 80 16 SURREY PL JAMAICA ESTATES NY 11432 |
| SURREY TOWN | 10 MINE LEDGE RD CAROLYN BERGLUNDE TC KEENE NH 03431 |
| SURREY TOWNSHIP | TREASURER SURREY TWP PO BOX 647 FARWELL MI 48622 |
| SURREY TOWNSHIP | 110 E MICHIGAN FARWELL MI 48622 |
| SURREY TOWNSHIP | 110 E MICHIGAN PO BOX 647 TREASURER SURREY TWP FARWELL MI 48622 |
| SURREY TOWNSHIP | PO BOX 647 TREASURER SURREY TWP FARWELL MI 48622 |
| SURRY CLERK OF CIRCUIT COURT | PO BOX 65 COUNTY COURTHOUSE SURRY VA 23883 |
| SURRY COUNTY | PO BOX 286 TREASURER OF SURRY COUNTY SURRY VA 23883 |
| SURRY COUNTY | TAX COLLECTOR 201 E KAPP ST /PO BOX 576 DOBSON NC 27017 |
| SURRY COUNTY | 117 W ATKINS ST PO BOX 576 DOBSON NC 27017 |
| SURRY COUNTY | 117 W ATKINS ST PO BOX 576 TAX COLLECTOR DOBSON NC 27017 |
| SURRY COUNTY | 201 E KAPP ST PO BOX 576 TAX COLLECTOR DOBSON NC 27017 |
| SURRY COUNTY CLERK OF CIRCUIT COURT | PO BOX 203 SURRY VA 23883 |
| SURRY PLACE REALTY | 80 16 SURRY PL JAMAICA ESTATES NY 11432 |
| SURRY REGISTER OF DEEDS | PO BOX 303 SURRY COUNTY COURTHOUSE DOBSON NC 27017 |
| SURRY TOWN | 1 VILLAGE RD SURRY TOWN SURRY NH 03431 |
| SURRY TOWN | PO BOX 314 TREASURER OF SURRY TOWN SURRY VA 23883 |
| SURRY TOWN | TOWN OF SURRY PO BOX 147 N BEND RD SURRY ME 04684 |
| SURRY TOWN | 741 N BEND RD TOWN OF SURRY SURRY ME 04684 |
| SURUJPAUL, VICKRAM | 90 01 107TH AVE RAJENDRA N PERSOUD OZONE PARK NY 11417 |
| SURVANA SHAH | 50 ORCHARD DRIVE CLIFTON NJ 07012 |
| SURVEYING, ARROW | 104 S TRENCHARD ST DECATUR TX 76234 |
| SURVEYING, SPRINKLE | 92 E PALMER ST FRANKLIN NC 28734 |
| SURVEYMONKEY.COM | 815 NW 13TH AVE STE D PORTLAND OR 97209 |
| SURVEYMONKEY.COM LLC | BANK OF AMERICA LOCKBOX SERVICES 15765 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| SURYA LINDSEY | 130 TALON LANE WESTVILLE NJ 08093 |
| SUSA, JAMES M & SUSA, VICKI K | 7698 W DESERT PAINTBRUSH COURT TUCSON AZ 85743 |
| SUSAN  GUMMO | 105 KELSEY LANE BELLEFONTE PA 16823 |
| SUSAN  KEARNEY | 2201 NE. MYRTLE COURT BLUE SPRINGS MO 64014 |
| SUSAN  MCGEE | JOHN  MCGEE 32 CAPITOL STREET WATERTOWN MA 02472 |
| SUSAN  SLENTZ | DENNIS  GUNDO PO BOX 44 FORT DICK CA 95538 |
| SUSAN & JOHN BURGARD JR | 48 KEMPSHALLTERRACE FANWOOD NJ 07023 |
| SUSAN A AASE | 3540 RAE LANE WOODBURY MN 55125 |
| SUSAN A BECCARIA | 7042 HENRY AVENUE PHILADELPHIA PA 19128 |
| SUSAN A BOGGS | 115 GRIMM HEIGHTS AVE STRUTHERS OH 44471 |
| SUSAN A GRETHER | 645 EAST CHAMPLAIN  DRIVE 132 FRESNO CA 93730 |
| SUSAN A HEMB ATT AT LAW | 1530 E SHAW AVE STE 104 FRESNO CA 93710 |
| SUSAN A HUCK | 10099 E MEADOW RUN PARKER CO 80134-6217 |
| SUSAN A HUNNEMAN | 5233 NEW OAK ST. YOUNGSBILLE NC 27596 |
| SUSAN A JOHNSON | CRAIG P JOHNSON 413 13TH AVE NE INDEPENDENCE IA 50644 |
| SUSAN A KIPP | 5412 MALLARD LANDING DRIVE LOTHIAN MD 20711 |
| SUSAN A LEONARD AND | CONTINENTAL ROOFING COLLC 2700 GOLD SPIKE CT MATTHEWS NC 28105-3875 |

| Claim Name | Address Information |
|---|---|
| SUSAN A LOWDEN ATT AT LAW | 30 S HADDON AVE HADDONFIELD NJ 08033 |
| SUSAN A MURRAY ATT AT LAW | 1601 MARKET ST FL 2 PHILADELPHIA PA 19103 |
| SUSAN A TUCKER | 11438 OLDE TRUNBURY CHARLOTTE NC 28277-6520 |
| SUSAN A VARNUM | JAMES M VARNUM 10 GROVE AVENUE FLOURTOWN PA 19031-1907 |
| SUSAN A. BUTLER | 1130 VINTAGE DRIVE SUMTER SC 29154 |
| SUSAN A. GILDEA | 3070 ROCKBROOK LN. COLORADO SPRINGS CO 80904 |
| SUSAN A. KEIM | DONALD J. KEIM 9 JEFFERSON STREET LITTLE FERRY NJ 07643 |
| SUSAN A. PRENTICE | CLARENCE C PRENTICE (DECEASED), SUSAN A PRENTICE PLAINTIFFS VS CITYWIDE MRTG CORP MERS, MRTG ELECTRONIC REGISTRATION S ET AL 2160 LOWERY RD HUNTINGTOWN MD 20639 |
| SUSAN A.M. ELLSTROM | 2501 E SHERMAN AVE APT 148 COEUR DALENE ID 83814-5839 |
| SUSAN ADINA WOLLERT | 7686 DARTMOOR AVENUE GOLETA CA 93117 |
| SUSAN ADLAM | 526 SUMMIT AVENUE FORT WASHINGTON PA 19034 |
| SUSAN ALI DABAJA ATT AT LAW | 6053 CHASE RD DEARBORN MI 48126 |
| SUSAN ALLARD | 8017 FARMHOUSE ROAD FRANKFORT IL 60423 |
| SUSAN ALLEN | 62 SANCTUARY IRVINE CA 92620 |
| SUSAN AM ELLSTROM | 8760 MELLOWDAWN WAY ORANGEVALE CA 95662 |
| SUSAN AMESLIGHT PC | 4779 E CAMP LOWELL DR TUCSON AZ 85712 |
| SUSAN AND ANDREW DANEC | 485 N STATE ST RCS ROOFING WESTERVILLE OH 43082 |
| SUSAN AND CASEY MARTIN | 1112 TALL PINE TRAIL GULF BREEZE FL 32561 |
| SUSAN AND CHRISTOPHER WYNN | PO BOX 172 NEW PALTZ NY 12561 |
| SUSAN AND DALE DIGMANN | 2047 HWY 38 MANCHESTER IA 52057 |
| SUSAN AND EZEKIEL COLLINS | 6044 W BROADWAY AVE APT 1 MINNEAPOLIS MN 55428-2870 |
| SUSAN AND GARY CRAWFORD | 10059 DESERT MALLOW CIRCLE MORENO VALLEY CA 92557 |
| SUSAN AND GLENN NELSON AND | 1508 WESTERN LN VALLEY CONSTRUCTION SOUTHSIDE AL 35907 |
| SUSAN AND GREGORY REED | 36468 PAXSON RD PURCELLVILLE VA 20132 |
| SUSAN AND JERRY YOUNG AND | 3928 PIMLICO DR J RODNEY NORMAN OK 73072 |
| SUSAN AND JIMMY WRIGHT | 401 BRIAN DR KELLER TX 76248 |
| SUSAN AND JOHN PAYNE AND | 1456 SQUIRE DUDNEY RD NICKEL WALLS COLLIERVILLE TN 38017 |
| SUSAN AND LERRON RICHARD | 2532 19TH ST LAKE CHARLES LA 70601 |
| SUSAN AND LYMAN SHELTON | 1860S HEHIGH DR A AND B ROOING COMPANY INC DELTONA FL 32738 |
| SUSAN AND MICHAEL MCSHEA | 609 EIGHTH ST KRESS BROTHERS OAKMONT PA 15139 |
| SUSAN AND PETER CHIPOURAS | 111 MINUTEMAN RD RIDGEFIELD CT 06877 |
| SUSAN AND PETER PETERSON AND | 23 PINE ST FLOORWORKS INTERIOR SURFACES INC BRENTWOOD NY 11717 |
| SUSAN AND RICHARD HUFFMAN AND COST PLUS | 124 POMPANO AVE CONSTRUCTION GALVESTON TX 77550 |
| SUSAN AND ROBERT BAKER | 860 SW 89TH TERRACE PLANTATION FL 33324 |
| SUSAN AND ROBERT HUNT AND | 6211 DAYBREAK DR MASTER BILT ROOFING BARLETT TN 38135 |
| SUSAN AND RUDOLPH BRAGG | 4244 CALLE MAR DE BALLENAS SAN DIEGO CA 92130 |
| SUSAN AND STEPHEN LOOS | 11 COVENTRY CT CONNECTICUT INDEMNITY ADJS WALLINGFORD CT 06492 |
| SUSAN AND TERRENCE MCGOUGH | 1966 PASADENA GLEN RD PASADENA CA 91107 |
| SUSAN AND TERRENCE MCGOUGH | 1966 PASADENA RD PASADENA CA 91107 |
| SUSAN AND THOMAS PRIEST | 5930 LINESTONE RD CITIFINANCIAL MORTGAGE INC PENSACOLA FL 32504 |
| SUSAN AND THOMAS RAY AND | 2835 DOVE MEADOW LN GUTIERREZ ROOFING SOUTHAVEN MS 38672 |
| SUSAN ANDERSON | 8504 - 97 1/2 STREET BLOOMINGTON MN 55438 |
| SUSAN AYDELETTE | 3117 ENTERPRISE DR APT F1 WILMINGTON NC 28405 |
| SUSAN AYUBYAR | 3133 WARWICK RD FREMONT CA 94555-2444 |
| SUSAN B FAGAN LIMPERT ATT AT LA | 89 MOUNTAIN HEIGHTS AVE LINCOLN PARK NJ 07035 |
| SUSAN B HERSH ATT AT LAW | 12770 COIT RD STE 1100 DALLAS TX 75251 |
| SUSAN B MARTIN ATT AT LAW | 246 W MAIN ST RICHMOND KY 40475 |

| Claim Name | Address Information |
|---|---|
| SUSAN B PRESSUTTI | 10805 N GOLDEN EAGLE DR FRESNO CA 93730-3590 |
| SUSAN B SWEENEY PC ATT AT LAW | 808 S COLLEGE ST STE 304 MCKINNEY TX 75069 |
| SUSAN B WARNER | M MICHAEL WARNER 48 SPG ST 7 GREENWICH CT 06830 |
| SUSAN B WHITE AND WELCHS | 515 W OAKLAND AVE QUALITY ROOFING SUMTER SC 29150 |
| SUSAN B. JONES | STEPHAN R. JONES PO BOX 671467 CHUGIAK AK 99567-1467 |
| SUSAN B. MAC ISAAC | 75254 PALM SHADOW DRIVE INDIAN WELLS CA 92210 |
| SUSAN BALES | 7171 SALERNO ST SAN DIEGO CA 92111 |
| SUSAN BARRIC SUSSMAN | 4601 COLONIAL AVENUE NORFOLK VA 23508 |
| SUSAN BAUER | PO BOX 1263 IMPERIAL BEACH CA 91933 |
| SUSAN BEARY | 590 GARDEN TRACTS RD SAINT MARIES ID 83861 |
| SUSAN BEHNEY | 1402 PALMNOLD CIR. W. FORT WORTH TX 76120 |
| SUSAN BELL | 3328 S AMMONS ST APT 4-102 LAKEWOOD CO 80227-6304 |
| SUSAN BERGERON | 286 LARKSPUR PLZ DR LARKSPUR CA 94939 |
| SUSAN BEVILLE | KELLER WILLIAMS CORNERSTONE REALTY 6911 SW HWY. 200 OCALA FL 34476 |
| SUSAN BEVILLE PA | 4731 SW 21ST PL OCALA FL 34474 |
| SUSAN BIERLICH | 21525 VIA INVIERNO LAKE FOREST CA 92630 |
| SUSAN BOCK HOUGHTON AND | 509 S BROADWAY ST RON HOUGHTON TOLEDO IA 52342 |
| SUSAN BODE | 17482 GEORGE MORAN DR EDEN PRAIRIE MN 55347 |
| SUSAN BOETTCHER | STEVE BOETTCHER P.O. BOX 4379 HAILEY ID 83333 |
| SUSAN BOROS | 353 CROWS MILL RD FORDS NJ 08863 |
| SUSAN BOVE | 2480 IRVINE BLVD APT 115 TUSTIN CA 92782-8011 |
| SUSAN BOYER | 13015-82ND AVE N MAPLE GROVE MN 55369 |
| SUSAN BRAGSTAD | 14232 64TH AVENUE W EDMONDS WA 98026 |
| SUSAN BRATCHER ATT AT LAW | 2601 NE KENDALLWOOD PKWY STE 100 GLADSTONE MO 64119 |
| SUSAN BRETHAUER | 24532 MANDEVILLE DR LAGUNA HILLS CA 92653 |
| SUSAN BROUSSALIAN | OAKMONT REAL ESTATE 1125 E BROADWAY #600 GLENDALE CA 91205 |
| SUSAN BRUNELL | P.O. BOX 1205 MARICOPA AZ 85139 |
| SUSAN BRYANT AND AAA | 114 ROPEMAKER LN GEORGIA ROOFING SAVANNAH GA 31410 |
| SUSAN BURNSIDE KELLY ATT AT LAW | 348 GRANVILLE ST GAHANNA OH 43230 |
| SUSAN BURSON | 711 MERCERS MILL LANE WEST CHESTER PA 19382 |
| SUSAN C CREANZA | 4740 DURANGO DRIVE BUENA PARK CA 90621 |
| SUSAN C DUBOIS | 1179 KEHAU PL MAKAWAO HI 96768 |
| SUSAN C LITTLE & ASSOCIATES P.A | PO BOX 3509 ALBUQUERQUE NM 87190-3509 |
| SUSAN C LITTLE AND ASSOCIATES PA | 4501 INDIAN SCHOOL RD STE 101 ALBUQUERQUE NM 87110 |
| SUSAN C LITTLE ASSOCIATES | 4501 INDIAN SCHOOL NE ALBUQUERQUE NM 87110 |
| SUSAN C MARTIN ESTATE | 1917 E 28 ST BROOKLYN NY 11229 |
| SUSAN C NORMAN ATT AT LAW | 9135 KATY FWY STE 100 HOUSTON TX 77024 |
| SUSAN C PARKES ATT AT LAW | 112 1 2 E MAIN ST LEBANON TN 37087 |
| SUSAN C SMITH ATT AT LAW | PO BOX 1251 GREENVILLE MS 38702 |
| SUSAN C VORENBERG | 6811 NE 121ST AVE APT HH292 VANCOUVER WA 98682-5586 |
| SUSAN C. BEABOUT | 3656 CHECKERED TAVERN ROAD HARTLAND NY 14094 |
| SUSAN C. FOX | BARRY D. JACKSON 158 HURRICANE RD FALMOUTH ME 04105-2524 |
| SUSAN C. LITTLE & ASSOCIATES, P.A. | 4501 INDIAN SCHOOL ROAD NE SUITE 101 ALBUQUERQUE NM 87110 |
| SUSAN C. LITTLE & ASSOCIATES, P.A. | 4501 INDIAN SCHOOL, NE, SUITE 101 ALBUQUERQUE NM 87110 |
| SUSAN C. LITTLE ASSOCIATES | SUSAN LITTLE 4501 INDIAN SCHOOL NE ALBUQUERQUE NM 87110 |
| SUSAN C. LITTLE ASSOCIATES | 4501 INDIAN SCHOOL, NE, SUITE 101 ALBUQUERQUE NM 87110 |
| SUSAN CANSDALE | 30 FAIRVIEW AVE BRICK NJ 08724-4368 |
| SUSAN CAPOLUNGO | 7296 S QUAIL CT LITTLETON CO 80127 |
| SUSAN CARMEN | 10 TENNEY ROAD WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| SUSAN CAROL TORRES | JAMES EDWARD OLDHAM 8439 LOMBARD WAY ROHNERT PARK CA 94928 |
| SUSAN CARR | 1071 VALLEY RD WARMINSTER PA 18974 |
| SUSAN CARRIGAN | 1735 ALLEGHENY DR COLORADO SPRINGS CO 80919 |
| SUSAN CARROLL | BRUCE CARROLL 14 YARMOUTH RD CHATHAM NJ 07928-1863 |
| SUSAN CHANG ATT AT LAW | 12900 NE 180TH ST STE 120 BOTHELL WA 98011 |
| SUSAN CHILUMBU | 7601 CHURCHILL WAY #416 DALLAS TX 75251 |
| SUSAN CIRILLO | 7343 BUSH LANE DRIVE BLOOMINGTON MN 55438 |
| SUSAN CLEMENTS | VIP EXECUTIVE REALTY 3824 TREYBURN MASSILLON OH 44646 |
| SUSAN COHEN | 2 GRIMES DR. SIMPSONVILLE SC 29681 |
| SUSAN CONTUGNO AND STEVEN SCHILLER | 10 SECOND AVE AND TOTAL RESTORATION INC EAST HAMPTON NY 11937 |
| SUSAN CORCORAN | JOHN CORCORAN 1601 MAUREEN COURT SPRINGFIELD IL 62707 |
| SUSAN CORNWELL | 3026 HEAVENLY RIDGE STREET THOUSAND OAKS CA 91362 |
| SUSAN CRACKEL | 754 WORTHINGTON ROAD WAYNE PA 19087 |
| SUSAN CRESS BROWNING ATT AT LAW | PO BOX 638 SPRINGBORO OH 45066 |
| SUSAN CRIPPEN | 6220 ISLAND LAKE DR E LANSING MI 48823 |
| SUSAN D HAND | 1065 EAST CUMBERLAND COURT BAINBRIDGE GA 39817 |
| SUSAN D JORDAN | 1470 GAGE ROAD HOLLY MI 48442 |
| SUSAN D LASKY ESQ ATT AT LAW | 2101 ANDREWS AVE WILTON MANORS FL 33311 |
| SUSAN D LASKY P A | 2101 N ANDREWS AVE WILTON MANORS FL 33311 |
| SUSAN D MATHEWS | 2352 SOUTH CUTTY WAY ANAHEIM CA 92802 |
| SUSAN D MOORE | 11017 BLUE BAY DRIVE FRISCO TX 75035 |
| SUSAN D OGDEN | 15840 SW 79TH CT PALMETTO BAY FL 33157-2316 |
| SUSAN D WYATT VS WELLS FARGO BANK NA LYNDA | BRANC PROFESSIONAL CLOSING AND TITLE LLC DBA PRO CLOSE MARTIN ET AL J KNOX ARGO ATTORNEY AT LAW PC 6706 TAYLOR CIR MONTGOMERY AL 36117 |
| SUSAN D. MORRIS | DEREK J. MORRIS 745 PLUMOSA AVE VISTA CA 92081 |
| SUSAN D. SECHRIST | 14 ORCHARD COURT ROYERSFORD PA 19468 |
| SUSAN DALTON AND GARCIA AND SON | 10 YAQUI PL ROOFING LLC SHERWOOD AR 72120 |
| SUSAN DANIEL | 1006 WASHINGTON COMMON HILLSBOROUGH NJ 08844 |
| SUSAN DAVIES, MARY | 4870 SADLER RD STE 300 GLEN ALLEN VA 23060-6294 |
| SUSAN DAWN VON GILLERN | 1425 JOHNSON DR. BUFFALO GROVE IL 60089 |
| SUSAN DELLINGER | JOHN MARVIN DELLINGER 2540 S ZEPHYR CT LAKEWOOD CO 80227 |
| SUSAN DELY | 1147 HARVARD ROAD GROSSE POINTE PARK MI 48230 |
| SUSAN DEMPSTER | 5000 CONGER DRIVE ST LOUIS MO 63128 |
| SUSAN DENISE HECKERT | 6405 SOUTH HARDING STREET INDIANAPOLIS IN 46217 |
| SUSAN DIETZ | THOM GREEN 526 DORCHESTER DRIVE RIVER VALE NJ 07675 |
| SUSAN DRAUT | 1491 WHITESPIRE CT NAPERVILLE IL 60565 |
| SUSAN DRUSCHEL AND ASSOCIATES | PO BOX 60814 NORTH CHARLESTON SC 29419-0814 |
| SUSAN DU BAY | 601 GREENWOOD AVE DEVORE CA 92407 |
| SUSAN E ALVAREZ | GERMAN ALVAREZ 1753 SOUTH HOLT AVENUE LOS ANGELES CA 90035 |
| SUSAN E FOX | 1471 W FOSTER AVE #1 CHICAGO IL 60640 |
| SUSAN E JAEGER | 3974 NORTON AVENUE OAKLAND CA 94602 |
| SUSAN E PALBYKIN | 6497 SOUTH TWILIGHT COURT GILBERT AZ 85298 |
| SUSAN E PALBYKIN | 2320 AIRLANDS LAS VEGAS NV 89134 |
| SUSAN E REINWASSER | 1225 ROTELLA STREET THOUSAND OAKS CA 91320 |
| SUSAN E WILSON | 2809 MIDDLEBORO DRIV FALLS CHURCH VA 22042 |
| SUSAN E. DAILY | 115 RIDGEFIELD COURT OXFORD MI 48371 |
| SUSAN E. JOSEPH | ELI J. JOSEPH 8 ATLANTA DRIVE MARLTON NJ 08053 |
| SUSAN E. MORGAN | 10645 ARBORETUM PLACE SAN DIEGO CA 92131 |
| SUSAN E. SENN | 8873 HILLS ROAD MANLIUS NY 13104 |

| Claim Name | Address Information |
|---|---|
| SUSAN E. SMITH | JASON P. SMITH 1451 LOCUST STREET JERSEY SHORE PA 17740 |
| SUSAN E. SNELL | ROBERTA L. MURAWSKI 160 N BOWLING GREEN LOS ANGLES CA 90049 |
| SUSAN E. STACY | 35 RIDGEWOOD RD ROCHESTER NY 14626 |
| SUSAN E. TAYLOR | KEVIN Z. TAYLOR 286 CHRISTOPHER DRIVE PRINCETON NJ 08540 |
| SUSAN ELAINE OVERACRE | 1359 CALVERTS LN W PORTSMOUTH OH 45663-5945 |
| SUSAN ELIZABETH SKELTON ATT AT L | 2700 MACKLIND AVE FL 1 SAINT LOUIS MO 63139 |
| SUSAN ELY | 204 CAT TAIL LANE MANCHESTER CT 06042 |
| SUSAN EMERY | 44-17 MALUKAI PL KANEOHE HI 96744-2541 |
| SUSAN EMRICH | 305 JULIE CT WATERLOO IA 50702-3805 |
| SUSAN ERICKSON | 6321 UPTON AVE S RICHFIELD MN 55423 |
| SUSAN EVERT | 408 WELSFORD RD FAIRLESS HILLS PA 19030 |
| SUSAN F BARNES & ROBERT D R | 10906 VALLDEMOSA LN SAN DIEGO CA 92124-3022 |
| SUSAN F DEVER | 1955 FIORIO CIRCLE PLEASANTON CA 94566 |
| SUSAN F MURPHY | DANIEL F MURPHY 292 TEMPLE STREET WEST ROXBURY MA 02132 |
| SUSAN F MURPHY | MARK C MURPHY 1702 1ST AVENUE SOUTH FARGO ND 58103 |
| SUSAN F REYES ATT AT LAW | 369 PINE ST STE 400 SAN FRANCISCO CA 94104 |
| SUSAN F WIDENBAUM ATT AT LAW | 33124 WARREN RD WESTLAND MI 48185 |
| SUSAN F. WALETKUS | 283 MAIN STREET KINGSTON MA 02364 |
| SUSAN F. YAMADA | 1717 CITRON ST APT #601 HONOLULU HI 96826-2521 |
| SUSAN FARINGER | 27408 DAFFODIL PL MISSION VIEJO CA 92692 |
| SUSAN FITZPATRICK | 858 SUMMIT GROVE AVE BRYN MAWR PA 19010 |
| SUSAN FLAGG INS AGENCY | 11999 KATY FWY STE 250 HOUSTON TX 77079 |
| SUSAN FOPPIANO AND SUSAN WINDOM CAIN & SAMUEL CAIN | PARKER YOUNG CONSTRUCTION PO BOX 1182 HOGANSVILLE GA 30230-7182 |
| SUSAN FRATONI | 11 BOMACA DR DOYLESTOWN PA 18901 |
| SUSAN G CASTAGNOLI ATT AT LAW | 1119 N WASHINGTON ST NAPERVILLE IL 60563 |
| SUSAN G FRANCIS AND ALTO | 4410 NW 113TH TER J AND SUSAN F BETHEL CORAL SPRINGS FL 33065 |
| SUSAN G FRENCH | ROBERT L FRENCH 13106 SHADBERRY LANE HUDSON FL 34667 |
| SUSAN G PLEDGER | 42 RUE D FE CAMP DESTIN FL 32541 |
| SUSAN G THOMAS ATT AT LAW | 4410 YATES ST DENVER CO 80212 |
| SUSAN G WELLS | KIM  WELLS 53180 CORYDON COURT GRANGER IN 46530 |
| SUSAN GAINES | 6065 MANSON ST LA MESA CA 91942 |
| SUSAN GATES | 2201 UECKER DR. APT. 14103 LEWISVILLE TX 75067 |
| SUSAN GAYLORD AND JEFF SCOTT | PO BOX 62632 DURHAM NC 27715-0632 |
| SUSAN GLARDINO | 5746 S BRADLEY CT HANOVER PARK IL 60133 |
| SUSAN GLEASON | 917 CORNWALL AVENUE WATERLOO IA 50702 |
| SUSAN GLICKMAN | 653 GARDEN ROAD GLENSIDE PA 19038 |
| SUSAN GODFREY | 5 ORCHARD DRIVE N READING MA 01864 |
| SUSAN GOLDSTEIN | 10810 BRAES FOREST D HOUSTON TX 77071 |
| SUSAN GOMEZ | 302 BROOK STREET FRAMINGHAM MA 01701 |
| SUSAN GRAMMER ATT AT LAW | 2 TERMINAL DR BETHALTO IL 62010 |
| SUSAN GROSSBERG ATT AT LAW | 100 FRANKLIN ST FL 4 BOSTON MA 02110 |
| SUSAN GROSSBERG ATT AT LAW | PO BOX 673 MELROSE MA 02176 |
| SUSAN H HASSAN ATT AT LAW | 3 EXECUTIVE PARK DR BEDFORD NH 03110 |
| SUSAN H HASSAN ATT AT LAW | 17 S STATE ST STE 1 CONCORD NH 03301 |
| SUSAN H SCHLEISNER ATT AT LAW | 104 WASHINGTON ST ELKHART LAKE WI 53020 |
| SUSAN H. BRUBAKER | 1193 SUFFIELD BIRMINGHAM MI 48009 |
| SUSAN H. SNYDER | N K. SNYDER 9324 OLIVIA PL BURKE VA 22015 |
| SUSAN H. WORTHING | 41 BAXTER WOODS TRAIL WINDHAM ME 04062 |

| Claim Name | Address Information |
|---|---|
| SUSAN HAGAN | 101 WIRE GRASS WAY HAMPSTEAD NC 28443 |
| SUSAN HALEY | 312 GREENHILL ROAD WILLOW GROVE PA 19090 |
| SUSAN HALL | 7739 E OAKSHORE DRIVE SCOTTSDALE AZ 85258 |
| SUSAN HAMILTON SMITH AND SONNEL | 2800 SW 4TH ST DEVELOPMENT LLC MIAMI FL 33135 |
| SUSAN HAMLIN | 4112 COBBLESTONE DR CARROLLTON TX 75007 |
| SUSAN HARRIMAN | 3112 BOULDER DR APT 113 CEDAR FALLS IA 50613-5253 |
| SUSAN HASTINGS AND QUALITY | 1209 RIDGECREST RD CONSTRUCTION EDMOND OK 73013 |
| SUSAN HAVERLOCK | 1069 OAK POINTE DR WATERFORD MI 48327-1630 |
| SUSAN HEENAN | 5130 BELLA COLLINA ST OCEANSIDE CA 92056 |
| SUSAN HERRING | 2998 FAIRFIELD WAY MONTGOMERY IL 60538 |
| SUSAN HILL | 1719 SECOND STREET SANTA FE NM 87505 |
| SUSAN HINES | 2977 HEMLOCK FARMS HAWLEY PA 18428 |
| SUSAN HOLS | 2111 EMERSON AVE S MINNEAPOLIS MN 55405 |
| SUSAN HOOKS | 7 CHELSEA DRIVE RANDOLPH NJ 07869 |
| SUSAN HUTT | 274 SHADOW GLEN CT GAITHERSBURG MD 20878-7417 |
| SUSAN J BROTMAN ATT AT LAW | 4400 N FED HWY 204 BOCA RATON FL 33431 |
| SUSAN J CONNELY | 349 SHOTWELL COURT WHITE LAKE MI 48386 |
| SUSAN J DECKER | 1615 E CENTRAL RD 207A ARLINGTON HEIGHTS IL 60005 |
| SUSAN J HALL | 2847 HELEN LANE LANCASTER CA 93536 |
| SUSAN J HARTLEY | 2206 HYLAND STREET FERNDALE MI 48220 |
| SUSAN J HUNTER | 903 N POPLAR ST ABERDEEN NC 28315-3109 |
| SUSAN J MONK AND | KELLY C ONN 2070 CHARADE WAY #2 REDDING CA 96003 |
| SUSAN J PARK CAMPBELL AND | 9618 N CLASSEN SUSAN CAMPBELL AND ALLEN T HYNES OKLAHOMA CITY OK 73114 |
| SUSAN J PATRICK | 986 LEE AVENUE SAN LEANDRO CA 94577 |
| SUSAN J PEARLSTEIN ATT AT LAW | 429 4TH AVE STE 1000 PITTSBURGH PA 15219 |
| SUSAN J PENROSE | 12 CLAVENDON COURT MIDDLETOWN NJ 07748 |
| SUSAN J SALEHI ATT AT LAW | 21 S CALIFORNIA ST 311 VENTURA CA 93001 |
| SUSAN J SALEHI ATT AT LAW | 3639 HARBOR BLVD STE 209 VENTURA CA 93001 |
| SUSAN J STECKEL PC | PO BOX 627 BARRE VT 05641 |
| SUSAN J. DELEZ | 597 TAMARACK DRIVE SAN RAFAEL CA 94903 |
| SUSAN J. KRIDER | 23008 JENSEN COURT GRAND TERRACE CA 92313-5570 |
| SUSAN J. TORRERO | 605 ROSE GARDEN TER LATROBE PA 15650 |
| SUSAN JANE HELPARD AND | 1521 MARION AVE KAREN CRISPO TALLAHASSEE FL 32303 |
| SUSAN JILL WOLF ATT AT LAW | 7029 OWENSMOUTH AVE CANOGA PARK CA 91303 |
| SUSAN JITTLOV | 50 LUCERNE DRIVE PALM DESERT CA 92260 |
| SUSAN JOAN GORDON | 39 BUTTONWOOD STREET LAMBERTVILL NJ 08530 |
| SUSAN JOHNSON | 2971 BROOKWIND DRIVE HOLLAND MI 49424-1684 |
| SUSAN JOHNSON | 413 13TH AVE NE INDEPENDENCE IA 50644 |
| SUSAN JOHNSON | 3813 QUIG CIR CORPUS CHRISTI TX 78410 |
| SUSAN JORDAN | 1103 W SEVENTH STREET CEDAR FALLS IA 50613 |
| SUSAN K CHAPMAN | 466 SUNSET DRIVE HALLANDALE FL 33009 |
| SUSAN K CHASE | 1104 CAR STREET SAN DIEGO CA 92114 |
| SUSAN K CROSSON APPRAISER | 7495 UPPER HUFFMAN RD ANCHORAGE AK 99516-2511 |
| SUSAN K DYKE | 1401 S. EDGEVALE DR. HARRISONVILLE MO 64701 |
| SUSAN K HOLLIDAY ATT AT LAW | 6520 N IRWINDALE AVE STE 201 IRWINDALE CA 91702 |
| SUSAN K MCKINNEY ATT AT LAW | 1905 SW KEYSTONE DR BLUE SPRINGS MO 64014 |
| SUSAN K MCKINNEY ATT AT LAW | 409 NE SAPPHIRE LN LEES SUMMIT MO 64064 |
| SUSAN K MCKINNEY ATT AT LAW | PO BOX 6793 LEAWOOD KS 66206 |
| SUSAN K ROBERTS AND | 9836 SAINT GERMAINE DR ROOFING BY RLI KNOXVILLE TN 37922 |

| Claim Name | Address Information |
|---|---|
| SUSAN KAISER | THOMAS KAISER 236 HECHT DR. MADISON HEIGHTS MI 48071 |
| SUSAN KAISER-GLEMBOTSKI | CHRISTOPHER C GLEMBOTSKI 5917 BOUNTY ST SAN DIEGO CA 92120-4612 |
| SUSAN KANGAS | 750 RIVER FOREST ROAD #1 EVANSDALE IA 50707 |
| SUSAN KATHE ARTHUR ATT AT LAW | 964 POLLASKY AVE STE B CLOVIS CA 93612 |
| SUSAN KEEVER | 449 ROBBINS AVE PHILADELPHIA PA 19111 |
| SUSAN KIES | 814 DENA STREET WATERLOO IA 50702 |
| SUSAN KIM | 140 MERIDIAN AVE 313 MIAMI BEACH FL 33139 |
| SUSAN KING | PO BOX 2496 PAGOSA SPRINGS CO 81147 |
| SUSAN L HAJEC | 407 W FAIRVIEW BLVD INGLEWOOD CA 90302 |
| SUSAN L HELSEL | MICHAEL A HELSEL 6727 FALCON RIDGE INDIANAPOLIS IN 46278 |
| SUSAN L JOHNSON AND | 5089 BASINVIEW DR WILLIAMS CONSTRUCTION COMPANY NEW ORLEANS LA 70126 |
| SUSAN L LESTER | 209 3RD STREET E NEWHALL IA 52315 |
| SUSAN L MASON | 4007 PORTE DE PALMAS UNIT 68 SAN DIEGO CA 92122 |
| SUSAN L MOORE ATT AT LAW | 2377 W SHAW AVE STE 201 FRESNO CA 93711 |
| SUSAN L NICHOLS | PO BOX 1327 FRAZIER PARK CA 93225 |
| SUSAN L TEAGUE | 2005 NARBERTH AVE HADDON HEIGHTS NJ 08035 |
| SUSAN L WEBB AND | 3707 PLEASANT CK DR ELITE RESTORATION SERVICES INDIANAPOLIS IN 46227 |
| SUSAN L. CARR | 1471 KINGSLEY DR SHILOH IL 62269 |
| SUSAN L. DICK | 1614 W.ELM AVENUE FULLERTON CA 92833 |
| SUSAN L. GAUTHIER | PATRICK J. GAUTHIER 1230 CHERRY PLACE STAYTON OR 97383 |
| SUSAN L. HOPKINS | 2373 BRIGDEN ROAD PASADENA CA 91104 |
| SUSAN L. MORRILL | 22050 ROYAL ANN DRIVE AMITY OR 97101 |
| SUSAN L. PROVAN | ANDREW J. PROVAN 29660 WATER STREET HIGHLAND CA 92346-3940 |
| SUSAN L. STABOSZ | MARK A. STABOSZ 12747 SOUTH 81ST COURT PALOS PARK IL 60464 |
| SUSAN L. WALKER | 725 WILWOOD RD ROCHESTER HILLS MI 48309 |
| SUSAN LA NIER | 8452 CHRISTOPHER RIDGE TER SAN DIEGO CA 92127-6143 |
| SUSAN LAW | 10313 S. KENTON AV. OAK LAWN IL 60453 |
| SUSAN LAWSON AND SPECIAL TOUCH OF | 532 HIGH ST RUTHERFORD NASHVILLE TN 37211 |
| SUSAN LEA | 878 DAWN AVE SHOREVIEW MN 55126 |
| SUSAN LEAHY | 222 E PEARSON ST APT 2004 CHICAGO IL 60611 |
| SUSAN LEAVER | PO BOX 1671 DEMING NM 88031 |
| SUSAN LOHMAN | 135 WARP DRIVE CHEHALIS WA 98532 |
| SUSAN LOUISE DUNN ATT AT LAW | 22725 GREATER MACK AVE BLDG B SAINT CLAIR SHORES MI 48080 |
| SUSAN M ALLEN-HAYES | CHARLES T. HAYES 78 PORTSMOUTH AVENUE STRATHAM NH 03885 |
| SUSAN M AND RICHARD HARTSELL | RT 1 BOX 497 WAGONER OK 74467 |
| SUSAN M BROWN | 1185 RIVERSIDE DRIVE VASSALBORO ME 04989 |
| SUSAN M BURCHELL | 2100 8TH AVE KEARNEY NE 68847-5007 |
| SUSAN M CONNOLLY-SMITH | 827 WINDEMERE BRIGHTON MI 48114 |
| SUSAN M CONRAD | 318 SOUTH PROSPECTORS ROAD UNIT 45 DIAMOND BAR CA 91765 |
| SUSAN M COSTA ATT AT LAW | 290 BROADWAY STE 398 METHUEN MA 01844 |
| SUSAN M COWAN | 138 NATICK TRAIL BRICK NJ 08724 |
| SUSAN M DAVIS | 2695 B STREET FORT GRATIOT MI 48059 |
| SUSAN M FLOWE | 286 HACKAMORE COMMON FREMONT CA 94539 |
| SUSAN M GRAY ATT AT LAW | 22255 CENTER RIDGE RD STE 210 ROCKY RIVER OH 44116-3979 |
| SUSAN M HEINEY | 325 BEST AVE WALNUTPORT PA 18088 |
| SUSAN M HOLT ATT AT LAW | 416 N SIBLEY AVE LITCHFIELD MN 55355 |
| SUSAN M IRONMAN | 2748 NORTHEAST 28TH STREET FORT LAUDERDALE FL 33306 |
| SUSAN M JOHN | 815 NORWEST DRIVE NORWOOD MA 02062 |
| SUSAN M KAITZ | 1350 OCEAN PKWY APT 3F BROOKLYN NY 11230-5652 |

| Claim Name | Address Information |
|---|---|
| SUSAN M KIRBY ATT AT LAW | 185 N MAIN ST JONESBORO GA 30236 |
| SUSAN M KOEZLY | 12096 YELLOW PINE STREET NW COON RAPIDS MN 55448 |
| SUSAN M LEONELLI | 2108 NE NEWTON LN ISSAQUAH WA 98029 |
| SUSAN M MUZIK ATT AT LAW | 888 SW 5TH AVE STE 650 PORTLAND OR 97204 |
| SUSAN M OCONNOR | 455 WEST OLIVE STREET LONG BEACH NY 11561-3127 |
| SUSAN M PREIS | 9114 VILLA RIDGE CT #29 AFFTON MO 63123 |
| SUSAN M SCHMITZ | 1265 W COUNTY ROAD B ROSEVILLE MN 55113 |
| SUSAN M WILLIAMS ATT AT LAW | 146 HIGH ST ENFIELD CT 06082 |
| SUSAN M. BRENNAN | 1350 HEIGHTS LAKE ORION MI 48362 |
| SUSAN M. CAUGHEY | 364 BRIGHTWOOD AVENUE WESTFIELD NJ 07090 |
| SUSAN M. CHARETTE | LARRY R. CHARETTE 541 WOODTICK RD WOLCOTT CT 06716 |
| SUSAN M. DAWSON | DAVID B. DAWSON 3835  KINGSBERRY DRIVE PENSACOLA FL 32504-4735 |
| SUSAN M. DOYLE | 110 FOX AVENUE OXFORD WI 53952 |
| SUSAN M. FUGATE | 3472 MILLER ST 1 EAU CLAIRE WI 54701 |
| SUSAN M. GRAY LAW FIRM, SUSAN M. GRAY, ESQ. | HOMECOMINGS FINANCIAL LLC, PLAINTIFF V PATRICIA J MCNERNEY, STATE OF OHIO DEPARTMENT OF TAXATION, CUYAHOGA COUNTY TREAS ET AL 22255 CENTER RIDGE #210 ROCKY RIVER OH 44116 |
| SUSAN M. KONCZAK | 9670 THIRD AVENUE ALMOND WI 54909 |
| SUSAN M. KONYOT | 5822  JENNIFER CIRCLE ANCHORAGE AK 99504 |
| SUSAN M. KOTLARZ | 902 SOUTH WAPELLA MOUNT PROSPECT IL 60056-4223 |
| SUSAN M. MANUEL | 1966 MESILLA HILLS DRIVE LAS CRUCES NM 88005-4651 |
| SUSAN M. MANYEN | DOUGLAS P. MANYEN 6751 CANTERBURY LANE CLARKSTON MI 48348 |
| SUSAN M. MARLEY | 520 TULANE DR SE ALBUQUERQUE NM 87106-1519 |
| SUSAN M. MARLEY ESTATE | 44 PILL HILL RD BERNARDSVILLE NJ 07924 |
| SUSAN M. MCQUEEN | 46111 NEESON ST NORTHVILLE MI 48167 |
| SUSAN M. OSTER | 461 BAY TREE CIRCLE VERNON HILLS IL 60061 |
| SUSAN M. PIOTROWSKI | 7215 ORCHARD GRASS BLVD EAST CRESTWOOD KY 40014 |
| SUSAN M. SKINNER | 3802 KENT RD ROYAL OAK MI 48073 |
| SUSAN M. SMITH | 26685 ABAJO DRIVE SANTA CLARITA CA 91350 |
| SUSAN M. SOFKA | 6112 MARIE MONT CT GRAND BLANC MI 48439 |
| SUSAN M. STAIB | 1550 BIRNAM DRIVE CHARLOTTESVILLE VA 22901 |
| SUSAN M. WELLS | 600 FIFTH STREET E ROYAL OAK MI 48067 |
| SUSAN MACAULEY | 805 FAIRVIEW RD SWARTHMORE PA 19081 |
| SUSAN MACKESEY | RICHARD POCHETTI 2130 GREENWOOD AVENUE WILMETTE IL 60091 |
| SUSAN MAIORANA | 8966 GLENMOOR CIR WASHINGTON MI 48094 |
| SUSAN MANCHESTER ATT AT LAW | 1100 N SHARTEL AVE OKLAHOMA CITY OK 73103 |
| SUSAN MARKOWITZ | 7041 NOTTINGTON WEST BLOOMFIELD MI 93291 |
| SUSAN MARSICANO VS GMAC MORTGAGE LLC | KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| SUSAN MARYNIEWSKI | 25 ALYS DR WEST DEPEW NY 14043 |
| SUSAN MATSON WOLFE | PORTLAND APPRAISAL SERVICES 15010 NW APPLEGATE LN PORTLAND OR 97229-8918 |
| SUSAN MAXEINER, MARY | ROUTE 6 BOX 152 EUFAULA OK 74432 |
| SUSAN MAYLONE | 7468 S ALKIRE STREET APT 205 LITTLETON CO 80127 |
| SUSAN MAYORGA | 20037 LASSEN ST CHATSWORTH CA 91311-5540 |
| SUSAN MCCABE | 6101 SEASHORE DRIVE NEWPORT BEACH CA 92663 |
| SUSAN MCCARTHY | 3636 ASBURY AVE OCEAN CITY NJ 08226 |
| SUSAN MCCLOSKEY | 4140 MAGEE STREET PHILADELPHIA PA 19135 |
| SUSAN MCCLURE | 1805 250TH ST DENVER IA 50622 |
| SUSAN MCCLURG | 15795 PHANTOM CANYON VEIW COLORADO SPRINGS CO 80926-9631 |
| SUSAN MCDONALD | 111 RUSSELL STREET PEABODY MA 01960 |

| Claim Name | Address Information |
|---|---|
| SUSAN MCDONOUGH | 78 NANTUCKET AVE SOUTH YARMOUTH MA 02664 |
| SUSAN MCGINNIS | 145 LAUREL CIRCLE NEWTOWN PA 18940 |
| SUSAN MEIER | 2440 MICHELLE DRIVE WATERLOO IA 50701 |
| SUSAN MICHAEL | 2479 EAGLE TRACE LN SAINT PAUL MN 55129-4283 |
| SUSAN MICHAEL | 22831 CEDARSPRING LAKE FOREST CA 92630 |
| SUSAN MILLER | CREEKSIDE REALTY RT. 50 EAST ROMNEY WV 26757 |
| SUSAN MILLER | PO BOX 84 1872 252 ST. SW INDEPENDENCE IA 50644 |
| SUSAN MILLER | 7817 DAY ROAD GOLETA CA 93117 |
| SUSAN MITCHELL | 413 HIBISCUS AVENUE SEBASTIAN FL 32958 |
| SUSAN MORKEL | 250 WINDSOR DRIVE WATERLOO IA 50701 |
| SUSAN N ESCE ATT AT LAW | 10 ADLER DR EAST SYRACUSE NY 13057 |
| SUSAN NEUBERT | 9514 OLD WAGON ROAD KLAMATH FALLS OR 97601 |
| SUSAN NOEL | 211 WRENFIELD MILL ROCK HILL SC 29732 |
| SUSAN O. EPHRAIM | 421 JARRARD STREET PISCATAWAY NJ 08854 |
| SUSAN O. MCDANIEL | 1119 SOUTHFIELD BIRMINGHAM MI 48009 |
| SUSAN ORTIZ | 22564 BYRON ST HAYWARD CA 94541 |
| SUSAN OVERACRE AND FRANK | AND ANN BRUCH 1359 CALVERTS LN WEST PORTSMOUTH OH 45663-5945 |
| SUSAN P KNIGHT ATT AT LAW | 1535 GRANT ST STE 390 DENVER CO 80203 |
| SUSAN P MAROTTA | 114 REGAN ROAD RIDGEFIELD CT 06877 |
| SUSAN P OBRIEN KNOX | 1506 WINCHESTER RD ANNAPOLIS MD 21409 |
| SUSAN P STONE | 1270 CLAIRMONT PL MACON GA 31204 |
| SUSAN P. FRATONI | 11 BOMACA DRIVE DOYLESTOWN PA 18901 |
| SUSAN PARKER | 3251 ANSBOROUGH AVENUE WATERLOO IA 50701 |
| SUSAN PARRACK | PO BOX 1715 CANON CITY CO 81215 |
| SUSAN PAYNE WOODROW ATT AT LAW | 3631 DOROTHY LN WATERFORD MI 48329 |
| SUSAN PETRAS | 6 E. CODDINGTON AVE. AVENEL NJ 07001 |
| SUSAN PETTY | 315 MARTIN ROAD WATERLOO IA 50701 |
| SUSAN POLICASTRO | 120 S FOUNDERS CT WARRINGTON PA 18976 |
| SUSAN PRENTICE SAO ATT AT LAW | 557 LINCOLN RD BLDG 1 OTSEGO MI 49078 |
| SUSAN PRICE | 4022 BRIAR LN LAFAYETTE HL PA 19444 |
| SUSAN PROCTOR | 801 S RANCHO STE E-4 LAS VEGAS NV 89106 |
| SUSAN PURDY | 1560 WEST GUNN ROAD OAKLAND TOWNSHIP MI 48306 |
| SUSAN R BOGART | 5300 BAYSHORE BOULEVARD UNIT/APT B-1 TAMPA FL 33611 |
| SUSAN R LEDELL | 2056 FAIRPORT WAY MARIETTA GA 30062 |
| SUSAN R LIMOR ATTORNEY AT LAW | STE 2727 STOUFFER TOWER NASHVILLE TN 37203 |
| SUSAN R SZEWCZYK | 502 NORTH POPLAR STREET NEW LONDON IA 52645 |
| SUSAN R. AZAR | VICTOR C. ZONA 17686 ROLLING WOODS CIRCLE NORTHVILLE MI 48168 |
| SUSAN R. BECK | 451 POPLAR ST LAGUNA BEACH CA 92651 |
| SUSAN R. BOUWMAN | 677 ELWOOD DR EUGENE OR 97401-2207 |
| SUSAN R. CHANCO | JUN PASCUAL 1848 KAHAKAI DRIVE APT - 1605 HONOLULU HI 96814 |
| SUSAN R. HAKALA | 100 ROYAL GRANT DR WILLIAMSBURG VA 23185-4961 |
| SUSAN R. HORNE | 107B GREEN STREET MARBLEHEAD MA 01945 |
| SUSAN R. JAGODA | 42728 CHRISTINA DRIVE STERLING HEIGHTS MI 48313 |
| SUSAN R. KRUEGER | 5105 BUCKINGHAM PLACE  BLDG 51 405 TROY MI 48098 |
| SUSAN RAINWATER | 673 SAINT GEORGE RD DANVILLE CA 94526 |
| SUSAN RHODES REAL ESTATE | 224 E STEVE OWENS BLVD MIAMI OK 74354 |
| SUSAN RICE AND BEST FRIENDS | 914 PINE ST CONTRACTING COMPANY SILVERTON OR 97381 |
| SUSAN RICHEY | 4030 E WELDON AVE PHOENIX AZ 85018-5951 |
| SUSAN RITCHIE-LARSON | 3326 COLUMBUS AVE S MINNEAPOLIS MN 55407 |

| Claim Name | Address Information |
| --- | --- |
| SUSAN RODRIGUEZ | 6116 CITY LIGHTS DR ALISO VIEJO CA 92656-2666 |
| SUSAN ROSEN | G304 15820 KNOLL TRAIL DR APT 308 DALLAS TX 75248-2772 |
| SUSAN ROSEN | 15820 KNOLL TRAIL DR APT 308 DALLAS TX 75248-2772 |
| SUSAN RUGG | BRYNN RUGG 496  BROWN ROAD CANDIA NH 03034 |
| SUSAN RUTH FISHMAN | 941 EAST LEMON AVENUE MONROVIA CA 91016 |
| SUSAN RUTH PRENTICE SAO ATT AT L | 124 E BRIDGE ST PLAINWELL MI 49080 |
| SUSAN S FITZWILSON | ROSS M SHANDY 2308 HEARTH DRIVE UNIT/APT #34 EVERGREEN CO 80439 |
| SUSAN S NG | 43 BELL DRIVE PITTSBURG CA 94565 |
| SUSAN S. GULLO | 6109 BAY HILL CIRCLE JAMESVILLE NY 13078 |
| SUSAN S. IMATA | 979 KAAHUE ST HONOLULU HI 96825 |
| SUSAN S. ROBBINS | RICHARD V. ROBBINS 120 RUGBY HOLLOW DR HENDERSONVILLE NC 28791 |
| SUSAN SALEHI ATT AT LAW | 3639 E HARBOR BL ST SUSAN SALEHI VENTURA CA 93001 |
| SUSAN SALEHI ATT AT LAW | 3810 W CHANNEL ISLANDS BLVD OXNARD CA 93035 |
| SUSAN SALSIDO | 3029 LEES AVE LONG BEACH CA 90808 |
| SUSAN SANCHEZ | 1017 CHANDLER ST PHILADELPHIA PA 19111 |
| SUSAN SCHEIFFLEY | KELLER WILLIAMS REALTY 6354 WALKER LANE #100 ALEXANDRIA VA 22310 |
| SUSAN SCHEIFFLEY HOMES LLC | 6354 WALKER LN 100 ALEXANDRIA VA 22310 |
| SUSAN SCHMIDT AND MARK | 618 JAEGER CT BERLENBACH AND MELLON CERTIFIED SICKLERVILLE NJ 08081 |
| SUSAN SCHNEIDERMAN | 921 JONES ROAD EVANSDALE IA 50707 |
| SUSAN SCHUETTE | 970 12TH ST MARION IA 52302 |
| SUSAN SEELY | 219 SHAKOPEE AVE E SHAKOPEE MN 55379-2435 |
| SUSAN SHELLEY | 4477 WOODMAN AVENUE #206 SHERMAN OAKS AREA  L CA 91423 |
| SUSAN SILBERBUSCH ATT AT LAW | 4044 W LAKE MARY BLVD STE 104 LAKE MARY FL 32746 |
| SUSAN SLEE | 10728 TOLEDO COURT BLOOMINGTON MN 55437 |
| SUSAN SMART | 755 JERICHO RD SONOMA CA 95476 |
| SUSAN SMITH-BEARD | 9928 SCOTCH PINE LN INDIANAPOLIS IN 46256 |
| SUSAN SNYDER | 9324 OLIVIA PL BURKE VA 22015 |
| SUSAN SUTHERLAND | 2363 BEACHWOOD STREET THE VILLAGES FL 32162 |
| SUSAN T LEE | 9806 NE 61ST COURT VANCOUVER WA 98665 |
| SUSAN T MCDERMOTT | 2078 JENKINTOWN ROAD GLENSIDE PA 19038-5312 |
| SUSAN T. GO | 1716 CHANDLER ANN ARBOR MI 48105 |
| SUSAN TAYLOR | 1200 CANVASBACK AUBREY TX 76227-7536 |
| SUSAN TEAGUE | 2005 NARBERTH AVE HADDON HEIGHTS NJ 08035-1019 |
| SUSAN THOM | 12702 FOOTMAN COURT POWAY CA 92064 |
| SUSAN THURINGER | 125 BARNETT DRIVE CEDAR FALLS IA 50613 |
| SUSAN TOBIAS AND | WAYNE R TOBIAS 214A ST. MARKS AVENUE BROOKLYN NY 11238 |
| SUSAN TOUSIGNANT | 4416 W 113TH ST BLOOMINGTON MN 55437 |
| SUSAN TRINDLE | PO BOX 463 BOWMANSVILLE PA 17507 |
| SUSAN TURNER | 680 WHITTIER DRIVE WARMINSTER PA 18974 |
| SUSAN V ANDERSON | KERRICK S ANDERSON 14324 LA NORIA COURT GRASS VALLEY CA 95945 |
| SUSAN VAN SELOUS | 91 MARSHALL CORNER WOODSVILLE RD HOPEWELL NJ 08525 |
| SUSAN W BREWER | 135 SHARON RD MILLERTON NY 12546-5216 |
| SUSAN W. HUNT | 5115 EAST SALINAS STREET PHOENIX AZ 85044 |
| SUSAN W. STEVENSON | 10 CELINE COURT DANVILLE CA 94526 |
| SUSAN WALKER | 1367 CLEARVIEW DRIVE JAMISON PA 18929 |
| SUSAN WALKER AND CALIFORNIA | 725 WILWOOD RD HOUSING FINANCE A ROCHESTER HILLS MI 48309 |
| SUSAN WALLACE | 35 SCHLAGER AVE #16 QUINCY MA 02169 |
| SUSAN WATANABE LO | 1052 LUNAAI ST KAILUA HI 96734 |
| SUSAN WEBER | 6940 DYSART RD WATERLOO IA 50701 |

| Claim Name | Address Information |
|---|---|
| SUSAN WEBER | 15336 JAMES DRIVE OAK FOREST IL 60452 |
| SUSAN WERTZ | GARY WERTZ 175 LAKESIDE BOULEVARD BOROUGH OF OAKLAND NJ 07436 |
| SUSAN WHEAT LEHNER ATT AT LAW | PO BOX 427 EPWORTH GA 30541-0427 |
| SUSAN WHILDEN | 1110 BELMONT AV WESTMONT NJ 08108 |
| SUSAN WHITE | 10825 PELLE CIRCLE PHILADELPHIA PA 19154 |
| SUSAN WHITMAN AND DAVID | 8300 WHITMAN PL WHITMAN AND MCDONALD AND SONS HOME IMPROVEMENTS LA PLATA MD 20646 |
| SUSAN WHOMBLE INSURANCE | 1428 S MAIN ST LINDALE TX 75771 |
| SUSAN WILLETT | 883 CARRIAGE WAY AKRON OH 44313 |
| SUSAN WILLIAMS | 138 W. ESSEX AVENUE LANSDOWNE PA 19050 |
| SUSAN WILLIAMS TEAM | RE/MAX REAL ESTATE CENTRE 2102 FOWLER AVE. JONESBORO AR 72401 |
| SUSAN YOUNG | 1045 STEVENS DR FT WASHINGTON PA 19034 |
| SUSAN ZAGORSKY | SDREOSOLD/ZTEAM REAL ESTATE 8880 RIO SAN DIEGO DR, SUITE 800, PMB 889 SAN DIEGO CA 92108 |
| SUSAN ZEY | 223 HIGHLAND CEDAR FALLS IA 50613 |
| SUSANA ANDRADE | 4831 WINDY BLUFF CT KATY TX 77449-7534 |
| SUSANA B. TOMKOWSKI | 14 VAN HOUTEN AVENUE JERSEY CITY NJ 07305 |
| SUSANA DOKU AND DORIS DOKU | 139 HAWKSTEAD DR LEESBURG GA 31763 |
| SUSANA PEREZ | 10334 128TH TERRACE NW HIALEAH GARDENS FL 33016 |
| SUSANA R CHUNG ATT AT LAW | 3250 WILSHIRE BLVD STE 1900 LOS ANGELES CA 90010 |
| SUSANA RODRIGUEZ | 139 EAST 119TH STREET LOS ANGELES CA 90061 |
| SUSANA V ARANA | 13208 KINNICUT DR WOODBRIDGE VA 22192 |
| SUSANA VEGA | 14692 WALTERS ST CORONA CA 92880-9777 |
| SUSANA VILLARRUEL ESQ ATT AT LAW | 10200 NW 25TH ST STE 201 MIAMI FL 33172 |
| SUSANN FANTOZZI | 111 EAST HOLLY AVE. HADDON TWP NJ 08107 |
| SUSANNA AND RAUL MORALES | 7095 N STATE HWY 123 RANGEL CONSTRUCTION GERONIMO TX 78115 |
| SUSANNA AND RAUL MORALES AND | 7095 N STATE HWY 123 CORTEZ CONSTRUCTION GERONIMO TX 78115 |
| SUSANNA CONSTANTINO | 1615 PORTER WAY STOCKTON CA 95207 |
| SUSANNA DVORTSIN ATT AT LAW | 3515 S TAMARAC DR STE 200 DENVER CO 80237 |
| SUSANNA FLORENCE | 133 REIMER ROAD BANGOR PA 18013 |
| SUSANNA M. PACE | 290 UNION CENTER ROAD ULSTER PARK NY 12487 |
| SUSANNAH DERBES | MARK R DERBES 6513 WEST AIRE LIBRE AVEN GLENDALE AZ 85306 |
| SUSANNAH M FEMINELLA | DANIEL K FEMINELLA 4 WISTERIA LN OXFORD CT 06478 |
| SUSANNAH MARIE ANDERSON | 5085 WEST 8820 SOUTH WEST JORDAN UT 84081 |
| SUSANNE  LEE | 7856 BUTTERFIELD LANE ANNANDALE VA 22003 |
| SUSANNE E CONRAD | 9 OAK BROOK PLACE PLEASANT HILL CA 94523 |
| SUSANNE E GUY | 670 VERNON STREET #201 OAKLAND CA 94610 |
| SUSANNE E SANDINO | 14627 CEDARBROOK DRIVE GREENCASTLE PA 17225 |
| SUSANNE H WOLF | GREGORY T WOLF 602 LAUREL HILL ROAD CHAPEL HILL NC 27514 |
| SUSANNE HOLLYFIELD | PO BOX 1143 LANGLEY WA 98260 |
| SUSANNE J. IRICK | RICKEY J. IRICK 23845 FOXMOOR BLVD WOOD HAVEN MI 48183 |
| SUSANNE M ROBICSEK ATT AT LAW | 1701 SCOTT AVE CHARLOTTE NC 28203 |
| SUSANNE M RUIZ ATT AT LAW | PO BOX 409 WASHOUGAL WA 98671 |
| SUSANNE M. JENDROWSKI | 492 MILLWRIGHTER  WAY LANSDALE PA 19446 |
| SUSANNE M. MORIN | 5584 VICTORY CIRCLE STERLING HEIGHTS MI 48310 |
| SUSANNE SAVERY | MICHAEL BETKER 624 KIRKLAND WAY  #2 KIRKLAND WA 98033 |
| SUSANNE VARLESE | 3190 EASTWOOD COURT BOULDER CO 80304 |
| SUSET HEIGHTS HOMEOWNERS ASSOC | 425 PONTIUS AVE N 203 SEATTLE WA 98109 |
| SUSIE A FAINS AND | 2733 MT TERRACE H AND W CONSTRUCTION CO MEMPHIS TN 38127 |

| Claim Name | Address Information |
|---|---|
| SUSIE ABED STEPHEN VACHAGAN ABED STEPHEN VS | GMAC MORTGAGELLC FKA GMAC MORTGAGE CORPORATION ONEWEST BANK FSB AS ET AL 1606 GLENMONT DR GLENDALE CA 91207 |
| SUSIE AND EDWARD BOLES | 961 CANAL LN PALM BAY FL 32905 |
| SUSIE CURETON AND FRANKS | 532 ROMFORD RD ELECTRICAL SER & JIMMY SHERMAN BUILDING & REMODELI COLUMBIA SC 29203 |
| SUSIE F. PINEDA | 568 N LA NAE CIRCLE ORANGE CA 92869 |
| SUSIE FELICIA PINEDA LIVING | 568 N LA NAE CIRCLE ORANGE CA 92869 |
| SUSIE M ELLIOT | 1081 S 700 W KIMMELL IN 46760 |
| SUSIE PRADO AND AAAA ROOFING AND | 9708 EL TEPEYAC AVE HOME IMPROVEMENTS EL PASO TX 79927 |
| SUSIE SHIN | 16035 CLEARBROOK LANE CERRITOS CA 90703 |
| SUSIE WEEMS REAL ESTATE LLC | 314 ALBERT RAINS BLVD GADSDEN AL 35901 |
| SUSIE WEEMS REAL ESTATE LLC | 314 N ALBERT RAINS BLVD GADSDEN AL 35901 |
| SUSLOVICH AND KLEIN LLP | 1507 AVE M BROOKLYN NY 11230 |
| SUSMAN DUFFY AND SEGALOFF PC | 59 ELM ST 5TH FL NEW HAVEN CT 06510 |
| SUSMILCH, GREG L | 1982 SW MANZANITA MCMINNVILLE OR 97128 |
| SUSQUEHANNA BANK | 100 W RD LITITZ PA 17543 |
| SUSQUEHANNA BANK | 26 N CEDAR ST LITITZ PA 17543 |
| SUSQUEHANNA BANK | 307 INTERNATIONAL CIR STE 600 GROUND RENT COLLECTOR HUNT VALLEY MD 21030 |
| SUSQUEHANNA BANK | 307 INTERNATIONAL CIR STE 600 HUNT VALLEY MD 21030 |
| SUSQUEHANNA BANK | 307 INTERNATIONAL CIRCLE SUITE 600 HUNT VALLEY MD 21030-1376 |
| SUSQUEHANNA BANK | 100 W RD ATTN VICTOR COHEN TOWSON MD 21204 |
| SUSQUEHANNA BANK F K A FAIRFAX SAV | 26 N CEDAR ST LITITZ PA 17543 |
| SUSQUEHANNA BANK F K A FAIRFAX SAV | ATTN LLOYD ARNOLD ABA 252070309 LITITZ PA 17543 |
| SUSQUEHANNA BORO SUSQUE | 893 W MAIN ST LINDA K SCHELLTAXCOLLECTOR SUSQUEHANNA PA 18847 |
| SUSQUEHANNA BOROUGH SUSQUE CO | 526 W MAIN ST TAX COLLECTOR OF SUSQUEHANNA BORO SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SCHOOL DIST | RD 3 BOX 220A T C OF SUSQUEHANNA COMMUNITY SD SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SCHOOL DIST | RR 3 BOX 220A SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SCHOOL DISTRI | 260 ERIE BLVD SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SD | 2212 N RD T C OF SUSQUEHANNA SCHOOL DIST THOMPSON PA 18465 |
| SUSQUEHANNA COMMUNITY SD OAKLAND BR | 40 PROSPECT E SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SD OAKLAND BR | 5157 PROSPECT ST T C OF SUSQUEHANNA AREA SCH DIST SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SD OAKLAND TP | 28557 SR 92 T C OF OAKLAND TWP SCHOOL DIST SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SD SUSQUEHAN | 526 W MAIN ST LINDA K SCHELL TAX COLLECTOR SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COMMUNITY SD SUSQUEHAN | 893 W MAIN ST LINDA K SCHELL TAX COLLECTOR SUSQUEHANNA PA 18847 |
| SUSQUEHANNA COUNTY RECORDER | PO BOX 218 MONTROSE PA 18801 |
| SUSQUEHANNA COUNTY RECORDER OF | 11 MAPLE ST MONTROSE PA 18801 |
| SUSQUEHANNA COUNTY TAX CLAIM BEREAU | WARNER BUILDING MONTROSE PA 18801 |
| SUSQUEHANNA MORTGAGE CORP | 307 INTERNATIONAL CIR STE 600 COCKEYSVILLE MD 21030-1376 |
| SUSQUEHANNA RECORDER OF DEEDS | PO BOX 218 SUSQUEHANN COUNTY COURTHOUSE MONTROSE PA 18801 |
| SUSQUEHANNA RECORDER OF DEEDS | SUSQUEHANN COUNTY COURTHOUSE MONTROSE PA 18801 |
| SUSQUEHANNA S.D./SUSQUEHANNA TWP | CAPITAL TAX COLLECTION BUREAU 2301 N 3RD ST. HARRISBURG PA 17110 |
| SUSQUEHANNA SD SUSQUEHANNA TWP | 1900 LINGLESTOWN RD HARRISBURG PA 17110 |
| SUSQUEHANNA SD SUSQUEHANNA TWP | 1900 LINGLESTOWN RD T C OF SUSQUEHANNA SCHOOL DIST HARRISBURG PA 17110 |
| SUSQUEHANNA SD SUSQUEHANNA TWP | 2301 N 3RD ST CAPITAL TAX COLLECTION BUREAU HARRISBURG PA 17110 |
| SUSQUEHANNA SIDING | 3175 VALLEY RD MARYSVILLE PA 17053 |
| SUSQUEHANNA TOWNSHIP | 492 MURPHY SPRING RD TAX COLLECTOR HASTINGS PA 16646 |
| SUSQUEHANNA TOWNSHIP AUTHORITY | 1900 LINGLESTOWN RD HARRISBURG PA 17110 |
| SUSQUEHANNA TOWNSHIP CAMBRI | 492 MURPHY SPRING RD T C OF SUSQUEHANNA TOWNSHIP HASTINGS PA 16646 |
| SUSQUEHANNA TOWNSHIP DAUPHN | DAUPHIN COUNTY TREASURER CRTHOUSE 101 MARKET ST. RM 105 HARRISBURG PA 17101 |

| Claim Name | Address Information |
|---|---|
| SUSQUEHANNA TOWNSHIP DAUPHN | CRTHOUSE 101 MARKET ST RM 105 DAUPHIN COUNTY TREASURER HARRISBURG PA 17101 |
| SUSQUEHANNA TOWNSHIP DAUPHN | 1900 LINGLESTOWN RD HARRISBURG PA 17110 |
| SUSQUEHANNA TOWNSHIP DAUPHN | 1900 LINGLESTOWN RD T C OF SUSQUEHANNA TWP HARRISBURG PA 17110 |
| SUSQUEHANNA TOWNSHIP JUNIAT | 15 HILL TOP RD T C OF SUSQUEHANNA TOWNSHIP LIVERPOOL PA 17045 |
| SUSQUEHANNA TOWNSHIP JUNIAT | RR 1 BOX 233 B TC OF SUSQUEHANNA TWP LIVERPOOL PA 17045 |
| SUSQUEHANNA TOWNSHIP LYCOMG | 8 W VILLAGE DR T C OF SUSQUEHANNA TOWNSIP WILLIAMSPORT PA 17702 |
| SUSQUEHANNA TOWNSHIP LYCOMG | 84 JOHNSON DR YVONNE L MARKLE TAX COLLECTOR WILLIAMSPORT PA 17702 |
| SUSQUEHANNA VALLEY CS CMBND | 1040 CONKLIN RD SCHOOL TAX COLLECTOR CONKLIN NY 13748 |
| SUSQUEHANNA VALLEY CS CMBND | PO BOX 5556 SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| SUSQUEHANNA VLLY CEN SCH CONKLI | PO BOX 133 SVS MARY H PAOLUCCI COLLECTOR BINGHAMTON NY 13903 |
| SUSQUEHANNA VLLY CEN SCH CONKLIN TN | PO BOX 133 SVS MARY H PAOLUCCI COLLECTOR BINGHAMTON NY 13903 |
| SUSQUENITA SD MARYSVILLE | 116 WILLIAM ST CONWAY HAMMAKER TAX COLLECTOR MARYSVILLE PA 17053 |
| SUSQUENITA SD MARYSVILLE | 440 CAMERON ST T C OF SUSQUENITA SD MARYSVILLE PA 17053 |
| SUSQUENITA SD RYE TWP | 74 CHERRY DR TC OF RYE TWP SD MARYSVILLE PA 17053 |
| SUSQUENITA SD WATTS TWP | 135 AMITY RD T C OF SUSQUENITA SD DUNCANNON PA 17020 |
| SUSQUENITA SD WATTS TWP | RD 4 BOX 4125 T C OF SUSQUENITA SD DUNCANNON PA 17020 |
| SUSQUENITA SD WHEATFEILD | 104 LOSHES RUN RD ALICE POTTER TAX COLLECTOR DUNCANNON PA 17020 |
| SUSQUENITA SD WHEATFEILD | 914 PARADISE RD T C OF SUSQUENTIA SD NEW BLOOMFIELD PA 17068 |
| SUSQUENTIA SD DUNCANNON | 304 N HIGH ST T C OF SUSQUENITA SD DUNCANNON PA 17020 |
| SUSQUENTIA SD DUNCANNON | 409 N HIGH ST T C OF SUSQUENITA SD DUNCANNON PA 17020 |
| SUSQUENTIA SD PENN TWP | 12 HILL RD T C OF PENN TOWNSHIP SCH DIST DUNCANNON PA 17020 |
| SUSSES COUNTY RECORDER OF DEEDS | ADMINISTRATION BLDG LOWER LEVEL GEORGETOWN DE 19947 |
| SUSSEX BORO | 2 MAIN ST SUSSEX BORO TAX COLLECTOR SUSSEX NJ 07461 |
| SUSSEX BORO | 2 MAIN ST TAX COLLECTOR SUSSEX NJ 07461 |
| SUSSEX CLERK OF CIRCUIT COURT | 15088 COURTHOUSE RD COUNTY COURTHOUSE SUSSEX VA 23884 |
| SUSSEX COUNTY | T C OF SUSSEX COUNTY PO BOX 429 TREASURY DIVISION GEORGETOWN DE 19947 |
| SUSSEX COUNTY | 2 THE CIRCLE PO BOX 429 GEORGETOWN DE 19947 |
| SUSSEX COUNTY | 2 THE CIRCLE PO BOX 429 T C OF SUSSEX COUNTY GEORGETOWN DE 19947 |
| SUSSEX COUNTY | 15074 COURTHOUSE RD TREASURER OF SUSSEX COUNTY SUSSEX VA 23884 |
| SUSSEX COUNTY | 15074 COURTHOUSE RD PO BOX 1399 TREASURER OF SUSSEX COUNTY SUSSEX VA 23884 |
| SUSSEX COUNTY CLERK | 83 SPRING ST STE 304 NEWTON NJ 07860 |
| SUSSEX COUNTY COUNCIL | PO BOX 601 GEORGETOWN DE 19947 |
| SUSSEX COUNTY RECORDER | 83 SPRING ST STE 304 NEWTON NJ 07860 |
| SUSSEX COUNTY RECORDER | PO BOX 827 ADMINISTRATION BLDG 2 THE CIR GEORGETOWN DE 19947 |
| SUSSEX COUNTY RECORDER OF DEEDS | 2 THE CIR GEORGETOWN DE 19947 |
| SUSSEX COUNTY SHERIFF | 22215 S DUPONT BLVD GEORGETOWN DE 19947 |
| SUSSEX PLACE | 1538 SOPHIE BLVD ORLANDO FL 32828 |
| SUSSEX RURAL ELECTRIC COOPERATIVE | 64 COUNTY RD 639 SUSSEX NJ 07461 |
| SUSSEX VILLAGE | N64 W23760 MAIN ST TREASURER SUSSEX VILLAGE SUSSEX WI 53089 |
| SUSSEX VILLAGE | N64 W23760 MAIN ST TREASURER SUSSEX WI 53089 |
| SUSSEX VILLAGE | TREASURER SUSSEX WI 53089 |
| SUSSMAN AND ASSOC | 1053 S PALM CANYON DR PALM SPRINGS CA 92264 |
| SUSSMAN SHANK LLP | 1000 SW BROADWAY NO 1400 PORTLAND OR 97205 |
| SUSSMAN SHANK LLP | 1000 SW BROADWAY STE 1400 PORTLAND OR 97205 |
| SUSSMAN SHANK LLP | 1000 SOUTHWEST BROADWAY STE 1400 PORTLAND OR 97205-3089 |
| SUSSMAN SHANK LLP - PRIMARY | 1000 SW BROADWAY, STE 1400 PORTLAND OR 97205 |
| SUSSMAN SHANK LLPATTORNEYS AT LAW | 1000 SW BROADWAY STE 1400 PORTLAND OR 97205 |
| SUSSMAN, GILBERT | 635 HEDGEROW LN COMPLEAT RESTORATIONS INC LANCASTER PA 17601 |
| SUSSMAN, JOEL R | 3254 HARRISON ROAD MONTGOMERY AL 36109-4322 |

| Claim Name | Address Information |
|---|---|
| SUSSQUEHANNA REALTY INC | 246 W MAIN ST BLOOMSBURG PA 17815-1607 |
| SUSY SALDIVAR REAL ESTATE | 3901 ARLINGTON HEIGHTS BLVD STE 200 ARLINGTON TX 76018 |
| SUSZKO, TIM | 6497 HARTWOOD FENTON MI 48430 |
| SUTCH, KATHLEEN V | P.O. BOX 91521 SAN DIEGO CA 92169 |
| SUTEJ KAPUR AND | SIMMI KAPUR 1 EQUESTRIAN WAY LEMONT IL 60439 |
| SUTER, DILLARD S | 6824 HALFMOON DR GROUND RENT SARASOTA FL 34231-5712 |
| SUTERSVILLE BORO | 513 8TH AVE NANCY J SOKOL TAX COLLECTOR SUTERSVILLE PA 15083 |
| SUTFIN, KEVIN L & SUTFIN, MARNIE S | 2505 PROCOPIO PL SW ALBUQUERQUE NM 87105-4417 |
| SUTHERLAND BUILDERS | 561 PARLIAMENT ST MARIETTA GA 30066-3684 |
| SUTHERLAND HOMES AND ALTERATIONS INC | 1702 8TH ST PALM HARBOR FL 34683 |
| SUTHERLAND LAW FIRM PLC | PO BOX 105 ABINGDON VA 24212 |
| SUTHERLAND PLACE CONDO TRUST | 1 STATE ST STE 1500 BOSTON MA 02109 |
| SUTHERLAND, ANGELA | 158 W LAREDO PL CLAYTON SUTHERLAND BROKEN ARROW OK 74012 |
| SUTHERLAND, ANTHONY | 5624 HARBOR HOUSE DR GREENSBORO NC 27410-1948 |
| SUTHERLAND, BEVERLY R | 1007 LANGSTON RD CARBON HILL AL 35549 |
| SUTHERLAND, EUGENE B & | SUTHERLAND, RHONDA L 19116 W WEKIWA RD SAND SPRINGS OK 74063 |
| SUTHERLAND, FREDERICK | 633 ENNIS TCE NW DIANE E GOODE PORT CHARLOTTE FL 33952 |
| SUTHERLAND, JACKSON D | 6027 KINGSTREE DR CHARLOTTE NC 28210-5441 |
| SUTHERLAND, KAREN L | 1837 KESWICK RD SAINT AUGUSTINE FL 32084-1877 |
| SUTHERLAND, NEAL | 28 N SAGINAW STE 908 PONTIAC MI 48342 |
| SUTIC - PACIFIC COAST TITLE DIVISION | 1111 E KATELLA AVE STE 120 ORANGE CA 92867-5064 |
| SUTIN AND THAYER | 65654 AMERICAN PKWY NE ALBUQUERQUE NM 87110 |
| SUTTER COMMUNITY SERVICES DISTRICT | 1681 BIRD STREET PO BOX 1679 OROVILLE CA 95965 |
| SUTTER COUNTY | SUTTER COUNTY TAX COLLECTOR 463 SECOND STREET ROOM 112 YUBA CITY CA 95991 |
| SUTTER COUNTY | 463 SECOND ST RM 112 SUTTER COUNTY TAX COLLECTOR YUBA CITY CA 95991 |
| SUTTER COUNTY | 463 2ND ST RM 112 USE PO BOX 546 SUTTER COUNTY TAX COLLECTOR YUBA CITY CA 95992 |
| SUTTER COUNTY | PO BOX 546 YUBA CITY CA 95992-0546 |
| SUTTER COUNTY RECORDER | 433 SECOND ST YUBA CITY CA 95991 |
| SUTTER COUNTY TAX COLLECTOR | PO BOX 546 YUBA CITY CA 95991 |
| SUTTER COUNTY TREASURER - TAX COLLECTOR | JAMES D. SHARPE, CPA PO BOX 463 YUBA CITY CA 95992 |
| SUTTER INSURANCE CO | PO BOX 808004 PETALUMA CA 94975 |
| SUTTER INSURANCE CO | PETALUMA CA 94975 |
| SUTTER MCLELLAN AND GILBREATH INC | 1424 N BROWN RD STE 300 LAWRENCEVILLE GA 30043-8107 |
| SUTTER PLACE HOA | 1401 EL CAMINO AVE NO 200 SACRAMENTO CA 95815 |
| SUTTERFIELD, JOSHUA A | 3017 DOUGLAS BLVD 300 ROSEVILLE CA 95661 |
| SUTTERS MILL NEIGHBORHOOD CORP | 15661 RED HILL AVE STE 201 TUSTIN CA 92780 |
| SUTTLE, RICHARD O & SUTTLE, LORI M | APT #2228 2200 COLONIAL LAKE DR MADISON AL 35758-4014 |
| SUTTLE, WILLIAM H | 10010 BIRDIE CT ROWLETT TX 75089-8578 |
| SUTTLES & ASSOCIATES | 962 WATKINS FIELD ROAD CLAYTON GA 30525 |
| SUTTLES AND ASSOCIATE INC | 962 WATKINS FIELD RD CLAYTON GA 30525 |
| SUTTNER, CHARLOTTE | PO BOX 212709 CHULA VISTA CA 91921-2709 |
| SUTTNER, JASON R & SUTTNER, CYNTHIA M | 916 MARQUETTE STREET MENASHA WI 54952 |
| SUTTON | TOWN HALL PO BOX 106 TOWN OF SUTTON SUTTON VT 05867 |
| SUTTON & ASSOCIATES | 2431 W MARCH LN #200 STOCKTON CA 95207 |
| SUTTON AND DUBOIS PLLC | PO BOX 1348 GREAT FALLS MT 59403 |
| SUTTON AND JANELLE PLLC | 125 E KING ST MARTINSBURG WV 25401 |
| SUTTON BANK | 863 N LEXINGTON SPRINGMILL RD MANSFIELD OH 44906 |
| SUTTON COUNTY C O APPR DIST | 300 E OAK ST ASSESSOR COLLECTOR SONORA TX 76950 |

| Claim Name | Address Information |
|---|---|
| SUTTON COUNTY CLERK | 300 E OAK STE 3 SONORA TX 76950 |
| SUTTON HOUSE CONDOMINIUM | 11855 NE 19TH DR MIAMI FL 33181 |
| SUTTON HOUSE CONDOMINIUMS | 11855 NE 19 DR NORTH MIAMI FL 33181 |
| SUTTON LAKES OWNERS ASSOCIATION | 4003 HARTLEY RD JACKSONVILLE FL 32257 |
| SUTTON OPAL JEAN WOODRUFF BY AND THROUGH THE | GUARDIAN OF HER ESTATE NTNL BANK OF COMMERCE V WC SUTTON JR ET AL SLOAN RUBENS AND PEEPLES 600 N MISSOURI ST WEST MEMPHIS AR 72301-3148 |
| SUTTON REAL ESTATE | 110 HWY 1 S NATCHITOCHES LA 71457 |
| SUTTON SIDING AND REMODELING | 1626 PEROIA RD SPRINGFIELD IL 62702 |
| SUTTON SIDING AND REMODELING | 1926 PEORIA RD SPRINGFIELD IL 62702 |
| SUTTON SIGNS | 4464 LONE TREE WAY #204 ANTIOCH CA 94531 |
| SUTTON TOWN | TOWN HALL 4 UXBRIDGE RD BARBARA BESSETTE TAX COLLECTOR SUTTON MA 01590 |
| SUTTON TOWN | 4 UXBRIDGE RD SUTTON TOWN TAX COLLECTOR SUTTON MA 01590 |
| SUTTON TOWN | 93 MAIN ST SUTTON TOWN BRADFORD NH 03221 |
| SUTTON TOWN | TOWN OF SUTTON PO BOX 487 NORTH SUTTON NH 03260 |
| SUTTON TOWN | PO BOX 487 TOWN OF SUTTON NORTH SUTTON NH 03260 |
| SUTTON TOWN | TOWN OF SUTTON 167 UNDERPASS ROAD SUTTON VT 05867 |
| SUTTON TOWN | 167 UNDERPASS RD TOWN OF SUTTON SUTTON VT 05867 |
| SUTTON TOWN CLERK | ATTN REAL ESTATE RECORDING 167 UNDERPASS RD SUTTON VT 05867-6706 |
| SUTTON TOWN CLERK | 167 UNDERPASS RD SUTTON VT 05867-6706 |
| SUTTON TOWN TAX COLLECTOR | 4 UXBRIDGE RD TOWN HALL SUTTON MA 01590 |
| SUTTON VILLAGE ASSOCIATION | 44 SUTTON DR BRICK NJ 08724 |
| SUTTON, BRANDON O & SUTTON, JAMIE L | 10113 WEST ALBERTA CT CHESTERFIELD VA 23832 |
| SUTTON, BRANDY | 1431 3RD ST UMATILLA OR 97882 |
| SUTTON, CHANCY J & SUTTON, ARLEAN | 1522 NORTHBORNE RD BALTIMORE MD 21239 |
| SUTTON, CYNTHIA | 12839 HOBACK ST NORWALK CA 90650 |
| SUTTON, DAVID L & NORTON, MAREE C | 2238 PECAN GROVE COURT DALLAS TX 75228-5387 |
| SUTTON, EMERSON | 1129 MARTHA LN ROCK HILL MO 63119 |
| SUTTON, HYO T | 18233 CASCADEDR NORTHVILLE MI 48168 |
| SUTTON, MARK K | PO BOX 2239 NATCHITOCHES LA 71457 |
| SUTTON, ROBERT D | PO BOX 1369 KILLEEN TX 76540 |
| SUTTON, ROBIN C | 3639 HECTOR LN NAPERVILLE IL 60564-8362 |
| SUTTON, SUZANNE | 35 OLD TAVERN RD ORANGE CT 06477 |
| SUTTONS BAY TOWNSHIP | PO BOX 457 TREASURER SUTTONS BAY TWP SUTTONS BAY MI 49682 |
| SUTTONS BAY VILLAGE | PO BOX 395 TREASURER SUTTONS BAY MI 49682 |
| SUWANEE CITY | TAX COLLECTOR 330 TOWN CENTER AVE SUWANEE GA 30024 |
| SUWANEE CITY | 330 TOWN CTR AVE TAX COLLECTOR SUWANEE GA 30024 |
| SUWANEE CITY | 373 E HWY 23 PO BOX 58 SUWANEE GA 30024 |
| SUWANEE CITY | 373 E HWY 23 PO BOX 58 TAX COLLECTOR SUWANEE GA 30024 |
| SUWANEE CLERK OF CIRCUIT COURT | 200 S OHIO AVE LIVE OAK FL 32064-3200 |
| SUWANNEE COUNTY | 215 PINE AVE SW STE A SUWANNEE COUNTY TAX COLLECTOR LIVE OAK FL 32064 |
| SUWANNEE COUNTY | 215 PINE AVE SW STE A SUWANNEE COUNTY TAX COLLECTOR LIVE OAK FL 32064-2349 |
| SUWANNEE COUNTY CLERK OF THE CIRCUI | 200 S OHIO AVE LIVE OAK FL 32064-3200 |
| SUWANRATANABUS, SUWAT | 47 GELPI AVE CONNIE MONTGOMERY KENNER LA 70065 |
| SUWAPANG PATTUMMADITH | 238 ESPLANADE SAN CLEMENTE CA 92672 |
| SUXIA LIU | 5015 W SAHARA AVE #126 LAS VEGAS NV 89146 |
| SUZAN AND GEORGE GORDON | 2330 KENT CT WALDORF MD 20602 |
| SUZAN DILLON MYERS ATT AT LAW | 114 S MERIDIAN ST WINCHESTER IN 47394 |
| SUZAN ROSE | 90 BRINK RD SAUGERTIES NY 12477 |
| SUZAN YEE ATT AT LAW | 685 MARKET ST STE 460 SAN FRANCISCO CA 94105 |

| Claim Name | Address Information |
|---|---|
| SUZANN CHAVES-BOYD | 193 CONGRESS STREET MILFORD MA 01757 |
| SUZANN D SILVERMAN | 43 CLINTON AVENUE WESTWOOD NJ 07675 |
| SUZANN JONES AND GERALD | ANDERSON 136 GOOSE CREEK RD FISHERSVILLE VA 22939-2326 |
| SUZANNA CHEW | 1805 F CLEMENT AVE ALAMEDA CA 94501 |
| SUZANNA DUPLER-SILVA | 9121 E SUTTON DRIVE SCOTTSDALE AZ 85260 |
| SUZANNA LEE ARONSON | 25453 VIA NAUTICA VALENCIA CA 91355 |
| SUZANNA MAYTORENA | 570 SADDLEBACK DR MARYSVILLE CA 95901 |
| SUZANNE  NAKAGAWA | FRED KAY NAKAGAWA 6912 WEST 10205 NORTH HIGHLAND UT 84003 |
| SUZANNE  WERNER | 75 WEST SHORE RD TWP OF DENVILLE NJ 07834 |
| SUZANNE & ROBERT DARE | 31 HIDDEN OAKS CT PAWLEYS ISLAND SC 29585-5631 |
| SUZANNE A LITTLEFIELD ATT AT LAW | 1781 VETERANS MEMORIAL HWY AUSTELL GA 30168 |
| SUZANNE A UCEDA | 6145 PORTOLA RD ATASCADERO CA 93422 |
| SUZANNE ADDIS | 2829 BENNER STREET PHILADELPHIA PA 19149-3508 |
| SUZANNE AND BRIAN MCCOACH | 9740 WALLACE KANSAS CITY MO 64134 |
| SUZANNE AND CLYDE THRASHER | 712 ROCKFORD CIR AND AMERICAN SHINGLE BIRMINGHAM AL 35209 |
| SUZANNE AND CRAIG SIMON AND | 76650 S FITZMORRIS RD ST TAMMANY HOMES COVINGTON LA 70435 |
| SUZANNE AND DALE JOHNSON | 5110 ROTHERFIELD CT AND RENOIR RESTORATION CHARLOTTE NC 28277 |
| SUZANNE AND JOSEPH EDWARDS AND | WRM SERVICES AND CONTRACTING 519 REBA JACKSON DR JEFFERSONVILLE IN 47130-8581 |
| SUZANNE AND PETE COOPER AND | 4927 S WASATCH ST BLD LABOR AND DEVELOPMENT MURRAY UT 84107 |
| SUZANNE ARIANA SULLIVAN | 8452 EVERETT WAY UNIT E ARVADA CO 80005 |
| SUZANNE ASHLEY | 6 NARROWS ROAD ASSONET MA 02702 |
| SUZANNE B. HOUSER | 32761 DAVID CIRCLE DANA POINT CA 92629 |
| SUZANNE BAVARO | 300 LENOX STREET BRICK NJ 08724 |
| SUZANNE BIDDIX | 8280 GLEN HAVEN DR HOWELL MI 48843 |
| SUZANNE BINGHAM | 21 ELLIS ROAD WILLOW GROVE PA 19090 |
| SUZANNE BOOSE | 366 INDIAN DR GLEN ELLYN IL 60137-4811 |
| SUZANNE BOWEN PC ATTORNEY AT LAW | 40 4TH ST NW PULASKI VA 24301 |
| SUZANNE C & CHARLES E DEARING, | 13636 SPRING VALLEY PARKWAY VICTORVILLE CA 92395 |
| SUZANNE C. FEASEL | 5814 OBERLIES COURT PLAINFIELD IN 46168 |
| SUZANNE CAMP | 24 CROTONA CT LUTHVLE TIMON MD 21093 |
| SUZANNE DUONG | 100 VERMILLION IRVINE CA 92603 |
| SUZANNE DUWE | 824 CHURCH STREET JESUP IA 50648 |
| SUZANNE E GLINN AND JOSEPH T | 508 OLD CREEK LN EDWARDS AND WRM SERVICES AND CONTRACTING INC JEFFERSONVILLE IN 47130 |
| SUZANNE E. ARAN | 8455 FOUNTAIN AVENUE 403 WEST HOLLYWOOD CA 90069 |
| SUZANNE E. HOWARD | 2663 YELLOWWOOD DRIVE WESTLAKE VILLAGE CA 91361 |
| SUZANNE E. PIERSON | 3845 FOXWOOD ROAD RACINE WI 53405-4944 |
| SUZANNE ELKINS | 63 DISPATCH DRIVE WASHINGTON CROSSING PA 18977 |
| SUZANNE F. JOHNSON | ROBERT A. JOHNSON 23  MILBURN RD CENTEREACH NY 11720 |
| SUZANNE FIELDS ATT AT LAW | 128 E BROAD ST BETHLEHEM PA 18018 |
| SUZANNE G BOREN | PO BOX 951 LAKE FOREST IL 60045 |
| SUZANNE G. TE VELTHUIS | 2853       N BURLING 3N CHICAGO IL 60657 |
| SUZANNE GARGANIGO | 110 SOUTH SUNKEN MEADOW ROAD BOX 606 N EASTHAM MA 02651 |
| SUZANNE GENTEMAN | 5852 W GARY DR CHANDLER AZ 85226 |
| SUZANNE GIBSON AND RALPH GIBSON VS MORTGAGE | ELECTRONIC REGISTRATION SYSTESM INC GMAC MORTGAGE LLC RESIDENTIAL FUNDING ET AL BATEMAN GIBSON LLC 65 UNION AVE STE 1010 MEMPHIS TN 38103 |
| SUZANNE HDAIB AND MERCER | REMODELING AND REPAIR 740 RHEW AVE HOLLY SPRINGS MS 38635-2619 |
| SUZANNE HUNDLEY | 214 FLORAL AVENUE LEECHBURG PA 15656 |
| SUZANNE J BADALAMENTI | 4029 CARDIN PLACE EAGLEVILLE PA 19403 |

| Claim Name | Address Information |
| --- | --- |
| SUZANNE JACKSON | BRIAN JACKSON 2 DEER LANE HIGHLAND LAKES NJ 07422 |
| SUZANNE K CATHEY | 23870 S BARD ROAD ESTACADA OR 97023 |
| SUZANNE K LAIRD ATT AT LAW | 175 LANGLEY DR STE A2 LAWRENCEVILLE GA 30046-6952 |
| SUZANNE K. PATTON | 1784 NE 17 STREET FORT LAUDERDALE FL 33305 |
| SUZANNE KATZ FOX AND | 95 PENNSYLVANIA AVE ERIC FOX AND SUZANNE KATZ LONG BEACH NY 11561 |
| SUZANNE KLINE | 68 GRACIE LN WEAVERVILLE NC 28787 |
| SUZANNE L. LAGACE | 852 YATES COURT SUNNYVALE CA 94087 |
| SUZANNE L. NUNN | ELBERT E. NUNN JR 10225 MILL POINT GOODRICH MI 48438 |
| SUZANNE LEACH MAGROWSKI | 510 MARSHALL DR SHILLINGTON PA 19607 |
| SUZANNE M GREDLICS | 2507 RAVINIA LN WOODRIDGE IL 60517 |
| SUZANNE M WALDRON ATT AT LAW | 248 N WALNUT ST WOOSTER OH 44691 |
| SUZANNE M WILLIAMSON | 891 19TH AVE SE MINNEAPOLIS MN 55414 |
| SUZANNE M. BULVER | 6910 MOUTAIN DR. TROY MI 48098 |
| SUZANNE M. CARLISLE | 24852 PYLOS WAY MISSION VIEJO CA 92691 |
| SUZANNE M. CREIGHTON | 4955 MARLIN WAY OXNARD CA 93035 |
| SUZANNE M. MCDONELL-TIPPETT | TERRY A. TIPPETT 10031 WILLOW ROAD WILLIS MI 48191 |
| SUZANNE M. SAURER | WILLIAM D. SAURER 3124 ALTURA AVE LA CRESCENTA CA 91214 |
| SUZANNE M. WALSH | 917 LONDONDERRY CT SCHENECTADY NY 12309 |
| SUZANNE MARIE DOLLAR | JOHNNY E DOLLAR 15560 OLD HWY 80 EL CAJON CA 92021 |
| SUZANNE MARSHALL | 545 FAIRVIEW GLEN ELLYN IL 60137 |
| SUZANNE MARYCHILD ATT AT LAW | 110 N 100 E LOGAN UT 84321 |
| SUZANNE MATTESON | 36 COMMONWEALTH AVENUE UNIT 2 BOSTON MA 02116 |
| SUZANNE NOYES | 147 HACKETT PLACE RUTHERFORD NJ 07070 |
| SUZANNE O YAYMAN ATT AT LAW | 2820 COLUMBIANA RD STE 210 BIRMINGHAM AL 35216 |
| SUZANNE P DEATLEY | DAVID R YOUNG 7142 MOUNT MEEKER ROAD BOULDER CO 80503 |
| SUZANNE PALLANTE BUCKLEY ATT AT | 1301 N BROAD ST WOODBURY NJ 08096 |
| SUZANNE PAYSEUR | PO BOX 230292 ENCINITAS CA 92023 |
| SUZANNE PLASCENCIA | ATLAS PREMIER PROPERTIES 50 W ALISAL STREET SALINAS CA 93901 |
| SUZANNE Q. JOHNSON | 722 NORTH SCREENLAND DRIVE BURBANK CA 91505 |
| SUZANNE QUAST | 252 EVERETT AVE WYCKOFF NJ 07481 |
| SUZANNE ROEPKE | 398 MOUNT TOM ROAD BISHOP CA 93514 |
| SUZANNE S. ALLEN | 29271 KENSINGTON LAGUNA NIGUEL CA 92677 |
| SUZANNE SALAS AND ABOUT TIME | 901 MILDRED AVE WINDOWS BALTIMORE MD 21222 |
| SUZANNE SCIPIONE-ROSIAR | 9000 HURON BLUFFS WHITE LAKE MI 48386 |
| SUZANNE SHANNON | 18103 ANTIETAM CT TAMPA FL 33647 |
| SUZANNE SIMONETTA LEE AND | 974 BYAYBERRY LN MITCHELL A LEE AND SUZANNE LEE ROCKLEDGE FL 32955-4006 |
| SUZANNE SMED | 2940 FAIRWAY DR CHASKA MN 55318 |
| SUZANNE SOLIER | 820 CEDAR DRIVE DEALE MD 20751 |
| SUZANNE SWANSON | 702 3RD STREET SE WAVERLY IA 50677 |
| SUZANNE T SIMON AND | 76650 S FITZMORRIS RD CRAIG SIMON COVINGTON LA 70435 |
| SUZANNE T SIMON SUZANNE THERIOT | 76650 S FITZMORRIS RD CRAIG SIMON AND ST TAMMANY HOMES COVINGTON LA 70435 |
| SUZANNE TASEY | 2382 GREENSWARD NORTH WARRINGTON PA 18976 |
| SUZANNE THOMPSON | 444 COMLY STREET PHILADELPHIA PA 19120 |
| SUZANNE W. HERRICK | PO BOX 1509 201 CORNWALL BRIDGE ROAD SHARON CT 06069 |
| SUZANNE WAITKUS AND JOSEPH | 17 TAYLOR ST BALBO AND DANIEL NORMAND GLOUCESTER MA 01930 |
| SUZANNE WILZ | 462 SILVER AVE SOUTHAMPTON PA 18966 |
| SUZETTE AND PHILLIPE DOMINIQUE | 2680 NW 73 AVE AND MENNA DEVELOPEMENT CORP SUNRISE FL 33313 |
| SUZETTE PHILLIPS AND DANNY PHILLIPS | 3909 RECHE RD SPC 34 FALLBROOK CA 92028-3813 |
| SUZETTE THOMPSON AND CLINTON | 4527 W ONYX AVE JORMALSON GLENDALE AZ 85302 |

| Claim Name | Address Information |
|---|---|
| SUZI DITTRICH SIDDRON AND | 125 DE HART ST JOSEPH SIDDRON & TRI COUNTRY BUILDERS & REMODELERS LINCOLN PARK NJ 07035 |
| SUZI DITTRICH SIDDRON AND | 125 DE HART ST JOSEPH SIDDRON & TRI COUNTY BUILDERS & REMODELERS LINCOLN PARK NJ 07035 |
| SUZI SOSA | ROGELIO SOSA 30 MARGRANITA CRESCENT AUSTIN TX 78703 |
| SUZIE RICHARDSON | CANYONSIDE IRWIN REALTY INC 800 FALLS AVE SUITE 1 TWIN FALLS ID 83301 |
| SUZUKI, NOBUYUKI & SUZUKI, SAKIKO | 1001 E BUSINESS CENTER DR MOUNT PROSPECT IL 60056-6080 |
| SUZY LEE | 13031 VILLOSA PL APT 434 PLAYA VISTA CA 90094 |
| SUZZANNE LUBAR | 5905 CAMINO PLACIDO NE ALBUQUERQUE NM 87109 |
| SVAJDA, CARRIE | 430 HANBEE ST RICHARDSON TX 75080 |
| SVEA MUTUAL INS CO | 1103 4TH ST ORION IL 61273 |
| SVEA MUTUAL INS CO | ORION IL 61273 |
| SVEC | PO BOX 236 MOUNT CRAWFORD VA 22841 |
| SVEC | PO BOX 236 MT CRAWFORD VA 22841 |
| SVECHOTA, JOYCE | 4932 LOHR RD BRUCE CONNER SUN GLO CARPET ANN ARBOR MI 48108 |
| SVEN E KJAERSGAARD | KERSTIN KJAERSGAARD 1365 SOUTHDOWN RD HILLSBOROUGH CA 94010 |
| SVEN JENSEN | 6775 FOLLETTE ST CARLSBAD CA 92011 |
| SVEN-ERIC MONTES | 628 DAISY AVE #309 LONG BEACH CA 90802 |
| SVENDAAGE HANSEN | HELLE HANSEN 21065 CIELO VISTA WILDOMAR CA 92595 |
| SVENNA PRADO ATT AT LAW | 739 4TH AVE STE 204 SAN DIEGO CA 92101 |
| SVENSON, HUNTER S. | HUNTER S SVENSON, BRADLEY N SVENSON AND HEATHER C SVENSON V. GMAC MORTGAGE, LLC AND MERSCORP, INC. 2171 GIBRALTAR GLN ESCONDIDO CA 92029-4043 |
| SVERDRUP MUTUAL | PO BOX 186 UNDERWOOD MN 56586 |
| SVERDRUP MUTUAL | UNDERWOOD MN 56586 |
| SVETLANA AND NORMAN SANDENO | 909 HARROGATE WAY ANTIOCH CA 94509 |
| SVETLANA PUCCIO AND LEONID DEYCH | 5352 NW 57TH TER S FLORIDA RESURFACING AND ROOFING POMPANO BEACH FL 33067 |
| SVIDERSKIS, JOHN & SVIDERSKIS, JOAN | 74 LEWIS LN JACKSONVILLE NJ 08527-5256 |
| SVINGEN HAGSTROM KARKELA CLINE AND | 105 W LINCOLN AVE FERGUS FALLS MN 56537-2133 |
| SVOBODA LAW OFFICE | 108 W CTR ST STE 103 LAKE CITY MN 55041 |
| SVOBODA, STEVE E & SVOBODA, MELISSA M | PO BOX 152 GLENVIL NE 68941 |
| SVOBODA, VLADIMIR | 2901 W 47 TERRACE 248 LAUDERDALE LAKES FL 33313 |
| SVS ENTERPRISES | 318 CANYON FALLS FALSOM CA 95630 |
| SVYATOSLAV BASHMAKOV | 9803 ASHEBORO STREET FRISCO TX 75035 |
| SW HARRIS COUNTY MUD 1 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| SW INDIANA REMC | PO BOX 196 712 S BUCKEYE ST OSGOOD IN 47037 |
| SW LICKING COMMUNITY WATER | 69 ZELLERS LN PATASKALA OH 43062 |
| SW+A PENDLETON WEST, LLC | 607 PENDLETON STREET, SUITE 100 GREENVILLE SC 29601 |
| SWAFFFORD PETERS PRIEST AND COLV | 100 1ST AVE SW WINCHESTER TN 37398 |
| SWAFFORD JENKINS AND RAINES | 32 COURTHOUSE SQ JASPER TN 37347 |
| SWAG HOLDINGS LLC | PO BOX 1636 ASHEVILLE NC 28802-1636 |
| SWAHN, ROSEMARY M | 3590 E. 102ND AVE THORNTON CO 80229 |
| SWAIM APPRAISAL SERVICES | 3932 ASPEN DR WEST DES MOINES IA 50265 |
| SWAIM APPRAISAL SERVICES | 3932 ASPEN SR WEST DES MOINES IA 50265 |
| SWAIM LAW OFFICE | ARMANDO A GONZALEZ & ANGELINA GONZALEZ VS US BANK NATL ASSOC AS TRUSTEE FOR RASC 2004KS12, BY & THROUGH ITS SVCR-IN-FAC ET AL 251 OCONNOR RIDGE BLVD., SUITE 210 IRVING TX 75038 |
| SWAIM, DAVID M | 19065 WARREN RD RIVERSIDE CA 92508 |
| SWAIM, LISA F | BOX 2605261 SIOUX FALLS SD 57186-0001 |
| SWAIN COUNTY | 101 MITCHELL ST TAX COLLECTOR BRYSON CITY NC 28713 |
| SWAIN COUNTY | 101 MITCHELLE ST BRYSON CITY NC 28713 |

| Claim Name | Address Information |
|---|---|
| SWAIN COUNTY | 101 MITCHELLE ST TAX COLLECTOR BRYSON CITY NC 28713 |
| SWAIN COUNTY | PO BOX 2321 TAX COLLECTOR BRYSON CITY NC 28713 |
| SWAIN COUNTY REGISTER OF DEEDS | 101 MITCHELL ST BRYSON CITY NC 28713 |
| SWAIN LAW OFFICE | PO BOX 1564 BLOOMINGTON IN 47402 |
| SWAIN REALTY | 428 WALKER ST WOODBINE IA 51579 |
| SWAIN REGISTER OF DEEDS | PO BOX 417 SWAIN COUNTY COURTHOUSE BRYSON CITY NC 28713 |
| SWAIN, LIND | GMAC MORTGAGE LLC VS LINDA L SWAIN 4032 FRONTIER RD. SAPULPA OK 74066 |
| SWAIN, MICHAEL | 26 SHELLEY RD, STRATFORD UPON AVON WARWICKSHIRE CV377LG UNITED KINGDOM |
| SWAINO, RICHARD G & SWAINO, REBECCA M | 1490 ELIZABETH AVE COPLEY OH 44321 |
| SWAINSBORO CITY | PO BOX 600 SWAINSBORO CITY TREASURER SWAINSBORO GA 30401 |
| SWAINSBORO CITY | PO BOX 600 TREASURER SWAINSBORO GA 30401 |
| SWAINSBORO CITY TREASURER | PO BOX 600 CITY HALL SWAINSBORO GA 30401 |
| SWAISGOOD, MICHAEL D & | SWAISGOOD, DEBORAH-ANNE D 10019 FAIR OAKS DR GOODRICH MI 48438-9202 |
| SWALLOW, MICHAEL C & SWALLOW, SOMMER R | 2102 MOUNTAIN LAKE DR KINGWOOD TX 77345-1813 |
| SWALLOW, SCOTT F & SWALLOW, PATRIZIA | 920 NORTH 38TH STREET ALLENTOWN PA 18104 |
| SWAMI CHANDRASEK | VANITHA CHANDRASEK 6468 EAST WARDLOW ROAD LONG BEACH CA 90808 |
| SWAMI NIKHILANANDA | PO BOX 1704 MAKAWAO MAUI HI 96768 |
| SWAMP FOX REALTY & APPRAISAL CO. | P.O. BOX 787 MARION SC 29571 |
| SWAMPSCOTT BAY CASHEL MARA CONDO | 201 209 HUMPREY ST SWAMPSCOTT MA 01907 |
| SWAMPSCOTT TOWN | SWAMPSCOTT TOWN -TAX COLLECTO 22 MONUMENT AVE SWAMPSCOTT MA 01907 |
| SWAMPSCOTT TOWN | 22 MONUMENT AVE JACK PASTER TC SWAMPSCOTT MA 01907 |
| SWAMPSCOTT TOWN | 22 MONUMENT AVE SWAMPSCOTT MA 01907 |
| SWAMPSCOTT TOWN | 22 MONUMENT AVE SWAMPSCOTT TOWN TAX COLLECTO SWAMPSCOTT MA 01907 |
| SWAMPSCOTT TOWN | 22 MONUMENT AVE TOWN OF SWAMPSCOTT SWAMPSCOTT MA 01907 |
| SWAN AND ASSOCIATES | 1303 N AZTEC ST FLGASTAFF AZ 86001 |
| SWAN AND ASSOCIATES | 2905 N W ST FLAGSTAFF AZ 86004 |
| SWAN APPRAISALS INC | 150 RAINBOW ROCK RD SEDONA AZ 86351 |
| SWAN CREEK HOMEOWNERS ASSOCIATION | PO BOX 102 BIRMINGHAM MI 48012 |
| SWAN CREEK TOWNSHIP | 11415 LAKEFIELD BOX 176 ST CHARLES MI 48655 |
| SWAN CREEK TOWNSHIP | 11415 LAKEFIELD PO BOX 176 TREASURER SWAN CREEK TWP SAINT CHARLES MI 48655 |
| SWAN CREEK TOWNSHIP | PO BOX 176 TREASURER SWAN CREEK TWP ST CHARLES MI 48655 |
| SWAN PROPERTIES LLC VS JOHNSON CUFFY LILLIA | CUFFY CAPITAL INVESTMENTS AND ASSOCIATES LLC BLUEKAP FINANCIAL GROUP ET AL HOLMAN COHEN AND VALENCIA 2739 HOLLYWOOD BLVD HOLLYWOOD FL 33020 |
| SWAN T CHING ATT AT LAW | 1563 E TUDOR RD ANCHORAGE AK 99507 |
| SWAN, GLORIA & MONTOYA, AMPARO | 8357 NORTH CORAL CIRCLE NORTH LAUDERDAL FL 33068 |
| SWAN, JOHN H | 4243 N 62ND ST MILWAUKEE WI 53216-1236 |
| SWAN, RAYMOND E & SWAN, AMY | 1 WHITE OAK DRIVE CLINTON CT 06413 |
| SWANBECK, ROBERT A & SWANBECK, VICKI L | 6315 PURPLE HILLS DR SAN JOSE CA 95119 |
| SWANBERG AND ASSOCIATES | 15721 N FREE EL LODI CA 95242 |
| SWANEY RAM AND WAYMAN | 3460 HAMPTON AVE STE 205 SAINT LOUIS MO 63139 |
| SWANK, MIKE J & SWANK, JANEEN G | 700 SWAN LN CANTON GA 30115-4121 |
| SWANNER, LINDEN R | 28 TILLEY AVE NEWPORT RI 02840 |
| SWANS ISLAND TOWN | PO BOX 5 TAX COLLECTOR SWANS ISLAND ME 04685 |
| SWANS ISLAND TOWN | PO BOX 5 TOWN OF SWANS ISLAND SWANS ISLAND ME 04685 |
| SWANSBORO COUNTRY PROPERTY OWNERS | 6770 SLUICE ST PLACERVILLE CA 95667 |
| SWANSEA SEWER DEPARTMENT | PO BOX 23950 BELLEVILLE IL 62223 |
| SWANSEA SEWER DEPARTMENT | 1400 N ILLINOIS SWANSEA IL 62226 |
| SWANSEA TOWN | SWANSEA TOWN - TAXCOLLECTOR 81 MAIN ST SWANSEA MA 02777 |
| SWANSEA TOWN | 81 MAIN ST SWANSEA MA 02777 |

| Claim Name | Address Information |
|---|---|
| SWANSEA TOWN | 81 MAIN ST SWANSEA TOWN TAXCOLLECTOR SWANSEA MA 02777 |
| SWANSEA TOWN | 81 MAIN ST TOWN HALL BETH LEONARDO TC SWANSEA MA 02777 |
| SWANSEA TOWN TAX COLLECTOR | 81 MAIN ST SWANSEA MA 02777 |
| SWANSON AND ASSOCIATES APPRAISERSINC | 1229 W WASHINGTON ST MARQUETTE MI 49855 |
| SWANSON AND LANGE | 149 CHERRY ST PO BOX 5067 BURLINGTON VT 05402 |
| SWANSON AND WAGMAN LLC | 700 W GRAND AVE STE C1 CHICAGO IL 60654 |
| SWANSON BEVEVINO AND GILFORD PC | 311 MARKET ST WARREN PA 16365 |
| SWANSON GENTLEMAN HART INC | 742 N 109TH CT OMAHA NE 68154 |
| SWANSON LAW OFFICE | PO BOX 1829 LIBERAL KS 67905 |
| SWANSON, ALTHEA A | C/O TERRY BREMNER 411 RUSSELL AVE STE 360 SANTA ROSA CA 95403 |
| SWANSON, CLARA P | 707 MOBJACK PL NEWPORT NEWS VA 23606 |
| SWANSON, CLARA P | 708 C THIMBLE SHOALS BLVD NEWPORT NEWS VA 23606 |
| SWANSON, ERICK | 100 SHAFTSBERRY COURT CARY NC 27513 |
| SWANSON, LAURA | PO BOX 75 PENDROY MT 59467 |
| SWANSON, MARLENE L & SCHNEIDER, MARION F | 7237 LUELLA ANNE NE ALBUQUERQUE NM 87109-3911 |
| SWANSON, PAUL G | 377 PARK PLZ BOX 617 OSHKOSH WI 54901-4825 |
| SWANSON, PAUL G | 107 CHURCH AVE PO BOX 617 OSHKOSH WI 54903 |
| SWANSON, STEPHEN M & JUPKA, KERI A | 6061 HANCOCK AVE SAINT LOUIS MO 63139 |
| SWANSONS BLOSSOM SHOP LTD. | 814 N. WAUKEGAN ROAD DEERFIELD IL 60015 |
| SWANTON TOWN | 1 ACADAMY STREET PO BOX 711 SWANTON TOWN TREASURER SWANTON VT 05488 |
| SWANTON TOWN | PO BOX 711 SWANTON TOWN TREASURER SWANTON VT 05488 |
| SWANTON TOWN CLERK | 40 GRAND AVENUE PO BOX 342 SWANTON TOWN CLERK SWANTON VT 05488 |
| SWANTON TOWN CLERK | PO BOX 711 ACADEMY ST SWANTON VT 05488 |
| SWANTON TOWN CLERK | PO BOX 711 SWANTON VT 05488 |
| SWANTON VILLAGE | PO BOX 279 TREASURER OF SWANTON VILLAGE SWANTON VT 05488 |
| SWANVILLE TOWN | 6 TOWN HOUSE RD TOWN OF SWANVILLE BELFAST ME 04915 |
| SWANVILLE TOWN | 6 TOWN HOUSE RD TOWN OF SWANVILLE SWANVILLE ME 04915 |
| SWANZEY TOWN | 620 OLD HOMESTEAD HWY TOWN OF SWANZEY SWANZEY NH 03446 |
| SWANZEY TOWN | 620 OLD HOMESTEAD HWY PO BOX 10009 RUTH SNYDER SWANZEY NH 03446 |
| SWAP REAL ESTATE HOLDINGS LLC | STEVEN WEINTRAUB 35116 KING CT FREMONT CA 94536 |
| SWART, TINA M | 409 SILVERTHRON DRIVE MARIETTA GA 30064 |
| SWARTHMORE BORO DELAWR | PO BOX 237 TC SWARTMORE BORO SWARTHMORE PA 19081 |
| SWARTS, DAVID J | 92 FRANKLIN ST DAVID J SWARTS BUFFALO NY 14202 |
| SWARTS, TODD A | 9475 PARKER PL DR PONDEROSA BUILDERS INC NAVARRE FL 32566 |
| SWARTZ CAMPBELL LLC | 101 E EVANS ST WEST CHESTER PA 19380-2600 |
| SWARTZ CREEK CITY | 8083 CIVIC DR TREASURER SWARTZ CREEK MI 48473 |
| SWARTZ, JJ | 2120 N OAKLAND AVE DECATUR IL 62526 |
| SWARTZ, JOHN L | PO BOX 2117 1 W OLD STATE CAPITOL PLZ SPRINGFIELD IL 62705 |
| SWARTZ, KEVIN D | PO BOX 12829 SALEM OR 97309 |
| SWARTZ, MARIE | 2208 ROGENE DR MICHEL SWARTZ AND GOODMAN GABLE GOULD BALTIMORE MD 21209 |
| SWATANTRA AND KAMLESH BITTA | 39130 HAYWARD DR WESTLAND MI 48185 |
| SWATARA TOWNSHIP AUTHORITY | 599 EISENHOWER BLVD HARRISBURG PA 17111 |
| SWATARA TOWNSHIP DAUPHN | 599 EISENHOWER BLVD TC OF SWATARA TOWNSHIP HARRISBURG PA 17111 |
| SWATARA TOWNSHIP LEBNON | 68 SUPERVISORS DR T C OF SWATARA TOWHSHIP JONESTOWN PA 17038 |
| SWATARA TWP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| SWATHI KRISHNAN AND KRISHNAN | 1306 TRANQUIL TRAIL DR RAMAKRISHNAN AND ROLANDS ROOFING CO INC SAN ANT TX 78232 |
| SWAYN G HAMLET AND ASSOCIATES INC | PO BOX 53534 FAYETTEVILLE NC 28305 |

| Claim Name | Address Information |
|---|---|
| SWAYNE DAO ATT AT LAW | 14541 BROOKHURST ST STE A6 WESTMINSTER CA 92683 |
| SWAZI E TAYLOR ATT AT LAW | 16 N MARENGO AVE STE 707 PASADENA CA 91101 |
| SWBC INS SERVICES INC | 9311 SAN PEDRO STE 600 SAN ANTONIO TX 78216 |
| SWDCMA | PO BOX 2466 ASTON PA 19014 |
| SWEARINGEN REALTY | 1001 BLVD COLONIAL HEIGHT VA 23834 |
| SWEARINGEN REALTY CO | 1001 BLVD COLONIAL HEIGHTS VA 23834 |
| SWEARINGEN, STEPHEN R | 1276 N. WAYNE STREET UNIT 606 ARLINGTON VA 22201 |
| SWEAT BUILDERS INC | PO BOX 1055 SIMPSONVILLE SC 29681 |
| SWEDEN TOWN | 147 BRIDGTON RD TOWN OF SWEDEN SWEDEN ME 04040 |
| SWEDEN TOWN | RFD 2 BOX 1518 ROUTE 93 TOWN OF SWEDEN HARRISON ME 04040 |
| SWEDEN TOWN | RECEIVER OF TAXES PO BOX 366 18 STATE ST BROCKPORT NY 14420 |
| SWEDEN TOWN | 18 STATE ST RECEIVER OF TAXES BROCKPORT NY 14420 |
| SWEDEN TOWNSHIP | R D 1 BOX 267 TAX COLLECTOR COUDERSPORT PA 16915 |
| SWEDEN TOWNSHIP POTTER | 40 TWIN POND DR T C OF SWEDEN TOWNSHIP COUDERSPORT PA 16915 |
| SWEDEN TWP SCHOOL DISTRICT | 700 IRISH RD TAX COLLECTOR COUDERSPORT PA 16915 |
| SWEDESBORO BORO | 1500 KINGS HWY SWEDESBORO BORO TAX COLLECTOR SWEDESBORO NJ 08085 |
| SWEDESBORO BORO | TAX COLLECTOR 1500 KINGS HWY SWEDESBORO NJ 08085-1200 |
| SWEDISH FARMERS MUTUAL FIRE | LINDSBORG LINDSBORG KS 67456 |
| SWEDISH FARMERS MUTUAL FIRE | LINDSBORG KS 67456 |
| SWEEDEN, TAYA | 7500 W MISSISSIPPI AVE STE A 120 LAKEWOOD CO 80226 |
| SWEENEY AND OKEEFE | 742 VETERANS MEMORIAL HWY HAUPPAUGE NY 11788 |
| SWEENEY GALLO REICH AND BOLZ LLP | 95 25 QUEENS BLVD STE 626 REGO PARK NY 11374 |
| SWEENEY JR, JOHN | 29342 CAMELBACK LANE EVERGREEN CO 80439 |
| SWEENEY JR, JOHN M & SWEENEY, PATRICIA S | 29342 CAMELBACK LN EVERGREEN CO 80439-9456 |
| SWEENEY REAL ESTATE | 229 W MAIN ST GRAFTON WV 26354 |
| SWEENEY REAL ESTATE | 600 ROSSVILLE RD WAUKON IA 52172 |
| SWEENEY VAUGHAN AND LANE PLLC | 5108 STAGE RD STE 2 MEMPHIS TN 38134 |
| SWEENEY, GALLO, REICH & BOLTZ | AL BOKHOUR, V. YUCHAN KONG AND TAESUN CHIN RI HO, INC. 95-25 QUEENS BLVD REGO PARK NY 11374 |
| SWEENEY, LAURA T | 7360 S BARRENS RD APT 201 ROANOKE VA 24019-3182 |
| SWEET BRIAR PROPERTY OWNERS | 10284 RAWLINGS PL FISHERS IN 46038 |
| SWEET GRASS COUNTY | PO BOX 888 BIG TIMBER MT 59011 |
| SWEET GRASS COUNTY | PO BOX 888 SWEET GRASS COUNTY TREASURER BIG TIMBER MT 59011 |
| SWEET GRASS COUNTY RECORDER | PO BOX 460 BIG TIMBER MT 59011 |
| SWEET HOME CS AMHERST TN AM 7 | 5583 MAIN ST RECEIVER OF TAXES WILLIAMSVILLE NY 14221 |
| SWEET HOME CS AMHERST TN AM 7 | 5583 MAIN ST MUNICIPAL BUILDING RECEIVER OF TAXES BUFFALO NY 14221 |
| SWEET HOME CS TONAWANDA TN AM 7 | 2919 DELAWARE AVE RM 14 RECEIVER OF TAXES BUFFALO NY 14217 |
| SWEET HOME CS TONAWANDA TN AM 7 | 2919 DELAWARE AVE RM 14 RECEIVER OF TAXES KENMORE NY 14217 |
| SWEET HOME REAL ESTATE CORP | 1913 MAIN ST SWEET HOME OR 97386 |
| SWEET JR, RON | 2114 TRED AVON RD BALTIMORE MD 21221 |
| SWEET PINE CREEK | 5200 DALLAS HWY STE 200 266 POWDER SPRINGS GA 30127 |
| SWEET PINE CREEK COMM ASSOC | TMB 355 3600 DALLAS HWY STE 230 MARIETTA GA 30064 |
| SWEET SPRINGS | 324 S MILLER JANICE BYBEE COLLECTOR SWEET SPRINGS MO 65351 |
| SWEET SPRINGS CITY | CITY HALL SWEET SPRINGS MO 65351 |
| SWEET TOWNSHIP MUTUAL | PO BOX 688 PIPESTONE MN 56164 |
| SWEET TOWNSHIP MUTUAL | PIPESTONE MN 56164 |
| SWEET, CLEMENTIN | 9904 HWY 76 S JAMES GRAY CONSTRUCTION STANTON TN 38069 |
| SWEET, ROBERT H | 2750 BROOK VALLEY DRIVE CUMMING GA 30041 |

| Claim Name | Address Information |
|------------|---------------------|
| SWEET, SAMUEL D | 1607 E BIG BEAVER STE 205 TROY MI 48083 |
| SWEET, SAMUEL D | PO BOX 757 ORTONVILLE MI 48462 |
| SWEET, STEPHEN A & SWEET, DIANNA G | 631 BREANNA LN CHICO CA 95973-8771 |
| SWEET, THERESE | 2211 CHELTINGHAM BLVD LANSING MI 48917 |
| SWEETBRIAR HOMEOWNERS ASSOCIATION | ONE SAN JOSE PL STE 14E JACKSONVILLE FL 32257 |
| SWEETPINE CREEK COMMUNITY ASSN | NULL HORSHAM PA 19044 |
| SWEETWATER AT SMALLWOOD HOA | 4910 TRENHOLM RD STE C COLUMBIA SC 29206 |
| SWEETWATER CITY MONROE | 203 MONROE SWEETWATER TN 37874 |
| SWEETWATER CITY MONROE | 203 MONROE PO BOX 267 TAX COLLECTOR SWEETWATER TN 37874 |
| SWEETWATER CITY MONROE | PO BOX 267 TAX COLLECTOR SWEETWATER TN 37874 |
| SWEETWATER COUNTY | 80 W FLAMING GORGE WAY GREEN RIVER WY 82935 |
| SWEETWATER COUNTY | 80 W FLAMING GORGE WAY ROBB SLAUGHTER TREASURER GREEN RIVER WY 82935 |
| SWEETWATER COUNTY | 80 W FLAMING GORGE WAY STE 139 SWEETWATER COUNTY TREASURER GREEN RIVER WY 82935 |
| SWEETWATER COUNTY | PO BOX 730 GREEN RIVER WY 82935 |
| SWEETWATER COVES COMMUNITY ASSOC | 2345 S ALMA SCHOOL RD STE 210 C O PMG SERVICES MESA AZ 85210 |
| SWEETWATER TOWNSHIP | 10590 W 48TH ST TREASURER SWEETWATER TWP BRANCH MI 49402 |
| SWEETWATER UNION HIGH SCH DISTRICT | 1130 FIFTH AVE ATTN A CAMPBELL ASST SPRTDNT CHULA VISTA CA 91911 |
| SWEETWATER VIEWS HOA | PO BOX 611 C O TYCO PROPERTY MGMT CHULA VISTA CA 91912 |
| SWEETWATER VISTA ASSOCIATION | 532 E MARYLAND STE F PHOENIX AZ 85012 |
| SWEETWATER VISTAS | 532 E MARYLAND AVE STE F PHOENIX AZ 85012 |
| SWEHLA, SCOTT J & SWEHLA, TERRY A | 5076 DUPONT COURT EAST SANTA ROSA CA 95409 |
| SWEIDAN, BASHEER & SWEIDAN, CAROL | 27820 GETTYSBURG FARMINGTON MI 48331 |
| SWEIGART, DAVID L. & | SWEIGART, CONSTANCE F. 991 FARMINGTON AVE. POTTSTOWN PA 19464 |
| SWEITZER, STEPHAN | 2921 CLIFFWYNDE TRACE LOUISVILLE KY 40241 |
| SWEN C. SODERSTROM JR | FREDERIKA C. SIMMONS 5595 MURFIELD DRIVE ROCHESTER HILLS MI 48306 |
| SWENSON FAMILY TRUST | 25 HAWTHORNE AVENUE SAN ANSELMO CA 94960 |
| SWENSON, CLIFFORD E & SWENSON, VICKII L | 1611 OLD JAY SHANNON RD HENRIETTA TX 76365-7117 |
| SWENSON, MINDY M | 3731 W SOUTH JORDAN PKWY SUITE 102 SOUTH JORDAN UT 84095 |
| SWETHAM, KONETTA L | 1400 HOMESTEAD ROD W LEHIGH ACRES SC 33936 |
| SWETS, KENNETH & SWETS, CHERYL | 3726 OSIER PLACE LOVELAND CO 80538 |
| SWEYER AND ASSOCIATES INC | 1630 MILITARY CUT OFF RD WILMINGTON NC 28403 |
| SWEZEY AND ASSOCIATES | 120 EVANS BOX 38 MANNFORD OK 74044 |
| SWI FINANCIAL SERVICES | 134 E PENNSYLVANIA AVE ESCONDIDO CA 92025 |
| SWICEGOOD WALL ASSOC INC | 854 VALLEY RD 100 MOCKSVILLE NC 27028 |
| SWICK, WILLIAM H & SWICK, CYNTHIA J | 7956 BROOKWOOD CLARKSTON MI 48348 |
| SWIFT AND COMPANY REALTY | 12280 WESTHEIMER STE 100 HOUSTON TX 77077 |
| SWIFT AND COMPANY REALTY INC | 12280 WESTHEIMER 100 HOUSTON TX 77077 |
| SWIFT AND WATKINS PLLC | 1521 S DENVER AVE TULSA OK 74119 |
| SWIFT CONSTRUCTION | 11909 POLLY ANNA AVE AUSTIN TX 78753 |
| SWIFT CONSTRUCTION INC | 7000 N 16TH ST #120 PHOENIX AZ 85020-5547 |
| SWIFT COUNTY | 301 14TH ST N PO BOX 50 SWIFT COUNTY TREASURER BENSON MN 56215 |
| SWIFT COUNTY RECORDER | 301 14TH ST N BENSON MN 56215 |
| SWIFT COUNTY RECORDER | PO BOX 246 301 14TH ST NO BENSON MN 56215 |
| SWIFT COUNTY TAX COLLECTOR | 301 14TH ST PO BOX 50 BENSON MN 56215 |
| SWIFT GORE REALTY | 12280 WESTHEIMER STE 100 HOUSTON TX 77077 |
| SWIFT GORE REALTY | 12880 WESTHEIMER STE 100 HOUSTON TX 77077 |
| SWIFT GORE REALTY AG 118360 | 1105 BLACKHAW HOUSTON TX 77079 |
| SWIFT REAL ESTATE | 243 N BRIDE ST ELKIN NC 28621 |

| Claim Name | Address Information |
|---|---|
| SWIFT REAL ESTATE SPECIALISTSINC | 243 N BRIDGE ST ELKIN NC 28621 |
| SWIFT REALTY INC | 30 MAIN ST PO BOX 5412 TOMS RIVER NJ 08753 |
| SWIFT, EVANGELINE | 269 LOMA ENTRADA SANTA FE NM 87501 |
| SWIFT, JUDITH A | 10501 N CENTRAL EXPRESSWAY STE 301 DALLAS TX 75231 |
| SWIFT, MONTINA D | 614 QUARTZ DR DURHAM NC 27703-6649 |
| SWIFT, STEPHEN H | 733 E COSTILLA ST STE A AND B COLORADO SPRINGS CO 80903 |
| SWIFT, WAYNE | 2225 DORSET RD UPPER ARLINGTON OH 43221 |
| SWIFTVIEW INC | UNIT 20 PO BOX 5000 PORTLAND OR 97208-5000 |
| SWIGART, MICHAEL D & SWIGART, ANN M | N67W24850 STONEGATE COURT APT 204 SUSSEX WI 53089 |
| SWIGGART AND AGIN LLC | 2 CTR PLZ BOSTON MA 02108 |
| SWIMELAR, MARK | 250 S CLINTON ST STE 5 SYRACUSE NY 13202 |
| SWIMELAR, MARK W | 250 S CLINTON ST 2ND FL TRUSTEE CHAPTER 13 SYRACUSE NY 13202 |
| SWINDELL AND ASSOCIATES | 8610 N NEW BRAUNFELS AVE STE 205 SAN ANTONIO TX 78217 |
| SWINDELL AND ASSOCIATES | 8610 N NEW BRAUNFELS AVE STE 205 SAN ANTONIO TX 78217-6359 |
| SWINDELL AND ASSOCIATES PC | 6850 MANHATTAN BLVD STE 250 FT WORTH TX 76120 |
| SWINDLE, LARRY D & SWINDLE, DORENE M | 30050 SIBLEY RD 1 ROMULUS MI 48174 |
| SWINDON, MATTHEW B & SWINDON, AMY B | 1793 STATE ROUTE 13 CORTLAND NY 13045 |
| SWINGER REALTORS | 1680 W ARROW ST MARSHALL MO 65340 |
| SWINGER, CHARLES L | 152 HWY Z POPLAR BLUFF MO 63901 |
| SWINGLE AND SONS CONTRACTING SERVIC | 8771 N COMMONVIEW DR MCCORDSVILLE IN 46055 |
| SWINGLE COLLINS ASSOC | 13760 NOEL RD STE 600 DALLAS TX 75240 |
| SWINGLE, STEVEN J | 6400 HAWTHORNE AVE ELKRIDGE MD 21075 |
| SWINK APPRAISALS INC | PO BOX 180002 FORT SMITH AR 72918 |
| SWINSON WOODWORKS INC | 910 FASKEN BLVD APT 2326 LAREDO TX 78045-7393 |
| SWINSON WOODWORKS INC AND | 882 CORN MILL RD ROGER AND KAREN GAINUS BEULAVILLE NC 28518 |
| SWINSON, SIDNEY K | 100 W 5TH ST STE 1100 TULSA OK 74103 |
| SWINSON, SIDNEY K | 100 W 5TH ST STE 2000 TULSA OK 74103-4279 |
| SWISCHER LAW OFFICE | 110 N CEDAR ST NEVADA MO 64772 |
| SWISHER AND COHRT | 528 W FOURTH ST WATERLOO IA 50701-1520 |
| SWISHER CO APPR DISTRICT | PO BOX 8 ASSESSOR COLLECTOR TULIA TX 79088 |
| SWISHER COUNTY | 119 S MAXWELL AVE RM 104 ASSESSOR COLLECTOR TULIA TX 79088 |
| SWISHER COUNTY | COUNTY COURTHOUSE RM 104 ASSESSOR COLLECTOR TULIA TX 79088 |
| SWISHER COUNTY APPR DISTRICT | PO BOX 8 ASSESSOR COLLECTOR TULIA TX 79088 |
| SWISHER COUNTY CLERK | 119 S MAXWELL COURTHOUSE TULIA TX 79088 |
| SWISS RE FINANCIAL PRODUCTS CORPORATION | KIOTA BLAKENEY 55 EAST 52ND ST. NEW YORK NY 10055 |
| SWISS REINS AMER CORP | 175 KING ST ARMONK NY 10504 |
| SWISS REINS AMER CORP | ARMONK NY 10504 |
| SWISS TOWN | 7606 OAK TREASURER SWISS TOWN DANBURY WI 54830 |
| SWISS TOWN | 7606 OAK TREASURER TOWN OF SWISS DANBURY WI 54830 |
| SWISS TOWN | 7606 OAK ST TOWNSHIP OF SWISS DANBURY WI 54830 |
| SWISS TOWN | 7606 OAK ST TREASURER TOWN OF SWISS DANBURY WI 54830 |
| SWISS TOWN | PO BOX 188 DANBURY WI 54830 |
| SWISS TOWN | PO BOX 188 TOWNSHIP OF SWISS DANBURY WI 54830 |
| SWISSVALE BORO ALLEGH | 7447 WASHINGTON AVE T C OF SWISSVALE BORO PITTSBURGH PA 15218 |
| SWISSVALE BORO ALLEGH | 7447 WASHINGTON ST T C OF SWISSVALE BORO SWISSVALE PA 15218 |
| SWISSVALE BORO TAX COLLECTOR | 7447 WASHINGTON AVE SWISSVALE PA 15218 |
| SWITZERLAND COUNTY | 212 W MAIN ST SWITZERLAND COUNTY TREASURER VEVAY IN 47043 |
| SWITZERLAND COUNTY | 212 W MAIN ST TREASURER SWITZERLAND COUNTY VEVAY IN 47043 |
| SWITZERLAND COUNTY RECORDER | 212 W MAIN ST VEVAY IN 47043 |

| Claim Name | Address Information |
|---|---|
| SWITZKY, STEVEN & SWITZKY, PATRICIA | 28472 BORGONA MISSION VIEJO CA 92692 |
| SWOFFORD, DAVID | 4333 ST CLAIR AV STUDIO CTY CA 91604 |
| SWOPE, GORDON B | 510 CORLEY DR HIGHLANDS TX 77562-2806 |
| SWOPE, LISA M | 217 S CTR ST STE 3 EBENSBURG PA 15931 |
| SWOPE, LISA M | 219 S CTR ST EBENSBURG PA 15931 |
| SWOPE, WILLIAM L | 221 S MAIN ST FINDLAY OH 45840 |
| SWOPES AND BMC CONSTRUCTION | 2115 DRAPER RD CHEYENNE WY 82007-3328 |
| SWOYERSVILLE BORO LUZRNE | 164 HUGHES ST TAX COLLECTOR OF SWOYERSVILLE BORO KINGSTON PA 18704 |
| SWOYERSVILLE BORO LUZRNE | 675 MAIN ST NANCY KEATING TAX COLLECTOR SWOYERSVILLE PA 18704 |
| SWOYERSVILLE BORO LUZRNE NANCY | 675 MAIN ST SWOYERSVILLE PA 18704 |
| SWPA AREA AGENCY ON AGING LEGAL | 150 W BEAU ST STE 216 WASHINGTON PA 15301 |
| SY ELECTRIC | 5341 DELTA RANCH DR OAKLEY CA 94561 |
| SYBASE INC. | FILE NO 72364 P.O. BOX 60000 SAN FRANCISCO CA 94160-2364 |
| SYBERG, MICHELLE | 7451 N LINDBERGH HAZELWOOD MO 63042 |
| SYBERT REVOCABLE TRUST | 4090 MONTECITO AVENUE SANTA ROSA CA 95404-1924 |
| SYBIL RUCKER | 6118 PATOKA LAKE DR INDIANAPOLIS IN 46254 |
| SYBIL S BROWN & LENDELL D BROWN | 20768 HANNAH COURT NOVI MI 48375 |
| SYCAMORE CITY | 2529 US HWY 41 TAX COMMISSIONER SYCAMORE GA 31790 |
| SYCAMORE CREEK HOMEOWNERS | 820 EDGEBROOK DR C O TOWNSEND REALTY AND MANAGEMENT DEKALB IL 60115 |
| SYCAMORE CROSSING MAINTENANCE | 331 PIERCY RD SAN JOSE CA 95138 |
| SYCAMORE ESTATES PARCEL 13 | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| SYCAMORE FUNDINGINC | 8335 ALLISON POINT TRAIL STE 100 ATTN ROBERT KRAUSE INDIANAPOLIS IN 46250 |
| SYCAMORE II CONDO CO OWNERS COUNCIL | 6511 GLENRIDGE PARK PL 1 C O HEBEL AND HORNUNG PSC LOUISVILLE KY 40222 |
| SYCAMORE REALTY | 1725 WABASH AVE TERRE HAUTE IN 47807 |
| SYCAMORE SHADE HOMEOWNERS ASSOC | 15661 RED HILL AVE 201 TUSTIN CA 92780 |
| SYCAMORE VILLAGE | 14930 VENTURA BLVD 300 SHERMAN OAKS CA 91403 |
| SYCAMORE VILLAGE COMM | PO BOX 1098 WESTMINSTER CA 92684 |
| SYD ARTHUR LICIT | NICK JAMES, PLAINTIFF VS GMAC MRTG GMAC MRTG, LLC ARICO & ASSOCIATES REALTORS BRITTNEY BUNNAG YOSEF ARGUETA & DOES ET AL 14401 GILMORE STREET, #100 VAN NUYS CA 91401 |
| SYDELL B CONNOR ATT AT LAW | 15675 HAWTHORNE BLVD STE B LAWNDALE CA 90260 |
| SYDELL B CONNOR ATT AT LAW | 11054 VENTURA BLVD 351 STUDIO CITY CA 91604 |
| SYDELLO, L L | 6139 W MARSHALL AVE CHICAGO RIDGE IL 60415-1633 |
| SYDION FINANCIAL | 5329 PARK RD E BONNEY LAKE WA 98391-8980 |
| SYDLON FINANCIAL LLC | 5329 PARK RD E BONNEY LAKE WA 98391-8980 |
| SYDNEY ABRAMSON AND HORIZONS | 1406 LAKE AVE REMEDIATIONS LEHIGH ACRES FL 33972 |
| SYDNEY F HUANG | 7172 REGIONAL STREET, #279 DUBLIN CA 94568 |
| SYDNEY G BENNETT | 14619 SW 159 COURT MIAMI FL 33196 |
| SYDNEY J PETERSON | REGINA N PETERSON 12364 N FRANK DR BRUCE TWP MI 48065 |
| SYDNEY JAY HALL ATT AT LAW | 1308 BAYSHORE HWY STE 220 BURLINGAME CA 94010 |
| SYDNEY JOUNG | 1256 WASHINGTON DENVER CO 80203 |
| SYDNEY L. HAUBERT | 544 OAK STREET MASON MI 48854 |
| SYDNEY RAINERI | JOYCE RAINERI 938 S GENEVIEVE LN SAN JOSE CA 95128-3134 |
| SYDNEY RASCHER | 1406 W 3RD ST. WATERLOO IA 50701 |
| SYDNEY S WEAVER ATT AT LAW | 2817 JBS PKWY STE A102 ODESSA TX 79762 |
| SYDNEY SPRATT | 607 WEST ST DYSART IA 52224 |
| SYDNEY W ARMSTRONG | 3394 W COTTONWOOD ROAD MORGANTOWN IN 46160 |
| SYED ALI RIZVI | 260 BROADWAY BAYONNE NJ 07002 |
| SYED ANWAR | 316 PLYMOUTH STREET DIX HILLS NY 11746 |

| Claim Name | Address Information |
| --- | --- |
| SYED IMRAN MASUD | KASHIF MASUD 3104 STONEHEDGE ROAD EDISON NJ 08820 |
| SYED RIZVI | 102 ROPE LANE LEVITTOWN NY 11756 |
| SYED W ALI | PO BOX 190991 ATLANTA GA 31119-0991 |
| SYED Z. HASNAIN | TANVIR R. RIZVI 2806 NESTOR COURT BOWIE MD 20716 |
| SYED ZIAUL HASAN | RUKHSANA YASMEEN 1439 KEM WAY  UNIT 16 WALNUT CA 91789-1313 |
| SYHRE, JILL | 3910 VOGEL RD 165 ARNOLD MO 63010 |
| SYKES AND WYNN | 113 JOY ST SEVIERVILLE TN 37862 |
| SYKES BOURDON AHERN AND LEVY | FIFTH FL PEMBROKE ONE BUILDING VIRGINIA BEACH VA 23462 |
| SYKES CARNES AHERN AND LEVY | PEMBROKE ONE THE FIFTH FL VIRGINIA BEACH VA 23462 |
| SYKES ENTERPRISES INC | LOCKBOX 406238 6000 FELDWOOD ROAD COLLEGE PARK GA 30349 |
| SYKES ENTERPRISES INCORPORATED | 400 N ASHLEY DR STE 2800 TAMPA FL 33602 |
| SYKES MALLIA ASSOCIATES INC | 160 LAFAYETTE ST SCHENECTADY NY 12305 |
| SYKES, CECILIA | 30713 VANDERBILT ST HAYWARD CA 94544 |
| SYKES, CHARLIE | 4008 N 15TH AVE PHOENIX AZ 85015-5208 |
| SYKES, GREGORY | 5103 DUFFIELD STREET PHILADELPHIA PA 19124 |
| SYKES, IRA D | 38409 SILVERSTONE AVENUE PRAIRIEVILLE LA 70769 |
| SYKES, STEVEN W | 1090 RECREO RD LOS LUNAS NM 87031-7462 |
| SYKES, TUELLA O | 600 1ST AVE 307 SEATTLE WA 98104 |
| SYKES, WILL R | 12418 SWAN WINGS PL HUNTERSVILLE NC 28078 |
| SYKESVILLE BORO | 225 E MAIN AVE TAX COLLECTOR SYKESVILLE PA 15865 |
| SYLVA TOWN | CITY HALL 83 ALLEN ST COLLECTOR SYLVA NC 28779 |
| SYLVA, VALJEAN & SYLVA, LORENE | 2543 GYPSY LN GLENSIDE PA 19038-3210 |
| SYLVAN BEACH VILLAGE | 808 MARINA DRIVE PO BOX 508 VILLAGE CLERK SYLVAN BEACH NY 13157 |
| SYLVAN GLADE PARK ASSOC | 440 BECKERVILLE RD C O IMPAC MANCHESTER TOWNSHIP NJ 08759 |
| SYLVAN I RICHTER | 634 YALE COURT BENSALEM TOWNSHIP PA 19020 |
| SYLVAN L. HANNON | N. JOYCE HANNON 986 DESCO AVENUE CAMARILLO CA 93010 |
| SYLVAN LAKE CITY | 1820 INVERNESS TREASURER SYLVAN LAKE MI 48320 |
| SYLVAN LAKE CITY | 1820 INVERNESS AVE TAX COLLECTOR KEEGO HARBOR MI 48320 |
| SYLVAN LAKE CITY | 1820 INVERNESS AVE TAX COLLECTOR SYLVAN LAKE MI 48320 |
| SYLVAN LAKE CITY | 1820 INVERNESS AVE TREASURER KEEGO HARBOR MI 48320 |
| SYLVAN TOWN | 12976 ELK CREEK RD TREASURER SYLVAN TWP VIOLA WI 54664 |
| SYLVAN TOWN | RT 2 VIOLA WI 54664 |
| SYLVAN TOWNSHIP | 18027 OLD US 12 CHELSEA MI 48118 |
| SYLVAN TOWNSHIP | 18027 OLD US 12 TREASURER SYLVAN TWP CHELSEA MI 48118 |
| SYLVAN TOWNSHIP | 3148 RIVER RD TREASURER SYLVAN TOWNSHIP EVART MI 49631 |
| SYLVAN TOWNSHIP TREASURER | 3148 RIVER RD SEARS MI 49679 |
| SYLVAN, JUDY | 407 WALKER AVE PEERLESS RESTORATION NORFOLK VA 23523 |
| SYLVANA J. EMPRIN-GILARDINI | 18 MYRTLE STREET WINCHESTER MA 01890 |
| SYLVANIA BOROUGH | RR 1 BOX 393A TAX COLLECTOR TROY PA 16947 |
| SYLVANIA CITY | 104 S MAIN ST CITY OF SYLVANIA SYLVANIA GA 30467 |
| SYLVANIA CITY | CITY OF SYLVANIA 104 S MAIN ST SYLVANIA GA 30467-1971 |
| SYLVANIA TOWNSHIP | R D 1 BOX 82 AUSTIN PA 16720 |
| SYLVANIA TWP SCHOOL DISTRICT | 1885 FIRST FORK RD T C OF AUSTIN JOINT SCHOOL DX AUSTIN PA 16720 |
| SYLVANIA TWP SCHOOL DISTRICT | R D 1 BOX 82 AUSTIN PA 16720 |
| SYLVESTER AND BETTY HARTIS | 2231 2233 TEXAS AVE AND GENE HARTIS JOPLIN MO 64804 |
| SYLVESTER AND BETTY HARTIS | 2239 2241 TEXAS AVE AND GENE HARTIS JOPLAN MO 64804 |
| SYLVESTER AND POLEDNAK TRUST ACCOUNT | 7251 W LAKE MEAD BLVD STE 500 LAS VEGAS NV 89128 |
| SYLVESTER D PRESCOD AND | ANDREA PRESCOD 14012 SADDLEHILL CT JACKSONVILLE FL 32258 |
| SYLVESTER MCBRIDE IV | 940 S. CANYON HEIGHTS DR. ANAHEIM HILLS CA 92808 |

| Claim Name | Address Information |
|---|---|
| SYLVESTER NEAL BERUBE | JEANA H BERUBE 1532 E 2525 N OGDEN UT 84414 |
| SYLVESTER TOWN | N3671 HWY 59 TREASURER SYLVESTER TOWN MONROE WI 53566 |
| SYLVESTER TOWN | N3671 HWY 59 TREASURER SYLVESTER TOWNSHIP MONROE WI 53566 |
| SYLVESTER, LOUIS R | 2009 VICTORIA RD S MENDOTA HTS MN 55118-4163 |
| SYLVESTER, MARGARET R & | SYLVESTER, STEPHEN P 28 CITATION AVENUE STONEHAM MA 02180 |
| SYLVIA A ADAMS | JOHN D ADAMS 2856 SAN BENITO DRIVE WALNUT CREEK CA 94598 |
| SYLVIA A OKWUEGBU | 5102 LUKE RIDGE LN KATY TX 77494 |
| SYLVIA A. MCDONALD MARTIN | 1576 SEVERANCE RD COLCHESTER VT 05446-6051 |
| SYLVIA AND TONY KARAYAN | 3221 DORA VERDUGO DR GLENDALE CA 91208-1756 |
| SYLVIA BARBER AND CORA HODGE | 2083 BEDFORD CT C AND R WOODWORK LITHONIA GA 30058 |
| SYLVIA BLAIR | 1561 E. PASTORIUS ST #2 PHILADELPHIA PA 19138 |
| SYLVIA BOUZAGLOU | MAMMOTH REALTY GROUP INC 501 OLD MAMMOTH RD/PO BOX 100, PMB #574 MAMMOTH LAKES CA 93546 |
| SYLVIA BUSHELL | 6912 EAST AVALON DRIVE SCOTTSDALE AZ 85251 |
| SYLVIA C. KARMANOFF | 2807 CLAWSON AVE ROYAL OAK MI 48073 |
| SYLVIA D MOISE 1993 REVOCABLE | P.O. BOX 5620 SALTON CITY CA 92275 |
| SYLVIA D STRUPP VS PIONEER TITLE CO. OF ADA | COUNTY AN IDAHO CORPORATION DBA PIONEER LENDER TRUSTEE SVCS ET AL AHERIN RICE AND ANEGON 1212 IDAHO STPO DRAWER 698 LEWISTON ID 83501-0698 |
| SYLVIA DAVIS AND CARL DEASON DBA | 2212 DURHAM ANGEL CONSTRUCTION MEMPHIS TN 38127 |
| SYLVIA E FAZIO | 24 MONTEBELLO ROAD SUFFERN NY 10901 |
| SYLVIA G. HAYES | 39 VICTORY DRIVE NEW HAVEN CT 06515-1227 |
| SYLVIA GOLDEN | 6627 TABOR AVENUE PHILADELPHIA PA 19111 |
| SYLVIA GONZALEZ | 128 HAZELNUT TRAIL FORNEY TX 75126 |
| SYLVIA J HERVEY | NORMAN R HERVEY 51 PAYNE CT WALLED LAKE MI 48390 |
| SYLVIA JONES V GMAC MORTGAGE LLC | LAW OFFICES OF PATRICIA RODRIGUEZ 739 E WALNUT STREETSUITE 204 PASADENA CA 91101 |
| SYLVIA KARAYAN | 3221 DORA VERDUGO DRIVE GLENDALE CA 91208 |
| SYLVIA L MATTESON | 2531 E RICHARDS PLACE TUCSON AZ 85716 |
| SYLVIA L. HURRY | 241 DECCA DRIVE WHITE LAKE MI 48386 |
| SYLVIA M RIVERS AND KC EADY | PO BOX 2257 INSURANCE REPAIRS GRAY GA 31032 |
| SYLVIA M. JAREMA | 6 LUCERNE FT  MITCHELL KY 41017 |
| SYLVIA MACK AND SN SERVICING | 232 MACEDONIA RD CORP AND CULLER BUILDERS INC ORANGEBURG SC 29115 |
| SYLVIA MCCRACKEN, L | PO BOX 870894 STONE MOUNTAIN GA 30087 |
| SYLVIA R JONES | BENNY F JONES 5707 CREEK DALE DRIVE ORLANDO FL 32810 |
| SYLVIA R LOVISONE ATT AT LAW | PO BOX 1841 LONGMONT CO 80502 |
| SYLVIA R. WALSH | 41148 NORTHWIND DRIVE CANTON MI 48188 |
| SYLVIA RAYFIELD | 44032 SILVERWOOD LN CALIFORNIA MD 20619 |
| SYLVIA S ROMO CPARTACTA | PO BOX 839950 BEXAR COUNTY TAX ASSESSOR SAN ANTONIO TX 78283 |
| SYLVIA SCHURR | 960 TRUMPET COURT DAVIDSONVILLE MD 21035 |
| SYLVIA STRATFORD | ROBERT E. STRATFORD 4860 LA RODA AVENUE LOS ANGELES CA 90041 |
| SYMANTEC | PO BOX 6000 SAN FRANCISCO CA 94107 |
| SYMANTEC | FILE NO 32168 PO BOX 60000 SAN FRANCISCO CA 94160 |
| SYMANTHA JOHNSON | PO BOX 318097 SAN FRANCISCO CA 94131 |
| SYMANTHA L HEATH ATT AT LAW | 39555 ORCHARD HILL PL STE 2 NOVI MI 48375 |
| SYMETRIX | PO BOX 5013 CARPINTERIA CA 93014 |
| SYMMETRIC ELECTRIC | 1221 MASONIC AVE #3 SAN FRANCISCO CA 94117 |
| SYMONS JR, WILLIAM | 5 TABBY POINT LN AND PATRICIA SYMONS CALLAWASSIE ISLAND SC 29909-4206 |
| SYNAPTEC SOFTWARE | 4155 E. JEWELL AVE. SUITE 600 DENVER CO 80222 |
| SYNAPTIK GROUP LLC | 10 TIMBER GREEN CT MEDFORD NJ 08055 |
| SYNDER COUNTY TAX CLAIM BUREAU | 9 W MARKET ST RM 108 MIDDLEBURG PA 17842 |

| Claim Name | Address Information |
|---|---|
| SYNDICATED OFFICE | PO BOX 66044 ANAHEIM CA 92816 |
| SYNERFAC TECHNICAL STAFFING | ONE OXFORD VALLEY STE 400 LANGHORNE PA 19047 |
| SYNERGEST INC | 3023 N CLARK 793 CHICAGO IL 60657 |
| SYNERGY DIRECT | 1300 BRISTOL ST N STE 180 NEWPORT BEACH CA 92660 |
| SYNERGY DIRECT | 130 E. ALTON AVE. SANTA ANA CA 92707 |
| SYNERGY GATEWAY LLC | PO BOX 4831 MCLEAN VA 22103-4831 |
| SYNERGY MORTGAGE CORP | 510 N VALLEY MILLS DRSUITE 101 WACO TX 76710 |
| SYNERGY ROOFING | 305 SPRING GROVE DR WAXACHIE TX 75165 |
| SYNGENTA CROP PROTECTION | 410 SWING RD GREENSBORO NC 27409 |
| SYNOVUS MORTGAGE CORP | 2204 LAKESHORE DR STE 325 BIRMINGHAM AL 35209 |
| SYNTAX, INC. | 1295 BANDANA BOULEVARD NORTH SUITE 125 ST. PAUL MN 55108 |
| SYNTRIO INC | 33 NEW MONTGOMERY STE 1280 SAN FRANCISCO CA 94105 |
| SYPHER LAW GROUP LLC | 10955 LOWELL AVE STE 630 OVERLAFND PARK KS 66210 |
| SYPHERS, DAVID W & SYPHERS, JANET J | 141 JEFFERSON VLY COATESVILLE IN 46121-8936 |
| SYRACUSE CITY | 233 E WASHINGTON ST RM 122 SYRACUSE CITY COMM OF FINANCE SYRACUSE NY 13202 |
| SYRACUSE CITY | 122 CITY HALL SYRACUSE NY 13221 |
| SYRACUSE CITY | 122 CITY HALL COMMISSIONER OF FINANCE SYRACUSE NY 13221 |
| SYRACUSE CITY ONONDAGA CO TAX | 233 E WASHINGTON ST RM 122 SYRACUSE CITY COMM OF FINANCE SYRACUSE NY 13202 |
| SYRACUSE CITY ONONDAGA CO TAX | 122 CITY HALL SYRACUSE NY 13221 |
| SYRACUSE CITY ONONDAGA CO TAX | 122 CITY HALL COMMISSIONER OF FINANCE SYRACUSE NY 13221 |
| SYRAH HOA | 8340 AUBURN BLVD SU100 C O FREI REAL ESTATE SUC CITRUS HEIGHTS CA 95610 |
| SYREETA L MCNEAL ATTORNEY AT LAW | 3610 BUTTONWOOD DR STE 200 COLUMBIA MO 65201 |
| SYRIA, HOWARD | 700 N CHELAN WENATCHEE WA 98801 |
| SYRINGA BANK | 1299 N ORCHARD BOISE ID 83706 |
| SYRIOS, DAVID J | 3620 E LAYTON AVE CUDAHY WI 53110 |
| SYSBRO INSURANCE SERVICES | PO BOX 1817 RANCHO CUCAMONGA CA 91729-1817 |
| SYSTEM TOOLS | P.O. BOX 1209 LA VERNIA TX 78121 |
| SYSTEMS SEMINAR CONSULTANTS | 2997 YARMOUTH GREENWAY DR MADISON WI 53711-5809 |
| SYSTEMWARE INC | 15601 DALLAS PKWY ADDISON TX 75001 |
| SYSTEMWARE, INC. | 15301 DALLAS PKWY STE 1100 ADDISON TX 75001 |
| SYWILOK, JOHN | 51 MAIN ST HACKENSACK NJ 07601 |
| SZABO JR, PATRICK J & SZABO, KELLEY L | 10 LEWIS LN FAIR HAVEN VT 05743 |
| SZABO, ANTAL V & SZABO, KATIE | 7265 GRESHAM TRACE CUMMING GA 30040 |
| SZAFERMAN LAKIND ET AL | 101 GROVERS MILL RD STE 104 LAWRENCEVILLE NJ 08648 |
| SZALKOWSKI, LORIE M | 8 GRAFTON AVE BLASDELL NY 14219 |
| SZCZECHOWSKI, KELLY L & | SZCZECHOWSKI, KENNETH P P 722 GLADSTONE STREET SOUTH BEND IN 46619 |
| SZEWCZYK, MARIUSZ | 90 MARTHA AVE CLISTON NJ 07011 |
| SZILAGYI, GREGG E | TWO N LASALLE ST STE 1300 CHICAGO IL 60602 |
| SZILAGYI, GREGG E | 1 S WACKER DR STE 800 ROCKFORD IL 60606 |
| SZOENYI, MARTHA | 11410 SW 137 COURT MIAMI FL 33186 |
| SZORADI, BARNABAS | 1260 NW 147TH ST MIAMI FL 33167 |
| SZTABA, STEPHEN P | 450 MAIN ST STE 200 PO BOX 487 NEW BRITAIN CT 06050 |
| SZTORC, IRENA | 3111 N NASHVILLE AVE #2C CHICAGO IL 60634 |
| SZYBIST, CHARLES A | 423 MULBERRY ST WILLIAMSPORT PA 17701 |
| SZYMANSKY, KENNETH T | 27 TICKLEFANCY LANE SALEM NH 03079 |
| SZYMCZAK REALTORS | 83 PARKWOLD DR S VALLEY STREAM NY 11580 |
| T & J CLEANING SERVICE | 3051 KINGSTON COURT STREAMWOOD IL 60107 |
| T & M SERVICES INC | 4175 NE 43RD COURT DES MOINES IA 50317 |
| T & S SNYDER INTER VIVOS TRUST | 941 RUBY DRIVE VISTA CA 92083 |

| Claim Name | Address Information |
|---|---|
| T A C E SERVICES CO | PO BOX 481 ATTN GROUND RENT LUTHERVILLE TIMONIUM MD 21094-0481 |
| T A C E SERVICES CO | PO BOX 481 ATTN GROUND RENT TIMONIUM MD 21094-0481 |
| T A COLDWELL BANKER STEVENS REALTO | 465 MAPLE AVE W STE B VIENNA VA 22180 |
| T A NAPIER REALTORS ERA | 13356 MIDLOTHIAN PIKE MIDLOTHIAN VA 23113 |
| T A TITLE INSURANCE CO | 208 W FRONT ST MEDIA PA 19063 |
| T ADE ADEBOYE AND ASSOCIATES PC | PO BOX 4425 MARIETTA GA 30061-4425 |
| T ALLRED REAL ESTATE | 3362 B S CHURCHST BURLINGTON NC 27215 |
| T AND C AFFORDABLE ROOFING AND TOTAL | 4619 FOX HOLLOW CIR MONTGOMERY AL 36109 |
| T AND D CONSTRUCTION INC | 276 ALBRIGHT LN GALLATIN TN 37066 |
| T AND D GENERAL CONTRACTOR | 2812 ASPEN LAKE DR NE BLANIE MN 55449 |
| T AND D GENERAL CONTRACTOR | 2812 ASPEN LAKE DR NORTHEAST BLAINE MN 55449 |
| T AND D GENERAL CONTRACTOR LLC | 2812 ASPEN LAKE DR N E BLAIN MN 55449 |
| T AND E GROUP | 8720 SW 82ND ST MAIMI FL 33173 |
| T AND F EXTERIORS LLC | 4170 W 800 N FAIRLAND IN 46126 |
| T AND J UTILITIES | 1706 TRINITY PL TERRY ATAS ANNAPOLIS MD 21401 |
| T AND K APPRAISALS | 118 FAIRWAY LN CRANDALL TX 75114 |
| T AND K APPRAISALS | 9262 CR 312 TERRELL TX 75161 |
| T AND L CONSTRUCTION | 402 CONCORD RD GLEN MILLS PA 19342 |
| T AND T LANDSCAPING | 2316 STONE ST EXT MEBANE NC 27302 |
| T AND T PROPERTY SERVICES INC | 519 GREEN ST LOUISVILLE GA 30434 |
| T AND T RESIDENTIAL CONST | 4316 CARTSVILLE RD CEDARVILLES OH 45314 |
| T AND T SOLUTIONS | PO BOX 61423 MARKETHY AND LATESSIA MCCLELLAN LAFAYETTE LA 70596-1423 |
| T ANN GREGORY ATT AT LAW | 4004 WOODSTOCK BLVD PORTLAND OR 97202 |
| T ARRA APPRAISAL COMPANY | PO BOX 3007 KINGSTON NY 12402 |
| T BABYLON COMPANY | PO BOX 15415 SAVANNAH GA 31416 |
| T BENTLEY LEONARD PLLC | 274 MERRIMON AVE ASHEVILLE NC 28801 |
| T C OF LICKING CREEK TOWNSHIP | 6805 PLEASANT RIDGE RD HARRISONVILLE PA 17228 |
| T C OF MARPLE TWP SCHOOL DIST | MUNI BLDG 227 S SPROUL RD MARPLE NEWTOWN SD MARPLE TWP BROOMALL PA 19008 |
| T C OF OXFORD AREA SCHOOL DIST | 125 BELL TOWER LN OXFORD PA 19363 |
| T D LAW APPRAISER | 8932 W JEWELL PL LAKEWOOD CO 80227 |
| T DAVID HUNTINGTON | 248 SOUTH 5TH ST OXFORD PA 19363 |
| T DWIGHT REID ATT AT LAW | 4357 MIDMOST DR MOBILE AL 36609 |
| T EDWARD UMMEL ATT AT LAW | PO BOX 188 PLYMOUTH IN 46563 |
| T ERIC FIELDS ATT AT LAW | PO BOX 1573 MOORESVILLE NC 28115 |
| T F REW AND ASSOCIATE | 6473 BRIDGEWOOD RD COLUMBIA SC 29206 |
| T FALLS TOWN | COLLECTOR PO BOX 177 810 DEARBORN ST GREAT FALLS SC 29055 |
| T G PIXLEY INC | 12910 TAHOSA LN COLORADO SPRINGS CO 80908 |
| T GARRETT RESSING ATT AT LAW | 10 E VINE ST MOUNT VERNON OH 43050 |
| T GERALD CHILTON JR ATT AT LA | 110 S MESA DR STE 1 MESA AZ 85210 |
| T GREGORY DALE ATT AT LAW | 309 W CTR ST MEDINA NY 14103 |
| T H E INSURANCE | 10451 GULF BLVD TREASURE ISLAND FL 33706-4814 |
| T H E INSURANCE | SAINT PETERSBURG FL 33736 |
| T H PINKLEY JR | 2402 STERLING ROAD NASHVILLE TN 37215 |
| T HENRY CLARKE IV ATT AT LAW | 311 W MAIN ST BEDFORD VA 24523 |
| T I G INSURANCE | DEPT 77054 PO BOX 77000 DETROIT MI 48277 |
| T I G INSURANCE | DETROIT MI 48277 |
| T I G INSURANCE | C O NFS FLOOD KALISPELL MT 59903 |
| T I G INSURANCE | KALISPELL MT 59903 |
| T I G INSURANCE | PO BOX 30200 HONOLULU HI 96820 |

| Claim Name | Address Information |
|---|---|
| T I G INSURANCE | HONOLULU HI 96820 |
| T I MCCOMB AND SONS CONTRACTORS | 11628 ROHRBACH RD FORT WAYNE IN 46816-9732 |
| T JS LAWN AND MAINTENANCE | 31223 COUNCIL CREEK LN MACOMB OK 74852 |
| T K BYRNE ATT AT LAW | PO BOX 181 CLINTON MS 39060 |
| T K INVESTMENT CO | 18779 AVE 314 VISALIA CA 93292 |
| T K MOFFETT ATT AT LAW | PO BOX 1707 TUPELO MS 38802 |
| T K MOFFETT ATT AT LAW | PO BOX 1707 TUPELO MS 38802-1707 |
| T KAWANA JOHNSON AND CLARENCE JOHNSON | 6327 BISHOP PL RIVERDALE GA 30296 |
| T KRISTOPHER TRAUGER | JENNIFER V TRAUGER 1503 FAWN LANE POTTSTOWN PA 19465 |
| T L CONSTRUCTION | 18 DULAMO BLUFF RD SINNOLA FREEMAN JONES ST HELENA ISLAND SC 29920 |
| T LC INC | 180 MAGNOLIA WOODS CT 7 B DELTONA FL 32725 |
| T LEE BISHOP JR ATT AT LAW | PO BOX 1791 ALBANY GA 31702 |
| T M GRANGER APPRAISER | PO BOX 3 FORT WORTH TX 76101 |
| T M JOHNSON LAW FIRM LLC | 4002 HWY 78 W SNELLVILLE GA 30039 |
| T MACK BUILDERS INC | 2010 W FROSTPROOF RD FROSTPROOF FL 33843-9248 |
| T MARK OTOOLE ATT AT LAW | 110 N SAN JOAQUIN ST STE 412 STOCKTON CA 95202 |
| T MARTIN JENNINGS ATT AT LAW | 9000 PLAINFIELD RD CINCINNATI OH 45236 |
| T MAUYER GALLIMORE | 102 S LOCUST STREET PO BOX 234 FLOYD VA 24091 |
| T MICHAEL BARRETT ATT AT LAW | 12215 W BLUEMOUND RD STE A WAUWATOSA WI 53226 |
| T MICHAEL FARRELL ATT AT LAW | 260 CONSTITUTION BLVD LAWRENCEVILLE GA 30046-5638 |
| T MOBILE | PO BOX 742596 CINCINNATI OH 45274-2596 |
| T N T ROOFING AND PAINTING | 3231 9TH AVE S GREAT FALLS MT 59405 |
| T P BRYAN ELECTRIC CO INC | 1926 CHESTNUT AVENUE TRENTON NJ 08611 |
| T R JONES AND ASSOC | 608 MAGNOLIA LN EDMONDS WA 98020 |
| T R PARKS COMMERCIAL CLEANING SVCS LLC | P O BOX 18556 INDIANAPOLIS IN 46218 |
| T RANDOLPH HARROLD ATT AT LAW | PO BOX 692 SELMA AL 36702 |
| T RANDOLPH HARROLD ATT AT LAW | PO BOX 9 SELMA AL 36702 |
| T RANDOLPH RICHARDSON ATT AT LAW | 1010 COMMON ST STE 3000 NEW ORLEANS LA 70112 |
| T RICHARD ALEXANDER II | 117 E WASHINGTON ST GLASGOW KY 42141 |
| T RICHARD ALEXANDER II ATT AT LA | 117 E WASHINGTON ST GLASGOW KY 42141 |
| T ROBERT BRICKER LLC | 106 S BROAD ST CANFIELD OH 44406 |
| T ROBERT BRICKER LLC | 4531 BELMONT AVE STE C YOUNGSTOWN OH 44505 |
| T S PECK INSURANCE | 41 IDX DR STE 134 S BURLINGTON VT 05403 |
| T SHIRLEY REALTOR | 3117 W RIDGE RD ERIE PA 16506 |
| T SQUARE REAL ESTATE SERVICES INC | PO BOX 1731 WOODINVILLE WA 98072 |
| T W RONALD DANIERI ATT AT LAW | 1011 S VICTORIA AVE CORONA CA 92879 |
| T W SMITH INSURANCE | 19 W CAMPBELLTON ST FAIRBURN GA 30213 |
| T WALDEN REAL ESTATE LLC | 508 1 2 W CLAYTON DAYTON TX 77535 |
| T WOOD SMITH ATT AT LAW | 416 W MAIN ST GREENEVILLE TN 37743 |
| T&S CAPITAL | 1712 E MAIN ST VISALIA CA 93292 |
| T-UNIVERSAL CORP | PO BOX 24663 FORT WORTH TX 76124 |
| T. ARRA APPRAISAL COMPANY | P.O. BOX 3007 KINGSTON NY 12402-3007 |
| T. L. HOWERTON | NANCY M. HOWERTON 3814 BRIAR RIDGE ROAD LAGRANGE KY 40031 |
| T. PAIGE BEERY | 6007 RIDGEMONT DRIVE OAKLAND CA 94619 |
| T. SAMI SIDDIQUI | REAL LIVING GREATWEST REAL ESTATE 12997 IVIE ROAD HERALD CA 95638 |
| T. SAMI SIDDIQUI | AMNA CAPITAL CORPORATION 3430 AMERICAN RIVER DRIVE, #110 SACRAMENTO CA 95864 |
| T. SAMI SIDDIQUI/MEY SAETERN | AMNA CAPITAL CORPORATION 16715 PLACER HILLS RD. MEADOW VISTA CA 95722 |
| T.A. TAURINO | 2483 CLAREMONT AVE. LOS ANGELES CA 90027 |
| T.J. FINANCIAL, INC. | 9350 FLAIRE DRIVE #102 EL MONTE CA 91731 |

| Claim Name | Address Information |
|---|---|
| TA TITLE INSURANCE COMPANY | 117 W SECOND AVE COLLEGEVILLE PA 19426 |
| TA, BINH C & SIA, ELIZABETH | 1240 ROBINDALE ST WEST COVINA CA 91790 |
| TA, KIET | 14301 JESSICA STREET GARDEN GROVE, CA 92843 |
| TAALLA, SURENDER K & KING, CHARLES J | 442 LURAY PLACE NW WASHINGTON DC 20010 |
| TAAVI MCMAHON ATT AT LAW | PO BOX 8281 MADISON WI 53708 |
| TAB DEMITA | 2831 OUTLOOK DR SILVER LAKE OH 44224 |
| TABA AMMON | 12509 SE 47TH PL BELLEVUE WA 98006 |
| TABAS FREEDMAN SOLOFF AND MILLER | 14 NE 1ST AVE PENTHOUSE MIAMI FL 33132 |
| TABAS, JOEL | 25 SE 2 AVE NO 919 MIAMI FL 33131 |
| TABASSUM, SYEDA | 6130 SPRINGTIME CM C O ALLISON JAMES ESTATE LIVERMORE CA 94551 |
| TABATHA PATTERSON | 4810 MAIER ROAD MAYVILLE MI 48744 |
| TABB AND WILLCOX APPRAISAL SERVICE | 319 S MULBERRY ST ELIZABETHTOWN KY 42701 |
| TABER CONSTRUCTION | 2410 CANADA HILL RD MYERSVILLE MD 21773 |
| TABER W. ADAMS | 9927 SERPENTINE COVE FORT WAYNE IN 46804 |
| TABERNA MASTER HOMEOWNERS | PO BOX 87 ALLIANCE NC 28509 |
| TABERNACLE TOWNSHIP | 163 CARRANZA RD TABERNACLE TWP COLLECTOR TABERNACLE NJ 08088 |
| TABERNACLE TOWNSHIP | RD 2 163 CARRANZA RD TAX COLLECTOR VINCENTOWN NJ 08088 |
| TABITHA AND EARL COPELAND AND | 422 THUNDERWOOD CIRLCE EXCEL ROOFING AND CONTRACTING FRESNO TX 77545 |
| TABITHA FREEMAN | 609 SARATOGA ST PBOX 272 NEW HARTFORD IA 50660 |
| TABITHA JOHNSON | 6642 PRESIDENTIAL DR JACKSON MS 39213-2409 |
| TABITHA SHEAD | 5440 N JIM MILLER RD APT# 1027 DALLAS TX 75227 |
| TABLE ROCK RESTORATION | RT BOX 957 SERVICES AND JOY FORD EXETER MO 65647 |
| TABLE ROCK ROOFING | 433 OTHELLO LN REEDS SPRING MO 65737 |
| TABLER APPRAISALS INC | 1021 YOUNG AVE BEL AIR MD 21014 |
| TABLER, GARY A | 5454 NEW CUT RD STE 6 LOUISVILLE KY 40214 |
| TABLIE, NABIH | 124 SUNSHINE DR CLEVER MANAGEMENT EXPERSS HANDYMAN SERVICE AMHERS NY 14228 |
| TABOR HARTMAN, BLACHLY | 56 WASHINGTON ST VALPARAISO IN 46383 |
| TABOR TOWN | CITY HALL PO DRAWER 655 TABOR CITY NC 28463 |
| TABOR TOWN | PO DRAWER 655 TREASURER TABOR CITY NC 28463 |
| TABOR, DOUG | 3622 N KNOXVILLE PEORIA IL 61603 |
| TABOR, MICHAEL T | 203 S SHANNON ST JACKSON TN 38301 |
| TABOR, MICHAEL T | 203 S SHANNON PO BOX 2877 JACKSON TN 38302 |
| TABOR, MICHAEL T | PO BOX 2877 JACKSON TN 38302 |
| TABOR, WILLIAM | PO BOX 8070 314 OHIO ST TERRE HAUTE IN 47807 |
| TABORN BEATRICE | PO BOX 152574 SAN DIEGO CA 92195 |
| TABORSKY AND ASSOCIATES | 2005 N SAINT ANDREWS CT ARLINGTON TX 76011 |
| TABORSKY AND ASSOCIATES | 2005 N SAINT ANDREWS CT ARLINGTON TX 76011-3208 |
| TABRINA NORFLEET | 1627 WILLOW LANE CEDAR HILL TX 75104 |
| TACE SERVICE CO C O CREED | 9640 DEERECO RD GROUND RENT COLLECTOR TIMONIUM MD 21093 |
| TACE SERVICE CO C O SCHERR REAL ES | PO BOX 5784 COLLECTOR BALTIMORE MD 21282 |
| TACE SERVICE COMPANY | PO BOX 481 GROUND RENT TIMONIUM MD 21094 |
| TACE SERVICE COMPANY | PO BOX 481 COLLECTOR PIKESVILLE MD 21094 |
| TACE SERVICES CO | PO BOX 481 TAX COLLECTOR LUTHERVILLE TIMONIUM MD 21094 |
| TACE SERVICES CO | PO BOX 481 LUTHERVILLE TIMONIUM MD 21094-0481 |
| TACE SERVICES CO | PO BOX 481 TIMONIUM MD 21094-0481 |
| TACE SERVICES COMPANY | BOX 481 GROUND RENT LUTHERVILLE TIMONIUM MD 21094 |
| TACE SERVICES COMPANY | BOX 481 GROUND RENT TIMONIUM MD 21094 |
| TACE SERVICES COMPANY | PO BOX 481 GROUND RENT COLLECTOR TIMONIUM MD 21094 |
| TACE SERVICES COMPANY | PO BOX 481 LUTHERVILLE TIMONIUM MD 21094 |

| Claim Name | Address Information |
|---|---|
| TACE SERVICES COMPANY | PO BOX 481 TIMONIUM MD 21094 |
| TACE SERVICES COMPANY | PO BOX 481 TIMONIUM PA 21094 |
| TACE SERVICES COMPANY | PO BOX 481 GROUND RENT COLLECTOR LUTHERVILLE TIMONIUM MD 21094-0481 |
| TACHE AUCTIONS AND SALES INC | 221 DERBY ST SALEM MA 01970 |
| TACKER AND ASSOCIATES | 11435 W BUCKEYE RD 104 412 AVONDALE AZ 85323 |
| TACKETT, STEPHANIE | 4425 AMHERST AVENUE UNIVERSITY PARK TX 75225 |
| TACKNEY, DAVID | 14733 PINE GLEN CIR OSSI CONSTRUCTION INC LUTZ FL 33559 |
| TACKNOFF IFA, MICHAEL | FOUR BLOSSOM CT CHERRY HILL NJ 08003 |
| TACOMA CITY TREASURER | PO BOX 1175 TACOMA WA 98401 |
| TACOMA CITY TREASURER | PO BOX 11010 TACOMA WA 98411 |
| TACOMA CITY TREASURER | 2001 PORTLAND AVE BLDG B ATTN WASTEWATER CUSTOMER SERV TACOMA WA 98421 |
| TACOMA PUBLIC UTILITIES | 3628 S 35TH ST TACOMA WA 98409 |
| TACOMA PUBLIC UTILITIES | PO BOX 11010 TACOMA WA 98411 |
| TACONIC HILLS C S D NORTHEAST | KEY BANK PO BOX 38 MRS EDITH KRAUSS COPAKE NY 12516 |
| TACONIC HILLS C S D NORTHEAST | 73 COUNTY ROUTE 11A TAX COLLECTOR CRARYVILLE NY 12521 |
| TACONIC HILLS CSD ANCRAM | KEY BANK NA PO BOX 38 SCHOOL TAX COLLECTOR COPAKE NY 12516 |
| TACONIC HILLS CSD ANCRAM | 73 COUNTY ROUTE 11A SCHOOL TAX COLLECTOR CRARYVILLE NY 12521 |
| TACONIC HILLS CSD AUSTERLITZ | KEY BANK NA PO BOX 38 SCHOOL TAX COLLECTOR COPAKE NY 12516 |
| TACONIC HILLS CSD AUSTERLITZ | 73 COUNTY ROUTE 11A SCHOOL TAX COLLECTOR CRARYVILLE NY 12521 |
| TACONIC HILLS CSD CLAVERACK | KEY BANK NA PO BOX 38 SCHOOL TAX COLLETOR COPAKE NY 12516 |
| TACONIC HILLS CSD CLAVERACK | 73 COUNTY ROUTE 11A SCHOOL TAX COLLETOR CRARYVILLE NY 12521 |
| TACONIC HILLS CSD COPAKE | KEY BANK NA PO BOX 38 SCHOOL TAX COLLECTOR COPAKE NY 12516 |
| TACONIC HILLS CSD COPAKE | 73 COUNTY ROUTE 11A SCHOOL TAX COLLECTOR CRARYVILLE NY 12521 |
| TACONIC HILLS CSD GHENT | KEY BANK NA PO BOX 38 SCHOOL TAX COLLECTOR COPAKE NY 12516 |
| TACONIC HILLS CSD GHENT | 73 COUNTY ROUTE 11A SCHOOL TAX COLLECTOR CRARYVILLE NY 12521 |
| TACONIC HILLS CSD HILLSDALE | KEY BANK NA PO BOX 38 SCHOOL TAX COLLECTOR COPAKE NY 12516 |
| TACONIC HILLS CSD HILLSDALE | 73 COUNTY ROUTE 11A SCHOOL TAX COLLECTOR CRARYVILLE NY 12521 |
| TACONIC HILLS CSD TAGHKANIC | KEY BANK NA PO BOX 38 SCHOOL TAX COLLECTOR COPAKE NY 12516 |
| TACONIC HILLS CSD TAGHKANIC | 73 COUNTY ROUTE 11A SCHOOL TAX COLLECTOR CRARYVILLE NY 12521 |
| TAD A SEMONS ATT AT LAW | 42 E GAY ST STE 802 COLUMBUS OH 43215 |
| TAD AND ELIZABETH TOLER AND | 5200 E KINSINGTON AVE EXCALIBUR EXTERIORS CASTLE ROCK CO 80104 |
| TAD LEE ANDERSON STACIE ANDERSON AND | 1467 THORNHILL LN WEATHERSHIELD CONTRACTING INC WOODBURY MN 55125 |
| TADAO, HOLLY A | PO BOX 50031 PORTSMOUTH VA 23703-9031 |
| TADD KLIMMEK ATT AT LAW | 615 GRISWOLD ST STE 1625 DETROIT MI 48226 |
| TADEUSZ KOBUS | TERESA D. KOBUS 53758 WHITBY WAY SHELBY TOWNSHIP MI 48316 |
| TADLOCK, WARREN | PO BOX 30097 CHARLOTTE NC 28230 |
| TADLOCK, WARREN L | PO BOX 30097 CHARLOTTE NC 28230 |
| TADS AND T HOME IMPROVEMENT LLC | 1227 QUIET ARBOS CT LITHONIA GA 30058-6619 |
| TADYS INSURANCE AGENCY | 7369 E FLORENCE AVE DOWNEY CA 90240 |
| TAEHEE CHO | 874 RICHARDSON COURT PALO ALTO CA 94303 |
| TAEHEUM YUN | 11356 TRILLIUM WAY SAN DIEGO CA 92131 |
| TAENZER ETTENSON STOCKTON AND AB | 123 N CHURCH ST MOORESTOWN NJ 08057 |
| TAFF AND DAVIES | 143 ROUTE 70 TOMS RIVER NJ 08755 |
| TAFFEY PROPERTIES | PO BOX 3031 PALMER PA 18043 |
| TAFFEY PROPERTIES | PO BOX 3031 PALMER PA 18045 |
| TAFOYA, DEBORAH J | 3732 WEST HIGH STREET COLORADO SPRING CO 80904 |
| TAFT AND MCSALLY | 21 GARDEN CITY DR CRANSTON RI 02920 |
| TAFT CITY | ASSESSOR COLLECTOR PO BOX 416 501 GREEN AVE TAFT TX 78390 |
| TAFT ISD C O APPRAISAL DISTRICT | 1146 E MARKET ST PO BOX 938 SAN PATRICIO CO APPR DISTRICT SINTON TX 78387 |

| Claim Name | Address Information |
| --- | --- |
| TAFT TOWN | N2030 CTH H TAFT TOWN TREASURER STANLEY WI 54768 |
| TAFT TOWN | N2030 CTH H TREASURER TAFT TWP STANLEY WI 54768 |
| TAFT TOWN | RT 2 STANLEY WI 54768 |
| TAFT, MARK W | 708 PINHOOK DR NIXA MO 65714 |
| TAFT, SHEREE | SHAUNDA TAFT 820 15TH ST APT 1 OAKLAND CA 94607-3265 |
| TAG CONSTRUCTION LLC | 9321 CAMMY DR BATON ROUGE LA 70815 |
| TAGGART GMAC MORTGAGE LLC V KENNETH TAGGART | 521 COWPATH RD TELFORD PA 18969 |
| TAGGART MORTON ET AL | 1100 POYDRAS ST NEW ORLEANS LA 70163 |
| TAGGART REALTY SERVICES | PO BOX 904 TEMPLE TX 76503 |
| TAGHKANIC TOWN | 1031 LIVINGSTON RD TAX COLLECTOR ELIZAVILLE NY 12523 |
| TAGHKANIC TOWN | 483 COUNTY RTE 15 TAX COLLECTOR ELIZAVILLE NY 12523 |
| TAGLIAFERI, DAVID J | 858 RAMSGATE RD GREENWOOD IN 46143-9620 |
| TAGLIANI, BRENDA | GRAY FOX COVE APOPKA FL 32703 |
| TAGLIANI, FRANK | PO BOX 950202 LAKE MARY FL 32795 |
| TAGS CONSTRUCTION INC | 1514 CLEARLAKE RD 147 COCOA FL 32922 |
| TAGUN DAGLIYAN AND WESTERN | 12137 TIARA ST CONSTRUCTION AND DEV INC VALLEY VILLAGE CA 91607 |
| TAHITIAN VILLAGE PROP OWNERS ASSN | NULL HORSHAM PA 19044 |
| TAHOE GROUP INC | 1919 GRAND CANAL B-1 STOCKTON CA 95207 |
| TAHOE TRUCKEE SANITATION AGENCY | 13720 JOERGER DR TRUCKEE CA 96161 |
| TAHOE VILLAGE | 321 OLYMPIC CT STATELINE NV 89449 |
| TAHOE VILLAGE COA | 1771 TAHOE CIR WHEELING IL 60090 |
| TAHY REAL ESTATE GROUP | 34 CLINTON ST PLATTSBURGH NY 12901 |
| TAI DANH AND SAVY NHUL AND | 8519 134TH ST W T AND D GENERAL CONTRACTOR APPLE VALLEY MN 55124 |
| TAI LONG | LIEN M. LUU 13723 PECAN PLACE MORENO VALLEY CA 92553 |
| TAI NGUYEN AND MAI TRAN | 12403 BLUD SPRUCE VALE WAY HOUSTON TX 77089 |
| TAI NGUYEN AND MAI TRAN | 12403 BLUE SPRUCE VALE WAY HOUSTON TX 77089 |
| TAI, SHOU N & TAI, MAY C | 670 HIGHLAND AVE PIEDMONT CA 94611 |
| TAIJI TYRUS MIYAGAWA | P.O. BOX 862348 LOS ANGELES CA 90086 |
| TAIKOWSKI, GREGORY | 37 ESSEX ST BERKSHIRE BANK PITTSFIELD MA 01201 |
| TAIL POWER, OTTER | PO BOX 6000 WAHPETON ND 58074 |
| TAINTER TOWN | 800 WILSON AVE DUNN COUNTY TREASUER MENOMINEE WI 54751 |
| TAINTER TOWN | 800 WILSON AVE DUNN COUNTY TREASUER MENOMONIE WI 54751 |
| TAINTER TOWN | 800 WILSON AVE DUNN COUNTY TREASURER MENOMINEE WI 54751 |
| TAINTER TOWN | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| TAINTER TOWN | 800 WILSON AVE RM 150 DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| TAISHA JONES | 1155 EAST SHARPNACK ST PHILADELPHIA PA 19150 |
| TAISHA RICKS AND SHOOK REMODELING | 6006 SPRING GLEN DR DALLAS TX 75232 |
| TAIT, VALDA | 4702 FORT BRAVO CT ORLANDO FL 32822 |
| TAITT, ROY | 13245 SW 218 TERRACE MIAMI FL 33170 |
| TAITZ LLP | 31 OAK ST PATCHOGUE NY 11772 |
| TAIWO A AGBAJE ATT AT LAW | 1724 WOODLAWN DR STE 16 GWYNN OAK MD 21207 |
| TAIWO A AGBAJE ATT AT LAW | 4315 YORK RD BALTIMORE MD 21212 |
| TAJ A POWELL | 533 WESTMINISTER AVENUE VENICE CA 90291 |
| TAJ KAWAJA AND BEVERLY KAWAJA | AND D AND D ROOFING CO 6350 MOUNT SHARP RD WIMBERLEY TX 78676-4394 |
| TAJU DEEN VILLAGE CONDOMINIUM | PO BOX 110687 ANCHORAGE AK 99511 |
| TAKACS, JERRY M & TAKACS, LANA K | 4730 PINECROFT COURT HUBER HEIGHTS OH 45424-1919 |
| TAKADA, JOJI | 311 S WACKER DR STE 250 CHICAGO IL 60606 |
| TAKAHASHI-NIOTTA, JAE K | 92-964 MAKAKILO DR # 47 KAPOLEI HI 96707 |

| Claim Name | Address Information |
| --- | --- |
| TAKAJIRO ISHIKAWA | 250 EAST 54TH STREET #12F NEW YORK NY 10022 |
| TAKAMI, MONICA | 8318-708 PINEVILLE MATTHEWS RD CHARLOTTE NC 28226 |
| TAKAO L SATO | 4900 NORBECK ROAD ROCKVILLE MD 20853 |
| TAKAYUKI TSUTAOKA | HIROKO TSUTAOKA 98-410 KOAUKA LOOP AIEA HI 96701-4503 |
| TAKIGAWA, MICHAEL K & TAKIGAWA, TERESA A | 16227 VAN NESS AVE TORRANCE CA 90504 |
| TAKIN BROS TRANSFER & STORAGE CO. | PO BOX 1168 WATERLOO IA 50704 |
| TAKISHA SMITH | 1643 BUCKINGHAM RD. LOS ANGELES CA 90019 |
| TAKK ENTERPRISES INC AND | 1901 RED CEDAR ST KYLE AND RACHEL CLARK TOMS RIVER NJ 08753 |
| TAKOMA PARK CITY | PO BOX 1700 TREASURER UPPER MARLBORO MD 20773 |
| TAKUSKI APPRAISALS INCORPORATED | 130217 HWY 92 MITCHELL NE 69357 |
| TAKVORYAN LAW GROUP | 450 N BRAND BLVD STE 600 GLENDALE CA 91203 |
| TAL BADER | 578 WASHINGTON BLVD #841 MARINA DEL REY CA 90292 |
| TAL DIAMANT | 5271 NASSAU CIRCLE EAST ENGLEWOOD CO 80113 |
| TAL JEFFERSON | 27492 TIERRA VERDE DR HEMET CA 92544 |
| TAL JERGENSEN | 27492 TIERRA VERDER DR HEMET CA 92544 |
| TAL REALTY | 1115 CENTRAL AVE NW ALBUQUERQUE NM 87102 |
| TALADA WASHINGTON | 7215 LIMEKIN PIKE PHILADELPHIA PA 19138 |
| TALANA BROOKE SAYRE ATT AT LAW | 4829 S 106TH CIR OMAHA NE 68127 |
| TALAS PAINTING | 1281 24TH AVE APT 5 SAN FRANCISCO CA 94122-1629 |
| TALASERA AND VICANTO HOMEOWNERS | 2555 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| TALASILA, RAMESH & TALASILA, MADHAVI | 4 HAMPTON COURT PRINCETON JUNCTION NJ 08550 |
| TALAVERA COMMUNITY ASSOCIATION | 635 CAMINO DE LOS MARES 300 SAN CLEMENTE CA 92673 |
| TALBERT, CHRISTINE S | 3439 SANDY DR BAKER LA 70714-3749 |
| TALBOT APPRAISAL COMPANY | PO BOX 220577 CHARLOTTE NC 28222 |
| TALBOT CLERK OF SUPERIOR COURT | 1 COURTHOUSE SQ MONROE ST PO BOX 325 TALBOTTON GA 31827 |
| TALBOT COUNTY | 11 N WASHINGTON ST EASTON MD 21601 |
| TALBOT COUNTY | 11 N WASHINGTON ST T C OF TALBOT COUNTY EASTON MD 21601 |
| TALBOT COUNTY | 38 S JEFFERSON AVE PO BOX 147 TALBOTTON GA 31827 |
| TALBOT COUNTY | 38 S JEFFERSON AVE TAX COMMISSIONER TALBOTTON GA 31827 |
| TALBOT COUNTY | 38 S JEFFERSON AVE PO BOX 147 TAX COMMISSIONER TALBOTTON GA 31827 |
| TALBOT COUNTY CLERK OF CIRCUIT | 11 N WASHINGTON ST STE 16 EASTON MD 21601 |
| TALBOT COUNTY CLERK OF THE CIRCUIT | 11 N WASHINGTON ST COURTHOUSE SUIT EASTON MD 21601 |
| TALBOT COUNTY CLERK OF THE SUPERIOR | PO BOX 325 TALBOTTON GA 31827 |
| TALBOT COUNTY SANITARY DISTRICT | 11 N WASHINGTON ST STE 9 EASTON MD 21601 |
| TALBOT COUNTY SEMIANNUAL | 11 N WASHINGTON ST TC OF TALBOT COUNTY EASTON MD 21601 |
| TALBOT, DERRICK | 21 WALLING AVE ONEONTA NY 13820 |
| TALBOT, LYNN | 4520 EARMAN DR MARSHALL CONSTRUCTION HILLARD OH 43026 |
| TALBOTT FARM HOA | PO BOX 2083 CENTERVILLE VA 20122 |
| TALBOTT FARM HOA | 7010 LITTLE RIVER TURNPIKE STE 270 ANNANDALE FINANCIAL CTR ANNANDDALE VA 22003 |
| TALBOTT, GENEVEIVE | 2801 MONKTON RD TAX COLLECTOR MONKTON MD 21111 |
| TALCO CITY C O APPR DISTRICT | N RIDDLE AND W 4TH ST PO BOX 528 ASSESSOR COLLECTOR MOUNT PLEASANT TX 75456-0528 |
| TALCO CITY C O APPR DISTRICT | N RIDDLE AND W 4TH ST PO BOX 528 MOUNT PLEASANT TX 75456-0528 |
| TALCOTT GLEN TAX DISTRICT | 400 WINDSOR ST FINN COMPANY HARTFORD CT 06120 |
| TALENFELD, DEBORAH B | 201 BISCAYNE BLVD STE 1700 MIAMI FL 33131 |
| TALENFELD, DEBORAH B | 201 S BISCAYNE BLVD STE 1700 MIAMI FL 33131 |
| TALIAFERRO CLERK OF SUPERIOR CO | PO BOX 182 CRAWFORDVILLE GA 30631 |
| TALIAFERRO COUNTY | 113 MONUMENT ST TAX COMMISSIONER CRAWFORDVILLE GA 30631 |

| Claim Name | Address Information |
|---|---|
| TALIAFERRO COUNTY | PO BOX 333 TAX COMMISSIONER CRAWFORDVILLE GA 30631 |
| TALIAFERRO COUNTY TAX COMMISSIONER | PO BOX 333 MOBILE HOME PAYEE ONLY CRAFORDVILLE GA 30631 |
| TALIAFERRO COUNTY TAX COMMISSIONER | PO BOX 333 MOBILE HOME PAYEE ONLY CRAWFORDVILLE GA 30631 |
| TALIAFERRO, DEBRA K | 5522 CLAUDIA AVE SE KENTWOOD MI 49548 |
| TALIAN, ANDREW | 37 KATE TERRACE PISCATAWAY NJ 08854 |
| TALIANA RUBIN AND BUCKLEY | 216 N MAIN ST PO BOX 627 EDWARDSVILLE IL 62025 |
| TALIB JIHAD AND MARGARET MAHDI | 19 DOLLAR LN TALIB MAHDI AND MARGAET TALI AND DONNIE ERWIN HUMBOLDT TN 38343 |
| TALISHIA CABALLERO | 9693 POSTLEY CT WELLINGTON FL 33414-6499 |
| TALKEETNA RECORDING DISTRICT | 1800 GLENN HWY STE 7 PALMER AK 99645 |
| TALKING ROCK CITY | PO BOX 85 TAX COLLECTOR TALKING ROCK GA 30175 |
| TALKING ROCK CITY | PO BOX 893 TAX COLLECTOR TALKING ROCK GA 30175 |
| TALKINGTON TOWN | 14125 CARUTHERS RD TALKINGTON TOWNSHIP TREASURER WAVERLY IL 62692 |
| TALL PINES PLANTATION POA INC | PO BOX 8038 OCEAN ISLE BEACH NC 28469 |
| TALLADEGA COUNTY | SALLY K FLOWERS REVENUE COMMIS PO BOX 1119 TALLADEGA AL 35161 |
| TALLADEGA COUNTY | PO BOX 1119 SALLY K FLOWERS REVENUE COMMIS TALLADEGA AL 35161 |
| TALLADEGA COUNTY | PO BOX 1119 TALLADEGA AL 35161 |
| TALLADEGA COUNTY | COURTHOUSE SQ 1 RM 200 PO BOX 1119 REVENUE COMMISSIONER TALLADEGA AL 35161-1119 |
| TALLADEGA COUNTY JUDGE OF PRO | PO BOX 737 TALLADEGA AL 35161 |
| TALLADEGA COUNTY JUDGE OF PROBATE | COURTHOUSE TALLADEGA AL 35161 |
| TALLAFERRO, MICHELLE | TAX COLLECTOR 314 OAK AVE SHARON HILL PA 19079-1212 |
| TALLAGE LLC | 165 TREMONT ST STE 305 BOSTON MA 02111 |
| TALLAHASSEE BANKRUPTCY LAW CENTER | PO BOX 13237 TALLAHASSEE FL 32317 |
| TALLAHATCHIE CLERK OF CHACERY CT | PO BOX 180 MAIN ST COURTHOUSE SUMNER MS 38957 |
| TALLAHATCHIE CLERK OF CHANCERY | PO BOX 350 CHARLESTON MS 38921 |
| TALLAHATCHIE CO CHARLESTON | 1 MAIN ST CT SQUARE PO BOX 307 TAX COLLECTOR CHARLESTON MS 38921 |
| TALLAHATCHIE CO CHARLESTON | PO BOX 307 TAX COLLECTOR CHARLESTON MS 38921 |
| TALLAHATCHIE COUNTY SUMNER | TAX COLLECTOR PO BOX 87 100 CT SQUARE RM 107 SUMNER MS 38957 |
| TALLANTWORTH HOA HOA MGMT | NULL HORSHAM PA 19044 |
| TALLAPOOSA CITY | 25 E ALABAMA ST TAX COLLECTOR TALLAPOOSA GA 30176 |
| TALLAPOOSA CITY TAX OFFICE | 25 E ALABAMA ST TALLAPOOSA GA 30176 |
| TALLAPOOSA COUNTY | REVENUE COMMISSIONER 125 N BROADNAX ST ROOM 106 DADEVILLE AL 36853 |
| TALLAPOOSA COUNTY | 125 N BROADNAX ST 106 DADEVILLE AL 36853 |
| TALLAPOOSA COUNTY | 125 N BROADNAX ST 106 REVENUE COMMISSIONER DADEVILLE AL 36853 |
| TALLAPOOSA COUNTY | 125 N BROADNAX ST RM 106 REVENUE COMMISSIONER DADEVILLE AL 36853 |
| TALLAPOOSA COUNTY JUDGE OF PRO | STOP 9 COURTHOUSE DADEVILLE AL 36853 |
| TALLAPOOSA COUNTY JUDGE OF PROBATE | 125 N BROADNAX ST RM 126 DADEVILLE AL 36853 |
| TALLEDEGA APPRAISAL SERVICE | PO BOX 33 TALLADEGA AL 35161 |
| TALLENT ROOFING INC | 6730 W KELOOGG DR WICHITA KS 67209 |
| TALLENT ROOFING INC | 4031 E HARRY ST WICHITA KS 67218 |
| TALLEY CONSTRUCTION CO LTD | 13623 PERRY RD HOUSTON TX 77070 |
| TALLEY, CRYSTAL L & SAINT, BRIAN P | 102 BROCKTON RD WILMINGTON DE 19803-2408 |
| TALLEY, DAVID G & TALLEY, JUDY S | 668 BUTTERMILK SPRING RD STAUNTON VA 24401-5201 |
| TALLEY, FELICIA | 22327 LA GARONNE ST APT 611 SOUTHFIELD MI 48075-4048 |
| TALLEY, JOEL | 1810 SALOME CHURCH ROAD CHARLOTTE NC 28262 |
| TALLEY, WALTER E & TALLEY, ANNMARIE | 7 SAINT REGIS DRIVE WOODBURY NJ 08096 |
| TALLMADGE TOWNSHIP | 0 1451 LEONARD ST NW FRANK SESSIONS TREASURER GRAND RAPIDS MI 49504 |
| TALLMADGE TOWNSHIP | 0 1451 LEONARD NW TALLMADGE TOWNSHIP TREASURER GRAND RAPIDS MI 49544 |
| TALLMAN INSURANCE AGENCY | 406 W 34TH ST STE 806 KANSAS CITY MO 64111 |

| Claim Name | Address Information |
|---|---|
| TALLMAN, HOWARD | 1700 LINCOLN ST STE 3550 DENVER CO 80203 |
| TALLMAN, MATHEW L | 6012 BROGAN WAY EL DORADO HILLS CA 95762 |
| TALLULAH CITY | 204 N CEDAR SHERIFF AND COLLECTOR TALLULAH LA 71282 |
| TALLULAH CITY | 204 N CEDAR ST SHERIFF AND COLLECTOR TALLULAH LA 71282 |
| TALLY, HORACK | 301 S COLLEGE ST CHARLOTTE NC 28202 |
| TALLYNS REACH MASTER ASSOCIATION | 5750 DTC PKWY STE 120 ENGLEWOOD CO 80111 |
| TALLYNS REACH METROPOLITAN DISTRICT | 5750 DTC PKWY STE 120 ENGLEWOOD CO 80111-5480 |
| TALMER BANK AND TRUST | 2301 W BIG BEAVER RD STE 525 TROY MI 48084 |
| TALON ASSET MANAGEMENT INC | 9706 FAIR OAKS BLVD #195 FAIR OAKS CA 95628-7019 |
| TALON INSURANCE AGENCY | 3500 HWY 365 PORT ARTHUR TX 77642 |
| TALON INVESTMENT GROUP | 4009 BRIDGE STREET SUITE B FAIR OAKS CA 95628 |
| TALSMA, MARC A | 1719 UNION AVE GRAND RAPIDS MI 49507 |
| TALTON, JOHN | 110 N COLLEGE AVE 12 FL PLZ TOWER TYLER TX 75702 |
| TALX | 4076 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TALX CORP | 4076 PAYSPHERE CIR CHICAGO IL 60674 |
| TALX CORPORATION | 11432 LACKLAND ROAD ST LOUIS MO 63146 |
| TALX CORPORATION | 1850 BORMAN COURT ST LOUIS MO 63146 |
| TALX CORPORATION | 1850 BORMAN CT ST LOUIS MO 63146 |
| TAM D LE | HA T TRAN 18464 CROWNSGATE CIR GERMANTOWN MD 20874 |
| TAM Q TRAM | 1921 SMITHMOOR WICHITA KS 67207 |
| TAM T NGUYEN | 8220 DAISY HILL DRIVE SACRAMENTO CA 95829 |
| TAM T TRAN ATT AT LAW | 10971 GARDEN GROVE BLVD STE G GARDEN GROVE CA 92843 |
| TAM, KIT C & IAO, IOK L | 40606 BLACOW RD FREMONT CA 94538 |
| TAMA COUNTY | 100 W HIGH ST TAMA COUNTY TREASURER TOLEDO IA 52342 |
| TAMA COUNTY | 100 W HIGH ST PO BOX 336 TAMA COUNTY TREASURER TOLEDO IA 52342 |
| TAMA COUNTY | 100 W HIGHT ST PO BOX 336 TAMA COUNTY TREASURER TOLEDO IA 52342 |
| TAMA COUNTY | COUNTY COURTHOUSE PO BOX 226 TAMA COUNTY TREASURER TOLEDO IA 52342 |
| TAMA COUNTY ABSTRACT CO | 123 W HIGH ST TOLEDO IA 52342 |
| TAMA COUNTY MUTUAL INS ASSOC | PO BOX 58 TRAER IA 50675 |
| TAMA COUNTY MUTUAL INS ASSOC | TRAER IA 50675 |
| TAMA COUNTY RECORDER | 104 W STATE ST TOLEDO IA 52342 |
| TAMA COUNTY RECORDERS OFFICE | PO BOX 82 100 HIGH ST TOLEDO IA 52342 |
| TAMALA MOULTRY | 8408 COTTON VALLEY LANE ARLINGTON TX 76002 |
| TAMALOAIS WONNELL | 5810 BIRKDALE COURT ROCKLIN CA 95877 |
| TAMAQUA AREA SD RUSH | 117 CUMBERLAND AVE TAMAQUA PA 18252 |
| TAMAQUA AREA SD RUSH | 117 CUMBERLAND AVE T C OF TAMAQUA AREA SD TAMAQUA PA 18252 |
| TAMAQUA AREA SD SCHUYLKILL TWP | PO BOX 295 T C OF SCHUYLKILLTOWNSHIP SD TUSCORORA PA 17982 |
| TAMAQUA AREA SD SCHUYLKILL TWP | TAX COLLECTOR TUSCARORA PA 17982 |
| TAMAQUA AREA SD TAMAQUA | 19 CTR ST SIDE DOOR T C OF TAMAQUA AREA SD TAMAQUA PA 18252 |
| TAMAQUA AREA SD WEST PENN TWP | 625 PENN DR T C OF TAMAQUA AREA SD TAMAQUA PA 18252 |
| TAMAQUA BORO SCHYKL | 19 CTR ST SIDE DOOR T C OF TAMAQUA BORO TAMAQUA PA 18252 |
| TAMAR KEVONIAN WERLWAS AND | 822 WOODLAWN AVE JEFF WERLWAS AND KAPING CONSTRUCTION VENICE CA 90291 |
| TAMAR RAPAPORT | URI RAPAPORT 9 KNOLL ROAD TENAFLY NJ 07670 |
| TAMARA & JOHN HUSTON | 370 SINCLAIR AVE NE ATLANTA GA 30307 |
| TAMARA A BRADSHAW | 2878 ORION DR. SPARKS NV 89436 |
| TAMARA A GRAVES AND | 6 STANLEY RD ROBERT G GRAVES MEDWAY MA 02053 |
| TAMARA AND MICHAEL RULE AND | 6558 S CAMPBELL AVE KIMBLES CONSTRUCTION CHICAGO IL 60629 |
| TAMARA ANN DRUMMOND BUTLER ATT A | 125 W RAMPART ST SHELBYVILLE IN 46176 |
| TAMARA ANN DRUMMOND BUTLER ATT AT L | 125 RAMPART ST SHELBYVILLE IN 46176 |

| Claim Name | Address Information |
|---|---|
| TAMARA BROWN | 523 S FIRST ST FRESNO CA 93702 |
| TAMARA CONLEY AND TAMARA PROCTOR | 3840 JOEST DR NORTHCROSS CONSTRUCTION MEMPHIS TN 38127 |
| TAMARA D. BRIDSON | 4312 APPLE TREE LANE LANSING MI 48917 |
| TAMARA DAVIS AND DERRICK DAVIS | 12926 HAMMERMILL LN HOUSTON TX 77044 |
| TAMARA GREENE | 6311 BERRY RD SE CEDAR RAPIDS IA 52403-7189 |
| TAMARA GRESTINI AND GRAHAM | BROTHERS LLC 39 POSTMAN HWY NORTH HAVEN CT 06473-1907 |
| TAMARA H. MCCUTCHEON | BRIAN K. MCCUTCHEON 91-1154 KAIOPUA ST EWA BEACH HI 96706-5074 |
| TAMARA HASTINGS | 316 MARTHA STREET WATERLOO IA 50702 |
| TAMARA HAYES | 515 E 3RD ST WATERLOO IA 50703 |
| TAMARA KROGH | 132 WHITETAIL RIDGE HUDSON IA 50643 |
| TAMARA L GLENN | PATRICK THORNTON 804 S HOGA ST STERLING VA 20164 |
| TAMARA L KENDLE | 2301 BLACKFIELD DRIVE CONCORD CA 94520 |
| TAMARA L RENNER ATT AT LAW | 217 S 4TH ST ELKHART IN 46516 |
| TAMARA L. REED | 1228 THOMAS DRIVE WOODSTOCK IL 60098 |
| TAMARA L. REITER | TODD J. REITER N136 W20641 BONNIWELL ROAD RICHFIELD WI 53076 |
| TAMARA LAMB | 10274 SEYMOUR RD GAINES MI 48436 |
| TAMARA LAUBA | 1736 125TH AVE SE BELLEVUE WA 98005 |
| TAMARA MASSEY | 700 W RIDGEWAY AVE #639 CEDAR FALLS IA 50613 |
| TAMARA N JACKSON ATT AT LAW | 2018 ABERGLEN DR CHARLOTTE NC 28262 |
| TAMARA N JACKSON ATT AT LAW | 2051 W WISCONSIN AVE MILWAUKEE WI 53233 |
| TAMARA PANNING | 7612 W. LANCASTER ST. SIOUX FALLS SD 57106 |
| TAMARA PEARSON ATT AT LAW | 28366 FRANKLIN RD SOUTHFIELD MI 48034 |
| TAMARA PEVERILL | 121 E 15 TH ST CEDAR FALLS IA 50613 |
| TAMARA RILEY | 9710 N 102ND EAST AVE OWASSO OK 74055 |
| TAMARA THOMPSON | 2510 W 87 1/2 ST BLOOMINGTON MN 55431 |
| TAMARAC ESTATES SEWER TRUST | 6745 US HWY 61 JACKSON MO 63755 |
| TAMARACK FARMS HOMEOWNERS ASSN | NULL HORSHAM PA 19044 |
| TAMARACK HILLS ASSOCIATION | 3114 PINE NEEDLE DR C O DONNA FINCH TREASURER WHITE LAKE MI 48383 |
| TAMARACK PINES CONDOMINIUMS | 11711 HERMITAGE RD STE 7 C O PEAK PROPERTIES LLC LITTLE ROCK AR 72211 |
| TAMARACK REALTY | 3816 PIONEER TRAIL STE 5 SOUTH LAKE TAHOE CA 96150 |
| TAMARAH HAYWOOD | 733 SOUTHGATE DR STATE COLLEGE PA 16801-4351 |
| TAMARAH MITCHELL | PO BOX 298114 COLUMBUS OH 43229-3114 |
| TAMARISK WEST OWNERS ASSOC PHASE 1 | 42427 RANCHO MIRAGE LN C O DESERT MGMT RANCHO MIRAGE CA 92270 |
| TAMARRI, JOSEPH M & TAMARRI, BARBARA W | 3801 BYRNES BLVD FLORENCE SC 29506 |
| TAMARRON HOA | NULL HORSHAM PA 19044 |
| TAMATANE AGA JR ATT AT LAW | 100 E PARK ST STE 11 OLATHE KS 66061 |
| TAMAYO, GILBERT & TAMAYO, BERTHA C | 1587 FARNSWORTH LAN EL CENTRO CA 92243 |
| TAMAYO, MIGUEL M | 6407 CREIGHTON MOORPARK CA 93021 |
| TAMBLYN III, CHARLES L & | ANDERSON, JENNIFER M 1210 FAIRFAX STREET DENVER CO 80220 |
| TAMBLYN, WARREN E | 6122 N 24TH DR PHOENIX AZ 85015 |
| TAMBRA LACLAIR AND CARPET | 19551 HIDDEN HILLS RD ONE OF REDDING AND RAABS GENERAL CONTRACTING INC COTTONWOOD CA 96022 |
| TAMBURRI, KENNETH & | WARDLE-TAMBURRI, DAWN 1740 SHAFF RD # 117 STAYTON OR 97383 |
| TAMEEKA GOLSON | 201C GENEVA AVE DORCHESTER MA 02121-3802 |
| TAMEEKA HUNTER | 4253 HUNT DRIVE APT 1209 CARROLLTON TX 75010 |
| TAMEIKA OLIPHANT | 269 W. CALVERT STREET PHILADELPHIA PA 19120 |
| TAMEIKA SMITH AND LONE STAR CARPET | 12517 BRIARCREEK LOOP MANOR TX 78653-4637 |
| TAMEIKA WALTON | 1515 N. TOWNEAST BLVD STE 138-187 MESQUITE TX 75150 |
| TAMEKIA GOREE | 2841 SNOWY OWL DRIVE MESQUITE TX 75181 |

| Claim Name | Address Information |
|---|---|
| TAMELA D BECKNER ATT AT LAW | 8698 ELK GROVE BLVD STE 3165 ELK GROVE CA 95624 |
| TAMELA J JOHNSON | 185 COLBURN DRIVE MANASSAS PARK VA 20111 |
| TAMELA KLASKY | 430 KENSINGTON STREET LONGMONT CO 80501 |
| TAMERA FORSHEE | TAMERA J. FORSHEE DBA FORSHEE REALTY 3937 SW 38TH LN TOPEKA KS 66610 |
| TAMERA OCHS ROTHSCHILD ATT AT LA | 314 S FRANKLIN ST STE A TITUSVILLE PA 16354 |
| TAMERIA L. HARRINGTON | JOHN PAUL HARRINGTON 18108 FLATHEAD DR MANOR TX 78653-4676 |
| TAMERIA S DRISKILL ATT AT LAW | PO BOX 8505 GADSDEN AL 35902 |
| TAMERLANE  DOWNING | 4775 MONGOMERTY DRIVE SANTA ROSA CA 95409 |
| TAMERLANE HOMEOWNERS ASSOCIATION | 10112 USA TODAY WAY HOLLYWOOD FL 33025 |
| TAMEZ FARMERS INS AGCY | 5622 MCARDLE RD STE A CORPUS CHRISTI TX 78412 |
| TAMI A ALMOND | 2759 JARRELL RIDGE RD CLARKSVILLE TN 37043-8351 |
| TAMI AND MATTHEW ZEINER AND | 4317 ROCKWOOD TRL ISAAC CONSTRUCTION ARLINGTON TX 76016 |
| TAMI BILL | 13012 NE 94TH ST KIRKLAND WA 98033 |
| TAMI JETER | 18641 BLACKMOOR ST DETROIT MI 48234 |
| TAMI KAMIN MEYER ATT AT LAW | 2814 DELMAR DR COLUMBUS OH 43209 |
| TAMI KILPATRICK | 12026 RHODE ISLAND AVENUE #104 LOS ANGELES CA 90025 |
| TAMI L REYNOLDS | RUSSEL L REYNOLDS 521 TWP RD 2802 LOUDONVILLE OH 44842 |
| TAMI L SCHNEIDER ATT AT LAW | PO BOX 2311 SANTA FE NM 87504 |
| TAMI L. JOHNSON | 9617 ENSIGN CIRCLE BLOOMINGTON MN 55438-1627 |
| TAMI MILLS | 3736 NORTH BUTLER ROAD CEDAR FALLS IA 50613 |
| TAMI TELLES | 3974 CARINO WAY OCEANSIDE CA 92057 |
| TAMICKA THEADFORD | 3721 ASHLEY LN. FORT WORTH TX 76123 |
| TAMIE HURT | 5720 FOREST PARK ROAD APT. 4404 DALLAS TX 75235 |
| TAMIE L CUMMINS ATT AT LAW | 1100 KANSAS AVE BLDG 1B MODESTO CA 95351 |
| TAMIE L CUMMINS ATT AT LAW | 1104 12TH ST MODESTO CA 95354 |
| TAMIKA CHAMBLISS | 6 GALTON LANE WILLINGBORO NJ 08046 |
| TAMIKA JACKSON | 6827 HIGHSPIRE DR DALLAS TX 75217-1215 |
| TAMIKA JOHNSON | 1723 FALLS AVE WATERLOO IA 50701 |
| TAMIKA SCOTT | 4946 N FRONT STREET PHILADELPHIA PA 19120 |
| TAMIKA VEAL AND COREY KITTS | 414 LAFOURCHE ST GENERAL CONTRACTOR DONALDSONVILLE LA 70346 |
| TAMIKA WILLIAMS | 2600 CLEAR SPRINGS DRIVE APT 1104 RICHARDSON TX 75082 |
| TAMIKO MOORE | 1237 FLOWER RIDGE LANCASTER TX 75134 |
| TAMIKO MUELLER AND JASON MUELLER | 8487 OLD HWY 13 MURPHYSBORO IL 62966 |
| TAMILA CHILLERS | 15 MOSSY ROCK CT NEWNAN GA 30265 |
| TAMIR, SHAHEED | 2842 W FULTON STREET CHICAGO IL 60612 |
| TAMMARRON ASSN OF CONDO OWNERS | PO BOX 3148 DURANGO CO 81302 |
| TAMMAY RENEE BRADSHAW VS HOMECOMINGS FINANCIAL | EXECUTIVE TRUSTEE SVCS LLC DBA ETS SVCS LLC AND DOES 1 50 ET AL 1445 W 17TH ST SAN BERNARDINO CA 92411 |
| TAMME INVESTMENTS, LLC | 580 LINCOLN PARK BLVD STE 255 KETTERING OH 45429 |
| TAMMI GRAMS | 8127 HOLMES RD HUDSON IA 50643-2080 |
| TAMMI HARTSWORM | 7080 S STRATTON LN GURNEE IL 60031-5217 |
| TAMMI J BYMERS AND TUHAVI CORPORATION | 1232 E PERSHING AVE PHOENIX AZ 85022-4941 |
| TAMMI MINER | 5771 KINGSBRIAR DRIVE YORBA LINDA CA 92886 |
| TAMMI MOOTHART | 323 BRIGGS AVE P.O. BOX 453 READLYN IA 50668 |
| TAMMI WILSON | 20360 BROOKSHIRE DR SOUTHFIELD MI 48076 |
| TAMMIE AND ERIC PAUL | 3716 JOY LN WALDORF MD 20603 |
| TAMMIE BEAULIEU AND | ANNALISA MCCLURE 30 OLD WOODS RD, NORTHWOOD NH 03261 |
| TAMMIE BELL | TDECU REAL ESTATE LLC 232 PLANTATION DRIVE LAKE JACKSON TX 77566 |
| TAMMIE BELL AND NRC NATIONAL | 290 E PHILLIP RD RESTORATION CONTRACTORS ANGLETON TX 77515 |

| Claim Name | Address Information |
|---|---|
| TAMMIE C DAVIS ALLSBROOK | 867-B HOOD SWAMP GOLDSBORO NC 27534 |
| TAMMIE CASTILLO | 3417 HILTON DR. MESQUITE TX 75150 |
| TAMMIE E BAKER AND T ELAINE | 12609 ARROWHEAD DR BLACKWELL AND DAVID BLACKWELL OKLAHOMA CITY OK 73120 |
| TAMMIE JOHNSON | 2752 GASTON AVE APT 13111 DALLAS TX 75226 |
| TAMMIE L. VAN HOLLAND | THEODORE J. VAN HOLLAND PO BOX 2190 JACKSON WY 83001-2190 |
| TAMMIE M. GRAY | BEVERLY E. WOLSCHON 40350 REMSEN DR STERLING HEIGHTS MI 48313 |
| TAMMIE PRITCHARD | 218 CLARK ST EVANSDALE IA 50707 |
| TAMMIE R BATEMAN | 3425 SPOOLMILL ROAD VERNON FL 32462 |
| TAMMIE TORBIK AND SCHULTZ | 610 N WHITFORD RD CONTRACTING EXTON PA 19341 |
| TAMMIE VAN DEUSEN | 11665 VALLE VERDE DR COLORADO SPRINGS CO 80926 |
| TAMMRA E KOLLER | 4616 SE 28TH AVE. PORTLAND OR 97202 |
| TAMMY A DENSON ATT AT LAW | 9238 MADISON BLVD STE 750 MADISON AL 35758 |
| TAMMY ADAMS | 306 COTTAGE AVE HORSHAM PA 19044 |
| TAMMY AIKEN | 4588 SWAN DRIVE EVANS GA 30809 |
| TAMMY AND CARY VANDIVER | AND GEORGE ARRINGTON 920 IRENE WILLIAM CHANDLER TAMMY ROYER STREET WINNIE TX 77665 |
| TAMMY AND FRANCIS BALL AND ALLPRO | 6037 MORNINGDALE AVE LAKELAND FL 33813-2883 |
| TAMMY AND JAMES SESSIONS | CONWAY SC 1209 PECAN GROVE BLVD CONWAY SC 29527-6069 |
| TAMMY AND JAMES SESSIONS | 1209 PECAN GROVE BLVD CONWAY SC 29527-6069 |
| TAMMY AND MICHAEL FINNEGAN AND | 211 HALVERSON AVE MCCLERNAN CONTRACTORS MT EPHRAIM NJ 08059 |
| TAMMY AND SCOTT SHOWMAN | 1502 BEAVER RUN RD HEBRON OH 43025 |
| TAMMY ANITA DENSON ATT AT LAW | 106 RIVER OAK TAMMY ANITA DENSON MADISON AL 35758 |
| TAMMY AVENT AND SI RESTORATION | 741 CHARLOTTE PL ROANOKE RAPIDS NC 27870 |
| TAMMY BANKS | PO BOX 2814 WATERLOO IA 50704-2814 |
| TAMMY BARNES | COLDWELL BANKER RESIDENTIAL BROKERAGE 2820 MAIN STREET WEST SNELLVILLE GA 30078 |
| TAMMY BAUGHER | 1518 LAGO STREET UNIT #201 SAN MATEO CA 94403 |
| TAMMY BOONE AND TAMMY HARPU | 5513 WEGG ST EAST CHICAGO IN 46312 |
| TAMMY BOOTH MYERS AND PETER | 6365 S TEMPE CT MEYERS & ACADEMY ROOFING & ECO PAINT SPECIALISTS AURORA CO 80016 |
| TAMMY BREVIK | 8525 MAYFIELD CT CHANHASSEN MN 55317 |
| TAMMY BROSKE | 2828 BROCKMAN CT. NORTHFIELD MN 55057 |
| TAMMY C. STEVENS | 157  RIDGEVEIW DR STUARTS DRAFT VA 24477 |
| TAMMY CEAFSKY | 940 MAIN ST ST PAUL PARK MN 55071 |
| TAMMY COLLEEN OBRIEN | 682 OVERLOOK CT BRICK NJ 08724 |
| TAMMY CURRAN AND TAMMY PAYETTE | 629 WITHWORTH AVE AND UP CLEANING AND RESTORATION SP KINGSFORD MI 49802 |
| TAMMY DAMON AND SCOTT DAMON | 4168 NE JANSEN AVE SAINT MICHAEL MN 55376 |
| TAMMY DUNCAN | 10703 VALLE VISTA ROAD LAKESIDE CA 92040 |
| TAMMY E HOWARD ATT AT LAW | PO BOX 992 JACKSON KY 41339 |
| TAMMY EBERL AND | ROBERT EBERL 5815 LUCERNE LANE LAKE IN THE HILLS IL 60156 |
| TAMMY GIBSON | 121 N POWELL DENVER IA 50622 |
| TAMMY GRAY | 2243 CORNELL AVE DEARBORN MI 48124 |
| TAMMY HAKES | 7184 LAKERIDGE PLACE KALAMAZOO MI 49009 |
| TAMMY HAMZEHPOUR | 1204 HUNT SEAT DR. AMBLER PA 19002 |
| TAMMY HAMZEHPOUR | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10049119 FORT WASHINGTON PA 19034 |
| TAMMY HANSON | 399 OSCEOLA AVE S ST PAUL MN 55102 |
| TAMMY HEATON | 1228 WETMORE AVE EVERETT WA 98201 |
| TAMMY HEYMAN | 8 BRICKFORD DRIVE MORRIS TOWNSHIP NJ 07960 |
| TAMMY HOFFMAN | 49 DUNLEAVY CIRCLE SCHWENKSVILLE PA 19473 |
| TAMMY J. HOUGHTON | PATRICK J. HOFFMAN 49 DUNLEAVY CIRCLE SCHWENKSVILLE PA 19473 |

| Claim Name | Address Information |
|---|---|
| TAMMY K BANSER | PO BOX 1701 JAMESTOWN NC 27282 |
| TAMMY K SCOTT | 4803 STATE HWY 30 W HUNTSVILLE TX 77340 |
| TAMMY KIRBY AND BONE DRY | 2688 PINE RIDGE RD ROOFING INC NASHVILLE TN 37207 |
| TAMMY L BOWEN ATT AT LAW | 333 WILDWOOD DR CORDELE GA 31015-7761 |
| TAMMY L EDWARDS | 15575 SKYLARK AVE FONTANA CA 92336-4129 |
| TAMMY L MEYER | BLAIR T MEYER 116 COUNTRY WOODS DRIVE BEAR DE 19701 |
| TAMMY L SOTELO | 7865 BERWICK YPSILANTI MI 48197 |
| TAMMY L TERRY CHAPTER 13 TRUSTEE | 535 GRISWOLD ST STE 111 DETROIT MI 48226-3673 |
| TAMMY L. SCHUSTED | 25915 HIGHWAY 93 MISSOULA MT 59801 |
| TAMMY LUFT AND TRIMARK | 10952 N CHURCH ST CONSTRUCTION INC CLAYTON MI 49235 |
| TAMMY M MARTIN ATT AT LAW | 150 N MAIN ST STE 400 WICHITA KS 67202 |
| TAMMY M MERRITT AND THE ESTATE OF | DONALD J MERRITT & PRO CLEAN UNLIMITED DBA ADV DRY 2678 OPEN MEADOWS RD ASHVILLE NY 14710-9652 |
| TAMMY M MILLER LINKE | PATRICK L LINKE 8009 MIAMI STREET OMAHA NE 68134 |
| TAMMY M WILSON AND SIAH GILBERT | 24805 HARRIS ST JOHNSON PLAQUEMINE LA 70764 |
| TAMMY M WYAS | 1248 BELVEDERE DRIVE HANAHAN SC 29410 |
| TAMMY MARIE WOODMAN | 1641 NW 11TH ST CORVALLIS OR 97330-2059 |
| TAMMY MCKINLEY | 2241 S STATE HIGHWAY 121 APT 616 LEWISVILLE TX 75067-3757 |
| TAMMY MOYER | 5715 DALTON DRIVE WATERLOO IA 50701 |
| TAMMY NORTH MANAGEMENT LLC | 23800 W TEN MILE ROAD STE 220 SOUTHFIELD MI 48033 |
| TAMMY OR PATRICK STREETER | 7315 ANDERS AVE JORDAN CONTRACTING LLC FAIRBANKS AK 99712 |
| TAMMY PARKER AND TAMMY BAYLISS | 126 6TH AVE E JEROME ID 83338 |
| TAMMY RODGERS | 611 COBBLESTONE CIR APT 203 NEWPORT NEWS VA 23608-0080 |
| TAMMY ROGERS AND BERM | 2957 N 26TH ST CONSTRUCTION CO INC MILWAUKEE WI 53206 |
| TAMMY S BOLING ATT AT LAW | 203 S ROCK ISLAND AVE EL RENO OK 73036 |
| TAMMY S SCOTT AND TAMMY | 5219 COSBY WASHINGTON AND VT JONES HOUSTON TX 77021 |
| TAMMY S. PHILLIPS | CHRISTOPHER A. PHILLIPS 3114 COLONEL JOHN KELLY RD LEWISBURG PA 17837 |
| TAMMY SHANER | 919 HAMMOND AVE WATERLOO IA 50702 |
| TAMMY TENNIS TAMMY L PINSKA | 2177 59TH ST AND BRIAN C PINSKA SOMERSET WI 54025 |
| TAMMY THOMASON | SEL-FAST REALTY 11695 TEMPEST HARBOR VENICE FL 34292 |
| TAMMY VERSLUIS | 2755 LARRABEE AVE DENVER IA 50622 |
| TAMMY WELCOME JACKSON | 3602 BISCAYNE PLACE PHILADELPHIA PA 19154 |
| TAMMY WILSON | TODD WILSON 205 5TH STREET EDGAR NE 68935 |
| TAMMY WOODMAN | 1641 NW 11TH STREET CORVALLIS OR 97330 |
| TAMPA BAY BANKRUPTCY CENTER PA | 100 S EDISON AVE STE B TAMPA FL 33606 |
| TAMPA BAY INS GROUP | 205 S HOOVER BLVD 100 TAMPA FL 33609 |
| TAMPA ELECTRIC | PO BOX 31318 TAMPA FL 33631 |
| TAMPA PALMS NORTH OWNERS | 101 E KENNEDY BLVD STE 2800 TAMPA FL 33602 |
| TAMRA BARRON | 7440 LA VISTA DRIVE #323 DALLAS TX 75214 |
| TAMRA CHASE | 850 N. 22ND STREET 3RD FLOOR FRONT PHILADELPHIA PA 19130 |
| TAMRA J. SALVATORE | STEVEN G. SALVATORE 2919 PARKLAWN CT HERNDON VA 20171 |
| TAMRA KEUNE | 800 THIRD STREET LA PORTE CITY IA 50651 |
| TAMRA LEE ULMER | ARIZONA RESOURCE REALTY 112 W BONITA & BEELINE HWY PAYSON AZ 85541 |
| TAMRA LM ADAMS AND MARK FIVE | 12701 BRANCH AVE CONSTRUCTION INC BRANDYWINE MD 20613 |
| TAMRA OLTROGGE | 1723 W. 7TH ST WATERLOO IA 50702 |
| TAMRAH SEMEGA AND MARK 5 | 1014 SUFFOLK DR CONSTRUCTION INC LA PLATA MD 20646 |
| TAMURA APPRAISALS INCORP | PO BOX 663 HUNTINGTON BEACH CA 92648 |
| TAMURA, JIM | PO BOX 4300 WOBURN MA 01888 |
| TAMURA, JIM | PO BOX 663 HUNTINGTON BEACH CA 92648 |

| Claim Name | Address Information |
|---|---|
| TAMWORTH TOWN | 84 MAIN ST TOWN OF TAMWORTH TAMWORTH NH 03886 |
| TAMWORTH TOWN | PO BOX 279 84 MAIN ST TAMWORTH NH 03886 |
| TAN HEIGHTS, SAN | 8360 E VIA VENTURA STE L 100 C O CAPITAL CONSULTANTS MNGMNT CO SCOTTSDALE AZ 85258 |
| TAN HEIGHTS, SAN | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| TAN LE NGOC AND MOUNTAIN | 12332 W MISSISSIPPI AVE STATES HOME IMPROVEMENT LAKEWOOD CO 80228 |
| TAN NGUYEN | 20440 HUNTCLIFF LN WALNUT CA 91789-3545 |
| TAN SERVICES | 1912 NC HWY 54 STE 200 DURHAM NC 27713 |
| TAN TAR A ESTATES LLC | 1026 PALISADES BLVD STE 9 OSAGE BEACH MO 65065 |
| TAN TARA A ESTATES LLC | 1026 9 PALISADES BLVD OSAGE BEACH MO 65065 |
| TAN TRAN | 15 HARTFORD DRIVE EGG HARBOR TOWNSHIP NJ 08234 |
| TANA BRYANT AND ANDY EDWARDS | 1331 CHAMPAIGN AVE ANNISTON AL 36207 |
| TANA L. RINEHART | 501 ASH STREET STOWE PA 19464 |
| TANA SHREVES MADDOX AGCY | PO BOX 67 CLUTE TX 77531 |
| TANAGLE AND JULIEN PICOU AND PICOU AND | 3555 FORT MYERS AVE SON PAINTING BATON ROUGE LA 70814 |
| TANAKA, PAUL D | 561 MORECROFT RD LAFAYETTE CA 94549-5737 |
| TANATCHASAI, JARINTORN | 18411 CRENSHAW BLVD STE 424 TORRANCE CA 90504 |
| TANCER, KEVIN H | 3157 HURON AVE -B OLDSMAR FL 34677 |
| TANCINCO LAW OFFICE | 1 HALLIDIE PLZ STE 818 SAN FRANCISCO CA 94102 |
| TANCO, SANDRA & SZADO, THOMAS | PO BOX 383 HARWICH PORT MA 02646-0383 |
| TANDEM CONSTRUCTION AND ROOFING | 14620 9 E INDIAN HILLS NEWALLA OK 74857 |
| TANDEMSEVEN | 385 CT ST STE 305 PLYMOUTH MA 02360-7304 |
| TANDY B KRAFT | NORMAN C KRAFT 9915 MARQUETTE DRIVE BETHESDA MD 20817 |
| TANECIA WILLIS AND SMITH MOBLEY INC | 16719 RUIDOSA CT HOUSTON TX 77053 |
| TANEDO, CORAZON | 1387 ANTOINE DR SAN DIEGO CA 92139-3945 |
| TANEE L SPENSER | 18608 NORTH 34TH PLACE PHOENIX AZ 85050 |
| TANEESHA COPPAGE | 1023 VINE ST. WATERLOO IA 50703 |
| TANEISHA DAVIS AND NORTH FLORIDA | 10410 CENTERWOOD CT COASTLINE CONSTRUCTION INC JACKSONVILLE FL 32218 |
| TANEKIA MCGAHA | PO BOX 190451 DALLAS TX 75219-0451 |
| TANENBAUM AND MORGINSHTEREN | 1131 MCDONALD AVE BROOKLYN NY 11230 |
| TANESHA AND JUAN YATES | 2044 JENNINGS ST WOODBRIDGE VA 22191 |
| TANETTE FILLMORE AND ASSOCIATES | 6340 CAMP BOWIE BLVD FORT WORTH TX 76116 |
| TANEY COUNTY | TANEY COUNTY COLLECTOR 132 DAVID ST, 1ST FLOOR FORSYTH MO 65653 |
| TANEY COUNTY | 132 DAVID ST 1ST FL TANEY COUNTY COLLECTOR FORSYTH MO 65653 |
| TANEY COUNTY | 132 DAVID ST 1ST FLOOR PO BOX 278 FORSYTH MO 65653 |
| TANEY COUNTY | 132 DAVID ST 1ST FLOOR PO BOX 278 SHEILA WYATT COLLECTOR FORSYTH MO 65653 |
| TANEY COUNTY RECORDER OF DEEDS | 132 DAVID ST PO BOX 428 FORSYTH MO 65653 |
| TANEY RECORDER OF DEEDS | PO BOX 428 FORSYTH MO 65653 |
| TANG, J | 949 ALA NANALA 801 HONOLULU HI 96818 |
| TANG, XIAOGUO & LI, SHURONG | 5998 BEAUFORT DR CANTON MI 48187 |
| TANGE, CHRISTIAN C | 25565 VIA CAZADOR CARMEL CA 93923-8406 |
| TANGEE HARRISON AND CHRYSTAL | 7635 UPPER 167TH ST W BIELEN WOOD AND TOM GRAY HOMES INC SAINT PAUL MN 55124 |
| TANGELA HOBBS | 4406 BUCKNELL DR GARLAND TX 75042-5241 |
| TANGIE SHEPHERD | 1802 PLEASANT VALLEY DR STE100-194 GARLAND TX 75040 |
| TANGIER TOWN | 4301 JOSHUA THOMAS LN TREASURER OF TANGIER TOWN TANGIER VA 23440 |
| TANGIER TOWN | TAX COLLECTOR TANGIER VA 23440 |
| TANGIPAHOA COUNTY CLERK OF COURT | 110 N BAT ST STE 100 AMITE LA 70422 |
| TANGIPAHOA PARISH | SHERIFF & COLLECTOR PO BOX 942 AMITE LA 70422 |
| TANGIPAHOA PARISH | PO BOX 942 AMITE LA 70422 |

| Claim Name | Address Information |
| --- | --- |
| TANGIPAHOA PARISH | PO BOX 942 SHERIFF AND COLLECTOR AMITE LA 70422 |
| TANGIPAHOA PARISH CLERK OF COURT | 110 N BAY ST STE 100 AMITE LA 70422 |
| TANGIPAHOA VILLAGE | 101 JACKSON ST TANGIPAHOA LA 70465 |
| TANGIPOHOA CLERK OF COURTS | PO BOX 667 CORNER OF MULBERRY AND BAY AMITE LA 70422 |
| TANGIPOHOA PARISH CLERK OF COURT | 110 N BAY ST STE 100 AMITE LA 70422 |
| TANGLETOWN REALTY | 1705 MARION ST ROSEVILLE MN 55113 |
| TANGLETOWN REALTY | PO BOX 130306 ROSEVILLE MN 55113 |
| TANGLEWOOD CONDOMINIUM ASSOCIATION | LLC PO BOX 23099 C O NW COMMUNITY MANAGEMENT TIGARD OR 97281 |
| TANGLEWOOD HOA INC | PO BOX 638 LA PLATA MD 20646 |
| TANGLEWOOD HOMEOWNERS | C O CM BARLOW AND ASSOCIATES EXTON PA 19341 |
| TANGLEWOOD HOMEOWNERS | 19536 AMARANTH DR C O VANGUARD MANAGEMENT GERMANTOWN MD 20874 |
| TANGLEWOOD HOMES ASSOCIATION | 5757 WOODWAY STE 160 HOUSTON TX 77057 |
| TANGLWOOD LAKES COMMUNITY ASSN INC | 1300 TANGLWOOD DR GREENTOWN PA 18426 |
| TANGNEY, TARI | 14501 MISTY MEADOW HOUSTON TX 77079 |
| TANGO HOA | 2020 E 1ST ST 500 SANTA ANA CA 92705 |
| TANGOE INC | 35 EXECUTIVE BLVD ORANGE CT 06477 |
| TANGONAN, JOEL | 927 LAKE TAHOE COURT SAN JOSE CA 95123 |
| TANI L MOLLAHAN | PO BOX 1345 MCMINNVILLE OR 97128 |
| TANIA C. CASTRO | 340 OLEANDER DRIVE SAN JACINTO CA 92582 |
| TANIA DOUGLAS AND J KEITH HARDE JR | 288 SOUTHWOOD DR GRETNA LA 70056 |
| TANIA GUTIERREZ AND STATEWIDE | 15118 SW 63 ST CLAIMS REPRESENTATIVE MIAMI FL 33193 |
| TANIA J SNOWDEN | 4835 WALDEN LAKE POINTE DECATUR GA 30035 |
| TANIA MILLER AND TANIA DOUGLAS MILLER | 57573 BALDWIN ST SLIDELL LA 70460 |
| TANIA N SHAH ATT AT LAW | 1674 BEACON ST STE 2 BROOKLINE MA 02445 |
| TANIA P MILLER | ANDREW S MILLER 44-3313 KALOPA MAUKA ROAD  #2 HONOKAA HI 96727 |
| TANIA RUEBEN | 4855 NW KEENAN PL PORTLAND OR 97229-2667 |
| TANIA UMPIERRE | 11940 E MAPLE AVE AURORA CO 80012-1210 |
| TANICHA COLLINS | PO BOX 8348 FOUNTAIN VLY CA 92728 |
| TANIE KAO AND CERTIFIED | 18851 LEESBURY WAY RESTORATION INC ROWLAND HEIGHTS CA 91748 |
| TANIKA JAMES AND FLORA MELVIN | 206 N LATROBE AVE RESTORE CONSTRUCTION COMPANY CHICAGO IL 60644 |
| TANIKAWA, JOY C | 1546 MALUAWAI ST PEARL CITY HI 96782-2061 |
| TANIKKA MYERS | 6506 MUSGRAVE STREET PHILADELPHIA PA 19119 |
| TANIPAHOA CLERK OF COURT | 110 N BAY ST STE 100 AMITE LA 70422 |
| TANIS GROUP | 122 W MAIN ST 2ND FL WEST DUNDEE IL 60118 |
| TANIS, DAVID P & TANIS, NINA I | 72 FRANCIS ST DUBLIN 8 IE IRELAND |
| TANISHA AND KENRIC COLLINS AND | 4 ADDISON CT TANISHA GOODRICH MANSFIELD TX 76063 |
| TANISHA BROOMFIELD | 5050 PEAR RIDGE DRIVE APT. 4214 DALLAS TX 75287 |
| TANISHA MONIQUE DAVIS ATT AT LAW | 17373 W 12 MILE RD LATHRUP VLG MI 48076 |
| TANITH A ROGERS AND ALLPRO | 11126 166TH AVE E CONSTRUCTION SUMMER WA 98391-7309 |
| TANJA E. LUDWIG | 2207 N DRAKE 2 CHICAGO IL 60661 |
| TANJUA R WASHINGTON | 609 21ST STREET NE WASHINGTON DC 20002 |
| TANKSLEY, CLAYTON | 6411 WAYNE AVE ANTHONY CONTRACTING PHILADELPHIA PA 19119 |
| TANKSLEY, COREY & TANKSLEY, MICHELLE J | 4003 NANTUCKET CIRCLE GROVETOWN GA 30813 |
| TANNA DOMINGUEZ | 2607 E LINEBAUGH AVE TEMPA FL 33612 |
| TANNE M MCKNIGHT | 624 FAITOUTE AVE ROSELLE PARK NJ 07204 |
| TANNER ANDREWS PA | P O BOX 1208 DELAND FL 32721 |
| TANNER GROUP REALTY INC | 6800 FRANCE AVE S 230 EDINA MN 55435 |
| TANNER HAMILTON AND ASSOCIATES P | PO BOX 65 HASTINGS MN 55033 |
| TANNER, HARRY & TANNER, DONNA | 311 N 87TH PLACE MESA AZ 85207-7725 |

| Claim Name | Address Information |
| --- | --- |
| TANNER, OLGA | 11893 25 MILE RD SHELBY TOWNSHIP MI 48315 |
| TANNER, RAY | ALICE J RICE 2754 LINWOOD RD AKRON OH 44312-3426 |
| TANNER, ROY | 1469 MOHICAN RD ALICE J RICE STOW OH 44224 |
| TANNERS HILL CONDO TRUST | PO BOX 380811 CAMBRIDGE MA 02238 |
| TANNERSVILLE VILLAGE | PO BOX 556 PARKLANE TANNERSVILLE NY 12485 |
| TANNERSVILLE VILLAGE | PO BOX 967 VILLAGE CLERK TANNERSVILLE NY 12485 |
| TANNERY GARDENS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| TANNERY GARDENS CONDOMINIUM | 376 MASSACHUSETTS AVE ARLINGTON MA 02474 |
| TANNERY VILLAGE | 18 CROWNINSHIELD ST PEABODY MA 01960 |
| TANNIAN, TIMOTHY | 64 MOORE ST HAVERHILL MA 01830 |
| TANNY APPRAISALS LLC | 7212 MINUTEMAN NE ALBUQUERQUE NM 87109 |
| TANNY, DIANE | 7212 MINUTEMAN NE ALBUQUERQUE NM 87109 |
| TANOVER PROFESSIONAL | 239 E CLEMENTS BRIDGE RD ASSOCIATES INC RUNNEMEDE NJ 08078 |
| TANTALO, CHRISTI M | 5533 HOWE STREET PITTSBURGH PA 15232 |
| TANTARA TRANSPORTATION GROUP INC | ATTN ACCOUNTS RECEIVABLE 46051 MICHIGAN AVE CANTON MI 48188 |
| TANTZEN AND MANUEL PC | PO BOX 2600 BRIDGE CITY TX 77611 |
| TANVEER H. PIRZADA | 54640 IROQUOIS LN SHELBY TOWNSHIP MI 48315 |
| TANYA  MORENO | 1670 NE 191ST ST APT 411 MIAMI FL 33179-4186 |
| TANYA AND SAM FERRELL AND KNC | 1043 LILAC CT CONSTRUCTION INC BROOMFIELD CO 80020 |
| TANYA ANTHONY | 4562 PONDVIEW TRL SE PRIOR LAKE MN 55372 |
| TANYA BLACKWELL | 800 N. 2ND STREET PHILADELPHIA PA 19123 |
| TANYA C ELDER ATT AT LAW | 1232 BLUE RIDGE BLVD HOOVER AL 35226 |
| TANYA C SCHOONOVER AND | 132 MARY DR CHRIS STEPHENS CONSTRUCTION JACKSONVILLE FL 36265 |
| TANYA D FICKETT | DONALD L MARKS 16426 JESSAMINE ROAD DADE CITY FL 33523 |
| TANYA D HORNE AND ACE ADJUSTING | 3351 WINDLAND DR INC FLINT MI 48504 |
| TANYA DUSKIN | 18031 NEWLAND STREET HUNTINGTON BEACH CA 92646 |
| TANYA GOOSEV | 1563 RIVER BLUFF DR. REEDLEY CA 93654 |
| TANYA KRIPETZ ATT AT LAW | 6301 IVY LN STE 602 GREENBELT MD 20770 |
| TANYA L KEPHART | 310 AVENUE 9 LAKE ELSINORE CA 92530-4381 |
| TANYA L SHAWCROFT | 487 NORTH 400 EAST SPANISH FORK UT 84660 |
| TANYA L VOUGHT | JASON A VOUGHT 305-307 UNION AVENUE WILLIAMSPORT PA 17701 |
| TANYA M COMPARETTO PA | 1937 E EDGEWOOD DR LAKELAND FL 33803-3415 |
| TANYA MAY | 10110 CHINA TREE DR DALLAS TX 75249 |
| TANYA MOCK | WINDERMERE RE/SNOHOMISH INC. 722 AVE. D SNOHOMISH WA 98290 |
| TANYA MUEDEKING AND SELA ROOFING AND | REMODELING 3660 GRAND AVE SAINT PAUL MN 55110-4913 |
| TANYA N HELFAND ATT AT LAW | 1014 ROCKWAY ROCKAWAY NJ 07866 |
| TANYA N HELFAND ATT AT LAW | 575 ROUTE 10 STE 10 WHIPPANY NJ 07981 |
| TANYA ORNELAS | 3016 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| TANYA PUGH MICAH PUGH AND | 5520 CASCADE AVE TRINITY ROOFING AND REMODELING MACON GA 31206 |
| TANYA R WHITNEY AND ROBERT L WHITNEY | 8122 LEE ST SORRENTO LA 70778 |
| TANYA RAYSOR-WINSTEAD | 2553 PIERCE AVENUE WILLOW GROVE PA 19090 |
| TANYA SAMBATAKOS ESQ | 419 ALFRED ST C O MOLLEUR LAW OFFICE BIDDEFORD ME 04005 |
| TANYA SAMBATAKOS ESQ ATT AT LAW | PO BOX 619 SACO ME 04072 |
| TANYA Y. DAVIS | 11008 LAKE RUN DR. FISHERS IN 46038 |
| TANZ AND POWELL LLP | 1245 HANCOCK ST STE 17 QUINCY MA 02169 |
| TANZER, CINDY | 9 ADDISON PLACE FAIR LAWN NJ 07410 |
| TANZER, DAWN | 1 STEPHANIE ST PROFESSIONAL LOSS ADJUSTERS BURLINGTON MA 01803 |
| TANZINI AND SON | 2133 S STONEBARN MILFORD MI 48380 |

| Claim Name | Address Information |
|---|---|
| TANZY AND BORREGO | 2610 MONTANA AVE EL PASO TX 79903 |
| TAO  YU | LAN  XIONG 4 CLAFLIN FARM LANE NORTHBOROUGH MA 01532 |
| TAO AND SHIRLEY BROWN AND | 2212 PEPPERRIDGE DR HOLLIDAY GENERAL CONTRACTORS AUGUSTA GA 30906 |
| TAO DINH NGUYEN | 321 CARRIAGE DR B SANTA ANA CA 92707 |
| TAO LI | 150 TOYON RD ATHERTON CA 94027 |
| TAOS COUNTY | 105 ALBRIGHT ST STE E TAOS NM 87571 |
| TAOS COUNTY | 105 ALBRIGHT ST STE F TAOS COUNTY TREASURER TAOS NM 87571 |
| TAOS COUNTY | 105 ALBRIGHT ST STE G PO BOX 900 LORRAINE COCA RUIZ TAOS NM 87571 |
| TAOS COUNTY | 105 ALBRIGHT ST STE G PO BOX 900 TAOS NM 87571 |
| TAOS COUNTY CLERK | 105 ALBRIGHT ST STE D TAOS NM 87571 |
| TAOS COUNTY CLERKS O | 105 ALBRIGHT ST D TAOS NM 87571 |
| TAP FINANCIAL GROUP | 101 WEST ELM STREET STE 500 CONSHOHOCKEN PA 19428 |
| TAPAR JR, SULPICIO T & TAPAR, AMANDA O | 2106 E CHARLES ST REPUBLIC MO 65738 |
| TAPCO UNDERWRITERS | PO BOX 286 BURLINGTON NC 27216 |
| TAPCO UNDERWRITERS | BURLINGTON NC 27216 |
| TAPCO UNDERWRITERS INC | PO BOX 286 C O AXIS SURPLUS INS CORP BURLINGTON NC 27216 |
| TAPESTRY AT TOWN CENTER HOA | 6655 S CIMARRON RD STE 200 LAS VEGAS NV 89113-2132 |
| TAPESTRY AT TOWN CENTER HOA | 2655 S RAINBOW BLVD 200 LAS VEGAS NV 89146 |
| TAPESTRY AT TOWN CENTER HOA | 2655 S RAINBOW BLVD STE 200 C O TERRA W PROPERTY MANAGEMENT LAS VEGAS NV 89146 |
| TAPESTRY AT TOWN CENTER HOMEOWNERS | 6655 S CIMARRON RD STE 200 C O TERRAWEST MANAGEMENT SERVICES LAS VEGAS NV 89113 |
| TAPESTRY AT TOWN CENTER HOMEOWNERS | 6655 S CIMARRON RD STE 200 C O TERRA W PROPERTY MGMT LAS VEGAS NV 89113 |
| TAPIA, FERNANDO | 25031 PEACHLAND AVE APT 268 SANTA CLARITA CA 91321 |
| TAPP APPRAISAL SERVICE | 5805 80TH ST LUBBOCK TX 79424 |
| TAPPAHANOCK TOWN | PO BOX 266 TOWN OF TAPPAHANNOCK TREASURER TAPPAHANNOCK VA 22560 |
| TAPPAHANOCK TOWN | PO BOX 266 TOWN OF TAPPAHANNOCK TREASURER TAPPAHANNOCK VA 22560 |
| TAPPE, JEFFREY | 4461 N LESLIE ST PAHRUMP NV 89060 |
| TAPPER, BERNARD | BURGANDY G 320 GROUND RENT COLLECTOR DEL RAY BEACH FL 33484 |
| TAR HEEL TOWN | CITY HALL PO BOX 158 TAR HEEL NC 28392 |
| TAR HEEL TOWN | CITY HALL PO BOX 158 TREASURER TAR HEEL NC 28392 |
| TARA A HARTGRAVES AND | 8507 N 20TH ST TARA SABATINI TAMPA FL 33604 |
| TARA A POHLMAN | 1860 BIERSTAD DRIVE POWELL OH 43065 |
| TARA AND CARLFRED GILES AND | 11806 ZARROLL DR ARD CONSTRUCTION HOUSTON TX 77099 |
| TARA AND KENT HYDE | 1704 N BROADWAY ST COUNCIL BLUFFS IA 51503 |
| TARA AND KEVIN DALY AND | 148 CEDAR LN TARA CORCORAN CHESHIRE CT 06410 |
| TARA APPRAISAL SERVICES | 7301 AIRPORT RD TEMPLE TX 76502 |
| TARA BROWN SMITH ATT AT LAW | PO BOX 12576 RESEARCH TRIANGLE PAR NC 27709 |
| TARA D NEWBERRY ATT AT LAW | 7854 W SAHARA AVE LAS VEGAS NV 89117 |
| TARA D. HUDDLESTON | BOBBY D. HUDDLESTON 1413 SE HAMPDEN RD BARTLESVILLE OK 74006-7309 |
| TARA E GASCHLER ATT AT LAW | 700 17TH ST STE 1950 DENVER CO 80202 |
| TARA FINDER | 320 E PHIL ELLENA ST PHILADELPHIA PA 19119-1941 |
| TARA FINK | 501 E. 13TH ST SUMNER IA 50674 |
| TARA GARDENS CONDO TRUST | 40 WINCHESTER ST BASEMENT OFFICE BROOKLINE MA 02446 |
| TARA GARDENS CONDOMINIUM TRUST | 100 CONGRESS ST C O THE NILES CO INC QUINCY MA 02169 |
| TARA GARDENS CONDOMINIUM TRUST | 40 WINCHESTER STREETBASEMENT OFFIC C O FISHER FINANCIAL SERVICES INC BROOKLINE MA 02446 |
| TARA GLEN MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| TARA J SCOTT METELLUS ATT AT LAW | 8950 9TH ST N STE 204 ST PETERSBURG FL 33702 |
| TARA J. WHEELER | PO BOX 2341 JACKSON WY 83001 |

| Claim Name | Address Information |
|---|---|
| TARA KING AND ALL PRO | 9315 CREEKVIEW DR QUALITY CLEANING SERVICE LAUREL MD 20708 |
| TARA MAKEPEACE | 218 2ND AVE NE INDEPENDENCE IA 50644 |
| TARA MARKIN BRENNAN TARA BRENNAN | 1424 MOUNT OLYMPIA CIR AND ANTHONY COLOMBO SOUTH LAKE TAHOE CA 96150-5512 |
| TARA MASON AND RICKY L MASON | 1216 CLOVERDALE SW DECATUR AL 35601 |
| TARA MASTER ASSOCIATION | 6602 DREWRYS BLUFF BRADENTON FL 34203 |
| TARA MOHLER | 510 N 10TH ST ALBIA IA 52531 |
| TARA MUTUAL FIRE | 20 ELEVENTH ST N WHEATON MN 56296 |
| TARA MUTUAL FIRE | WHEATON MN 56296 |
| TARA NIELSEN | 82 BRIARCLIFF ROAD MOUNTAIN LAKES NJ 07046 |
| TARA NIELSON ATT AT LAW | 193 FORT UNION BLVD FL 2 MIDVALE UT 84047 |
| TARA PATEL | 3871 HAMILTON STREET IRVINE CA 92614 |
| TARA PETTY | 307 HARBOR LANDING DR. ROCKWALL TX 75032 |
| TARA PIERGALLINI | 44 E LAKE BLVD MORRISTOWN NJ 07960-5041 |
| TARA POLK | 822 RANCHVIEW IRVING TX 75063 |
| TARA SILKA | 1154 10TH STREET JESUP IA 50648 |
| TARA STEELE | 1908 WHITETAIL COURT BUFFALO MN 55313 |
| TARA VAGO | 332 SOUTH FORDHAM AVENUE AURORA IL 60506-4806 |
| TARA WHOLEY AND JOSEPH G WHOLEY | 6 CAPTAIN FALDERMEYER COURT STONY POINT NY 10980 |
| TARALYN A JONES ATT AT LAW | 7070 UNION PARK CTR STE 370 MIDVALE UT 84047 |
| TARAN M PROVOST ATT AT LAW | 22 SPRING HOLW ROSLYN NY 11576 |
| TARANGO, JOSE L & TARANGO, JA | 251 GLEN WAY FILLMORE CA 93015-1712 |
| TARAZON, JESSE | 500 BALTIC CIRCLE UNIT 512 REDWOOD CITY CA 94065 |
| TARAZON, JESSE & TARAZON, CYNTHIA | 500 BALTIC CIRCLE UNIT 512 REDWOOD CITY CA 94065 |
| TARBELL REALTORS | 211 E PALM CANYON PALM SPRINGS CA 92264 |
| TARBELL REALTORS | 1403 N TUSTIN STE 320 SANTA ANA CA 92705 |
| TARBORO TOWN | 500 MAIN ST TOWN OF TARBORO TARBORO NC 27886 |
| TARBORO TOWN | 500 MAIN ST TREASURER TARBORO NC 27886 |
| TARBOX LAW PC | 2301 BROADWAY LUBBOCK TX 79401 |
| TARBOX, MAX R | 1722 BROADWAY LUBBOCK TX 79401 |
| TARBOX, MAX R | 3223 S LOOP 289 STE 103 LUBBOCK TX 79423 |
| TARBOX, MAX R | 3223 S LOOP 289 STE 414 LUBBOCK TX 79423 |
| TARDIF, ROBERT E | 2430 SHADOWLAWN DR STE 18 NAPLES FL 34112 |
| TARENTUM BORO ALLEGH | TAX COLLECTOR OF TARENTUM BORO 318 SECOND AVE TARENTUM PA 15084 |
| TARENTUM BORO ALLEGH | 318 SECOND AVE TARENTUM PA 15084 |
| TARENTUM BORO ALLEGH | 318 SECOND AVE TAX COLLECTOR OF TARENTUM BORO TARENTUM PA 15084 |
| TARENTUM BORO ALLEGHANY COUNTY | 318 SECOND AVE TAX COLLECTOR OF TARENTUM BORO TARENTUM PA 15084 |
| TARGETCOM | 444 N MICHIGAN AVE 27TH FL CHICAGO IL 60611 |
| TARGUSINFO | 8010 TOWERS CRESCENT DR FIFTH FL VIENNA VA 22182 |
| TARHEEL HOUSING CENTER INC | 4046 US HWY 70 EAST GOLDSBORO NC 27534 |
| TARIK JOHNSON ATT AT LAW | PO BOX 1044 GRENADA MS 38902 |
| TARIK RAGAB | AND THE INTERPLAY QUARTET 6247A HIGHLAND AVE RICHMOND CA 94805-1635 |
| TARIN COON AND LUCCO | 700 GEMINI STE 240 HOUSTON TX 77058 |
| TARINI, CARA R | 1125 OAK GROVE CIR CORONA CA 92881 |
| TARIO AND ASSOCIATES PD | PO BOX 1678 OAK HARBOR WA 98277 |
| TARIQ ABBASI | 8115 MAPLE GROVE CT GRANITE BAY CA 95746 |
| TARIQ AND MEHRUNNISA NIAZI AND | 5 ZELIFF AVE KEITH TANIS GENERAL CONTRACTORS LITTLE FALLS NJ 07424 |
| TARIQ M QURAISHY | 4033 W BORAS MINE CT TUCSON AZ 85745-4196 |
| TARIQ R KHAN | 610 TUDOR HL NANUET NY 10954-5964 |
| TARKINGTON ISD | 2770 FM 163 ASSESSOR COLLECTOR CLEVELAND TX 77327 |

| Claim Name | Address Information |
|---|---|
| TARKINGTON ISD | ROUTE 6 BOX 130 ASSESSOR COLLECTOR CLEVELAND TX 77327 |
| TARKINGTON ISD | ROUTE 6 BOX 130 CLEVELAND TX 77327 |
| TARKIO | 602 MAIN ST HAYZEL BUCKLEY COLLECTOR TARKIO MO 64491 |
| TARKISHA T HEAD | 2775 WILLOW RUN ORLANDO FL 32808 |
| TARLEY ROBINSON PLC | 4808 COURTHOUSE ST STE 102 WILLIAMSBURG VA 23188 |
| TARLTON PROPERTIES LLC | 5180 S VALENTINE AVE FRESNO CA 93706 |
| TARNISHIA NGUYEN | 6214 US HIGHWAY 301 N ELLENTONN FL 34222 |
| TARNOW PAINTING, GARRISON | 77873 WILDCAT A PALM DESERT CA 92211 |
| TARNOWSKI INVESTMENT LLC | 1785 E LEROY AVE ST FRANCIS WI 53235 |
| TAROVA, SVITLANA | 444 WINDHAM LOOP STATEN ISLAND NY 10314-7834 |
| TARPON POINT PROPERTY OWNERS ASSOC | 12671 WHITEHALL DR C O MYERS BRETTHOLTZ AND COMP PA FORT MYERS FL 33907 |
| TARR, BERNARD | 16699 COLLINS AVENUE ORTH MISSOURI BEACH FL 33160 |
| TARR, PAIGE | 1333 SINKLAR RD COLUMBIA SC 29206 |
| TARR, SANDRA | 422 SPRINGLAND AVE KEVIN J MOORE MICHIGAN CITY IN 46360 |
| TARRANT COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| TARRANT COUNTY | 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| TARRANT COUNTY | 100 E WEATHERFORD PO BOX 961018 JUNE GARRISON TAX COLLECTOR FORT WORTH TX 76161-0018 |
| TARRANT COUNTY | ASSESSOR COLLECTOR 100 E WEATHERFORD FT WORTH TX 76196 |
| TARRANT COUNTY | 100 E WEATHERFORD ASSESSOR COLLECTOR FT WORTH TX 76196 |
| TARRANT COUNTY | 100 E WEATHERFORD TAX ADMIN OFFICE ASSESSOR COLLECTOR FORT WORTH TX 76196 |
| TARRANT COUNTY | 100 E WEATHERFORD TAX ADMIN OFFICE ASSESSOR COLLECTOR FT WORTH TX 76196 |
| TARRANT COUNTY | 100 E WEATHERFORD TAX ADMIN OFFICE ASSESSOR COLLECTOR FT WORTH TX 76196 |
| TARRANT COUNTY CLERK | 100 W WEATHERFORD FORT WORTH TX 76196 |
| TARRANT COUNTY CLERK | 100 W WEATHERFORD COURTHOUSE RM 180 FORT WORTH TX 76196 |
| TARRANT COUNTY CLERK | 100 W WEATHERFORD COURTHOUSE RM FORT WORTH TX 76196 |
| TARRANT COUNTY DISTRICT CLERK | 401 W BELKNAP THOMAS A WILDER DISTRICT CLERK FORTH WORTH TX 76196 |
| TARRANT COUNTY DISTRICT CLERK | 401 W BELKNAP THOMAS A WILDER DISTRICT CLERK FORT WORTH TX 76196 |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | 100 E WEATHERFORD STREET FT WORTH TX 76196 |
| TARRANT COUNTY TX CLERK | 100 W WEATHERFORD ST COURTHOUSE RM 130 FORT WORTH TX 76196 |
| TARRANT PROPERTIES INC | 715 W HARRIS RD ARLLINGTON TX 76001 |
| TARRANTS, MICHAEL & TARRANTS, MARCY | 403 SW 24TH TCE OAK GROVE MO 64075 |
| TARRATS, DANIEL | 195 HILLTOP CT POMPTON LAKES NJ 07442 |
| TARRING, CARLA | 5040 HUMMINGBIRD LN JENKINS RESTORATION WARRENTON VA 20187 |
| TARRYTOWN VILLAGE | 1 DEPOT PLZ VILLAGE CLERK TARRYTOWN NY 10591 |
| TARRYTOWN VILLAGE | VILLAGE CLERK 1 DEPOT PLZ TARRYTOWN NY 10591-3605 |
| TARSHA LYNCH | 845 BAILEY DR CEDAR HILL TX 75104 |
| TARSHI Y BURRUS AND STOKES | 106 CHAMPA AVE CONSTRUCTION COMPANY MEMPHIS TN 38109 |
| TARSHIS CATANIA LIBERTH MAHON MI | 1 CORWIN CT NEWBURGH NY 12550 |
| TARTESSO COMMUNITY ASSOCIATION | PO BOX 25466 TEMPE AZ 85285 |
| TARTESSO HOA | PO BOX 25466 C O KINNEY MANAGEMENT SERVICES TEMPE AZ 85285 |
| TARUS M GREEN ATT AT LAW | 601 W COUNTY LINE RD CALIMESA CA 92320 |
| TARYN L. SOLOMON | JOSEPH W. SOLOMON 4839 WINTERSON COURT DOYLESTOWN PA 18901 |
| TARZANA MILLPOND HOA | 8700 RESEDA BLVD STE 104 C O CONDO CONNECTION MANAGEMENT NORTHRIDGE CA 91324 |
| TASADOR INC | PO BOX 81492 CORPUS CHRISTI TX 78468 |
| TASCHLER, JAMES & LAYTON, REGINA M | 4533 W BURGUNDY TRL LA PORTE IN 46350-8559 |
| TASHA AND DALE SCHAFFER | 9041 PETRIEVILLE HWY EATON RAPIDS MI 48827 |
| TASHA GRIFFIN | 1814 BROOKS DRIVE LANCASTER TX 75134 |

| Claim Name | Address Information |
|---|---|
| TASHA WIDNER | 1818 N WATER ST UNIT 508 MILWAUKEE WI 53202-1561 |
| TASHIN H BAKEER | 4469 HOLLY AVE FAIRFAX VA 22030-6719 |
| TASHMOO INSURANCE AGENCY | 517 STATE RD PO BOX 3228 VINEYARD HAVEN MA 02568 |
| TASHOFF, STANLEY N | 917 RUSSELL AVE GAITHERSBURG MD 20879-3266 |
| TASK MASTERS INC | P O BOX 188 CAMP HILL PA 17001-0188 |
| TASKA, ELIZABETH E & TASKA, ROBERT A | 177 OAKDALE AVE MILL VALLEY CA 94941-5301 |
| TASNEEM A. NASIR | 103-32 108TH STREET RICHMOND HILL NY 11419 |
| TASSY, KERLANDE | 6190 HONEY WAY LAKE WORTH FL 33463 |
| TASTE CATERING | BAY PARK 3450 THIRD ST., #4D SAN FRANCISCO CA 94124 |
| TASTE OF PARK RIDGE | 1621 HABBERTON AVE PARK RIDGE IL 60068-1727 |
| TAT INSURANCE AGENCY | 3708 GULFWAY DR STE C PORT ARTHUR TX 77642 |
| TATA AMERICA INTERNATIONAL CORPORATION | 101 PARK AVE 26TH FL NEW YORK NY 10178 |
| TATA INTERNATIONAL CORPORATION | 101 PARK AVE NEW YORK NY 10178 |
| TATAMY BORO NRTHMP | TATAMY BOROUGH PO BOX 88 433 MAIN ST TATAMY PA 18085 |
| TATAMY BORO NRTHMP | 628 HIGH STREET PO BOX 122 TATAMY BOROUGH TATAMY PA 18085 |
| TATARIDIS, TIMOTHEOS | 518 N KENWOOD ST APT 202 GLENDALE CA 91206 |
| TATE AND BYWATER LTD | 2740 CHAIN BRIDGE RD VIENNA VA 22181 |
| TATE BYWATER AND FULLER PLC | 2740 CHAIN BRIDGE RD VIENNA VA 22181 |
| TATE CLERK OF CHANCERY COURT | 201 WARD ST SENATOBIA MS 38668 |
| TATE COUNTY | 201 WARD ST SENATOBIA MS 38668 |
| TATE COUNTY | 201 WARD ST TAX COLLECTOR SENATOBIA MS 38668 |
| TATE COUNTY CLERK OF THE CHANCERY C | 201 WARD ST COURTHOUSE SENATOBIA MS 38668 |
| TATE LAW FIRM LLC | 263 3RD ST STE 307 BATON ROUGE LA 70801 |
| TATE MONROE WATER ASSOC | 2599 STATE RTE 232 NEW RICHMOND OH 45157 |
| TATE MONROE WATER ASSOC INC | 2599 STATE ROUTE 232 BETHEL OH 45106 |
| TATE, BEVERLY | 118 LANDAU PLACE SIMPOSONVILLE SC 29680 |
| TATE, ELLEN W | 102 LAKE AVENUE HENDERSONVILLE NC 28739-4758 |
| TATE, KENNETH | 2170 NOISY WAVES ADVANTAGE HOUSING PORT BOLIVAR TX 77650 |
| TATE, MARIE P | 2912 SW 50TH OKLAHOMA CITY OK 73119 |
| TATE, ROBERT L & TATE, MARY A | 374 WEST 900 NORTH CEDAR CITY UT 84721 |
| TATE, RUPERT | 444 HIGH STREET PHOENIXVILLE PA 19460 |
| TATE, STEPHEN | 7071 PRESTON COUNTRY LN KD CONSTRUCTION PROSPER TX 75078 |
| TATE, STEVEN G | BOX 1778 STATESVILLE NC 28687-1778 |
| TATEVOS ZARGARYAN AND IDEAL | 10602 PLAINVIEW AVE A C AND REFRIGERATION LOS ANGELES CA 91042 |
| TATHAM, WILLIAM R & TATHAM, EARLINE C | 1770 W CELESTE AVE FRESNO CA 93711-2332 |
| TATIANA AND ANDREY KALUGIN | 405 DAVIS CT APT 1607 SAN FRANCISCO CA 94111 |
| TATIANA DUBOIS | 9155 NESBIT FERRY ROAD UNIT/APT #115 ALPHARETTA GA 30022 |
| TATIANA GARREN | 802 DELAWARE STREET FOREST CITY PA 18421 |
| TATIANA J CHAPMAN | 1621 W PHEASANT TRAIL DR, UNIT 1 ARLINGTON HEIGHTS IL 60004 |
| TATIANA PEREPELITSA | 2438 S 10TH STREET PHILADELPHIA PA 19148 |
| TATICZEK, JASON & TATICZEK, JENNIFER | GENERAL DELIVERY TEMECULA CA 92589-9999 |
| TATRO, RAY J & TATRO, HANNAH | 475 JACKS CANYON RD APT 224 SEDONA AZ 86351-9251 |
| TATSUO SUGINO | VIVIAN KM SUGINO 11217 ACORO ST CERRITOS CA 90703-5503 |
| TATTER APPRAISAL SERVICE | 3671 LAKE RD SHEFFIELD LAKE OH 44054 |
| TATTNALL CLERK OF SUPERIOR COUR | PO BOX 59 108 BRAZELL ST REIDSVILLE GA 30453 |
| TATTNALL COUNTY | COUNTY COURTHOUSE REIDSVILLE GA 30453 |
| TATTNALL COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER REIDSVILLE GA 30453 |
| TATTNALL COUNTY | PO BOX 920 TAX COMMISSIONER REIDSVILLE GA 30453 |
| TATTNALL COUNTY CLERK | 111 N MAIN ST REIDSVILLE GA 30453 |

| Claim Name | Address Information |
|---|---|
| TATTOR ROAD MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| TATUM AND JONES | 2001 CHARLOTTE AV STE 200 ARENA PL NASHVILLE TN 37203 |
| TATUM AND JONES ATTORNEYS PLLC | 1800 HAYES ST NASHVILLE TN 37203-2504 |
| TATUM CITY | PO BOX 1105 ASSESSOR COLLECTOR TATUM TX 75691 |
| TATUM HIGHLANDS COMMUNITY | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| TATUM ISD | CRYSTAL FARMS ROAD PO BOX 808 ASSESSOR COLLECTOR TATUM TX 75691 |
| TATUM RANCH | NULL HORSHAM PA 19044 |
| TATUM RANCH COMMUNITY ASSOCIATION | 29811 N TATUM BLVD CAVE CREEK AZ 85331 |
| TATUM VILLAGE | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| TATUM, DONNA H & TATUM, NICK L | 79 N BROAD ST ATMORE AL 36502-0821 |
| TATUM, ROBERT & TATUM, POLLY D | 5063 ROY C STALLINGS JR STREET HOPE MILLS NC 28348 |
| TATYANA AMUSIN | 507 LEON CIRCLE LANGHORNE PA 19047 |
| TAUB & ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | WILLIAM HUTTON VS GMAC MORTGAGE, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 18930 W. TEN MILE ROAD, SUITE 2500 SOUTHFIELD MI 48075 |
| TAUB, PETER & MURPHY, MARY | 1123 NORTH SACRAMENTO AVENUE CHICAGO IL 60622 |
| TAUCHER AND TAUCHER APPRAISERS | 103 H ST ROCK SPRINGS WY 82901 |
| TAUIL & CHEQUER | RJ-CEP CENTRO- RIO DE JANEIRO 20011 BRAZIL |
| TAUN-MIN CHAN | HORNG-LING SHIH 44620 SPRING HILL ROAD NORTHVILLE MI 48167 |
| TAUNA GARCIA AND MAYS PAINTING | AND HOME REPAIR LLC 1654 WOODSTONE RD EUNICE LA 70535-8111 |
| TAUNT, CHARLES | 700 E MAPLE RD STE 2FL BIRMINGHAM MI 48009 |
| TAUNT, CHARLES | 505 N WOODWARD STE 3000 BLOOMFIELD HILLS MI 48301-3351 |
| TAUNTON CITY | 15 SUMMER ST CITY OF TAUNTON TAUNTON MA 02780 |
| TAUNTON CITY | 15 SUMMER ST TAUNTON CITY TAXCOLLECTOR TAUNTON MA 02780 |
| TAUNTON CITY | 15 SUMMER ST TAUNTON MA 02780 |
| TAUNTON CITY | TAX COLLECTOR 15 SUMMER ST STE 3 TAUNTON MA 02780-3430 |
| TAUNTON MUNICIPAL LIGHTING PLANT | 33 WEIR STREET TAUNTON MA 02780 |
| TAURUS CONSTRUCTION INC | 1807 RIVERA DR WEST COLUMBIA SC 29169 |
| TAURUS CONSTRUCTION INC | 532 NORMAN DR CARY IL 60013 |
| TAURUS CONSTRUCTION INC | 532 NORMANN DR CARY IL 60013 |
| TAURUS REALTY LLC | 69 GARFIELD ST WATERTOWN MA 02472-4913 |
| TAURUS TERMITE INC | 13780 BEACH BLVD LA MIRADA CA 90638 |
| TAUS, VAUGHN C | 1042 PACIFIC ST STE D SAN LUIS OBISPO CA 93401 |
| TAUSCHER, MARK R | 212 OUTFITTER DR BASTROP TX 78602-3982 |
| TAUSHA LUCKEY | 651 BROOKSIDE DR CEDAR HILL TX 75104 |
| TAUSINGA, SIKILETI | 1143 MOCKINGBIRD LN CUSTOM RESTORATION INC FAIRFIELD CA 94533 |
| TAUTGES, KELLY A & KEATING, MICHAEL S | 1018 W MONROE ST CHICAGO IL 60607 |
| TAUZIN INSURANCE AGENCY | PO BOX 5603 ARLINGTON TX 76005 |
| TAVAKOLIAN LEGAL SERVICES LLC ATT A | PO BOX 2535 MAPLE GROVE MN 55311 |
| TAVARES, JEANNE Z | 24604 ORO VALLEY RD AUBURN CA 95602-8229 |
| TAVEESAK PHANISH AND OLDE SOUTH | 120 GATE DANCER WAY RESTORATION INC ALPHARETTA GA 30005 |
| TAVENNER, LYNN L | 20 N 8TH ST 2ND FL RICHMOND VA 23219 |
| TAVENNER, LYNN L | 411 E FRANKLIN ST RICHMOND VA 23219 |
| TAVIS BOLTON AND ASSOCIATES | 1533 CALLENS ROAD PO BOX 3008 VENTURA CA 93006 |
| TAVISTOCK BORO | TAX COLLECTOR HADDONFIELD NJ 08033 |
| TAVISTOCK FARMS COMMUNITY ASSOC | 1025 CONNECTICUT AVE NW STE 400 WHITFORD TAYLOR AND PRESTON WASHINGTON DC DC 20036 |
| TAVISTOCK HOA | 311 S NEW YORK RD STE 1 C O DIVERSIFIED PROPERTY MANAGEMENT ABSECON NJ 08205 |
| TAVITA VILLEGAS SABRINA VILLEGAS AND | 2007 CONESTOGA TRAIL SALVADOR VILLEGAS AUSTIN TX 78744 |
| TAWANA M. BARNHART | PO BOX 480112 DELRAY BEACH FL 33448 |

| Claim Name | Address Information |
|---|---|
| TAWANNA ERVIN | 148 BROOKSIDE DRIVE DUNCANVILLE TX 75137 |
| TAWAS CITY | 550 W LAKE ST TAWAS CITY MI 48763 |
| TAWAS CITY | 550 W LAKE ST TREASURER TAWAS CITY MI 48763 |
| TAWAS CITY | TREASURER PO BOX 568 516 OAK ST TAWAS CITY MI 48764 |
| TAWAS CITY | PO BOX 568 516 OAK ST TAWAS CITY MI 48764 |
| TAWAS SUNSHINE REALTY CO INC | 1146 W LAKE ST TAWAS CITY MI 48763 |
| TAWAS TOWNSHIP | 2341 W M 55 TREASURER TAWAS TWP TAWAS CITY MI 48763 |
| TAWNY L WEST INC | PO BOX 16882 ROCKY RIVER OH 44116 |
| TAWNY SHURTLEFF | 201 BUSWELL STREET PARKERSBURG IA 50665 |
| TAWNY WALKER | 907 HARTMAN AVE WATERLOO IA 50701-2250 |
| TAWNY WEST INC | 34270 CROWN COLONY DR DR AVON OH 44011 |
| TAX AND BANKRUPTCY ATTORNEY PLC | 1102 GRAND AVE SAINT PAUL MN 55105 |
| TAX AND SPCL ASSESSMENT DEFAULT PAYEE | PO BOX 780 WATERLOO IA 50704-0780 |
| TAX ATTONEYS INC. | IN RE RENT A HOUSE, LLC - (JESSICA TUENGEL) 800 BELLEVIEW WAY NE, SUITE 400 BELLEVIEW WA 98004 |
| TAX AUTH. FOR WASHINGTON CO., MARYLAND | MD/TREASURERS OFFICE 35 W. WASHINGTON ST., SUITE 102 HAGERSTOWN MD 21740 |
| TAX CLAIM BUREAU | 2 N HIGH ST STE 116 WESTCHESTER PA 19380 |
| TAX CLAIM BUREAU | COURTHOUSE RM 10 COUDERSPORT PA 16915 |
| TAX CLAIM BUREAU | 400 S 8TH ST LEBANON PA 17042 |
| TAX CLAIM BUREAU | PO BOX 3181 GETTYSBURG PA 17325 |
| TAX CLAIM BUREAU | 100 W MARKET ST YORK PA 17401 |
| TAX CLAIM BUREAU | 399 S 5TH ST TAX CLAIM BUREAU SUNBURY PA 17801 |
| TAX CLAIM BUREAU | 201 W FRONT ST MEDIA PA 19063 |
| TAX CLAIM BUREAU | 2 N MAIN ST RM 406 GREENSBURG PA 15601 |
| TAX CLAIMS BUREAU | BROAD AND CT ST DOYLESTOWN PA 18901 |
| TAX CLEARANCE PROCESSING FEE | 210 N 1950 SALT LAKE CITY UT 84134 |
| TAX COLLECTOR CITY OF JACKSONVILLE | 231 E FORSYTH ST RM 130 JACKSONVILLE FL 32202 |
| TAX COLLECTOR OF CARROLL COUNTY | 225 N CTR ST RM 103 TAX COLLECTOR OF CARROLL COUNTY WESTMINSTER MD 21157 |
| TAX COLLECTOR OF TORRINGTON | 140 MAIN ST RM 204 TORRINGTON CT 06790 |
| TAX COLLECTOR RAY VALDES | PO BOX 630 SANFORD FL 32772-0630 |
| TAX COLLECTOR TOWN OF DERRY | 14 MANNING ST DERRY NH 03038 |
| TAX COLLECTOR TOWN OF TRUMBULL | 5866 MAIN ST TRUMBULL CT 06611 |
| TAX COLLECTOR, KERN DELTA WATER DISTRICT | 501 TAFT HIGHWAY BAKERSFIELD CA 93307 |
| TAX COLLECTOR, OLD SAYBROOK, CT | TAX COLLECTOR TOWN HALL 302 MAIN ST OLD SAYBROOK CT 06475 |
| TAX COLLECTORS CITY OF WATERBURY | 21 E AURORA ST WATERBURY CT 06708 |
| TAX COLLECTORS OFFICE | 920 BROAD ST RM 104 NEWARK NJ 07102 |
| TAX COLLECTORS OFFICE | 70 WEST HEDDING STREET EAST WING 6TH FLOOR SAN JOSE CA 95110 |
| TAX DIVISION | 450 110TH AVE NE BELLEVUE WA 98004 |
| TAX EASE INVESTMENTS 1 LLC | 14901 QUORUM DR STE 900 DALLAS TX 75254-7021 |
| TAX EASE LIEN INVESTMENTS 1 LLC | 14901 QUORUM DR PAYOFFS DALLAS TX 75254 |
| TAX EASE LIEN INVESTMENTS 1 LLC | 14901 QUORUM DR STE 900 DALLAS TX 75254 |
| TAX EASE LIEN INVESTMENTS 1 LLC | 14901 QUORUM DR STE 900 ATTN PAYOFFS DALLAS TX 75254 |
| TAX EASE LIEN INVESTMENTS 1 LLC | 14901 QUORUM DR STE 900 TAX EASE LIEN INVESTMENTS 1 LLC DALLAS TX 75254 |
| TAX LAWYERS LLC FETTE HELQUIST AN | 640 E 700 S STE 305 ST GEORGE UT 84770 |
| TAX LIEN LAW GROUP LLP | 27 N WACKER DR 503 CHICAGO IL 60606 |
| TAX LOANS USA LLC | 8445 FREEPORT PKWY STE 175 IRVING TX 75063 |
| TAX MASTER CHRIS STACY | 1235 N LOOP W STE 600 HOUSTON TX 77008 |
| TAX RESCUE II LLC | 4500 BISSONNET STE 300 BELLAIRE TX 77401 |

| Claim Name | Address Information |
|---|---|
| TAX RESCUE LP | C O R GARY LAWS PC 802 N CARANCHUA STE 2100 CORPUS CHRISTI TX 78470 |
| TAX RESOLUTION CENTER | 1674 MOLITOR RD APT C AURORA IL 60505 |
| TAX SOLUTIONS | 2634 CLEARVIEW AVE MOUNDS VIEW MN 55112 |
| TAX VERIFICATION BUREAU INC | 247 SW 8TH STREET SUITE 147 MIAMI FL 33130 |
| TAXATION AND REVENUE DEPARTMENT | UNCLAIMED PROPERTY OFFICE 1200 S ST FRANCIS DR SANTA FE NM 87501 |
| TAXATION AND REVENUE DEPARTMENT | P.O. BOX 25128 SANTA FE NM 87504-5128 |
| TAXCO HOA | PO BOX 15003 VALLEJO CA 94591 |
| TAXEL, HAROLD | BOX 2026 LA JOLLA CA 92038 |
| TAXING DISTRICTS COLLECTED BY RANDALL COUNTY | DLAYNE PEEPLES CARTER PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP PO BOX 9132 AMARILLO TX 79105-9132 |
| TAXSERV CAPITAL SERVICES LLC | 1313 DOLLEY MADISON BLVD LL 130 TAXSERV CAPITAL SERVICES LLC MNCLEAN VA 22101 |
| TAYA SWEEDEN ATT AT LAW | PO BOX 151233 LAKEWOOD CO 80215 |
| TAYAMI MESA AND DANIEL LOPEZ AND | 15616 SW 61ST TERRACE ADEMAR PUBLIC ADJUSTING FIRM INC MIAMI FL 33193 |
| TAYAMI MESA DANIEL LOPEZ AND THE | 15616 SW 61 TERRACE PUBLIC ADJUSTING FIRM INC MIAMI FL 33193 |
| TAYARI LAW PLLC | 100 CRESCENT CT STE 700 DALLAS TX 75201 |
| TAYCHEEDAH TOWN | N 8574 COUNTY Q Q MALONE WI 53049 |
| TAYCHEEDAH TOWN | N 8574 CTY RD QQ MALONE WI 53049 |
| TAYCHEEDAH TOWN | N 8574 CTY RD QQ TREASURER TOWN OF TAYCHEEDAH MALONE WI 53049 |
| TAYCHEEDAH TOWN | W3760 COUNTY RD WH TREASURER TOWN OF TAYCHEEDAH MALONE WI 53049 |
| TAYLOR A GREENE ATT AT LAW | 220 N MAIN ST NATICK MA 01760 |
| TAYLOR A GREENE ATT AT LAW | 440 PLEASANT ST MALDEN MA 02148 |
| TAYLOR ADAMS LOWE AND HUTCHINSON | 2180 S 3100 E STE 520 SALT LAKE CITY UT 84106 |
| TAYLOR AND ASSOC LLC | 1401 PEACHTREE ST STE 500 ATLANTA GA 30309 |
| TAYLOR AND ASSOCIATES LLC | 3355 LENOX RD NE STE 750 ATLANTA GA 30326 |
| TAYLOR AND CARLS PA | 150 N WESTMONTE DR ALTAMONTE SPRINGS FL 32714 |
| TAYLOR AND CARLS PA TRUST ACCOUNT | 850 CONCOURSE PKWY S STE 105 MAITLAND FL 32751 |
| TAYLOR AND CARLS TRUST | 1900 SUMMIT TOWER BLVD STE 820 ORLANDO FL 32810 |
| TAYLOR AND MARIE BELL | 747 SUNBLEST BLVD INDIANA HOME FISHERS IN 46038-1167 |
| TAYLOR AND NICOLE HARRIS AND | HOOVER GENERAL CONTRACTORS 1333 MOSS ROSE LN HOOVER AL 35244-4144 |
| TAYLOR AND TEW PC | 1401 PEACHTREE ST NE STE 500 ATLANTA GA 30309 |
| TAYLOR APPRAISAL COMPANY | 6701 TWO NOTCH RD STE 10 COLUMBIA SC 29223 |
| TAYLOR APPRAISAL SERVICES | 4220 60TH CT VERO BEACH FL 32967 |
| TAYLOR ASSOC MANAGEMENT LLC | 259 N PECOS RD NO 100 HENDERSON NV 89074 |
| TAYLOR ASSOCIATION MANAGEMENT INC | 7495 W AZURE STE 250 LAS VEGAS NV 89130 |
| TAYLOR ASSOCIATION MGMT INC | 259 N PECOS RD 100 HENDERSON NV 89074 |
| TAYLOR BAY ESTATES HOA | 5800 SOUNDVIEW DR GIG HARBOR WA 98335 |
| TAYLOR BEAN AND WHITAKER | 4901 VINELAND RD STE 120 ORLANDO FL 32811-7187 |
| TAYLOR BOND | 1426 SHAMROCK DRIVE APT 8 WATERLOO IA 50701 |
| TAYLOR BREUNIG AND ROBINSON CO | 409 E AVE STE B ELYRIA OH 44035 |
| TAYLOR BRION ET AL | 700 NE 90TH ST B MIAMI FL 33138 |
| TAYLOR C STEIN ATT AT LAW | 1103 SW C AVE STE 1 LAWTON OK 73501 |
| TAYLOR CITY | 23555 GODDARD RD TAYLOR MI 48180 |
| TAYLOR CITY | 23555 GODDARD RD TREASURER TAYLOR MI 48180 |
| TAYLOR CLERK OF COURT | PO BOX 620 108 N JEFFERSON PERRY FL 32348-0620 |
| TAYLOR CLERK OF SUPERIOR COURT | PO BOX 248 COURTHOUSE SQ BUTLER GA 31006 |
| TAYLOR CONSTRUCTION | PO BOX 3340 SONORA CA 95370 |
| TAYLOR CONSTRUCTION AND RESTORA | 1532 STATE RT 43 MOGADORE OH 44260 |
| TAYLOR COUNTY | TAYLOR COUNTY SHERIFF PO BOX 189 214 W MAIN ST GRAFTON WV 26354 |
| TAYLOR COUNTY | PO BOX 189 214 W MAIN ST GRAFTON WV 26354 |

| Claim Name | Address Information |
|---|---|
| TAYLOR COUNTY | TAX COMMISSIONER PO BOX 446 COURTHOUSE SQUARE BUTLER GA 31006 |
| TAYLOR COUNTY | PO BOX 30 TAYLOR COUNTY TAX COLLECTOR PERRY FL 32348 |
| TAYLOR COUNTY | 108 JEFFERSON ST PO BOX 30 PERRY FL 32348-0030 |
| TAYLOR COUNTY | 108 JEFFERSON ST PO BOX 30 TAYLOR COUNTY TAX COLLECTOR PERRY FL 32348-0030 |
| TAYLOR COUNTY | 203 N CT ST TAYLOR COUNTY SHERIFF CAMPBELLSVILLE KY 42718 |
| TAYLOR COUNTY | 224 S 2ND ST TAYLOR COUNTY MEDFORD WI 54451 |
| TAYLOR COUNTY | 224 S 2ND ST TREASURER TAYLOR CO MEDFORD WI 54451 |
| TAYLOR COUNTY | 405 JEFFERSON TAYLOR COUNTY TREASURER BEDFORD IA 50833 |
| TAYLOR COUNTY CAD | 1534 S TREADWAY PO BOX 1800 ABILENE TX 79604 |
| TAYLOR COUNTY CENTRAL APPR DIST | 1534 S TREADWAY ASSESSOR COLLECTOR ABILENE TX 79602 |
| TAYLOR COUNTY CENTRAL APPR DIST | 1534 S TREADWAY PO BOX 1800 ABILENE TX 79604 |
| TAYLOR COUNTY CENTRAL APPR DIST | 1534 S TREADWAY PO BOX 1800 ASSESSOR COLLECTOR ABILENE TX 79604 |
| TAYLOR COUNTY CLERK | 214 W MAIN ST GRAFTON WV 26354 |
| TAYLOR COUNTY CLERK | 214 W MAIN ST RM 101 GRAFTON WV 26354 |
| TAYLOR COUNTY CLERK | 108 N JEFFERSON ST STE 102 PERRY FL 32347 |
| TAYLOR COUNTY CLERK | 203 N CT ST STE 5 CAMPBELLSVILLE KY 42718 |
| TAYLOR COUNTY CLERK | 203 N CT ST STE 5 COURTHOUSE CAMPBELLSVILLE KY 42718 |
| TAYLOR COUNTY CLERK | 300 OAK ST ABILENE TX 79602 |
| TAYLOR COUNTY CLERK | 300 OAK ST COURTHOUSE ABILENE TX 79602 |
| TAYLOR COUNTY CLERK | 300 OAK STEET COURTHOUSE ABILENE TX 79602 |
| TAYLOR COUNTY DISTRICT CLERK | 300 OAK ST TAYLOR COUNTY DISTRICT CLERK ABILENE TX 79602 |
| TAYLOR COUNTY RECORDER | 214 W MAIN RM 101 CTY COURTHOUSE GRAFTON WV 26354 |
| TAYLOR COUNTY RECORDER | 203 N CT ST STE 5 CAMPBELLSVILLE KY 42718 |
| TAYLOR COUNTY RECORDERS OFFICE | 405 JEFFERSON ST COURTHOUSE BEDFORD IA 50833 |
| TAYLOR COUNTY RURAL ELECTRIC COOP | PO BOX 100 CAMPBELLSVILLE KY 42719-0100 |
| TAYLOR COUNTY SHERIFF | 214 W MAIN ST TAYLOR COUNTY SHERIFF GRAFTON WV 26354 |
| TAYLOR COUNTY SHERIFF | 203 N CT ST STE 6 TAYLOR COUNTY SHERIFF CAMPBELLSVILLE KY 42718 |
| TAYLOR CROCKETT, C | 2067 COLUMBIANA RD BIRMINGHAM AL 35216 |
| TAYLOR ELECTRIC COOPERATIVE | N 1831 STATE HWY 13 MEDFORD WI 54451 |
| TAYLOR GAS COMPANY INC | 21541 GREAT MILLS RD LEXINGTON PARK MD 20653 |
| TAYLOR III, MARTIN G & TAYLOR, REBECCA K | 7120 FIREFLY GREEN LANE ROSEVILLE CA 95747 |
| TAYLOR INSURANCE AGENCY | 5001 S HULEN STE 107 FT WORTH TX 76132 |
| TAYLOR JOHNSON & OLESKER | 180 NORTH WACKER DRIVE SUITE 200 CHICAGO IL 60606 |
| TAYLOR JR, WILLIAM H | 1817 FREMONT ST LAREDO TX 78043 |
| TAYLOR JR, WILLIAM H & TAYLOR, LYNDA S | 8376 BUTTRESS LN APT 201 MANASSAS VA 20110-7079 |
| TAYLOR LANDSCAPE COMPANY | 1532 STATE RT 43 MOGADORE OH 44260 |
| TAYLOR LAW GROUP | 5300 MEMORIAL DR TE800 HOUSTON TX 77007 |
| TAYLOR LAW OFFICE PC | 102 W ELM ST GRAHAM NC 27253 |
| TAYLOR LEE REYNOLDS AND CONNIE BURLYNE EVANS | COMMON PEACEFUL PEOPLE V HOMECOMINGS FINANCIAL NETWORK INC GMAC ET AL 5691 CAMUS RD CARSON CITY NV 89701 |
| TAYLOR MADE RESTORATIONS | PO BOX 58683 ST LOUIS MO 63158 |
| TAYLOR MANAGEMENT | 520 INDEPENDENCE BLVD VIRGINIA BEACH VA 23462 |
| TAYLOR MANAGEMENT COMPANY AAMC | 100 EAST HANOVER AVE 4TH FLOOR CEDAR KNOLLS NJ 07927 |
| TAYLOR MILL CITY | 5225 TAYLOR MILL RD CITY OF TAYLOR MILL LATONIA KY 41015 |
| TAYLOR MILL CITY | 5225 TAYLOR MILL RD CITY OF TAYLOR MILL TAYLOR MILL KY 41015 |
| TAYLOR MORTGAGE LAWYERS | BARBARA J SIMRIL KILE S WESLEY VS GMAC MRTG LLC US BANK NATL ASSOC AS TRUSTEE RASC 2007KS2 EXECUTIVE TRUSTEE SVCS LL ET AL 6 N. MARENGO AVENUE, SUITE 707 PASADENA CA 91101 |
| TAYLOR MORTGAGE LAWYERS | JOHN CAPES V. FANNIE MAE GMAC MORTGAGE, LLC FIRST AMERICAN TITLE SERVICES AND |

| Claim Name | Address Information |
|---|---|
| TAYLOR MORTGAGE LAWYERS | DOES 1-2, INCLUSIVE 16 N. MARENGO AVENUE, SUITE 707 PASADENA CA 91101 |
| TAYLOR MORTGAGE LAWYERS | REINALDO MIER VS. AURORA BANK FSB GMAC MORTGAGE LLC AND DOES 1-20 INCLUSIVE 16 N. MARENGO AVENUE, SUITE 707 PASADENA CA 91101 |
| TAYLOR MORTGAGE LAWYERS | RICHARD ROSS VS GMAC MRTG, LLC WELLS FARGO, N A , AS TRUSTEE, MRTG ELECTRONIC REGISTRATION SYSTEMS & DOES 1-20 INCLUSIVE 16 N. MARENGO AVE. SUITE 707 PASADENA CA 91101 |
| TAYLOR MORTGAGE LAWYERS | SELANE THOMAS VS. GMAC MORTGAGE LLC FANNIE MAE EXECUTIVE TRUSTEE SERVICES, LLC AND DOES 1-20, INCLUSIVE 16 N. MARENGO AVE. SUITE 707 PASADENA CA 91101 |
| TAYLOR MUELLER REALTY | 440 S HUGHES BLVD ELIZABETH CITY NC 27909 |
| TAYLOR NELSON SOFRES OPERATIONS INC | 2700 OREGON ROAD NORTHWOOD OH 43619-1057 |
| TAYLOR NELSON, MCCRACKEN | PO BOX 110488 CARROLLTON TX 75011 |
| TAYLOR ODACHOWSKI SPERRY AND CROSSL | 300 OAK ST STE 200 ST SIMONS ISLAND GA 31522 |
| TAYLOR PLACE REAL ESTATE INC | 2564 CARLSBAD BLVD CARLSBAD CA 92008 |
| TAYLOR PLACE REAL ESTATE INC | 2654 CARLSBAD BLVD CARLSBAD CA 92008 |
| TAYLOR PRESTON, WHITEFORD | 7 SAINT PAUL ST BALTIMORE MD 21202 |
| TAYLOR RATLIFF | 4704 BRADFORD UNIT B DALLAS TX 75219 |
| TAYLOR REALTY AND APPRAISAL | 420 MAIN ST NELIGH NE 68756 |
| TAYLOR REGISTER OF DEEDS | 224 S SECOND ST MEDFORD WI 54451 |
| TAYLOR REMODELING LLC | 421 SW OAKLEY AVE TOPEKA KS 66606 |
| TAYLOR RESOURCES & COMPANY INC | 19 JADE TREE COURT GREER SC 29650 |
| TAYLOR SCOLES AND BARTELS ATT AT LA | 540 SESPE AVE STE 2 FILLMORE CA 93015 |
| TAYLOR SIMS CHADD AND MINNETTE P | 127 W MAIN ST STE 400 LEBANON IN 46052 |
| TAYLOR SMITH | 1408 W 5TH ST CEDAR FALLS IA 50613-2330 |
| TAYLOR SQUARE CONDOMINIUM | 8166 ARTISAN WAY REYNOLDSBURG OH 43068 |
| TAYLOR TOWN | 3299 ROUTE 26 TAX COLLECTOR CINCINNATUS NY 13040 |
| TAYLOR TOWN | RD 2 BOX 211 CINCINNATUS NY 13040 |
| TAYLOR TOWNSHIP | 733 7TH ST BOX 341 T C OF TAYLOR TOWNSHIP WEST PITTSBURG PA 16160 |
| TAYLOR TOWNSHIP | RT 2 BRIMSON MO 64642 |
| TAYLOR TOWNSHIP | RT 2 GILMAN CITY MO 64642 |
| TAYLOR TOWNSHIP BLAIR | 1226 BLOOMFIELD RD TAX COLLECTOR OF TAYLOR TOWNSHIP ROARING SPRINGS PA 16673 |
| TAYLOR TOWNSHIP BLAIR | RD 1 BOX 28B ROUTE 867 S TAX COLLECTOR OF TAYLOR TOWNSHIP ROARING SPRING PA 16673 |
| TAYLOR TOWNSHIP FULTO | 501 W FRICK RD T C OF TAYLOR TOWNSHIP WATERFALL PA 16689 |
| TAYLOR TOWNSHIP LAWRNC | PO BOX 341 T C OF TAYLOR TOWNSHIP WEST PITTSBURG PA 16160 |
| TAYLOR TWP | SR 1 BOX 19 TAX COLLECTOR WATERFALL PA 16689 |
| TAYLOR TWP CENTRE | RD 3 BOX 325 N T C OF TAYLOR TOWNSHIP TYRONE PA 16686 |
| TAYLOR TWP CENTRE | 615 S MOUNTAIN RD T C OF TAYLOR TOWNSHIP PORT MATILDA PA 16870 |
| TAYLOR VILLAGE | PO BOX 130 TREASURER TAYLOR VILLAGE TAYLOR WI 54659 |
| TAYLOR VILLAGE | VILLAGE HALL TAYLOR WI 54659 |
| TAYLOR, AMY M | 214 FERN DR WESTON WV 26452-9622 |
| TAYLOR, ANDRE | PO BOX 23148 CHICAGO IL 60623-0148 |
| TAYLOR, ANDREW A | 1891 HWY 40 E STE 1101 KINGSLAND GA 31548 |
| TAYLOR, BRIAN | 70 TAYLOR RD COLDWATER MS 38618 |
| TAYLOR, CARLA M | 705 W 30TH ST WILMINGTON DE 19802 |
| TAYLOR, CARROL F & TAYLOR, HARRIET M | 2611 NEWQUAY ST DURHAM NC 27705 |
| TAYLOR, CHAD | 206 11TH AVE S PRINCETON MN 55371-1447 |
| TAYLOR, CHARLES & TAYLOR, MARY | 11606 BUCKINGHAM ROAD AUSTIN TX 78759 |
| TAYLOR, CHARLES E | 2000 N 34TH AVENUE BIRMINGHAM AL 35207 |
| TAYLOR, CHARLES M | PO BOX 1443 NEW CANEY TX 77357-1443 |
| TAYLOR, CHARLES W | 19 WEDGEFIELD DR NEW CASTLE DE 19720 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, CHERYL | 2030 OLYMPIC CIR RENO NV 89509 |
| TAYLOR, CHERYL | 3700 LAKESIDE DR RENO NV 89509 |
| TAYLOR, CHRISTOPHER | 4744 ROSEPETAL CV SOUTHAVEN MS 38672-9581 |
| TAYLOR, CHRISTOPHER | 4843 NEBRASKA AVENUE SAINT LOUIS MO 63111 |
| TAYLOR, CHRISTOPHER | 1541 SW EMPIRE ST SHELLY HALL TAYLOR POWER 1 CREDIT UNION PORT SAINT LUCIE FL 34983 |
| TAYLOR, DAMIEN L | 414 CLOVER CIRCLE JACKSBORO TN 37757 |
| TAYLOR, DOROTHY | PO BOX 2784 A AND T CONSTRUCTION CC HILLS IL 60478 |
| TAYLOR, DOROTHY | 6332 S 1700 E RD FRANKLIN CUTLER ST ANNE IL 60964 |
| TAYLOR, EVA L | 100 N BARRANCA AVE STE 250 WEST COVINA CA 91791 |
| TAYLOR, GREGORY A & TAYLOR, RITA F | 6707 A WASHINGTON ST ARLINGTON VA 22213 |
| TAYLOR, GREGORY M | 21544 LIBERTY ST AURORA OR 97002 |
| TAYLOR, GUY W & TAYLOR, RENEE | 9777 PENNY HILL PL ELK GROVE CA 95624-4404 |
| TAYLOR, HAROLD L & TAYLOR, SARA S | PO BOX 1236 ELGIN SC 29045-1236 |
| TAYLOR, HEATHER L | 3812 SWEETWATER BAKERSFIELD CA 93309 |
| TAYLOR, HILBERT L & TAYLOR, DIXIE L | 12205 GOSHEN RD NORTH BLOOMFIELD OH 44460-9140 |
| TAYLOR, JAMES K | 18691 HEIDELBERG RD SILVERHILL AL 36576-3011 |
| TAYLOR, JAMES R & TAYLOR, CARRIE D | 2623 RIDGEWAY ST ARDMORE OK 73401-2901 |
| TAYLOR, JAY | 381 MCDANIEL ROAD EDEN NC 27288 |
| TAYLOR, JEFFREY C | 420 MILLIKIN CT DECAUTER IL 62523 |
| TAYLOR, JEFFREY D & TAYLOR, CHRISTINA M | 351 TUSCANY RIDGE HEIGHTS AB CANADA |
| TAYLOR, JERRY D | 10510 SOUTH ERIE AVENUE TULSA OK 74137 |
| TAYLOR, JEWELINE | 1512 SE 47TH PLACE OKLAHOMA CITY OK 73129 |
| TAYLOR, JOHN | 514 WINDSONG DR JOHN TAYLOR JR AND JANICE M ALEXANDER TAYLOR ROANOKE RAPIDS NC 27870 |
| TAYLOR, JOHN | 605 G ST 220 LINCOLN CA 95648 |
| TAYLOR, JOHN A | 2335 E LAKE RD CLIO MI 48420 |
| TAYLOR, JOHN W | 4600 PARK RD STE 420 CHARLOTTE NC 28209-3705 |
| TAYLOR, JOHN W | 2827 ML KING JR WAY BERKELEY CA 94703 |
| TAYLOR, JOHNNY | 211 LONGBROOK DR GWENDOLYN TAYLOR MONTGOMERY AL 36110 |
| TAYLOR, JONATHAN J | 2 JENNY LANE LADERA RANCH CA 92694 |
| TAYLOR, JOSEPH | 41 BECKER ST LOUIS MO 63135 |
| TAYLOR, JOYCE | 240 NICE LN 305 NEWPORT BEACH CA 92663 |
| TAYLOR, KAREN A | 3101 INGERSOLL AVE STE 202 DES MOINES IA 50312 |
| TAYLOR, KATHLEEN M | 6004 QUEENS RD SUE MURPHY OKLAHOMA CITY OK 73132 |
| TAYLOR, KENNETH D | 976 REDSTONE RD DACULA GA 30019-7415 |
| TAYLOR, KIMBERLY | 5864 W CEDARVILLE RD LENA IL 61048 |
| TAYLOR, LANAI R | 15 HAUN DR BURLINGTON IN 46915 |
| TAYLOR, LARRY | 34709 CEDAR AVE 1 4 LISSA VASQUEZ TAYLOR &DRY DOWN & PABLO HERNANDEZ YUCAIPA CA 92399 |
| TAYLOR, LARRY J | 5320 S LAND PARK DR SACRAMENTO CA 95822-2550 |
| TAYLOR, LEORA | 1406 MT SINAI RD BYHALIA MS 38611 |
| TAYLOR, LINDA | 1809 MOUNTAIN DR LEN DOW INC BIRMINGHAM AL 35217 |
| TAYLOR, LISABETH N | 4144 N MILBURN AVE FRESNO CA 93722-4348 |
| TAYLOR, LLOYD W & TAYLOR, MICHAEL | 120-43 198TH ST ST ALBANS NY 11412-3729 |
| TAYLOR, MARCI | 41 BERKLEY AVE MARCI KRUFKA LANSDOWNE PA 19050 |
| TAYLOR, MARCIA M | 1741 RIEBLI RD MARSH H ANDERSEN AND ASSOCIATES SANTA ROSA CA 95404 |
| TAYLOR, MARCIA S | 3301 HENDERSON MILL ROAD UNIT N1 ATLANTA GA 30341 |
| TAYLOR, MARIANNE | 47 FAIRVIEW AVE GLEN ROCK NJ 07452 |
| TAYLOR, MARK & TAYLOR, POLINA | 3140 S OCEAN DR APT 911 HALLANDALE BEACH FL 33009-7238 |

| Claim Name | Address Information |
|---|---|
| TAYLOR, MICHAEL | 9013 HWY 87 N FORTNERS HOME IMPROVEMENT MILTON FL 32570 |
| TAYLOR, MICHELLE | 549 SORIANO WAY PALM SPRINGS CA 92262-0559 |
| TAYLOR, NATHAN D | 3296 PO BOX MUNCIE IN 47307-3296 |
| TAYLOR, NICHOLAS | 150 FOX SHADOW LANE FOLKSTONE GA 31537 |
| TAYLOR, PATRICK & TAYLOR, PATRICIA | 12512 BRITTON WOOD PLACE CHARLOTTE NC 28278 |
| TAYLOR, RAPHAELA & TAYLOR, JAMES H | 7512 WALNUT LN PHILADELPHIA PA 19138-2219 |
| TAYLOR, RICHARD R & TAYLOR, MARY | 1342 KOLLN ST PLEASANTON CA 94566-5631 |
| TAYLOR, ROBERT | 5674 N CAMINO DEL SOL UNDER BUDGET CABINETS TUCSON AZ 85718 |
| TAYLOR, ROBERT E | 106 WILLOW WOOD LN ANDERSON SC 29625 |
| TAYLOR, ROBERT J & TRUDEL, SUZANNE M | 27 ROCKY POND RD HOLLIS NH 03049-6307 |
| TAYLOR, ROMONDA & TAYLOR, DEBRA E | 5532 MOSAIC DRIVE HOLIDAY FL 34690 |
| TAYLOR, RONALD & TAYLOR, ROBIN S | 8772 WITTENWOOD COVE ORLANDO FL 32836 |
| TAYLOR, SAMMIE E | 1282 S GREER ST MEMPHIS TN 38111 |
| TAYLOR, SAMUEL | 318 BROAD ST RL LEWIS ENTERPRISE LLC WESTON WV 26452 |
| TAYLOR, SCOTT & TAYLOR, KERRY | 1815 NORTH APACHE DRIVE KINGMAN AZ 86401 |
| TAYLOR, SHESHE | 7236 S PRAIRIE CHICAGO IL 60619 |
| TAYLOR, SOLITA A | 3308 BOBOLINK DRIVE DECATUR GA 30032 |
| TAYLOR, STEPHEN J & TAYLOR, JEAN D | 382 BRENT DRIVE SPRING CREEK NV 89815 |
| TAYLOR, STEVEN W & TAYLOR, LAURA J | 1116 11TH AVENUE WEST SPENCER IA 51301 |
| TAYLOR, SYLVIA P | 6965 EL CAMINO REAL #105-192 CARLSBAD CA 92009 |
| TAYLOR, THOMAS | 3220 HALIFAX DR DELORUS TEAGUE INDIANAPOLIS IN 46222-2119 |
| TAYLOR, TIMOTHY T | 12244 KINGSHILL DRIVE ST LOUIS MO 63141 |
| TAYLOR, VALIN | 6290 SW 18TH PL BNB CONSTRUCTION NORTH LAUDERDALE FL 33068 |
| TAYLOR, VALIN | 6290 SW 18TH PL MERLIN LAW GROUP NORTH LAUDERDALE FL 33068 |
| TAYLOR, VALIN | 6290 SW 18TH PL T AND M CABINETRY NORTH LAUDERDALE FL 33068 |
| TAYLOR, WILLIAM | 19466 E US HWY 12 MARIAM ARLENE TAYLOR EDWARDSBURG MI 49112 |
| TAYLOR, WILLIAM H & TAYLOR, WILMA J | 19713 REINHART AV CARSON CA 90746 |
| TAYLOR, WINNIFRED | 1490 NW 43RD AVENUE 302 LAUDERHILL FL 33313 |
| TAYLOR, ZORAIDA | 7310 RICHMOND WAY CUMMING GA 30040 |
| TAYLOR-BISHOP, GWENDOLYN | 198 JENKINS STREET MONCKS CORNER SC 29461 |
| TAYLORED CONST SERV INC | 1831 TOKLAT ST ANCHORAGE AK 99508 |
| TAYLORED PROPERTIES, LLC | PO BOX 699 HIGLEY AZ 85236 |
| TAYLORED RESTORATION | 8535 DIAMOND D CIR A ANCHORAGE AK 99515 |
| TAYLORED RESTORATION SERVICE | 8535 DIAMOND D CIR 1 ANCHORAGE AK 99515 |
| TAYLORMADE CONSULTING LLC DBA | PO BOX 58683 SAINT LOUIS MO 63158 |
| TAYLORS APPRAISER SERVICE INC | 720 EXECUTIVE PARK DR STE 1700 GREENWOOD IN 46143-2387 |
| TAYLORS HOME IMPROVEMENT | 70 CLEREMONT AVE IRVINGTON NJ 07111 |
| TAYLORSON, MICHAEL G & VITEK, ANNAMARIE | 243 N MAIN STREET GLEN ELLYN IL 60137 |
| TAYLORSVILLE CITY | PO BOX 279 TAYLORSVILLE CITY CLERK TAYLORSVILLE KY 40071 |
| TAYLORSVILLE CITY | PO BOX 305 TAX COLLECTOR TAYLORSVILLE KY 40071 |
| TAYLORSVILLE CITY | 125 EATON STREET PO BOX 358 TAX COLLECTOR TAYLORSVILLE MS 39168 |
| TAYLORSVILLE TOWN | 204 MAIN AVE DR SE TAX COLLECTOR TAYLORSVILLE NC 28681 |
| TAYLORSVILLE TOWN | 67 MAIN AVE DR SE COLLECTOR TAYLORSVILLE NC 28681 |
| TAYLORVILLE BENNION IMPROVEMENT | 1800 W 4700 S TAYLORVILLE UT 84129-1104 |
| TAYLOT TOWNSHIP | CITY HALL HUMPHREY MO 64646 |
| TAYLOT TOWNSHIP | CITY HALL HUMPHREYS MO 64646 |
| TAYMOUTH TOWNSHIP | 4343 E BIRCH RUN RD BIRCH RUN MI 48415 |
| TAYMOUTH TOWNSHIP | 4343 E BIRCH RUN RD TREASURER TAYMOUTH TWP BIRCH RUN MI 48415 |
| TAYMOUTH TOWNSHIP | TREASURER TAYMOUTH TWP 4343 BIRCH RUN RD BIRCH RUN MI 48415-8738 |

| Claim Name | Address Information |
|---|---|
| TAYMOUTH TOWNSHIP TREASURER | 4343 E BIRCH RUN RD BIRCH RUN MI 48415 |
| TAZEWELL CLERK OF CIRCUIT COURT | 101 E MAIN ST STE 202 TAZEWELL VA 24651 |
| TAZEWELL COUNTY | PO BOX 969 TREASURER OF TAZEWELL COUNTY TAZEWELL VA 24651 |
| TAZEWELL COUNTY | 11 S 4TH ST STE 308 TAZEWELL COUNTY TREASURER PEKIN IL 61554 |
| TAZEWELL COUNTY | 414 CT STREET PO BOX 490 PEKIN IL 61554 |
| TAZEWELL COUNTY | 414 CT STREET PO BOX 490 TAZEWELL COUNTY TREASURER PEKIN IL 61554 |
| TAZEWELL COUNTY CLERK | PO BOX 968 TAZEWELL VA 24651 |
| TAZEWELL COUNTY CLERK | 11 S 4TH ST PEKIN IL 61554 |
| TAZEWELL COUNTY CLERKS OFFICE | 11 S 4TH ST PEKIN IL 61554 |
| TAZEWELL COUNTY RECORDER | 11 S 4TH ST STE 124 PEKIN IL 61554 |
| TAZEWELL COUNTY RECORDERS OFFIC | PO BOX 36 11 S 4TH ST MCKENZIE BLDG RM 124 PEKIN IL 61554 |
| TAZEWELL CUNTY RECORDER | 11 S 4TH ST STE 124 PEKIN IL 61554 |
| TAZEWELL SHEPARD PC | PO BOX 19045 HUNTSVILLE AL 35804 |
| TAZEWELL TOWN | PO BOX 608 TREASURER OF TAZEWELL TOWN TAZEWELL VA 24651 |
| TAZIM KHAN AND JABUL NISHA VS GMAC MORTGAGE LLC | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC EXECUTIVE TRUSTEE ET AL 9820 SPRING VIEW WAY ELK GROVE CA 95757 |
| TB CONSTRUCTION | 1317 WILLIAMS CAHOKIA IL 62206 |
| TBB VALLEY INVESTMENTS LLC | 26650 THE OLD ROAD #300 VALENCIA CA 91381 |
| TBC RESIDENTIAL AND COMMERCIAL | PO BOX 237 NIXA MO 65714 |
| TBH CORP | 31735 RIVERSIDE DR #150 LAKE ELSINORE CA 92530 |
| TBS FINANCIAL SERVICES INC | 1873 HERITAGE SQUARE SUITE 102 ROUTE 70 EAST CHERRY HILL NJ 08003 |
| TBTG ENTERPRISES | P.O. BOX 84414 FAIRBANKS AK 99708 |
| TC CONSTRUCTION INC | 1817 S FERN ST STILLWATER OK 74074 |
| TC DOCTOR AND ASSOC | 10506 GULFDALE STE 100 SAN ANTONIO TX 78216 |
| TC VENDOR, DEFAULT | 2711 N HASKELL AVE DALLAS TX 75204-2911 |
| TCCS LLC | 476 STONEGLEN ST COLLEGEVILLE PA 19426-3945 |
| TCF FINANCIAL CORPORATION - FB | 200 LAKE STREET EAST WAYZATA MN 55391-1693 |
| TCF MANAGEMENT | 9025 CHEVROLET DR GROUND RENT ELLICOTT CITY MD 21042 |
| TCF MORTGAGE CORPORATION | 801 MARQUETTE AVE MINNEAPOLIS MN 55402 |
| TCF NATIONAL BANK | EXO 02 I 200 E LAKE ST WAYZATA MN 55391 |
| TCF NATIONAL BANK | 801 MARQUETTE AVE MINNEAPOLIS MN 55402 |
| TCF NATIONAL BANK | C/O COUNSEL, STEVEN P.LAMMERS,KRIEG DE VAULT BURR RIDGE IL 60527 |
| TCHAPRAZIAN, BAROURYR | 183 MAIN ST WALTHAM MA 02453 |
| TCHEBLATOV, GUENADI & | TCHEBLATOVA, ALLA V 5 OAK LEAF CT ALGOUQUIN IL 60102 |
| TCHULA CITY | PO BOX 356 TAX COLLECTOR TCHULA MS 39169 |
| TCJ SERVICES | 718 CELEBRITY CT MIDLOTHIAN TX 76065 |
| TCM RESTORATION | 5830 E UPDRAFT RD PALMER AK 99645 |
| TCS AMERICA | 12977 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TD BANK | LEASE & ADMIN DEPT 380 WELLINGTON ST LONDON ON N6A 4S4 CANADA |
| TD BANK NORTH | PO BOX 9540 MAIL STOP ME089 36 PORTLAND ME 04112 |
| TD BANK NORTH | PO BOX 9540 MAIL STOP ME089-36 PORTLAND ME 04112-9540 |
| TD BANK NORTH | 140 MILL ST LEWIFTON ME 04240 |
| TD BANK, N.A. | 140 MILL STREET 1ST FLOOR LEWISTON ME 04240 |
| TD BANKNORTH NA | 770 WATER ST FRAMINGHAM MA 01701 |
| TD BANKNORTH NA | PO BOX 746 KEENE NH 03431 |
| TD CONTRACTORS | 321 VAN BUREN AVE TEANECK NJ 07666 |
| TD DANIELSON, ROD | 4361 LATHAM ST STE 270 RIVERSIDE CA 92501 |
| TD SERVICE COMPANY | 1820 E FIRST ST STE 300 ANAHEIM CA 92806 |
| TD SERVICE COMPANY | 4000 W METROPOLITAN DR STE 400 ORANGE CA 92868-3503 |

| Claim Name | Address Information |
|---|---|
| TD SERVICES | 2733 N LAMB BLVD LAS VEGAS NV 89115-3403 |
| TDC PACIFIC PROPERTIES | 13428 MAXELLA AVE #606 MARINA DEL REY CA 90292 |
| TDC PEABODY ATELIER LLC | C/O THE DRUKER COMPANY LLC 50 FEDERAL ST SUITE 1000 BOSTON MA 02110 |
| TDECU REAL ESTATE LLC | 232 PLANTATION DR LAKE JACKSON TX 77566 |
| TDH LAND AND CATTLE,LLC | 1719 N.11TH AVE HANFORD CA 93230 |
| TDL CONTRACTING | 1806 EASTERN AVE RED OAK IA 51566 |
| TDM INC / AD-HOLD | 8700 SW 26TH SUITE R PORTLAND OR 97219 |
| TDR SERVICING LLC | 27372 ALISO CREEK RD # 200 ALISO VIEJO CA 92656-5339 |
| TDR SERVICING LLC | 1048 IRVINE AVE STE 482 NEWPORT BEACH CA 92660 |
| TDS TELECOM | PO BOX 94510 PALATINE IL 60094-4510 |
| TE MANYVONG | 7504 EDGERTON DR LAS VEGAS NV 89113-1117 |
| TEACHERS INS HORACE MANN | SPRINGFIELD IL 62715 |
| TEACHERS INS HORACE MANN | PO BOX 19464 SPRINGFIELD IL 62794-9464 |
| TEACHERS INSURANCE & ANNUITY | TRACIE GOEPFERT 1507 NORMANDALE LAKE OFFICE 15391 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| TEACHERS INSURANCE & ANNUITY | 1507 NORMANDALE LAKE OFFICE 15391 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA C/O NORTHMARQ REAL ESTATE SERVICES LLC 8400 NORMANDALE LAKE BOULEVARD SUITE 320 BLOOMINGTON MN 55437 |
| TEACHERS INSURANCE AND ANNUITY | ASSOCIATION OF AMERICA C/O NORTHMARQ RES 8400 NORMANDALE LAKE BOULEVARD #320 BLOOMINGTON MN 55437 |
| TEACHERS INSURANCE AND ANNUITY ASSOC | ATTN MANAGING DIRECTOR-ASSET MANAGEMENT 730 3RD AVENUE NEW YORK NY 10017 |
| TEACHERS INSURANCE AND ANNUITY ASSOC OF AMERICA | 8400 NORMANDALE LAKE BLVD BLOOMINGTON MN 55437 |
| TEACHERS INSURANCE PLAN | 370 W PARK AVE LONG BEACH NY 11561 |
| TEACHERS INSURANCE PLAN | LONG BEACH NY 11561 |
| TEACHEY TOWN | E 2ND STREET PO BOX 145 TEACHEY NC 28464 |
| TEACHEY TOWN | PO BOX 145 TAX COLLECTOR TEACHEY NC 28464 |
| TEACHEY, GUY W & TEACHEY, RUTH M | 160 PINEY GROVE ROAD ALBERTSON NC 28508 |
| TEAGLE, LEONARD | 2645 PLEASANT ACRES DR VIRGINIA BEACH VA 23453-6698 |
| TEAGUE ISD | 800 MAIN ST ASSESSOR COLLECTOR TEAGUE TX 75860 |
| TEAGUE PHILLIPS AND ASSOCIATES | 3030 N 3RD ST 1101 C O PHILLIPS AND AAHIEOOBER PHOENIX AZ 85012 |
| TEAGUE, DELORIS L | 1459 WEST 32ND STREET INDIANAPOLIS IN 46208 |
| TEAGUE, MARK E & TEAGUE, LORI C | 2034 CHANCELLOR COURT SNELLVILLE GA 30078 |
| TEAGUE, PELTON W & TEAGUE, BLANCHE P | 1867 N DURWARD ST BANNING CA 92220 |
| TEAHAN, PAUL F | 520 COMMON ST WALPOLE MA 02081 |
| TEAL LAKE | 2000 SPINNAKER DR NORTH MYRTLE BEACH SC 29582 |
| TEAL RUN GENERAL | 17049 EL CAMINO REAL STE 100 HOUSTON TX 77058 |
| TEAL RUN HOA | NULL HORSHAM PA 19044 |
| TEALPOINT COMMUNITY ASSOCIATION | 6434 N COLLEGE AVE C INDIANAPOLIS IN 46220 |
| TEAM BOURDA INC | 12036 SCRIPPS HIGHLANDS DR SAN DIEGO CA 92131 |
| TEAM CONSTRUCTION | 1660 WILDCAT HOLLOW TANEYVILLE MO 65759 |
| TEAM EQUITY LA | 8467 S VAN NESS AVE INGLEWOOD CA 90305 |
| TEAM INS AND FINANCIAL SERVICES INC | 345 N STATE ST UKIAH CA 95482 |
| TEAM MAMO REALTY INC | 19333 HWY 59N STE 205 HUMBLE TX 77338 |
| TEAM REALTY | 1228 LINDEN ST TERRE HAUTE IN 47804 |
| TEAM REO MARYLAND LLC | 1201 EASTERN BLVD ESSEX MD 21221-3422 |
| TEAM TERRA LLC | 5865 OAKBROOK PKWY STE E NORCROSS GA 30093 |
| TEAM WERK PROFESSIONALS LLC | 1333 W 120TH AVE 216 WESTMINISTER CO 80234 |
| TEAM WYNN PROPERTIES LLC | 2179 S W MOROCCO IN 47963 |
| TEAMER, LEONARD | 1339 CROSS DRAW DR HOUSTON TX 77067 |

| Claim Name | Address Information |
|---|---|
| TEAMWERK PROFESSIONALS | 11859 PECOS ST NO 200 DENVER CO 80234 |
| TEAMWERK PROFESSIONALS | 1333 W 120TH AVE 126 WESTMINSTER CO 80234 |
| TEAMWERK PROFESSIONALS LLC | 1333 W 120TH AVE STE 307 WESTMINSTER CO 80234 |
| TEAMWORK ADJUSTING CORP AND | 13137 SW 51ST ST MARK AND PATRICIA HILL MIRAMAR FL 33027 |
| TEAMWORK APPRAISAL SERVICE | 1805 LIVINGSTON ST MELBOURNE FL 32901 |
| TEAMWERK PROFESSIONALS LLC | 1333 120TH AVE 216 WESTMINSTER CO 80234 |
| TEANECK TOWNSHIP | 818 TEANECK RD TEANECK TWP COLLECTOR TEANECK NJ 07666 |
| TEANECK TOWNSHIP | 818 TEANECK RD MUNICIPAL BLDG TAX COLLECTOR TEANECK NJ 07666 |
| TEANECK TOWNSHIP | 818 TEANECK RD MUNICIPAL BLDG TEANECK NJ 07666 |
| TEARMAN SPENCER ATT AT LAW | 3846 W WISCONSIN AVE STE 200 MILWAUKEE WI 53208 |
| TEASLEY, CHARLIE | 1703 FIRST PL STE E MURFREESBORO TN 37129 |
| TEAVERTON PROPERTY OWNERS | PO BOX 75 WOODBERRY FOREST VA 22989 |
| TEAYA HAYES | 1823 W 6TH ST WATERLOO IA 50702 |
| TEBO TOWNSHIP | 608 N COLLEGE CITY HALL CALHOUN MO 65323 |
| TEBO TOWNSHIP | CITY HALL CALHOUN MO 65323 |
| TECA ROOFING SYSTEM LLC | 7232 W JENAN DR PEORIA AZ 85345 |
| TECA ROOFING SYSTEMS LLC | 7509 N 35TH AVE PHOENIX AZ 85051 |
| TECH CENTRAL INC | 2950 METRO DR SUITE 114 BLOOMINGTON MN 55425 |
| TECH CENTRAL INC | 3300 EDINBOROUGH WAY SUITE 204 EDINA MN 55435 |
| TECH PLAN SERVICE | 717 TAYLOR DR PLANO TX 75074-6778 |
| TECH PLAN, LLC | 717 TAYLOR DRIVE PLANO TX 75074 |
| TECH PRO INC | 3000 CENTRE POINTE DR SAINT PAUL MN 55113-1122 |
| TECH SUPPORT, AMERICAN | 1810 LYONTINE LN PORTSMOUTH VA 23701 |
| TECH, HI | 3440 OAKCLIFF RD STE 124 ATLANTA GA 30340-3006 |
| TECHANAND, SANTI & TECHANAND, DELORES | 46 TWIN RIVERS DR NORTH EAST WINDSOR NJ 08520 |
| TECHDEPOT | PO BOX 33074 HARTFORD CT 06150-3074 |
| TECHDEPOT | PO BOX 416444 BOSTON MA 02241-6444 |
| TECHEVOLUTION | 85 EXCHANGE STREET SUITE L12 LYNN MA 01901 |
| TECHNICAL COMMUNICATIONS CONSULTING INC | 812 WISCONSIN AVE OAK PARK IL 60304 |
| TECHNICAL FIELD SERVICES INC | 44 023 AINA MOI PL KANEOHE HI 96744 |
| TECHNICAL INFORMATION & | PROFESSIONAL SOLUTIONS INC 44 023 AINA MOI PL KANEOHE HI 96744 |
| TECHNICALLYTRAINING.COM | 3281 AVENIDA DE SUENO CARLSBAD CA 92009-9539 |
| TECHNISOURCE | 2050 SPRECTRUM BLVD FORT LAUDERDALE FL 33309 |
| TECHNOLGIES, FOUNDATION | 2550 NE 200TH AVE WILLISTON FL 32696 |
| TECHNOLOGIES, FMC | 200 E RANDOLPH DR STE 6600 CHICAGO IL 60601 |
| TECHNOLOGIES, FORUM | PO BOX 2121 MEMPHIS TN 38159 |
| TECHNOLOGIES, IPAY | PO BOX 10 ELIZABETHTOWN KY 42702 |
| TECHNOLOGY CAPITAL LAW GROUP PC | 65 ENTERPRISE IRVINE CA 92652 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 40950 WOODWARD AVENUE SUITE 201 BLOOMFIELD HILLS MI 48304 |
| TECHNOLOGY INVESTMENT PARTNERS LLC | 2232 MOMENTUM PLACE CHICAGO IL 60689-5322 |
| TECHSMITH CORPORATION | 2405 WOODLAKE DR OKEMOS MI 48864 |
| TECHTURN INC | 2214 W BRAKER LN AUSTIN TX 78758 |
| TECHTURN LTD | PO BOX 974588 DALLAS TX 75397-4588 |
| TECKLA STATON MCDOWALL | 59 CHURCH ST MANSFIELD MA 02048 |
| TECLA D. LAMBERTI | 80 FOXBORO ROCHESTER HILLS MI 48309 |
| TECUANHUEHUE, MANUEL | 11705 HOLLAND DR FISHERS IN 46038 |
| TECUMSEH | 309 E CHICAGO BLVD TECUMSEH MI 49286 |
| TECUMSEH CITY | TREASURER 309 E CHICAGO BLVD BOX 396 TECUMSEH MI 49286 |
| TECUMSEH CITY | 309 E CHICAGO BLVD BOX 396 TECUMSEH MI 49286 |

| Claim Name | Address Information |
|---|---|
| TECUMSEH CITY | 309 E CHICAGO BLVD TREASURER TECUMSEH MI 49286 |
| TECUMSEH CITY | 309 E CHICAGO BLVD BOX 396 TREASURER TECUMSEH MI 49286 |
| TECUMSEH COUNTRY CLUB CONDO ASSOC | C O DONNA BAKER AND ASSOCIATES 160 E CHICAGO BLVD TECUMSEH MI 49286-1547 |
| TECUMSEH TOWNSHIP | 417 WILDWOOD CIR TREASURER TECUMSEH MI 49286 |
| TED  DAVIS | PAULA  DAVIS 10 SOUTHVIEW DRIVE BOONTON TOWNSHIP NJ 07005 |
| TED & IRACEMA WU | 2700 MILITARY AVE LOS ANGELES CA 90064 |
| TED A BARRETT ATT AT LAW | 505 PATRICIA AVE DUNEDIN FL 34698 |
| TED A GREENE ATT AT LAW | 331 J ST STE 200 SACRAMENTO CA 95814 |
| TED A HYMAN | DIANE HYMAN 881 JEDBURG ROAD SUMMERVILLE SC 29483 |
| TED A TROUTMAN ATT AT LAW | 16100 NW CORNELL RD STE 200 BEAVERTON OR 97006 |
| TED A. KOLIOPOULOS | 2166 THISTLEWOOD DRIVE BERTON MI 48092 |
| TED AND ANA WEINBERGER AND | 1000 CAMPBELL AVE TRI STAR LENDING CORP LAKE WALES FL 33853 |
| TED AND BOBS ALUMINUM CONSTRUCTION | 1011 S NOVA RD ORMOND BEACH FL 32174 |
| TED AND JEANETTE COURTNEY | 176 FM 713 AND CAPITAL PLUMBING AND CONSTRUCTION ROSANKY TX 78953 |
| TED AND JESSICA ROTHE | 3203 HILLTOP CT HIGHLAND VILLAGE TX 75077 |
| TED AND KATHERINE MELLIDES | 16670 WATERS EDGE DR AND MERLIN LAW GROUP WESTON FL 33326 |
| TED AND MARIA HARLESS | 1530 S GREENFIELD CIR THEODORE P HARLESS JR LAKE CHARLES LA 70605 |
| TED AND MARSHA WHIPPLE AND | 3469 S STINE RD TEDDY WHIPPLE CHARLOTTE MI 48813 |
| TED AND MARY ROSWARSKI | 136 CANTEBERRY DR SALISBURY NC 28144-9459 |
| TED AND PAMELA SCHMIDT | S70W19298 WENTLAND DR DWYER CONSTRUCTION MUSKEGO WI 53150 |
| TED AND WILMA MITCHELL | 1126 THACKERAY LN PFLUGERVILLE TX 78660 |
| TED B. LYON & ASSOCIATES | DOUG WELBORN, IN HIS OFFICIAL CAPACITY AS CLERK OF COURT OF THE NINETEENTH JUDICIAL DISTRICT FOR THE PARISH OF EAST BAT ET AL 18601 LYNDON B JOHNSON FREEWAY #525 MESQUITE TX 75150 |
| TED BAYOUTH ATLAS SERVICE CO | 91 E MAGELLAN ST THOUSAND OAKS CA 91360 |
| TED BICZAK AND ASSOCIATES | 12 DOGWOOD TRAIL KINNELON NJ 07405 |
| TED C. WATTERS | ANN M. WATTERS 530 PURITAN DRIVE SAGINAW MI 48603 |
| TED CHEDWICK INSURANCE AGENCY | CENTURY 21 MISSION BISHOP FREMONT CA 94538 |
| TED COOK JR | MARGARET H. COOK 1245 LINCOYA DRIVE BIRMINGHAM AL 35216 |
| TED D. BABCOCK | JULIE BABCOCK 2528 CONATA ST DUARTE CA 91010 |
| TED D. NEUMAN | 9123  LEGACY COURT TEMPERANCE MI 48182 |
| TED D. SMITH RM,SRA | 3939 W. GREENOAKS BLVD. SUITE 200 ARLINGTON TX 76016 |
| TED DYER | 1410 GUEREVILLE RD#3 SANTA ROSA CA 95403 |
| TED E FRY | 2301 DARTSFORD BEND CEDAR PARK TX 78613 |
| TED E KNOPP ATT AT LAW | 310 W CENTRAL AVE STE 203 WICHITA KS 67202 |
| TED G. MASTERS | 108 BELVEDERE LANE PEACHTREE CITY GA 30269 |
| TED GLASRUD ASSOCIATES INC 1 | 431 SO SEVENTH ST STE 2470 CENTRE VILLAGE MINNEAPOLIS MN 55415 |
| TED HARRISON | SUN VALLEY REALTY & INVESTMENT 6738 E. BROADWAY BLVD TUCSON AZ 85710 |
| TED HARRISON POLLETT | PATSY J POLLETT 116 TANGLEWOOD ROAD SOUTHWEST EATONTON GA 31024 |
| TED I JONES ATTORNEY | 1835 UNION AVENUE SUITE 315 MEMPHIS TN 38104 |
| TED I JONES ATTORNEY | SUITE 315 1835 UNION AVENUE MEMPHIS TN 38104 |
| TED I. SUGAI | 694 KAULELE PL HILO HI 96720-6022 |
| TED ISOLDI ATT AT LAW | 106 N PITT ST MERCER PA 16137 |
| TED J. BRONOWICKI | MONICA K. BRONOWICKI 115 CHESTNUT HILLS CIR BURR RIDGE IL 60527-6987 |
| TED JOHNSON | VALERIE JOHNSON 208 BIGELOW STREET CLAYTON CA 94517 |
| TED JONES | CARL G. NICHOLS, III AND WIFE, LIESE M. NICHOLS V. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CANDLER, LLC 100 NORTH MAIN BUILDING, SUITE 1928 MEMPHIS TN 38103 |
| TED JONES | CEDRIC P. ANDERSON AND WIFE, VICKI ANDERSON V. BANK OF AMERICA, N.A., MCCURDY & CHANDLER, LLC AND JOHNSON & FREEDMAN, LLC 100 NORTH MAIN BUILDING, SUITE |

| Claim Name | Address Information |
|---|---|
| TED JONES | 1928 MEMPHIS TN 38103 |
| TED JONES | GRAY-WILLIAM GRAY VS. GMAC HOME MORTGAGE CORPORATION AND MCCURDY & CANDLER 100 NORTH MAIN BUILDING, SUITE 1928 MEMPHIS TN 38103 |
| TED K GODFREY ATT AT LAW | 2668 GRANT AVE STE 104 OGDEN UT 84401 |
| TED K. LOUIE | 810 NORTH CRYSTAL WATER LANE WALNUT CA 91789 |
| TED KALAVESIOS ATT AT LAW | 49 BAY 8TH ST BROOKLYN NY 11228 |
| TED KNIGHT | 1440 SHAY RD BIG BEAR CITY CA 92314 |
| TED L SMITH ATT AT LAW | PO BOX 598 BATESVILLE MS 38606 |
| TED L TINSMAN ATT AT LAW | 1910 E BATTLEFIELD ST STE A SPRINGFIELD MO 65804 |
| TED L TINSMAN ATT AT LAW | 3444 CAMPBELL AVE SPRINGFIELD MO 65807 |
| TED L WILLIAMS JR ATT AT LAW | PO BOX 1131 ONEONTA AL 35121 |
| TED L. SANTURE | CALENE J. SANTURE 6137 WILLIS RD YPSILANTI MI 48197 |
| TED LINDVAY APPRAISER | 580 LOVELL GULCH RD WOODLAND PARK CO 80863 |
| TED MACHI AND ASSOCIATES | 1521 N COOPER ST STE 550 ARLINGTON TX 76011-5579 |
| TED NESS | 4919 UNDERHILL ROAD TURLOCK CA 95380 |
| TED NGUYEN | 1442 E BRIARDALE ST ORANGE CA 92865-4646 |
| TED O BOILEAU | 48 SARAH J CIRCLE HAVERHILL MA 01832 |
| TED O BONDS | GALE C BONDS 163 CASSENA CIRCLE BAMBERG SC 29003 |
| TED O MEREDITH AND | 483 KWEO TRAIL CANYON RESTORATION FLAGSTAFF AZ 86001 |
| TED P GALATIS JR ESQ ATT AT LAW | 1501 NE 4TH AVE FT LAUDERDALE FL 33304 |
| TED P VERNON | 24392 EL CANTRADA LN. MISSION VIEJO CA 92691 |
| TED R HOWARD ATT AT LAW | 227 S BROADLEIGH RD COLUMBUS OH 43209 |
| TED RADLEY APPRAISAL SERVICE | 15 HARTS HILL CIR WHITESBORO NY 13492 |
| TED STOCK | SUE STOCK 4022 SW 313TH STREET FEDERAL WAY WA 98023 |
| TED STRICKLAND ATT AT LAW | PO BOX 1428 TUSCALOOSA AL 35403-1428 |
| TED STUCKENSCHNEIDER ATT AT LAW | 427 FRANK NELSON BUILDING BIRMINGHAM AL 35203 |
| TED TAGGART ATT AT LAW | 1776 S JACKSON ST STE 900 DENVER CO 80210 |
| TED TAYSOM ATT AT LAW | 303 H ST STE 456 CHULA VISTA CA 91910 |
| TED TURNER ATT AT LAW | 4664 SE KING RD MILWAUKIE OR 97222 |
| TED W. BOGSRUD | 18211 S LATAH CREEK ROAD VALLEYFORD WA 99036 |
| TED W. HEJL LAW FIRM | BALUSEK -- DERVIE BALUSEK & JANET BALUSEK LOUDERMILK V. RUSSELL BALUSEK ET AL 311 TALBOT STREET TAYLOR TX 76574 |
| TED W. ROUDEBUSH | 2839 COLEMAN ROAD EAST LANSING MI 48823 |
| TED WANGSANUTR | 2558 N. BERKELEY STREET ORANGE CA 92865 |
| TED WHITLEY INS AGENCY | PO BOX 845 BURLESON TX 76097 |
| TEDD BLECHER ATT AT LAW | 225 BROADWAY RM 3901 NEW YORK NY 10007 |
| TEDDI A BARRY ATT AT LAW | PO BOX 775628 STEAMBOAT SPRINGS CO 80477 |
| TEDDIE NIXON AND TED NIXON | 95 PECAN PL MONTICELLO FL 32344 |
| TEDDINE ROGILLIO AND BAYOU COUNTRY | 545 HIGHLAND OAKS DR COSNTRUCTION INC BATON ROUGE LA 70810 |
| TEDDY A BARBACHANO AND | JOSEPHINE C BARBACHANO 13607 PEQUOT DR POWAY CA 92064-3823 |
| TEDDY AND LORI PHILLIPS | 415 BELL RD MARION AR 72364 |
| TEDDY AND RUTH GUY | 2919 CRESTVIEW DR MARYVILLE TN 37803 |
| TEDDY D MITCHELL AND JULIE MITCHELL | PO BOX 20870 OKLAHOMA CITY OK 73156-0870 |
| TEDDY D PUGH | HOLLIE W PUGH PO BOX 1 RINER VA 24149 |
| TEDDY J ABBOTT | 616 N YORK ST MUSKOGEE OK 74403 |
| TEDDY J ABBOTT ATT AT LAW | 4000 N CLASSEN BLVD STE 110S OKLAHOMA CITY OK 73118 |
| TEDDY L STARNES | 1421 CROWN FOREST LANE MONROE NC 28112 |
| TEDESCO, ANGEL | 2310 SILVER LAKE RD STATEWIDE DISASTER RESOTRATION WATERFORD MI 48328 |
| TEDESKY, ROBERT H | 11346 KINGSVILLE DR FRISCO TX 75035-9018 |

| Claim Name | Address Information |
| --- | --- |
| TEDFORD F. ARMISTEAD | 9 GRACE PATH 77 ACTON MA 01720 |
| TEDRICK, DANIEL P | 4633 SELKIRK STREET FREMONT CA 94538 |
| TEE OFF ESTATES | PO BOX 662 GRESHAM OR 97030 |
| TEE OFF ESTATES HOMEOWNERS ASSOC | 1605 NE KANE GRESHAM OR 97030 |
| TEE OFF HOMEOWNERS ASSOCIATION | 1300 SW 5TH AVE STE 3500 C O LANDYE BENNETT BLUMSTEIN LLO PORTLAND OR 97201 |
| TEEL MCCORMACK AND MARONEY PLC | 425 E BALTIMORE ST JACKSON TN 38301 |
| TEEL, DURAND K | 116 RAMBLING ROAD RUCKERSVILLE VA 22968-9781 |
| TEEL, JULEN K | 9955 ELLIS DR INDIANAPOLIS IN 46235 |
| TEELE, TERRY W | 212 W WASHINGTON ST APT 1904 CHICAGO IL 60606-3490 |
| TEELUCK PERSAD ATT AT LAW | 201 E PINE ST STE 445 ORLANDO FL 32801 |
| TEEM ENVIRONMENTAL SERVICES INC | 117 S MAIN ST OLD FORGE PA 18518 |
| TEEMS, DARRYL | 378 PINYAN LN CANTON GA 30115 |
| TEEMS, LYNDA | STE 2300 MEMPHIS TN 38103 |
| TEENA CLINCY | 14801 BROADVIEW DR BALCH SPRINGS TX 75180 |
| TEENA ESTELLE | 25 ELM CROFT COURT APT. F 107 ROCKVILLE MD 20850 |
| TEENA SWEET | 1239 SPARROW CREEK ST SANTA ROSA CA 95401 |
| TEEPLE, SUNDEE M | 250 GOLDEN CIR DR SANTA ANA CA 92705 |
| TEER, ANGELA S & WILLIAMS, JEREMY S | 3213 LAWRENCE ST HOUSTON TX 77018-7616 |
| TEERAYUT KAEWPRADIT | 430 WHITLEY ST. CEDAR HILL TX 75104 |
| TEERY AND JANE MATHIS | 23903 ARROWHEAD PT NEW CANEY TX 77357-4713 |
| TEETER, MATTHEW G & CIAROCHI, ELISE | 16101 SANDPOINT COVE AUSTIN TX 78717 |
| TEETS, COURTNEY J | 1015 STECKBECK STREET LEBANON PA 17046 |
| TEEXAS AMERICAN PAINTING AND REMODELI | 17801 IH35 BUDA TX 78610 |
| TEFFT, MICHAEL R | 223 W MAPLE ST VICKSBURG MI 49097-1218 |
| TEGUH DARMAWAN | LIDYA DARMAWAN 330 2ND ST NEWARK DE 19711 |
| TEHAMA COUNTY | TEHAMA TAX COLLECTOR 444 OAK ST ROOM D RED BLUFF CA 96080 |
| TEHAMA COUNTY | 444 OAK ST RM D TEHAMA TAX COLLECTOR RED BLUFF CA 96080 |
| TEHAMA COUNTY | 444 OAK ST RM D USE PO BOX 769 RED BLUFF CA 96080 |
| TEHAMA COUNTY | 444 OAK ST RM D USE PO BOX 769 TEHAMA TAX COLLECTOR RED BLUFF CA 96080 |
| TEHAMA COUNTY RECORDER | 633 WASHINGTON ST RM 11 RED BLUFF CA 96080 |
| TEHMINA A. BASIT | ALI S. BASIT 16616 MOSSCREEK ST TUSTIN CA 92782 |
| TEI INSURANCE AGENCY INC | PO BOX 850746 MESQUITE TX 75185 |
| TEICH GROH AND FROST | 691 STATE HWY 33 TRENTON NJ 08619 |
| TEICH GROH FROST AND ZINDLER | 691 STATE HWY 33 TRENTON NJ 08619 |
| TEICH, LEWIS R & TEICH, CHRISTY H | 300 REDSTART NAPERVILLE IL 60565 |
| TEIFERT, SUSAN | 1925 COMMONWEALTH AVE BRIGHTON MA 02135 |
| TEIPE, DOROTHY L | 1021 ST CHARLES AVE DOROTHY L TEIPE BALTIMORE MD 21229 |
| TEISHA A POWELL ATT AT LAW | 200 S ANDREWS AVE STE 703 FORT LAUDERDALE FL 33301 |
| TEIXEIRA, GETULIO F & TEIXEIRA, IVANIA A | 59 NANCY AVE PEABODY MA 01960 |
| TEIXEIRA, LAVONNE | 128 MONTICELLO DR BUTLER DESIGN MANSFIELD TX 76063 |
| TEIXEIRA, MARIA A | 5308 ALCOM DR ORLANDO FL 32812 |
| TEJANO CENTER FOR COMMUNITY CONCERNS | 2950 BROADWAY ST HOUSTON TX 77017 |
| TEJANOS INS AND SERVICES | 5921 BELLAIRE BLVD STE B HOUSTON TX 77081 |
| TEJAS CREEK PROPERTY OWNERS | 701 CLEARANCE ST TOMBALL TX 77375-4502 |
| TEJEDA, ESTHER L | 7260 W PETERSON AVE APT 111 CHICAGO IL 60631-3605 |
| TEJEDA, JOSE | 19233 NW 42ND CT MIAMI FL 33055 |
| TEJEDA, RAFAEL & TEJEDA, MARIA C | 12117 EDDYSTONE ST WHITTIER CA 90606-2522 |
| TEJKL, STEVEN J & TEJKL, BRENDA A | 435 41ST ST W PALMETTO FL 34221 |

| Claim Name | Address Information |
|---|---|
| TEK SYSTEMS INC | PO BOX 198568 ATLANTA GA 30384-8568 |
| TEK, METAL | 29610 LODDINGTON ST SPRING TX 77386-5401 |
| TEK, ROOF | 9430 MCKINLEY ST CROWN POINT IN 46307 |
| TEKAVER ENTERPRISES INC | 3044 S 92ND ST WEST ALLIS WI 53227 |
| TEKLAI ABRAHA AND | TSEGE ABRAHA 1929 ELLIS AVENUE BRONX NY 10472 |
| TEKONSHA TOWNSHIP | PO BOX 308 TREASURER TEKONSHA TWP TEKONSHA MI 49092 |
| TEKONSHA VILLAGE | 537 N CHURCH PO BOX 301 VILLAGE TREASURER TEKONSHA MI 49092 |
| TEKTUMANIDZE, GIYA | 2397 RIVERWOODS RD RIVERWOODS IL 60015 |
| TEKWORKS INC | 13000 GREGG STREET, SUITE B POWAY CA 92064 |
| TELARICO, CHAD & TELARICO, DANELLE | 229 FALL MOUNTAIN ROAD BRISTOL CT 06010 |
| TELCOM DIRECTORIES | 8343 ROSWELL ROAD SUITE 397 ATLANTA GA 30350-2810 |
| TELE COLLECTIONS SYSTEMS | 2 TRANSAM PLZ BLVD STE 300 OAKBROOK TERRACE IL 60181 |
| TELE INTERPRETERS ON CALL | 500 N BRAND BLVD STE 1850 GLENDALE CA 91203 |
| TELE-INTERPRETERS ON-CALL | PO BOX 202572 DALLAS TX 75320-2572 |
| TELECOMMUNICATIONS DESIGN AND MANAGEMENT INC | 8700 SW 26TH AVE STE R PORTLAND OR 97219-4032 |
| TELEGADAS, PAVLOS & TELEGADAS, ELAINE | 933 18TH ST MARYSVILLE MI 48040-1637 |
| TELEGENIX | PO BOX 828529 PHILADELPHIA PA 19182-8529 |
| TELEGRAPH HILL CONDOMINIUM ASSOC | 558 CASTLE PINES PKWY 409 C O AMA CASTLE ROCK CO 80108-4608 |
| TELEINTERPRETATION | PO BOX 202572 DALLAS TX 75320-2572 |
| TELEINTERPRETERS | PO BOX 202572 DALLAS TX 75320-2572 |
| TELEPERFORMANCE USA | 1991 S 4650 W SALT LAKE CITY UT 84104 |
| TELERAN TECHNOLOGIES L.P. | 333A ROUTE 46 WEST FAIRFIELD NJ 07004 |
| TELERAN TECHNOLOGIES L.P. | 120 EAGLE ROCK AVENUE EAST HANOVER NJ 07936 |
| TELERATE | REUTERS AMERICA LLC GENERAL POST OFFICE PO BOX 26803 NEW YORK NY 10087-6803 |
| TELESE, JOSEPH | 23 BERT AVE WESTBURY NY 11590 |
| TELESFORD GRANT, ROSANNA | 596 GEORGIA AVE APT 2F BROOKLYN NY 11207 |
| TELESORO RODRIGUEZ AND MARY RIOS AND | 2529 GALEMEADOW DR FRANCISCO LOPEZ AND ALVACO PONA FORT WORTH TX 76123 |
| TELFAIR CLERK OF SUPERIOR COURT | 19 E OAK ST STE C MC RAE GA 31055 |
| TELFAIR COMMUNITY ASSOCIATION INC | 3000 WILCREST DR STE 200 HOUSTON TX 77042 |
| TELFAIR COUNTY | 128 E OAK ST 8 COUNTY COURTHOUSE MCRAE GA 31055 |
| TELFAIR COUNTY | 128 E OAK ST 8 COUNTY COURTHOUSE TAX COLLECTOR MC RAE GA 31055 |
| TELFAIR COUNTY | 19 E OAK ST STE 8 TAX COLLECTOR MCRAE GA 31055 |
| TELFORD BORO PT BUCKS | 1 KYNLYN CIR T C OF TELFORD BORO TELFORD PA 18969 |
| TELFORD BORO PT BUCKS | PO BOX 100 T C OF TELFORD BORO TELFORD PA 18969 |
| TELFORD BORO PT MONTGY | TC OF TELFORD BORO PO BOX 100 1 KYNLYN CIR TELFORD PA 18969 |
| TELFORD BORO PT MONTGY | 1 KYNLYN CIR TC OF TELFORD BORO TELFORD PA 18969 |
| TELHIO CREDIT UNION | 96 N 4TH ST COLUMBUS OH 43215 |
| TELI | 200 SOUTHLAND DR SHERROW SUTHERLAND AND ASSOCIATES LEXINGTON KY 40503 |
| TELISA MOORE THOMPSON INNOVATIVE | 2400 NW 175TH ST PROPERTIES MIAMI FL 33056 |
| TELISHA AND THOMAS REESE | 4234 W WILSHIRE DR PHOENIX AZ 85009 |
| TELISHA L JOHNSON | 5601 MONTPELIER DR TUSCALOOSA AL 35405 |
| TELL CITY ELECTRIC | 601 MAIN ST PO BOX 9 TELL CITY IN 47586 |
| TELL TOWNSHIP HUNTI | 13276 WINDY ACRES LN T C OF TELL TOWNSHIP BLAIRS MILLS PA 17213 |
| TELL TWP | HCR 61 BOX 65 TAX COLLECTOR BLAIRS MILLS PA 17213 |
| TELLER COUNTY | 101 W BENNETT TELLER COUNTY TREASURER CRIPPLE CREEK CO 80813 |
| TELLER COUNTY | 101 W BENNETT AVE PO BOX 367 CRIPPLE CREEK CO 80813 |
| TELLER COUNTY | 101 W BENNETT AVE PO BOX 367 COUNTY TREASURER CRIPPLE CREEK CO 80813 |
| TELLER COUNTY CLERK AND RECORDER | PO BOX 1010 CRIPPLE CREEK CO 80813 |

| Claim Name | Address Information |
|------------|---------------------|
| TELLER COUNTY PUBLIC TRUSTEE | 101 W BENNETT AVE CRIPPLE CREEK CO 80813 |
| TELLEZ, AUGUSTO | 418 S. CALDWELL AVENUE ONTARIO CA 91761 |
| TELLICO PLAINS CITY | 201 SOUTHARD ST TAX COLLECTOR TELLICO PLAINS TN 37385 |
| TELLICO REALTY AND AUCTION COMPANY IN | 804 HWY 321 N STE 100 LENOIR CITY TN 37771 |
| TELLIER PLUMBING AND HEATING INC | PO BOX 595 BUZZARDS BAY MA 02532 |
| TELLINI, THOMAS | 9606 NW 28TH PL CORAL SPRINGS FL 33065-5035 |
| TELLURIDE LLC A FLORIDA LIMITED LIABILITY CO. | PLAINTIFF V GMAC AKA GMAC MORTGAGE HSBC NA AUCTIONCOM REDC AND ET AL HUTNER LAW FIRM PLLC 3191 CORAL WAY STE 504 MIAMI FL 33145 |
| TELLURIDE MOUNTAIN VILLAGE OWNERS | 113 LOST CREEK LN STE A TELLURIDE CO 81435 |
| TELLURIDE MTN VILLAGE METRO SVCS | 113 LOST CREEK LN STE A TELLURIDE CO 81435 |
| TELMA NADVORNY | 5416 KIAM STREET UNIT B HOUSTON TX 77007 |
| TELYCE LASTER | 13564 RAINIER AVENUE CORONA CA 92880 |
| TEM AND JESSICA GUNTER AND | 288 COUNTRY CLUB RD ARKANSAS DISASTER SERVICES NASHVILLE AR 71852 |
| TEMECULA CREEK NORTH ASSOCIATION | 15661 RED HILL AVE STE 201 C O TRANSPACIFIC MANAGEMENT SERV TUSTIN CA 92780 |
| TEMECULA CROWN HILL ASSOCIATION | NULL HORSHAM PA 19044 |
| TEMECULA VALLEY UNIFIED SD CFD NO | 1970 BROADWAY STE 940 CFD NO 2002 1 IA 2 SHERMAN AND FELLER OAKLAND CA 94612 |
| TEMECULA VALLEY USD CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| TEMEKU HILLS MASTER ASSOCIATION | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| TEMELEC HOA | 331 PIERCY RD SAN JOSE CA 95138 |
| TEMO ROFFING AND SIDING | 2905 COUNTRY DR LITTLE CANADA MN 55117 |
| TEMO ROOFING AND SIDING | 2905 COUNTRY DR LITTLE CANADA MN 55117 |
| TEMPE ROYAL PALMS UNIT NINETEEN | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| TEMPE SCHOOLS CREDIT UNION | 2800 SOUTH MILL AVE TEMPE AZ 85282 |
| TEMPE VILLAGES HOMEOWNERS | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| TEMPEL AND ELLIS | 627 N MORTON ST BLOOMINGTON IN 47404 |
| TEMPEL, JONAS | 1358 4TH ST PH A SANTA MONICA CA 90401-1322 |
| TEMPLE AND FIFTH STREET HOA | 556 N 5TH ST B LA PUENTE CA 91744 |
| TEMPLE AND TEMPLE | 1367 S STATE RD 60 SALEM IN 47167 |
| TEMPLE APPRAISAL COMPANY | 2142 W HWY 93 PO BOX 3547 TEMPLE TX 76505-3547 |
| TEMPLE MANN BRIGGS AND HILL | 819 E N ST GREENVILLE SC 29601 |
| TEMPLE TOWN | MUNICIPAL BLDG 423 NH RTE 45 JEANNE WHITCOMB TAX COLLECTOR TEMPLE NH 03084 |
| TEMPLE TOWN | PO BOX 216 TEMPLE TOWN TEMPLE NH 03084 |
| TEMPLE TOWN | PO BOX 549 TOWN OF TEMPLE TEMPLE ME 04984 |
| TEMPLE, ROBERT & TEMPLE, LORETTA | 11728 LONG LK DR NW SPARTA MI 49345 |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | 8609 LYNDALE AVE S BLOOMINGTON MN 55420 |
| TEMPLEBELLS TECHNOLOGY SERVICES INC | 8609, LYNDALE AVES, SUITE 209C BLOOMINGTON MN 55420 |
| TEMPLET, JESSICA L | 44330 KAYTAIN CROSSING SORRENTO LA 70778-3020 |
| TEMPLETON A COWLES | 15685 COX STREET CLINTON TWNSHP MI 48038 |
| TEMPLETON AND RAYNOR P A | 1800 E BLVD CHARLOTTE NC 28203 |
| TEMPLETON EVELYN | 1800 E BLVD CHARLOTTE NC 28203 |
| TEMPLETON MUNICIPAL LIGHT AND WATER | PO BOX 20 BALDWINVILLE MA 01436 |
| TEMPLETON TOWN | TOWN OFFICE BLDG 9 MAIN ST CAROLEE EATON TC BALDWINVILLE MA 01436 |
| TEMPLETON TOWN | 690 PATRIOT RD TOWN OF TEMPLETON TEMPLETON MA 01468 |
| TEMPLETON TOWN | 690 PATRIOT ROAD PO BOX 250 TEMPLETON TOWN TAX COLLECTOR TEMPLETON MA 01468 |
| TEMPLETON, KEVIN L & TEMPLETON, STACEY L | 826 N. MILL ST FESTUS MO 63028 |
| TEMPRO SERVICE INC | 612 VALLEY VIEW DR MOLINE IL 61265-6100 |
| TEN PEARL HOMEOWNERS ASSOCIATION | 20 PEARL ST PLAINFIELD NJ 07060 |
| TEN PINES CONDOMINIUM ASSOCIATION | 108A WAKEFIELD ST C O EXECUTIVE PROPERTIES INC ROCHESTER NH 03867 |

| Claim Name | Address Information |
|---|---|
| TENA COMPANIES INC | 251 WEST LAFAYETTE FRONTAGE RD S ST PAUL MN 55107-9806 |
| TENA ROBINSON VS GMAC MORTGAGE LLC MORTGAGE | ELECTRONIC REGISTRATION SYSTEMS INC AND DOES 1 THROUGH 50 INCLUSIVE 3350 Y ST SACRAMENTO CA 95817 |
| TENACITY MORTGAGE | 6303 IVY LN STE 310 GREENBELT MD 20770 |
| TENAFLY BORO | 100 RIVEREDGE RD TAX COLLECTOR TENAFLY NJ 07670 |
| TENAFLY BORO | 100 RIVEREDGE RD TENAFLY BORO TAXCOLLECTOR TENAFLY NJ 07670 |
| TENAHA CITY | PO BOX 86 TENAHA TX 75974 |
| TENAHA ISD | PO BOX 318 ASSESSOR COLLECTOR TENAHA TX 75974 |
| TENANT ACCESS | 101 LOUIS HENNA BLVD W STE 200 AUSTIN TX 78728 |
| TENANT ACCESS INC | 101 LOUIS HENNA BLVD STE 200 AUSTIN TX 78728 |
| TENANTACCESS INC | 101 W LOUIS HENNA BLVD STE 200 AUSTIN TX 78728 |
| TENAS RECORDER OF DEEDS | PO BOX 78 SAINT JOSEPH LA 71366 |
| TENAX LAW GROUP PC | 145 PARK PL A POINT RICHMOND CA 94801 |
| TENBROEK, HEATHER | 510 NE 3RD ST BEND OR 97701 |
| TENBROEK, HEATHER G | 486 SW BLUFF DR BEND OR 97702 |
| TENDERFOOT ASSOCIATION INC | PO BOX 654 EAGLE CO 81631 |
| TENDERLOIN NEIGHBORHOOD DEVELOPMENT | 201 EDDY ST SAN FRANCISCO CA 94102-2715 |
| TENDLER, SHMUEL & TENDLER, LEAH | 419 B 7TH ST. LAKEWOOD NJ 08701 |
| TENDY AND CANTOR | 62 E MAIN ST WAPPINGERS FALLS NY 12590 |
| TENEISHA STREET | 505 BENTON DRIVE APT 2204 ALLEN TX 75013 |
| TENEKA JENKINS | 1918 HOWARD AVE. WATERLOO IA 50702 |
| TENER, RONALD L & TENER, PATRICIA J | 2017 AURORA DR EDMOND OK 73013-2971 |
| TENESHIA YARN AND BERGMAN | 2210 NW 120TH ST ALVARADO & METRO MIAMI ACTION PLAN & INS CO CONSUL MIAMI FL 33167 |
| TENET HEALTHCARE CORPORATION | 13737 NOEL RD DALLAS TX 75240 |
| TENEYUQUE, MARI B | P.O. BOX 4266 YIGO 96929 GUAM |
| TENG REAL ESTATE SERVICES LLC | 205 N MICHIGAN AVE #3600 CHICAGO IL 60601 |
| TENHET RE AND APPRAISALS | PO BOX 286 MATHISTON MS 39752-0286 |
| TENHET REAL ESTATE AND APPRAISAL | HWY 82 W MADISON MS 39752 |
| TENHET REAL ESTATE AND APPRAISAL | PO BOX 286 MATHISTON MS 39752 |
| TENISHA HOLLAND AND BETTER | 2931 WATSON ST BUILT RESTORATION INC PORTSMOUTH VA 23707 |
| TENISHA N AND FERICO LSIMMONS | 107 WESTFAUL DR & FHR LLC ROPER ROOFING & RAINBOW INTL REST & CLEA MACON GA 31216 |
| TENNA DORSEY | 1021 N GARFIELD ST APT 605 ARLINGTON VA 22201 |
| TENNANT, JAMES L | PO BOX 4585 ARCHDALE NC 27263 |
| TENNESSEE AMERICAN WATER CO | PO BOX 75146 BALTIMORE MD 21275 |
| TENNESSEE COLLECTION SERVICE BOARD | 500 JAMES ROBERTSON PKWY. NASHVILLE TN 37243 |
| TENNESSEE DEPARTMENT OF | COMMERCE AND INSURANCE 500 JAMES ROBERTSON PARKWAY NASHVILLE TN 37243-1741 |
| TENNESSEE DEPARTMENT OF REVENUE | PO BOX 190665 NASHVILLE TN 37219 |
| TENNESSEE DEPARTMENT OF REVENUE | PO BOX 190665 NASHVILLE TN 37219-0665 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFC BLDG 500 DEADERICK ST NASHVILLE TN 37242 |
| TENNESSEE DEPT OF COMMERCE & INSURANCE | 500 JAMES ROBERTSON PKWY NASHVILLE TN 37243 |
| TENNESSEE DEPT OF COMMERCE & INSURANCE | 500 JAMES ROBERTSON PKWY SECOND FLOOR NASHVILLE TN 37243-1155 |
| TENNESSEE DEPT OF FINANCIAL INSTITUTION | 414 UNION STREET SUITE 1000 NASHVILLE TN 37219 |
| TENNESSEE FARMERS MUT | COLUMBIA TN 38401 |
| TENNESSEE FARMERS MUT | PO BOX 307 COLUMBIA TN 38402-0307 |
| TENNESSEE FARMERS MUTUAL FLOOD | PO BOX 307 COLUMBIA TN 38402 |
| TENNESSEE HOUSING DEVELOPMENT AGENCY | 404 JAMES ROBERTSON PARKWAY, SUITE 1200 NASHVILLE TN 37243-0900 |
| TENNESSEE REALTY | 509 LAKE RD DYERSBURG TN 38024 |
| TENNESSEE RIDGE CITY | 11810 W MAIN ST TAX COLLECTOR TENNESSEE RIDGE TN 37178 |

| Claim Name | Address Information |
|---|---|
| TENNESSEE RIDGE CITY | 1435 N MAIN ST TAX COLLECTOR TENNESSEE RIDGE TN 37178 |
| TENNESSEE RIVER REALTY | 105 A HWY 641 N CAMDEN TN 38320 |
| TENNESSEE SECRETARY OF STATE | DIV OF BUSINESS SERVICES 312 ROSA L PARKS AVENUE NASHVILLE TN 37243 |
| TENNESSEE VALLEY APPRAISAL SERVICES | 208 N GREEN ST ATHENS TN 37303 |
| TENNESSEE VALLEY MUTUAL INS CO | PO BOX 1942 MORRISTOWN TN 37816 |
| TENNESSEE VALLEY ROOFING AND | 140 MANNING RD NEW MARKET AL 35761-9754 |
| TENNEY VILLAGE CONDO ASSOC | 722 CHESTNUT ST C O CRONIN AND BISSON PC MANCHESTER NH 03104 |
| TENNEY VILLAGE CONDO ASSOCIATION | 722 CHESTNUT ST C O CRONIN AND BISSON PC MANCHESTER NH 03104 |
| TENNEY, STEVEN R | 4908 VICKERY AVE E TACOMA WA 98443 |
| TENNIS AND COLLINS | 20 LAKE ST N STE 202 FOREST LAKE MN 55025 |
| TENNISON APPRAISALS | 7213 NEW SANGER RD WACO TX 76712 |
| TENNYSON TOWN | TOWN HALL POTOSI WI 53820 |
| TENNYSON, RANDY J | S2758 HORKAN RD REEDSBURG WI 53959 |
| TENORIO, HENRY D & TENORIO, JUDY | 13828 ROYAL DORNOCH SQ SAN DIEGO CA 92128-3638 |
| TENSAS PARISH | PO BOX 138 SHERIFF AND COLLECTOR ST JOSEPH LA 71366 |
| TENTON COUNTY CLERK AND RECORDER | 89 N MAIN 1 DRIGGS ID 83422 |
| TEODORA PALACIOS AND RON BICKEL | 13378 DANDELION TRAIL CONSTRUCTION INC BELTON TX 76513 |
| TEODORICO SALONGA | 5219 HERMOSA AVE LOS ANGELES CA 90041 |
| TEODORO C PAZ AND ANGELINA PAZ AND | 5704 FRASER AVE COMPLETE HOUSE RESTORATIONS GALVESTON TX 77551 |
| TEODORO URENA | MARIAM URENA 38 DEMAREST AVENUE WEST HAVERSTRAW NY 10993 |
| TEPATASI BROWN AND CAL PROP | 3990 BROWN ST CONSTRUCTION OCEANSIDE CA 92056 |
| TEPEE APPRAISALS INC | 560 STONEYBROOK DR CANTON GA 30115 |
| TEPPANG, ANJOE T & TEPPANG, VICENTA Y | 1390 PRELUDE DRIVE SAN JOSE CA 95131 |
| TEPPER, JEROME A | 350 W GREEN TREE RD STOP 2 MILWAUKEE WI 53217-3815 |
| TEQSYS INC | 7301 BURNET ROAD SUITE 102-515 AUSTIN TX 78757 |
| TEQUILLA A TAYLOR | 2703 LAKECREST FOREST DR KATY TX 77493-2574 |
| TERA I AND II HOMEOWNERS ASSOCIATION | 3945 W RENO AVE STE I C O REGAL PROPERTY MANAGEMENT LAS VEGAS NV 89118 |
| TERA RAUTIO-PECKELS | 824 BRYANT LN BURNSVILLE MN 55337 |
| TERA RODDEN | 4001 NILES STREET WATERLOO IA 50703 |
| TERAKEDIS, REBECCA | 1347 4TH ST NW NEW PHILA PA 44663 |
| TERALIN VENTURES LTD | 191 LONG BRANCH SPRING BRANCH TX 78070 |
| TERAN, BARTOLO | 577 BRIDGET PL MDO PAINTING AND REMODELING WHEELING IL 60090 |
| TERANDO, NANCY | 3930 W CAMBRIDGE DR VISALIA CA 93277 |
| TERENA S MOLO ATT AT LAW | 3606 WENTWORTH ST HOUSTON TX 77004 |
| TERENCE AND LINDA MURPHY AND | 2546 S ASHFORD ST FATHER AND SON BUILDERS INC PHILADELPHIA PA 19153 |
| TERENCE AND TASHA CASTELIN AND | TERENCE CASTELIN JR 9901 COWBOY WAY SODDY DAISY TN 37379-1404 |
| TERENCE BRIAN GARVEY ATT AT LAW | 839 QUINCE ORCHARD BLVD STE C GAITHERSBURG MD 20878 |
| TERENCE CONWAY | 15715 TROON CT NORTHVILLE MI 48168-8477 |
| TERENCE D. FLANAGAN | JULIA M. FLANAGAN 8920 CATALINA PRAIRIE VILLAGE KS 66207 |
| TERENCE E DAVIS | 17722 EDGEWATER DRIVE LAKE MILTON OH 44429 |
| TERENCE ETCHISON AND VALERIE | 5617 JUSTIN CT ETCHISON AND JG CONSTRUCTION YPSSILANTI MI 48197 |
| TERENCE G CARROLL ATT AT LAW | 709 S 1ST ST MOUNT VERNON WA 98273 |
| TERENCE G PELC | DIANE HOUSE 1378 SHENANDOAH RD ROCHESTER HILLS MI 48306 |
| TERENCE J PALMER AND DALEO | 20580 BEXLEY RD CONSTRUCTION CO INC JAMUL AREA SAN DIEGO CO 91935 |
| TERENCE J PLAMER AND MARK MILLER | 20580 BEXLEY RD CONTRACTING JAMUL AREA SAN DIEGO CA 91935 |
| TERENCE J SOUTHARD ATT AT LAW | 414 WALNUT ST STE 938 MERCANTILE LIBRARY BUILDING CINCINNATI OH 45202 |
| TERENCE JOHNSON | SARAH C JOHNSON 2 VORHEES AVE HOPEWELL BOROUGH NJ 08525 |
| TERENCE K. CRABB | DEBRAH G. CRABB PO BOX 104 JOHNDAY OR 97845 |
| TERENCE L. BYRNE | TERESA L. BYRNE 21724 TANGLEWOOD ST CLAIR SHORES MI 48082 |

| Claim Name | Address Information |
|---|---|
| TERENCE LYNN AND KATHLEEN AND | 30 OCEAN AVE GERALD WILLIAMS SCITUATE MA 02066 |
| TERENCE M FENELON ATT AT LAW | 445 W JACKSON AVE STE 107 NAPERVILLE IL 60540 |
| TERENCE M. DOHERTY | KATHRYN A. DOHERTY 10133 IRISH ROAD GOODRICH MI 48438 |
| TERENCE M. GATES | ELIZABETH R. GATES 1265 BATES BIRMINGHAM MI 48009 |
| TERENCE M. PIERCE | 8337 20TH STREET WEST MOJAVE CA 93501 |
| TERENCE M. WALSH | 13934 OAKLAND COURT PLYMOUTH MI 48170 |
| TERENCE M. WATTERS | MARY F WATTERS 146 BROOKSIDE TERRACE TONAWANDA NY 14150 |
| TERENCE OHALLORAN ATT AT LAW | 15 E OTTERMAN ST GREENSBURG PA 15601 |
| TERENCE SNYDER | 941 RUBY DRIVE VISTA CA 92083 |
| TERENCE STIFTER | 3812 FOX VALLEY DR ROCKVILLE MD 20853 |
| TERENCE WILLIAMS | 4760 LUCERNE LAKES BLVD WEST APT 203 LAKE WORTH FL 33467 |
| TERESA A CLARK | 3924 N. EDITH WAY BUCKEYE AZ 85396 |
| TERESA A FRAZIER | 1426 ROSEWOOD STREET UPLAND CA 91784 |
| TERESA A HALE | 525 S VENTURA REPUBLIC MO 65738 |
| TERESA A JOHNSON | 309 2ND ST W JORDAN MN 55352-1413 |
| TERESA A LONG | 95 S LOGAN ST FREMONT NE 68025 |
| TERESA A NIXON | 2325 5TH AV N ST PETERSBURG FL 33713 |
| TERESA A VAN GEEM | 838 PARROTT DR SAN MATEO CA 94402 |
| TERESA A. SEIFERT | 7900 NIAGARA CT OOWINGS MD 20736 |
| TERESA AGUIRRE SHMORHUN | JAMES P. SHMORHUN 1502 AUTUMN WOODS PLACE ESCONDIDO CA 92029 |
| TERESA AND DOUGLAS HILLER | 2204 SALT MYRTLE LN AND ROOFMASTERS ORANGE PARK FL 32003 |
| TERESA AND HARLEY JEANTY | 196 NEWPORT RD UNIONDALE NY 11553 |
| TERESA AND HAROLD SQUIRES AND | 2270 WOODSTEM CT PAT CONSTRUCTION SAINT CLOUD FL 34772 |
| TERESA AND JON WILLIAMS | 1605 150TH ST CORYDON IA 50060 |
| TERESA AND MARTIN CASTRELLON | AND SERVICE HEATING AND COOLING 5229 W MCNEIL ST LAVEEN AZ 85339-9638 |
| TERESA AND SCOTT HAMPTON AND | 1439 W LOMBARD ST TERRELL CONSTRUCTION DAVENPORT IA 52804 |
| TERESA AND TROY PEPPER | 8600 COUNTY RD 5 JOES CO 80822 |
| TERESA BARNES | 22696 MANOLETE DRIVE SALINAS CA 93908 |
| TERESA BARNES AND MICHAEL BARNES V AMERICAS | SERVICING CO. US BANK NA GMAC MORTGAGE SVCS PETER C ENSIGN ATTORNEY AT LAW 6139 PRESERVATION DR STE 2 CHATTANOOGA TN 37416 |
| TERESA BAULER | 3915 INDEPENDENCE AV WATERLOO IA 50703 |
| TERESA BOULANGER | 8782 ST ANDREWS AVE WESTMINSTER CA 92683 |
| TERESA CARSWELL HOWARD ATT AT LA | PO BOX 1478 COLUMBUS GA 31902 |
| TERESA CASTRELLON | 5229 W MCNEIL ST LAVEEN AZ 85339-9638 |
| TERESA CHAPMAN | 1024 SHADOWMOSS CIRCLE LAKE MARY FL 32746 |
| TERESA CHO EDWARDS ATT AT LAW | PO BOX 11265 WASHINGTON DC 20008 |
| TERESA DEJESUS SAUCEDA VS GABBY ORTIZ | INDIVIDUALLY AND AS AGENT FOR THE BROWNSVILLE COMMUNITY DEVELOPMENT CORPORATION ET AL 2255 EL PINAL ST BROWNSVILLE TX 78520 |
| TERESA DOHERTY | 1112 VARSITY LN BEAR DE 19701 |
| TERESA EASON VS GMAC MORTGAGE LLC | 3372 OZARK ST HOUSTON TX 77021 |
| TERESA FARLEY | 11784 THORNHILL RD EDEN PRAIRIE MN 55344 |
| TERESA FERMAN | 13761 COMMON ROAD WARREN MI 48088-5828 |
| TERESA FORREST | 36 DRIFTWOOD CT PORT LUDLOW WA 98365 |
| TERESA FOULDS | 27581 SAFFRON LN SANTA CLARITA CA 91350 |
| TERESA G DUNLAP AND STEAMY | 5101 N AVENIDA LARGO CONCEPTS TUCSON AZ 85745 |
| TERESA G. LEDFORD | 118 W DAVIS LANE ONEIDA TN 37841 |
| TERESA H KNIGHT | 26 SANDPIPER LN PELL CITY AL 35128-6956 |
| TERESA HAMPTON AND TERRELL | 1439 W LOMBARD ST CONSTRUCTION DAVENPORT IA 52804 |
| TERESA HARDISON | 830 RICHARDS DRIVE CEDAR HILLS TX 75104 |

| Claim Name | Address Information |
|---|---|
| TERESA HAZLET | 20142 M AVE HOLLAND IA 50642 |
| TERESA HEYENGA | 1015 MAPLE STREET CEDAR FALLS IA 50613 |
| TERESA HORN | 401 8TH AVENUE NE INDEPENDENCE IA 50644 |
| TERESA HORSEMAN | 13010 FOREST GLEN DR BURNSVILLE MN 55337 |
| TERESA J KELCH | 9304 N THOUSAND DOLLAR RD BRIMFIELD IL 61517-9389 |
| TERESA JONES | 600 NE FOX TRAIL DR BLUE SPRINGS MO 64014 |
| TERESA JULIANI | 4345 SOMERS AVENUE FEASTERVILLE PA 19053 |
| TERESA K. TEMPLELTON | 6110 DIXIE HIGHWAY CLARKSON MI 48346 |
| TERESA KLEIN | 2108 SKYLINE DR WATERLOO IA 50701 |
| TERESA L CATALDO ATT AT LAW | PO BOX 866 BRISTOL IN 46507 |
| TERESA L HAMSHER AND | 602 604 SHORT ST RELIANCE CONSTRUCTION INC NAPPANEE IN 46550 |
| TERESA L HILDEBRAND | 17 MARILYN PLACE SAN RAMON CA 94583 |
| TERESA L MILLIGAN | TERESA MILLIGAN 635 N. ROBINSON DRIVE SUITE G ROBINSON TX 76706 |
| TERESA L SALSER | 3309 SAXON DRIVE NEW SMYRNA BEACH FL 32169 |
| TERESA L. BLAUSEY | 253 CAINWOOD DRIVE CAMPBELLSVILLE KY 42718-8321 |
| TERESA L. GEIER | 3536  DESERT GARDEN LAKE HAVASU CITY AZ 86404 |
| TERESA L. MARKEY | 5508 REDLAND DRIVE SAN DIEGO CA 92115-2215 |
| TERESA L. MORABITO | 4609 PEPPER MILL STREET MOORPARK CA 93021 |
| TERESA L. SOEHRMANN | SCOTT SOEHRMANN 127 S THIRD AVENUE LOMBARD IL 60148 |
| TERESA LOPEZ | PATRICIA LOPEZ 312 NORTH WEST STREET WARSAW IN 46580 |
| TERESA LYMAN AND EDWIN HINKLE | 6659 NW 116TH ST OKLAHOMA CITY OK 73162 |
| TERESA M ALVAREZ ESQ ATT AT LAW | 6780 CORAL WAY MIAMI FL 33155 |
| TERESA M BARTLEY AND | 332 S BRINKER AVE ANTHONY W BARTLEY COLUMBUS OH 43204 |
| TERESA M CARNEY | 5 MALVERN LANE STONY BROOK NY 11790 |
| TERESA M HESS | 11421 SEE DRIVE WHITTIER CA 90606 |
| TERESA M KIDD ATT AT LAW | PO BOX 860451 SHAWNEE MISSION KS 66286 |
| TERESA M LUBE CAPO ATT AT LAW | 702 CALLE UNION APT G1 UNIMAR SAN JUAN PR 00907 |
| TERESA M STONE | 26442 SAND CANYON ROAD CANYON COUNTRY CA 91387 |
| TERESA M TERRY ATT AT LAW | 189 ILLINOIS ST NE CAMDENTON MO 65020-7321 |
| TERESA M VALLEJO | 25837 OAK STREET 126 LOMITA CA 90717 |
| TERESA M. ADAMS | 1210 ANDERSON RD PITTSBURGH PA 15209-1144 |
| TERESA M. BENNO | 1845 WILLIS STREET REDDING CA 96001 |
| TERESA M. COLLINS | 1698 PINE FOREST DR COMMERCE TWP MI 48390 |
| TERESA M. LEO | 21 E STRATFORD AVE LANSDOWNE PA 19050 |
| TERESA M. TELLIER | DANIEL C. TELLIER 254 WERTZ DRIVE LARGO FL 33771 |
| TERESA MAKI | 2533 CEDAR HILLS DRIVE MINNETONKA MN 55305 |
| TERESA MANNING | 1107 SEA SHELL DRIVE MESQUITE TX 75149 |
| TERESA MARTINEZ | LARRY MARTINEZ 2309 SANDPIPER WAY PLEASANTON CA 94566 |
| TERESA MASON VS GMAC MORTGAGE LLC | CARR AND ASSOCIATES 18 FIRST ST MT CLEMENS MI 48043 |
| TERESA MCHENRY | 13408 SHADBERRY LN HUDSON FL 34667-6937 |
| TERESA MOFFETT | 7630 VAN NUYS  BLVD VAN NUYS CA 91405 |
| TERESA MORTENSEN | 4111 W LINDA LANE CHANDLER AZ 85226 |
| TERESA MUSSO | 120 FREEDOM RIDER TRAIL GLENN MILLS PA 19342 |
| TERESA NOLAN AND BRENTS CARPET ONE | 33105 SANTIAGO RD 131 ACTON CA 93510 |
| TERESA OLSON | 4375 LAFAYETTE RD EVANSDALE IA 50707 |
| TERESA PENZA AND FROSTBITE | 10061 RIVERSIDE DR 334 BUILDERS NORTH HOLLYWOOD CA 91602 |
| TERESA PHUNG | 11579 WALZ CT SAN DIEGO CA 92126 |
| TERESA R BRADY | 611 WEST LOUISVILLE CO 80028 |
| TERESA R PEREGRINO | 321 WEST 235TH STREET CARSON CA 90745 |

| Claim Name | Address Information |
|---|---|
| TERESA R RUIZ AND | 264 N ST FL TOWN JERSEY CITY NJ 07307 |
| TERESA R RUIZ AND | 264 N ST RESTO CORPORATION JERSEY CITY NJ 07307 |
| TERESA RAMEY | PO BOX 517 HOLLAND IA 50642 |
| TERESA REYES | 18818 NW 46TH AVENUE MIAMI FL 33055 |
| TERESA ROACH | 60 S GRIFFING BLVD ASHEVILLE NC 28804 |
| TERESA ROTEN | WG REAL ESTATE 2407 LAKEVIEW CIRCLE ARLINGTON TX 76013 |
| TERESA S. DUNLAP | 2642 N. SIERRA WAY SAN BERNARDINO CA 92405 |
| TERESA S. MURRAY | 2085 DESSERT WOODS  DR HENDERSON NV 89156 |
| TERESA SALA | 1816 E. LINDA VISTA STREET WEST COVINA CA 91791 |
| TERESA SALAZAR AND MARIA | 6716 W IMLAY ST ESCOBAR & FOSTER CARPETCLEANING & HARDWOOD FLOORS CHICAGO IL 60631 |
| TERESA SHOEMAKER AND TERESA AND | 6422 E COVINA RD RICHARD WALLIN AND B SQUARED BUILDERS LLC MESA AZ 85205 |
| TERESA SMITH | 1921 EAST SEDGLEY AVENUE PHILADELPHIA PA 19124 |
| TERESA SMITH | 17 LANDSEND DRIVE GAITHERSBURG MD 20878 |
| TERESA SPENCER | 473 PARKRIDGE AVE ORANGE PARK FL 32065 |
| TERESA STARRS ATT AT LAW | 3030 N THIRD ST STE 1100 PHOENIX AZ 85012 |
| TERESA STROUD AND AAR | RESTORATION PO BOX 5304 KATY TX 77491-5304 |
| TERESA STROUD AND MEGA | CONTRACTORS COMMERCIAL AND RESIDENTIAL BUILDER PO BOX 5304 KATY TX 77491-5304 |
| TERESA TOLLEN | 16 COLUMBIA CIR RICHBORO PA 18954 |
| TERESA TORRES AND CARLOS RAMIREZ | 6330 MODESTO HOUSTON TX 77083 |
| TERESA V. RIGDON | 148 JOHNSON LAKE ROAD ALMA GA 31510 |
| TERESA WALKER GREGORY MADDOX JR | 2814 MITCHELL PL ORR ROOFING DECATUR GA 30032 |
| TERESA WILLIAMS | 411 WINDING CREEK PL MARIETTA GA 30068 |
| TERESA WOOD | 5335 BURWICK GRAND BLANC MI 48439 |
| TERESA ZOBEL-SHAFFER | 1306 WHITETAIL AVENUE SUMNER IA 50674 |
| TERESA, NAZARETH | 2345 SOMMERSET AVE CASTRO VALLEY CA 94546 |
| TERESE A. DANIZIO TO | 61 BURGESS AVENUE PAWTUCKET RI 02861 |
| TERESE P TRUJILLO | 14649 EVENING STAR DRIVE POWAY CA 92064 |
| TERESITA AND DENNIS DUMOND AND | SERVPRO AND WILLAMETTE RESTORATION SERVICES INC 1196 SW KILEY WAY APT 43 BEAVERTON OR 97006-5095 |
| TERESITA FAJAYAN | 1395 BOZEMAN DRIVE SOUTH LAKE TAHOE CA 96150 |
| TERESITA OROZCO PLAINTIFF V GMAC MORTGAGE | LLC DEFENDANT RAY MESTRE ESQ COMMUNITY LEGAL AID 405 MAIN ST WORCESTER MA 01608 |
| TERESO M ALVAREZ | 1620 WEST WIER PHOENIX AZ 85041 |
| TERESSA AND DAMON COOK AND PAUL | 320 MARSHA ST DAVIS RESTORATION AND REMODELING SAGINAW TX 76179 |
| TEREZA W YACOUB | 1142 E MAERTZWEILER PLACENTIA CA 92870 |
| TEREZITA AND DAVID JOHNSON AND | 1100 N W 90TH TERRACE MATZEN INC PEMBROKE PINES FL 33024 |
| TERI A. HICKS | (SACRAMENTO AREA) 7625 POPLAR AVENUE CITRUS HEIGHTS CA 95621 |
| TERI AND JEFFREY JACOB | 3745 PURER RD ESCONDIDO CA 92029 |
| TERI AND STEVE FOX | PO BOX 19431 COLORADO CITY CO 81019-0431 |
| TERI BACHMAN | 11004 DELMAR STREET LEAWOOD KS 66211 |
| TERI BEEBE | 713 SHORTHORN RD GRAIN VALLEY MO 64029 |
| TERI BERTEAUX | 40755 LA COLIMA ROAD TEMECULA CA 92591 |
| TERI BRYANT | 14192 TORREY PINES DR AUBURN CA 95602 |
| TERI GRAHAM | 312 GLENCOE AVE., APT. D WATERLOO IA 50701 |
| TERI HANKE | 9771 S MOSS ROSE CIRCLE HIGHLANDS RANCH CO 80129 |
| TERI R GUNDERSON AND | ALLAN D GUNDERSON 3826 13TH ST DES MOINES IA 50313 |
| TERI RITCHIE | 30001 GOLDEN LANTERN APT 229 LAGUNA NIGUEL CA 92677-5831 |
| TERI SALA | 5341 FORECASTLE CT CARLSBAD CA 92008 |
| TERI STEVENS | PALM III REALTY, INC 474303 EAST STATE ROAD 200 FERNANDINA BEACH FL 32034 |

| Claim Name | Address Information |
|---|---|
| TERI TREA ANDRE | DON ANDRE 275 BYRON AVENUE VENTURA CA 93003-2113 |
| TERILYN I KEY | 9440 COLTS NECK COVE LAKELAND TN 38002 |
| TERINA CONSTANT | 3423 BEACON HILL DR PEARLAND TX 77584 |
| TERLECKY, MYRON N | 575 S 3RD ST COLUMBUS OH 43215 |
| TERMAN II, TERRY T | 39 HOLLAND TRAIL THORNTON NH 03223 |
| TERMINEX | 60 STEVANS WAY DEDHAM MA 02026 |
| TERMINIX | 84 MATTATUCK HEIGHT RD WATERBURY CT 06705-3831 |
| TERMINIX INTERNATIONAL | 855 BRIGHTSEAT ROAD LANDOVER MD 20785 |
| TERMINIX PROCESSING CENTER | PO BOX 742592 CINCINNATI OH 45274-2592 |
| TERMINIX SERVICE | 513 E HEBRON ST CHARLOTTE NC 28273-5990 |
| TERMITE, INSECT & RODENT CONTROL, INC | 2180 EAST 3715 SOUTH SALT LAKE CITY UT 84109 |
| TERPSTRA, HARRY R | 830 HIGLEY BUILDING CEDAR RAPIDS IA 52401 |
| TERRA ASSOCIATES | 112 HIGH ST MOUNT HOLLY NJ 08060 |
| TERRA COMM DEVELOPMENT II LLC | PO BOX 2456 CAPISTRANO BEACH CA 92624 |
| TERRA COMM DEVELOPMENT LLC | 34711 CALLE FORTUNA CAPISTRANO BEACH CA 92624 |
| TERRA COMM DEVELOPMENT LLC | 18818 ROXBURY LANE HUNTINGTON BEACH CA 92648 |
| TERRA COTTA LOFTS GARAGE | 9666 OLIVE BLVD STE 116 SAINT LOUIS MO 63132 |
| TERRA H LIDDIL | 812 FIFTH STREET LAS VEGAS NM 87701 |
| TERRA MARIAE HOA | 245 LOURDES LN COVINGTON LA 70435 |
| TERRA MARKETING | 1916 S GILBERT RD STE 5 MESA AZ 85204-6811 |
| TERRA NOVA INSURANCE COMPANY | 8360 OLD YORK RD ELKINS PARK PA 19027 |
| TERRA NOVA INSURANCE COMPANY | ELKINS PARK PA 19027 |
| TERRA NOVA WEST MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| TERRA NOVA WEST MUD E BYRD | 17111 ROLLING CREEK HOUSTON TX 77090 |
| TERRA PACIFIC INVESTMENT GROUP LLC | 5135 AVENIDA ENCINAS STE B CARLSBAD CA 92008 |
| TERRA REALTY | 3707 E MARKET ST LOGANSPORT IN 46947 |
| TERRA RELTY AND DEVELOPMENT | 30400 DETROIT RD 203 WESTLAKE OH 44145 |
| TERRA RIDGE PROPERTY OWNERS ASSOC | 15410 TERRA RIDGE CIR COLORADO SPRINGS CO 80908 |
| TERRA VERDE RESORT MASTERS HOA INC | 109 MADIERA BEACH BLVD KISSIMMEE FL 34746 |
| TERRA VERDE RESORT VILLAS HOA INC | 109 MADIERA BEACH BLVD KISSIMMEE FL 34746 |
| TERRA WEST COLLECTIONS GROUP LLC | 6655 S CIMARRON RD STE 201 D B A ASSESSMENT MANAGEMENT SERVICE LAS VEGAS NV 89113 |
| TERRA WEST COLLECTIONS GROUP LLC | 6655 S CIMARRON RD STE 201 DBA ASSESSMENT MANAGEMENT SERVICES LAS VEGAS NV 89113 |
| TERRA WEST COLLECTIONS LLC | C O DBA ASSESSMENT MNGMNT SERVICES 6655 S CIMARRON RD # 201 LAS VEGAS NV 89113-2132 |
| TERRA WEST GROUP LLC | DBA ASSESSMENT MGMT SERVICES 6655 S CIMARRON RD # 201 LAS VEGAS NV 89113-2132 |
| TERRACE GENERAL, ELKWOOD | 15545 DEVONSHIRE ST 200 MISSION HILLS CA 91345 |
| TERRACE HEIGHTS SEWER DISTRICT | 405 E LINCOLN C O VELIKANJE HALVERSON PC YAKIMA WA 98901-2469 |
| TERRACE III AT OSPREY COVE | 999 VANDERBILT BEACH RD STE 501 NAPLES FL 34108 |
| TERRACE IV CYPRESS TRACE | 12734 KENWOOD LN STE 49 FORT MYERS FL 33907 |
| TERRACE MORTGAGE COMPANY INC | 900 ASHWOOD PKWY STE 130 ATLANTA GA 30338-4780 |
| TERRACE OWNERS, CRESTWOOD | 5620 NE GHER RD STE H C O RPM SERVICES VANCOUVER WA 98662 |
| TERRACE TOWNHOUSES, SEAVIEW | PO BOX 4508 FEDERAL WAY WA 98063 |
| TERRACES AT COBBLESTONE HOA | 43165 SCHOENHERR STERLING HTS MI 48313 |
| TERRACITA HOMEOWNERS ASSOCIATION | 20783 N 83RD AVE STE 103 456 C O ELITE COMMUNITY MANAGEMENT LLC PEORIA AZ 85382 |
| TERRACITA HOMEOWNERS ASSOCIATION | 20783 N 83RD AVE STE 103 456 C O THE MANAGEMENT TRUST PEORIA AZ 85382 |
| TERRADATUM, INC. | PO BOX 387 GLEN ELLEN CA 95442 |
| TERRADES, SERGIO O | 4599 E 9TH LN HIALEAH FL 33013-2013 |

| Claim Name | Address Information |
| --- | --- |
| TERRADO, SUSAN B | 4381 BROADWAY ST AMERICAN CANYON CA 94503-9680 |
| TERRAL, WILLIAM | 1800 MUIRFIELD DR ADA OK 74820 |
| TERRAMAR | NULL HORSHAM PA 19044 |
| TERRAMAR HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| TERRAMAR HOA | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382-5000 |
| TERRAMAR HOMEOWNERS ASSOCIATION | INC8765 W KELTON LN BLDG A 1102 C O PLANNED DEVELOPEMENT SERVICES PEORIA AZ 85382 |
| TERRANA LAW PC | 400 THIRD AVE KINGSTON PA 18704 |
| TERRANCE A HILLER JR ATT AT LAW | 2000 TOWN CTR STE 1500 SOUTHFIELD MI 48075 |
| TERRANCE A HILLER JR ATT AT LAW | 28175 HAGGERTY RD STE 149 NOVI MI 48377 |
| TERRANCE A JONES ATT AT LAW | 1835 EASTWEST PKWY STE 17 ORANGE PARK FL 32003 |
| TERRANCE AND PHYLLIS MEREDITH | 720 WINTER LN AND JUN CONSTRUCTION GODFREY IL 62035 |
| TERRANCE AND SANDRA DWYER | 37742 NORTHFIELD AVE AND SUNGLO RESTORATIONS SERVICES LIVONIA MI 48150 |
| TERRANCE AND TIRA SMITH AND | 1419 W LARCHMONT DR NEW IMAGE HOME SANDUSKY OH 44870 |
| TERRANCE CHO GONG | EILEEN W GONG 8683 WINDSONG DRIVE ANAHEIM HILLS CA 92808 |
| TERRANCE COX AND WENDY COX AND | MARGARET COX 433 PRAIRIE VIEW DR FAIRFAX IA 52228-9502 |
| TERRANCE ECK | 4419 RAINIER ST. APT. #196 IRVING TX 75062 |
| TERRANCE J BOLTON | MICHELE I BOLTON 4944 THIRD AVE BENSALEM PA 19020 |
| TERRANCE KROLAK | 15255 FAIRWAY HEIGHTS RD NW PRIOR LAKE MN 55372 |
| TERRANCE L COLE TERENCE COLE AND | 119 RODEO DR MANVEL TX 77578-4986 |
| TERRANCE L EASTERLY | 2716 WEISSER PARK DRIVE FORT WAYNE IN 46806 |
| TERRANCE L. CORLEY | BERNIECE J CORLEY 120 BARLOW HILL ROAD HUDSON OH 44236 |
| TERRANCE LEEKS | 1236 LEHIGH AVENUE APT. #4 PHILADELPHIA PA 19133 |
| TERRANCE M. GREEN | PHYLLIS A. GREEN 2780 WILLOW BEND COURT CRESTVIEW FL 32539 |
| TERRANCE M. KRUSH | SUSAN M. KRUSH 2524 LINCOLN AVE LONG GROVE IL 60047 |
| TERRANCE OBRIEN | 70366 219TH ST DASSEL MN 55325 |
| TERRANCE P BAGGOTT ATT AT LAW | 820 RICHMOND AVE STE B HOUSTON TX 77006 |
| TERRANCE P. DRZEWICKI | RAE M. DRZEWICKI 1180 WOODWIND TRAIL HASLETT MI 48840 |
| TERRANCE P. RHADIGAN | ANDREA L. RHADIGAN 54520 BIRCHWOOD DR LYON TOWNSHIP MI 48167 |
| TERRANCE PEKAS | 118 37TH AVENUE NORTH ST. CLOUD MN 56303 |
| TERRANCE R KINGSTON AND SYBIL KINGSTON VS | DEUTSCHE BANK NTNL TRUST CO. A NTNL BANKING ASSOC AND ET AL DLNET1 LAW CTR 5959 W CENTURY BLVDSUITE 700 LOS ANGELES CA 90045 |
| TERRANOVA, PHASE V | 13911 N DALE MABRY HWY STE 201 A TAMPA FL 33618 |
| TERRASANO HOA | 2655 S RAINBOW BLVD STE 200 LAS VEGAS NV 89146 |
| TERRAVITA COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE L100 SCOTTSDALE AZ 85258 |
| TERRAVITA COUNTRY CLUB | 34034 N 69TH WAY SCOTTSDALE AZ 85266 |
| TERRAZAS, PABLO & TERRAZAS, MIRNA | 416 OLD ANGLETON RD CLUTE TX 77531-3605 |
| TERRE DU LAC ASSOCIATION | 111 RUE TERRE BONNE BONNE MO 63628 |
| TERRE DU LAC ASSOCIATION INC | 111 RUE TERRE BONNE BONNE MO 63628 |
| TERRE HAUTE CITY | 17 HARDING AVE RM 209 ATTN SEWAGE BILLING OFFICE TERRE HAUTE IN 47807 |
| TERRE HILL BORO LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| TERRE HILL BORO LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| TERRE M VARDMAN CHAPTER 13 TRUSTEE | PO BOX 1326 BRANDON MS 39043 |
| TERREBONNE COUNTY CLERK OF COURTS | PO BOX 1569 HOUMA LA 70361 |
| TERREBONNE PARISH | SHERIFF AND COLLECTOR P O BOX 1670 HOUMA LA 70361 |
| TERREBONNE PARISH | PO BOX 1670 SHERIFF AND COLLECTOR HOUMA LA 70361 |
| TERREBONNE PARISH | P O 1670 70361 SHERIFF AND COLLECTOR HOUMA LA 70361-1670 |
| TERREBONNE PARISH CLERK OF COUR | PO BOX 1569 400 E MAIN ST HOUMA LA 70361-1569 |
| TERREBONNE, MARK E | 305 E 38TH ST CUT OFF LA 70345 |

| Claim Name | Address Information |
|---|---|
| TERRELL AND DANA THORNE | 2060 COUNTY RD 2561 PAWHUSKA OK 74056 |
| TERRELL AND JOY GROOMS AND | 1200 MEADOWILD DR RJN CONTRACTORS ROUND ROCK TX 78664 |
| TERRELL ANN WILLIAMS | 1604 N ONTARIO ST BURBANK CA 91505 |
| TERRELL CLERK OF SUPERIOR COURT | PO BOX 189 235 E LEE ST DAWSON GA 39842-0189 |
| TERRELL COUNTY | PO BOX 484 TAX COMMISSIONER DAWSON GA 39842 |
| TERRELL COUNTY | PO BOX 484 DAWSON GA 39842-0484 |
| TERRELL COUNTY | PO BOX 484 TAX COMMISSIONER DAWSON GA 39842-0484 |
| TERRELL COUNTY APPRAISAL DISTRICT | PO BOX 747 ASSESSOR COLLECTOR SANDERSON TX 79848 |
| TERRELL COUNTY APPRAISAL DISTRICT | PO BOX 747 SANDERSON TX 79848 |
| TERRELL COUNTY CLERK | 108 HACKBERRY COURTHOUSE SQUARE SANDERSON TX 79848 |
| TERRELL COUNTY CLERK OF | PO BOX 189 DAWSON GA 39842 |
| TERRELL COUNTY CLERK OF THE SUPERIO | 513 S MAIN ST COURTHOUSE DAWSON GA 39842 |
| TERRELL COUNTY RECORDER | PO DRAWER 410 SANDERSON TX 79848 |
| TERRELL DEAN MARTIN | CYNTHIA LEE WRIGHT 16450 CHADSFORD AVENUE BATON ROUGE LA 70817 |
| TERRELL E BISHOP APPRAISER | 6209 26TH AVE VALLEY AL 36854 |
| TERRELL E BISHOP SRA | 6209 26TH AVE VALLEY AL 36854 |
| TERRELL III, THOMAS F | 405 POPLAR DRIVE ELKO NV 89801 |
| TERRELL L AND | DEBORAH S MORRIS 714 S NINTH ST. GARLAND TX 75040 |
| TERRELL L AND LESLIE C HARPER AND | 3901 GLEN VERDE CT CAROLINA ROOFING AND REMODELING MATTHEWS NC 28105 |
| TERRELL MONKS ATT AT LAW | 5101 CLASSEN STE 412 OKLAHOMA CITY OK 73118 |
| TERRELL OUTLAY ST MESSINGER AND | 5841 S PEORIA ST MESSINGER INS SPECIALISTS LLC CHICAGO IL 60621 |
| TERRELL PROCTOR ATT AT LAW | 5950 CANOGA AVE STE 300 WOODLAND HILLS CA 91367 |
| TERRELL REAL ESTATE | 2518 S SCALES ST REIDSVILLE NC 27320 |
| TERRELL W. ALTMAN | 221 SPRINGHILL ROAD SPRINGFIELD GA 31329 |
| TERRELL, DAVID L | CRM 489 BOX 1244 APO AE 09751 |
| TERRELL, HERBERT A | 6 OLIVER RD STE 116 UNIONTOWN PA 15401-2378 |
| TERRELL, JENNIFER L | 2538 COPPER CLIFF TRAIL WOODBURY MN 55125 |
| TERRELL, MELINDA M & TERRELL, | 1104 LANTERN CREEK COURT LEXINGTON KY 40517-7943 |
| TERRELL, SHERYL | 1001 44TH ST W LEE ELECTRICAL SERVICE INC &OPTI MAX CONSTRUCTION BIRMINGHAM AL 35208 |
| TERRELL, TONYA T & TERRELL, ELVIN M | 3340 GARRETT DR SW CONCORD NC 28027-8089 |
| TERRENCE AND JUDITH JONES AND | 940 CONERSTONE DR NORTHSHORE HOLDING COMPANY LLC WINDSOR CO 80550 |
| TERRENCE AND PAULINE LEE | 7375 NW 54TH CT LAUDERHILL FL 33319 |
| TERRENCE BROWN | 193 OAK STREET UNIT 103 NEWTON MA 02464 |
| TERRENCE BURKE ATT AT LAW | 201 STEELE ST DENVER CO 80206 |
| TERRENCE D BAZELEY ATT AT LAW | 13 E CT ST STE 200 CINCINNATI OH 45202 |
| TERRENCE DEATON | LOUISE DEATON 1060 PLEASANT VIEW LANE COLORADO SPRINGS CO 80921 |
| TERRENCE GONZALES | PO BOX 614 555 SATURN BLVD SAN DIEGO CA 92154 |
| TERRENCE J BYRNE ATT AT LAW | 115 FOREST ST PO BOX 1566 WAUSAU WI 54403 |
| TERRENCE J CANNON | CARLA B CANNON 2421 FAIRWAY OAKS COURT HAMPSTEAD MD 21074 |
| TERRENCE J MOORE ATT AT LAW | 1010 N ROSS ST 400 SANTA ANA CA 92701 |
| TERRENCE J. BROWN | KELLY A. BROWN 154 BIRDSONG WAY POTTSTOWN PA 19464 |
| TERRENCE JOHNSON | 1316 EASTUS DR. DALLAS TX 75208-2507 |
| TERRENCE L PARKER ATT AT LAW | 185 ALEWIFE BROOK PKWY STE 404 CAMBRIDGE MA 02138 |
| TERRENCE L. SOCHOR | 7510 KIMBALL ROAD LYONS MI 48851 |
| TERRENCE L. SUTTON | 111 HILLDALE AVE BOWLING GREEN KY 42104 |
| TERRENCE M MILLER | PO BOX 92036 PORTLAND OR 97292 |
| TERRENCE M POPYK | 22136 WINGATE CT FARMINGTON HILLS MI 48335 |
| TERRENCE M QUINN | FRANCES J QUINN 186 DEKALB STREET TONAWANDA NY 14150 |

| Claim Name | Address Information |
|------------|---------------------|
| TERRENCE M WILSON | MARY K WILSON 902 HUNTER LAKE SAINT LOUIS MO 63367 |
| TERRENCE M. FLYNN | LINDA L. FLYNN 7324 WINBERT DR WHEATFIELD NY 14120 |
| TERRENCE M. HIGGINS | RITA G. HIGGINS 9188 CEDAR ISLAND RD WHITE LAKE MI 48386 |
| TERRENCE N CARLSON | PAMELA E CARLSON 2 SENECA FOREST CT GERMANTOWN MD 20876-4313 |
| TERRENCE P FETTERS | VICTORIA D FETTERS 20 LEISA G DRIVE TEWKSBURY MA 01876 |
| TERRENCE P FITZPATRICK | 78-6987 AUMOE STREET KAILUA KONA HI 96740 |
| TERRENCE P KIRBY ATT AT LAW | 4216 N COLLEGE AVE STE 4 INDIANAPOLIS IN 46205 |
| TERRENCE PATRICK SULLIVAN | PREMIER REAL ESTATE GROUP 605 S. TEJON COLORADO SPRINGS CO 80903 |
| TERRENCE R JONES | 948 GOLFVEIW STREET ALGONAC MI MI 48001 |
| TERRENCE REMPLE | 13444 SALMON RIVER ROAD SAN DIEGO CA 92129 |
| TERRENCE S MOORE ATT AT LAW | 2506 W AZEELE ST TAMPA FL 33609 |
| TERRENCE SEELY JR | 186 CASTLE COURT KINGS MOUNTAIN NC 28086 |
| TERRENCE SHANNON ATT AT LAW | PO BOX 91 PORTERDALE GA 30070 |
| TERRENCE SIMPSON | 3409 53RD AVE N #109 BROOKLYN CENTER MN 55429 |
| TERRENCE STAFFORD | 1504 AUGUSTA CIRCLE MOUNT LAUREL NJ 08054 |
| TERRENCE T MONAHAN ATT AT LAW | 413 STATE ST BELOIT WI 53511 |
| TERRENCE TYCHAN | BRENDA L. TYCHAN 7C 1515 SE   PRESTWICK LANE PORT ST LUCIE FL 34952 |
| TERRENCE W SUND | 4896 SOUTH DUDLEY STREET #10-12 LITTLETON CO 80123 |
| TERRENCE W. MCCORD | JENNIFER MCCORD 30 HERITAGE COURT RANDOLPH NJ 07869-3532 |
| TERRESHA D STEVENS ATT AT LAW | PO BOX 181894 ARLINGTON TX 76096-1894 |
| TERRESTRIAL DEVELOPMENT | 869 SHERWOOD WAY WILLOWS CA 95988 |
| TERRI A GEORGEN RUNNING ATT AT L | PO BOX 16355 SAINT PAUL MN 55116 |
| TERRI A MOODY AND LUTHER C | 19419 KACEY LN CT MOODY HUMBLE TX 77346 |
| TERRI A RUNNING ATT AT LAW | PO BOX 583454 MINNEAPOLIS MN 55458 |
| TERRI AND BERNARD OGRADY | 17436 SEYMOUR AVE AND DAMEX CORPORATION PORT CHARLOTTE FL 33953 |
| TERRI AND MIKE MORFIN AND | 12318 DOUBLE TREE LN LANDEROS ROOFING SERVICES AUSTIN TX 78750 |
| TERRI AND WILLIAM FARRI | 1028 WALES DR LA PLATA MD 20646 |
| TERRI ANN FISHER AND | 67 3RD AVE EXTENSION JASON PENNA AND SONS WEST HAVEN CT 06516 |
| TERRI ANN LOWERY ATT AT LAW | 323 PACA ST CUMBERLAND MD 21502 |
| TERRI BEARBOWER | 9255 CRYSTAL BROOK DRIVE APISON TN 37302 |
| TERRI BENSON | 2320 MUNCY AVE WATERLOO IA 50701 |
| TERRI BURCH | 2504 WOODWARD AVE DETROIT MI 48201 |
| TERRI CARPENTER | WILLIAM A CARPENTER 1008 BRANDON COURT MONROE NC 28110 |
| TERRI DAVIS | 3231 HOMEWAY DRIVE CEDAR FALLS IA 50613 |
| TERRI DAY | 1126 COX RD LUFKIN TX 75904-0789 |
| TERRI E WALLACE | 14205 GREENVIEW DRIVE LAUREL MD 20708-3209 |
| TERRI EDWARDS TERRI GAST AND | TR CONSTRUCTION 5612 BALDOYLE WAY CANAL WINCHESTER OH 43110-7946 |
| TERRI F. RANDALL | 12920 CASIMIR AVENUE GARDENA CA 90249 |
| TERRI FORDYCE | 21 SOLSTICE IRVINE CA 92602-2423 |
| TERRI H DUDA ATT AT LAW | 3139 PRIMROSE ST DOUGLASVILLE GA 30135 |
| TERRI HARE | 904 HUBBS DRIVE PALMYRA NJ 08065 |
| TERRI HICKEY | 228 HAHN WAY COTATI CA 94931 |
| TERRI J GARNER ENGLUND | DAVID C ENGLUND 8532 N MARMORA AVE MORTON GROVE IL 60053 |
| TERRI J SCHWARTZ ESQ ATT AT LAW | 600 SW 4TH AVE 103 FT LAUDERDALE FL 33315 |
| TERRI J SCHWARTZ ESQ ATT AT LAW | 4500 N STATE RD 7 STE 203 LAUDERDALE LAKES FL 33319 |
| TERRI J. CASE | 1020 ADDISON DRIVE SAINT LOUIS MO 63137 |
| TERRI K. CURTIS | POB 460029 HUSON MT 59846 |
| TERRI KELLY | 113 CELESTE HUDSON IA 50643 |
| TERRI KRAUSE | 15 MCKAYS DRIVE ROCKPORT MA 01966-1404 |

| Claim Name | Address Information |
|---|---|
| TERRI L AND SHELDON WEISMAN | 339 LAKE MEADOW DR SNIDER BUILDING AND DESIGN WATERFORD MI 48327 |
| TERRI L BROWN LLC | 6790 HWY 92 ACWORTH GA 30102 |
| TERRI L HARRIS ATT AT LAW | PO BOX 188 LANSING KS 66043 |
| TERRI L LOVE | 19323 NORTHWOOD AVENUE CARSON CA 90746 |
| TERRI L WISEMAN AND | 11709 MICHIGAN DR EDWARD M WISEMAN MARION IL 62959 |
| TERRI MCGOWAN | 625 N SAGINAW ST OWOSSO MI 48867 |
| TERRI MERLINA AND FISHER HOME | 2200 GLADYS ST 2102 IMPROVEMENTS LARGO FL 33774 |
| TERRI PARRISH | CENTURY 21 SWEYER AND ASSOCIATES 1630 MILITARY CUT OFF RD WILMINGTON NC 28403 |
| TERRI PISANO | 14222 LASATER RD. #34 DALLAS TX 75253 |
| TERRI ROPER BELL | ARTHUR  BELL 1701 N DAMEN #105 CHICAGO IL 60647 |
| TERRI ROY LAWRENCE AND | 6136 SINGLETON DR BRYANT LAWRENCE SR MARRERO LA 70072 |
| TERRI SCHMIDT AND | PHILIP SCHMIDT 5369 COUNTY ROAD F AUBURNDALE WI 54412 |
| TERRI SHIDEMANTLE | 7406 WOODMONT TER #202 TAMARAC FL 33321 |
| TERRI SHIPE, | 419 DAHOON DRIVE COLUMBIA SC 29229 |
| TERRI SMOCK | 2148 HORSESHOE DR INDEPENDENCE IA 50644-9381 |
| TERRI THOMPSON | 1860 LARK LN WATERLOO IA 50701 |
| TERRI THURMAN | 544 WOODLYN CROSSING BALLWIN MO 63021 |
| TERRI WEISMAN | 339 LAKE MEADOW DR WATERFORD MI 48327 |
| TERRI WISEMAN EDWARD WISEMAN AND | 11709 MICHIGAN DR DOUBLE L CONTRACTORS MARION IL 62959 |
| TERRIE BOGUE | 3 CEDAR COURT #9 VERNON HILLS IL 60061 |
| TERRIE DURHAM | 116 LAFAYETTE STREET WATERLOO IA 50703 |
| TERRIE KEYS | 809 KERN ST. WATERLOO IA 50703 |
| TERRIE L EUYOQUE | 24636 VIA CARLOS LAGUNA NIGUEL CA 92677 |
| TERRIE L HILL | 931 WINDMILL COURT JONESBORO GA 30236 |
| TERRIE R POLOVSKY | 8 CRABTREE ROAD MATAWAN NJ 07747 |
| TERRIE SMENTEK | 515 FIRST ST TRAER IA 50675 |
| TERRIE TORBELLIN | 6308 BROOKCREST DRIVE ARLINGTON TX 76018 |
| TERRIEA L WILLIAMS ATT AT LAW | 220 EE BUTLER PKWY GAINESVILLE GA 30501 |
| TERRIEA L WILLIAMS ATT AT LAW | PO BOX 2896 GAINESVILLE GA 30503 |
| TERRIEA WILLIAMS ATT AT LAW | 220 CHURCH ST DECATUR GA 30030 |
| TERRIERE, ROBERT | 4633 W 2ND ST GREELEY CO 80634 |
| TERRIGNO, ANTHONY & TERRIGNO, DENISE | 52 GREGORY DR GOSHEN NY 10924 |
| TERRILL AND TERRI JONES | 108 GRANDVIEW CIR CAMARILLO CA 93010 |
| TERRILL AND TERRI JONES | 108 GRANDVIEW CIR CARMARILLO CA 93010 |
| TERRILL SHELDAHL | 3358 MICHAEL DRIVE MARINA CA 93933 |
| TERRITORIAL ABSTRACT AND TITLE CO | 220 OTERO ST SANTA FE NM 87501 |
| TERRO, CHOYET | 404 S. GROVE ROAD RICHARDSON TX 75081 |
| TERRONEZ, TIMOTHY & KUNKLE, RHONDA | 2902 S SAINT PAUL AVE WICHITA KS 67217-1335 |
| TERRRENCE OWEN APPRAISER | 1276 37TH AVE NE ST PETERSBURG FL 33704 |
| TERRY  CELAYA | 904 FERN AVE ST. CHARLES IL 60174 |
| TERRY  GANOTE | TRACY  GANOTE 9548 E CALLE EUNICE TUCSON AZ 85715 |
| TERRY & MONICA NANCE | 2505 HANNIBAL CIRCLE PLAINSFILED IL 60586 |
| TERRY A MONTAGNE ATT AT LAW | 118 LIDSTER AVE GRASS VALLEY CA 95945 |
| TERRY A ROBINSON ATT AT LAW | 7315 112TH ST E PUYALLUP WA 98373 |
| TERRY A SWAUGER ATT AT LAW | 106 E MARKET ST STE 307 WARREN OH 44481 |
| TERRY A WATKINS ATT AT LAW | 18166 FARIBAULT BLVD FARIBAULT MN 55021 |
| TERRY A. BLESSO | CONNIE S. STEWART 773 BOLSA COURT EL DORADO HILLS CA 95762 |
| TERRY A. GILMORE | 22165 EAGLES NEST COURT MURRIETA CA 92562-3036 |
| TERRY A. HENDERSON | 205 JEFFRIES DRIVE TUTTLE OK 73089-8867 |

| Claim Name | Address Information |
|---|---|
| TERRY ABTS | 390 BOLERO DRIVE DANVILLE CA 94526 |
| TERRY ALEXANDER | 1699 S. TRENTON STREET #161 DENVER CO 80231 |
| TERRY ALLEN THOMAS | 4236 NORTH I-35 DENTON TX 76207-3408 |
| TERRY AMOS | 5809 HARLAN DRIVE KLAMATH FALLS OR 97603 |
| TERRY AND ANNA MORRIS AND | 2637 CASTLEWOOD DR TERRY MORRIS JR GASTONIA NC 28056 |
| TERRY AND CAROLYN SPANGLER | 2140 NE 63RD CT FORT LAUDERDALE FL 33308-1335 |
| TERRY AND CARRIE BOLIN | 230 SE ATWOOD AVE CORVALLIS OR 97333 |
| TERRY AND DEBBIE HUBERT | 190 COUNTY RD 450 DAYTON TX 77535 |
| TERRY AND DEBORAH CARVER | 7419 LANGHAM PL RANCHO CUCAMONGA CA 91730-6717 |
| TERRY AND DEBORAH GRABILL AND | 7008 BINGHAM AVE MATTHEW FRAIN NEWAYGO MI 49337 |
| TERRY AND JENNIFER MITCHELL | 224 SHADY ACRES CIR SERVICEMASTER RESTORATION AND CONST NIXA MO 65714 |
| TERRY AND JOANN BETZ | 1251 SW SUNSET TRAIL STUART ROOFING IN PALM CITY FL 34990 |
| TERRY AND JOANNE KAPRELIAN AND | 2712 DIANE AVE VENTURA CARPENTING INC RACINE WI 53404 |
| TERRY AND LINDA HALL | 2132 S GLENCOVE LN AND BENEFICIAL MORTGAGE CO OF LOUISIANA GRETNA LA 70056 |
| TERRY AND LINDA HULSEY | 7 LADY ALLISON LN PARAGON CONSTRUCTION INC DALLAS GA 30157 |
| TERRY AND MARCINE HOLMES AND | AND BURLINGTON HOLCOMB ENTERPRISES INC D B A SERVPRO OF GREENSBORO N BURLINGTON NC 27215 |
| TERRY AND MARGARET HARRIS | 7833 MERGANSER PL AND ALLISON HARRIS TUSCALOOSA AL 35405 |
| TERRY AND MARY LORD AND | 962 NW 113TH WAY E COAST RESTORATIONS CORAL SPRINGS FL 33071 |
| TERRY AND PEGGY DEAN | 2201 W BROADWAY C O UNITED COUNTRY OREFERRED REALTY SULPHUR OK 73086 |
| TERRY AND ROSS KNODEL AND RM | 3026 228TH ST SE RENOVATIONS LLC BOTHELL WA 98021 |
| TERRY AND SHEILA BROWN | 2200 BLOOMFIELD CAPE GIRARDEAU MO 63703 |
| TERRY AND SHERRY GOOD AND | 206 MCGOUDY ST AMERICAN REMODELING CONTRACTORS INC TYLER MN 56178 |
| TERRY AND SHERRY GOOD AND | 206 MCGOUDY ST MEYERAANS SIDING TYLER MN 56178 |
| TERRY AND TERESA HENDERSON | 1630 LAWTON AVE COLUMBUS IN 47201 |
| TERRY AND TINA WALKER | CITI FINANCIAL 17365 ROBINSON AVE PORT CHARLOTTE FL 33948-2333 |
| TERRY ANDERSON SR | BRENDA ANDERSON 623 E MICHIGAN AVE LIMA OH 45801 |
| TERRY ARCHIBALD HEATING AND COOLING | 6520 ARMANDA WAY MURFREESBORO TN 37129 |
| TERRY B EKIN | 111 LYNDALE ROAD PAINESVILLE OH 44077 |
| TERRY B. KNIGHT | 1312 FERRY STREET LAFAYETTE IN 47901 |
| TERRY B. MORGAN | MARY MORGAN 2648 AUBREY LAKE ORION MI 48360 |
| TERRY BAGGETT | SHARON BAGGETT 12350 NW LARAMORE ROAD ALTHA FL 32421 |
| TERRY BALL | JULIE A BALL 11612 JAMES STREET CERRITOS CA 90703 |
| TERRY BEAUDRY | 4060 OLMSTEAD DR. WATERFORD MI 48329 |
| TERRY BLANKENSHIPP AND PERFECTION | ROOFING PO BOX 91 ROSEPINE LA 70659-0091 |
| TERRY BRADLEY | 1631 HEATHERGLEN RD. KANNAPOLIS NC 28081 |
| TERRY BRIGHAM,SRA | 2951 BELGRAVE DRIVE GERMANTOWN TN 38138-7005 |
| TERRY BURGE | TERRIE BURGE 627 LOVELL GULCH ROAD WOODLAND PARK CO 80863-8303 |
| TERRY BURRIS REMODELING | 8 MILFORD DR BOWLING GREEN MO 63334 |
| TERRY BURTON | 227 JENKINS NECK ROAD DUTTON VA 23050 |
| TERRY C. BERTCHUME | DIANE V. BERTCHUME 1277 WOODRIDGE TRAILS FENTON MO 63026 |
| TERRY CLARK AND ASSOC | 1795 W NW HWY GARLAND TX 75041 |
| TERRY CLARK DBA D AND T VENDING | 426 E UNION DR LLC AND TERRY AND DONNA CLARK COLDWATER MI 49036 |
| TERRY CLAYTON AND ASSOCIATES | 1402 5TH AVE N NASHVILLE TN 37208 |
| TERRY CORBIN TAX COLLECTOR | 11312 SNYDERS RUN RD HUNTINGDON PA 16652 |
| TERRY COUNTY C O APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 426 421 W POWELL BROWNFIELD TX 79316 |
| TERRY COUNTY C O APPRAISAL DISTRICT | PO BOX 426 ASSESSOR COLLECTOR BROWNFIELD TX 79316 |
| TERRY COUNTY CLERK | 500 W MAIN RM 105 BROWNFIELD TX 79316 |
| TERRY D FISHER ATT AT LAW | 401 N MANGUM ST DURHAM NC 27701 |

| Claim Name | Address Information |
|---|---|
| TERRY D FISHER ATT AT LAW | PO BOX 1541 DURHAM NC 27702 |
| TERRY D FOUST | 30723 MOROSO DR WARREN MI 48088 |
| TERRY D GREGORY ATT AT LAW | 105 W LINCOLN ST TULLAHOMA TN 37388 |
| TERRY D KIRSCH | 845 NE 16TH AVE CANBY OR 97013 |
| TERRY D TEPER ATT AT LAW | 135 W WELLS ST STE 604 MILWAUKEE WI 53203 |
| TERRY D THOMPSO | 115 N BUENA VISTA AVE SAN JOSE CA 95126-2804 |
| TERRY D. HAYWARD | DIANE M TUXILL HAYWARD 8801 HWY 10 BUTTE MT 59701 |
| TERRY D. MOWELL | 105 BRIARCREST COURT EAST HENDERSONVILLE TN 37075 |
| TERRY DAVISON | PATRICE ANNE DAVISON 10012 CHELSEA PLACE TRUCKEE CA 96161 |
| TERRY DOERING | 9571 TROPICO DRIVE LA MESA CA 91941 |
| TERRY DOLPHAY | 253 WEST HILLS LOOP GILLETTE WY 82718 |
| TERRY DUGGAN | 3748 N BARRON MESA AZ 85207 |
| TERRY DYER | 10408 SAN VINCENTE BLVD SPRING VALLEY CA 91977 |
| TERRY E BECK ATT AT LAW | 434 SW TOPEKA BLVD TOPEKA KS 66603 |
| TERRY E EDWARDS APPRAISER | PO BOX 45285 BATON ROUGE LA 70895 |
| TERRY E GISH ATT AT LAW | 4200 PERIMETER CTR DR OKLAHOMA CITY OK 73112 |
| TERRY E HURST ATT AT LAW | 331 E MAIN ST NEWPORT TN 37821 |
| TERRY E MORRISON | JANE A MORRISON 4053 SE JENNINGS AVE MILWAUKIE OR 97269 |
| TERRY E RECTOR ATT AT LAW | 131 S WEBER ST COLORADO SPRINGS CO 80903 |
| TERRY E SMITH TRUSTEE | PO BOX 6099 SUN CITY FL 33571 |
| TERRY E SUTER | 648 LAKE STONE CIRCLE PONTE VEDRA FL 32082 |
| TERRY E VIA | P.O. BOX 1611 LAKESIDE CA 92040 |
| TERRY E. MORRIS | CHERYL A. MORRIS 45 STEWART DRIVE NE ATLANTA GA 30342-1905 |
| TERRY E. PRITCHETT | JUDITH P. PRITCHETT 62823 TOURNAMENT DRIVE #12 WASHINGTON MI 48094 |
| TERRY FEIRZE, ATTN | NULL HORSHAM PA 19044 |
| TERRY FISCHER | 1611 WHITE WAY #3 EAST POINT GA 30344 |
| TERRY G OLSON | DOROTHY B OLSON 1029 DELAWARE AVENUE SAINT PAUL MN 55118 |
| TERRY G. LEWIS | PATRICIA C. LEWIS 1050 NORTH 200 EAST OREM UT 84057 |
| TERRY G. PIKE | JUDITH A. PIKE 39127 RANGEVIEW DRIVE AULT CO 80610 |
| TERRY G. SAVAGE | JUDY L. SAVAGE 19020 MOONTOWN ROAD NOBLESVILLE IN 46062 |
| TERRY GANDY | 14 MYRTLE ROAD FREDERICKSBURG VA 22405 |
| TERRY GASPARSKI | 47821 VALLEY FORGE DR MACOMB MI 48044 |
| TERRY GLEN LOWE AND | 961 TERRACE DR PAULA LOWE AND T GLEN LOWE JEFFERSON CITY TN 37760 |
| TERRY GOLDBERG | TAMURA GOLDBERG 1423 WILSHIRE HASLETT MI 48840 |
| TERRY HARRISON | 27231 LAS NIEVES MISSION VIEJO CA 92691 |
| TERRY HAYGOOD ATT AT LAW | PO BOX 1393 ROME GA 30162 |
| TERRY HEARST | 1427 PALACE AVENUE ST. PAUL MN 55105 |
| TERRY HERTZLER AND CHRISTINE HERTZLER VS GMAC | MORTGAGE LLC HOMECOMINGS FINANCIAL LLC FKA HOMECOMINGS FINANCIAL NETWORK ET AL CONSUMER PROTECTION ASSISTANCE COALITION INC 121 ARDMORE AVE ARDMORE PA 19003 |
| TERRY HOEK | 18431 DUNBURY AVENUE FARMINGTON MN 55024 |
| TERRY HUMPHREY | 441 E READER ST ELBURN IL 60119 |
| TERRY J CALDWELL ATT AT LAW | 3105 E SKELLY DR STE 520 TULSA OK 74105 |
| TERRY J HALL | 1292 TRADITION LANE UPLAND CA 91786 |
| TERRY J LEWIS | 29249 HURTZ RD PARMA ID 83660 |
| TERRY J MARTIN AND | REBECCA L MARTIN 2513 W GORDON AVE SPOKANE WA 99205-2411 |
| TERRY J PINKARD | MARY S PINKARD 401 ANGIE STREET CHEYENNE WY 82007 |
| TERRY J PLOSKI ATT AT LAW | 2865 S COLORADO BLVD STE 300 DENVER CO 80222 |
| TERRY J PLOSKI ATT AT LAW | 1001 S MONACO PKWY STE 310 DENVER CO 80224 |
| TERRY J PLOSKI ATT AT LAW | 17003 GOLDEN HILLS RD GOLDEN CO 80401 |

| Claim Name | Address Information |
| --- | --- |
| TERRY J PRESZLER ATT AT LAW | 8797 W GAGE BLVD B KENNEWICK WA 99336 |
| TERRY J REISDORF TERRY JR | 10228 47TH ST NE REISDORF AND JODI REISDORF SAINT MICHAEL MN 55376 |
| TERRY J SUTTON ATT AT LAW | PO BOX 1053 WATERTOWN SD 57201 |
| TERRY J THOMAS | MAUREEN S THOMAS 10581 SE 94TH PLACE HAPPY VALLEY OR 97086 |
| TERRY J. AVERILL | 94 S BELL ST FOND DU LAC WI 54935-3910 |
| TERRY J. DYER | 10408 SAN VINCENTE BLVD SPRING VALLEY CA 91977 |
| TERRY J. PIERCE | MARY E. PIERCE 1286 FLAMINGO AVENUE HASLETT MI 48840 |
| TERRY J. PIPP | RENE S. PIPP 26502 INVERNESS DRIVE SOUTH BEND IN 46628 |
| TERRY J. ROCKOWSKI | 1508  S 200 E HUNTINGTON IN 46750 |
| TERRY J. WINK | 9146 SAHALEE DR ANCHORAGE AK 99507 |
| TERRY J. WIPF | MARILYN G. WIPF 5561 BRYAN DR STERLING HEIGHTS MI 48310 |
| TERRY JACOBS | 540 E. OSCEOLA AVE CLEWISTON FL 33440 |
| TERRY JANE MORISI | EMIL VINCENT MORISI 1526 PARKLAND DRIVE BEL AIR MD 21015 |
| TERRY JONES | PO BOX 8582 MORENO VALLEY CA 92552 |
| TERRY JR JODI REISDORF AND | 10228 47TH ST NE LOGAN ROOFING SAITN MICHAEL MN 55376 |
| TERRY K AND ASSOCIATES | PO BOX 93 CHURCH CREEK MD 21622 |
| TERRY K SAMPSON | CAROL A SAMPSON 1000 SOUTH SUNCOVE DRIVE TUCSON AZ 85748 |
| TERRY K. MARTIN | 13 LOUIS STREET NORTH HAVEN CT 06473-2839 |
| TERRY KELLEY | ERVA JOAN KELLEY 590 BAUER RUMMEL RD ROUND TOP TX 78954-5307 |
| TERRY KENNISON AND JINGA HOUSE | 14611 BROCKWOOD DR FASHIONS HOUSTON TX 77047 |
| TERRY KHUU AND | 5580 W FLAMMINGO 108 LAS VEGAS NV 89103 |
| TERRY KILMAN | 845 HICKORY STREET WATERLOO IA 50701 |
| TERRY KOENIG | 3435 CHEVY CHASE CIR CROWN POINT IN 46307-8923 |
| TERRY KOHLSTRAND | 2721 NW CHAMPION CIRCLE BEND OR 97701 |
| TERRY KOLIOPOULOS | 2166 THISTLEWOOD DRIVE BERTON MI 48509 |
| TERRY KOZIKOWSKI | JACQUELINE A. HENRY 4622 ROYAL COVE SHELBY TWP MI 48316 |
| TERRY KRENTZ | DIANA KRENTZ 17200 APPLEGATE RD APPLEGATE CA 95703-9727 |
| TERRY L & KIMBERLY M CHEATWOOD | 8 HALEYS COVE DR CHICKAMAUGA GA 30707 |
| TERRY L BASSETT | 2520 CLARENDON DRIVE COLORADO SPRING CO 80916 |
| TERRY L CORDES | 87 RED STONE CIR REINHOLDS PA 17569 |
| TERRY L COTTON | KAREN E COTTON 3875 PRO RD NE SOLON IA 52333 |
| TERRY L DRAHOTA | JO ANNE DRAHOTA 1212FOREST HILLS LANE FORT COLLINS CO 80524-2291 |
| TERRY L ENGLISH ATT AT LAW | 820 N COLLEGE AVE BLOOMINGTON IN 47404 |
| TERRY L HAMPSON | 3830 N EVANS ST KINGMAN AZ 86409 |
| TERRY L HAMPSON AND | SANDRA L HAPMSON 3830 N EVANS ST KINGMAN AZ 86409 |
| TERRY L HEFNER | 964 CAPPER AVENUE POMONA CA 91767 |
| TERRY L HUTCHINSON ATT AT LAW | 1224 S RIVER RD STE A105 SAINT GEORGE UT 84790-8304 |
| TERRY L HUTCHINSON ATT AT LAW | 450 HILLSIDE DR STE 104 MESQUITE NV 89027 |
| TERRY L MYERS | 5 SALTERS FARM ROAD CALIFON NJ 07830 |
| TERRY L PEEBLES ATT AT LAW | 3944 MISSISSIPPI AVE CAHOKIA IL 62206 |
| TERRY L SHADE | 490 CRESTVIEW DR MARTINSBURG WV 25405-6705 |
| TERRY L SWANSON | SHIRLEY A SWANSON 34101 VIA CALIFORNIA #36 SAN JUAN CAPISTRANO CA 92675 |
| TERRY L WHITSON | LESLIE S WHITSON 727 GOING LANE NOVATO CA 94947 |
| TERRY L WIKE ATT AT LAW | 3000 W CHARLESTON BLVD STE 2 LAS VEGAS NV 89102 |
| TERRY L WILLMAN | LORI A WILLMAN 13669 CLEAR SPRING ROAD CLEAR SPRING MD 21722 |
| TERRY L YEWELL ATT AT LAW | 114 DENNIS DR STE B LEXINGTON KY 40503 |
| TERRY L. BAZZELL | 7312      WESTFIELD CROSSING DARDENNE PRAIRIE MO 63368 |
| TERRY L. CHARLICK | DEBRA L. CHARLICK 3325 CENTRAL AVENUE MISSOULA MT 59804 |
| TERRY L. FIELDS SR | 6413 GOLF VIEW DRIVE CLARKSTON MI 48346 |

| Claim Name | Address Information |
|---|---|
| TERRY L. HALE | JOANNE K. STERN 104 W. COOPER AVE ASPEN CO 81611 |
| TERRY L. JONES | 20110 RIDGEWAY CT 13 CLINTON TWP MI 48038 |
| TERRY L. MARTIN | JAN L. MARTIN 10952 S EMERALD STREET OLATHE KS 66061 |
| TERRY L. MATHIS | 2391 LAKE PLEASANT S ATTICA MI 48412 |
| TERRY L. MATHIS | 2391 S LAKE PLEASANT ATTICA MI 48412 |
| TERRY L. MCCLAIN | HOLLY J. MCCLAIN 11317 WAY CROSS ROAD OKLAHOMA CITY OK 73162 |
| TERRY L. NEUBERT | 107 NORTH 29TH BATTLE CREEK MI MI 49015 |
| TERRY L. RUDOLPH | 1009 SOUTH 1ST WEST BAKER MT 59313 |
| TERRY L. SCHLICHTER | 73 LIMERICK CENTER ROAD LIMERICK PA 19468 |
| TERRY L. SMITH | MAUREEN A. SMITH 395 ARDELEAN OWOSSO MI 48867 |
| TERRY L. SUTTLE | 5297 EAST MAPLE AVE GRAND BLANC MI 48439 |
| TERRY L. WALLANDER | ANN M. WALLANDER 7312 PINE GROVE LANE TWO RIVERS WI 54241 |
| TERRY L. WASHBURN | ELAINE M. WASHBURN 42145 SUTTERS LANE NORTHVILLE MI 48167 |
| TERRY L. WREN | PAMELA S. WREN 11411 FALCONHILL DRIVE WHITTER CA 90604 |
| TERRY LANGFORD | COLDWELL BANKER ROADRUNNER REALTY 7293 DUMOSA AVE, SUITE 2 YUCCA VALLEY CA 92284 |
| TERRY LAW OFFICE | 216 S BROADWAY STE 3 PO BOX 717 MINOT ND 58702 |
| TERRY LAW OFFICE | PO BOX 717 MINOT ND 58702 |
| TERRY LAWS AND FEPA BOCA LLC | 605 WASHINGTON AVE LEHIGH ACRES FL 33972 |
| TERRY LEDUFF AND MARGARET SAYLES | 1424 WOODCREST DR JACKSON MS 39211 |
| TERRY LEE BUDGE | CHERYL LEE BUDGE 40 WESTFIELD RD FEASTERVILLE PA 19053-2353 |
| TERRY LEE HAAR | CYNTHIA HAAR AD P.O BOX 212 28263 CIRCLE J RANCH RO O NEALS CA 93645 |
| TERRY LEE JOHNSON ATT AT LAW | PO BOX X TWIN FALLS ID 83303 |
| TERRY LEE REVORD | MARY JO REVORD 5012 LAHRING LINDEN MI 48451 |
| TERRY LINDSTROM | RCMN, LLC DBA RE / CONSULTANTS MIDWEST 5533 SOUTH ST. STE 104 LINCOLN NE 68512 |
| TERRY LYNN AND RAY | 98 LINCOLN LN SESSIONS LAGRANGE GA 30240 |
| TERRY LYNN RASNER-YACENDA | DREAMS REALTY 10403 DOUBLE R BLVD RENO NV 89521 |
| TERRY M DEJONGHE | SUSAN E DEJONGHE 11061 EAST CAMINO MIRAMONTE TUCSON AZ 85749 |
| TERRY M SILPE ATT AT LAW | 923 N WOOD AVE LINDEN NJ 07036 |
| TERRY M. BELFORD | PATRICIA L. BELFORD 3525 SHEPHERD HILLS DRIVE BLOOMINGTON MN 55431 |
| TERRY M. BREEDLOVE | NANCY W. BREEDLOVE 50610 HAWTHORNE COURT 210 NORTHVILLE MI 48167 |
| TERRY M. JELENIC | SHARON L. JELENIC 3173 OAKWOOD ROAD SHINGLE SPRINGS CA 95682 |
| TERRY M. SEAY | 106 LEA AVENUE LONGWOOD FL 32750 |
| TERRY MAX SCHWARTZ | 3076 ROLLINGS AVE THOUSAND OAKS CA 91360 |
| TERRY MCDAVID | 178 SE HERNANDO AVENUE LAKE CITY FL 32025 |
| TERRY MCKAY J MARLIN AND | 9380 W LORINDA ST CHRISTINA VELLA AND PDR OF SOUTHWESTERN IDAHO BOISE ID 83704 |
| TERRY MCKENZIE | 337 SOUTH REDLANDS RD GRAND JUNCTION CO 81503 |
| TERRY MELER FLINN AND OR | 812 SW 112TH ST DONALD FLINN OKLAHOMA CITY OK 73170 |
| TERRY MENDEZ BHAKTA | 15611 N PEAK LANE FONTANA CA 92336 |
| TERRY MILES ATT AT LAW | 4 N VERMILION ST STE 410 DANVILLE IL 61832 |
| TERRY MILLER CHANCERY CLERK | 2915 CANTY ST STE R ATTN LAND RECORDS PASCAGOULA MS 39567 |
| TERRY MOLONY | 21 JEFFERSON DRIVE LAUREL SPRINGS NJ 08021 |
| TERRY MOORE | DEBRA MOORE 2250 ONEKEMA SE GRAND RAPIDS MI 49506 |
| TERRY NAGORSKI | 4668 28TH AVE NE LONGVILLE MN 56655 |
| TERRY O DONNELL ATT AT LAW | 240 E LAKE ST STE 101 ADDISON IL 60101 |
| TERRY O MITCHUM | HARRIET W CHAPMAN PO BOX 394 LUDOWICI GA 31316-9373 |
| TERRY OLDROYD | MISSION VIEJO CA 92691 |
| TERRY OREGAN | 9505 FAIRBANKS AVE SAN DIEGO CA 92123 |
| TERRY OWENS AND PATS | 19654 E LINVALE DR AURORA CO 80013 |

| Claim Name | Address Information |
|---|---|
| TERRY P. LEWIS | MARIA A. LEWIS 2134 GLENNTREE DRIVE LOMITA CA 90717 |
| TERRY PARROT AND C MAX STEEL INC | 717 PONCE DE LEON BLVD STE 312 CORAL GABLES FL 33134-2070 |
| TERRY PATRICK GORMAN & KAREN GORMAN VS FIRST | CONSOLIDATED MORTGAGE CO. MORTGAGE ELECTRONIC REGISTRATION SYSTEM INC ET AL GORMAN LAW OFFICES PC 1400 PRESTON RD STE 400 PLANO TX 75093 |
| TERRY PATTERSON AND BENTO | 8515 OLD SARDIS RD CONSTRUCTION LLC GARDENDALE AL 35071 |
| TERRY PEARCE | PAMELE PEARCE 3283 COUNTRY CREEK DRIVE OAKLAND TWP MI 48036 |
| TERRY PERRY AND THERESA PERRY AND | 2046 MELANIE LN BENJIMAN C PERRY PEARLAND TX 77581 |
| TERRY PHILLIPS AND | KAREN PHILLIPS 724 HARBOR BLVD UNIT 101 DESTIN FL 32541-2583 |
| TERRY R BANKERT ATT AT LAW | 924 CHURCH ST FLINT MI 48502 |
| TERRY R EIRICH | YOKO EIRICH 3050 CONTUT COURT SPRING VALLEY CA 91977-3023 |
| TERRY R KEELEN | JULIA G KEELEN 365 W 100 N VALPARAISO IN 46385 |
| TERRY R KEELEN | JULIA G KEELEN 365 WEST 100 NORTH VALPARAISO IN 46385-9230 |
| TERRY R LABARRE | DAWN Y LABARRE 41 W 060 BRIDLE CREEK DRIVE ST  CHARLES IL 60175 |
| TERRY R MCCORD & LEAH MCCORD VS DEUTSCHE BANK | TRUST CO. AMERICAS AS TRUSTEE FOR RALI 2005QS10 ITS SUCCESSORS & ASSIGNS LAW OFFICE OF WENDEL A WITHROW 1120 METROCREST STE 200 CARROLLTON TX 75006 |
| TERRY R. HILL | 3621 S YAMPA ST AURORA CO 80013-3527 |
| TERRY R. MC CLURE | ROBIN L. MC CLURE 8461 CAPPY LANE SWARTZ CREEK MI 48473 |
| TERRY RISNER ATT AT LAW | 534 MAIN ST W MOUNT CARMEL TN 37645 |
| TERRY ROBBINS AND THOMAS ROBBINS AND | 16302 ROYAL STONE LN TAYLOR CONSTRUCTION AND ROOFING HOUSTON TX 77073 |
| TERRY ROBEY | 12600 WINN AVENUE BAKERSFIELD AREA CA 93312 |
| TERRY S STEPHENS ATT AT LAW | 1912 N TALLYRAND ST WICHITA KS 67206-1018 |
| TERRY S. HINDS, ESQ. | LEWIS - GMAC MRTG, LLC V GARTH LEWIS, FIRST UNITED MRTG BANKING CORP, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YO ET AL 1430 PITKIN AVENUE, SUITE 2 BROOKLYN NY 11233 |
| TERRY S. LAWSON | JEAN E. LAWSON 8937 WINTON HILLS COURT SPRINGBORO OH 45066 |
| TERRY SANDLIN JR AND TERRY | 1832 WACO CT SANDLIN AND AE FICKERT HAMILTON OH 45013 |
| TERRY SCHULZ | 3990 EMBARCADERO WATERFORD MI 48329 |
| TERRY SCHUSTER | 1533 LONGFELLOW WATERLOO IA 50703 |
| TERRY SIMMONS | RE/MAX MASTERS 7070 S 2300 E SALT LAKE CITY UT 84121 |
| TERRY SIMONDS | SUSAN F PELICO 23329 OSTRONIC PL WOODLAND HILLS AREA CA 91367-6001 |
| TERRY SKILES | RR 1 BOX 109 ROODHOUSE IL 62082 |
| TERRY SMITH | VALLEY REALTY AND INVESTMENT INC. 1701 MAIN ST ALAMOSA CO 81101 |
| TERRY SONGY AND RICHARD DAVIDSON | 90 ZINNIA DR COVINGTON LA 70433-9116 |
| TERRY STADTHER | 3080 SHIELDS DRIVE #106 EAGAN MN 55121 |
| TERRY STEELE | MARSHA STEELE 827 DRIFTWOOD LANE EDMONDS WA 98020 |
| TERRY STEPHENS AND ASSOC | PO BOX 777 21 N DAVIS ST KEYSER WV 26726 |
| TERRY STEPHENS AND ASSOC | PO BOX 777 KEYSER WV 26726 |
| TERRY STEVEN TURPIN | 1170 FOSTER CITY BOULEVARD 208 FOSTER CITY CA 94404 |
| TERRY STOKES | SUMNER- GMAC MORTGAGE, LLC VS. LAWRENCE E. CLEMENT, ROBERT M. SUMNER, SHERRY CLEMENT, AND JERRY D. JONES PO BOX 1569 EDMOND OK 73083-1569 |
| TERRY STOVER | WENDY R. STOVER 675 OLMSTEAD WAY YORK PA 17404 |
| TERRY T JAMES ATT AT LAW | PO BOX 1223 CALHOUN CITY MS 38916 |
| TERRY TAI TOGAMI JR | AKIKO N TOGAMI 407 N 21ST ST SAN JOSE CA 95112 |
| TERRY TEINERT TINA TEINERT AND | 71 HERITAGE DR COOL ROOFS INC VIDOR TX 77662 |
| TERRY TERRACE CONDOMINIUM OWNERS | 12630 RENTON AVE S SEATTLE WA 98178 |
| TERRY THOMPSON AND TREVORS HOME | REPAIR AND IMPROVEMENTS 6336 ROSSI DR CANAL WINCHESTER OH 43110-8567 |
| TERRY TINSLEY AND G N | 3008 CHIPCO ST FOUNDATION TECHNOLOGIES & WA NEUMANN CONSTRUCTION TAMPA FL 33605 |
| TERRY TOWNSHIP | RD 2 BOX 106 TAX COLLECTOR WYALUSING PA 18853 |
| TERRY TOWNSHIP BRADFD | 2708 RIENZE RD T C OF TERRY TOWNSHIP WYALUSING PA 18853 |

| Claim Name | Address Information |
|------------|---------------------|
| TERRY TOWNSHIP SCHOOL DISTRICT | RD 2 BOX 106 TAX COLLECTOR WYALUSING PA 18853 |
| TERRY TURNER | 17255 DORSET AVE SOUTHFIELD MI 48075 |
| TERRY V LEAVITT ATT AT LAW | 601 S 6TH ST LAS VEGAS NV 89101 |
| TERRY W DAVENPORT | EILEEN C DAVENPORT 1548 HERMAN ST ATWATER CA 95301 |
| TERRY W TREFZ | VICKI L TREFZ 2218 ADDY GIFFORD RD ADDY WA 99101-9719 |
| TERRY W WATSON AND RHONDA WATSON | 1201 NE 3RD ST MOORE OK 73160 |
| TERRY W. LORD | 722 S COCHRAN AVENUE CHARLOTTE MI 48813 |
| TERRY W. MCCONNELL | JUDITH A. MCCONNELL 8268 CAROLE LANE WASHINGTON MI 48094 |
| TERRY W. MILLER | LESLY A. MILLER 314 DOGWOOD LANE GROVELAND MI 48462 |
| TERRY WEBB | 6609 ALDERBROOK DRIVE DENTON TX 76210 |
| TERRY WELLS | PAMELA K WELLS 1038 NORTH RIDGECREST WAY MUSTANG OK 73064 |
| TERRY WILKOWSKI | 703 SUSSEX CIR VERNON HILLS IL 60061 |
| TERRY WILLIAMS AND JEANNETTE STUCKEY | 17614 NW 62ND PL N WILLIAMS AND APB CLAIMS LLC MIAMI LAKES FL 33015 |
| TERRY WILSON | 2128 OUTER CIRCLE CRESTWOOD KY 40014 |
| TERRY WIMES AND HUEWITT | 906 HICKORY ST ENTERPRISES FORT PIERCE FL 34947 |
| TERRY WOOD APPRAISALS | PO BOX 507 FLIPPIN AR 72634 |
| TERRY, BENTINA C & TERRY, ANTONIO M | 4700 BOHEMIA DRIVE 8504768313 FL 32504 |
| TERRY, BERTHA M | 11828 BELHAVEN AVE LOS ANGELES CA 90059-2829 |
| TERRY, BRANDY M & CHRISTIANSON, DAVID S | 1611 EDDY AVE SALEM VA 24153 |
| TERRY, JENNIFER | 610 LINDENCREEK DRIVE MORROW OH 45152 |
| TERRY, KATHLEEN | 135 HICKORY HEIGHTS DR MOUNTAIN HOME AR 72653-8750 |
| TERRY, MICHAEL F | 23 COTTAGE PL TRUMBULL CT 06611 |
| TERRY, NEAL | 2140 PIONEER AVE LAS CRUCES NM 88011 |
| TERRY, NICKY D & TERRY, NEATHA M | 1100 TRAIL DRIVE SOUTH ALTUS OK 73521 |
| TERRY, QUINCY M | 2238 CHIPPINGHAM PL CORDOVA TN 38016 |
| TERRY, SCOTT | 14617 WEDD ST ABOVE ALL ENTERPRISES OVERLAND PARK KS 66221-9664 |
| TERRY, TAMMY | METRO BUILDERS 9842 WOODLAND HILLS DR CORDOVA TN 38018-6656 |
| TERRY, TAMMY L | 535 GRISWOLD DETROIT MI 48266 |
| TERRYL COBB AND EDDIES | 160 TARA HALL LN MASONARY WORK GEORGETOWN SC 29440 |
| TERRYVILLE TOWN | 19 E MAIN TERRYVILLE CT 06786 |
| TERSOLO, JULIE A & TERSOLO, CHARLES J | 94 DANVILLE ROAD FREMONT NH 03044 |
| TERU TSENG | JENNIFER TSENG 368 BELLE MEADE TROY MI 48098 |
| TERUIS GRAY AND MORTON FRY | 609 FERRIDAY CT C AND C CLASSIC HOMES RIVERRIDGE LA 70123 |
| TERUO WATANABE | KAREN WATANABE 3311 SOUTH OLAF HILL DRIVE HACIENDA HEIGHTS CA 91745 |
| TERUYA, NANCY | 3438 NIOLOPUA DR TAX COLLECTOR HONOLULU HI 96817 |
| TERUYA, TRACY M | 2539 SOUTH BENTLEY AVENUE LOS ANGELES CA 90064 |
| TERYL CROSSON | 5808 HIGH MEADOW LEAGUE CITY TX 77573 |
| TERZIU AND BENNETT | 2211 EASTERN BLVD BALTIMORE MD 21220 |
| TERZULLI, ANGELA | P.O. BOX 444 WALLACEN ID 83873 |
| TESAR, JONATHAN E | PO BOX 255544 SACRAMENTO CA 95865 |
| TESENSKY, MARK | 6411 EPRESIDIO RD SCOTTSDALE AZ 85254 |
| TESENSKY, MARY | 6411 E PRESIDIO RD SCOTTSDALE AZ 85254 |
| TESFAYE, YONAS | 3041 ST JOHNS LANE ELLICOTT CITY MD 21042 |
| TESHA CLEMMONS ATT AT LAW | 160 CLAIREMONT AVE STE 200 DECATUR GA 30030 |
| TESHA HEMESATH | 116 CREEKSIDE CIR NEW SMYRNA BEACH FL 32168-5568 |
| TESHA MCBETH ATT AT LAW | PO BOX 822 MONROE NC 28111 |
| TESHA N CLEMMONS ATT AT LAW | 315 W PONCE DE LEON AVE STE 355 DECATUR GA 30030 |
| TESHAUN DAVID MOORE ATT AT LAW | PO BOX 1946 CORDOVA TN 38088 |
| TESHAUN DAVID MOORE ATT AT LAW | 20 DUDLEY ST STE 806 MEMPHIS TN 38103 |

| Claim Name | Address Information |
|---|---|
| TESHIMA, KENNETH K | 95 164 KAUOPAE PL MILILANI HI 96789 |
| TESKE JR, JOHN C | 32 CEDARWOOD WAY APT J NEWPORT NEWS VA 23608-4581 |
| TESKE, LAWRENCE L | 2187 N 53RD ST MILWAUKEE WI 53208-1008 |
| TESORERIA MUNICIPAL INDEPENDENCIA | 123 CITY HALL PUERTO VALLARTA 48354 MEXICO |
| TESORIERO, BART V | 369 KINGHORN STREET STATEN ISLAND NY 10312 |
| TESORO DEL VALLE HOA | 195 N EUCLID AVE 100 UPLAND CA 91786 |
| TESORO HOMEOWNERS ASSOCIATION | 9360 W FLAMINGO RD 110 521 LAS VEGAS NV 89147 |
| TESS AND REDINGTON | 1090 N 7TH ST ROCHELLE IL 61068 |
| TESSA CUNILLERA | 48 HICKORY LN BEDFORD NY 10506-1534 |
| TESSA GERLOFF | 404 E STATE ST TOLEDO IA 52342-1835 |
| TESSEMA, YAEE | 4835 GAINSBOROUGH DR FAIRFAX VA 22032-2314 |
| TESSIE BOWMAN | 29593 SERENITY LANE MURRIETA CA 92563 |
| TESSIE CUY | P O BOX 8726 EMERYVILLE CA 94662 |
| TESSIE P CLEMENTS ATT AT LAW | 2008 PAUL W BRYANT DR TUSCALOOSA AL 35401-2390 |
| TESSNEER, ROGER G | 108 LAWSON PL KINGS MOUNTAIN NC 28086-8256 |
| TESSY ALL CORPORATION | PO BOX 278502 MIRAMAR FL 33027 |
| TEST | 00000 |
| TEST PAYEE | 3451 HAMMOND AVE WATERLOO IA 50702 |
| TESTA MEHDIPOUR, NICOLE | 401 E LAS OLAS BLVD 130 457 FT LAUDERDALE FL 33301 |
| TESTER, TAMMY | 5400 E HWY 55 STE 100 CLOVER SC 29710 |
| TETA, STEPHANIE | 319 OAKHURST ST JONATHAN CRONK AND WALT BROWNELL CONSTRUCTION SCHAGHTICOKE NY 12182 |
| TETERBORO BORO | TAX COLLECTOR TETERBORO NJ 07608 |
| TETHEROW CROSSING PROPERTY OWNERS | PO BOX 405 REDMOND OR 97756 |
| TETON COUNTY | 200 S WILLOW PO BOX 585 DEANN SUTTON TREASURER JACKSON WY 83001 |
| TETON COUNTY | PO BOX 585 TETON COUNTY TREASURER JACKSON WY 83001 |
| TETON COUNTY | COURTHOUSE S MAIN PO BOX 428 TETON COUNTY TREASURER CHOTEAU MT 59422 |
| TETON COUNTY | PO BOX 428 TETON COUNTY TREASURER CHOUTEAU MT 59422 |
| TETON COUNTY | 150 COURTHOUSE DR RM 219 TETON COUNTY TREASURER DRIGGS ID 83422 |
| TETON COUNTY | 89 N MAIN 3 DRIGGS ID 83422 |
| TETON COUNTY | 89 N MAIN 3 TETON COUNTY TREASURER DRIGGS ID 83422 |
| TETON COUNTY CLERK | PO BOX 1727 JACKSON WY 83001 |
| TETON COUNTY RECORDER | PO BOX 1727 JACKSON WY 83001 |
| TETON COUNTY RECORDER | PO BOX 610 CHOTEAU MT 59422 |
| TETON COUNTY RECORDERS OFFICE | 150 COURTHOUSE DR 208 DRIGGS ID 83422 |
| TETON STRUCTURAL ENGINEERS PC | 136 S STATE STREET SHELLEY ID 83274-1245 |
| TETREAULT APPRAISAL | 34 MONROE AVENUE WATERBURY CT 06705 |
| TETZEL, CHRISTOPHER R | 6423 SABLE WOODS DR E JACKSONVILLE FL 32244 |
| TEURAH MALONE | 434 MORNING DOVE DR DUNCANVILLE TX 75137 |
| TEVEN SVALANCY PA TRUST ACCT | 311 SE 13TH ST FT LAUDERDALE FL 33316 |
| TEVIS T THOMPSON JR | BOX 1110 MARTINEZ CA 94553 |
| TEW CARDENAS LLP | THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC 15TH FLOOR, 1441 BRICKELL AVENUE FOUR SEASONS TOWER MIAMI FL 33131 |
| TEW, JAMES E | 2258 FELUCCA DR SEDA CONSTRUCTION RESTORATION INC MIDDLEBURG FL 32068 |
| TEWKSBURY TOWN | TEWKSBURY TOWN-TAXCOLLECTOR 11 TOWN HALL AVE TEWKSBURY MA 01876 |
| TEWKSBURY TOWN | 11 TOWN HALL AVE DOROTHY LIGHTFOOT TC TEWKSBURY MA 01876 |
| TEWKSBURY TOWN | 11 TOWN HALL AVE TEWKSBURY MA 01876 |
| TEWKSBURY TOWN | 11 TOWN HALL AVE TEWKSBURY TOWN TAXCOLLECTOR TEWKSBURY MA 01876 |
| TEWKSBURY TOWN | 11 TOWN HALL AVE TOWN OF TEWKSBURY TEWKSBURY MA 01876 |

| Claim Name | Address Information |
|---|---|
| TEWKSBURY TOWNHOUSE CONDOMINIUM | 439 S UNION ST STE 104 LAWRENCE MA 01843 |
| TEWKSBURY TOWNSHIP | 169 OLD TURNPIKE RD PO BOX 192 CALIFON NJ 07830 |
| TEWKSBURY TOWNSHIP | 169 OLD TURNPIKE RD TEWKSBURY TWP COLLECTOR CALIFON NJ 07830 |
| TEWKSBURY TOWNSHIP | 169 OLD TURNPIKE ROAD PO BOX 192 TAX COLLECTOR CALIFON NJ 07830 |
| TEWS, RAYMOND A | N9141 OAK LAWN DRIVE APPLETON WI 54915 |
| TEWS, WILLIAM G & TEWS, SUZANNE | 958 PALAU PKWY ROCKFORD IL 61108 |
| TEX E. ANDERSON | RUTH C. ANDERSON 3803 NORTH 1300 EAST BUHL ID 83316 |
| TEX R. VIOLETTE | JOHN P. SADE 19 FARNSWORTH AVE. BORDENTOWN NJ 08505 |
| TEXAS AFFORDABLE INS AGENCY | 369 EL DORADO BLVD WEBSTER TX 77598 |
| TEXAS ALL RISK GEN AGENCY | 9696 SKILLMAN ST STE 170 DALLAS TX 75243-8253 |
| TEXAS ALL RISK GENERAL AGENCY | 12610 PERIMETER DALLAS TX 75228 |
| TEXAS ALL RISK GENERAL AGENCY | 9696 SKILLMAN ST 170 C O ILLINIOS UNION INS CO DALLAS TX 75243 |
| TEXAS AMERICAN PAINTING AND | 17801 IH35 BUDA TX 78610 |
| TEXAS AMERICAN PAINTING AND REMODELIN | 17801 IH35 BUDA TX 78610 |
| TEXAS AMERICAN TITLE | 6671 SW FWY STE 300 HOUSTON TX 77074 |
| TEXAS AMERICAN TITLE | 101 SOUTHWESTERN BLVD SUGAR LAND TX 77478 |
| TEXAS AMERICAN TITLE | 101 SOUTHWESTERN BLVD STE 110 SUGAR LAND TX 77478 |
| TEXAS AMERICAN TITLE COMPANY | 2000 BERING STE 800 HOUSTON TX 77057 |
| TEXAS AMERICAN TITLE COMPANY | 101 SOUTHWESTERN BLVD 110 SUGARLAND TX 77478 |
| TEXAS APPRAISAL ASSOCIATES | 5613 ADAMS AVE AUSTIN TX 78756 |
| TEXAS APPRAISAL ASSOCIATES | 5613 ADAMS AVE STE 200 AUSTIN TX 78756-1106 |
| TEXAS APPRAISALS | 7807 LONG POINT STE 423 HOUSTON TX 77055 |
| TEXAS ASSET ACQUISITION CORPORATION | 1717 MAIN STREET, 4TH FLOOR P.O. BOX 655415 DALLAS TX 75265 |
| TEXAS ASSET ACQUISITION CORPORATION | PO BOX 655415 DALLAS TX 75265 |
| TEXAS ASSOCS INSURORS | 1120 CAPITAL OF TX HWY S BUILDING 3 STE 300 AUSTIN TX 78746 |
| TEXAS BEST ROOFING AND | 3422 FOURSOME LN MICHAEL AND JESSICA MCGLOTHIN SUGAR LAND TX 77498-4695 |
| TEXAS BUILDING SUPPLY (TBS GARAGE DOORS) | 1580 NORTH I-35E CARROLLTON TX 75006 |
| TEXAS CAPITAL BANK NA | 6060 N CENTRAL EXPRESS STE 718 DALLAS TX 75206 |
| TEXAS CATASTROPHE PROP INS ASSOC | ALL PAY AGENT 00000 |
| TEXAS CATASTROPHE PROP INS ASSOC | 00000 |
| TEXAS CHARTER TOWNSHIP | 7110 W Q AVE KALAMAZOO MI 49009 |
| TEXAS CHARTER TOWNSHIP | 7110 W Q AVE TEXAS TOWNSHIP TREASURER KALAMAZOO MI 49009 |
| TEXAS CHARTER TOWNSHIP | 7110 W Q AVE TREASURER TEXAS CHARTER TOWNSHIP KALAMAZOO MI 49009 |
| TEXAS CITY | 1801 PALMER HWY BOX 2608 TAX COLLECTOR TEXAS CITY TX 77592-2608 |
| TEXAS CITY | 1801 PALMER HWY BOX 2608 77592 ASSESSOR COLLECTOR TEXAS CITY TX 77592-2608 |
| TEXAS CITY | 1801 PALMER HWY BOX 2608 77592 TEXAS CITY TX 77592-2608 |
| TEXAS CITY AND ISD | ASSESSOR COLLECTOR PO BOX 1150 4901 9TH AVE N 77590 TEXAS CITY TX 77592 |
| TEXAS CITY AND ISD | TAX COLLECTOR PO BOX 1150 1401 PALMER HWY TEXAS CITY TX 77592-1150 |
| TEXAS CITY ISD | ASSESSOR COLLECTOR PO BOX 1150 1401 9TH AVE N 77590 TEXAS CITY TX 77592 |
| TEXAS CITY ISD | ASSESSOR COLLECTOR PO BOX 1150 TEXAS CITY TX 77592 |
| TEXAS CITY ISD | PO BOX 1150 ASSESSOR COLLECTOR TEXAS CITY TX 77592 |
| TEXAS COMMERCE BANK | CHASE BANK OF TEXAS TRUSTEE CORPUS CHRISTI HFC SERIES 1985 HOUSTON TX 77216 |
| TEXAS COMMERCIAL AGENCY | 2765 E TRINITY MILLS RD STE 110 CARROLLTON TX 75006-2186 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY 208 E 10TH ST ROOM 232A AUSTIN TX 78701-2436 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION P.O. BOX 12548 AUSTIN TX 78711-2548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION 111 E 17TH ST AUSTIN TX 78774-0100 |
| TEXAS CONSTRUCTION SERVICES | 4702 MAPLE SHADE AVE SACHSE TX 75048 |

| Claim Name | Address Information |
| --- | --- |
| TEXAS COUNTY | 210 N GRAND AVE STE 101 TEXAS COUNTY COLLECTOR HOUSTON MO 65483 |
| TEXAS COUNTY | COUNTY COURTHOUSE HOUSTON MO 65483 |
| TEXAS COUNTY | TREASURER PO BOX 509 319 N MAIN ST GUYMON OK 73942 |
| TEXAS COUNTY | PO BOX 509 319 N MAIN ST GUYMON OK 73942 |
| TEXAS COUNTY | PO BOX 509 TREASURER GUYMON OK 73942 |
| TEXAS COUNTY CLERKS | PO BOX 197 GUYMON OK 73942 |
| TEXAS COUNTY COLLECTOR | 210 N GRAND HOUSTON MO 65483 |
| TEXAS COUNTY MUTUAL INSURANCE CO | PO BOX 415 LICKING MO 65542 |
| TEXAS COUNTY MUTUAL INSURANCE CO | LICKING MO 65542 |
| TEXAS COUNTY RECORDER | 210 N GRAND HOUSTON MO 65483 |
| TEXAS COUNTY RECORDER OF DEEDS | 210 N GRAND CTY COURTHOUSE HOUSTON MO 65483 |
| TEXAS DEPARTMENT OF HOUSING AND | 221 E 11TH ST AUSTIN TX 78701 |
| TEXAS DEPARTMENT OF PUBLIC SAFETY | 5805 NORTH LAMAR BLVD AUSTIN TX 78773 |
| TEXAS DEPT OF SAVINGS&MORTGAGE LENDING | 2601 NORTH LAMAR BLVD SUITE 201 AUSTIN TX 78705 |
| TEXAS FAIR PLAN ASSOC | FORT WORTH TX 76101 |
| TEXAS FAIR PLAN ASSOC | PO BOX 99080 AUSTIN TX 78709-9080 |
| TEXAS FAIR PLAN ASSOCIATION | PO BOX 99080 AUSTIN TX 78709 |
| TEXAS FARM BUREAU MUT | PO BOX 2689 WACO TX 76702 |
| TEXAS FARM BUREAU MUT | WACO TX 76702 |
| TEXAS FARMERS INSURANCE | SAINT PETERSBURG FL 33733 |
| TEXAS FARMERS INSURANCE | PO BOX 913 C O CITIBANK LOCKBOX OPERATIONS CAROL STREAM IL 60132 |
| TEXAS FARMERS INSURANCE | SHAWNEE MISSION KS 66201 |
| TEXAS FARMERS INSURANCE | PO BOX 2057 KALISPELL MT 59903 |
| TEXAS FIRST INS AGENCY | 2211 BINGLE RD HOUSTON TX 77055 |
| TEXAS GENERAL INDEMNITY INC | PO BOX 73909 CEDAR RAPIDS IA 52407 |
| TEXAS GENERAL INDEMNITY INC | CEDAR RAPIDS IA 52407 |
| TEXAS GREENOVATION LLC | 4301 W.WILLIAM CANNON SUITE B150 BOX 154 AUSTIN TX 78749 |
| TEXAS HERITAGE INSURANCE COMPANY | PO BOX 1400 BRENHAM TX 77834 |
| TEXAS HOME AND AUTO INS | 12651 BRIAR FOREST DR NO 120 HOUSTON TX 77077 |
| TEXAS HOME RENOVATION LTD | 10053 LACHLAN DR AUSTIN TX 78717 |
| TEXAS INSURANCE CENTER | 5901 HILLCROFT E3 HOUSTON TX 77036 |
| TEXAS INSURANCE GRP INC | 428 HARWOOD RD BEDFORD TX 76021 |
| TEXAS INSURANCE MANAGERS INC | PO DRAWER 531728 HARLINGEN TX 78553 |
| TEXAS INSURANCE MARKETPLACE | 111 W ANDERSON LN STE E 314 AUSTIN TX 78752 |
| TEXAS IRON AND INTERIORS | PO BOX 62 POCA WV 25159-0062 |
| TEXAS METAL ROOFING SPECIALISTS | 5049 DAVID STRICKLAND RD ST 104 FT WORTH TX 76119 |
| TEXAS MOVING CO INC | 908 N BOWSER RD RICHARDSON TX 75081 |
| TEXAS MUTUAL INSURANCE COMPANY | PO BOX 841843 DALLAS TX 75284 |
| TEXAS OFFICE OF THE CONSUMER CREDIT COMMISSIO | 2601 NORTH LAMAR BLVD. AUSTIN TX 78705 |
| TEXAS PAC INDEMNITY | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| TEXAS PAC INDEMNITY | PHILADELPHIA PA 19170 |
| TEXAS PIONEER FARM MUTUAL | PO BOX 126 ROUND ROCK TX 78680 |
| TEXAS PIONEER FARM MUTUAL | ROUND ROCK TX 78680 |
| TEXAS PROPERTY TAX LOANS | 2221 E LAMAR BLVD STE 120 TEXAS PROPERTY TAX LOANS ARLINGTON TX 76006 |
| TEXAS RANGERS BASEBALL CLUB | 1000 BALLPARK WAY SUITE 400 ARLINGTON TX 76011 |
| TEXAS REAL ESTATE COMMISSION | 1700 N. CONGRESS AVE. SUITE 400 AUSTIN TX 78701 |
| TEXAS REAL ESTATE COMMISSION | P.O.BOX 12188 AUSTIN TX 78711-2188 |
| TEXAS REALTY GROUP INC | 13101 NW FWY STE 200 HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| TEXAS RECONSTRUCTORS INC | 3230 DANIELDALE RANDALL PADEN LANCASTER TX 75134 |
| TEXAS RECORDER OF DEEDS | 210 N GRAND AVE STE 209 HOUSTON MO 65483-1226 |
| TEXAS REMODELERS AND BUILDERS INC | 556 S COPPELL RD STE 101 COPPELL TX 75019 |
| TEXAS RIOGRANDE LEGAL AID INC | 300 SOUTH TEXAS BLVD WESIACO TX 78596 |
| TEXAS RIOGRANDE LEGAL AID INC. | LISA JEANNE WILSON, PLAINTIFF V. GMAC MORTGAGE, LLC, DEFENDANT. 316 S. CLOSNER BLVD EDINBURG TX 78539 |
| TEXAS SECRETARY OF STATE | PO BOX 149348 AUSTIN TX 78714-9348 |
| TEXAS SECURITY BANK | 1212 TURTLE CREEK BLVD DALLAS TX 75207 |
| TEXAS SECURITY GENERAL INS AGENCY | 18545 SIGMA RD STE 101 SAN ANTONIO TX 78258 |
| TEXAS SELECT LLOYDS INS | PO BOX 461753 SAN ANTONIO TX 78246 |
| TEXAS SELECT LLOYDS INS | SAN ANTONIO TX 78246 |
| TEXAS SELECT LLOYDS INS CO | PO BOX 2252 BIRMINGHAM AL 35246 |
| TEXAS SPECIALTY | 510 TURTLE COVE STE 200 UNDERWRITERS INC ROCKWALL TX 75087 |
| TEXAS STAR GENERAL AGENCY | PO BOX 3506 SAN ANGELO TX 76902 |
| TEXAS STATE BANK | 7050 PORTWEST DR STE 100 HOUSTON TX 77024-8025 |
| TEXAS STATE COMPTROLLER | ATTORNEY OCCUPATION TAX/LEGAL SERVI PO BOX 12030 AUSTIN TX 78711-2030 |
| TEXAS STATE COMPTROLLER | P O BOX 12247 AUSTIN TX 78711-2247 |
| TEXAS STATE LOW COST INS | 5222 THUNDER CREEK RD AUSTIN TX 78759 |
| TEXAS TAX SOLUTION LLC | 4517 BRYCE AVE FORT WORTH TX 76107 |
| TEXAS TIN MEN | 5343 ANDERSON RD HOUSTON TX 77053 |
| TEXAS TOWN | T 9212 N COUNTY W W TAX COLLECTOR WAUSAU WI 54401 |
| TEXAS TOWN | T 9212 N COUNTY W W TREASURER TEXAS TOWN WAUSAU WI 54403 |
| TEXAS TOWN | T 9212 N COUNTY W W WAUSAU WI 54403 |
| TEXAS TOWN | T9212 N COUNTY RD WW TREASURER TEXAS TOWN WAUSAU WI 54403 |
| TEXAS TOWNSHIP 1 AND 2 WAYNE | 357 LAUREL DR TANYA GIBBONS TAX COLLECTOR HONESDALE PA 18431 |
| TEXAS TOWNSHIP 1 AND 2 WAYNE | 77 MAIN STREET PO BOX 138 TANYA GIBBONS TAX COLLECTOR WHITE MILLS PA 18473 |
| TEXAS VETERANS LAND BOARD | 14651 DALLAS PARKWAY, SUITE 210 DALLAS TX 75254-8887 |
| TEXAS WORKFORCE COMMISSION | TAX DEPT-ATTN CASHIER P O BOX 149037 AUSTIN TX 78714-9037 |
| TEXEIRA HUNT LEIBERT CHESTER AND JACO | CALLE PARQUE MUNOZ RIVERA URB VILLA FONTANA PARK 5 HH 6 CAROLONA PR 00983 |
| TEXHOMA CITY AND ISD | 402 N 3RD ST C O APPRAISAL DISTRICT STRATFORD TX 79084 |
| TEXLINE CITY | PO BOX 25 TEXLINE TX 79087 |
| TEZAL TRAILS HOMEOWNERS ASSOC | PO BOX 33758 SAN ANTONIO TX 78265 |
| TF PETIT AND ASSOCIATES | 3117 SPRING GLEN RD STE 403 JAX FL 32207 |
| TF PETIT AND ASSOCIATES | 11555 CENTRAL PKWY 804 JACKSONVILL FL 32224 |
| TF RESTORE 1 LLC | 705 F ST STE 1 SACRAMENTO CA 95814 |
| TFM CORPORATION | PO BOX 3204 GROUND RENT COLLECTOR HONOLULU HI 96801 |
| TFS INVESTMENTS INC | 7643 N INGRAM #105 FRESNO CA 93711 |
| TG ROOFING | 2957 WOLF CREEK RD NORTH PELLA CITY AL 35125 |
| THACH NGUYEN | CAMIE NG PO BOX 94514 SEATTLE WA 98124 |
| THACHER PROFFITT AND WOOD | 2 WORLD FINANCIAL CTR 2601 NEW YORK NY 10281-2605 |
| THACKER, DON | 9001989 PO BOX 61566 VANCOUVER WA 98666 |
| THACKER, DON | PO BOX 5279 VANCOUVER WA 98668 |
| THACKER, MICHAEL | 4358 BERRYMAN AVENUE #3 LOS ANGELES CA 90066 |
| THACKERSON REALTY | 800 E N ST PO BOX 532 TALLADEGA AL 35161-0532 |
| THACKSTON REALTY LLC | PO BOX 643 KEENE NH 03431 |
| THACKSTON, DICK | 694 MAIN ST KEENE NH 03431 |
| THAD  CHALOEMTIARANA | SHOBA  MAHADEV 1032 FOREST AVENUE OAK PARK IL 60302 |
| THAD GRANDT & SHANNON GRANDT | 416 E SULLIVAN ST RIPON WI 54971 |
| THAD H WATERS JR | PO BOX 379 ST JOSEPH LA 71366 |

| Claim Name | Address Information |
|---|---|
| THAD M. DAVIS | PO BOX 1531 HOUGHTON LAKE MI 48629-1531 |
| THADDEUS AND DORIS BUTLER AND | 3102 TEXAS AVE ORVALLES CONTRACTING AND PAINTING TEXAS CITY TX 77590 |
| THADDEUS AND DORIS BUTLER AND | 3102 TEXAS AVE OVALLES PAINTING AND CONTRACTING TEXAS CITY TX 77590 |
| THADDEUS AND LORI BOWDEN AND | 5433 RICK HUSBAND DR LEGACY CONSTRUCTION EL PASO TX 79934 |
| THADDEUS FREEMAN ATT AT LAW | 8150 CYPRESS GARDEN CT LARGO FL 33777 |
| THADDEUS FREEMAN PLLC | 8150 CYPRESS GARDEN CT LARGO FL 33777 |
| THADDEUS J. BARAN | 33662 CORNELISSEN STERLING HEIGHTS MI 48312 |
| THADDEUS JASINSKI | ALICE A. JASINSKI 3533 OAKMONTE BLVD OAKLAND TWP MI 48306 |
| THADDEUS JAY HOLMQUIST LAW OFFICE | 2300 YORK ROAD201 TIMONIUM MD 21093 |
| THADDEUS M STAWICK ATT AT LAW | 2140 WALNUT LAKE RD WEST BLOOMFIELD MI 48323 |
| THADDEUS REESE JOHNSON AGENCY | 401 C W FM 517 DICKINSON TX 77539 |
| THADDEUS S. KACZOR | 3271 MARC DR. STERLING HEIGHTS MI 48310 |
| THADDEUS STANLEY ATT AT LAW | 12 LAS ANIMAS ST COLORADO SPGS CO 80903 |
| THADDEUS WEXLER ESQ LLC | 3736 BOARDMAN CANFIELD RD STE 3 CANFIELD OH 44406 |
| THADDEUS WINIARSKI | ANGELA R. WINIARSKI 1088 BLOOMVIEW CIRCLE ROCHESTER MI 48307 |
| THADDIUS THIBODEAUX THADDIUS J | 227 BROCKTON DR THIBODEAUX AND DOUGLAS SAMPY CARENCRO LA 70520 |
| THADDUES STANLEY LAW | 12 W LAS ANIMAS COLORADO SPRINGS CO 80903 |
| THADEUS A. RUSINOWSKI | BEVERLY M. RUSINOWSKI 50675 CHESTWICK CT PLYMOUTH MI 48170 |
| THADEUS MARCELLE CUSTOM MADE | 3981 W GADSDEN ST CABINETS & POOL TABLES THARSILLA ULIN EDWARDS & AL PENSACOLA FL 32505 |
| THADEUS Y. BANAGLORIOSO | CLEMEN C. BANAGLORIOSO 12003 GREEN FALLS DR PEARLAND TX 77584-8771 |
| THADIUS W MORGAN JR ATT AT LAW | PO BOX 310396 ENTERPRISE AL 36331 |
| THADY AND PAULINE DUFFY AND | 77 02 166TH ST PAULA DUFFY FLUSHING NY 11366 |
| THAGGARD INS AGENCY | PO BOX 1420 ELIZABETHTOWN NC 28337 |
| THAI BINH HOANG | PO BOX 221863 SACRAMENTO CA 95822-8863 |
| THAI KIM ATT AT LAW | 10200 E GIRARD AVE STE C253 DENVER CO 80231 |
| THAI TANG | HAO MY NGUYEN (GLENDORA AREA) 1529 CANYON MEADOWS LANE LOS ANGELES COUNTY CA 91740 |
| THAI, LINH H | 1403 MAKIKI STREET ##B802 HONOLULU HI 96814 |
| THAI, LINH H | APT. B-802 1403 MAKIKI STREET HONOLULU HI 96814-1012 |
| THAIS D LANNING AKA THAIS L HARNETT AKA THAIS L | KELLY VS MORTGAGE ELECTRONIC REGISTRATION SYSTEM GMAC MORTGAGE CORP ET AL LAW OFFICES OF GEORGE E BABCOCK 574 CENTRAL AVE PAWTUCKET RI 02861 |
| THAKURDEEN, INDRAJEET | 120-32 131ST STREET SOUTH OZONE PARK NY 11420 |
| THALER, ANDREW M | 390 OLD COUNTRY RD GARDEN CITY NY 11530 |
| THALER, ANDREW M | 90 MERRICK AVE STE 400 EAST MEADOW NY 11554 |
| THALER, ISAAC W | 6130 OAK BLUFF WAY LAKE WORTH FL 33467-7136 |
| THALMAN, TERRY L | 6131 WEST VALLEY SPRINGS ROAD JANESVILLE WI 53548 |
| THAMES INSURANCE CO | 90 SACHEM ST NORWICH CT 06360 |
| THAMES INSURANCE CO | NORWICH CT 06360 |
| THAMES, SHANON L | 7250 FRANKLIN AVENUE NO 817 LOS ANGELES CA 90046 |
| THANDI WADE ATT AT LAW | PO BOX 22688 JACKSON MS 39225 |
| THANE AND KEISHA RENTROP | 701 1ST ST AND PRO DESIGN INSTALLERS DUSON LA 70529 |
| THANG G. PHAM | NGUYET M. PHAM 1210 SOUTH HURON DRIVE SANTA ANA CA 92704 |
| THANG NGUYEN AND | ANHDAO NGUYEN 7191 WINDCLIFF LANE SAN JOSE CA 95138 |
| THANG PHAN | 16 SIMONSON LANE BRIDGE WATER NJ 08807 |
| THANG PHAN | 16 SIMONSON LN BRIDGEWATER NJ 08807-5583 |
| THANGKHIEW PS, KALKADORA | 1010 ESTHER ST VANCOUVER WA 98660 |
| THANH H DANG | 567 GRAND FIR AVE APT # 1 SUNNYVALE CA 94086 |
| THANH LE | 2743 POTTER CT GRAND PRAIRIE TX 75052 |
| THANH LUU | KHIEM N. LUU 1017 KITCHENER CIRCLE SAN JOSE CA 95121 |

| Claim Name | Address Information |
|---|---|
| THANH NGUYEN CONG LU | 106 LOGAN AVE SO HOA LU AND MELISSA LU RENTON WA 98057-2019 |
| THANH SU | 2714 W ROSE LANE PHOENIX AZ 85017 |
| THANH T NGUYEN AND HONG T NGUYEN VS THE BANK OF | NEW YORK MELLON TRUST CO. NTNL ASSOC FKA THE BANK OF NEW ET AL BOWLES FERNANDEZ LAW LLC 5200 SW MEADOWS RD STE 150 LAKE OSWEGO OR 97035 |
| THANH T. LE | 9167 NADINE RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| THANH T. NGUYEN | LAN NGUYEN 1345 ALA ALII ST. HONOLULU HI 96818 |
| THANH TRUONG FOXX ATT AT LAW | 2525 NATOMAS PARK DR STE 320 SACRAMENTO CA 95833-2936 |
| THANH V NGUYEN | 8527 SAWMILL RUN PENSACOLA FL 32514 |
| THANH VU AND THU HA | 1108 NW 33RD ST PHAM AND HA THU PHAM OKLAHOMA CITY OK 73118 |
| THANH-THUY T NGUYEN | 12261 NADINE CIRCLE GARDEN GROVE CA 92840 |
| THANOS, CHRISTOS & THANOS, HELEN | 1244 VIA CORONEL PALOS VERDES ESTATES CA 90274 |
| THAO THI BICH NGUYEN AND | STERLING GENERAL CONSTRUCTION 4707 ROTHERHAVEN WAY SAN JOSE CA 95111-3727 |
| THAO, ONG | 1184 HERBERT ST WILLIAM WHELAN SAINT PAUL MN 55106 |
| THAO, YEE & YANG, BEE | 8335 SHAFFER DRIVE STOCKTON CA 95212 |
| THARP LAW FIRM | PO BOX 851229 MESQUITE TX 75185 |
| THARP LAW FIRM | 6060 N CENTRAL EXPY STE 560 DALLAS TX 75206 |
| THARP, BARBARA J | 53842 GENERATION DR SOUTH BEND IN 46635 |
| THARP, BARRY | 17121 67TH AVE W EDMONDS WA 98026 |
| THARP, JAMES K & THARP, MELISSA | 401 HUTCHINSON DR ROLLA MO 65401 |
| THARP, JENNIFER | 16007 MARY ANN ST CYPRESS TX 77429 |
| THARPS, ASHONTA | 4383 WEAVER RD DIXON SERVICES INC MEMPHIS TN 38109 |
| THARSILLA ULIN EDWARDS ALEX MILLS | 3981 W GADSDEN ST & THADEUA MARCELLE CUSTOM MAKE CABINETS & POOL TAB PENSACOLA FL 32505 |
| THATCHER M ADAMS JR ESQ ATT AT L | 26 COLUMBIA ST BANGOR ME 04401 |
| THATCHER, DONALD | 338 BAY DR GERALDINE THATCHER &PACES RESTORATION SERVICES INC DAWSONVILLE GA 30534 |
| THATE LAND SURVEYING SERVICING | 3301 FRANKLIN ST MICHIGAN CITY IN 46360 |
| THAV AND RYKE PLLC | 24725 W 12 MILE RD STE 110 SOUTHFIELD MI 48034-8345 |
| THAW, GEOFFREY & THAW, SELENE | P O BOX 4324 BLOUNTSTOWN FL 32424 |
| THAXTON, GALAND W & THAXTON, RHONDA K | 1424 THAXTON CT APT C LARAMIE WY 82072-1976 |
| THAXTON, RAY | 6701 SEARS TERRACE OKLAHOMA CITY OK 73149 |
| THAYER | SECOND AND MARKET BOX 76 ALMA TYREE COLLECTOR THAYER MO 65791 |
| THAYER CORPORATION | 1400 HOTEL RD AUBURN ME 04210-4026 |
| THAYER COUNTY | 225 N 4TH ST RM 204 THAYER COUNTY TREASURER HEBRON NE 68370 |
| THAYER COUNTY | PO BOX 126 EILEEN M ASCHE TREASURER HEBRON NE 68370 |
| THAYER M. BEYER | EDWARD G. BEYER 247 CALLE FIESTA SAN CLEMENTE CA 92672 |
| THAYER POND VILLAGE CONDOMINIUM | 705 PLANTATION ST WORCESTER MA 01605 |
| THAYER POND VILLAGE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| THAYER RECORDER OF DEEDS | PO BOX 208 HEBRON NE 68370 |
| THAYER, DAVID | 708 JOE MORSE DR COPPERAS COVE TX 76522 |
| THAYER, RAYMOND D | 5020 WHITEAKER EUGENE OR 97405 |
| THAYRON AND DEBRA JENKINSON AND | 4837 W CAVEN ST PAUL DAVIS CONSTRUCTION INDIANPOLIS IN 46241 |
| THE 1983 FAMILY TRUST | 130 PARAISO DRIVE DANVILLE CA 94526 |
| THE 1992 ZENZ FAMILY TRUST | (SUNLAND AREA) 8116 CORA STREET CITY OF LOS ANGELES CA 91040 |
| THE 1993 BEESON FAMILY TRUST | 1840 AMIE COURT SAN MARCOS CA 92069 |
| THE 1999 BREYMAN FAMILY TRUST | C/O JAMES M BREYMAN 5873 MARSTONE LANE GOLETA CA 93117 |
| THE 2000 JAMES D GODKIN & VICKI C | JAMES D GODKIN COUNTY OF ALAMEDA 1041 OAKES BLVD SAN LEANDRO CA 94577 |
| THE 2001 CARDER FAMILY TRUST | 2838 TEAL STREET LA VERNE AREA CA 91750-5931 |
| THE 340 LINWOOD AVE CONDO TRUST | 340 LINWOOD AVE NO 2 NEWTONVILLE MA 02460 |

| Claim Name | Address Information |
|---|---|
| THE 41ST PARAMETER | 17851 N 85TH ST SUITE 250 SCOTTSDALE AZ 85255 |
| THE 4829 S ST LAWRENCE CONDO ASSN | 6348 N MILWAUKEE AVE STE 309 CHICAGO IL 60646 |
| THE 6025 N FAIRFIELD CONDOMINIUM | 6025 N FAIRFIELD 1 CHICAGO IL 60659-3917 |
| THE 73-75 CHARLES STREET CONDO | 78 CHARLES STREET BOSTON MA 02114 |
| THE 80 WORCHESTER STREET CONDOMINIU | 80 WORCHESTER ST 03 THE 80 WORCHESTER ST CONDOMINIU BOSTON MA 02118 |
| THE A.J. PIKE TRUST AGREEMENT | 686 PATHWAY DR. HOWELL MI 48843 |
| THE AAA FAMILY TRUST | 4709 WYNDVIEW DR SACRAMENTO CA 95835 |
| THE AARON AND CHARLOTTE SMITH TRUST | 6 SHENANDOAH IRVINE CA 92620-2554 |
| THE ABBEY CONDOMINIUMS | 20 S MAIN ST STE 330 SPRINGFIELD OH 45502 |
| THE ABSTRACT COMPANY | 1520 LOCUST ST 11TH FL PHILADELPHIA PA 19102 |
| THE ACADEMY VILLAGE HOMEOWNERS | 13701 E LANGTRY LN TUCSON AZ 85747 |
| THE ACOSTA LAW FIRM | 2714 LOUISIANA ST STE 205 HOUSTON TX 77006 |
| THE ADAGER CORPORATION | 111 CORROCK DR KETCHUM ID 83340 |
| THE ADAGER CORPORATION | PO BOX 3000 SUN VALLEY ID 83353-300 |
| THE ADAMS FAMILY TRUST | 26940 CORTE MANZANO TEMECULA CA 92590 |
| THE ADAMS LAW GROUP PLLC | 1300 OLD CHAIN BRIDGE RD MC LEAN VA 22101 |
| THE ADDISON COMPANY | BOX 1726 UPPER MARLBORO MD 20773 |
| THE ADDITION AT WESTCHASE HOA | 50 VANTAGE WAY STE 100 NASHVILLE TN 37228 |
| THE ADMIRAL OWNERS ASSOCIATION INC | 8750 SOUTH OCEAN DRIVE JENSEN BEACH FL 34957 |
| THE ADVOCATES LAW FIRM, LLP | ARVIZU - MATTHEW ARVIZU VS GMAC MRTG,LLC FKA GMAC MRTG CORP GREENPOINT MRTG FUNDING INC MRTG ELECTRONIC REGISTRATION ET AL 600 B. STREET, SUITE 2130 SAN DIEGO CA 92101 |
| THE ADVOCATES LAW FIRM, LLP | GUADALUPE GUTIERREZ VS PNC MRTG, A DIVISION OF PNC NATL ASSOCATION MRTG ELECTRONIC REGISTRATION SYS INC, NATL CITY MRT ET AL 600 B STREET, SUITE 2130 SAN DIEGO CA 92101 |
| THE ADVOCATES LAW FIRM, LLP | GUADALUPE GUTIERREZ, AS AN INDIVIDUAL VS PNC MRTG, A DIVISION OF PNC BANK NATL ASSOC PNC BANK NATL ASSOC MRTG ELECTRO ET AL 600 B. STREET #2130 SAN DIEGO CA 92101 |
| THE AFT TRUST | C/O PAUL AZEVEDO 1107 VANHORN WAY CEDAR PARK TX 78613 |
| THE AFT TRUST | C/O AZEVEDO, PAUL & AZEVEDO, PAUL 1107 VANHORN WAY CEDAR PARK TX 78613 |
| THE AGENT OWNED REALTY CO | 401 S MILL ST MANNING SC 29102 |
| THE AIELLO LAW FIRM PC | 9555 HILLWOOD DR STE 150 LAS VEGAS NV 89134 |
| THE ALBERT C. & BONNIE J. BARRETT | REVOCABLE TRUST 61050 KUNSTMAN RD RAY MI 48096-3009 |
| THE ALBINO P VARQUEZ AND FE C | VARQUEZ REVOCABLE LIVING TRUST 767 EAST NORTHRIDGE AVENUE GLENDORA CA 91741-2876 |
| THE ALDER LAW FIRM | 3200 W END AVE STE 500 NASHVILLE TN 37203 |
| THE ALEXANDER FAMILY TRUST | 1043 CAMINO DEL RETIRO SANTA BARBARA CA 93110 |
| THE ALEXANDER LAW FIRM | 17200 W 10 MILE RD STE 200 SOUTHFIELD MI 48075-8200 |
| THE ALEXANDER SCHEIRER LAW FIRM | 2519 WHITNEY AVE HAMDEN CT 06518 |
| THE ALLEN AND LEILA COREN 2000 TRUS | 7651 QUAKERTOWN AVENUE WINNETKA CA 91306 |
| THE ALLEN TEAM TERRI ALLEN | UNITED COUNTRY COASTAL HOMES 5368 BEACH DRIVE SHALLOTTE NC 28470 |
| THE ALLISON FIRM PC | 90 BLUE RIDGE ST BLAIRSVILLE GA 30512 |
| THE ALPER LIVING TRUST AND | 6210 E KEIM DR DR EDWARD ALPER AND KARYN ALPER PARADISE VALLEY AZ 85253 |
| THE ALPERT ELKIN LAW FIRM | 4100 W KENNEDY BLVD STE 222 TAMPA FL 33609 |
| THE ALPHA VALUATION GROUP | 1059 BROADWAY AVENUE SAN JOSE CA 95125 |
| THE ALTA CONDO UNIT OWNERS ASSOC | 1025 CONECTICUT AVE NW STE 400 WHITEFORD TAYLOR AND PRESTON WASHINGTON DC 20036 |
| THE ALTHOUSE/SHAW FAMILY TRUST | 21832 GROVEPARK DRIVE SANTA CLARITA CA 91350 |
| THE ALVAREZ LAW FIRM | 400 W MORSE BLVD STE 206 WINTER PARK FL 32789-4259 |
| THE AMERICAN DREAM REALTY INC | 54 W JOHN ST B 1 HICKSVILLE NY 11801 |

| Claim Name | Address Information |
|---|---|
| THE AMERICAN LEGAL CLINIC | 3001 OLD MINDEN RD BOSSIER CITY LA 71112 |
| THE AMERICAN RED CROSS HAWKEYE CHAPTER | PO BOX 310274 DES MOINES IA 50331-0274 |
| THE ANAND LAW FIRM LLC | 2 RAVINIA DR STE 500 ATLANTA GA 30346 |
| THE ANCHORAGE AT MIAMI LAKES HOA | 5805 BLUE LAGOON DR STE 310 C O THE CONTINENTAL GROUP INC MIAMI FL 33126 |
| THE ANDERSON LAW FIRM LLC | 7515 HALCYON POINTE DR MONTGOMERY AL 36117 |
| THE ANDERSON LAW FIRM PLC | 6635 W HAPPY VALLEY RD STE A 1 GLENDALE AZ 85310 |
| THE ANDERSON REO GROUP | 2644 SUZANNE WAY EUGENE OR 97408 |
| THE ANDERSON TRUST | 2433 ALMIRA AVENUE FULLERTON CA 92831 |
| THE ANDREW AGENCY | 18333 EGERT BAY BLVD STE 300 HOUSTON TX 77058 |
| THE ANDREW JANIS SMITH FAM TRUST | 5326 HEATHERBROOK PL STOCKTON CA 95219 |
| THE ANDREW T. KLJUN LIVING TRUST | THE JANIS J. KLJUN LIVING TRUST 45514 MUIRFIELD DRIVE CANTON MI 48188 |
| THE ANDREWS TEAM | 15731 DALEPORT DALLAS TX 75248 |
| THE ANDRICH LAW FIRM PC | 4647 N 32ND ST STE 135 PHOENIX AZ 85018-3338 |
| THE ANGELL LAW FIRM LLC | 3455 PEACHTREE RD NE FL 5 ATLANTA GA 30326 |
| THE ANN D SCHNEIDER TRUST | 2300 NORTHERN LIGHTS DR GREAT FALLS MT 59401-1912 |
| THE ANNE J. MARZALEK TRUST | 7979 SHORE BIRD LANE EMPIRE MI 49630 |
| THE ANNE LOBER REVOCABLE TRUST | 138 SURFSIDE AVENUE SANTA CRUZ CA 95060 |
| THE APPRAISAL ADVANTAGE INC | 9200 W CROSS DR STE 410 LITTLETON CO 80123 |
| THE APPRAISAL CENTER | 6493 S WHITNALL EDGE RD FRANKLIN WI 53132-1220 |
| THE APPRAISAL CENTRE, INC | 247 CHESTERFIELD INDUSTRIAL BLVD CHESTERFIELD MO 63005 |
| THE APPRAISAL CO | 90 E 100 S 202 ST GEORGE UT 84770 |
| THE APPRAISAL CO LTD | PO BOX 3270 HALLEY ID 83333 |
| THE APPRAISAL COMPANY | 3037 DIXIE HWY STE 209 EDGEWOOD KY 41017 |
| THE APPRAISAL COMPANY | 5908 CAPRI LN MORTON GROVE IL 60053 |
| THE APPRAISAL COMPANY | 502 W KUHN ST EDINBURG TX 78541-3224 |
| THE APPRAISAL COMPANY | HC1 BOX 290 ELGIN AZ 85611 |
| THE APPRAISAL COMPANY OF WYOMING | 1989 EAST A STREET CASPER WY 82601 |
| THE APPRAISAL CONNECTION | PO BOX 67 MT OLIVE NC 28365 |
| THE APPRAISAL CONNECTION INC | 414 MANNINGTON DRIVE SAINT PETERS MO 63376 |
| THE APPRAISAL GROUP | 17 ZIMMER RD GRANBY CT 06035 |
| THE APPRAISAL GROUP | 1713 KOFA AVE STE D PARKER AZ 85344 |
| THE APPRAISAL GROUP INC | 692 N HIGH ST STE 206 COLUMBUS OH 43215 |
| THE APPRAISAL GROUP INC | 9121 ELIZABETH 106 HOUSTON TX 77055 |
| THE APPRAISAL GROUP LLC | 3928 BARDSTOWN RD BLDG 1 LOUISVILLE KY 40218 |
| THE APPRAISAL GRP LLC | 1713 KOFA AVE STE D PARKER AZ 85344 |
| THE APPRAISAL NETWORK | PO BOX 381707 GERMANTOWN TN 38183 |
| THE APPRAISAL OFFICE | PO BOX 464 MINDEN NV 89423 |
| THE APPRAISAL SERVICE OF MID KANSAS | 55 TOMAHAWK RD HUTCHINSON KS 67502 |
| THE APPRAISAL SHOP | 2331 D 2 E AVENUES PMB 254 PALMDALE CA 93550 |
| THE APPRAISAL SHOPPE | 23856 MERVELL DEAN ROAD HOLLYWOOD MD 20636 |
| THE APPRAISAL STATION | 117 LOCUST PL GRANVILLE OH 43023 |
| THE APPRAISAL STATION OF GRANVILLE | 117 LOCUST PL GRANVILLE OH 43023 |
| THE APPRAISALS CONNECTION | 13267 COUNTY RD 134 KIOWA CO 80117 |
| THE ARBOR VILLAGE CONDOMINIUM | 41486 WILCOX RD PLYMOUTH MI 48170 |
| THE ARBORS AT HIDDNE LAKE HOA INC | 2884 S OSCEOLA AVE C O WORLD OF HOMES ORLANDO FL 32806 |
| THE ARCHIBALD TRUST | 7413 ALTA VISTA LA VERNE CA 91750 |
| THE ARCIA LAW FIRM PL | GMAC MORTGAGE LLC VS OSCAR RODRIGUEZ-CAMACARO 201 S FAIRFAX ST ALEXANDRIA VA 22314 |
| THE ARCIA LAW FIRM PL | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QA2 VS. ANGEL |

| Claim Name | Address Information |
|---|---|
| THE ARCIA LAW FIRM PL | VALENTIN, ET AL (NEED FULL CAPTION FROM COUNSEL) 3350 SW 148TH AVE., SUITE 110 MIRAMAR FL 33027 |
| THE ARCIA LAW FIRM PL | GMAC MORTGAGE, LLC VS. VICTOR VIVAS 3350 SW 148TH AVENUE, SUITE 110 MIRAMAR FL 33027 |
| THE ARCIA LAW FIRM PL | 3350 SW 148TH AVE SUITE 405 MIRAMAR FL 33027 |
| THE ARCIA LAW FIRM, P.L. | DEL RIO-U. S. BANK V. MIGUEL DEL RIO AND XIOMARA DEL RIO 3350 SW 148TH AVENUE, SUITE 405 MIRAMAR FL 33027 |
| THE ARIZONA LAW GROUP OF TREZZA AND | 4011 E BROADWAY 200 TUCSON AZ 85711 |
| THE ARIZONA REPUBLIC | PO BOX 677595 DALLAS TX 75267-7595 |
| THE ARK NEWSPAPER | PO BOX 1054 1550 TIBURON BLVD TIBURON CA 94920 |
| THE ARLINGTON, A CONDOMINIUM | 2733 S WALTER REED DR ARLINGTON VA 22206 |
| THE ARNOLD ADVOCACY GROUP LLC | 1919 AMBROSIA CT DACULA GA 30019-7922 |
| THE ARQUETTE LAW FIRM | 990 ROUTE 146 CLIFTON PARK NY 12065 |
| THE ARRINGTON LAW FIRM LLC | 3370 LEONARDTOWN RD STE 211 WALDORF MD 20601 |
| THE ART LADY INC | 234 NORRISTOWN ROAD BLUE BELL PA 19422 |
| THE ART SIGN COMPANY | 732 KEVIN COURT OAKLAND CA 94621 |
| THE ARTABAN CONDOMINIUM ASSOCIATION | 4725 E ANAHEIM ST LONG BEACH CA 90804 |
| THE ARTHUR E. BACKSTROM TRUST | 13875 OBERLY DRIVE LOWELL MI 49331 |
| THE ASSOCIATION LAW FIRM | 417 E JACKSON ST ORLANDO FL 32801 |
| THE ASSOCIATION LAW FIRM PLLC | 417 E JACKSON ST ORLANDO FL 32801 |
| THE AUGUST FAMILY TRUST | 1024 DAISY AVENUE CARLSBAD CA 92009 |
| THE AWE FAMILY TRUST AND ROBERT | 21 VIA LAS FLORES PROPPER AND PEGGY PROPPER RANCHO MIRAGE CA 92270 |
| THE AYLWARD LAW FIRM LLC | 1 RESEARCH CT STE 450 ROCKVILLE MD 20850 |
| THE B&R GLASS COMPANY | 6 FEDERAL STREET NEWBURYPORT MA 01950 |
| THE BAILEY GROUP AND | 1769 HARMONY TRACE KATHERINE JONES LITHONIA GA 30058 |
| THE BAIN GROUP PLLC | 8301 UNIVERSITY EXEC PARK DR STE CHARLOTTE NC 28262 |
| THE BAKEY FAMILY TRUST | PO BOX 1218 ALHAMBRA CA 91802-1218 |
| THE BALLARD COMPANY | 500 9TH AVE STE 2 LONGMONT CO 80501 |
| THE BALLARD LAW GROUP PC | 2221 PEACHTREE RD NE ATLANTA GA 30309 |
| THE BALLENGER COMPANY | 5344 CRACKER BARREL CIR COLORADO SPRINGS CO 80917 |
| THE BALLINGER LAW FIRM PLLC | 9720 PARK PLZ AVE 102 JAMES BALLINGER LOUISVILLE KY 40241 |
| THE BANK O 005 | FINANCAIL CONTROL BILLING DEPARTMENT PO BOX 19445A NEWARK NJ 07195-0445 |
| THE BANK OF CANTON | 490 TURNPIKE STREET CANTON MA 02021-2704 |
| THE BANK OF GLEN BERNEY | PO BOX 70 ATTN LOANS GROUND RENT GLEN BERNIE MD 21060 |
| THE BANK OF GLEN BERNIE | PO BOX 70 ATTN LOANS GROUND RENT GLEN BERNIE MD 21060 |
| THE BANK OF GLEN BURNIE | 101 CRAIN HWY SE GLEN BURNIE MD 21061 |
| THE BANK OF MISSOURI | 916 N KING HWY PO BOX 309 PERRYVILLE MO 63775 |
| THE BANK OF NEW YORK | CORP TRUST BILLING DEPT P.O. BOX 19445A NEWARK NJ 07195-0445 |
| THE BANK OF NEW YORK | FINANCIAL CONTROL BILLINGS DEPT P.O. BOX 19445 NEWARK NJ 07195-0445 |
| THE BANK OF NEW YORK | 101 BARCLAY ST 8 W NEW YORK NY 10286 |
| THE BANK OF NEW YORK | C O KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| THE BANK OF NEW YORK | 2 N LASALLE STREET, SUTE 1020 CHICAGO IL 60602 |
| THE BANK OF NEW YORK | PO BOX 802603 DALLAS TX 75380 |
| THE BANK OF NEW YORK AS INDENTURE TRUSTEE | ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | FINANCIAL CONTROL BILLING DEPT PO BOX 19445A NEWARK NJ 07195-0445 |
| THE BANK OF NEW YORK MELLON | ANDREW COOPER GLOBAL CORPORATE STRUCTURED FINANCE 101 BARCLAY ST FL 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ANDREW COOPER GLOBAL CORPORATE TRUST STRUCTURED FINANCE 101 BARCLAY ST FL 4W |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON | NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ASSET-BACKED SECURITIES GROUP 101 BARCLAY STREET, 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | MARGARITA KRUPKINA CORPORATE MORTGAGE BACKED SECURITIES 101 BARCLAY ST FL 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | ONE WALL ST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON | CHRISTOPHER WILL 525 WILLIAM PENN PL PITTSBURGH PA 15259 |
| THE BANK OF NEW YORK MELLON | 525 WILLIAM PENN PLACE PITTSBURGH PA 15259-0001 |
| THE BANK OF NEW YORK MELLON | ATTN ROBERT H MAJOR VICE PRESIDENT 6525 WEST CAMPUS OVAL NEW ALBANY OH 43054 |
| THE BANK OF NEW YORK MELLON | 6525 W CAMPUS OVAL STE 200 NEW ALBANY OH 43054 |
| THE BANK OF NEW YORK MELLON AS INDENTURE TRUSTEE | 101 BARCLAY ST 8 W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON AS INDENTURE TRUSTEE | ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON F/K/A THE BANK OF | NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, NTNL ASSOC, OCWEN LOAN BANKRUPTCY SERVICING, LLC ATTN BANKRUPTCY DEPARTMENT 1661 WORTHINGTON RD,SUITE 100 WEST PALM BEACH FL 33409 |
| THE BANK OF NEW YORK MELLON F/K/A THE BANK OF | NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, NTNL ASSOC, OCWEN LOAN SERVICING, LLC ATTN CASHERING DEPARTMENT 1661 WORTHINGTON RD,SUITE 100 WEST PALM BEACH FL 33409 |
| THE BANK OF NEW YORK MELLON PLAINTIFF VS | ARMANDO TORRES ET AL DEFENDANTS AND CMC CLAIM CONSULTANTS INC ET AL THE LAW OFFICE OF RONIEL RODRIGUEZ IV PA 7671 SW 133RD AVE MIAMI FL 33183 |
| THE BANK OF NEW YORK MELLON TRUST CO NA AS | SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE FOR RAMP 2005 RS1 V ET AL LOGIK LEGAL LLC 11416 S PRAIRIE STE 300 CHICAGO IL 60628-5047 |
| THE BANK OF NEW YORK MELLON TRUST CO. AS TRUSTEE | 2 N LA SALLE ST STE 1020 CHICAGO IL 60606 |
| THE BANK OF NEW YORK MELLON TRUST CO. NA | ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON TRUST CO. NA | AS TRUSTEE ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON TRUST CO. NA AS | INDENTURE TRUSTEE ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON TRUST CO. NA AS | TRUSTEE AND SUPPLEMENTAL INTEREST TRUST TRUSTEE ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON TRUST CO. NA FKA | THE BANK OF NEW YORK TRUST CO. AS SUCCESSOR TRUSTEE TO JP MORGAN ET AL CHERI ROBINSON AND ASSOCIATES 426 PENNSYLVANIA AVE STE 203 FORT WASHINGTON PA 19034 |
| THE BANK OF NEW YORK MELLON TRUST CO. NA FKA | THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR TO JPMORGAN ET AL ELEANOR FELLOWS 2717 S GOFF ST MECCA IN 47860 |
| THE BANK OF NEW YORK MELLON TRUST CO. NA FKA | THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR TO JPMORGAN ET AL 2717 S GOFF ST MECCA IN 47860 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL RYAN AND SCHWARZ 103 WASHINGTON AVE SUFFERN NY 10901 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR ET AL 35 SECOND AVE NANUET NY 10954 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL LAW OFFICE OF KATHLEEN E WALTERS 26 N SIX ST STROUDSBURG PA 18360 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL 101 NORTHWOOD DR EASTON CT 06612 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL LAW OFFICES OF BRIAN L BOGAR 1331 ELMWOOD AVENUE210 COLUMBIA SC 29201 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL MOON LAW LLC 1 AUGUSTA ST STE 301 GREENVILLE SC 29608 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL THRELKELD AND THRELKELD PSC 144 N MAIN ST WILLIAMSTOWN KY 41097 |

| Claim Name | Address Information |
|---|---|
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS SUCESSOR ET AL 7485 W CARLTON AVE PORT CLINTON OH 43452 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL THE LAW OFFICE OF THOMAS C ADAM PA 10752 DEERWOOD PARK BLVDSUITE 100 JACKSONVILLE FL 32256 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL LAW OFFICE OF ROBERT CLARENCE BLUE JR 221 MCKENZIE AVE PANAMA CITY FL 32401 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOCATION FKA THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR ET AL 10418 BARDIN CT ORLANDO FL 32836 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL 1308 EPSON OAKS WAY ORLANDO FL 32837 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL NEMETHFEENEYMASTERS AND CAMPITI PC 211 W WASHINGTON STE 1800 SOUTH BEND IN 46601 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC AS TRUSTEE FKA THE BANK OF NEW YORK TRUST CO. ET AL PETOSA PETOSA AND BOECKER LLP 1350 NW 138TH ST STE 100 CLIVE IA 50325 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL THE LAW OFFICE OF LOUIS EDWARD ELDER 3111 W WISCONSIN AVE MILWAUKEE WI 53208 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL FERNANDO R CARRANZA AND ASSOCIATES LTD 5814 W CERMAK RD CICERO IL 60804 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL 3122 PINETREE DR MIAMI BEACH FL 33140 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL 816 N JOYCE ELYSSES KS 67880 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK MELLON TRUST CO. NA AS ET AL MICHAEL J SEIBEL AND ASSOCIATES PO BOX 14066 ALBUQUERQUE NM 87191 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL 615 JIRON SANTE FE NM 87505 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL 9195 PINEHURST DR ROSEVILLE CA 95747 |
| THE BANK OF NEW YORK MELLON TRUST CO. NTNL | ASSOC FKA THE BANK OF NEW YORK TRUST CO. NA AS ET AL 802 E 5TH AVE SPOKANE WA 99202 |
| THE BANK OF NEW YORK MELLON TRUST CO. VS | PATRICK E BAILEY 5954 N LEITHGOW ST PHILADELPHIA PA 19120 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY | NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO ET AL SCOTT QUINLAN WILLARD BARNES AND KEESHAN LLC 3301 SW VAN BUREN ST TOPEKA KS 66611 |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA | FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR IN INTEREST TO ET AL CATAFAGO DILORENZO KAISER THE EMPIRE STATE BUILDING350 FIFTH AVE STE 4810 NEW YORK NY 10118 |
| THE BANK OF NEW YORK MELLON TRUST NA AS | SUCCESSOR TRUSTEE TO JPMORGAN CHASE ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE | L LOVEJOY 740 MOZLEY DR SMYRNA GA 30080 |
| THE BANK OF NEW YORK MELLON TRUST VS LANCE | L LOVEJOY MORRIS DUPONT AND MANSFIELD PA 8785 NW 13TH TERRACE MIAMI FL 33172 |
| THE BANK OF NEW YORK NA | 200 BUSINESS PARK DR STE 103 ARMONK NY 10504 |
| THE BANK OF NEW YORK NA | AMY BRINKMAN 6525 W CAMPUS OVAL STE 200 NEW ALBANY OH 43054 |
| THE BANK OF NEW YORK PLAINTIFF VS JAMES M UNGER | NTNL CITY BANK CITY OF SHAKER HEIGHTS OHIO STATE OF OHIO ET AL JAMES R DOUGLASS CC LPA 20521 CHAGRIN BLVD STE D SHAKER HEIGHTS OH 44122 |
| THE BANK OF NEW YORK TRUST CO NA DEBORAH | CHANNER AND NOEL CHANNER VS HOMECOMINGS FINANCIAL 42 ORIENT AVE BRENTWOOD NY 11717 |
| THE BANK OF NEW YORK TRUST CO. NA AS | INDENTURE TRUSTEE ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK TRUST CO. NA AS | TRUSTEE TO JPMORGAN CHASE ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW |

| Claim Name | Address Information |
|---|---|
| SUCCESSOR | YORK NY 10286 |
| THE BANK OF NEW YORK TRUST CO. NA AS SUCCESSOR | TO JPMORGAN CHASE BANK NA AS TRUSTEE V NADINE CHILDERIQUE WADNER ET AL 6583 BLVD OF CHAMPIONS NORTH LAUDERDALE FL 33068 |
| THE BANK OF NEW YORK TRUST CO. NA AS TRUSTEE | ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK TRUST CO. NA C O | HOMECOMINGS FINANCIAL NETWORK VS ERIC C ROGERS AND TREVA L ROGERS DEFENDANTS 7734 BLACKBURN CT REYNOLDSBURG OH 43068 |
| THE BANK OF NEW YORK TRUST CO. NA NOT IN ITS | INDIVIDUAL CAPACITY BUT SOLELY AS INDENTURE TRUSTEE ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK TRUST CO. NA NOT IN ITS | INDIVIDUAL CAPACITY BUT SOLELY AS TRUSTEE ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK TRUST CO. NA NOT ITS | INDIVIDUAL CAPACITY BUT SOLELY AS INDENTURE TRUSTEE ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK TRUST CO. V ANTHONY L HARRIS | NELSON 164 SAINT FRANCIS ST STE 201 MOBILE AL 36602 |
| THE BANK OF NEW YORK TRUST COMPANY N.A. | THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK AS TRUSTEE V NADINE CHILDERIQUE, WADNER LUCIEN ANY ET AL 11086 W SAMPLE RD CORAL SPRINGS FL 33065 |
| THE BANK OF NEW YORK TRUST COMPANY NA | ASSET BACKED SECURITIES GROUP 101 BARCLAY ST 4W NEW YORK NY 10286 |
| THE BANK OF NEW YORK TRUST COMPANY NA | 525 WILLIAM PENN PL PITTSBURGH PA 15259-0001 |
| THE BANK OF NY TRUST COMPNAY NA AS SUCESSOR TO | JPMORGAN CHASE BANK NA AS TRUSTEE CO HOMECOMINGS FINANCIAL NETWORK ET AL 407 SCRANTON ST RAVENNA OH 44266 |
| THE BANK OF THE PACIFIC | 100 GRAND AVE SUITE 100 BELLINGHAM WA 98225 |
| THE BANK OF TULLAHOMA | 1400 N JACKSON ST TULLAHOMA TN 37388 |
| THE BANK ON NEW YORK MELLON TRUST CO. VS | FIONA COTTELL PIERCE AND ASSOCIATES PL 800 N FERNCREEK AVE ORLANDO FL 32803 |
| THE BANKRUPTCY CENTER | 2236 SOUTHLAND RD GWYNN OAK MD 21207-6037 |
| THE BANKRUPTCY CENTER | 4427 JUNCTION PARK DR WILMINGTON NC 28412 |
| THE BANKRUPTCY CENTER | 5312 W MAIN BELLEVILLE IL 62226 |
| THE BANKRUPTCY CLINC | 2217 PRINCESS ANNE ST FREDERICKSBURG VA 22401 |
| THE BANKRUPTCY COMPANY | 2025 S BRENTWOOD BLVD STE 206 SAINT LOUIS MO 63144-1851 |
| THE BANKRUPTCY GROUP LLC | 2101 4TH AVE S STE 200 BIRMINGHAM AL 35233 |
| THE BANKRUPTCY NETWORK | 921 MAINSTREET HOPKINS MN 55343 |
| THE BARBRA JANE LEATHAM FAMILY | TRUST 160 CHAPARRAL ROAD CARMEL VALLEY CA 93924 |
| THE BAREFOOT RESORT RESIDENTIAL | 4876 BAREFOOT RESORT BRIDGE RD STE C NORTH MYRTLE BEACH SC 29582 |
| THE BARNES LAW GROUP LLC | 31 ATLANTA STREET MARIETTA GA 30060 |
| THE BARNETT REALTORS | 928 E HIGH AVE NEW PHILADELPHIA OH 44663 |
| THE BARONE LAW FIRM PA | PO BOX 5343 MOORESVILLE NC 28117-0343 |
| THE BARRENTINE COMPANY | 5555 BUSINESS PARK SOUTH SUITE 210 BAKERSFIELD CA 93309 |
| THE BARRETT LAW OFFICE | 3780 12TH ST RIVERSIDE CA 92501 |
| THE BARRETT, DAFFIN, FRAPPIER GROUP | 15000 SURVEYOR BOULEVARD, SUITE 100 ADDISON TX 75001 |
| THE BARTHET FIRM TRUST ACCT | 200 S BISCAYNNE BLVD MIAMI FL 33131 |
| THE BARTHET FIRM TRUST ACCT | 2005 BISCAYNE BLVD STE 1800 C O CASTLE BEACH CLUB COA MIAMI FL 33131 |
| THE BARTKUS LAW FIRM PC | PO BOX 90118 WYOMING MI 49509 |
| THE BARTLETT LAW FIRM PA | 124 S BUMBY AVE # 8 ORLANDO FL 32803-6225 |
| THE BASS LAW FIRM LLP | PO BOX 88 CAIRO GA 39828 |
| THE BATHROOM SPECIALISTS | 2935 MARICOPA LAKE HAVASU CITY AZ 86406 |
| THE BAUERFEIND FAMILY TRUST | MICHAEL J BAUERFEIND 40785 AVENIDA ROSARIO PALM DESERT CA 92260 |
| THE BAYSHORE GROUP INC | 1 EDWARDS CT 206 BURLINGAME CA 94010 |
| THE BAYSIDE AGENCY INC | 6510 SPANISH FORT BLVD SPANISH FORT AL 36527 |
| THE BEANSTOCK COFFEE ROASTERS | P.O. BOX 1482 WELLFLEET MA 02667 |

| Claim Name | Address Information |
|---|---|
| THE BECHAKAS LAW FIRM | 1207 DELAWARE AVE STE 222 BUFFALO NY 14209 |
| THE BEGGS LAW FIRM | 140 E IRVING BLVD IRVING TX 75060 |
| THE BELLEAU FAMILY 1997 TRUST | 1878 TONJA WAY SANTA ROSA CA 95401 |
| THE BEN AND JOANN MAHLER REVOCABLE | 3206 BEAR CREEK DRIVE THOUSAND OAKS CA 91320 |
| THE BENCH COMPANY | P O BOX 568 PARKERSBURG IA 50665 |
| THE BENCHMARK GROUP INC | MICHAEL E KENT SR 615 ROSWELL ST NE STE 110 MARIETTA GA 30060-2147 |
| THE BENNAN FAMILY TRUST | 1350 HEIGHTS LAKE ORION MI 48362 |
| THE BERGMAN LAW FIRM | 1155 DAIRY ASHFORD ST STE 104 HOUSTON TX 77079-3011 |
| THE BERGSTROM LAW FIRM | 3181 POPLAR AVE STE 324 MEMPHIS TN 38111 |
| THE BERKSHIRE BANK | 4 E 39TH ST NEW YORK NY 10016 |
| THE BERLINSKY LAW FIRM | 637 EIGHTH ST CLERMONT FL 34711 |
| THE BERLINSKY LAW FIRM, PA | US BANK NA VS BRENDA S AND LEONARD REVELL 637 EIGHTH STREET CLERMONT FL 34711 |
| THE BERNSEN LAW FIRM | ALCIDE A LEWIS SR VS GMAC MRTG LLC, CAROLYN CICCIO, SUBSTITUTE TRUSTEE FEDERAL HOME LOAN MRTG CORP CONSUMER DEBT LE ET AL 420 MLK JR PKWY BEAUMONT TX 77701 |
| THE BERTA H. SCHWEINBERGER TRUST | 411 PARK AVE UNIT 138 SAN JOSE CA 95110-2645 |
| THE BEST LAW FIRM PLLC | PO BOX 37154 CHARLOTTE NC 28237 |
| THE BEVERLY A. BERDYS LIVING TRUST | 7702 GLACIER CLUB WASHINGTON MI 48094 |
| THE BEVERLY BORRELLI GINA | 23 BIRCH HILL CLOUTIER AND DEAN BORRELLI EXECUTORS SALEM NH 03079 |
| THE BEVERLY K FRETHIEM LIVING TRUST | 1440 GINA DRIVE OXNARD CA 93030 |
| THE BINGHAM LAW GROUP PLLC | 26400 LAHSER RD STE 322 SOUTHFIELD MI 48033-2624 |
| THE BIRD LAW FIRM | 1212 FREDERICK AVE SAINT JOSEPH MO 64501 |
| THE BJORKLUND CO INC | 15680 137TH ST BECKER MN 55308 |
| THE BLACKLEY APPRAISAL GROUP | 3801 STOKES AVENUE CHARLOTTE NC 28210 |
| THE BLACKMON LAW FIRM LLC | 5425 PEACHTREE PKWY NORCROSS GA 30092 |
| THE BLACKMON LAW FIRM LLC | 2009 CASCADE RD SW ATLANTA GA 30311 |
| THE BLAIR FAMILY TRUST | 21 PASEO VESPERTINO RANCHO SANTA MARGARI CA 92688 |
| THE BLAKE FAMILY TRUST | 1280 GLEN HAVEN DRIVE SAN JOSE CA 95129 |
| THE BLEDSOE LAW FIRM | 3217 FRIENDLY RD FAYETTEVILLE NC 28304 |
| THE BLOCK AT CHURCH STREET OWNERS | 5970 FAIRVIEW RD STE 710 CHARLOTTE NC 28210 |
| THE BLUE SHEET/RUTH L KEADY | 2912 DIAMOND STREET PO BOX 134 SAN FRANCISCO CA 94131 |
| THE BLUESTAR GROUP, LLC | 8023 SEMINOLE STREET PHILADELPHIA PA 19118 |
| THE BLUFFS AT SPRING CREEK | 5225 N ACADEMY STE 200 COLORADO SPRINGS CO 80918 |
| THE BLUFFS CONDOMINIUMS | 13208 NE 20TH ST STE 400 C O EMB MANAGEMENT BELLEVUE WA 98005 |
| THE BLUFFS HOA | 3068 E SUNSET RD STE 14 C O COLONIAL PROPERTY MANAGEMENT LAS VEGAS NV 89120 |
| THE BLUFFS MASTER HOMEOWNERS | C O PO BOX 1440 EAGLE CO 81631 |
| THE BLUFFS MASTER HOMEOWNERS ASSOC | PO BOX 1440 EAGLE CO 81631 |
| THE BLUFFS VILLAGE II | 601 WHITNEY RANCH B 10 C O EXCELLENCE COMMUNITY MGMT HENDERSON NV 89014 |
| THE BOARD OF MANAGERS OF THE HUDSON VIEW EAST | CONDOMINIUM VS GMAC MORTGAGE LLC AND US BANK NA AS TRUSTEE FOR MORGAN ET AL STIEFEL AND COHEN 770 LEXINGTON AVE NEW YORK NY 10065 |
| THE BOECHERER HOUSE | 96 BINGHAM RD CANTERBURY CT 06331 |
| THE BOEHM AGENCY | PO BOX 502 BRUSH CO 80723 |
| THE BOEING COMPANY | 100 N RIVERSIDE MC 5003-4549 CHICAGO IL 60606 |
| THE BON AGENCY INC | PO BOX 1729 CASPER WY 82602 |
| THE BOND FAMILY TRUST | 11306 LOCH LOMOND ROAD ROSSMOOR CA 90720 |
| THE BONNIE J. LORENZ TRUST | 3358 W US 23 HWY CHEBOYGAN MI 49721 |
| THE BONWELL TANNER GROUP | 501 CONGRESSIONAL BLVD STE 220 CARMEL IN 46032-5603 |
| THE BONWELL TANNER GROUP INC | 501 CONGRESSIONAL BLVD STE 220 CARMEL IN 46032 |
| THE BOOTH FAMILY TRUST | 11510 NORTH DEER HILL LANE PRESCOTT AZ 86305 |
| THE BORACK LAW GROUP | 630 N WYMORE RD STE 330 MAITLAND FL 32751 |

| Claim Name | Address Information |
|---|---|
| THE BORNMANN LAW GROUP PLLC | 86 W UNIVERSITY DR STE 210 MESA AZ 85201 |
| THE BOROUGH OF LEMOYNE | 510 HERMAN AVE LEMOYNE PA 17043 |
| THE BOSTON COURANT | PO BOX 1248 BACK BAY STATION BOSTON MA 02117 |
| THE BOSTON GLOBE | PO BOX 371325 PITTSBURGH PA 15250-7325 |
| THE BOULDERS AT LA RESERVE | 3499 N CAMPBELL AVE STE 907 TUCSON AZ 85719 |
| THE BOUSE FAMILY TRUST | 27529 ELMBRIDGE DR RANCHO PALOS VERDES CA 90275-3926 |
| THE BOWERS COMPANY | PO BOX 761554 SAN ANTONIO TX 78245 |
| THE BOWLES FIRM | 1401 PEACHTREE ST NE STE 500 ATLANTA GA 30309 |
| THE BOWMAN REVOCABLE TRUST | JENNIFER G. BOWMAN 31921 VIA FAISAN TRABUCO CANYON CA 92679 |
| THE BP GROUP LLC | C/O OPAL CAPITAL PARTNERS PO BOX 6370 MALIBU CA 90264 |
| THE BRAD HENDRICKS LAW FIRM | 500 PLEASANT VALLEY DR STE C LITTLE ROCK AR 72227 |
| THE BRADLEY & ETELKA COX FAMILY TRU | 1807 OAK RD SIMI VALLEY CA 93063 |
| THE BRAIR LAW FIRM | 3730 KIRBY DR STE 1200 HOUSTON TX 77098 |
| THE BRANCH VILLAGE | 4 WOODHILL PATH VILLAGE OF THE BRANCH SAINT JAMES NY 11780 |
| THE BRANCH VILLAGE | PO BOX 725 VILLAGE OF THE BRANCH SMITHTOWN NY 11787 |
| THE BREAKERS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| THE BREEZEWAY TOWNHOMES ASSOCIATION | PO BOX 181295 CORPUS CHRISTI TX 78480-1295 |
| THE BREWER LAW FIRM PC | PO BOX 429 PERRYVILLE MO 63775 |
| THE BRIARWOODS HOA | NULL HORSHAM PA 19044 |
| THE BRICK TOWNSHIP | 1551 STATE HWY 88 W BRICK NJ 08724 |
| THE BRIGITTE R. BOTTI TRUST. | C/O BOTTI, JEAN J & BOTTI, BRIDGITTE R 2658 LANTERN LN APT 303 AUBURN HILLS MI 48326-4214 |
| THE BRISBANE BUILDING | 403 MAIN ST STE 500 BUFFALO NY 14203 |
| THE BRISTOL CONDOMINIUMS | 3350 MCCUE RD HOUSTON TX 77056 |
| THE BRISTOL CONDOMINIUMS | 3350 MCCUE RD SALES OFFICE HOUSTON TX 77056 |
| THE BRISTOL ON BROADWAY HOA | 1803 BROADWAY 429 NASHVILLE TN 37203 |
| THE BROKERAGE HOUSE INC | 601 S JACKSON ST JACKSON MI 49203 |
| THE BROOKS LAW FIRM | 15028 WOODLAWN AVE DOLTON IL 60419 |
| THE BROWN INSURANCE AGCY | 3408 RAINBOW BLVD KANSAS CITY KS 66103 |
| THE BROWN LAW GROUP PLLC | 190 W MAGEE STE 182 TUCSON AZ 85704 |
| THE BROWNSTONES AT PARK POTOMAC | 7200 WISCONSIN AVE STE 800 LINOWES AND BLOCHER LLP BATHESDA MD 20814 |
| THE BRUBAKER TRUST | 2531 SIERRA VISTA ROAD RESCUE CA 95672 |
| THE BRUMER LAW FIRM | 445 MARINE VIEW AVE STE 301 DEL MAR CA 92014-3972 |
| THE BUCKLEY FIRM | 2201 DUPONT DR IRVINE CA 92612 |
| THE BUGLE | 340-B QUADRANGLE DR BOLINGBROOK IL 60440 |
| THE BUNGALOWS AT GREEN VALLEY RANCH | 15150 E ILIFF AVE AURORA CO 80014 |
| THE BURDELIK LAW GROUP | GMAC MORTGAGE, LLC V. MICHELLE SAYAH V. GMAC MORTGAGE, LLC 166 WEST WASHINGTON STREET, SUITE 500 CHICAGO IL 60602 |
| THE BURDELIK LAW GROUP | GMAC MORTGAGE, LLC V. MICHELLE SAYAH, ET AL. V GMAC MORTGAGE, LLC 166 WEST WASHINGTON STREET, SUITE 500 CHICAGO IL 60602 |
| THE BURDETTE LIVING TRUST | 32 REGENCY DRIVE CLAYTON CA 94517 |
| THE BURKEMPER LAW FIRM LLC | 260 MAIN ST TROY MO 63379 |
| THE BURNEY LAW GROUP LLC | 3330 CUMBERLAND BLVD SE 3330 ATLANTA GA 30339 |
| THE BURNS FAMILY TRUST | 242 MARILLA AVE AVALON CA 90704 |
| THE BURROW COMPANY INC | PO BOX 38365 MEMPHIS TN 38183 |
| THE BURROW COMPANY INC | P.O. BOX 38365 MEMPHIS TN 38183-0365 |
| THE BURROW FAMILY LIVING TRUST | 2539 BELVEDERE COURT SIMI VALLEY CA 93065 |
| THE BUSINESS BANK | 11100 WAYZATA BLVD MINNETONKA MN 55305 |
| THE BUSINESS BANK OF ST LOUIS | 8000 MARYLAND AVE STE 100 CLAYTON MO 63105 |

| Claim Name | Address Information |
|---|---|
| THE CAHABA LAW GROUP LLC | PO BOX 431 CHELSEA AL 35043 |
| THE CAHILL PARTNERSHIP | 906 OLIVE ST STE 1250 SAINT LOUIS MO 63101 |
| THE CAHILL PARTNERSHIP, LLC | RITA RIVERS & DONAL RIVERS V. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007-Q510 & SOUTH & ASSOCIATES, P.C. 906 OLIVE STREET, SUITE 1250 SAINT LOUIS MO 63101 |
| THE CAL BAY MORTGAGE GROUP | 939 TRANSPORT WAY PETALUMA CA 94954 |
| THE CALDWELL GROUP | 4093 HIGHWAY 96 W FRANKLIN TN 37064 |
| THE CALICO RIDGE OWNERS ASSOC | 375 N STEPHANIE ST 911 B HENDERSON NV 89014 |
| THE CAMBRIDGE MORTGAGE GROUP | 177 MILK ST 6TH FL BOSTON MA 02109 |
| THE CANADA TRUST CO. C/O COMPUTERSHARE | 100 UNIVERSITY AVE 8TH FL TORONTO ON M5J 2Y1 CANADA |
| THE CANADA TRUST COMPANY | ANNIE YANG LU 100 UNIVERSITY AVE 8TH FL TORONTO ON M5J 2Y1 CANADA |
| THE CANADA TRUST COMPANY | ATN ANNIE YANG LU 100 UNIVERSITY AVE 8TH FL TORONTO ON M5J 2Y1 CANADA |
| THE CANADA TRUST COMPANY | SUSAN KHOKHER 79 WELLINGTON STREET, WEST, 8TH FLOOR PO BOX 1, TORONTO-DOMINION CENTRE TORONTO ON M5K 1A2 CANADA |
| THE CANADA TRUST COMPANY | 79 WELLINGTON STREET WEST 8TH FL PO BOX 1 TORONTO-DOMINION CENTRE TORONTO ON M5K 1A2 CANADA |
| THE CANTER FAMILY TRUST | 18946 SYLVAN STREET LOS ANGELES CA 91335 |
| THE CANTER GROUP | 655 W BROADWAY STE 1650 SAN DIEGO CA 92101-8590 |
| THE CANTERBURY CROSSING CONDOMINIUM | 60 COMMERCIAL WHARF C O ZOZULA LAW OFFICE BOSTON MA 02110 |
| THE CANTOR GROUP | 655 W BROADWAY STE 1650 SAN DIEGO CA 92101-8590 |
| THE CAPE COD CHRONICLE | 60 C MUNSON MEETING WAY CHATHAM MA 02633 |
| THE CAPITAL MARKETS COMPANY | PO BOX 83387 WOBUM NY 01813-3387 |
| THE CARDINAL LAW OFFICE PLLC | 5897 ALLENTOWN RD CAMP SPRINGS MD 20746 |
| THE CAREY LAW GROUP | 19418 BOULDER RIDGE DR MOKENA IL 60448-8226 |
| THE CARLISLE FAMILY TRUST | 24852 PYLOS WAY MISSION VIEJO CA 92691 |
| THE CARLOS-MARTIN FAMILY TRUST | 3745 PARKVIEW DR LAKEWOOD CA 90712 |
| THE CARLSON FAMILY LIVING TRUST | 12573 PARMA COURT SAN DIEGO CA 92128 |
| THE CARLSON LAW FIRM PC | 400 W JASPER DR KILLEEN TX 76542 |
| THE CARLTON D ROBINSON LAW FIRM | 1408 GREGG ST COLUMBIA SC 29201 |
| THE CARLYLE ASSOCIATION | 1801 AMERICAN BLVD E STE 21 BLOMMINGTON MN 55425 |
| THE CAROL E HENNEMAN FAMILY TRUST | 500 VENADO VISTA DRIVE LA CANADA CA 91011 |
| THE CAROL L. YOUNT LIVING TRUST | 6235 CRESTHAVEN DRIVE LA MESA CA 91942 |
| THE CARPET MAN | 726 ARBOLES PLACE SAN RAMON CA 94583 |
| THE CARRIAGE HOMES OF SUNSET RIDGE | 333 E JACKSON ST WOODSTOCK IL 60098 |
| THE CARROLL LAW FIRM | 42104 N VENTURE DR STE E101 PHOENIX AZ 85086-3840 |
| THE CARSON FIRM LLC | 2598 ROCKY CT ATLANTA GA 30349 |
| THE CARTER FIRM PC | 621 SPRING ST SE GAINESVILLE GA 30501-3741 |
| THE CASCADES AT RIVER CROSSING | PO BOX 472029 CHARLOTTE NC 28247 |
| THE CASTLE LAW FIRM | 999 18TH ST STE 2201 DENVER CO 80202 |
| THE CATAFAGO LAW FIRM, P.C. | THE BANK OF NEW YORK MELLON TRUST CO, FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR-IN-INTEREST TO JPMORGAN CHASE BAN ET AL 350 FIFTH AVENUE, SUITE 4810 THE EMPIRE STATE BUILDING NEW YORK NY 10118 |
| THE CAUDLE LAW FIRM PA | 347 N CASWELL RD STE A CHARLOTTE NC 28204 |
| THE CAVANAGH LAW FIRM | 1850 N CENTRAL AVE STE 2400 PHOENIX AZ 85004 |
| THE CENTRAL BUCKHEAD HOA | 3541 ROSWELL RD NE 29 ATLANTA GA 30305 |
| THE CENTURY GROUP | 222 N SEPULVEDA BLVD STE 2150 EL SEGUNDO CA 90245 |
| THE CHANG LAW FIRM | 1 RESEARCH CT STE 450 ROCKVILLE MD 20850 |
| THE CHAPMAN LAW FIRM | 7251 W PALMETTO PARK RD NO 203 BOCA RATON FL 33433 |
| THE CHARLES HEARD LAW FIRM PC | PO BOX 1375 PINEHURST TX 77362 |
| THE CHARLES J PARRACK AND SUSAN | PARRACK JOINT LIVING TRUST PO BOX 1715 CANON CITY CO 81215 |

| Claim Name | Address Information |
|---|---|
| THE CHARLES SCHWAB CORPORATION | 70 E 55TH ST NEW YORK NY 10022 |
| THE CHARLES SCHWAB CORPORATION | C O GRAIS & ELLSWORTH LLP 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| THE CHARLES STREET CONDOMINIUM | 202 CHARLES ST CAMBRIDGE MA 02141 |
| THE CHARLINE HOPE SHULTZ REVOCABLE | 1314 RAINBOW VALLEY BOULEVARD SAN DIEGO CA 92028 |
| THE CHARLTON GROUP INC | 13512 MINNIEVILLE RD STE 276 VIENNA VA 22182 |
| THE CHARLTON GROUP INC | 13512 MINNIEVILLE RD STE 276 WOODBRIDGE VA 22192 |
| THE CHARTER CLUB OF PALM BEACH 1 | 2328 S CONGRESS AVE STE 2A WEST PALM BEACH FL 33406 |
| THE CHARTWELL LAW OFFICES, LLP | CERTAIN UNDERWRITERS AT LLOYDS OF LONDON V. SALVATORE ALESI, GMAC MORTGAGE AND ALLY BANK CORP. 1735 MARKET ST FL 29 PHILADELPHIA PA 19103-7533 |
| THE CHASE MANHATTAN BANK | 4 METROTECH CENTER BROOKLYN NY 11245 |
| THE CHASE MANHATTAN BANK AS GRANTOR TRUSTEE | 4 METROTECH CTR BROOKLYN NY 11245 |
| THE CHESTNUT HILL LAW OFFICE | 1234 BOYLSTON ST STE 300 CHESTNUT HILL MA 02467 |
| THE CHICAGO WOMENS GOLF CLUB | 2100 EAST 93RD STREET CHICAGO IL 60617 |
| THE CHMELIR TRUST | 5982 FREMONT CIRCLE CAMARILLO CA 93012 |
| THE CHOATE FAMILY TRUST | 13014 SUNNY LANE CAMARILLO CA 93012 |
| THE CHRISTIANSON REVOCABLE TRUST | 1367 EAST GOSHEN AVENUE FRESNO CA 93720-2648 |
| THE CHRISTIE COMPANY INC | 1410 COLONIAL LIFE BLVD COLUMBIA SC 29210 |
| THE CHRISTINE MARIE BOWEN TRUST | 3970 PENBERTON DR. ANN ARBOR MI 48105 |
| THE CHRISTOPHER AND PAMELA CAIN TRU | (ESCONDIDO AREA) 8727 EL CAMINO DE PINOS SAN DIEGO COUNTY CA 92026 |
| THE CHRISTOPHER AND PAMELA CAIN TRU | 8727 EL CAMINO DE PINOA ESCONDIDO CA 92026 |
| THE CHRISTOPHER LIVING TRUST | 13617 WEST ALVARADO DRIVE GOODYEAR AZ 85395 |
| THE CHRISTOPHER Y. MEYER TRUST | 42 HENDRIE LANE GROSSE POINTE MI 48236 |
| THE CHRISTY J ANDERSON TRUST | 415 WEST PALM AVENUE EL SEGUNDO CA 90245 |
| THE CHUGH FIRM | 70 WOOD AVE S FL 1 ISELIN NJ 08830 |
| THE CHURCH OF JESUS CHRIST OF | 125 PARK ST C O BISHOP MULFORD LATTER DAY SAINTS DELTA WARD DELTA CO 81416 |
| THE CITIZENS BANK | 1225 ALICE DR SUMTER SC 29150 |
| THE CITIZENS BANK | 301 S EDWARDS ST ENTERPRISE AL 36330 |
| THE CITIZENS BANK | 301 S EDWARDS ST ENTERPRISE AL 36330-3801 |
| THE CITY OF ARDMORE OKLAHOMA | PO BOX 249 DEPARTMENT OF DEVELOPE SERVICE ARDMORE OK 73402 |
| THE CITY OF CHICAGO | 205 W RANDOLPH STE 11100 CHICAGO IL 60606 |
| THE CITY OF CHICAGO A MUNICIPAL CORPORATION V | DARRICK JONES THE BANK OF NEW YORK MELLON TRUST CO NA AS TRUSTEE FOR ET AL CITY OF CHICAGO DEPARTMENT OF LAW 30 N LASALLE ST RM 700 CHICAGO IL 60602 |
| THE CITY OF CHICAGO V DAVID CARROLL GMAC | MORTGAGE LLC HUD GOLDEN FEATHER HEATHER PARSONS UNKNOWN OWNERS AND ET AL CITY OF CHICAGO DEPARTMENT OF LAW 30 N LASALLE ST RM 700 CHICAGO IL 60602 |
| THE CITY OF CHICAGO VS PLAZA PROPERTIESLLC FNA | ELM LLC  GMAC MORTGAGE LLC UNKNOWN OWNERS AND NONRECORD CLAIMANTS CITY OF CHICAGO DEPARTMENT OF LAW 30 N LASALLE ST RM 700 CHICAGO IL 60602 |
| THE CITY OF CUYAHOGO FALLS | 2310 SECOND ST CUYAHOGA FALLS OH 44221 |
| THE CITY OF DAYTONA BEACH | PO BOX 2455 DAYTONA BEACH FL 32115 |
| THE CITY OF EDGEWATER | PO BOX 100 EDGEWATER FL 32132 |
| THE CITY OF FREDERICK | 101 N CT ST FREDERICK MD 21701 |
| THE CITY OF GARLAND | 800 MAIN ST GARLAND TX 75040 |
| THE CITY OF GREENWOOD | TWO N MADISON GREENWOOD IN 46142 |
| THE CITY OF HABART | PO BOX 200C HOBART IN 46342 |
| THE CITY OF HAGERSTOWN | ATTN SCOTT NICEWARNER 1 EAST FRANKLIN ST. HAGERSTOWN MD 21740 |
| THE CITY OF JACKSONVILLE | 231 E FORSYTH ST RM 130 JACKSONVILLE FL 32202 |
| THE CITY OF KILLEEN | PO BOX 1329 KILLEEN TX 76540 |
| THE CITY OF LAKE FOREST | PO BOX 66875 CHICAGO IL 60666-0875 |
| THE CITY OF LANSING | 800 FIRST TERRACE LANSING KS 66043 |
| THE CITY OF LAS VEGAS SEWER DIVISIO | 400 STEWART AVE LAS VEGAS NV 89101 |

| Claim Name | Address Information |
| --- | --- |
| THE CITY OF LAURENS | 126 E PUBLIC SQUARE LAURENS SC 29360 |
| THE CITY OF MARGATE | 5790 MARGATE BLVD MARGATE FL 33063 |
| THE CITY OF NORTH ADAMS | PO BOX 566 NORTH ADAMS MA 01247 |
| THE CITY OF OKLAHOMA CITY | 320 ROBERT S KERR AVE RM 307 OKLAHOMA CITY OK 73102 |
| THE CITY OF POCATELLO | PO BOX 4169 POCATELLO ID 83205-4169 |
| THE CITY OF RIALTO REDEVELOPMENT | 131 S RIVERSIDE AVE RIALTO CA 92376 |
| THE CITY OF SAINT PAUL | 375 JACKSON ST STE 220 SAINT PAUL MN 55101 |
| THE CITY OF SALISBURY | 125 N DIVISION ST SALISBURY MD 21801 |
| THE CITY OF SAN DIEGO | WATER DEPARTMENT SAN DIEGO CA 92187 |
| THE CITY OF SENECA | PO BOX 40 531 MAIN ST SENECA KS 66538 |
| THE CITY OF ST GEORGE | 175 E 200 N ST GEORGE UT 84770 |
| THE CITY OF WEST PALM BEACH | PO BOX 3366 WEST PALM BEACH FL 33402-3366 |
| THE CLAIRE S. PARKINSON TRUST | 4223 GULL COVE NEW SMYRNA BEACH FL 32169 |
| THE CLEAN GLASS SOLUTION | PO BOX 451 NORWOOD MA 02062 |
| THE CLEARING HOUSE | ATTN PAYMENTS UNIVERSITY 115 BUSINESS PARK DRIVE WINSTON SALEM NC 27107 |
| THE CLIFFS AT LONE MOUNTAIN | 630 TRADE CTR DR STE 100 C O RMI MANAGEMENT LLC LAS VEGAS NV 89119 |
| THE CLOISTERS | 17049 EL CAMINO REAL STE 100 HOUSTON TX 77058 |
| THE CLOISTERS OF FAIRFAX | 365 HERNDON PKWY STE 111 HERNDON VA 20170 |
| THE CLOROX COMPANY | 16260 N 71ST ST STE 360 PRUDENTIAL RELOCATION SCOTTSDALE AZ 85254 |
| THE CLUB AT COTTONWOOD RANCH CO | PO BOX 10000 PRESCOTT AZ 86304 |
| THE CLUB AT PRESCOTT LAKES LLC | 311 E SMOKE TREE LN PRESCOTT AZ 86301 |
| THE COASTAL VILLAS HOA | 1805 OAK ST C O GOLD CROWN MANAGEMENT ST MYRTLE BEACH SC 29577 |
| THE COHN LAW FIRM | 291 GERMANTOWN BEND CV CORDOVA TN 38018 |
| THE COKE LAW FIRM LLC | 3610 BUTTONWOOD DR COLUMBIA MO 65201 |
| THE COLBERT LAW FIRM, LLC | GILLIAN HAMPTON AND DERRICK SOLOMON VS GMAC MORTGAGE, LLC, ASIA PACIFIC SOVEREIGN FUND, LLC, AND ALL JOHN AND JANE DOES 1300 TEXAS STREET NATCHITOCHES LA 71457 |
| THE COLE REALTY GROUP | 2000 E CTR ST WARSAW IN 46580 |
| THE COLEMAN LAW GROUP PA | 2901 1ST AVE N STE 303 ST PETERSBURG FL 33713 |
| THE COLLACO FAMILY LIVING TRUST | 958 MORELLO AVENUE MARTINEZ CA 94553 |
| THE COLLEEN P. LOBEL TRUST | 8111 KENOVA STREET SAN DIEGO CA 92126 |
| THE COLLEGE COURT CONDO ASSOCIATION | PO BOX 1475 LOUISVILLE KY 40201 |
| THE COLLIS FAMILY TRUST AND | 2919 HERMOSA VIEW DR JAMES AND SANDRA COLLIS HERMOSA BEACH CA 90254 |
| THE COLONY | PO BOX 560008 THE COLONY TX 75056 |
| THE COLONY AT EDINA CONDOMINIUM | 6330 BARRIE RD MINNEAPOLIS MN 55435 |
| THE COLONY CONDOMINIUM TRUST | 87 SETTLERS DR BREWSTER MA 02631 |
| THE COLUMBIA BANK | 7168 COLUMBIA GATEWAY DR COLUMBIA MD 21046 |
| THE COLUMBIAN BANK AND TRUST CO | 471 W 110TH ST OVERLAND PARK KS 66211 |
| THE COMMERCE INSURANCE CO. ASO OF CHILD STREET | CONDO TRUST VS JOHN B LUCIVERO ASSOCIATES INC GMAC MORTGAGE LLC ET AL SLOANE AND WALSH THREE CTR PLAZA8TH FL BOSTON MA 02108 |
| THE COMMONS | STE 2G 00077 |
| THE COMMONS AT GRANDE OAKS | 3690 BOHICKET RD STE 1 A C O RAVENEL ASSOICATES INC JOHNS ISLAND SC 29455 |
| THE COMMONS AT MERRIMACK | PO BOX 2019 MERRIMACK NH 03054 |
| THE COMMONS CONDOMINIUM | 125 HIGHLAND ST 313 TAUNTON MA 02780 |
| THE COMMONS CONDOMINIUM ASSOCIATION | 560 MAIN ST STE 2G ALLENHURST NJ 07711 |
| THE COMMONS CONDOMINIUM TRUST | 84 RICHARDSON AVE C O LORELL MANAGMENT NORTON MA 02766 |
| THE COMMONS CONDOMINIUM TRUST | 84 RICHARDSON AVE C O LORELL MGMT CO NORTON MA 02766 |
| THE COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF THE STATE TREASURER BOSTON MA 02108-1608 |
| THE CONNECTICUT WATER COMPANY | 93 W MAIN ST CLINTON CT 06413 |
| THE CONNECTICUT WATER COMPANY | PO BOX 9683 MANCHESTER NH 03108-9683 |

| Claim Name | Address Information |
|---|---|
| THE COOK LAW GROUP | 213 SMITHFIELD ST 30 PITTSBURGH PA 15222 |
| THE COOLER COMPANY | 3240 W 71ST AVE 5 WESTMINSTER CO 80030 |
| THE COOLIDGE LAW FIRM PLLC | 98 HIGH ST SOMERSWORTH NH 03878 |
| THE COOPER LIVING TRUST | CYNTHIA KOLSTAD COOPER 7 MADISON COURT FLEMINGTON NJ 08822-3314 |
| THE CORAL SEA VIEW CONDO ASSOC | 2301 NW 87TH AVE US CENTURY TOWR STE 501 DORAL FL 33172 |
| THE CORCORAN GROUP | 49 E 10TH ST NEW YORK NY 10003 |
| THE CORTES LAW FIRM PC | PO BOX 484 BEDFORD TX 76095 |
| THE CORTES LAW GROUP PA | PO BOX 421877 KISSIMMEE FL 34742 |
| THE COTTAGES BAKER RD CONDO ASSN | NULL HORSHAM PA 19044 |
| THE COUNTRY LIVING CONNECTION | 407 BEVERLY DR JEFFERSON OH 44047 |
| THE COUNTRY PLACE INC | 2727 COUNTRY PL DR CARROLLTON TX 75006 |
| THE COUNTRYHOMES OF RIDGEFIELD | 2587 MILLENNIUM DR SUH C O ROWELL INCORPORATED ELGIN IL 60124 |
| THE COUNTY CLERCK | 125 N PLUM MASON COUNTY HAVANA IL 62644 |
| THE COURIER | PO BOX 2217 WATERLOO IA 50704-2217 |
| THE COURTS AT STONEBRIDGE RUN | PO BOX 314 WATERFORD WORKS NJ 08089 |
| THE COURTYARD ASSOCIATION INC | 3609 JUNEAU RD F 85 COLUMBIA SC 29210 |
| THE COURTYARDS | 5966 LA PL CRT STE 170 C O THE PRESCOTT COMPANY CARLSBAD CA 92008 |
| THE COURTYARDS | 5966 LAPLACE CT 170 PRESCOTT COMPANIES CARLSBAD CA 92008 |
| THE COURTYARDS AT SPANISH TRAIL | 7495 MISSION HILLS DR LAS VEGAS NV 89113 |
| THE COURTYARDS II HOA INC | 600 E TARPON AVE TARPON SPRINGS FL 34689 |
| THE COURTYARDS OF CAPE CORAL SOUTH | PO BOX 549 LAW OFFICES OF JAMES M COSTELLO PL FORT MYERS FL 33902-0549 |
| THE COVENTRY HOA INC | PO BOX 105302 ATLANTA GA 30348 |
| THE COWART LAW FIRM PC | 311 N MAIN ST STE 200 MADISON GA 30650 |
| THE COXE LAW FIRM | 216 WINTERLOCHEN DR JACKSONVILLE NC 28540-9127 |
| THE COYLE GROUP LLC | 9425 STENTON AVE STE 108 ERDENHEIM PA 19038 |
| THE CR STR | 3401 NORTH LOUISE AVENUE SIOUX FALLS SD 57107 |
| THE CR STR | C/O SEVERS, JAMES E 2500 W RICHMOND ST BROKEN ARROW OK 74012-6309 |
| THE CR STR | C/O SHEPHARD, VALERIE C & SHEPHARD, THOMAS J 109 LARKWOOD STREET ANAHEIM CA 92808 |
| THE CR STR | PO BOX 9180 PLEASANTON CA 94566 |
| THE CRESCENT COMMUNITY ASSOCIATION | 366 GEORGE LILES PKWY PMB 13 CONCORD NC 28027 |
| THE CREST GROUP | PO BOX 69 WOBURN MA 01801-0169 |
| THE CRICKET CLUB HOA | 1800 NE 114 TH ST NORTH MIAMI BEACH FL 33181 |
| THE CRICKET PRESS | P.O. BOX 357 50 SUMMER STREET MANCHESTER MA 01944-1518 |
| THE CROMBIE LAW FIRM | 4615 GREAT NORTHERN BLVD NORTH OLMSTED OH 44070 |
| THE CROMBIE LAW FIRM | 5334 NORTHFIELD RD MAPLE HEIGHTS OH 44137 |
| THE CROSSING AT CHADDSFORD | 10015 OLD COLUMBIA RD STE B 215 COLUMBIA MD 21046 |
| THE CROSSING AT RIDGEWOOD VILLAGE | 124 OUTER DR CHICOPEE MA 01022 |
| THE CROSSING AT RIDGEWOOD VILLAGE | 95 STATE ST STE 422 C O SM REILLY ASSOC LLC SPRINGFIELD MA 01103 |
| THE CROSSINGS AT 302 CONDOMINIUM | 19 BROOK RD NO 100 NEEDHAM HEIGHTS MA 02494 |
| THE CROSSINGS COMMUNITY ASSOCIATION | 4530 PARK RD STE 201 CHARLOTTE NC 28209 |
| THE CROSSINGS HOA | 2345 S ALMA SCHOOL RD STE 210 MESA AZ 85210 |
| THE CROW LAW FIRM | 315 B N MAIN ST MONROE NC 28112 |
| THE CRUSE LAW FIRM | 718 BROADWAY HANNIBAL MO 63401 |
| THE CRUSE LAW FIRM PC | PO BOX 914 HANNIBAL MO 63401 |
| THE CS GROUP, INC. | PO BOX 1080 MUNDELEIN IL 60060-8080 |
| THE CUMMINGS LAW FIRM PA | 1230 W MOREHEAD ST STE 404 CHARLOTTE NC 28208 |
| THE CURTIS CENTER | 601 WALNUT ST STE 160 W PHILADELPHIA PA 19106 |
| THE CUTLER CAY HOMEOWNERS | 7755 SW 192 ST MIAMI FL 33157 |

| Claim Name | Address Information |
|---|---|
| THE DAILY ITEM | 38 EXCHANGE ST PO BOX 951 LYNN MA 01903 |
| THE DAILY SUN | 1127 UNION AVE # 1 LACONIA NH 03246-2126 |
| THE DANBERRY COMPANY | 702 KOCH TOLEDO OH 43615 |
| THE DANIEL M DE SILVA TRUST | 8568 BURGON WAY  #107 LOS ANGELES CA 90048 |
| THE DANIELS LAW FIRM | 1605 MAIN ST STE 600 SARASOTA FL 34236 |
| THE DAVIDA V. NOVARR REVOCABLE TRUS | 3947  NEVIL STREET OAKLAND CA 94601 |
| THE DAVIES TRUST | 513 WAYLAND COURT CLAREMONT CA 91711 |
| THE DAVIS APPRAISAL CO LLC | 120 N MICHIGAN STE 207 SAGINAW MI 48602 |
| THE DAVIS APPRAISAL COMPANY LLC | 5580 STATE ST STE 8 SAGINAW MI 48603 |
| THE DAVIS FAMILY TRUST | 1913 HUXLEY COURT SAN JOSE CA 95125 |
| THE DAY COMPANY | 300 JACKSON ST SALEM IN 47167 |
| THE DAY COMPANY REALTORS | 300 JACKSON ST SALEM IN 47167 |
| THE DAY LAW OFFICE | PO BOX 5535 SPRING HILL FL 34611 |
| THE DE LA GD VERGNE FAMILY TRUST | 855 SHORE BREEZE DRIVE SACRAMENTO CA 95831 |
| THE DEAN HOWARD HAGELE FAMILY TRUST | 25513 LANE STREET LOMA LINDA CA 92354 |
| THE DEBORAH GAIL KULLIJIAN | 11109 BARON LIVING TRUST AND DEBORAH JOHNSON BAKERSFIELD CA 93312-2037 |
| THE DEBT DOCTORS | 1701 GRANT BLDG PITTSBURGH PA 15219 |
| THE DEBT LAW GROUP PLLC | 2800 N PARHAM RD STE 100 HENRICO VA 23294-4409 |
| THE DELLE J ZURSCHMIEDE TRUST | 329 GROSSE POINTE BLVD GROSSE POINTE FARMS MI 48236 |
| THE DELLUTRI LAW GROUP PA | 1436 ROYAL PALM SQUARE BLVD FORT MYERS FL 33919 |
| THE DELTA LAW FIRM | 21658 ABINGTON COURT, LLC VS MRTG ELECTRONIC REGISTRATION SYS INC, ITS SUCCESSORS & ASSIGNS & HOMECOMINGS FINANCIAL NE ET AL 5030 CHAMPION BLVD. BOCA RATON FL 33496 |
| THE DELTA LAW FIRM | 71 STREET PARTNERSHIP, A FLORIDA PARTNERSHIP V MRTG ELECTRONIC REGISTRATION SYS INC COUNTRYWIDE HOME LOANS INC & ALL ET AL 5030 CHAMPION BLVD BOCA RATON FL 33496 |
| THE DELTA LAW FIRM | THE FIDELITY LAND TRUST CO, LLC AS TRUSTEE UNDER TRUST NO 000001 DATED DECEMBER 9, 2011 VS MRTG ELECTRONIC REGISTRATION ET AL 5030 CHAMPION BLVD BOCA RATON FL 33496 |
| THE DEMETRE LAW FIRM PC | 2911 DIXWELL AVE STE 104 HAMDEN CT 06518 |
| THE DENMAN LAW FIRM | 9003 AIRPORT FWY STE G150 NORTH RICHLAND HILLS TX 76180 |
| THE DENNIS A. HALL TRUST | 1221 HUFFMAN LAKE RD #PO VANDERBELT MI 49795 |
| THE DENNIS CORPORATION | 2916 BRUSH CREEK RD OKLAHOMA CITY OK 73120 |
| THE DENNIS ELWIN & ELOISE A. SESLER | 2631 LOMA VISTA DRIVE ESCONDIDO CA 92025-7309 |
| THE DENNIS GROUP | 17903 EVELYN AVE GARDENA CA 90248 |
| THE DENT LAW GROUP | PO BOX 341305 TAMPA FL 33694 |
| THE DENTISTS INSURANCE CO | PO BOX 1582 SACRAMENTO CA 95812 |
| THE DENTISTS INSURANCE CO | SACRAMENTO CA 95812 |
| THE DEPARTMENT OF REAL ESTATE | 542 FORBES AVE PITTSBURGH PA 15219 |
| THE DEPARTMENT OF REAL ESTATE | 542 FORBES AVE PITTSBURGH PA 15219-2906 |
| THE DERBES LAW FIRM LLC | 3027 RIDGELAKE DR METAIRIE LA 70002 |
| THE DETROIT LAW CENTER | PO BOX 2182 DETROIT MI 48202-0182 |
| THE DEWOOD LAW FIRM | 1020 MAIN ST STE E PATERSON NJ 07503 |
| THE DIANE M BAISIN TRUST | 8953 8953 WEST 24TH STREET LOS ANGELES CA 90034 |
| THE DIEHL LAKE COMPANY | 11218 DIEHL LAKE DR BERLIN CENTER OH 44401 |
| THE DIRENZO FAMILY TRUST | C/O DIRIENZO, MARIE D 9131 COVENTRY ROAD GEORGETOWN CA 95634 |
| THE DIXON AND SKWAREK FAMILY TRUST | 32812 VIA DEL AMO SAN JUAN CAPISTRANO CA 92675 |
| THE DIXON Q DERN TRUST | 1262 DEVON AVENUE LOS ANGELES CA 90024 |
| THE DOBSON ASSOCIATION | 2719 S REYES MESA AZ 85202 |
| THE DOERING TRUST | 5404  BARKLA STREET SAN DIEGO CA 92122 |

| Claim Name | Address Information |
| --- | --- |
| THE DOERINGER FAMILY TRUST | 3782 DAMAL DR ALLEGAN MI 49010 |
| THE DOLHANCYK LAW FIRM PC | 522 FLINT TRL JONESBORO GA 30236 |
| THE DOLHANCYK LAW FIRM PC | 522 FLINT TRL STE B JONESBORO GA 30236 |
| THE DOMINION ADVISORY GROUP | 5885 TRINITY PARKWAY, SUITE 210 CENTREVILLE VA 20120 |
| THE DON ASH REALTY GROUP LLC | 920 W BASIN RD STE 401 NEW CASTLE DE 19720 |
| THE DONALD ALLARD FAMILY TRUST | THE TONYA ALLARD FAMILY TRUST 2 PANORAMA AVE COTO DE CAZA CA 92679 |
| THE DONALD J & DORIS A HUBERS | LIVING TRUST 6513 LEISURE CREEK DRIVE 219 CALEDONIA MI 49316-8963 |
| THE DONNELSON TEAM LLC | 1027 STATE AVE 102 MARYSVILLE WA 98270 |
| THE DOROTHY JEAN MAL LV | 1140 TIVERTON TRAIL AND DOROTHY MALATESTA ROCHESTER HILLS MI 48306 |
| THE DOROTHY JEAN MALATESTA LVNG TR | 1140 TIVERTON TRAIL ROCHESTER HILLS MI 48306 |
| THE DORSEY LAW CENTER PC | 2 WISCONSIN CIR STE 700 CHEVY CHASE MD 20815 |
| THE DOUGLAS MICHAELS COMPANY LP | 6564 LOISDALE CT STE 610 SPRINGFIELD VA 22150-1813 |
| THE DOWNES LAW FIRM PC | 2121 S COLUMBIA AVE STE 405 TULSA OK 74114 |
| THE DOWNS HOA | PO BOX 245 SNELLVILLE GA 30078 |
| THE DOZIER LAW FIRM | 327 3RD ST MACON GA 31201 |
| THE DRAIN TEAM | 3350 ULMERTON UNIT 10 CLEARWATER FL 33762 |
| THE DREAM TEAM HENDERSONVILLE LLC | 100 BLUEGRASS COMMONS BLVD STE 2100 HENDERSONVILLE TN 37075 |
| THE DREYFUSS FIRM | 7700 IRVINE CTR DR STE 710 IRVINE CA 92618 |
| THE DREYFUSS FIRM PLC TRUST ACCOUNT | 7700 IRVINE CENTER DR SUITE 710 IRVINE CA 92618 |
| THE DUMMOND LAW FIRM | 1500 S UTICA AVE STE 400 TULSA OK 74104 |
| THE DUNKLIN APPRAISAL GROUP | PO BOX 1067 FLORENCE MS 39073-1067 |
| THE DUNN LAW GROUP | 15 BROAD ST FIFTH FL BOSTON MA 02109 |
| THE DURDEN LAW OFFICE | 24 ADAMS ST STE 4 QUINCY MA 02169 |
| THE DURNE AND JACQUELINE MIZE TRUST | 3261 ROYALTON COURT PLEASANTON CA 94588 |
| THE DUVAL LAW GROUP PC | 1 DEARBORN SQ STE 644 KANKAKEE IL 60901 |
| THE EABY FIRM LLC | 99 WOLF CREEK BLVD STE 3 DOVER DE 19901 |
| THE EAGLE-TRIBUNE | PO BOX 100 LAWRENCE MA 01842 |
| THE EASLEY FAMILY TRUST | 10230 WHEATLAND AVENUE SHADOW HILLS CA 91040 |
| THE EASON LAW FIRM | 6150 OLD NATIONAL HWY STE 200 COLLEGE PARK GA 30349 |
| THE ECONOMIST | SUBSCRIPTION DEPARTMENT PO BOX 58525 BOULDER CO 80321 |
| THE EDITORS | 3000F DANVILLE BLVD ALAMO CA 94507 |
| THE EDWARDS FAMILY TRUST | 8011 CHASE AVENUE LOS ANGELES CA 90045 |
| THE EDWARDS LAW FIRM PC | 4416 E PONCE DE LEON AVE CLARKSTON GA 30021 |
| THE EDWARDS LAW FIRM PL | 1901 MORRILL ST SARASOTA FL 34236 |
| THE EFIRD CORPORATION | 447 S SHARON AMITY RD CHARLOTTE NC 28211 |
| THE EHRKE FAMILY TRUST | 131 DESTRY COURT SAN JOSE CA 95136 |
| THE ELLAHIE LAW FIRM | 12 S 1ST ST STE 600 SAN JOSE CA 95113 |
| THE ELLEN D KOLOWICH REVOCABLE TRUS | 514 COOPER DRIVE BENICIA CA 94510 |
| THE ELLINGSON LAW GROUP LLC | 3411 N 16TH ST APT 2047 PHOENIX AZ 85016 |
| THE ELLIOT LEGAL GROUP PA | 121 S ORANGE AVE STE 1130 ORLANDO FL 32801 |
| THE ELMORE GROUP | 9405 MILL BROOK RD LOUISVILLE KY 40223-5034 |
| THE EMAC GROUP LLC | 3290 SAFE HARBOR LN LAKE MARY FL 32746-1806 |
| THE EMBRY FAMILY TRUST AND | 16114 LA LINDURA DR CHRISTINE AND MITCHEL EMBRY WHITTIER CA 90603 |
| THE EMERALD AT BRICKELL CONDO ASSN | 218 SE 14 ST 200 MIAMI FL 33131 |
| THE EMILE LA BOSSIERE TRUST | 891 REDBIRD DRIVE SAN JOSE CA 95125 |
| THE ENDRES LAW FIRM | 2121 SECOND STREET SUITE C-105 DAVIS CA 95618 |
| THE ENERGY COOPERATIVE | PO BOX 740467 CINCINNATI OH 45274 |
| THE ENERGY CORPORATIVE | 1500 GRANVILLE RD NEWARK OH 43055-1536 |
| THE ENERGY CORPORATIVE | 1500 GRANVILLE RDD NEWARK OH 43055-1536 |

| Claim Name | Address Information |
|---|---|
| THE ENGALND P ARCHANGE TRUST | THE PRISCILLA A. ARCHANGEL TRUST 45961 TOURNAMENT DR. NORTHVILLE TWP. MI 48167 |
| THE ENRIQUE R. OLIVAS JR TRUST | 1318 L AVE NATIONAL CITY CA 91950 |
| THE ENVIRONMENTAL CONTROL BOARD | OFFICE OF LEGAL AFFAIRS 345 ADAMS STREET BROOKLYN NY 11201 |
| THE EPCON GROUP | 6277 RIVERSIDE DR DUBLIN OH 43017 |
| THE EQUESTRIAN CLUB ESTATES POA | 14300 CALYPSO LN C O DAVID REIMER ESQ WELLINGTON FL 33414 |
| THE EQUITABLE BANK | 2290 N MAYFAIR RD WAUWATOSA WI 53226 |
| THE ERIK S & MARY J JORGENSEN TRUST | 437 MEADOW LANE ROCHESTER MI 48307 |
| THE ERNESTINE Q. SLACK 1997 TRUST | 2012 WEST 99TH STREET LOS ANGELES CA 90047 |
| THE ESCOE TRUST | 17562 EDGEWOOD LN YORBA LINDA CA 92886 |
| THE ESCROW GROUP | 1565 HOTEL CIR S STE 200 SAN DIEGO CA 92108-3418 |
| THE ESTATE OF ARVID MORGAN JR | 25562 245TH ST & ALLISON MORGAN & SHANNON WOLFE & BMW BUILDERS II LONE TREE IA 52755 |
| THE ESTATE OF BETTY ANN WILLIAMS | C/O DARREN WILLIAMS 3530 MILLERS POND WAY SNELLVILLE GA 30039 |
| THE ESTATE OF BURT T KOENTOPP | 509 S UNION RD SPOKANE VALLEY WA 99206 |
| THE ESTATE OF CATHERINE A DENARDO | 80 PINE STREET WESTFIELD MA 01085 |
| THE ESTATE OF CHARLES HOWARD | 5401 PONDEROSA DR ROANOKE VA 24019 |
| THE ESTATE OF CHARLES L LAMB AND | NORMA E LAMB 175 HOPPY TOM HOLLOW MARION NC 28752 |
| THE ESTATE OF CHARLES S BRODIE | C/O BARBARA AND EDWARD BRODIE, ADMINISTRATIORS SACRAMENTO CA 95831 |
| THE ESTATE OF CHRISTOPHER J HAMBY | C/O JOHN C HAMBY, EXECUTOR OF ESTAT 164 DOGWOOD RD. STONEVILLE NC 27048 |
| THE ESTATE OF CLIFFORD OLIVER | C/O LAW OFFICES OF ROBERT WINKLER 1883 EAST 14TH STREET SAN LEANDRO CA 94577 |
| THE ESTATE OF CONNIE CASCALES | 2202 N NORWAY TRAIL AND CHARLES W CASCALES JR AND CONNIE CASCALES MONTICELLO IN 47960 |
| THE ESTATE OF DARLENE L EVANS | C/O LISA D CRUSAN, SUCCESSOR CO TRU AND HOPE CARLSON, SUCCESSOR CO TRUS SANTA MARIA CA 93455 |
| THE ESTATE OF DAVID P KALANI JR | MERLE KALANI 530 KRAUSS STREET HONOLULU HI 96813 |
| THE ESTATE OF DENNIS J WAYNICK AND | KATHLEEN A WAYNICK 9615 COLWELL ALLEN PARK MI 48101 |
| THE ESTATE OF DEWAYNE W BEAN | C/O JOANN SPENCER, EXECUTOR 1007 SW DONEEN LN GRANTS PASS OR 97526 |
| THE ESTATE OF ELIZABETH MEIGHEN | C/O DENICE REILLY 4817 E BAKER DR CAVE CREEK AZ 85331 |
| THE ESTATE OF ELLEN SOLOMON | 79 MULBERRY DRIVE HOLLAND PA 18966 |
| THE ESTATE OF ERTHA POSEY | GLENDA POSEY 503 LYNN LANE MULDROW OK 74948 |
| THE ESTATE OF EUGENE A SCHNEIDER AND | LILLIAN M SCHNEIDER 412 CHARDON AVE CHARDON OH 44024 |
| THE ESTATE OF FELIX VASQUEZ | APT 23E 1935 EASTCHESTER RD BRONX NY 10461 |
| THE ESTATE OF FLORENCE HALL AND | 18654 STAHELIN BRANTLEY DEVELOPMENT LLC DETROIT MI 48219 |
| THE ESTATE OF FRANCIS T BUYDOS | C/O TRESA J BUYDOS, SUCCESSOR TRUST 100 SIENA LAGUNA NIGUEL CA 92677 |
| THE ESTATE OF FREDERICK E VAUGHAN AND | C/O KAREL DOUGLAS VAUGHN SUCCESSOR TRUSTEE OF F. E. V. FAM T WESTLAKE VILLAGE CA 91361 |
| THE ESTATE OF GEORGE ZOBEL AND | LILLES ZOBEL 3815 E. FAIRMOUNT AVE. PHOENIX AZ 85018 |
| THE ESTATE OF GERALDINE BRAGGS | C/O CHAROLES BRAGG SR 2015 EAST MARSH STREET STOCKTON CA 95205-6316 |
| THE ESTATE OF GREGG A STAHL | 14 JACKSON TERRACE FREEHOLD NJ 07728 |
| THE ESTATE OF HELEN E. MILLER | 8160 ARCH DR 229 LARCH PLACE DENTON MD 21629-1625 |
| THE ESTATE OF HELEN W BOWMAN AND ERIC BOWMAN | 10507 COUNTRY RIDGE DR UPPER MARLBORO MD 20772 |
| THE ESTATE OF HOWARD L PHILLIPS | LINDA L PHILLIPS 1520 NORFOLK DR ZIONSVILLE IN 46077 |
| THE ESTATE OF IGNACIO VALDIVIEZO | C/O NAOMI VALDIVIEZO 2232 E WILLOW WICK RD GILBERT AZ 85296 |
| THE ESTATE OF JANET M HARRIS AND JEROME C DIXON | VS GMAC MORTGAGE LLC WACHOVIA BANK NA AND ROGERS TOWNSEND AND THOMAS PC ET AL GURLEY AND COOKSON PLLC 5986 SIX FORKS RD RALEIGH NC 27609 |
| THE ESTATE OF JON J TAYLOR AND | DOLORES T TAYLOR 98-927 KAONOHI PLACE AIEA HI 96701 |
| THE ESTATE OF JOSEPH MILLER | 7 RANDALL LANE EAST QUOGUE NY 11942 |
| THE ESTATE OF KEITH E RAYL | C/O CAROLYN SUE RAYL 8646 BURT RD. CAPAC MI 48014 |
| THE ESTATE OF LARRY BYERS | C/O MARK BYERS, EXECUTOR 300 CARSLBAD VILLAGE DR 108-A #85 CARLSBAD CA 92008 |

| Claim Name | Address Information |
|---|---|
| THE ESTATE OF LARRY TROXELL AND | PATRICIA TROXELL 2224 S HUMBOLDT ST DENVER CO 80210 |
| THE ESTATE OF LAWRENCE MORGAN | 1825 BRABHAM STREET EL CAJON CA 92019 |
| THE ESTATE OF LEANNE ROBINSON | 541 S 29TH AVE AND MORDECAI CLAIM SERVICE HOLLYWOOD FL 33020 |
| THE ESTATE OF LEO MCDEVITT | 2100 MANCHESTER RD STE 950 SIRIPORN K MCDEVITT ANCHORAGE CONSTRUCTION WHEATON IL 60187 |
| THE ESTATE OF LESLIE S BOWMAN | C/O ROBERT HUNT, EXECUTOR 3120 MISSION AVE CARMICHAEL CA 95608 |
| THE ESTATE OF LILLIAN I MONTGOMERY | C/O BEVERLY SHAHROKH NASAB 743 SNEAD LOOP SE RIO RANCHO NM 87124 |
| THE ESTATE OF MARY J JANESCH AND | ALOYSIUS C JANESCH PO BOX 3936 PINETOP AZ 85935 |
| THE ESTATE OF MYRA GOLDWATER | C/O TEREE PECK, EXECUTOR 1111 E TAHQUITZ CYN WAY SUITE 120 PALM SPRINGS CA 92262 |
| THE ESTATE OF MYRNA CARVER | C/O ROGER DANES, EXECUTOR 12256 CATENIA DRIVE GRANADA HILLS CA 91344 |
| THE ESTATE OF NATALIE WILLEFORD | 1119 N 86TH WAY AND AZ BIO CLEANUP AND RESTORATION SCOTTSDALE AZ 85257 |
| THE ESTATE OF NORMAN BOYLE | CAROL BOYLE 558 E LEHI ROAD MESA AZ 85203 |
| THE ESTATE OF PENNI BEAUPRE | ARTHUR BEAUPRE PO BOX 76 ST CROIX FALLS WI 54024 |
| THE ESTATE OF PHILLIP M STOKOE AND | KAREN STOKOE 5444 PEACOCK LN RIVERSIDE CA 92505-3158 |
| THE ESTATE OF PHILLIS J | 2275 ST SWITHIN LN COLLINS AND WILLIAM ROLISON MELBOURNE FL 32935 |
| THE ESTATE OF ROBERT J ALEXANDER AND | PEGGY A ALEXANDER 838 CHATSWORTH DR. NEWPORT NEWS VA 23601 |
| THE ESTATE OF ROBERT J HENDERSON | SHERRY D HENDERSON 1822 BELLEFONTAINE AVE INDIANAPOLIS IN 46202 |
| THE ESTATE OF SOFIA JACAINE | 2 COLLEGE TERRANCE SAN FRANCISCO CA 94112 |
| THE ESTATE OF SUSAN J COWIE | C/O LAW OFFICES OF JOHN A. STONICH 79 DEVINE ST., SUITE 201 SAN JOSE CA 95110 |
| THE ESTATE OF WILLIAM ATWOOD AND | DORIS ATWOOD 4139 BARNES CT ROCHESTER HILLS MI 48306 |
| THE ESTATE OF WILLIAM F CHAPMAN JR | 1 AUTO CLUB DRIVE DEARBORN MI 48126 |
| THE ESTATE OF WILLIAM WOODS | C/O ROBERT V TOWNES, III, PERSONAL 717 KERR DRIVE GARDENDALE AL 35071 |
| THE ESTATES AT NORTH RICHLAND HILLS | 2505 N STATE HIGHWAY 360 STE 800 GRAND PRAIRIE TX 75050-7803 |
| THE ESTATES COMMUNITY ASSOCIATION | 6363 WOODWAY STE 800 HOUSTON TX 77057 |
| THE ESTATES OF RICHARD | 526 E ANGELA DR AND PATTY PINGATORE AND PATRICIA PINGATORE PHOENIX AZ 85022 |
| THE ESTLE LAW FIRM | 12520 HIGH BLUFF DR STE 265 SAN DIEGO CA 92130 |
| THE EVANS FAMILY TRUST AND | 25482 AVENIDA ESCALERA CORI AND JODI EVANS SANTA CLARITA CA 91355 |
| THE EVANSTON CHAMBER OF COMMERCE | 1840 OAK AVE STE 110 EVANSTON IL 60201-3684 |
| THE EXCHANGE CONDOMINIUM | 9336 S JEFFERY CHICAGO IL 60617 |
| THE EXPLORERS CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUSERRICOEMMER AND BROOKS HOLBROOK MA 02343 |
| THE FAIRWAYS AT SOUTH SHORE HARBOR | 5295 HOLLISTER ST HOUSTON TX 77040 |
| THE FALCONE LAW FIRM PC | 363 LAWRENCE ST NE MARIETTA GA 30060 |
| THE FALLS AT HIDDEN CANYON HOA | PO BOX 12117 LAS VEGAS NV 89112 |
| THE FALLS AT INVERRAY CONDO INC | 4373 ROCK ISLAND RD C O CAMPBELL PRPERTY MGMT LAUDERHILL FL 33319 |
| THE FALLS CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 BRAINTREE MA 02184-8733 |
| THE FAMILY LAW CENTER OF RHODE ISLA | 38 BELLEVUE AVE STE G NEWPORT RI 02840 |
| THE FAMILY LAW CENTER PC | 19630 GOVERNORS HWY FLOSSMOOR IL 60422 |
| THE FAREKIAN-BESINQUE TRUST | 4512 VISTA LARGO TORRANCE CA 90505-6358 |
| THE FARISH AGENCY | 781 S ALABAMA AVE MONROEVILLE AL 36460 |
| THE FARM ARAPAHOE COUNTY HOA | 7000 S YOSEMITE ST 150 C O PCMS ENGLEWOOD CO 80112 |
| THE FARM CAROLINA FOREST | 5001 N KINGS HWY STE 211 MYRTLE BEACH SC 29577 |
| THE FARM MUTUAL WATER CO | 33383 MILL POND DR WILDOMAR CA 92595 |
| THE FARMS AT INDIAN POND CONDO | SE PROPERTY MGMT INC PO BOX BG NORTON MA 02766 |
| THE FARMS INDIAN POND CONDO TRUST | 4 PRESTON CT STE 101 C O THE DARTMOUTH GROUP INC BEDFORD MA 01730 |
| THE FARNHAM FAMILY TRUST | (NEWBURY PARK AREA) 6 NADINE COURT THOUSAND OAKS CA 91320 |
| THE FARRIS FAMILY TRUST | 3469 CIRCULO ADORNO CARLSBAD CA 92009 |
| THE FARROH GROUP | 3788 LEE RD CLEVELAND OH 44128 |
| THE FAUCETTE LAW FIRM LLC | 3915 CASCADE RD SW STE T 140 ATLANTA GA 30331 |

| Claim Name | Address Information |
|---|---|
| THE FEDERAL SAVINGS BANK | 7200 W 132ND ST STE 220 OVERLAND PARK KS 66213 |
| THE FERRARO FIRM LLC | 140 E RIDGEWOOD AVE STE 415 PARAMUS NJ 07652 |
| THE FIDELITY LAND TRUST CO. LLC AS TRUSTEE | UNDER TRUST NO 000001 DATED DECEMBER 9 2011 VS MORTGAGE ELECTRONIC ET AL THE DELTA LAW FIRM 5030 CHAMPION BLVD BOCA RATON FL 33496 |
| THE FIELDS OF FARM COLONY OWNERS AS | PO BOX 601 YORKVILLE IL 60560 |
| THE FIFTH COUNTY FUND LP | PO BOX 6434 FOLSOM CA 95763-6434 |
| THE FIRM LLC | PO BOX 45343 LITTLE ROCK AR 72214 |
| THE FIRM OF KIMBERLY A GILBERT | PO BOX 377 LAFAYETTE IN 47902 |
| THE FIRST AMERICAN CORPORATION | 1 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| THE FIRST BEXLEY BANK | 7900 MIAMI LAKES DRIVE W #201 MIAMI LAKES FL 33016 |
| THE FIRST MORTGAGE CORPORATION | 19831 GOVERNORS HIGHWAY SUITE 100 FLOSSMOOR IL 60422 |
| THE FIRST MORTGAGE GROUP | 19831 GOVERNORS HWY FLOORSMOOR IL 60422 |
| THE FIRST NATIONAL BANK OF CHICAGO | 19831 GOVERNORS HWY FLOORSMOOR IL 60422 |
| THE FIRST NATIONAL BANK OF CHICAGO | 525 W MONROE ATTN FREDDIE MAC CHICAGO IL 60661 |
| THE FIRST NATIONAL BANK OF LAYTON | 136 W 12300 S DRAPER UT 84020 |
| THE FISHBACK LAW GROUP | 8001 IRVINE CTR DR STE 1090 IRVINE CA 92618 |
| THE FISHER LAW GROUP | 9440 PENNSYLVANIA AVE STE 350 UPPER MARLBORO MD 20772 |
| THE FISHER LAW GROUP PLLC | 9440 PENNSYLVANIA AVE 350 UPPER MARLBORO MD 20772 |
| THE FISHER LAW GROUP PLLC | 9440 PENNSYLVANIA AVE STE 350 UPPER MARLBORO MD 20772 |
| THE FISHER LAW GROUP PLLC | 9440 PENNSYLVAVNIA AVE SUTIE 350 UPPER MARLBORO MD 20772-3659 |
| THE FITCH FIRM PC | 117 N MCDONOUGH ST DECATUR GA 30030 |
| THE FITCH FIRM PC | 6065 ROSWEL RD NE STE 225 ATLANTA GA 30328 |
| THE FIX LAW FIRM | 125 W 4TH ST OSWEGO NY 13126 |
| THE FLAG COMPANY | 3600 CANTRELL INDUSTRIAL COURT ACWORTH GA 30101 |
| THE FLAIG FAMILY REVOCABLE TRUST | AGREEMENT DATED FEBRUARY 27, 1996 34087 NORTHWOOD CT STERLING HEIGHTS MI 48312 |
| THE FLAIG LAW FIRM APC | 880 HAMPSHIRE RD STE B WESTLAKE VILLAGE CA 91361 |
| THE FLORENTINE | 526 1ST AVE S UNIT 211 SEATTLE WA 98104 |
| THE FLORIDA BANKERS ASSOCIATION | 1001 THOMASVILLE ROAD SUITE 201 TALLAHASSEE FL 32303 |
| THE FLORIDA DEFAULT GROUP | 4919 MEMORIAL HWY STE 200 TAMPA FL 33634-7500 |
| THE FLORIDA DEFAULT LAW GROUP | PO BOX 25018 MAIL STOP 4 TAMPA FL 33622 |
| THE FLORIDA DEFAULT LAW GROUP | (N/K/A RONALD R. WOLFE & ASSOCIATES, P.L.) 4919 MEMORIAL HIGHWAY, SUITE 200 TAMPA FL 33634 |
| THE FLORIDA DEFAULT LAW GROUP N K A RONALD R | WOLFE AND ASSOCIATES PL 4919 MEMORIAL HWY STE 200 TAMPA FL 33634 |
| THE FLORIDA DEFAULT LAW GROUP PL | RON WOLFE 4919 MEMORIAL HWY SUITE 200 TAMPA FL 33634 |
| THE FLORIDA DEFAULT LAW GROUP PL | 4919 MEMORIAL HWY STE 200 TAMPA FL 33634 |
| THE FLOWERS GROUP | 6244 FERRIS SQUARE SAN DIEGO CA 92121 |
| THE FLYNN FAMILY TRUST AND | 16851 MT YOUNIS ST BARTWOOD CONSTRUCTION INC &JOSEPH & EVELYN FLYNN FOUNTAIN VALLEY CA 92708 |
| THE FOLEY LAW FIRM LLC | 4433 N OAKLAND AVE SHOREWOOD WI 53211 |
| THE FOOTHILLS | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| THE FOOTHILLS MASTER | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| THE FORCE GROUP | 15165 NW 77TH AVE STE 1005 MIAMI LAKES FL 33014 |
| THE FORUMS RESIDENTIAL ASSOCIATION | PO BOX 270036 FLOWER MOUND TX 75027 |
| THE FOSTER FAMILY TRUST | 13 EASTBOURNE BAY LAGUNA NIGUEL CA 92677 |
| THE FOUNTAIN CONDOMINIUM | PO BOX 13615 CHANDLER AZ 85248 |
| THE FOUNTAINHEAD GROUP | 2240 D GALLOWS RD VIENNA VA 22182 |
| THE FOWLER AGENCY | 2804 THOUSAND OAKS SAN ANTONIO TX 78232 |
| THE FRAMPTON LIVING TRUST | 380 SOUTH ORANGE GROVE BLVD #10 PASADENA CA 91105 |
| THE FRANKRONE 1992 TRUST | 1811 STANFORD AVENUE MENLO PARK CA 94025 |

| Claim Name | Address Information |
|---|---|
| THE FREEMAN COMPANIES | 901 E. SOUTH ST ANAHEIM CA 92805 |
| THE FREEMAN LAW FIRM, P.A. | BYRON BRUCH AND THE FREEMAN LAW FIRM, P.A. VS. GMAC MORTGAGE, LLC 4245 FOWLER STREET FORT MYERS FL 33901 |
| THE FRIED LAW FIRM PA | 4550 MONTGOMERY AVE STE 710 N BETHESDA MD 20814 |
| THE FRIGILLANA FAMILY TRUST | HILARY W. FRIGILLANA 5441 AZURE COURT DISCOVERY BAY CA 94505 |
| THE FRISCO FAIRWAYS | NULL HORSHAM PA 19044 |
| THE FRUTKIN LAW FIRM PLC | 101 N FIRST AVE STE 2410 PHOENIX AZ 85003 |
| THE FRUTKIN LAW FIRM PLC | 40 N CENTRAL AVE STE 1400 PHOENIX AZ 85004 |
| THE FRUTKIN LAW FIRM PLC | 40 N CENTRAL AVE STE 1400 TWO RENAISSANCE SQUARE PHOENIX AZ 85004 |
| THE FRYDMAN LAW GROUP PLLC | 3389 SHERIDAN ST NO 283 HOLLYWOOD FL 33021 |
| THE FRYE LAW FIRM PA | 1171 W 4TH ST WINSTON SALEM NC 27101 |
| THE FUENTES LAW FIRM | 4524 WHITTIER BLVD LOS ANGELES CA 90022 |
| THE FUIRE LAW FIRM | 23603 PARK SORRENTO STE 103 CALABASAS CA 91302 |
| THE FULLER LAW FIRM | 1 ALMADEN BV STE 720 SAN JOSE CA 95113 |
| THE FULLER LAW FIRM | 60 N KEEBLE AVE SAN JOSE CA 95126 |
| THE FURIES | PO BOX 2033 WELLFLEET MA 02667 |
| THE FURTICK CO | 520 HOMESTEAD PLANTATION SALLEY SC 29137 |
| THE FUTURES COMPANY | 400 MEADOWMONT VILLAGE CIR STE 431 CHAPEL HILL NC 27517 |
| THE GABLES AT WINGFIELD TOWNHOMES | 5455 A1A S C O MAY MANAGEMENT SERVICES LLC SAINT AUGUSTINE FL 32080 |
| THE GABLES COA GAINESVILLE INC | 4700 SW ARCHER RD GAINESVILLE FL 32608 |
| THE GAFFNEY GROUP INC | 400 S FARRELL DRIVE SUITE B 202 PALM SPRINGS CA 92262 |
| THE GAIL I GONZALEZ REVOCABLE | LIVING TRUST 14346 LA FORGE STREET WHITTIER CA 90603 |
| THE GAILOR LAW OFFICE, PLLC | DUWARD T. DUVALL AND ANGELA DUVALL VS. GMAC MORTGAGE LLC FORCHT BANK AND MAGNOLIA BANK INCORPORATED 100 PROFESSIONAL ARTS BUILDING 730 WEST MARKET STREET LOUISVILLE KY 40202 |
| THE GALAXY TOWERS CONDO ASSOC | 55 HARRISTOWN RD C O BUCKALEW FRIZZELL AND CREVINA LLP GLEN ROCK NJ 07452 |
| THE GALER FIRM PC | 225 W WASHINGTON ST STE 2200 CHICAGO IL 60606 |
| THE GALLER LAW FIRM LLC | 5901 PEACHTREE DUNWOODY RD NE A SANDY SPRINGS GA 30328 |
| THE GALLER LAW FIRM LLC | 5901 PEACHTREE DUNWOODY RD NE STE A525 ATLANTA GA 30328-7164 |
| THE GALLERY A CONDOMINIUM | 2010 156TH NE STE100 BELLEVUE WA 98007 |
| THE GALLERY COLLECTION | PRUDENT PUBLISHING RIDGEFIELD PARK NJ 07660 |
| THE GALLERY OF HOMES | PO BOX 334 5024 STATE HWY 84 LONGVILLE MN 56655 |
| THE GARDEN LAKES COMMUNITY | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| THE GARDENS AT OWINGS MILLS | 9419 GEORGIA AVE STE 207 SILVER SPRING MD 20910 |
| THE GARDENS AT SOUTH OAKS | 4177 A CRESCENT DR C O EFTIM COMPANY REALTORS SAINT LOUIS MO 63129 |
| THE GARDENS CENTRAL PARK HOA | 8212 23 MILE RD 126 SHELBY MI 48316 |
| THE GARDENS CONDOMINIUMS ASSOC | 3701 S OSPREY AVE SARASOTA FL 34239-6848 |
| THE GARIS LAW FIRM | 4929 MONROE RD CHARLOTTE NC 28205 |
| THE GAS COMPANY | PO BOX C MONTEREY PARK CA 91754-0932 |
| THE GATE CONDOMINIUM ASSOCIATION | 4373 ROCK ISLAND RD FORT LAUDERDALE FL 33319 |
| THE GAYLE CONDOMINIUM | 1500 112TH AVE NE STE 200 C O CONDO SERVICES LLC BELLEVUE WA 98004 |
| THE GEBHARDT FAMILY TRUST | 1711 CAPISTRANO DRIV PETALUMA CA 94954 |
| THE GELER FAMILY TRUST | 47 CORTE DEL CAMPO MORAGA CA 94556 |
| THE GENOA BANKING COMPANY | 801 MAIN STREET GENOA OH 43430 |
| THE GENT LAW FIRM PLLC | 113 W MULBERRY KAUFMAN TX 75142 |
| THE GENTILE GROUP LLC | 28059 US HIGHWAY 19 NORTH SUITE 302 CLEARWATER FL 33761 |
| THE GENTRY AT PRINCETON MEADOWS | 216 ROCKINGHAM ROW C O PIAZZA AND ASSOCIATES INC PRINCETON NJ 08540 |
| THE GEORGE D. & CAROLINE M. | CHOUINARD FAMILY 1994 TRUST 33853 PALOMARES ROAD CASTRO VALLEY CA 94552-9616 |
| THE GEORGE W. CARLSON TRUST | 156 LA CRESCENTA DRIVE CAMARILLO CA 93010 |
| THE GEORGIAN CONDO ASSOCIATION | 4414 S VINCENNES AVE UNIT 1 CHICAGO IL 60653 |

| Claim Name | Address Information |
|---|---|
| THE GEPFORD LAW GROUP, LC | HOMECOMINGS FINANCIAL NETWORK, INC. V. DANIEL K. WEST AND DONNA J. WEST V. GMAC MORTGAGE, LLC 9200 WARD PARKWAY, SUITE 550 KANSAS CITY MO 64114 |
| THE GERALD ORR REVOCABLE TRUST | 1103 BEELARD DRIVE VACAVILLE CA 95687 |
| THE GERALD R AND VERNA Y BRYDSON | TRUST 3067 KELP LANE OXNARD CA 93035-1624 |
| THE GIBSON LAW GROUP | 1801 N HAMPTON RD STE 370 DESOTO TX 75115 |
| THE GILLETTE COMPANY | PRUDENTIAL TOWER BUILDING 42ND FLR BOSTON MA 02199 |
| THE GILLIAM LAW CENTER | 2001 MARTIN LUTHER KING JR DR 30 ATLANTA GA 30310 |
| THE GILLIAM LAW CENTER | 2001 MARTIN LUTHER KING JR DR SW STE 303 ATLANTA GA 30310-5801 |
| THE GILMORE FAMILY TRUST | 22165 EAGLES NEST COURT MURRIETA CA 92562-3036 |
| THE GINGRICHJR FAMILY TRUST | 1565 PUERTO VALLARTA DRIVE SAN JOSE CA 95120 |
| THE GIRLS INC | 2760 S COUNTY RD 25A TROY OH 45373 |
| THE GLAZER LAW FIRM PC | PO BOX 60712 WASHINGTON DC 20039 |
| THE GLEN AT HILLSBOROUGH | 1760 CALIFORNIA AVE STE 101 CORONA CA 92881 |
| THE GLEN AT TAMIMENT POA | 235 THE GLEN TAMIMENT PA 18371 |
| THE GLEN AT WIDEFIELD HOMEOWNERS | 3578 HARTSEL DR E 220 C O RED OAK ASSOCIATESLLCJ MCLAIN COLORADO SPRINGS CO 80920 |
| THE GLEN GROUP | 1300 PADDOCK DR G 100 RALEIGH NC 27609 |
| THE GLEN PHASE TWO HOA | 3949 PENDER DR STE 205 FAIRFAX VA 22030 |
| THE GLEN SALEM FIELDS COMMASSOC | 3949 PENDER DR STE 205 C O ARMSTRONG MANAGEMENT SERVICES FAIRFAX VA 22030 |
| THE GLEN SECTION I CONDO ASSOC INC | 4 WALTER FORAN BLVD STE 311 C O ACCESS PROPERTY MGMT FLEMINGTON NJ 08822 |
| THE GLENN GROUP | 1300 PADDOCK DR G 100 RALEIGH NC 27609-5494 |
| THE GLOUCESTER TOWNSHIP | 71 W LANDING RD MUNICIPAL UTILITIES AUTHORITY GLENDORA NJ 08029 |
| THE GODMOTHERS OF TIMOTHY MURPHY SCHOOL | ONE ST VINCENT DRIVE SAN RAFAEL CA 94903 |
| THE GOLDEN GROPU PREMIER PROP | 3171 NE CARNEGIE DR LEES SUMMIT MO 64064 |
| THE GOLIC LAW FIRM | DEUTSCHE BANK NATL TRUST CO, AS INDENTURE TRUSTEE FOR THE REGISTERED HOLDERS OF IMH ASSETS CORP, COLLATERALIZED ASSET B ET AL 7545 CENTURION PARKWAY, SUITE 303 JACKSONVILLE FL 32256 |
| THE GOMBERG FAMILY TRUST | 11107 YOLANDA AVENUE LOS ANGELES CA 91326 |
| THE GOOD PLUMBER LLC | 12754 E DREYFUS DR EL MIRAGE AZ 85335 |
| THE GOODE AND FRESH PIZZA BAKERY | 1336 WAUKEGAN RD. GLENVIEW IL 60025-3051 |
| THE GOODING COMPANY | 406 S CABLE RD LIMA OH 45805 |
| THE GOODING LAW FIRM | 1200 CITY PL BUILDING 204 N ROBINSON AVE OKLAHOMA CITY OK 73102 |
| THE GOODING LAW FIRM | 204 N ROBINSON AVE OKLAHOMA CITY OK 73102 |
| THE GOODMAN LAW GROUP | PO BOX 2843 FARMINGTON HILLS MI 48333-2843 |
| THE GOODWIN GROUP INC | P O BOX 40926 CHARLESTON SC 29423 |
| THE GOODWIN GROUP INC | PO BOX 40926 CHARLESTOWN SC 29423 |
| THE GORDON CO | 105 S NORTON PO BOX 382 NORTON KS 67654 |
| THE GORDON LAW FIRM PC | 210 INTERSTATE N PKWY SE STE ATLANTA GA 30339 |
| THE GORDON LAW FIRM PC | 210 INTERSTATE N PKWY SE STE 700 ATLANTA GA 30339 |
| THE GORE LAW FIRM | CEDRIC FRANCIS VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION 6200 SAVOY DR STE 1150 HOUSTON TX 77036-3369 |
| THE GORE LAW FIRM | GEORGE W GORE PC 12946 DAIRY ASHFORD SUITE 350 SUGARLAND TX 77478 |
| THE GRAHAM TRUST AND | 16636 MARTINCOIT RD CHARLES AND DIANE GRAHAM POWAY CA 92064 |
| THE GRAND RESERVE CONDOMINIUM | 3001 EXECUTIVE DR STE 260 CLEARWATER FL 33762 |
| THE GRANDVIEW TRUST | 9102 FIRESTONE BLVD SUITE M DOWNEY CA 90241-5348 |
| THE GRANGER COMPANY | 7312 MERIDIAN RD SE OLYMPIA WA 98513 |
| THE GRANGETTO GROUP | 5470 EL ARBOL CARLSBAD CA 92008 |
| THE GREEN CLOSET INC | 3349 VALLEY AVE 1000 WINCHESTER VA 22602 |
| THE GREEN LAW FIRM LLC | PO BOX 43370 ATLANTA GA 30336 |
| THE GREEN LAW FIRM PL | 7805 S W 6TH CT ATTN DEBORAH A GREEN PLANTATION FL 33324 |

| Claim Name | Address Information |
| --- | --- |
| THE GREEN LAW GROUP LLP | 1777 E LOS ANGELES AVE SIMI VALLEY CA 93065 |
| THE GREENS HOME OWNERS ASSOCIATION | 375 N STEPHANIE ST 911 B HENDERSON NV 89014 |
| THE GREENS OF EMERALD HILLS INC | 3800 S OCEAN DR STE 228 HOLLYWOOD FL 33019 |
| THE GREENS PENN OAKS | PO BOX 1605 WEST CHESTER PA 19380 |
| THE GREENSPAN CO | 25913 N 3RD AVE PHOENIX AZ 85085 |
| THE GREENSPAN CO ADJUSTERS | 428 S GILBERT RD STE 106 3 GILBERT AZ 85296 |
| THE GREENSPAN CO ADJUSTERS INTNL | 428 S GILBERT RD STE 106 3 GILBERT AZ 85296 |
| THE GREGORY FAMILY TRUST OF 1988 | 5469 BECKFORD ST VENTURA CA 93003 |
| THE GREGORY MARK KEL TRUST | 28404 BEECH HILL AND GREGORY KELLER FARMINGTON HILLS MI 48334 |
| THE GRIFFIN FIRM LLC | 136 N MAIN ST ANDERSON SC 29621 |
| THE GRIFFIN FIRM LLC | CHARLES R GRIFFIN JR 136 NORTH MAIN STREET ANDERSON SC 29621 |
| THE GROGAN FAMILY TRUST | 518 MOUNTAIN VIEW ROAD CREST CA 92021 |
| THE GROUP A REAL ESTATE COMPANY | PO BOX 291565 PHELAN CA 92329 |
| THE GROVE AT GRAND PALMS HOA | 10112 USA TODAY WAY C O ASSOCIATION SERVICES OF FL HOLLYWOOD FL 33025 |
| THE GROVE HOA INC | 1836 N CRYSTAL LAKE DR 122 LAKELAND FL 33801 |
| THE GROVE SUMMERBROOKE HOA | PO BOX 13565 TALLAHASSEE FL 32317 |
| THE GROVES AT SOUTH MOUNTAIN | 4523 E BROADWAY RD PHOENIX AZ 85040 |
| THE GROVES AT SUMMER HILL | 57 OBERY ST STE 4 C O COZBY AND BRUNO LLC PLYMOUTH MA 02360 |
| THE GROVES OF LEGACY PARK | 112 POLO PARK E BLVD DAVENPORT FL 33897 |
| THE GROVR TOWNHOMES ASSOCIATION | PO BOX 871 FREDERICK CO 80530 |
| THE GRUDZIEN FAMILY TRUST | 20538 MADISON STREET TORRANCE CA 90503 |
| THE GRUPO GLEMKA REVOCABLE TRUST | PO BOX 8617 NORTHRIDGE CA 91327-8617 |
| THE GUADALUPE ALCOCER TRUST | PO BOX 149 BEVERLY HILLS CA 90213 |
| THE GUTTER GUYS | 954 29TH RD BROOKVILLE KS 67425 |
| THE HABERSHAM ESTATE CONDO ASSN | 10904 CRABAPPLE RD ROSWELL GA 30075 |
| THE HABITAT COMPANY | 5000 TOWN CTR STE 101 SOUTHFIELD MI 48075 |
| THE HAISTEN GROUP INC | 1200 MARKET ST CHATTANOOGA TN 37402 |
| THE HAISTEN GROUP INC | 1200 MARKET ST CHATTANOOGA TN 37402-2713 |
| THE HALL REVOCABLE TRUST | 2B NORTHCROFT CLOSE ENGLEFIELD GREEN EGHAM TW20 ODY GREAT BRITAIN |
| THE HALL REVOCABLE TRUST | 2B NORTHCROFT CLOSE ENGLEFIELD GREEN EGHAM TW20 ODY UNITED KINGDOM |
| THE HALLER FAMILY TRUST | 2213 GREENFIELD AVENUE LOS ANGELES CA 90064 |
| THE HAMLET CONDOMINIUM TRUST | 1 STATE ST STE 1500 BOSTON MA 02109 |
| THE HAMMOCKS TOWNHOMES HOA INC | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| THE HAMMOND CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| THE HAMPTONS AT BRANDON CONDOMINIUM | 809 GOLDEN RAINTREE PL BRANDON FL 33510 |
| THE HANDY MAN | 1583 E RIVER RD LOUISBURG NC 27549 |
| THE HANDYMAN | 40 ERMINE ST FAIRFIELD CT 06824 |
| THE HANDYMAN | 2480 BLACK ROCK TURNPIKE FAIRFIELD CT 06825 |
| THE HANDYMAN, JOEL | 4115 AURORA RD LOT 15 MELBOURNE FL 32934 |
| THE HANNA COMPANY | 4220 BLUFF RD ALLENDALE SC 29810 |
| THE HANNELORE MILLS SEPARATE | PROPERTY TRUST 1374 ASTER ST UPLAND CA 91786 |
| THE HANSEN FAMILY TRUST | 2788 BAYSHORE AV VENTURA CA 93001 |
| THE HARBESON AGENCY INC | 29 A MIRACLE STRIP PKWY FORT WALTON BEACH FL 32548-6655 |
| THE HARBIN GROUP INC | 19222 W MCNICHOLS DETROIT MI 48219 |
| THE HARDWOOD FLOOR EXPERT | 14645 JUNIPER ST WESTMINSTER CA 92683 |
| THE HARLESTON LAW FIRM | 709 ORO AVE S LEHIGH ACRES FL 33974-5503 |
| THE HARRIS FIRM LLC | 5520 HWY 280 STE 4 BIRMINGHAM AL 35242 |
| THE HARRIS LAW GROUP | PO BOX 188 JONESBORO GA 30237 |
| THE HARRIS LAW GROUP | PO BOX 3532 PEACHTREE CITY GA 30269 |

| Claim Name | Address Information |
|---|---|
| THE HARRISON LAW FIRM | 10451 MILL RUN CIR STE 400 OWINGS MILLS MD 21117 |
| THE HARRY J. MOORE AND CAROL A. | MOORE TRUST 8329 CARIBOU CLARKSTON MI 48348 |
| THE HARTFORD | GROUP BENEFITS DIVISION PO BOX 8500-3690 PHILADELPHIA PA 19178-3690 |
| THE HARTFORD C O CLAIM | 967 MORELLO AVE PP0008750555 MARTINEZ CA 94553 |
| THE HARTFORD FOR THE | PO BOX 14266 ACCOUNT OF BARBARA J COLLINS LEXINGTON KY 40512 |
| THE HARVEY GROUP | 301 N CANON DR BEVERLY HILLS CA 90210 |
| THE HARVEY GROUP | 301 N CANON DR E BEVERLY HILLS CA 90210 |
| THE HARVEY GROUP | 301 NCANON DR STE E BEVERLY HILLS CA 90210 |
| THE HARVEY GROUP | 308 S ALMONT DR BEVERLY HILLS CA 90211 |
| THE HARVEY LAW GROUP LTD | 5515 SOUTHWYCK BLVD STE 205 TOLEDO OH 43614 |
| THE HAVINS CO INC | 2518 E ALLEN RD TUCSON AZ 85716-1002 |
| THE HAWTHORNE GROUP | 8005 OAKCREST DR MCKINNEY TX 75070 |
| THE HAYASHI FAMILY TRUST | 567 WILLOW PLACE LA VERNE CA 91750 |
| THE HAYBERLAW FIRM, LLC | 221 MAIN STREET SUITE 502 HATFORD CT 06106 |
| THE HAZELTON CITY WATER AUTHORITY | 400 E ARTHUR GARDNER PKWY HAZELTON PA 18201 |
| THE HEATING AND COOLING WORKS | 11105 80TH PL LAGRANGE IL 60525 |
| THE HEGNER LAW FIRM | 14350 CIVIC DR STE 270 VICTORVILLE CA 92392 |
| THE HEITMAN GROUP INC | 2233 WILLAMETTE STREET BLDG C EUGENE OR 97405 |
| THE HELEN ANN LYNN LIVING TRUST | C/O LYNN, HELEN A 23327 IDA PL CHATSWORTH CA 91311-6416 |
| THE HELM MANAGEMENT COMPANY | ATTN CONDO CERT FOR MISSION GATE 4668 NEBO DR STE A LA MESA CA 91941 |
| THE HELMS LAW FIRM PC | 3400 W LAWRENCE CHICAGO IL 60625 |
| THE HELMS LAW FIRM PC | 3400 W LAWRENCE AVE CHICAGO IL 60625 |
| THE HEMISPHERE CONDO ASSO | 1980 S OCEAN BLVD HALLANDALE FL 33009 |
| THE HEMPFIELD TOWNSHIP | 1146 WOODWARD DRIVE GREENSBURG PA 15601 |
| THE HENDERSON GROUP ENTERPRISES LLC | 814 RIVER OAKS DR JEFFERSONVILLE IN 47130 |
| THE HENDERSON STITH LAW FIRM PC | 33 W QUEENS WAY STE A HAMPTON VA 23669 |
| THE HENDRICKSON LAW FIRM PLLC | 2133 E WARNER RD NO 106 TEMPE AZ 85284 |
| THE HENRIQUES GROUP PA | 115 NW 121ST ST MIAMI FL 33168 |
| THE HERITAGE | A NEW JERSEY PARTNERSHIP 1 ROSSMORE DR, STE 300 JAMESBURG NJ 08831 |
| THE HERITAGE AGENCY BH AND G | 915 N BROADWAY PITTSBURG KS 66762 |
| THE HERITAGE ESCROW COMPANY | 2955 MAIN ST STE 100 IRVINE CA 92614 |
| THE HERITAGE ESCROW GROUP | 2955 MAIN ST STE 100 IRVICE CA 92614 |
| THE HERITAGE GROUP INC | 1028 BLVD STE 202 WEST HARTFORD CT 06119 |
| THE HERITAGE HOMEOWNERS | 1441 N ROCK RD NO 2000 WICHITA KS 67206 |
| THE HERNDON COMPANY | 1100 N PATTERSON ST VALDOSTA GA 31601 |
| THE HERNDON COMPANY | PO BOX 1625 VALDOSTA GA 31603 |
| THE HERSHEWE LAW FIRM, P.C. | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL 431 SOUTH VIRGINIA AVENUE JOPLIN MO 64801 |
| THE HESLIN LAW FIRM | 2834 COTTMAN AVE PHILADELPHIA PA 19149 |
| THE HIGHLAND HOMEOWNERS ASSOCIATION | PO BOX 241 CHANNAHON IL 60410 |
| THE HIGHLANDS OF BRANSON HOA | C O RESIDENTIAL REAL ESTATE ASSOC 120 HIGHLAND CT BRANSON MO 65616-9362 |
| THE HILTON BOSTON NORTH | 2 FORBES ROAD WOBURN MA 01801 |
| THE HOA | NULL HORSHAM PA 19044 |
| THE HOA OF ROCKWELL VILLAGE INC | 6391 DE ZAVALA RD STE 223 D C O DIAMOND MANAGEMENT AND CONSULTING SAN ANTONIO TX 78249 |
| THE HOFFNER FIRM | 10 S 5TH ST STE 700 MINNEAPOLIS MN 55402 |
| THE HOLLAND FAMILY TRUST AND | 825 BAUTISTA DR RONALD HOLLAND AND FLORENCE HOLLAND SALINAS CA 93901-2418 |
| THE HOME COMPANY | PO BOX 88186 COLORADO SPRINGS CO 80908 |
| THE HOME DEPOT | 2690 CUMBERLAND PKWY STE 300 ATLANTA GA 30339 |

| Claim Name | Address Information |
|---|---|
| THE HOME DEPOT | 2690 CUMBERLAND PKWY STE 300 ATTN HRS THD AT HOME SERVICES INC ATLANTA GA 30339 |
| THE HOME DEPOT CREDIT SERVICES | PO BOX 653001 USE--0001156329-001 DALLAS TX 75265 |
| THE HOME DOCTOR UNLIMITED | 1040 BENJAMIN DR GREENVILLE NC 27834 |
| THE HOMEOWNERS ASSOCIATION OF LOAN | 1800 PRESTON BLVD STE 101 PLANO TX 75093 |
| THE HOOK FAMILY REVOCABLE TRUST | 2254 HIDDEN LKS CT MARTINEZ CA 94553 |
| THE HOOKS FAMILY TRUST | 19060 GRAYLAND AVENUE ARTESIA CA 90701-6837 |
| THE HOOPER LAW FIRM PC | JANIE MILLS VS GMAC MORTGAGE LLC 410 W GRAND PKWY S STE 200 KATY TX 77494-8361 |
| THE HOOPER LAW FIRM, P.C. | JAMES BROWN VS. GMAC MORTGAGE, LLC F/K/A GMAC MORTGAGE CORPORATION AND PITE DUNCAN, LLP 410 GRAND PARKWAY SUITE 200 KATY TX 77494 |
| THE HOPP LAW FIRM LLC | PO BOX 8539 DENVER CO 80201 |
| THE HORIZON GROUP | 20 JERUSALEM AVENUE, 3RD FLOOR HICKSVILLE NY 11801 |
| THE HOUGHTON GROUP INC | 201 THOMAS AVE S MINNEAPOLIS MN 55405 |
| THE HOUSE COMPANY | 2615 BROADWAY GALVESTON TX 77550 |
| THE HOUSE DOCTORS LLC | 2375 E CAMELBACK 5TH FL PHOENIX AZ 85016 |
| THE HOUSER FAMILY REVOCABLE TRUST | 32761 DAVID CIRCLE DANA POINT CA 92629 |
| THE HOWARD COLTHURST REVOCABLE | LIFETIME TRUST 37 BENTON SAGINAW MI 48602 |
| THE HOWARD TRUST | 2663 YELLOWWOOD DRIVE WESTLAKE VILLAGE CA 91361 |
| THE HRDLICKA LAW FIRM PLLC | GMAC MAORTGAGE,LLC VS EUGENE G SCHWARTZ AKA EUGENE SCHWARTZ STAR OLSEN WELLS FARGO BANK,NA JOHN DOE 110 MARKET STREET SAUGERTIES NY 12477 |
| THE HUBBLE FAMILY TRUST | 143 SOUTH SAN JOSE DRIVE GLENDORA CA 91740 |
| THE HUBBLE LAW FIRM | MICHAEL ALLEN ACKERSON & TERESA LYNN ACKERSON V BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK, ET AL 301 W. ABRAM STREET ARLINGTON TX 76010 |
| THE HUFF LIVING TRUST | 6937 TUCKAWAY STREET SAN DIEGO CA 92119 |
| THE HUMMER LIVING TRUST | 14905 TACUBA DRIVE LA MIRADA CA 90638 |
| THE HUNTER GROUP INTERNATIONAL | 16405 NORTHCROSS DR STE 2G HUNTERSVILLE NC 28078 |
| THE HUNTINGDON NTNL BANK VS EUGENE AND LINDA | BRAMMER GMAC MORTGAGE CORPORATION UNITED STATES OF AMERICA ET AL WELTMAN WEINBERG AND REIS CO LPA PRIMARY 175 S 3RD ST STE 900 COLUMBUS OH 43215 |
| THE HURTT LAW FIRM LLC | PO BOX 1304 DALTON GA 30722 |
| THE HUYNH FAMILY TRUST | 3675 CHAMOUNE AVE SAN DIEGO CA 92105 |
| THE IIA | THE IIA CIA LEARNING DIST CNTR 2975 LONE OAK DR STE 180 EAGAN MN 55121 |
| THE ILLUMINATING COMPANY | PO BOX 3638 AKRON OH 44309 |
| THE ILUMINATING CO | PO BOX 3638 AKRON OH 44309 |
| THE IMAGES | C O SNOW PROPERTY SERVICES 4135 S POWER RD STE 122 MESA AZ 85212-3626 |
| THE IMAGES HOMEOWNERS ASSOCIATION | C O SNOW PROPERTY SERVICES 4135 S POWER RD STE 122 MESA AZ 85212-3626 |
| THE IMPAC COMPANIES | 1401 DOVE ST NEWPORT BEACH CA 92660 |
| THE INDIRA M. MANGA TRUST | 906 ALMADEN AVENUE SUNNYVALE CA 94085 |
| THE INK WELL | 57 WEST GRAND AVE SUITE 450 CHICAGO IL 60654 |
| THE INSTANT SIGN CENTER | 508 BOSTON-PROVIDENCE TURNPIKE NORWOOD MA 02062-4917 |
| THE INSURANCE CONNECTION | 4028 TEXAS AVE STE C TEXAS CITY TX 77591 |
| THE IRVINE COMPANY LLC | DEPARTMENT #3217 LOS ANGELES CA 90084-3217 |
| THE IRVINE COMPANY LLC | CHRIS GASH 3200 PARK CENTER DRIVE SUITE 30 COSTA MESA CA 92626 |
| THE IRVINE COMPANY LLC | 3200 PARK CENTER DRIVE SUITE 1150 COSTA MESA CA 92626 |
| THE IRVINE COMPANY LLC | 3200 PARK CTR DR COSTA MESA CA 92626 |
| THE ISLAND COMMUNITY ASSOCIATION | 9362 E RAINTREE DR SCOTTSDALE AZ 85260-2098 |
| THE ISLANDS | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| THE ISLANDS HOMEOWNERS ASSOCIATION | PO BOX 1594 NAMPA ID 83653 |
| THE ISLESIDE ASSOCIATION | 490 LAKE HAVASA AVE NO 106 LAKE HAVASU CITY AZ 86403 |
| THE IWEANOGES FIRM PC | 1026 MONROE ST NE WASHINGTON DC 20017 |

| Claim Name | Address Information |
|---|---|
| THE J & E BAKEY TRUST | 6538 CORALEE AVENUE ARCADIA AREA CA 91007 |
| THE J MARK COLLINS COMPANY | 7140 WHITE TAIL TRAIL FORTH WORTH TX 76132 |
| THE JACK UJIMORI TRUST | PO BOX 688 AIEA HI 96701 |
| THE JAMES E. WEAVER AND JOYCE AUSSI | 11463 CYPRESS CAYON PARK DRIVE SAN DIEGO CA 92131 |
| THE JAMES W EARLY REV FAM LIV TRST | THE CHERRYL A EARLY REVFAM LIV TRST 1418 EAGLE GLN ESCONDIDO CA 92029 |
| THE JANE F BREDON TRUST | THE DALE BREDON TRUST 4052 LOMA RIVIERA CIRCLE SAN DIEGO CA 92110 |
| THE JANET HAGHIGHAT LIVING TRUST | 18220 SUGARMAN STREET TARZANA CA 91356-4324 |
| THE JANET M TROAST FAMILY TRUST | 3110 MORNING WAY LA JOLLA CA 92037 |
| THE JANET S. GADEN REVOCABLE TRUST | 5724 BEECHVIEW ROCHESTER MI 48306 |
| THE JANYCE MCMULLEN MEMORIAL FUND | C/O JIM BURNS 817 LINCOLN AVENUE PALMYRA NJ 08065 |
| THE JARRIN FAMILY TRUST | GLADYS JARRIN 20800 BERMUDA ST CHATSWORTH CA 91311 |
| THE JARVIS FAMILY TRUST | 622 W 13TH AVE ESCONDIDO CA 92025 |
| THE JAVELIN GROUP LLC | 772 JAMACHA RD #131 EL CAJON CA 92019 |
| THE JAY HANZLIK TRUST | 8301 SOPHIA AVENUE NORTH HILLS CA 91343 |
| THE JEAN MCCULLEN TRUST | 6001 ALTA AVE WHITTIER CA 90601-3703 |
| THE JEAN P. CHAPMAN TRUST OF 1990 | 1209 WEST MONTECITO WAY #11 SAN DIEGO CA 92103 |
| THE JEFFERY CO | 5944 HUBBELL DEARBORN HEIGHTS MI 48127 |
| THE JEFFREY B. SINGER REVOCABLE TRU | 12400 MONTECITO ROAD 313 SEAL BEACH CA 90740 |
| THE JENSEN TRUST | 3706 ROSE AVE LONG BEACH CA 90807 |
| THE JERNIGAN GROUP INC | 1084 BOILING SPRINGS RD SPARTANBURG SC 29303 |
| THE JERNIGAN LAW FIRM LLC | 829 BARONNE ST NEW ORLEANS LA 70113 |
| THE JERRY RICHARDSON TRUST | 4880 CAMINO BAILEN ESCONDIDO CA 92029 |
| THE JEWEL LAW FIRM LLC | 1416 N KINGSHIGHWAY ST CPE GIRARDEAU MO 63701 |
| THE JOE MCLEOD TRUST AND | 845 W 41ST ST FRANCES MCLEOD SAN BERNARDINO CA 92407 |
| THE JOEL F. & ELIZABETH MONTGOMERY REVOCABLE TRUST | C/O MONTGOMERY, JOEL F & MONTGOMERY, ELIZABETH 5360 DOUGLAS LN SEBASTOPOL CA 95472 |
| THE JOHN & ELIZABETH MOULDS TRUST | 3419 SIERRA OAKS DR SACRAMENTO CA 95864 |
| THE JOHN BUTLER 2000 TRUST | 6661 FRANRIVERS AVE WEST HILLS CA 91307 |
| THE JOHN D. COHOON TRUST | 421 FIELDSTONE DRIVE VENICE FL 34292 |
| THE JOHN D. COHOON TRUST | 421 FIELDSTONE DR VENICE FL 34292-4601 |
| THE JOHN ROBERTS LAW FIRM PC | 210 E LEXINGTON ST STE 407 BALTIMORE MD 21202 |
| THE JOHNSON FAMILY TRUST | 4978 NEW RANCH ROAD EL CAJON CA 92020-8143 |
| THE JOHNSON LAW FIRM | 701 N POST OAK RD STE 140 HOUSTON TX 77024 |
| THE JOHNSON LAW FIRM LLC | 4610 S ULSTER ST STE 150 DENVER CO 80237 |
| THE JOHNSON LAW FIRM OF GREENWOO | PO BOX 673 GREENWOOD SC 29648-0673 |
| THE JOHNSON LAW PARTNERSHIP PLLC | 434 LAKE ST FULTON KY 42041 |
| THE JONES LAW FIRM | PO BOX 5190 N MYRTLE BCH SC 29597 |
| THE JONES LAW GROUP PLLC | 343 HARRISON ST NASHVILLE TN 37219 |
| THE JOSEPH SIMON HOUSE CONDO | 271 LAFAYETTE ST C O JEAN PORCELLO GIUSTO ESQ SALEM MA 01970 |
| THE JOSEPH SIMON HOUSE CONDOMINIUM | 271 LAFAYETTE ST SALEM MA 01970 |
| THE JUDGE LAW FIRM | 2123 E GRANT RD TUCSON AZ 85719-3412 |
| THE JUDY L VARNER INTER-VIVOS TRUST | 10271 E TWIN OAKS DR TRAVERSE CITY MI 49684 |
| THE JUMPP COMPANY INC | ONE MEETING HOUSE RD CHELMSFORD MA 01824 |
| THE JUNE POWDRILL LIVING TRUST | 3771 MOUNT ALMAGOSA PL SAN DIEGO CA 92111 |
| THE JUNIOR LEAGUE OF SAN FRANCISCO | 2226 A FILMORE ST SAN FRANCISCO CA 94115-2222 |
| THE JUSTICE LAW CENTER | 1100 S 10TH ST LAS VEGAS NV 89104 |
| THE KADING TRUST | 1613 LIVORNA ROAD ALAMO CA 94507 |
| THE KALYVAS GROUP | 111 SECOND AVE. NE, SUITE 700 ST. PETERSBURG FL 33701 |
| THE KAPLAR FAMILY TRUST | 9810 MELVIN AVENUE NORTHRIDGE CA 91324 |

| Claim Name | Address Information |
|------------|---------------------|
| THE KAREN A OSTERMILLER TRUST | 1906 BIRCHWOOD DRIVE OKEMOS MI 48864 |
| THE KAREN J MEDINA LIVING TRUST | 1107 SOUTH 5TH AVE YUMA AZ 85364 |
| THE KATHERINE J CALA 2 | 38736 YUCCA ST AND JEFFERY AND KATHERINE LEWIS PALMDALE CA 93551 |
| THE KATHLEEN C STEVENSON LIVING | TRUST UNDER AGREEMENT DTD 9-11-86 1357 CHESTERFIELD BIRMINGHAM MI 48009 |
| THE KATHLEEN G. JULIEN TRUST | 3045 WYNNS POINTE METAMORA MI 48455 |
| THE KATHLEEN M. ABLESON TRUST | 723 OAKLAND AVE BIRMINGHAM MI 48009 |
| THE KAY S BRADLEY TRUST | 1246 SOUTH GERTRUDA AVENUE REDONDO BEACH CA 90277 |
| THE KAY TEAM | 1288 WINCHESTER AVE MARTINSBURG WV 25405 |
| THE KEANE ORGANIZATION INC | 1400 LIBERTY RIDGE DR, STE 201 WAYNE PA 19087-5590 |
| THE KEEFE LAW GROUP | IN RE ROBERT RODRIGUEZ AND VICTORIA ANN RODRIGUEZ, DEBTORS. 209 5TH STREET NORTH ST. PETERSBURG FL 33701-3211 |
| THE KEEFE LAW GROUP PA | 209 5TH ST N SAINT PETERSBURG FL 33701-3211 |
| THE KELLEY FIRM | 11331 VENTURA BLVD PH STE3D STUDIO CITY CA 91604 |
| THE KELLY LAW OFFICE LLC | PO BOX 2171 CARTERSVILLE GA 30120 |
| THE KELLY LEGAL GROUP PLLC | JOAN MILLER & DAVID MILLER VS HOMECOMINGS FINANCIAL LLC, GMAC MRTG LLC, THE BANK OF NEW YORK MELLON TRUST CO, DON LEDBE ET AL PO BOX 2125 AUSTIN TX 78768 |
| THE KELLY LEGAL GROUP PLLC | MARK WELLS VS HOMECOMING FINANCIAL LLC GMAC MRTG LLC SPECIALIZED LOAN SERVICING LLC TEXAS MRTG ELECTRONIC REGISTRATION ET AL P.O. BOX 2125 AUSTIN TX 78768 |
| THE KELLY LEGAL GROUP PLLC | VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS BANK,GMAC MRTG, LLC, MRTG ELECTRONIC REGISTRATION SYS INC, FEDERAL NATL MRTG ASSOC P.O.BOX 2125 AUSTIN TX 78768 |
| THE KEMPER GROUP | PO BOX 1048 SNELLVILLE GA 30078 |
| THE KEMPER GROUP | PO BOX 1048 SNELLVILLE GA 30078-1048 |
| THE KEN BLANCHARD COMPANIES | 125 STATE PL ESCONDIDO CA 92029 |
| THE KENNEDY LAW FIRM PLC | 6257 SIBEL PL ALEXANDRIA VA 22310-2400 |
| THE KENT LAW FIRM | 3355 LENOX RD NE STE 750 ATLANTA GA 30326 |
| THE KENTUCKY STATE TREASURER | 1025 CAPITAL CENTER DRIVE SUITE 200 FRANKFORT KY 40601 |
| THE KENTUCKY STATE TREASURER | 501 HIGH STREET FRANKFORT KY 40601-2103 |
| THE KENTWOOD CO | 5690 DTC BLVD ENGLEWOOD CO 80111 |
| THE KENYON LAW FIRM | 7345 INTERNATIONAL PL STE 108 LAKEWOOD RANCH FL 34240-8468 |
| THE KERNS FAMILY TRUST | 1844 HAYMARKET RD ENCINITAS CA 92024 |
| THE KERR LAW FIRM LLC | 3500 LENOX RD NE STE 1500 ATLANTA GA 30326 |
| THE KHOSHNOOD LAW FIRM PC | 501 PULLIAM ST SW STE 130 ATLANTA GA 30312 |
| THE KING FAMILY REVOCABLE TRUST | 2          CAROB IRVINE CA 92612 |
| THE KING LAW FIRM | 7930 W KENTON CIR STE 10 HUNTERSVILLE NC 28078 |
| THE KING LIVING TRUST | 889 N 18TH ST SAN JOSE CA 95112-1553 |
| THE KING- MAYS FIRM | DAVID MANSON MONTGOMERY VS MERS AND HOMECOMINGS FINANCIAL 1122 NORTH BISHOP AVENUE, SUITE E DALLAS TX 75208 |
| THE KIRBY LAW FIRM | KRISTI LACHELLE LIBER VS. GMAC MORTGAGE LLC AMN CONSULTING, LLC AND FICTITIOUS PARTIES 615 FIRST STREET NORTH ALABASTER AL 35007 |
| THE KIRBY LAW FIRM | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE RFMSI 2006-S5 V. THOMAS W. REAL, ET AL. 615 1ST ST. NORTH ALABASTER AL 35007 |
| THE KIRK CORPORATION | 321 N CLARK ST STE 800 CHICAGO IL 60654-4766 |
| THE KIRVEN COMPANY | 7 RALPH HENDRICKS DR SIMPSONVILLE SC 29681 |
| THE KLINE GROUP | 10431 PERRY HWY STE 110 WEXFORD PA 15090 |
| THE KNIGHT LAW FIRM | 233 W 21ST ST HOUSTON TX 77008 |
| THE KNOLLS HOMEOWNERS ASSOCIATION | 9916 WINDISCH RD WEST CHESTER OH 45069 |
| THE KNOWLTON GROUP INC | 1861 N ROCK RD STE 105 WICHITA KS 67206 |
| THE KOBASIC REVOCABLE TRUST | 2880 JANET DR SACRAMENTO CA 95691 |
| THE KOENIG LAW FIRM | 708 S WASHINGTON ST STE 7 CHILLICOTHE MO 64601-3063 |

| Claim Name | Address Information |
|---|---|
| THE KONEN LAW FIRM PC | FEDERAL NATIONAL MORTGAGE ASSOCIATION VS KIRK KINDER AND OR ALL OTHER OCCUPANTS 5740 BOAT CLUB RD, STE 100 FT WORTH TX 76179 |
| THE KORDUBA LAW FIRM | 990 VILLAGE SQUARE DR TOMBALL TX 77375 |
| THE KORN LAW FIRM | 1514 PICKENS ST PO BOX 11264 COLUMBIA SC 29201 |
| THE KOZHAYA FAMILY TRUST | 9006 GOTHAM STREET DOWNEY CA 90241 |
| THE KOZUKI TRUST | 160 MACALVEY DRIVE CITY OF MARTINEZ CA 94553 |
| THE KRAFT LAW FIRM | 320 W OTTAWA ST LANSING MI 48933 |
| THE KRAMER LAW FIRM, P.A. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2006QS8 VS WILLIAM J HARRIS, JR  UNKNOWN SPOUSE OF WILLIAM J HARRI ET AL 999 DOUGLAS AVENUE, SUITE 3333 ALTAMONTE SPRINGS FL 32714 |
| THE KRIDEL LAW GROUP ATT AT LAW | 1035 ROUTE 46 STE B20 CLIFTON NJ 07013 |
| THE KRONSTADT FAMILY TRUST | (WESTLAKE VILLAGE AREA) 1147 STONESHEAD COURT THOUSAND OKAS CA 91361 |
| THE KROON TRUST | LA CRESCENTA AREA 4 SPLIT TIMBER PLACE RIVERSIDE CT 06878 |
| THE KUNYSZ TRUST | 221 GLADYS AVENUE #4 MOUNTAIN VIEW CA 94043 |
| THE KURLAND GROUP | JP MORGAN CHASE BANK, FKA JP MORGAN CHASE BANK FKA THE CHASE MANHATTAN BANK, AS TRUSTEE C/O HOMECOMING FINANCIAL NETWOR ET AL 350 BROADWAY, SUITE 701 NEW YORK NY 10013 |
| THE KURZIM GROUP LLC | 13190 SW 134 ST STE #108 MIAMI FL 33186 |
| THE L GENE STOHLER REVOCABLE LIVING | 4821 CHIPPING GLEN BLOOMFIELD TOWNSHIP MI 48302 |
| THE L WILFORD COMPANY INC | 109 S SPENCE GOLDSBORO NC 27534-4555 |
| THE L WILLIFORD COMPANY INC | PO BOX 758 109 S SPENCE AVE GOLDSBORO NC 27533 |
| THE L. WILLIFORD CO. INC. | P.O. BOX 758 GOLDSBORO NC 27533-0758 |
| THE LACKNER GROUP | 14390 HORIZON CT POWAY CA 92064 |
| THE LADSON REVOCABLE TRUST | 946 HEIN AVE LANSING MI 48911 |
| THE LAKE LAW OFFICE PLLC | PO BOX 4328 MOORESVILLE NC 28117 |
| THE LAKE SHORE DRIVE GROUP | 318 MAIN ST HOBART IN 46342 |
| THE LAKE SHORE DRIVE GROUP | 505 N LAKE SHORE DR NO 2308 CHICAGO IL 60611 |
| THE LAKES AT CANYON LAKES ASSOC | 331 PIERCY RD C O ASAP COLLECTION SERVICES SAN JOSE CA 95138 |
| THE LAKES AT CEDAR GROVE | 11735 POINTE PL ROSWELL GA 30076 |
| THE LAKES AT COUNTRY PLACE | NULL HORSHAM PA 19044 |
| THE LAKES AT READ ROCK HOA INC | PO BOX 4061 LEESBURG VA 20177 |
| THE LAKES AT UNIVERSITY CENTER | PO BOX 3965 TALLAHASSEE FL 32315 |
| THE LAKES CEDAR GROVE | NULL HORSHAM PA 19044 |
| THE LAKES COMMUNITY ASSOCIATION | 5501 S LAKESHORE DR TEMPE AZ 85283 |
| THE LAKES HOMEOWNERS ASSOC INC | PO BOX 617 STARKVILLE MS 39760 |
| THE LAKES POA | PO BOX 15458 MYRTLE BEACH SC 29587 |
| THE LAKESIDE BUSINESS PARK | 305 INDEPENDENCE BLVD SICKLERVILLE NJ 08081 |
| THE LAKEWOOD COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| THE LAMB FIRM | PO BOX 2188 DAVIDSON NC 28036-2188 |
| THE LAMBERT FIRM PC | 128 FERRY ST NEWARK NJ 07105 |
| THE LAND RECORDS OF TEXAS | 3220 EL CAMINO REAL IRVINE CA 92602 |
| THE LANDING | 3 HOLLAND WAY 201 C O GREAT N PROPERTY MANAGEMENT EXETER NH 03833 |
| THE LANDING CONDOMINIUM | 95 BREWERY LN 10 C O GREAT N PROPERTY MGMT PORTSMOUTH NH 03801 |
| THE LANDING SOUTH PARK CONDO | 16 S STATION FALL RIVER MA 02721 |
| THE LANDINGS ASSOC D 502 | 9332 LANDINGS LN DES PLAINES IL 60016 |
| THE LANDINGS AT CHANDLER RANCH | 760 S STAPLEY DR MESA AZ 85204 |
| THE LANDINGS AT VICTORIA ISLES | 953 UNIVERSITY DR CORAL SPRINGS FL 33071 |
| THE LANDOVER CORP | 4200 SW MERCANTILE DR 750 LAKE OSWEGO OR 97035 |
| THE LANDS OF THE PRESIDENT | 1601 FORUM PL CENTURIAN TOWER STE 700 WEST PALM BEACH FL 33401 |
| THE LANDS OF THE PRESIDENT | 1601 FORUM PL STE 701 C O ST JOHN CORE AND LEMME PA W PALM BEACH FL 33401 |

| Claim Name | Address Information |
|---|---|
| THE LANG COMPANY | 418 S SAN CLEMENTE ST VENTURA CA 93001 |
| THE LANGTON FAMILY TRUST | 4671 TIMBER LN OCCIDENTAL CA 95465 |
| THE LANIGAN FIRM PA | 222 S PENNSYLVANIA AVE WINTER PARK FL 32789 |
| THE LARKIN LAW FIRM | 2768 LOKER AVE W STE 101 CARLSBAD CA 92010 |
| THE LARKINS POINTE CONDOMINIUM | 7601 W 191 ST STE 1E C O HSR PROPERTY SERVICES TINLEY PARK IL 60487 |
| THE LARRY AND JO ANN HALL LIVING TR | 716 NORTH VENTURA RD #105 OXNARD CA 93030-4405 |
| THE LARRY MILLER | 454 S 3RD AVE SUPPLEMENTAL NEEDS TRUST MT VERNON NY 10550 |
| THE LAURELS HOMEOWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| THE LAW CENTER BUILDING | 17 BERESFORD CT BUFFALO NY 14221 |
| THE LAW FIRM OF ERIC M WILSON LLC | 1902 8TH ST TUSCALOOSA AL 35401 |
| THE LAW FIRM OF HUTCHENS | 4317 RAMSEY ST FAYETTEVILLE NC 28311 |
| THE LAW FIRM OF HUTCHENS SENTER | 4317 RAMSEY ST FAYETTEVILLE NC 28311 |
| THE LAW FIRM OF HUTCHENSSENTER AND | PO BOX 2505 FAYETTEVILLE NC 28302 |
| THE LAW FIRM OF HUTCHENSSENTER AND | 4317 RAMSEY ST FAYETTEVILLE NC 28311 |
| THE LAW FIRM OF KAREN JOHNSON | PO BOX 1608 BRENTWOOD TN 37024 |
| THE LAW FIRM OF MAYNARD AND JOYC | 920 E MAIN ST PARK HILLS MO 63601 |
| THE LAW FIRM OF PETER J CLARKE LL | 3 CHERRY ST NEWBURYPORT MA 01950 |
| THE LAW OFFICE | PO BOX 47988 PLYMOUTH MN 55447 |
| THE LAW OFFICE | 403 W MENDENHALL ST BOZEMAN MT 59715 |
| THE LAW OFFICE OD DAVID S HOLMAN | 201 W TRAVELERS TRAIL STE 225 BURNSVILLE MN 55337 |
| THE LAW OFFICE OF A STEPHEN CON | PO BOX 34463 BETHESDA MD 20827 |
| THE LAW OFFICE OF ALEXANDER D SANC | PO BOX 19069 PHOENIX AZ 85005 |
| THE LAW OFFICE OF ALEXANDRA R M | 2214 FARADAY AVE CARLSBAD CA 92008 |
| THE LAW OFFICE OF ANGELA ROSS | PO BOX 193 ALBANY VT 05820 |
| THE LAW OFFICE OF ARNOLD TRECO J | 634 NEREID AVE BRONX NY 10470 |
| THE LAW OFFICE OF BENNETT A BROW | 3905 RAILROAD AVE STE 200N FAIRFAX VA 22030 |
| THE LAW OFFICE OF BERTH B CARTER | PO BOX 1553 DENVER NC 28037 |
| THE LAW OFFICE OF BLAKE A FIELD | 670 RUMBACH AVE JASPER IN 47546-3513 |
| THE LAW OFFICE OF BONNIE C MANGA | 1050 SULLIVAN AVE STE A3 SOUTH WINDSOR CT 06074 |
| THE LAW OFFICE OF BONNIE C. MANGAN, P.C. | BONNIE C. MANGAN, TRUSTEE WESTVIEW OFFICE PARK 1050 SULLIVAN AVENUE, SUITE A3 SOUTH WINDSOR CT 06074 |
| THE LAW OFFICE OF BRETT A HYDE | 823 FLORIDA AVE COCOA FL 32922-7822 |
| THE LAW OFFICE OF BRIAN P BUCHERT | 2401 W KENNEDY BLVD STE 201 TAMPA FL 33609 |
| THE LAW OFFICE OF BRIAN P BUCHERT | 8270 WOODLAND CTR BLVD TAMPA FL 33614 |
| THE LAW OFFICE OF BRUCE W RUARK L | PO BOX 964 SALISBURY MD 21803 |
| THE LAW OFFICE OF C SPENCE STOVER | 102 S CHERRY ST STE 5 OLATHE KS 66061 |
| THE LAW OFFICE OF CARL W GIBSON | 47 S MAIN ST STE 201 WINCHESTER KY 40391 |
| THE LAW OFFICE OF CARLA F KITHCA | 144 BUSINESS PARK DR STE 10 VIRGINIA BEACH VA 23462 |
| THE LAW OFFICE OF CHRISTOPHER L MA | 911 U ST NW WASHINGTON DC 20001-4019 |
| THE LAW OFFICE OF CYNTHIA T GRIFFI | 1403 GREENBRIER PKWY STE 230 CHESAPEAKE VA 23320-0690 |
| THE LAW OFFICE OF DANIEL G HAMM | 560 S MCDONOUGH ST STE A MONTGOMERY AL 36104 |
| THE LAW OFFICE OF DANNY COLEMAN | 2475 NORTHWINDS PKWY STE 57 ALPHARETTA GA 30009 |
| THE LAW OFFICE OF DARREN ARONOW PC | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI VS MOISES GODINEZ-SANTOS YANETH SALINAS-AMAYO 8B COMMERCIAL STREET, SUITE #1 HICKSVILLE NY 11801 |
| THE LAW OFFICE OF DARREN ARONOW, P.C. | GMAC MRTG LLC VS LOUIS WALLACE BOARD OF MANAGERS HILLCROFT TOWN HOUSES CONDOMINIUMS MRTG ELECTRONIC REGISTRATION SYS ET AL 8B COMMERCIAL STREET, SUITE 1 HICKSVILLE NY 11801 |
| THE LAW OFFICE OF DARREN ARONOW, P.C. | GMAC MRTG, LLC VS PETER BILLERA, JACQUELINE FOGEL A/K/A JACQUELINE BILLERA, AMERICAN EXPRESS BANK, FSB, JPMORGAN CHASE ET AL 8B COMMERICAL STREET SUITE 1 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICE OF DARREN ARONOW, P.C. | HICKSVILLE NY 11801 |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC | MORTGAGE LLC TEW CARDENAS LLP 1441 BRICKELL AVE 15TH FLOORTHE FOUR SEASONS TOWER MIAMI FL 33131-3407 |
| THE LAW OFFICE OF DAVID M. GOTTFRIED, PC | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC 1505 WEST 6TH STREET AUSTIN TX 78703 |
| THE LAW OFFICE OF DAVID P GLOTH | 3141 HUGHES RD FINKSBURG MD 21048-2272 |
| THE LAW OFFICE OF DELLA J DURHA | PO BOX 3695 ABILENE TX 79604 |
| THE LAW OFFICE OF DONALD L BELL | 10001 DEREKWOOD LN STE 125 LANHAM MD 20706 |
| THE LAW OFFICE OF DONALD L BELL | 6305 IVY LN STE 214 GREENBELT MD 20770-6313 |
| THE LAW OFFICE OF DONALD L BELL L | 6305 IVY LN STE 214 GREENBELT MD 20770 |
| THE LAW OFFICE OF DONALD L BELL LLC | 6305 IVY LN STE 214 GREENBELT MD 20770 |
| THE LAW OFFICE OF DONNA M GOERNER | 2180 W STATE RD 434 STE 2150 LONGWOOD FL 32779 |
| THE LAW OFFICE OF DONNA M GOERNER P | 2180 W STATE ROAD 434 STE 2150 LONGWOOD FL 32779-5057 |
| THE LAW OFFICE OF DONYA ZIMMERMAN | 336 E 25TH ST BALTIMORE MD 21218-5301 |
| THE LAW OFFICE OF EDUARDO J CELAYA | 2942 N 24TH ST STE 114 PHOENIX AZ 85016 |
| THE LAW OFFICE OF EDWARD CAMPBELL | MARIA AGUILAR VS GMAC MRTG, LLC, A DELAWARE LIMITED LIABILITY CO REGISTERED IN ILLINOIS CORELOGIC SVCS, LLC DBA CORELOGI ET AL 100 W MONROE STREET, SUITE 240 CHICAGO IL 60603 |
| THE LAW OFFICE OF EMIL FLEYSHER, P.A. | GMAC MRTG, LLC VS JOHN MANSON MCCLUNG, UNKNOWN SPOUSE OF JOHN MANSON MCCLUNG, FLORIDA STATE RESTORATION SVCS INC, UNKNO ET AL 715 EAST HILLSBORO BLVD. SUITE 100 DEERFIELD BEACH FL 33441 |
| THE LAW OFFICE OF FENG LI | LEAH & ALAN ABUCAY, MARINO TORRES, DELROY & ANNMARIE WELSH, JAIME & MARIA NERIA DUNGAO, CAROLYN EGAN VS GMAC MRTG CORP, ET AL 1719 ROUTE 10 EAST SUITE 318 OCTAGON 10 OFFICE CENTER PARSIPPANY NJ 07054 |
| THE LAW OFFICE OF GARY A SEHNERT | 402 W BROADWAY STE 860 SAN DIEGO CA 92101 |
| THE LAW OFFICE OF GARY SEHNERT | 402 W BROADWAY STE 2050 SAN DIEGO CA 92101 |
| THE LAW OFFICE OF GEORGE H BYE | 1901 1ST AVE STE 158 SAN DIEGO CA 92101 |
| THE LAW OFFICE OF HAROLD L JOHNSON | 950 DANNON VW SW ATLANTA GA 30331 |
| THE LAW OFFICE OF HENRY AHRENS | 1017 HIGHLAND DR VISTA CA 92083-3309 |
| THE LAW OFFICE OF HENRY MCLAUGHLIN | 707 E MAIN ST STE 1375 RICHMOND VA 23219 |
| THE LAW OFFICE OF HENRY MCLAUGHLIN P C | 707 EAST MAIN STREET SUITE 1375 RICHMOND VA 23219-2807 |
| THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. | STEPHEN J. CANTERBURY V. J.P. MORGAN MORTGAGE ACQUISITION CORPORATION AND GMAC MORTGAGE CORPORATION, LLC SUITE 1375 707 EAST MAIN STREET NINTH AND MAIN BUILDING RICHMOND VA 23219 |
| THE LAW OFFICE OF HENRY MCLAUGHLIN, PC | JOHN E. SATTERWHITE, JR., V. THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOCIATION 707 EAST MAIN STREET, SUITE 1375 EIGHTH & MAIN BUILDING RICHMOND VA 23219 |
| THE LAW OFFICE OF IRA M TURNER LLC | 6 FRANKS CT WALLINGFORD CT 06492 |
| THE LAW OFFICE OF IVAN A RUEDA | 1212 N ASHLAND AVE STE 203 CHICAGO IL 60622 |
| THE LAW OFFICE OF J. PATRICK SUTTON | MICHAEL SPADACCINI V. HOMECOMINGS FINANCIAL LLC 1706 W 10TH ST AUSTIN TX 78703-3908 |
| THE LAW OFFICE OF JAMES C BOCOTT | 315 N DEWEY ST STE 213 NORTH PLATTE NE 69101 |
| THE LAW OFFICE OF JAMES D MORAN | 125 ROANOKE AVE RIVERHEAD NY 11901 |
| THE LAW OFFICE OF JAMES R MCDANI | 3 HORTON AVE SACO ME 04072-1915 |
| THE LAW OFFICE OF JARED STAFFORD | 8028 HUMMINGBIRD LN SAN DIEGO CA 92123 |
| THE LAW OFFICE OF JASON BOYER | PO BOX 2729 VENICE CA 90294 |
| THE LAW OFFICE OF JASON L MCCOY | 280 TALCOTTVILLE RD VERNON CT 06066 |
| THE LAW OFFICE OF JASON L MCCOY | 280 TALCOTTVILLE RD FL 2 VERNON CT 06066 |
| THE LAW OFFICE OF JAY F FORTIER | 1515 N HARLEM AVE STE 307 OAK PARK IL 60302-1205 |
| THE LAW OFFICE OF JEAN CHRISTENSEN | 1164 BISHOP ST NO 124 123 HONOLULU HI 96813 |
| THE LAW OFFICE OF JEANNE E MACLARE | 105 WEBSTER ST STE 7 HANOVER MA 02339 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICE OF JEFFREY D COOP | 811 CHURCH RD STE 121 CHERRY HILL NJ 08002 |
| THE LAW OFFICE OF JEFFREY M WITT | 4119 S OLD HWY 94 SAINT CHARLES MO 63304 |
| THE LAW OFFICE OF JEFFREY S GOLEMB | 324 S MAPLE AVE FL 2 GREENSBURG PA 15601 |
| THE LAW OFFICE OF JOEL L GROSS P | 655 W HWY 50 STE 101 CLERMONT FL 34711 |
| THE LAW OFFICE OF JOHN C EDWARDS LLC | 270 EAST MAIN STREET SUITE C CANTON GA 30114 |
| THE LAW OFFICE OF JOHN D CLUNK CO | 5601 HUDSON DR HUDSON OH 44236 |
| THE LAW OFFICE OF JOHN M LARASON | 340 E MAPLE AVE STE 300 LANGHORNE PA 19047 |
| THE LAW OFFICE OF JOHN M MAKOWSKI | 4003 LINCOLN DR W STE C MARLTON NJ 08053 |
| THE LAW OFFICE OF JOHN N SKIBA | 48 N MACDONALD MESA AZ 85201 |
| THE LAW OFFICE OF JOHN ROBERTS | 1721 RIDGEWOOD AVE HOLLY HILL FL 32117 |
| THE LAW OFFICE OF JOHN VARGAS | 7437 JOLA DR RIVERSIDE CA 92506 |
| THE LAW OFFICE OF JOHN W DEMYAN | 1931 GEORGETOWN RD STE 215 HUDSON OH 44236-5028 |
| THE LAW OFFICE OF JORDAN S KATZ | 395 N SERVICE RD STE 401 MEVILLE NY 11747 |
| THE LAW OFFICE OF JULIO GUTIERREZ, PA | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, NA, AS SUCCESSOR TO JPMORGAN CHASE ET AL 2464 S.W. 137 AVENUE MIAMI FL 33175 |
| THE LAW OFFICE OF KAREN A HAWKINS | 300 N CASCADE AVE STE C6 MONTROSE CO 81401 |
| THE LAW OFFICE OF KATREENA W LEWIS | 5913 HARBOUR PARK DR MIDLOTHIAN VA 23112-2163 |
| THE LAW OFFICE OF KAVEH MOSTAFAV | 123 N CENTENNIAL WAY STE 110 MESA AZ 85201-6746 |
| THE LAW OFFICE OF KELLY G LAMBER | 1324 LAKE DR SE STE 9 GRAND RAPIDS MI 49506 |
| THE LAW OFFICE OF KEM EYO LLC | 8455 HWY 85 RIVERDALE GA 30274 |
| THE LAW OFFICE OF KEVIN P MC MAHON | 40 WILLARD ST STE 304 QUINCY MA 02169 |
| THE LAW OFFICE OF KEVIN R HAYES | 815 RITCHIE HWY STE 216 SEVERNA PARK MD 21146 |
| THE LAW OFFICE OF KIRK GIRRBACH, P.A. | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA11 VS. BRIAN KELLY, ET AL (NEED FULL CAPTION FROM COUNSEL) 2787 EAST OAKLAND PARK BLVD., SUITE 411 FT. LAUDERDALE FL 33306 |
| THE LAW OFFICE OF KIRK GIRRBACH, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS CARMEN L LAWSON WALPERT COLE UNKNOWN SPOUSE OF CARMEN LAWSON UNKNO ET AL 2787 EAST OAKLAND PARK BLVD., SUITE 411 FORT LAUDERDALE FL 33306 |
| THE LAW OFFICE OF KIRK GIRRBACH, P.A. | US BANK NATL ASSOC AS TRUSTEE FOR RASC 2006KS9 VS CARMEN L LAWSON WALPERT COLE UNKNOWN SPOUSE OF CARMEN LAWSON UNKNO ET AL 2787 E OAKLAND PARK BLVD STE 411 FORT LAUDERDALE FL 33306-1653 |
| THE LAW OFFICE OF LAWRENCE D BACHE | 900 W SHERIDEN 174 PEMBROKE PINES FL 33024 |
| THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | US BANK NATL ASSOC AS TRUSTEE FOR CITIGROUP MRTG LOAN TRUST INC, MRTG PASS THROUGH CERTIFICATES SERIES 2005-5 VS MARGAR ET AL 1433 S FORT HARRISON AVENUE # B CLEARWATER FL 33756-2071 |
| THE LAW OFFICE OF LOUIS EDWARD ELDER | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, NA AS SUCCESSOR TO JP MORGAN CHASE ET AL 3111 W. WISCONSIN AVE MILWAUKEE WI 53208 |
| THE LAW OFFICE OF LULIT MILLION | 8730 GEORGIA AVE STE 210 SILVER SPRING MD 20910 |
| THE LAW OFFICE OF MARCO ANTONIO ROD | 401 H ST STE 2 CHULA VISTA CA 91910 |
| THE LAW OFFICE OF MARK SOLOMON PLLC | 2211 NORFOLK ST STE 711 HOUSTON TX 77098 |
| THE LAW OFFICE OF MARK W MILLER | 11 BEACON ST STE 1100 BOSTON MA 02108-3011 |
| THE LAW OFFICE OF MARLA MARGOLIS | 7 COLBY CT STE 200 BEDFORD NH 03110 |
| THE LAW OFFICE OF MARLA MARGOLIS | PO BOX 10039 BEDFORD NH 03110 |
| THE LAW OFFICE OF MAURICE E GRAHAM | STE 601 AKRON OH 44308 |
| THE LAW OFFICE OF MEGAN L WARD | 11035 BROADWAY STE B CROWN POINT IN 46307-7488 |
| THE LAW OFFICE OF MELODY PULLEN PA | 7635 ASHLEY PARK CT STE 503B ORLANDO FL 32835-6197 |
| THE LAW OFFICE OF MELVIN HASTING | PO BOX 517 CULLMAN AL 35056 |
| THE LAW OFFICE OF MICHAEL A DEGIEU | 65 JAY DR DUNBARTON NH 03046-4304 |
| THE LAW OFFICE OF MICHAEL D BLUMENO | PO BOX 19923 KALAMAZOO MI 49019 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICE OF MICHAEL E LEVY | 385 GARRISONVILLE RD STE 112 STAFFORD VA 22554 |
| THE LAW OFFICE OF MICHAEL JACULA PC | 833 WAKE FOREST BUSINESS PARK STE F WAKE FOREST NC 27587-7184 |
| THE LAW OFFICE OF MICHAEL JUCULA | 833 WAKE FOREST BUSINESS PARK STE F WAKE FOREST NC 27587-7184 |
| THE LAW OFFICE OF MIESHA L GEOR | PO BOX 1444 BESSEMER AL 35021 |
| THE LAW OFFICE OF MINDY L COLEM | 253 S LIMESTONE LEXINGTON KY 40508 |
| THE LAW OFFICE OF NANCY J STOKL | 15510 OLIVE BLVD STE 201D CHESTERFIELD MO 63017 |
| THE LAW OFFICE OF NATHAN E CARR | 1830 ALMA SCHOOL RD MESA AZ 85210 |
| THE LAW OFFICE OF NATHAN E CARR | 1830 S ALMA SCHOOL RD STE 104 MESA AZ 85210 |
| THE LAW OFFICE OF NATHAN K MCLE | 1158 RANDOLPH AVE SAINT PAUL MN 55105 |
| THE LAW OFFICE OF NATHAN L YOUNG | 730 E 3RD ST STE C LONG BEACH CA 90802 |
| THE LAW OFFICE OF NATHAN L YOUNG | 1 WORLD TRADE CTR STE 800 LONG BEACH CA 90831 |
| THE LAW OFFICE OF NEIL HARRIS LLC | 43 E 200 N PROVO UT 84606 |
| THE LAW OFFICE OF NGUYEN PHI LOC | 7411 RIGGS RD STE 222 ADELPHI MD 20783 |
| THE LAW OFFICE OF NORMAN S MOSS | PO BOX 560665 ORLANDO FL 32856 |
| THE LAW OFFICE OF OLIVIA D CAMMACK | 8605 CAMERON ST STE 508 SILVER SPRING MD 20910 |
| THE LAW OFFICE OF PATRICIA MCCARTHY | 4201 NORTHVIEW DR STE 504 BOWIE MD 20716 |
| THE LAW OFFICE OF PATRICK M SUTTON | 4530 W 77TH ST STE 250 EDINA MN 55435 |
| THE LAW OFFICE OF PATRICK T. OCONNELL | DAWN AND BRIAN DOMINY VS. GMAC MORTGAGE AND WELLS FARGO BANK, N.A. 14 WEST MAIN STREET BLOOMSBERG PA 17815 |
| THE LAW OFFICE OF PAUL SCULL | 151 N BROADWAY STE B PENNSVILLE NJ 08070 |
| THE LAW OFFICE OF PETER M DAIGL | 1550 FALMOUTH RD STE 10 CENTERVILLE MA 02632 |
| THE LAW OFFICE OF PETER M DAIGLE | 1550 FALMOUTH RD STE 10 CENTERVILLE MA 02632 |
| THE LAW OFFICE OF RANDALL W HANSON | 1809 E BROADWAY ST STE 307 OVIEDO FL 32765 |
| THE LAW OFFICE OF RANDY WYNN | PO BOX 8812 WARNER ROBINS GA 31095 |
| THE LAW OFFICE OF RAQUEL PRICE | 3081 ENTERPRISE DR # 2 STATE COLLEGE PA 16801-2756 |
| THE LAW OFFICE OF RAVEN LIBERTY, P.A. | GMAC MORTGAGE, LLC VS. LYNN GRIFFITH, JR, (NEED FULL CAPTION) 11077 BISCAYNE BLVD., SUITE 100 MIAMI FL 33161-7419 |
| THE LAW OFFICE OF RICHARD C STEVEN | 1633 PEGASUS WAY SAN MARCOS CA 92069-4204 |
| THE LAW OFFICE OF RICHARD D SHE | PO BOX 1302 CHARLOTTESVILLE VA 22902 |
| THE LAW OFFICE OF RICHARD H GIN | 3 BETHESDA METRO CTR BETHESDA MD 20814 |
| THE LAW OFFICE OF RICHARD H GIN | 3 BETHESDA METRO CTR STE 530 BETHESDA MD 20814 |
| THE LAW OFFICE OF RICHARD H GINS | 3 BETHESDA METRO CTR STE 430 BETHESDA MD 20814 |
| THE LAW OFFICE OF RICHARD HGINS | 3 BETHESDA METRO CTR STE 530 BETHESDA MD 20814 |
| THE LAW OFFICE OF ROBERT J LEON LL | 470 OLDE WORTHINGTON RD WESTERVILLE OH 43082 |
| THE LAW OFFICE OF ROBERT J SEMR | 20 S CLARK ST FL 28 CHICAGO IL 60603 |
| THE LAW OFFICE OF ROBIN L ARONSON | 1218 SEQUOIA RD CHERRY HILL NJ 08003 |
| THE LAW OFFICE OF ROOSEVELT NESMITH | 136 SQUIRE HILL RD MONTCLAIR NJ 07043 |
| THE LAW OFFICE OF RUDOLPH E DEMEO | 1449 LIGHT ST BALTIMORE MD 21230 |
| THE LAW OFFICE OF SCOTT A SHUKER | PO BOX 183 WAGONTOWN PA 19376-0183 |
| THE LAW OFFICE OF SCOTT MACKENZI | 9603 WHITE ROCK TRL STE 205 DALLAS TX 75238 |
| THE LAW OFFICE OF SETH P CROSLAND | 12160 ABRAMS RD STE 103 DALLAS TX 75243-4519 |
| THE LAW OFFICE OF SHERRY F CHAN | 900 N PALAFOX ST PENSACOLA FL 32501 |
| THE LAW OFFICE OF SHERRY R GONZA | 1777 NE LOOP 410 STE 600 SAN ANTONIO TX 78217 |
| THE LAW OFFICE OF STEPHANIE SHRE | 2090 MARLTON PIKE E CHERRY HILL NJ 08003 |
| THE LAW OFFICE OF STEPHANIE SHRE | 105 HIGH ST MOUNT HOLLY NJ 08060 |
| THE LAW OFFICE OF STEPHEN J. ROSS, PC | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RFMSI 2006SA2 VS. EDWARD DONDICI 152 E. HIGH STREET, SUITE 100 POTTSTOWN PA 19464 |
| THE LAW OFFICE OF STEVE T | 1016 OLIVE MILL LN LAS VEGAS NV 89134 |
| THE LAW OFFICE OF STEVEN A LEAHY | 150 N MICHIGAN AVE STE 1100 CHICAGO IL 60601 |
| THE LAW OFFICE OF T. CHRISTOPHER LEWIS | PATRICIA MARTINEZ VS GMAC MRTG, LLC SUCCESSOR BY MERGER TO GMAC MRTG CORP & |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICE OF T. CHRISTOPHER LEWIS | MERS INC A/K/A MRTG ELECTRONIC REGISTRATION ET AL 2301 N. COLLINS STREET, SUITE 238 ARLINGTON TX 76011 |
| THE LAW OFFICE OF TAMMY L STINS | PO BOX 2224 OZARK AL 36361 |
| THE LAW OFFICE OF THOMAS C. ADAM, P.A. | THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK ET AL 10752 DEERWOOD PARK BLVD, SUITE 100 JACKSONVILLE FL 32256-4846 |
| THE LAW OFFICE OF THOMAS C. SANTORO, ESQUIRE | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE FOR RAAC 2007RP1 VS DUANE WALK ET AL 1700 WELLS ROAD, SUITE 5 ORANGE PARK FL 32073 |
| THE LAW OFFICE OF THOMAS M HUTTON | 215 HARRISON AVE STE 11 PANAMA CITY FL 32401 |
| THE LAW OFFICE OF TIAON MICHELE | 13317 MADISON AVE LAKEWOOD OH 44107 |
| THE LAW OFFICE OF TIMOTHY J EVANS | PO BOX 18710 HATTIESBURG MS 39404 |
| THE LAW OFFICE OF TIMOTHY L DAVE | PO BOX 951535 LAKE MARY FL 32795 |
| THE LAW OFFICE OF TODD D BEAUREGAR | 25 CENTRAL ST LOWELL MA 01852 |
| THE LAW OFFICE OF ULLIAN AND ASS | 220 FORBES RD STE 106 BRAINTREE MA 02184 |
| THE LAW OFFICE OF VICKI MCCARTHY | 1106 S MAIN ST DUNCANVILLE TX 75137 |
| THE LAW OFFICE OF VICTOR J HERRERA | 112 S EUCLID AVE # 208 ONTARIO CA 91762-3809 |
| THE LAW OFFICE OF VICTOR MORDEY | 1061 TIERRA DEL REY STE 202 CHULA VISTA CA 91910-7881 |
| THE LAW OFFICE OF VIDA Z FLOREZ PLL | 150 W CT ST STE C YUMA AZ 85364 |
| THE LAW OFFICE OF W KEITH WILLI | 710 1 2 CHURCH LN YEADON PA 19050 |
| THE LAW OFFICE OF WILLIAM J FACTOR | 1363 SHERMER RD STE 224 NORTHBROOK IL 60062 |
| THE LAW OFFICE OF Y NICOLE WILS | PO BOX 202 BELLBROOK OH 45305 |
| THE LAW OFFICE OF Y NICOLE WILSO | 2310 FAR HILLS AVE STE 3 DAYTON OH 45419 |
| THE LAW OFFICE OF ZVI GUTTMAN, P.A. | SHARI LANO VS GMAC BANK A/K/A ALLY BANK P.O. BOX 32308 BALTIMORE MD 21282 |
| THE LAW OFFICE RICHARD B JOHANS | 56 BARTLETT AVE PITTSFIELD MA 01201 |
| THE LAW OFFICE RICHARD B JOHANSEN | 56 BARTLETT AVE PITTSFIELD MA 01201 |
| THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | GMAC MORTGAGE, LLC VS. DAVID DAVIS ET AL 5255 N. FEDERAL HIGHWAY BOCA RATON FL 33487 |
| THE LAW OFFICE STEPHEN B. GEBELOFF, P.A. | GMAC MORTGAGE, LLC VS. DAVID DAVIS ET AL 5255 N. FEDERAL HIGHWAY, 3RD FLOOR BOCA RATON FL 33487 |
| THE LAW OFFICES ALEXANDER B JARO | 2301 W CHICAGO AVE CHICAGO IL 60622 |
| THE LAW OFFICES FO J THOMA SSALA | 3780 MANSELL RD STE 4500 ALPHARETTA GA 30022 |
| THE LAW OFFICES JOSEPH M. BRUNO, A.P.L.C. | THE LAW OFFICES OF JOSEPH M BRUNO, A P L C, ON BEHALF ITSELF & ALL OTHERS SIMILARLY SITUATED, SHELLY LACROIS, WALTER LA ET AL 855 BARONNE STREET NEW ORLEANS LA 70113 |
| THE LAW OFFICES OF | 6400 CANOGA AVE STE 352 WOODLAND HILLS CA 91367 |
| THE LAW OFFICES OF ALAN WEINREB | 475 SUNRISE HWY WEST BABYLON NY 11704 |
| THE LAW OFFICES OF ALBERTO CARRA | 303 H ST STE 450 CHULA VISTA CA 91910 |
| THE LAW OFFICES OF ANTHONY A FRI | 1 W MAIN ST NORRISTOWN PA 19401 |
| THE LAW OFFICES OF ARNOLD T. PHILLIPS II | IN RE JOSEFINO GALAN BARROGA AND GRACE BARROGA, DEBTOR. CENTURY SQUARE, 1188 BISHOP STREET STE 1404 HONOLULU HI 96813 |
| THE LAW OFFICES OF BENJAMIN C TILLE | PO BOX 1262 HELENA MT 59624 |
| THE LAW OFFICES OF BENJAMIN P WASSERMAN | BRYAN DOUGLAS KERNS, JR & DENINE KERNS V AURORA LOAN SVCS, LLC FIRST AMERICAN TITLE FRANKLIN FINANCIAL INC  FRANKLIN ET AL 235 EAST BROADWAY, #206 LONG BEACH CA 90802 |
| THE LAW OFFICES OF BERND G STITT | 1854 INDEPENDENCE SQ STE A DUNWOODY GA 30338 |
| THE LAW OFFICES OF BRADLEY H FOREMAN, P.C. | GMAC MRTG VS LOUIS CARDONE JUDITH CARDONE A/K/A JUDY L CARDONE JUDITH L CARDONE, TRUSTEE OF THE JUDITH L CARDONE DECL ET AL 120 SOUTH STATE STREET, SUITE 535 CHICAGO IL 60603 |
| THE LAW OFFICES OF BRENT F KING | 9525 BIRKDALE CROSSING DR STE 306 HUNTERSVILLE NC 28078-8459 |
| THE LAW OFFICES OF BRIAN R GOODWIN | 145 WALTHAM ST APT 3 MAYNARD MA 01754 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICES OF BRUCE BALDINGER | 365 S ST MORRISTOWN NJ 07960 |
| THE LAW OFFICES OF BRYAN HUNT, PLLC. | CLARENCE ADKINS VS NEW CENTURY MRTG CORP FIRST AMERICAN TITLE MRTG ELECTRONIC SYS INC EXECUTIVE TRUSTEE SVCS, LLC ET AL 500 RYLAND STREET, SUITE 300 RENO NV 89502 |
| THE LAW OFFICES OF BRYANT AND AS | 8816 S SHERIDAN RD TULSA OK 74133 |
| THE LAW OFFICES OF CHIMA ANYANWU | 3540 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90010 |
| THE LAW OFFICES OF CUSHNER AND GARVEY | 155 WHITE PLAINS ROAD #207 TARRYTOWN NY 10591-5523 |
| THE LAW OFFICES OF DANIEL C. CONSUEGRA, P.L. | 9204 KING PALM DRIVE TAMPA FL 33619 |
| THE LAW OFFICES OF DANIEL CONSUEGRA | 9204 KING PALM DR TAMPA FL 33619-1328 |
| THE LAW OFFICES OF DANIEL E. BERTOLINO, P.C. | JPMORGAN CHASE BANK, N A, JP MORGAN CHASE BANK AS TRUSTEE C/O HOMECOMINGS FINANCIAL NETWORK INC VS NIRMALA BALLIRAJ & R ET AL 407 NORTH HIGHLAND AVENUE UPPER NYACK NY 10960 |
| THE LAW OFFICES OF DANIEL M. DELLUOMO ESQUIRE | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL 5617 NORTH CLASSEN BLVD. OKLAHOMA CITY OK 73118 |
| THE LAW OFFICES OF DAVID D SUTTO | 2530 N CHARLES ST STE 300 BALTIMORE MD 21218 |
| THE LAW OFFICES OF DAVID K BLAZEK | 135 VIA PALMA LN BOCA RATON FL 33487 |
| THE LAW OFFICES OF DAVID M GLEAS | 2900 NE 60TH ST STE 209 KANSAS CITY MO 64119 |
| THE LAW OFFICES OF DAVID R SCHNE | 275 R HILLCREST DR STE 160 THOUSAND OAKS CA 91360 |
| THE LAW OFFICES OF DAVID S FLASHEN | 1017 TURNPIKE ST STE 22B CANTON MA 02021 |
| THE LAW OFFICES OF DEMETRIUS J P | 1613 SPRUCE ST PHILADELPHIA PA 19103-6306 |
| THE LAW OFFICES OF E. DAVID HOSKINS LLC | DONNA R TIPTON V BALTIMORE AMERICAN MRTG CORP INC, DONALD J ORDAKOWSKI, JR, HENRY BIEGACZ, RESIDENTIAL FUNDING CO, & JP ET AL 2 HAMILL ROADE, SUITE 362 QUADRANGLE BUILDING AT CROSS KEYS BALTIMORE MD 21210 |
| THE LAW OFFICES OF E. DAVID HOSKINS LLC | ELIZABETH A & ALRIC KENNETH MOORE V BALTIMORE AMERICAN MRTG CORP INC, RESIDENTIAL FUNDING CO, LLC & JP MORGAN CHASE BANK 2 HAMILL ROADE, SUITE 362 QUADRANGLE BUILDING AT CROSS KEYS BALTIMORE MD 21210 |
| THE LAW OFFICES OF E. DAVID HOSKINS LLC | HENRY -- CORLISS D. HENRY V. RESIDENTIAL FUNDING COMPANY, LLC AND EMPIRE MORTGAGE VI, INC. 2 HAMILL ROADE, SUITE 362 QUADRANGLE BUILDING AT CROSS KEYS BALTIMORE MD 21210 |
| THE LAW OFFICES OF E. DAVID HOSKINS LLC | JUDITH MOFFIT-STEVENS V. BALTIMORE AMERICAN MORTGAGE CORP., RESIDENTIAL FUNDING LLC AND MORGAN CHASE BANK, NA 2 HAMILL ROADE, SUITE 362 QUADRANGLE BUILDING AT CROSS KEYS BALTIMORE MD 21210 |
| THE LAW OFFICES OF E. DAVID HOSKINS LLC | PHILLIPS - EMANUEL PHILLIPS & GERALDINE PHILLIPS VS RESIDENTIAL FUNDING CO, LLC THE BANK OF NEW YORK TRUST CO JP MORGA ET AL 2 HAMILL ROADE, SUITE 362 QUADRANGLE BUILDING AT CROSS KEYS BALTIMORE MD 21210 |
| THE LAW OFFICES OF E. DAVID HOSKINS LLC | SHELDON JOHNSON V. BALTIMORE AMERICAN MORTGAGE CORP INC, RESIDENTIAL FUNDING CO AND DEUTSCHE BANK TRUST CO 2 HAMILL ROADE, SUITE 362 QUADRANGLE BUILDING AT CROSS KEYS BALTIMORE MD 21210 |
| THE LAW OFFICES OF EC SEARS PLLC | 2002 STOCKTON HILL RD 101 KINGMAN AZ 86401 |
| THE LAW OFFICES OF EC SEARS PLLC | 2002 STOCKTON HILL RD STE 101 KINGMAN AZ 86401 |
| THE LAW OFFICES OF EDWARD ASATRANTS | 1010 N CENTRAL AVE STE 490 GLENDALE CA 91202 |
| THE LAW OFFICES OF EDWARD GAUTHIER | 277 MAIN ST STE 203 GREENFIELD MA 01301 |
| THE LAW OFFICES OF EDWARD GORE | 3625 NOTTINGHAM WAY HAMILTON NJ 08690 |
| THE LAW OFFICES OF ELIZABETH R. WELLBORN, P.A. | 350 JIM MORAN BLVD, SUITE 100 DEERFIELD BEACH FL 33442 |
| THE LAW OFFICES OF ELLIS KONEKE & RAMIREZ LLP | 350 JIM MORAN BLVD, SUITE 100 DEERFIELD BEACH FL 33442 |
| THE LAW OFFICES OF EVERETT COOK | 2747 MACARTHUR RD WHITEHALL PA 18052 |
| THE LAW OFFICES OF EVERETT COOK | 2747 MACARTHUR RD WHITEHALL PA 18052-3632 |
| THE LAW OFFICES OF EVERETT COOK P | 2747 MACARTHUR RD WHITEHALL PA 18052-3632 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICES OF FRANK M SPOTO | 531 N CTR AVE STE 214 SOMERSET PA 15501 |
| THE LAW OFFICES OF FRANK M SPOTO | 108 MAIN ST BELLE VERNON PA 15012-1110 |
| THE LAW OFFICES OF GLEN F RUSSELL JR | MAUREEN H. CAVANAUGH VS GMAC MORTGAGE, LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, MERS, INC., TIMOTHY LOWNEY 161 SOUTH MAIN STREET, #3 FALL RIVER MA 02721 |
| THE LAW OFFICES OF GREGORY A FLOOD | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006-KS9 V. FELIX O. TISSERA, ET. AL. 900 SOUTH AVENUE, SUITE 300 STATEN ISLAND NY 10314 |
| THE LAW OFFICES OF GUY T CONTI PL | 2002 HOGBACK RD STE 11 ANN ARBOR MI 48105-9736 |
| THE LAW OFFICES OF HAUSELMAN RAPPIN | 39 S LASALLE 1105 CHICAGO IL 60603 |
| THE LAW OFFICES OF HENRY MCLAUGHLIN, P.C. | SAIDE IBRAHIM V. RESIDENTIAL FUNDING REAL ESTATE HOLDINGS, LLC AND ETS OF VIRGINIA, INC. 707 EAST MAIN STREET, SUITE 1375 EIGHTH AND MAIN BUILDING RICHMOND VA 23219 |
| THE LAW OFFICES OF HONORIA DASILVA | 2 RICHARD ST PO BOX 277 RAYNHAM MA 02767 |
| THE LAW OFFICES OF J KUTKOWSKI | 860 BROAD ST STE 107 EASTON PA 18042 |
| THE LAW OFFICES OF J KUTKOWSKI ESQ | 860 BROAD ST STE 107 EMMAUS PA 18049 |
| THE LAW OFFICES OF JAMES H CRANE PLLC | KURT MCPHEE & KRISTINE MCPHEE V MRTG ELECTRONIC REGISTRATION SYS INC, A FOREIGN CORP, GREENPOINT MRTG FUNDING INC, A FO ET AL 1327 S MILFORD RD MILFORD MI 48381 |
| THE LAW OFFICES OF JAMES SANDERS | 147 JEFFERSON AVE STE 1010 MEMPHIS TN 38103 |
| THE LAW OFFICES OF JASON A BURGESS | 118 W ADAMS ST STE 900 JACKSONVILLE FL 32202-3818 |
| THE LAW OFFICES OF JAY HAMPTON | 701 N GREEN VALLEY PKWY STE 2100 HENDERSON NV 89074 |
| THE LAW OFFICES OF JAY S LOWENTH | 44 COOPER ST STE 107 WOODBURY NJ 08096 |
| THE LAW OFFICES OF JAY S LOWENTHAL | 44 COOPER ST STE 107 WOODBURY NJ 08096 |
| THE LAW OFFICES OF JEFFREY N. GOLANT, P.A. | HSBC BANK USA AS TRUSTEE FOR DALT 2001-0A5 VS CANDACE ANN TAMPOSI, UNKNOWN SPOUSE OF CANDACE TAMPOSI, GEORGE A SWITLYK, ET AL 1000 W. MCNAB ROAD, STE. 150 POMPANO BEACH FL 33069 |
| THE LAW OFFICES OF JENNY HOLMAN | 4600 PARK RD STE 320 CHARLOTTE NC 28209 |
| THE LAW OFFICES OF JERROLD W. MILES, LLC | US BANK NATL ASSOC, AS TRUSTEE FOR GPMFT 2007-AR1 VS APRIL BAKER, AKA APRIL M BAKER, FRANK BAKER, JR, NEW YORK STATE DE ET AL 313 NORTH MAIN STREET SPRING VALLEY NY 10977 |
| THE LAW OFFICES OF JOHN D CLUNK CO | 4500 COURTHOUSE BLVD STE 400 STOW OH 44224 |
| THE LAW OFFICES OF JOHN D. CLUNK CO., LPA | 4500 COURTHOUSE BLVD., SUITE 400 STOW OH 44224 |
| THE LAW OFFICES OF JOHN L DIMASI | 801 N ORANGE AVE STE 500 ORLANDO FL 32801 |
| THE LAW OFFICES OF JOHN M HARRISON | 4201 NORTHVIEW DR STE 405 BOWIE MD 20716 |
| THE LAW OFFICES OF JONATHAN D BHEN | 211 S MAIN ST STE 306 JOPLIN MO 64801-2368 |
| THE LAW OFFICES OF JOSEPH A HEINTZ | 18245 PAULSON DR PORT CHARLOTTE FL 33954 |
| THE LAW OFFICES OF JOSEPH A VUCKOV | 1629 K ST NW STE 300 WASHINGTON DC 20006 |
| THE LAW OFFICES OF JOSEPH M BRUNO APLC ON | BEHALF ITSELF AND ALL OTHERS SIMILARLY SITUATED SHELLY LACROIS WALTER ET AL LAW OFFICES OF JOSEPH M BRUNO 855 BARONE ST NEW ORLEANS LA 70113 |
| THE LAW OFFICES OF JOSEPH M RASA | 565 NEWARK POMPTON TPKE POMPTON PLAINS NJ 07444 |
| THE LAW OFFICES OF JOSEPH R MANNING, JR. | FLORENCE MARIE BERIDON VS. GMAC MORTGAGE, LLC AND EXECUTIVE TRUSTEE SERVICES, LLC 2010 MAIN STREET, SUITE 1080 IRVINE CA 92614 |
| THE LAW OFFICES OF JOSHUA F POMPIL | 490 N MAIN ST FL 2ND RANDOLPH MA 02368 |
| THE LAW OFFICES OF JUAN CARLOS ACEV | 15303 VENTURA BLVD STE 900 SHERMAN OAKS CA 91403 |
| THE LAW OFFICES OF JULIO C MARRERO & ASSOCIATES PA | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS OWMWATIE CHAWDHURY 3850 BIRD RD., PH. 1 CORAL GABLES FL 33146 |
| THE LAW OFFICES OF KENNETH A GLASPE | 925 SE 17TH ST STE C OCALA FL 34471 |
| THE LAW OFFICES OF LAURA FERRIN | 9130 S STATE ST STE 120 SANDY UT 84070 |
| THE LAW OFFICES OF LELAND L. MOGLEN | GEORGE T. FAISON VS. GMAC MORTGAGE, LLC  DOES 1-40 3518 GARDEN ROSE DR SACRAMENTO CA 95827-3271 |
| THE LAW OFFICES OF LES ZIEVE | 18377 BEACH BLVD STE 210 HUNTINGTON BEACH CA 92648-1349 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICES OF LIN AND WOOD | 611 VETERANS BLVD STE 218 REDWOOD CITY CA 94063 |
| THE LAW OFFICES OF LUIS MICHAEL BUSTILLO | CARI OLSON VS GMAC MORTGAGE LLC 701 PALOMAR AIRPORT RD., SUITE 300 CARLSBAD CA 92011 |
| THE LAW OFFICES OF M DOUGLAS KI | STE 190 PMB 315 MARIETTA GA 30064 |
| THE LAW OFFICES OF MARK A WEISBART | 12770 COIT RD STE 541 DALLAS TX 75251 |
| THE LAW OFFICES OF MARK E PELOS | 375 BROADWAY STE 207 CHELSEA MA 02150 |
| THE LAW OFFICES OF MARTIN AND HIPPL | 22 BRIDGE ST STE 3 CONCORD NH 03301-4987 |
| THE LAW OFFICES OF MICHAEL A PER | 1608 N MILWAUKEE AVE 207 CHICAGO IL 60647 |
| THE LAW OFFICES OF MICHAEL B. BREHNE, P.A. | SERRANO-ORTIZ - TEOFILA SERRANO-ORTIZ V. GMAC MORTGAGE CORPORATION 230 N. WESTMONTE DRIVE, SUITE 1000 ALTAMONTE SPRINGS FL 32714 |
| THE LAW OFFICES OF MICHAEL D IVE | 28465 OLD TOWN FRONT ST STE 311 TEMECULA CA 92590 |
| THE LAW OFFICES OF MINDY G KENNEDY | 625 THE CITY DR S STE 480 ORANGE CA 92868-6936 |
| THE LAW OFFICES OF MORGAN B HAYES | 108 CHURCH ST N RIPLEY WV 25271 |
| THE LAW OFFICES OF NASSER U ABUJBA | 7025 E MCDOWELL RD STE 9 SCOTTSDALE AZ 85257-3328 |
| THE LAW OFFICES OF NASSER U ABUJBA | 5785 E AZURE HILLS DR CAVE CREEK AZ 85331-8129 |
| THE LAW OFFICES OF NATLIE R ROWLAN | 5555 GLENRIDGE CONNECTOR NE ATLANTA GA 30342 |
| THE LAW OFFICES OF NICHOLAS POLL | 3350 WILSHIRE BLVD STE 575 LOS ANGELES CA 90010 |
| THE LAW OFFICES OF OMAR GASTELUM | 13181 CROSSROADS PKWY N STE 320 CITY INDUSTRY CA 91746 |
| THE LAW OFFICES OF PAMELA ALLEN | 900 E FLORENCE BLVD STE A2 CASA GRANDE AZ 85122-4668 |
| THE LAW OFFICES OF PATRICK DRISC | 1810 E SAHARA AVE STE 141 LAS VEGAS NV 89104 |
| THE LAW OFFICES OF PETER FRANCIS | 55 E MONROE ST STE 3400 CHICAGO IL 60603 |
| THE LAW OFFICES OF RAYMOND CARIGNAN | 10176 BALTIMORE NATIONAL PIKE STE 202 ELLICOTT CITY MD 21042-3652 |
| THE LAW OFFICES OF RICHARD A. BOKMA, ESQUIRE | GMAC MRTG LLC VS ALBERTO JARA VS GREENPOINT MRTG FUNDING INC , APEX FINANCIAL GROUP INC TITLE TRUST, LLC, JOHN DOES 1-20 2667 NOTTINGHAM WAY, SUITE 4A TRENTON NJ 08619 |
| THE LAW OFFICES OF RICHARD YOON | 2855 ROLLING PIN LN SUWANEE GA 30024 |
| THE LAW OFFICES OF RITA YOUNG | 18 DIVISION ST STE 301 SARATOGA SPRINGS NY 12866-3144 |
| THE LAW OFFICES OF RJ ATKINSON L | 3617 WHITE OAK DR HOUSTON TX 77007 |
| THE LAW OFFICES OF ROBERT I MASTEN | BRANDYWINE EXECUTIVE CTR WILMINGTON DE 19803 |
| THE LAW OFFICES OF ROBERT J CAMPO | 4727 E BELL RD STE 45141 PHOENIX AZ 85032-2309 |
| THE LAW OFFICES OF ROBERT J DAIGRE LLC | 3317 N.1-10 SERVICE ROAD W SUITE 100 METAIRIE LA 70002 |
| THE LAW OFFICES OF ROBERT J LOH | 1246 W CHESTER PIKE STE 312 WEST CHESTER PA 19382 |
| THE LAW OFFICES OF ROMEO R PEREZ | 3100 E CHARLESTON BLVD STE 112 LAS VEGAS NV 89104 |
| THE LAW OFFICES OF ROZZI BARRY A | 28 SALEM ST BRADFORD MA 01835 |
| THE LAW OFFICES OF SARA TREMEL | PO BOX 17261 FERNANDINA BEACH FL 32035 |
| THE LAW OFFICES OF SCOTT R SCHNE | 117 BROADWAY HICKSVILLE NY 11801 |
| THE LAW OFFICES OF SEAN C DONOHUE | 5 SHAWS CV STE 202 NEW LONDON CT 06320 |
| THE LAW OFFICES OF SEAN C. DONOHUE LLC | IN RE JASON MICHAEL AND ANGELA DIANE SCIRPO-HEON 5 SHAWS COVE , SUITE 202 NEW LONDON CT 06320 |
| THE LAW OFFICES OF SHARON ANN DI | PO BOX 12586 ROCHESTER NY 14612 |
| THE LAW OFFICES OF SPARKS & EBEL, LLC | US BANK NATL ASSOC AS TRUSTEE C/O HOMECOMINGS FINANCIAL LLC, PLAINTIFF, VS RONALD MCGINN, TINA MCGINN, MERS, DEFENDANTS ET AL 225 MEIGS ST. SANDUSKY OH 44870 |
| THE LAW OFFICES OF STANLEY J KA | 235 PEACHTREE ST STE 400 ATLANTA GA 30303 |
| THE LAW OFFICES OF STANLEY J KAK | 235 PEACHTREE ST STE 400 ATLANTA GA 30303 |
| THE LAW OFFICES OF STANLEY J KAK | 1401 PEACHTREE ST NE STE 500 ATLANTA GA 30309 |
| THE LAW OFFICES OF STEPHEN R GOLDEN | 224 N FAIR OAKS AVE FL 3RD PASADENA CA 91103 |
| THE LAW OFFICES OF STEPHEN R. GOLDEN | DWAYNE DUMALANTA, AN INDIVIDUAL, & RIA DUMALANTA, AN INDIVIDUAL VS GMAC MRTG, LLC, A DELAWARE LIMITED LIABILITY CO, GRE ET AL 224 N. FAIR OAKS BLVD. 3RD FLOOR PASADENA CA 91103 |
| THE LAW OFFICES OF STEVEN C VONDRA | 2415 E CAMELBACK RD STE 700 PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| THE LAW OFFICES OF STEVEN C VONDRAN | 620 NEWPORT CENTER DRIVE SUITE 1100 NEWPORT BEACH CA 92660 |
| THE LAW OFFICES OF THOMAS W HARRITY LLC | 2135 WALLACE STREET PHILADELPHIA PA 19130 |
| THE LAW OFFICES OF TIMOTHY MCCANDLE | 820 MAIN ST # 1 MARTINEZ CA 94553-1226 |
| THE LAW OFFICES OF TINA A NIA | 20335 VENTURA BLVD STE 103 WOODLAND HILLS CA 91364 |
| THE LAW OFFICES OF VERONICA M. AGUILAR | YONG X. GUO, WEN Q. WANG THE YONG X. GUO REVOCABLE TRUST V GMAC MORTGAGE, LLC 555 SOUTH CORONA MALL CORONA CA 92879 |
| THE LAW OFFICES OF VI K TRAN | 1625 THE ALAMEDA STE 800 SAN JOSE CA 95126 |
| THE LAW OFFICES OF WATSI M SUTT | PO BOX 459 WASHINGTON NC 27889-0459 |
| THE LAW OFFICES OF WES STOVER | 775 E FORTIFICATION ST JACKSON MS 39202-2402 |
| THE LAW OFFICES OF WILLIAM D BON | 2727 MORGAN AVE FL 3 CORPUS CHRISTI TX 78405 |
| THE LAW OFFICES OF WILLIAM M ROU | 1129 NILES CORTLAND RD SE WARREN OH 44484-2542 |
| THE LAW OFICE OF ROBERT W. WILKINSON | GRESHAM - LEONARD ALLEN GRESHAM & WIFE, JANE ELLEN GRESHAM VS HOMECOMINGS FINANCIAL NETWORK, A GMAC CO, & JPMORGAN CHASE BANK PO BOX 4415 OAK RIDGE TN 37831 |
| THE LAWRENCE A. WOLFF SEPARATE PROP | 490 HOUSTON DRIVE THOUSAND OAKS CA 91360 |
| THE LAWRENCE DYKAS JR AND ELAINE D | DYKAS TRUST 402 OAK STREET PENNINGTON NJ 08534 |
| THE LAWRENCE FIRM | 3600 BEE CAVES RD STE 200 AUSTIN TX 78746 |
| THE LAWRENCE TRUST | 5923 JUMILLA AVE. WOODLAND HILLS CA 91367 |
| THE LAWSON FAMILY TRUST AND | 12543 MINDY LN JACK & MARY LAWSON & MOUNTAIN W CONSTR SVCS NEVADA CITY CA 95959 |
| THE LAWSON LAW GROUP | 900 E 162ND ST STE 204 SOUTH HOLLAND IL 60473 |
| THE LEACH COMPANY | 1629 BLUE GROUSE CIR LEXINGTON KY 40511 |
| THE LEBREW SANDERS LAW FIRM | 149 S MCDONOUGH ST JONESBORO GA 30236 |
| THE LEDGES CONDO TRUST | C O JANER PROPERTY MGMT 76 EMMONS ST FRANKLIN MA 02038-1911 |
| THE LEDGES CONDOMINIUM | 144 BANK ST ATTLEBORO MA 02703 |
| THE LEE FAMILY TRUST AND | 129 NIGHT OWL CT DAVID AND MELANIE LEE LONGWOOD FL 32779 |
| THE LEE LAW FIRM LC | 1801 CENTURY PARK E STE 2400 LOS ANGELES CA 90067 |
| THE LEGAL AID BUREAU OF BUFFALO IN | 237 MAIN ST STE 1602 BUFFALO NY 14203 |
| THE LEGAL CLINIC | 150 COCHITUATE RD FRAMINGHAM MA 01701 |
| THE LEGEND TRAIL COMMUNITY ASSOC | 7740 N 16TH ST SU300 PHOENIX AZ 85020 |
| THE LEGENDS | 555 CALIFORNIA AVE 300 BAKERSFIELD CA 93304 |
| THE LEGENDS CONDO ASSOCIATION | 711 S MAIN ST MILFORD MI 48381 |
| THE LEGENDS HOA | PO BOX 2663 GRAND JUNCTION CO 81502 |
| THE LENDING COMPANY INC | 6910 EAST CHAUNCY LANE #220 PHOENIX AZ 85054 |
| THE LENDING FACTORY | G3404 MILLER RD FLINT MI 48507-1238 |
| THE LENNOX COMPANY REAL ESTATE INC | 818 WAPPOO RD CHARLESTON SC 29407 |
| THE LENZ LAW FIRM | PO BOX 965 236 BOSTON POST RD 2ND FL ORANGE CT 06477 |
| THE LEONARD FAMILY TRUST | 1204 LANTERMAN LANE LA CANADA CA 91011 |
| THE LESLIE AGENCY | 714 S PENDLETON ST PO BOX 770 EASLEY SC 29641 |
| THE LEWIS LAW GROUP PC | 2200 WILSON BLVD STE 102 50 ARLINGTON VA 22201 |
| THE LIKEABLE LAWYER | 815-A BRAZOS ST. #506 AUSTIN TX 78701 |
| THE LILLY LAW GROUP PC | 10195 MAIN ST STE I FAIRFAX VA 22031 |
| THE LINDA MAE KALOUS REVOCABLE | LIVING TRUST 515 AUTUMN CT APT 104 ELGIN IL 60123-2577 |
| THE LINDSEY FAMILY TRUST | C/O ROSA M VALDEZ-LINDSEY 919 WINDING BROOK LANE WALNUT CA 91789 |
| THE LINDSEY FAMILY TRUST | 42375 CAMINO MERANO TEMECULA CA 92592 |
| THE LINKS AT EAGLE CREEK CONDO | 5702 KIRKPATRICK WAY INDIANAPOLIS IN 46220 |
| THE LINN COUNTY SHERIFF | PO BOX 74740 CEDAR RAPIDS IA 52407 |
| THE LOBIG FAMILY TRUST | 3211  BRACCIANO  CT SAN JOSE CA 95135 |
| THE LOCK SHOP | 419 WHITE MOUNTAIN HWY N CONWAY NH 03818 |
| THE LOCK SHOP INC | 73 560 A HWY111 PALM DESERT CA 92260 |

| Claim Name | Address Information |
|---|---|
| THE LOCKSPERTS | 11TH & JEFFERSON BOX 2067 WATERLOO IA 50704 |
| THE LOFTUS LAW FIRM PC | 1207 N ABINGTON RD WAVERLY PA 18471 |
| THE LONG FIRM LLC | 1143 COLUMBIA AVE STE C10 FRANKLIN TN 37064 |
| THE LONGO FAMILY TRUST | 734 CALLITA STREET ARCADIA CA 91007 |
| THE LORENZANA LAW FIRM PC | 6836 AUSTIN CTR BLVD STE 140 AUSTIN TX 78731 |
| THE LOUIS J. MELNICK TRUST | 11965 N SANFORD RD MILAN MI 48160-9779 |
| THE LOUISE LANSDORP REVOCABLE | TRUST 4143 NEMAHA DR. SAN DIEGO CA 92117 |
| THE LOUQUE LAW FIRM LLC | 700 CAMP ST # 212 NEW ORLEANS LA 70130-3702 |
| THE LOVEGREN FAMILY TRUST | 3826 N BREHLER AVE SANGER CA 93657-9329 |
| THE LOVETRO REVOCABLE TRUST | 9 CAMINO SILLA SAN CLEMENTE CA 92673 |
| THE LOWELL PUBLISHING CO | 491 DUTTON ST STE 2 LOWELL MA 01854-4292 |
| THE LT DUNCAN FAMILY TRUST | 10703 VALLE VISTA ROAD LAKESIDE CA 92040 |
| THE LUCINDA L SCHELLENBERG REV TRST | 8147 DAVIS LN PENNGROVE CA 94951 |
| THE LUND CO | 120 REGENCY PKWY OMAHA NE 68114 |
| THE LUXURY MARKETING COUNCIL | OF SAN FRANCISCO 43 CABLE ROADWAY SAUSALITO CA 94965 |
| THE MACK LAW FIRM, CHTD | ANN M. SANFELIPPO, ET AL VS. DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE 2022 PLACIA ROAD ENGLEWOOD FL 34224 |
| THE MAHAFFEY AGENCY INC | 103 W MAIN ABINGDON VA 24210 |
| THE MAHONEY GROUP | 20410 N 19TH AVE 170 PHOENIX AZ 85027 |
| THE MALENKY LAW GROUP | PO BOX 920040 NORCROSS GA 30010-0040 |
| THE MANAGEMENT BOARD OF CABINET | 9 FLOOR 77 GRENVILLE STREET TORONTO ON M5S 1B3 CANADA |
| THE MANLEY FIRM PS INC | PO BOX 16324 SEATTLE WA 98116 |
| THE MANOR AT WAYSIDE CONDOMINIUM | 100 MARKET YARD FREEHOLD NJ 07728 |
| THE MANORS OF BIRMINGHAM | C O 26561 W 12 MILE RD SOUTHFIELD MI 48034 |
| THE MANUELIAN FAMILY TRUST | 9831 DUNNING CIRCLE HIGHLANDS RANCH CO 80126 |
| THE MAPLES AT BROOKSIDE HOA | PO BOX 1006 OREM UT 84059 |
| THE MAPLES OF NOVI MAPLE HILLS | 29250 W NINE MILE C O JOHN P CARROLL CO FARMINGTON MI 48336 |
| THE MARCHESANO 1994 TRUST | 3047 POSTWOOD DRIVE SAN JOSE CA 95132 |
| THE MARCIA L SCHWEMER LIFETIME | 2657 SOUTH BEDFORD STREET LOS ANGELES CA 90034 |
| THE MARGARET A PALMER LIVING TRUST | 30717 SANDALWOOD CIRCLE NOVI MI 48377 |
| THE MARIANNE ARNOLD REVOCABLE TRUST | 1907 WOOD PARKE LN COMMERCE TOWNSHIP MI 48382-4862 |
| THE MARIN LAW FIRM PA | 501 N MAGNOLIA AVE STE B ORLANDO FL 32801 |
| THE MARIO & KAREN MACIAS FAMILY TRU | PO BOX 81746 BAKERSFIELD CA 93380-1746 |
| THE MARION LAW FIRM | 220 SE 36TH AVE OCALA FL 34471 |
| THE MARK ANTHONY GHIRARDELLI TRUST | 221 DUKE OF GLOUCESTER ST C O DANIEL J MELLIN ANAPOLIS MD 21401-2506 |
| THE MARK BAMBERGER CO LLC | 8 S 3RD ST TIPP CITY OH 45371 |
| THE MARKS FAMILY 2000 TRUST | 1099 REY CIRCLE CHICO CA 95926 |
| THE MARSH LAW FIRM PC | 446 MAIN ST STE 19 WORCESTER MA 01608 |
| THE MARTIN LAW GROUP LLC | 142 MITCHELL ST STE 300C ATLANTA GA 30303 |
| THE MARTIN LAW GROUP LLC | 1280 W PEACHTREE ST NE ATLANTA GA 30309 |
| THE MARTIN LAW GROUP LLC | 1935 CLIFF VALLEY WAY NE STE 117 ATLANTA GA 30329 |
| THE MARTIN TEAM LLC | 6870 MADISON AVE MADISON OH 44057 |
| THE MARTINEZ LAW FIRM, P.A. | GMAC MORTGAGE, LLC V MARVIN CASTELLANOS ET AL 657 SOUTH DRIVE, SUITE 301 MIAMI SPRINGS FL 33166 |
| THE MARY MITCHELL REVOCABLE TRUST | 310 WILLAPA LANE DIAMOND BAR CA 91765 |
| THE MARYLAND HOMEOWNERS ASSOCIATION | 262 E 3900 S STE 200 SALT LAKE CITY UT 84107 |
| THE MASKA FAMILY TRUST | 4765 MOUNT CERVIN DRIVE SAN DIEGO CA 92117 |
| THE MASSAR GROUP | 11725 SEAVIEW DR JACKSONVILLE FL 32225 |
| THE MASSIE LAW FIRM PC | 102 E CARY ST RICHMOND VA 23219 |

| Claim Name | Address Information |
|---|---|
| THE MASSILLON MAN INC | 2428 WHIPPLE AVE NW CANTON OH 44708 |
| THE MASTER BUILDER GROUP | 741 LAKE NORA S CT INDIANAPOLIS IN 46240 |
| THE MASTER CRAFTSMAN INC | 4819 PORT LOOP RD SOUTHPORT NC 28461 |
| THE MASTERS ASSOC | NULL HORSHAM PA 19044 |
| THE MASTERS ROOFING AND | 1514 ED BLUESTEIN BLVD STE 304 AUSTIN TX 78721-3557 |
| THE MATHEWS GROUP | 4745 W 136TH ST LEAWOOD KS 66224 |
| THE MATHEWS TEAM REAL ESTATE | 207 W WALNUT ST HILLSBORO OH 45133 |
| THE MATSUYAMA FAMILY TRUST | 478  SUNRISE PLACE MARINA CA 93933 |
| THE MAXINE ESCOBAR REVOCABLE LIVING TRUST | C/O MAXINE W ESCOBAR ESTATE 21340 MISSION STREET TEHACHAPI CA 93561 |
| THE MAXINE ESCOBAR REVOCABLE LIVING TRUST | C/O ESTATE OF MAXINE W ESCOBAR 22350 WILLIAM TELL TRL TEHACHAPI CA 93561-7710 |
| THE MAY LIVING TRUST | 18414 WARWICK BEVERLY HILLS MI 48025 |
| THE MAYFIELD FAMILY TRUST | 25772 ALTA DR STACEY MAYFIELD TERRY MAYFIELD VALENCIA CA 91355 |
| THE MCARTHUR LAW FIRM | 6020 SCOTCHWOOD GLN APT 105 ORLANDO FL 32822 |
| THE MCCANN LIVING TRUST | 2929 CALARIVA DRIVE STOCKTON CA 95204 |
| THE MCCORMICK COMPANY | PO BOX 1414 STEPHENS CITY VA 22655 |
| THE MCCORMICK COMPANY INC | PO BOX 1316 STEPHENS CITY VA 22655 |
| THE MCDONALD LEGAL GROUP | 9466 BLACK MOUNTAIN RD STE 260 SAN DIEGO CA 92126 |
| THE MCELRATH FAMILY TRUST | 14106 BRONTE DRIVE WHITTIER CA 90602-2610 |
| THE MCGEOY FAMILY REVOCABLE TRUST | 710 POINTE PACIFIC #4 DALY CITY CA 94014 |
| THE MCGRAW HILL COMPANIES INC | 1221 AVE OF THE AMERICAS NEW YORK NY 10020 |
| THE MCINTOSH LAW FIRM | PO BOX 2270 DAVIDSON NC 28036 |
| THE MCIVOR FAMILY REVOCABLE TRUST | 11178 WALNUT STREET REDLANDS CA 92374-7692 |
| THE MCKELLAR LAW FIRM | 603 W MAIN ST STE 405 KNOXVILLE TN 37902 |
| THE MCNAMARA GROUP | 3936 PHELAN RD STE B 14 PHELAN CA 92371 |
| THE MCNAMARA GROUP INC | 3936 PHEALN RD STE B 14 PHELAN CA 92371 |
| THE MCNAMARA GROUP INC | 3936 PHELAN RD B14 PHELAN CA 92371 |
| THE MCQUADES CO., L.P.A. | GMAC MORTGAGE LLC VS. HEATHER GOODMAN, JOHN DOE UNKNOWN SPOUSE OF HEATHER GOODMAN AND LUCAS COUNTY TREASURER P.O. BOX 237 SWANTON OH 43558 |
| THE MEADE FAMILY TRUST | 15013 LIVE OAK SPRING CANYON RD SANTA CLARITA CA 91387 |
| THE MEADOW PHASE II HOMEOWNERS | 105 DEER GLADE LN C O JON GRADY WAYNESVILLE NC 28786 |
| THE MEADOWS AT RENISSANCE CONDO | 440 BECKERVILLE RD C O IMPAC MANCHESTER TOWNSHIP NJ 08759 |
| THE MEADOWS COMMUNITY ASSOC INC | 2004 LONDMEADOW SARASOTA FL 34235 |
| THE MEADOWS CONDOMINIUM ASSOCIATION | 2215 OLD MARLTON PIKE E C O TARGET PROPERTY MANAGEMENT CORP MARLTON NJ 08053 |
| THE MEADOWS CONDOMINIUM ASSOCIATION | PO BOX 957 PORTLAND ME 04104 |
| THE MEADOWS OWNERS ASSOCIATION | 11211 SLATER AVE NE 200 C O CDC MANAGEMENT KIRKLAND KIRKLAND WA 98033 |
| THE MEADOWS TOWNHOME ASSOIATION | PO BOX 393 LONGMONT CO 80502 |
| THE MEDAWER FAMILY TRUST | 1724 ROSCOMARE RD LOS ANGELES CA 90077 |
| THE MEERS GROUP, LTD. | 37 BEACH ROAD MONMOUTH BEACH NJ 07750 |
| THE MEFFORD FAMILY TRUST | 2200 PEAR TREE WAY HACIENDA HEIGHTS CA 91745 |
| THE MEIBURGER LAW FIRM PC | 1493 CHAIN BRIDGE RD STE 201 MC LEAN VA 22101 |
| THE MELTING POT FOR REAL ESTATE INC | 4155 HWY 29 STE 8 PMB MAILBX LILBURN GA 30047 |
| THE MERCANTILE EXCHANGE | 30 S WACKER DR CHICAGO IL 60606 |
| THE MERCURY ALLIANCE | 11859 PECOS ST STE 200 DENVER CO 80234-2742 |
| THE MERRITT FAMILY LIVING TRUST | 2575 CORTE FACIL PLEASANTON CA 94566 |
| THE METROPOLITAN DISTRICT | 555 MAIN STREET PO BOX 800 HARTFORD CT 06142 |
| THE METROPOLITAN DISTRICT | 55 MAIN ST PO BOX 990092 HARTFORD CT 06199 |
| THE METROPOLITAN DISTRICT | PO BOX 990092 HARTFORD CT 06199 |
| THE METROPOLITAN LAW GROUP LLC | 8230 BOONE BLVD STE 370 VIENNA VA 22182-2632 |

| Claim Name | Address Information |
|---|---|
| THE METROPOLITAN ST LOUIS SEWER | 2000 HAMPTON AVE ST LOUIS MO 63139 |
| THE METROPOLITIAN DISTRICT | 555 MAIN ST HARTFORD CT 06103-2915 |
| THE MEYERS LAW FIRM | 1123 BROADWAY STE 301 NEW YORK NY 10010 |
| THE MEYERS LAW GROUP | 44 MONTGOMERY ST SAN FRANCISCO CA 94104 |
| THE MICHAEL C. & ANNETE K. WHEELER | REVOCABLE TRUST 7185 LARKIN RD LIVE OAK CA 95953 |
| THE MICHAEL GROUP | 10303 NW FWY STE 101 HOUSTON TX 77092 |
| THE MICHAEL L LOFTUS FAMILY TRUST | 4274 CORTE  LANGOSTINO SAN DIEGO CA 92130 |
| THE MILES AND KAREN KUDO LIVING TRU | 1730 DEL MAR AVENUE SOUTH SOUTH SAN GABRIEL CA 91770 |
| THE MILL CONDOMINIUM TRUST | 75 PRINCETON ST NORTH CHELMSFORD MA 01863 |
| THE MILLAR TEAM INC | 5109 WESTFIELDS BLVD CENTREVILLE VA 20120 |
| THE MILLARD GROUP | 94346 EAGLE WAY CHICAGO IL 60678-9430 |
| THE MILLEDGE LAW FIRM, PC | AMERICAN NATIONAL TITLE VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION AND PITE DUNCAN LLP 10333 N. W. FREEWAY, SUITE 202 HOUSTON TX 77092 |
| THE MILLER FIRM, LLC | DISTRICT OF COLUMBIA EX REL BARRETT BATES, RELATOR VS MRTG ELECTRONIC REGISTRATION SYSTEM INC  BANK OF NEW YORK HSBC ET AL 108 RAILROAD AVENUE ORANGE VA 22960 |
| THE MILNER TRUST | 2045 TOURAINE LANE HALF MOON BAY CA 94019 |
| THE MILNER TRUST AND JOSEPH | 2045 TOURAINE LN AND CHERYL MILNER HALF MOON BAY CA 94019 |
| THE MILORAD N. MARINOVICH TRUST | C/O M N MARINOVICH 2003 CHESTNUT CREEK RD DIAMOND BAR CA 91765-3114 |
| THE MILORAD N. MARINOVICH TRUST | C/O MARINOVICH, M N 2003 CHESTNUT CREEK RD DIAMOND BAR CA 91765-3114 |
| THE MITCHELL LAW FIRM LP | 8140 WALNUT HILL LN STE 301 DALLAS TX 75231 |
| THE MOLD DETECTIVE | 20571 SANTA LUCIA TEHACHAPI CA 93561 |
| THE MOLLOY LAW P C | 17500 RED HILL AVE STE 230 IRVINE CA 92614-5682 |
| THE MOLNAR OFFICES | 6697 SULLIVAN TRL WIND GAP PA 18091 |
| THE MOMOKO MURAKAMI LIVING TRUST | 4589 VIA MARISOL 352 LOS ANGELES CA 90042 |
| THE MONEY SOURCE | 135 MAXESS RD MELVILLE NY 11747 |
| THE MONEY SOURCE INC | 135 MAXESS RD MELVILLE NY 11747-3801 |
| THE MONIKA L. LINDQVIST TRUST | C/O LINDQVIST, MONIKA L & DAVIS, SALLY J 1304 FIRMONA AVENUE REDONDO BEACH CA 90278 |
| THE MONTALBANO TRUST | 1000 GINSBERG COURT RIVERSIDE CA 92506 |
| THE MOORE LAW FIRM | PO BOX 100 RIDGEVILLE SC 29472 |
| THE MOORE LAW GROUP LLC | 1745 MARTIN LUTHER KING JR DR NW ATLANTA GA 30314 |
| THE MOORING OWNERS ASSOCIATION | 1017 SOUTHWIND DR INDIANAPOLIS IN 46256 |
| THE MOORINGS HOA | NULL HORSHAM PA 19044 |
| THE MOORS OF PORTAGE ASSOCIATION | 7950 MOORSBRIDGE RD PORTAGE MI 49024 |
| THE MOP-ITS INC | 2746 SUMMIT DRIVE GLENVIEW IL 60025 |
| THE MORALES LAW FIRM PA | 2272 AIRPORT RD STE 302 NAPLES FL 34112-4837 |
| THE MORAN FAMILY TRUST | C/O MIGUEL V MORAN 3660 JULIAN AVENUE LONG BEACH CA 90808 |
| THE MORGAN LAW OFFICE LLC | 114 E MARKET ST WARRENSBURG MO 64093 |
| THE MORTGAGE ADVANTAGE INC | PO BOX 11479 TEMPE AZ 85284-0025 |
| THE MORTGAGE FIRM | 1801 LEE RD STE 305 WINTERPARK FL 32789 |
| THE MORTGAGE FIRM INC | 921 DOUGLAS AVE STE 200 ALTAMONTE SPRINGS FL 32714 |
| THE MORTGAGE HOUSE | 6351 OWENSMOUTH AVE STE 102 WOODLAND HILLS CA 91367 |
| THE MORTGAGE HOUSE INC | 238 HOOVER BLVD STE 20 HOLLAND MI 49423-3755 |
| THE MORTGAGE OUTLET INC | 1800 SANDY PLAINS PKWY STE 306 MARIETTA GA 30066-6363 |
| THE MORTGAGE PLACE INC | 48 EAST CHESTNUT STREET SHARON MA 02067 |
| THE MORTGAGE STORE FINANCIAL INC | 727 W 7TH ST STE 850 LOS ANGELES CA 90017 |
| THE MORTON LAW CENTER OF TALLAHA | 6050 N 9TH AVE PENSACOLA FL 32504-8285 |
| THE MORTON LAW GROUP LLC | GMAC MORTGAGE LLC VS ALVIN WILLIAMS 744 BROAD ST, 16TH FLOOR NEWARK NJ 07102 |
| THE MORTON LAW GROUP LLC | 8721 69TH AVE FOREST HILLS NY 11375 |

| Claim Name | Address Information |
|---|---|
| THE MOSBY LAW FIRM, PC | SHELLEY STANLEY, PLAINTIFF, VS. GMAC MORTGAGE, FIRST AMERICAN FIELD SERVICES AND FICTITIOUS PARTIES 1-5, DEFENDANT. 1718 PEACHTREE STREET, SUITE 597 ATLANTA GA 30309 |
| THE MOUNTAINS RELATY INC | 718 BUFFALO CREEK RD LAKE LURE NC 28746 |
| THE MPR HOMEOWNERS ASSOCIATION | 15425 S 40TH PL STE 4 DBA MOUNTAIN PARK RANCH HOA PHOENIX AZ 85044 |
| THE MUELA FAMILY TRUST | C/O MUELA, RONALD & MUELA, KATHLEEN 14552 GARDEN ROAD POWAY CA 92064 |
| THE MUKORO LAW FIRM | PO BOX 13 SUGAR LAND TX 77487-0013 |
| THE MURRAY FAMILY TRUST | 5875 CEDAR MOUNTAIN DRIVE ALTA LOMA CA 91737 |
| THE MURRAY LIVING REVOCABLE TRUST | 10075 DIVERSION DR SPRING VALLEY CA 91977-3115 |
| THE MURRELL FAMILLY LIVING TRUST | 8316 HUDSON DRIVE SAN DIEGO CA 92119 |
| THE MUSSELMAN ABSTRACT COMPANY | 216 E 4TH ST BARTLESVILLE OK 74003 |
| THE MUTUAL INS CO OF MEMPHIS MO | PO BOX 130 BILLINGS MO 65610 |
| THE MYSTIC MINE ROAD | PO BOX 143 COMMUNITY SERVICE DISTRICT ROUGH  AND  READY CA 95975 |
| THE NACHISON FAMILY TRUST | 6671 CIBOLA ROAD SAN DIEGO CA 92120 |
| THE NACOL LAW FIRM PC | KEVIN BROWN & SHANNON BROWN VS ALLY FINANCIAL F/K/A GMAC MORTGAGE LLC & FEDERAL NATIONAL MORTGAGE ASSOC A/K/A FANNIE MAE 990 SOUTH SHERMAN STREET RICHARDSON TX 75081 |
| THE NANCY V HOFLAND SEPARATE | PROPERTY TRUST 2758 W CARSON STREET TORRANCE CA 90503-6067 |
| THE NAPA VALLEY REGISTER | PO BOX 150 NAPA CA 94559 |
| THE NASH LAW OFFICE | 131 FRANKLIN ST SLIPPERY ROCK PA 16057 |
| THE NASSAR LAW FIRM | 235 E IMPERIAL HWY STE A3 BREA CA 92821 |
| THE NATALE LAW FIRM LLC | 750 MAIN ST STE 600 HARTFORD CT 06103 |
| THE NATHANSON LAW FIRM LLP | 81 HEMPSTEAD AVE LYNBROOK NY 11563 |
| THE NATIONAL ATLANTIC COMPANIES | CN 5019 FREEHOLD NJ 07728 |
| THE NATIONAL BANK | 852 MIDDLE RD SPACE 101 BETTENDORF IA 52722 |
| THE NATIONAL BANK | 5210 JERSEY RIDGE RD DAVENPORT IA 52807 |
| THE NAUMAN COMPANY | 10220 CEDAR POND DR VIENNA VA 22182 |
| THE NAZARETH LAW FIRM PA | 124 S BUMBY AVE # 8 ORLANDO FL 32803-6225 |
| THE NAZERIAN CONSTRUCTION COMPANY | 300 W GLENOAKS BLVD STE 304 GLENDALE CA 91202 |
| THE NEAL BERNIKER REVOCABLE TRUST | P O BOX 21135 LONG BEACH CA 90801-4135 |
| THE NEEDLEMAN LAW OFFICE | 5300 MAIN STREET STE 109 COLUMBUS OH 43213 |
| THE NEESE FAMILY 1995 LIVING TRUST | 1445 SNEAD STREET BANNING CA 92220 |
| THE NEIGHBORHOOD HARDWARE GROUP INC | PO BOX 5415 WAYLAND MA 01778 |
| THE NELSON FAMILY TRUST | 730 W SAGINAW AVENUE CARUTHERS CA 93609 |
| THE NETWORK | 333 RESEARCH CT NORCROSS GA 30092-7000 |
| THE NEUMANN LAW FIRM | 46 E MAIN ST BREVARD NC 28712 |
| THE NEVILLE LAW FIRM LLC | 309 FELLOWSHIP RD STE 200 MOUNT LAUREL NJ 08054 |
| THE NEW YORK PRIVATE RESIDENCES | 3660 N LAKE SHORE DR NO 3 CHICAGO IL 60613 |
| THE NEW YORK TIMES | PO BOX 371456 PITTSBURGH PA 15250-7456 |
| THE NEWCOURT CONDOMINIUMS | PO BOX 1007 C O PORT GARDNER MANAGEMENT EVERETT WA 98206 |
| THE NICHOLAS GROUP LLC | 4170 PAPER MILL ROAD MARIETTA GA 30067 |
| THE NICHOLS NETWORK AG 118358 | PO BOX 850115 RICHARDSON TX 75085 |
| THE NICKOLAS AND ROSE STEFAN REVOCA | BLE TRUST AGREEMENT DTD 10-17-91 203 GRAMPIAN DR OXFORD MI 48371 |
| THE NILES GROUP, INC | 7251 W. LAKE MEAD BLVD #350 LAS VEGAS NV 89128 |
| THE NINES TEAM REALTY | 427 W OAK ST STE A LODI CA 95240 |
| THE NISENBAUM FAMILY TRUST | 1157 SOUTH POINT VIEW STREET LOS ANGELES CA 90035 |
| THE NIXON LAW FIRM | 2340 GREEN ACRES RD STE 12 FAYETTEVILLE AR 72703 |
| THE NIXON LAW FIRM | 2340 N GREEN ACRES RD STE 12 FAYETTEVILLE AR 72703 |
| THE NOE VALLEY VOICE | C/O STEVE STEINBERG 332 SURREY ST. SAN FRANCISCO CA 94131 |
| THE NONELLA FAMILY LIVING TRUST | 441 MOKELUMNE RIV DR LODI CA 95240 |

| Claim Name | Address Information |
|---|---|
| THE NORMAN LAW FIRM PLLC | 8720 GEORGIA AVE STE 906 SILVER SPRING MD 20910 |
| THE NORTH HILLS CONDOMINIUM | 151 BROADWAY C O OLYMPUS GROUP MANAGEMENT PROVIDENCE RI 02903 |
| THE NORTHWOODS | 17148 PIN CHERRY AVE C O KATHY KEAS GREENWELL SPRINGS LA 70739 |
| THE NORTON AGENCY | 332 DAHLONEGA ST CUMMING GA 30040 |
| THE NORTON AGENCY | 434 GREEN ST GAINESVILLE GA 30501 |
| THE NORWOOD COMPANY | 375 TECHNOLOGY DRIVE MALVERN PA 19355-1306 |
| THE NOTTINGHAM | PO BOX 9489 C O MILE HIGH MANAGEMENT INC BEND OR 97708 |
| THE NOVOSAD TEAM | 630 KENMOOR ST 101 GRAND RAPIDS MI 49546 |
| THE NUNEZ TEAM R E INC | 4120 E CONCOURS ST SUITE 100 ONTARIO CA 91764 |
| THE NUNN COMPANY LLC | 1648 E ELM ST PO BOX 104782 JEFFERSON CITY MO 65101 |
| THE NUNN COMPANY LLC | PO BOX 104782 JEFFERSON CITY MO 65110 |
| THE OAKLANDS | PO BOX 105007 ATLANTA GA 30348 |
| THE OAKS III CONDO ASSOC INC | 553 S DUNCAN AVE C O JULIA GALPIN REALTY CLEARWATER FL 33756 |
| THE OAKS OF PRAIRIE POINT COA | 333 E JACKSON ST WOODSTOCK IL 60098 |
| THE OAKS OF SOUTH MIAMI | PO BOX 440067 MIAMI FL 33144 |
| THE OCONNOR AGENCY | PO BOX 286 CAMERON MO 64429 |
| THE OCOTILLO COMMUNITY ASSOCIATION | PO BOX 12510 CHANDLER AZ 85248 |
| THE ODORISI LAW FIRM | 311 S WASHINGTON ST EAST ROCHESTER NY 14445 |
| THE OFFICE ANNEX INC | 111 SECOND AVE NE STE 532 ST PETERSBURG FL 33701 |
| THE OFFICE ANNEX INC | CATHY MEYER 111 SECOND AVENUE NE SUITE 919 ST PETERSBURG FL 33701 |
| THE OFFICE ANNEX, INC. | 111 SECOND AVE. NE, SUITE 919 ST. PETERSBURG FL 33701 |
| THE OGDEN FAMILY LIVING TRUST | 10 WANDEL DR CHARLES OR ANITA OGDEN & FJELLBO & SON CONSTRUCTIO MORAGA CA 94556 |
| THE OLIN FAMILY TRUST | PO BOX 1349 LITTLEROCK CA 93543 |
| THE OLIVER GROUP PLC | 1935 W COUNTRY RD B2 STE 41 ROSEVILLE MN 55113 |
| THE OLSEN LAW FIRM LLC | 1044 MAIN ST STE 400 KANSAS CITY MO 64105 |
| THE OLSON FAMILY TRUST | 4220 LOVETT LN LA MESA CA 91941 |
| THE OMARA LAW FIRM LLC | 5770 MEXICO RD STE A ST PETERS MO 63376 |
| THE ORANGE COUNTY REGISTER | FILE 56017 LOS ANGELES CA 90074-6017 |
| THE ORCHARD AT PLUMMER HILL CONDO | PO BOX 2019 MERRIMACK NH 03054 |
| THE ORCHARDS | 19536 AMARANTH DR GERMANTOWN MD 20874 |
| THE ORION GROUP | 113 N CHARLOTTE ST LOMBARD IL 60148 |
| THE ORION MARKETING GROUP INC | 12000 NETWORK BLVD BLDG A STE 105 SAN ANTONIO TX 78249 |
| THE ORSINI AND ROSE LAW FIRM | 410 S WARE BLVD TAMPA FL 33619 |
| THE ORVILLE T TAYLOR AND VIRGINIA I | TAYLOR TRUST 1990 MCCULLOCH BLVD #D-143 LAKE HAVASU CITY AZ 86403 |
| THE OTA LIVING TRUST | 970 NORTH LOOKING GLASS DRIVE DIAMOND BAR CA 91765 |
| THE OTHER PLACE CLUB | 148 NW 400 RD C O M AND G PROPERTIES LLC CLINTON MO 64735 |
| THE OWENS LAW FIRM PA | 3701 W AZEELE ST TAMPA FL 33609-2807 |
| THE OWNERS POA OF NEWPORT | 18333 EGRER BAY BLVD NO 445 HOUSTON TX 77058 |
| THE OWSINSKI TRUST | 6 PHILLIPSBURG IRVINE CA 92620-3264 |
| THE PADDOCK HOUSE | 188 S MAIN ST BARRE VT 05641 |
| THE PAGE LAW FIRM PC | 2591 DALLAS PKWY STE 408 FRISCO TX 75034 |
| THE PAGE LAW FIRM PC | 6136 FRISCO SQUARE BLVD FRISCO TX 75034 |
| THE PAIGE COMPANY CONTAINERS INC | 1 PAUL KOHNER PLACE PO BOX 443 ELMWOOD PARK NJ 07407 |
| THE PALACE HOA | 11923 PLZ DR MURRELLS INLET SC 29576 |
| THE PALM BEACH HOUSE CONDO ASSOC | 625 N FLAGLER DR 7TH FL WEST PALM BEACH FL 33401 |
| THE PALM BEACH HOUSE CONDOMINIUM | 5600 N FLAGLER DR WEST PALM BEACH FL 33407 |
| THE PALMS VILLA RESIDENSES | 1801 COOK AVE ORLANDO FL 32806 |
| THE PANAGOS FAMILY TRUST | 10511 LERIDA PLACE CHATSWORTH CA 91311 |

| Claim Name | Address Information |
|---|---|
| THE PANTHER LAW CENTER APC | 11622 EL CAMINO REAL FL 1 SAN DIEGO CA 92130 |
| THE PANTHER LAW CENTER APC | 11622 EL CAMINO REAL ST FL SAN DIEGO CA 92130 |
| THE PARISH OF JEFFERSON VS RALPH H HUNTER JR | SEKOYA H ARCENEAUX KYRON J HUNTER ADMINISTRATIVE ADJUDICATION BUREAU PARISH 2065 ARMSTRONG DR MARRERO LA 70072 |
| THE PARKER LAW GROUP PA | 551 N CATTLEMEN RD STE 1 SARASOTA FL 34232 |
| THE PARKER LAW GROUP PA | 551 N CATTLEMEN RD STE 106 SARASOTA FL 34232 |
| THE PARKS AT STONEWOOD ASSOCIATION | 2601 CAMBRIDGE CT STE 310 AUBURN HILLS MI 48326 |
| THE PARKS HOMEOWNERS ASSOCIATION | 5920 S RAINBOW BLVD NO 5 LAS VEGAS NV 89118 |
| THE PARKS HOMEOWNERS ASSOCIATION | 805 SW INDUSTRIAL WAY STE 9 BEND OR 97702 |
| THE PARKS OF DEER CREEK HOA INC | 2500 LEGACY DR STE 220 FRISCO TX 75034 |
| THE PARKS SPRING MILL | 11711 N COLLEGE AVE STE 100 CARMEL IN 46032 |
| THE PARNELL INS AGY | 400 SNOW ST OXFORD AL 36203 |
| THE PARROTT TEAM LLC | 705 BARCLAY CIR STE 120 ROCHESTER HILLS MI 48307 |
| THE PARTY STAFF INC | 703 MARKET ST SUITE 1903 SAN FRANCISCO CA 94103 |
| THE PATIOS OF OAKWOOD CONDOMINIUM | 9365 W SAMPLE RD STE 203 CORAL SPRINGS FL 33065 |
| THE PATRICK J. HICKEY AND PAMELA R. | 1515 CALLE CIERVOS SAN DIMAS CA 91773 |
| THE PATRIOT LEDGER | PO BOX 845768 BOSTON MA 02284-5768 |
| THE PAULIN LIVING TRUST | 10541 N LAMBERT PLACE TUCSON AZ 85737 |
| THE PAWLUKIEWICZ TRUST | 23092 MEADOWS AVENUE FLAT ROCK MI 48134 |
| THE PAYNE LAW FIRM | SMITH - LEONARD DWAYNE SMITH & LEANNA ESKRIDGE V GMAC MRTG CORP, HOMEOWNERS LOAN CORP, TRUMAN CAPITAL MRTG LOAN TRUST 2 ET AL 5501 WINCHESTER RD STE 2 MEMPHIS TN 38115-4614 |
| THE PEAKS HOA | 8966 SPANISH RIDGE AVE 100 LAS VEGAS NV 89148 |
| THE PEAKS HOMEOWNERS ASSOCIATION | NULL HORSHAM PA 19044 |
| THE PEARSON AGENCY | PO BOX 4943 MACON GA 31208 |
| THE PENNOCK PLACE CONDOMINIUM ASSOC | 1801 AMERICAN BLVD E 21 MINNEAPOLIS MN 55425 |
| THE PENNSYLVANIA STATE UNIVERSITY | 1600 WOODLAND AVE ABINGTON PA 19004 |
| THE PEOPLES AGENCY | 3901 CLEMSON BLVD ANDERSON SC 29621 |
| THE PEOPLES NATIONAL BANK | 1818 E MAIN ST EASLEY SC 29640 |
| THE PERKINGS LAW GROUP | 1500 MARKET ST PHILADELPHIA PA 19102 |
| THE PERRY LAW GROUP LLC | 1009 MAITLAND CTR STE 210 MAITLAND FL 32751 |
| THE PERSONAL MARKETING COMPANY | PO BOX 656 SHAWNEE MISSION KS 66201 |
| THE PETER & JANE BERWICK | LIVING TURST 1011 HAMLINE PLACE BURBANK CA 91504 |
| THE PETER HALPIN AND SUZANNE LAGACE | LIVING TRUST 852 YATES COURT SUNNYVALE CA 94087 |
| THE PETERSON FAMILY TRUST | 4035 ALICIA DRIVE SAN DIEGO CA 92107 |
| THE PETTIGREW REVOCABLE TRUST | 2400 PACIFIC AVENUE MANHATTAN BEACH CA 90266 |
| THE PEZDA FAMILY TRUST | 31950 OLIVE AVENUE CASTAIC CA 91384 |
| THE PHILLIPS LAW OFFICES LLC | 55 JEFFERSON BLVD LOWR SUI WARWICK RI 02888 |
| THE PHILLIPS LAW OFFICES LLC | 55 JEFFERSON BLVD LOWR WARWICK RI 02888-1035 |
| THE PIKRAMENOS LAW GROUP PLLC | 2401 W KENNEDY BLVD STE B TAMPA FL 33609 |
| THE PINES AT WHISPERING LAKE | 333 SKOKIE BLVD STE 111 C O BERKSON AND SONS LTD NORTHBROOK IL 60062 |
| THE PINES OF WEKIVA | 931 S SEMORAN BLVD STE 214 WINTER PARK FL 32792 |
| THE PINNACLE AT CARROLLWOOD | 5601 PINACLE HEIGHTS CIR TAMPA FL 33624 |
| THE PIROFSKI/PIROFSKI 1985 FAMILY | FLORENCE PIROFSKI 1628 EMERSON STREET PALO ALTO CA 94301 |
| THE PITTMAN LAW FIRM LLC | PO BOX 413086 KANSAS CITY MO 64141 |
| THE PLAINS TOWN | PO BOX 104 TREASURER THE PLAINS VA 20198 |
| THE PLANNING SOLUTIONS GROUP | 8161 MAPLE LAWN BLVD FULTON MD 20759 |
| THE PLANNING SOLUTIONS GROUP | ONE PRUDENTIAL PLAZA 130 E. RANDOLPH STREET CHICAGO IL 60601 |
| THE PLANTATION | NULL HORSHAM PA 19044 |
| THE PLANTATION AT LEESBURG HOA | 25201 US HWY 27 LEESBURG FL 34748 |

| Claim Name | Address Information |
| --- | --- |
| THE PLANTATION AT LENOX | 46 PLANTATION DR ATLANTA GA 30324 |
| THE PLANTATION CONDOMINIUM | 41 TAYLOR ST C O SAMUEL D PLOTKIN AND ASSOC SPRINGFIELD MA 01103 |
| THE PLATINUM GROUP | 6760 CORPORATE DR STE 300 COLORADO SPRINGS CO 80919 |
| THE PLUM GROUP INC | THE PLUM GROUP INC 131 VARICK STREET SUITE 934 NEW YORK NY 10013 |
| THE PMI GROUP INC | 3003 OAK RD PMI PLZ WALNUT CREEK CA 94597 |
| THE PMI GROUP INC | 3003 OAK RD WALNUT CREEK CA 94597 |
| THE POAN FAMILY TRUST | 8191 DEL ORO LANE LA PALMA CA 90623 |
| THE POFFESIONALS LLC | 1964 DROWINING CREEK RD DACULA GA 30019 |
| THE POHL INSURANCE AGENCY | 10801 NATIONAL BLVD STE 520 LOS ANGELES CA 90064 |
| THE POINT AT BROOKSTONE CONDO ASSOC | 7741 BROOKSTONE DR FINDLAY OH 45840 |
| THE POINT AT GLENEAGLE TRAIL HOA | 1999 W 75TH ST 203 C O AVE 1000 REALTY LTD WOODRIDGE IL 60517 |
| THE POINT DELRAY CONDO ASSOC | 5665 CORAL RIDGE DR C O INTEGRITY PROPERTY MANAGEMENT CORAL SPRINGS FL 33076 |
| THE POINTE AT STONEVIEW CONDOMINIUM | 1030 CLIFTON AVE STE 205 C O COMMUNITY SERVICES GROUP CLIFTON NJ 07013 |
| THE POINTE OWOODS CONDO ASSOC | 97 E RIVER RD RUMSON NJ 07760 |
| THE POINTE OWOODS CONDOMINIUM | 97 E RIVER RD C O THOMAS VINCENT GIAIMO ESQ RUMSON NJ 07760 |
| THE POINTE SOUTH MNT | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| THE POLANSKY LAW FIRM PLLC | 107 W WAY ST STE 15 LAKE JACKSON TX 77566 |
| THE POOL GUY LLC | 114 PARKENSON RD NEW BLOOMFIELD PA 17068 |
| THE POPAT FAMILY TRUST | 1841 GENESEE DRIVE LA VERNE CA 91750 |
| THE POPE FIRM | PO BOX 6185 JOHNSON CITY TN 37602 |
| THE POPE LAW GROUP | PO BOX 944 STOCKBRIDGE GA 30281 |
| THE POPYK FAMILY TRUST | 22136 WINGATE CT FARMINGTON HILLS MI 48335 |
| THE PORTER LAW OFFICES | 1052 E DEUCE OF CLUBS SHOW LOW AZ 85901 |
| THE POTTER FAMILY TRUST | 3783 W MEYERS RD SAN BERNARDINO CA 92407-1721 |
| THE POWELL COMPANY | PO BOX 174 WARE SHOALS SC 29692 |
| THE POWELL LAW FIRM PLLC | PO BOX 91744 TUCSON AZ 85752 |
| THE POWELL LAW OFFICE | 7202 N SHADELAND AVE STE 118 INDIANAPOLIS IN 46250-2031 |
| THE POWER BROKER INC | 280 AIRPORT BLVD PENSACOLA FL 32503-7771 |
| THE POWER PLANT | 601 E PRATT ST 6TH FL GROUND RENT COLLECTIONS BALTIMORE MD 21202 |
| THE PRAIRIE LEGAL GROUP LTD | 201 W SPRINGFIELD AVE STE 902 CHAMPAIGN IL 61820-4849 |
| THE PRATT FAMILY TRUST | 11562 MORENO AVENUE LAKESIDE CA 92040 |
| THE PREFERRED TITLE GROUP | 3605 E JOPPA RD PARKVILLE MD 21234-3314 |
| THE PREM DEFERRED TRUST | 5640 W POST RD LAS VEGAS NV 89118 |
| THE PRESCOTT CO | NULL HORSHAM PA 19044 |
| THE PRESERVE AT AVERY LAKES | 8461 LAKE WORTH RD LAKE WORTH FL 33467 |
| THE PRESERVE AT FALL CREEK HOA | PO BOX 441570 INDIANAPOLIS IN 46244-1570 |
| THE PRESERVE AT SUNDANCE HOA | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| THE PRESERVE OF IRONHORSE POA | 4275 SW 142ND AVE MIAMI FL 33175 |
| THE PRESERVE OF IRONSHORE POA | 14275 SW 142ND AVE MIAMI FL 33186 |
| THE PRESERVE THOMASTON OVERLOOK | 5540 THOMASTON RD STE F MACON GA 31220 |
| THE PRESIDIO TRUST | ATTN ACCOUNTS RECEIVABLE P.O. BOX 29052 SAN FRANCISCO CA 94129-0052 |
| THE PRESS DEMOCRAT | PO BOX 30067 LOS ANGELES CA 90030 |
| THE PRESTON GROUP | 550 PINETOWN RD STE 206 FT WASHINGTON PA 19034 |
| THE PREVOST LAW FIRM PLLC | 1000 E FRANKLIN ST MONROE NC 28112 |
| THE PRIVATE BANK AND TRUST CO | 6825 W 111TH ST WORTH IL 60482 |
| THE PRIVATE RESIDENCES AT ONTARIO | 10 E ONTARIO CHICAGO IL 60611 |
| THE PRIVATEBANK AND TRUST COMPANY | 70 WEST MADISON CHICAGO IL 60602 |
| THE PROCTER AND GAMBLE CO | 2 CORPORATE DR STE 646 SHELTON CT 06484 |
| THE PROFESSIONAL APPRAISAL FIRM | PO BOX 2610 RIDGELAND MS 39158 |

| Claim Name | Address Information |
|---|---|
| THE PROFESSIONAL RE GROUP | 300 SE REED MARKET RD BEND OR 97702 |
| THE PROFESSIONALS REALTY LLC D B A | 1983 FORT CAMPBELL BLVD CLARKSVILLE TN 37042-8063 |
| THE PROMENADE AT TRADITION II CONDO | 430 NW LAKE WHITING PLC PORT C O BAYSHORE MANAGEMENT ST LUCIE FL 34986 |
| THE PROMENADE TRADITION COMMUNITY | 430 LAKE WHITNEY PL PORT SAINT LUCIE FL 34986 |
| THE PROPERTY CENTER | PO BOX 3028 1789 OLD 27 S GAYLORD MI 49735 |
| THE PROPERTY CENTER GMAC REAL | 5059 OLD 27 S GAYLORD MI 49735 |
| THE PROPERTY CENTER GMAC REAL ESTAT | 5059 OLD 27 S GAYLORD MI 49735 |
| THE PROPERTY HOUSE | 5100 W BRADBURN DR MUNCIE IN 47304 |
| THE PROPERTY MART INC | 3 BOYNTON ST BARRE VT 05641 |
| THE PROPERTY SHOP | 266 GARFIELD AVE JERSEY CITY NJ 07305 |
| THE PROPERTY SHOPPE | 396 E ST GEORGE BLVD ST GEORGE UT 84770 |
| THE PROPERTY STORE | 3418 W SUNSET AVE SPRINGDALE AR 72762 |
| THE PROUTY FAMILY TRUST | 10406 MIRA VISTA ROAD CUPERTINO CA 95014 |
| THE PRUDENTIAL NW REALTY ASSOCIATES | 4700 42ND AVE SW STE 600 SEATTLE WA 98116 |
| THE PRUDENTIAL PLADSON REALTY INC | 2680 W ST GERMAIN ST ST CLOUD MN 56301 |
| THE PRUDENTIAL RAND REALTY | 52 COLLEGE AVE NANUET NY 10954 |
| THE PRYOR COMPANY | 3547 BUENA VISTA ST SAN DIEGO CA 92109-6611 |
| THE PRYOR LAW FIRM LLC | 2727 19TH PL S # 110 BIRMINGHAM AL 35209-1919 |
| THE PUSEY LAW GROUP, PLLC | US BANK NATL BANK ASSOC VS CHRISTOPHER FRISSORA A/K/A CHRISTOPHER R FISSORA, CHRISTINE FISSORA A/K/A CHRISTINE H FRISSO ET AL 425A NEW YORK AVENUE HUNTINGTON NY 11743 |
| THE Q GROUP | 1091 CARRIE LEES PL WATKINSVILLE GA 30677 |
| THE QUAIL POINTE HOA | 2715 LOGANVILLE HWY 230 302 LOGANVILLE GA 30052 |
| THE QUINN FAMILY REVOCABLE TRUST | C/O JOHN E QUINN 1633 LINCOLN AVENUE SAN JOSE CA 95125 |
| THE QUINN FAMILY REVOCABLE TRUST | C/O QUINN, JOHN E & QUINN, DIANA L 1633 LINCOLN AVENUE SAN JOSE CA 95125 |
| THE R J & V NEWELL REVOC FAMILY TRU | PO BOX 1686 WOODBRIDGE CA 95258-1686 |
| THE R SMOTHERS LIVING TRUST | 4224 S CLOVERDALE AVE LOS ANGELES CA 90008 |
| THE RACHEL LAW FIRM P.C. | SANDRA JACKSON VS. GMAC MORTGAGE LLC 3400 PEACHTREE RD NE STE 1250 ATLANTA GA 30326-1190 |
| THE RACHEL LAW FIRM PC | KENNETH REAVES VS GMAC MORTGAGE, LLC US BANK NATIONAL ASSOCIATION 3400 PEACHTREE ROAD, NE, SUITE 1250 ATLANTA GA 30326 |
| THE RACHEL LAW FIRM PC | 3400 PEACHTREE ROAD NE ATLANTA GA 30326 |
| THE RAFT CLUB CONDOMINIUM ASSOC | 1655 HAVANA ST AURORA CO 80010 |
| THE RAINS APPRAISAL GROUP | 4809 CLAIREMONT DR NO 376 SAN DIEGO CA 92117 |
| THE RAMBARRAN LAW FIRM | 131 MAIN ST STE 235 HACKENSACK NJ 07601-7170 |
| THE RAMOS ROOFING COMPANY | 29521 E 144TH AVE BRIGHTON CO 80603 |
| THE RANCH LLC | 183 LONGMEADOW DRIVE LOS GATOS CA 95032 |
| THE RANCH SUBDIVISION FILING NO 8 | PO BOX 350841 WESTMINSTER CO 80035 |
| THE RANCHES AT EAGLE MOUNTAIN | 3688 E CAMPUS DR 230 EAGLE MOUNTAIN UT 84005 |
| THE RANCHES HOA | 3688 E CAMPUS DR STE 101 EAGLE MOUNTAIN UT 84005 |
| THE RANCHES HOMEOWNERS | 3688 E CAMPUS DR STE 101 EAGLE MOUNTAIN UT 84005 |
| THE RANCHES HOMEOWNERS ASSOC | 3688 E CAMPUS DR STE 101 EAGLE MOUNTAIN UT 84005 |
| THE RANCHES HOMEOWNERS ASSOCIATION | 3688 E CAMPUS DR STE 101 EAGLE MOUNTAIN UT 84005 |
| THE RAO TRUST | 24047 PARK GRANADA CALABASAS CA 91302 |
| THE RAPPAZZO LAW FIRM | 2025 BROADWAY SCHENECTADY NY 12306 |
| THE RASKIN FAMILY TRUST | 942 PLAYER LANE PASO ROBLES CA 93446-3499 |
| THE RAUSCH CO INC | 5426 EUPER LN FORT SMITH AR 72903 |
| THE RAVINES AT RIVERTOWN | 2618 E PARIS SE C O THE WISINSKI GROUP GRAND RAPIDS MI 49546 |
| THE RAYA FAMILY TRUST | 3307 WINNETKA DRIVE BONITA CA 91902 |
| THE REAL BANKRUPTCY EXPERTS | 2025 PEACHTREE RD NE STE 11 ATLANTA GA 30309 |

| Claim Name | Address Information |
|---|---|
| THE REAL ESTATE BOOK | P.O. BOX 10 W HYANNISPORT MA 02672 |
| THE REAL ESTATE CENTER | 109 S E FLORESTA DR PORT ST LUCIE FL 34983 |
| THE REAL ESTATE COMPANY | 108 W 6TH ST LEBANON MO 65536 |
| THE REAL ESTATE COMPANY | 108 W 6TH ST PO BOX 2010 LEBANON MO 65536 |
| THE REAL ESTATE CONNECTION | 421 E ARMORY TRENTON NJ 38382 |
| THE REAL ESTATE CONNECTION | 421 E ARMORY TRENTON TN 38382 |
| THE REAL ESTATE DIRECTORY | 109 7TH ST NE ROCHESTER MN 55906 |
| THE REAL ESTATE GROUP | 1636 APPERSON DR SALEM VA 24153 |
| THE REAL ESTATE GROUP | 1824 W 2ND ST GRAND ISLAND NE 68803 |
| THE REAL ESTATE GROUP | 950 MISSION DE ORO REDDING CA 96003 |
| THE REAL ESTATE GROUP INC | 3701 W WABASH SPRINGFIELD IL 62711-6261 |
| THE REAL ESTATE GROUP LLC | PO BOX 450724 GROVE OK 74345 |
| THE REAL ESTATE INVESTMENT CENTER | 1521 FOREST HILL BLVD 2 WEST PALM BEACH FL 33406 |
| THE REAL ESTATE LINK | 2593 W ROOSEVELT BLVD 200 MONROE NC 28110 |
| THE REAL ESTATE OFFICE CO | 1800 FOREST HILL BLVD LAKE CLARKE SHORES FL 33406 |
| THE REAL ESTATE OFFICE CO | 1800 FOREST HILL BLVD WEST PALM BEACH FL 33406 |
| THE REAL ESTATE OFFICE CO | 1800 FOREST HILL BLVD STE A 8 WEST PALM BEACH FL 33406 |
| THE REAL ESTATE SHOPPE | 1070 SILVER BLUFF RD AIKEN SC 29803 |
| THE REAL ESTATE SHOPPE INC | 408 SILVER BLUFF RD AIKEN SC 29803 |
| THE REAL ESTATE STORE | 252 US RT 1 SACO ME 04074 |
| THE REAL ESTATE STORE | 1129 150TH ST CRESTON IA 50801-8369 |
| THE REAL ESTATE STORE | 117 ADAMS ST MONTE VISTA CO 81144 |
| THE REAL ESTATERS LLC | 226 MICHIGAN AVE OROFINO ID 83544 |
| THE REAL ESTATERS OF MANSFIELD | 1671 S MAIN ST MANSFIELD PA 16933 |
| THE REALTY CONNECTION | 112 16 QUEENS BLVD FOREST HILLS NY 11375 |
| THE REALTY GROUP | 21 BOWMAN AVE TIPP CITY OH 45371 |
| THE REALTY GROUP LLC | 6200 E COLUMBIA EVANSVILLE IN 47715 |
| THE REALTY HOUSE | 14132 ESEX LN APPLE VALLEY MN 55124 |
| THE REALTY TEAM | 3308 NOTTINGHAM DENTON TX 76209 |
| THE REALTY TEAM INC | 104 N MAIN ST MARYSVILLE OH 43040 |
| THE REBECCA L MURRAY PLLC | 218 W GOODWIN ST STE 203 PRESCOTT AZ 86303 |
| THE REBELLO FAMILY TRUST | 1725 FOSS RD AND SERVPRO ALPINE CA 91901 |
| THE REDMAN FAMILY TRUST - 1991 | 15541 PASEO JENGHIZ SAN DIEGO CA 92129 |
| THE REDMAN LAW FIRM | 104 E 5TH ST STE 202 KANSAS CITY MO 64106 |
| THE REED BUILDING | 608 S MAIN ST BEL AIR MD 21014 |
| THE REED COMPANY | 5904 CANBERRA LN ARLINGTON TX 76017 |
| THE REED LAW FIRM | 2591 DALLAS PKWY STE 300 FRISCO TX 75034 |
| THE REEDSBURG BANK | 201 MAIN ST ATTN SHERRY REEDSBURG WI 53959 |
| THE REGAL PRESS INC | 129 GUILD STREET NORWOOD MA 02062 |
| THE REGENCY HOMEOWNERS ASSOCIATION | 365 HERNDON PKWY 111 HERNDON VA 20170 |
| THE REID LAW FIRM | 10 MADISON AVE ATHENS TN 37303-4252 |
| THE REID LAW GROUP | 2425 GRAND AVE BALDWIN NY 11510 |
| THE REINWASSER TRUST | 1225 ROTELLA STREET THOUSAND OAKS CA 91320 |
| THE RELOCATION CENTER REALTORS INC | 3310 HAZELWOOD W MINNEAPOLIS MN 55391 |
| THE RELOCATION CO LLC | 18050 SATURN LN 100 HOUSTON TX 77058 |
| THE RELOCATION COMPANY | 1830 NASA PKWY HOUSTON TX 77058 |
| THE RELOCATION COMPANY | 1830 NASA PKWY STE 100 HOUSTON TX 77058 |
| THE RENAISSANCE AT RIVER OAKS | 2111 WELCH ST HOUSTON TX 77019 |
| THE RENAISSANCE AT RIVER OAKS | 5295 HOLLISTER ST HOUSTON TX 77040 |

| Claim Name | Address Information |
|---|---|
| THE RENAISSASANCE ON TURTLE CREEK | 3102 OAK LAWN AVE STE 202 CONDOMINIUM ASSOCIATION INC DALLAS TX 75219 |
| THE RENNAISSAINCE COMMUNITY | 7490 CLUBHOUSE RD STE 201 BOULDER CO 80301 |
| THE RENO LAW OFFICES | 840 VALLEYBROOK DR MEMPHIS TN 38120 |
| THE REO BROKER INC | 716 E 47TH ST CHICAGO IL 60653 |
| THE REO GROUP | 6535 WILSHIRE BI,VD#206 LOS ANGELES CA 90048 |
| THE REO GROUP LLC | 510 NE 3RD ST BEND OR 97701 |
| THE REO GROUP LLC | 918 S HORTON ST STE 807 SEATTLE WA 98134-1948 |
| THE REPUBLICAN | P O BOX 5310 NEW YORK NY 10087 |
| THE RESERVE AT MILLERS CREEK CIVIC | 5319 RUTLAND CT POWDER SPRINGS GA 30127 |
| THE RESERVES | NULL HORSHAM PA 19044 |
| THE RESIDENCES | PO BOX 31492 TAMPA FL 33631 |
| THE RESIDENCES AT THE BATH CLUB | 5959 COLLINS AVE MGT OFFICE RE UNIT 901 MIAMI BEACH FL 33140 |
| THE RESIDENCES AT THE BATH CLUB | ONE FINANCIAL PLZ STE 2602 FT LAUDERDALE FL 33394 |
| THE RESIDENCES AT WINCHESTER | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| THE RESIDENTIAL APPRAISAL COMPANY, | 450 BALDWIN AVE APT 55 ROCHESTER MI 48307-2130 |
| THE RETREAT AT LEGACY PARK | 112 POLO PARK E BLVD DAVENPORT FL 33897 |
| THE RIBAUDO LAW FIRM | 1 BRIDLEWOOD DR LAKE SAINT LOUIS MO 63367 |
| THE RICE FAMILY LIVING TRUST | 6430 LINNE ROAD PASO ROBLES CA 93446 |
| THE RICHARD F CASTNER LIVING TRUST | 9321 FARM STREET DOWNEY CA 90241 |
| THE RICHARDS FAMILY 1996 TRUST | 2086  ELMDALE AVENUE SIMI VALLEY CA 93065 |
| THE RICHARDS GROUP INC | PO BOX 1415 BEAVERTON OR 97075 |
| THE RICHARDS GROUP INC REAL ESTATE | 16635 NW JOSCELYN ST BEAVERTON OR 97006 |
| THE RICHARDSON FAMILY REVOCABLE | TRUST 22673 INDIAN SPRINGS ROAD SALINAS CA 93908 |
| THE RICHARDSON-SNAGG TRUST | 23432 COMMUNITY STREET CANOGA PARK CA 91304 |
| THE RIDGE BROMLEY LANE CONDO | 390 INTERLOCKEN CRESCENT STE 500 MSI LLC BROOMFIELD CO 80021 |
| THE RIDING HOMEOWNERS ASSOCIATION | 315 RARITAN AVE C O MIDLANTIC PROPERTY MANAGEMENT HIGHLAND PARK NJ 08904 |
| THE RIGBY LAW FIRM | 600 STEWART ST STE 1908 SEATTLE WA 98101 |
| THE RINALDO LAW FIRM PA | 5512 7TH ST ZEPHYRHILLS FL 33542 |
| THE RIOS LAW FIRM | 624 CRESCENT AVE BRONX NY 10458 |
| THE RIPLEY CONDO ASSOC | PC BRAINTREE HILL OFFICE PARK C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| THE RIPLEY CONDOMINIUM | 100 STATE ST 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| THE RISK MANAGEMENT ASSOCIATION | LBX 1140 P.O. BOX 8500 PHILADELPHIA PA 19178-1140 |
| THE RISTOW GROUP | 2025 LAUSE BAY BULLHEAD CITY AZ 86442 |
| THE RITTER CENTER | PO BOX 3517 16 RITTER ST SAN RAFAEL CA 94912 |
| THE RIVERA FAMILY TRUST | 728 POINT SUR OCEANSIDE CA 92054 |
| THE RIVERFRONT AT PALMYRA | 154 E MAIN ST C O JUDITH JENNINGS ESQ PENNS GROVE NJ 08069 |
| THE RIVERFRONT AT PALMYRA CONDO | 993 LENOX DR PO BOX 5315 PRINCETON NJ 08543 |
| THE RIVERFRONT PALMYRA CONDO | 993 LENOX DR TRENTON NJ 08648 |
| THE ROBERT & CAROLYN L SMITH TRUST | 332 E DEXTER TRL MASON MI 48854-9630 |
| THE ROBERT & ERIN HELBING LIVING | 215 MAY AVENUE MONROVIA CA 91016 |
| THE ROBERT AND DENISE RUSIECKI LIVI | 2472 NORTH BURLINGHAM PLACE SIMI VALLEY CA 93063 |
| THE ROBERT M COLLIER CO | PO BOX 158443 NASHVILLE TN 37215 |
| THE ROBERTA L SWEAT REVOKABLE TRUST | 22206 GERMAIN ST UNIT 4 CHATSWORTH CA 91311-0219 |
| THE ROBERTS LAW FIRM PC | 462 E PACES FERRY RD NE ATLANTA GA 30305 |
| THE ROEGNER APPRAISAL GROUP INC. | THE ROEGNER APPRAISAL GROUP 119 KRATZ ROAD HONESDALE PA 18431 |
| THE ROHRER COMPANY | 2660 COLUMBIA AVE LANCASTER PA 17603 |
| THE ROLL LAW OFFICE PLLC | 398 S MILL AVE STE 201 TEMPE AZ 85281 |
| THE RONALD AND MIRIAM SULKIN FAMILY | 29425 FOUNTAINWOOD ST TRUST AND RONALD AND MARIAM SULKIN AGOURA HILLS CA 91301 |

| Claim Name | Address Information |
|---|---|
| THE RONALD CRAIG GOLDBERG REVOCABLE | 4960 LAZIO WAY OAK PARK CA 91377-5570 |
| THE RONEY PALACE COA INC | 7480 SW 40TH ST STE 600 MIAMI FL 33155 |
| THE ROSACCI LAW FIRM PC | 3411 N 32ND ST PHOENIX AZ 85018 |
| THE ROSE FAMILY TRUST | 2172 GOLDEN HILLS ROAD LA VERNE CA 91750-1080 |
| THE ROSEBERRY LAW FIRM PC | 2430 WALL ST SE STE D CONYERS GA 30013-6759 |
| THE ROSEBUD HOMEOWNERS ASSOCIATION | 2711 N HASKELL AVE STE 2650 DALLAS TX 75204 |
| THE ROSEMARIE OF V LEPAGE REV TRUST | 534 WESTOVER PASS GRAND BLANC MI 48439 |
| THE ROSS TRUST | 15206 CHELSEA DRIVE SAN JOSE CA 95124-2705 |
| THE ROWE FAMILY TRUST | 2 AUTUMN OAK IRVINE CA 92604 |
| THE ROWELL FAMILY TRUST | 36195 TRAVIS CT TEMECULA CA 92592 |
| THE RRR GROUP INC | 6012 CAMINO ALEGRE EL PASO TX 79912 |
| THE RUDD FIRM PC ATT AT LAW | 357 W 200 S STE 200 SALT LAKE CTY UT 84101 |
| THE RUG SHOPPE | 1690 E PRESIDENT ST SAVANNAH GA 31404-1016 |
| THE RYAN FAMILY TRUST | 2 WIECZORKOWSKI AVENUE PARLIN NJ 08859 |
| THE RYAN FIRM APC | 1100 N TUSTIN AVE STE 200 ANAHEIM CA 92807 |
| THE S.E. FARRIS LAW FIRM | JOHN GORDON VS GMAC MORTGAGE LLC 116 EAST LOCKWOOD ST. LOUIS MO 63119 |
| THE S.E.N.E. TRUST | C/O BRYN ROHDE DAVIES TRUSTEE 15 VAN TASSEL CT SAN ANSELMO CA 94960 |
| THE S.M. LIEU REVOCABLE TRUST | 786 CAMPBELL AVE LOS ALTOS CA 94024 |
| THE SABER FAMILY LIVING TRUST | 15863 MUSSEY GRADE ROAD RAMONA CA 92065 |
| THE SABINE M FOREST TRUST | 4237 FIELDBROOK WEST BLOOMFIELD MI 48323 |
| THE SADER LAW FIRM LLC | 4739 BELLEVIEW AVE STE 300 KANSAS CITY MO 64112 |
| THE SAFOYAN LIVINGTRUST | 3714 BOISEF LOS ANGELES CA 90066 |
| THE SAINT JAMES CONDOMINIUM ASSOC | C O PO BOX 603200 PROVIDENCE RI 02906 |
| THE SALCHOW LAW FIRM | 110 N MAIN ST WEBB CITY MO 64870 |
| THE SALDARRIAGA LAW FIRM | 275 MADISON AVE STE 1605 NEW YORK NY 10016 |
| THE SALEM GROUP | PO BOX 2392 NEW YORK NY 10116-2392 |
| THE SAMOVITZ FAMILY TRUST | 1415 GEORGINA AVENUE SANTA MONICA CA 90402 |
| THE SAN FRANCISCO CHRONICLE | PO BOX 80083 PRESCOTT AZ 86304-8083 |
| THE SANCTUARY PBG HOA INC | 8259 N MILITARY TRAIL NO 11 PALM BEACH GARDENS FL 33410 |
| THE SANDBERG LAW FIRM | 229 PEACHTREE ST NE STE 705 INTERNATIONAL TOWER ATLANTA GA 30303 |
| THE SANDBERG LAW FIRM INTERNATIONAL | 229 PEACHTREE ST NE STE 705 ATLANTA GA 30303 |
| THE SANDRA BARKER LIVING TRUST | 3102 FORT COURAGE AV THOUSAND OAKS CA 91360-1201 |
| THE SANDRA L. NELSON TRUST | 955  DANIEL STREET SEBASTOPOL CA 95472 |
| THE SARA GUADAGNO LIVING TRUST | 11152 MONTGOMERY GRANADA HILLS CA 91344 |
| THE SAWYER CONDOMINIUM ASSOCIATION | 2715 N FRANCISCO AVE CHICAGO IL 60647 |
| THE SCHACHTER LAW FIRM | 1800 SAINT JAMES PL STE 105 HOUSTON TX 77056 |
| THE SCHAPPERT FAMILY TRUST 1999 | 17 ALVISO STREET SAN FRANCISCO CA 94127 |
| THE SCHINNER LAW GROUP | BURNEL R MURRAY V GMAC MRTG, LLC FKA HOMECOMINGS FINANCIAL, LLC, DEUTSCHE BANK NATL TRUST CO, TRUSTEE & DOES 1-10 INCLUSIVE 96 JESSIE STREET SAN FRANCISCO CA 94105 |
| THE SCHNEIDER LIVING TRUST | 3526 WHITE COURT TORRANCE CA 90503 |
| THE SCHOFIELD LAW FIRM PC | PO BOX 389 BRUNSWICK GA 31521 |
| THE SCHOTTLE FAMILY TRUST | 563 LOS ALTOS DR CHULA VISTA CA 91914 |
| THE SCHUBE FAMILY TRUST | 1820 ALTA OAKS DR PURCELL D AND LINDA M SCHUBE ARCADIA CA 91006 |
| THE SCHULTZ LAW FIRM PC | 101 W SIXTH ST STE 716 AUSTIN TX 78701 |
| THE SCHWARTZ FAMILY REVOCABLE TRUST | 3076 ROLLINGS AVE THOUSAND OAKS CA 91360 |
| THE SEA RANCH WATER CO | 35600 VERDANT VIEW DR PO BOX 301 THE SEA RANCH CA 95497 |
| THE SECOND STEP INC | PO BOX 600213 NEWTONVILLE MA 02460 |
| THE SEGAL LAW FIRM | NADINE R RICE V HOMECOMINGS FINANCIAL, LLC, A DELAWARE LIMITED LIABILITY CO JOHNSON & FREEDMAN, LLC, A GEORGIA LIMITED ET AL 810 KANAWHA BLVD EAST |

| Claim Name | Address Information |
|---|---|
| THE SEGAL LAW FIRM | CHARLESTON VA 25301 |
| THE SELECT INS AGENCY | 417 OAK BEND DR STE 320 LEWISVILLE TX 75067 |
| THE SEQUEIRA FIRM PC | 10111 COLESVILLE RD STE 102 SILVER SPRING MD 20901-2427 |
| THE SEVEN SPRINGS OF THE PALM | 1601 FORUM PL CENTURION TOWER STE 701 WEST PALM BEACH FL 33401 |
| THE SHERROD LAW FIRM, LLC | GMAC MORTGAGE LLC V. NICHOLAS STINCIC, UNKSPJD STINCIC AND LAKE COUNTY TREASURER 2130 ARLINGTON AVE COLUMBUS OH 43221-4314 |
| THE SHERWIN-WILLIAMS CO | 1411 E SAN MARNAN DR WATERLOO-DUP USE 172057 IA 50702 |
| THE SHEWMAKER FAMILY TRUST | 9469 LAGUNA CREEK DRIVE SACRAMENTO AREA CA 95624 |
| THE SHIELDS LAW FIRM | 418 LORNA SQ BIRMINGHAM AL 35216-5476 |
| THE SHIPLER FAMILY TRUST | 3660  MT BLACKBURN AVE SAN DIEGO CA 92111 |
| THE SHIPPING CENTER | 2781 WEST MACARTHUR BLVD #B SANTA ANA CA 92704 |
| THE SHIRE OF HAMLET VILLAGE | 1100 VICTORS WAY STE 50 C O KRAMER TRIAD MANAGEMENT GRP LLC ANN ARBOR MI 48108 |
| THE SHIRT SHACK | 903 BROADWAY STREET WATERLOO IA 50703 |
| THE SHOPS OF DOWNTOWN NORTHBROOK MERCHANTS | ASSOCIATION 1127 CHURCH STREET NORTHBROOK IL 60062 |
| THE SHORES HOMEOWNERS ASSOCIATION | 1780 S BELLAIRE ST NO 490 DENVER CO 80222 |
| THE SIDWELL COMPANY | 72168 EAGLE WAY CHICAGO IL 60678-7251 |
| THE SIEGEL AGENCY | 376 SOMERSET ST NORTH PLAINFIELD NJ 07060 |
| THE SIGN & POST COMPANY, INC. | 2616 BARRINGTON CT HAYWARD CA 94545-1100 |
| THE SIGNATURE GROUP GE FINANCIAL | 200 N MARTINGALE RD SCHAUMBURG IL 60173 |
| THE SILVER GROUP | 1009 NE JIB CT STE D2 LEES SUMMIT MO 64064 |
| THE SILVER GROUP | 8005 W 110TH ST OVERLAND PARK KS 66210 |
| THE SILVER GROUP | 10300 CENTRAL WICHITA KS 67212 |
| THE SILVER GROUP INC | 11301 HICKMAN MILLS DR KANSAS CITY MO 64134 |
| THE SILVERBACH AND SHEROTA | 2910 CHEROKEE ST NW KENNESAW GA 30144 |
| THE SILVERBACH GROUP LLC | 2910 CHEROKEE ST NW STE 101 KENNESAW GA 30144 |
| THE SIMMONS LAW GROUP LLC | PO BOX 8392 ATLANTA GA 31106 |
| THE SIMONS FIRM LLP | GMAC MORTGAGE LLC VS TOM E. DURAN, REBECCA DURAN, JAMES CARROL, HEIDI CARROL, LOS ALAMOS SCHOOLS CREDIT UNION PO BOX 5333 SANTE FE NM 87502 |
| THE SINCLAIR GROUP LTD | 1400 WOODLOCH FOREST DRIVE THE WOODLANDS TX 77380 |
| THE SINGKARAT FAMILY TRUST | 732 SOUTH YNEZ AVENUE MONTEREY PARK CA 91754 |
| THE SJ WILLIAMS LAW FIRM LLC | 5400 KENILWORTH AVE RIVERDALE MD 20737 |
| THE SLEIBI LAW FIRM LLC | 13326 MADISON AVE STE A LAKEWOOD OH 44107 |
| THE SLOMKA LAW FIRM PC | 1069 SPRING ST NW # 200 ATLANTA GA 30309-3817 |
| THE SMALLEY LAW FIRM LLC | 7015 COLLEGE BLVD STE 375 OVERLAND PARK KS 66211 |
| THE SNOWBIRD II CONDOMINIUMS | 390 INTERLOCKEN CRESCENTSTE500 BROOMFIELD CO 80021 |
| THE SOBAMPO LAW FIRM PLLC | 3030 N CENTRAL AVE STE 602 PHOENIX AZ 85012 |
| THE SOLIS LAW FIRM | 320 E SOUTHMORE AVE STE 304 PASADENA TX 77502 |
| THE SOLIZ LAW FIRM, PLLC | JANICE K. KITTLER AND LESLIE KITTLER VS GMAC MORTGAGE LLC 811 DALLAS STREET, SUITE 1405 HOUSTON TX 77002 |
| THE SOLOMON TRUST | 27055 VICTORIA LANE VALENCIA AREA CA 91355 |
| THE SOLUTIONS LAW CENTER | 8050 FLORENCE AVE STE 14 DOWNEY CA 90240 |
| THE SOLUTIONS LAW CENTER APC | 3665 RUFFIN RD STE 100 SAN DIEGO CA 92123 |
| THE SOLUTIONS LAW CENTER APC | 3645 RUFFIN RD STE 100 SAN DIEGO CA 92123-1875 |
| THE SONOMA INDEX-TRIBUNE | PO BOX C SONOMA CA 95476-0209 |
| THE SOPHIA RENKEN TRUST | 12608 14TH STREET YUCAIPA CA 92399 |
| THE SOTLAND GROUP INC | 10 STEELE RD WINDSOR NY 12553 |
| THE SPA AT SUNSET ISLES CONDO | 902 CLINT MOORE RD UNIT 110 C O A AND N MANAGEMENT BOCA RATON FL 33487 |
| THE SPEARS AND ROBL LAW FIRM LLC | 104 CAMBRIDGE AVE DECATUR GA 30030 |
| THE SPENGLER CONDO HOMEOWNERS ASSOC | 1702 W TUCKEY LN OFC C O PARKER FINCH MANAGEMENT PHOENIX AZ 85015-1751 |

| Claim Name | Address Information |
|---|---|
| THE SPIEGELMAN LAW GROUP PC | MARGARET SANDERS & WILLIE L SANDERS VS US BANK NATIONAL TRUST COMPANY, AS TRUSTEE 276 FIFTH AVENUE, SUITE 404 NEW YORK NY 10001 |
| THE SPITZ LAW FIRM ATT AT LAW | 4568 MAYFIELD RD STE 102 SOUTH EUCLID OH 44121 |
| THE SPRINGS ASSOCIATION | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT CO PHOENIX AZ 85040 |
| THE SPRINGS ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| THE SPRINGS AT SPANISH TRIAL | 7495 MISSION HILLS DR LAS VEGAS NV 89113 |
| THE STALLINGS TRUST | 6764 SAN ONOFRE DRIVE CAMARILLO CA 93012 |
| THE STANDARD REGISTER COMPANY | P O BOX 91047 CHICAGO IL 60693 |
| THE STANFORD LAW FIRM LLC | 4010 WASHINGTON ST STE 515 KANSAS CITY MO 64111 |
| THE STANHOPE GROUP | 500 MARKET ST PORTSMOUTH NH 03801 |
| THE STANHOPE GROUP LLC | 500 MARKET ST UNIT 1C PORTSMOUTH NH 03801 |
| THE STAR LEDGER | PO BOX 5718 HICKSVILLE NY 11802-5718 |
| THE STATE OF OHIO CUYAHOGA COUNTY CITY OF | CLEVELAND HOUSING COURT VS DEUTSCHE BANK TRUST CO. AMERICAS FORMELY ET AL 10803 HARVARD AVE CLEVELAND OH 44105 |
| THE STATLER LAW FIRM LC | 107 S BROADVIEW ST CAPE GIRARDEAU MO 63703-5760 |
| THE STEINERT FAMILY TRUST | 1110 WILSON DRIVE SIMI VALLEY CA 93065 |
| THE STEINKAMP LAW OFFICE | 6229 S E ST STE A INDIANAPOLIS IN 46227 |
| THE STEPHEN AND PATRICIA CASE REVOC | 15434 NAWA CT SAN DIEGO CA 92129 |
| THE STERLING CONDOMINIUM OWNERS | 5645 N GREEN BAY AVE GLENDALE WI 53209 |
| THE STERLING GROUP | PO BOX 171 NEW LENOX IL 60451 |
| THE STERLING PRIVATE RESIDENCES | 345 N LASALLE BLVD CHICAGO IL 60654 |
| THE STEVENSON FAMILY | 10 CELINE COURT DANVILLE CA 94526 |
| THE STOCKMAN LAW OFFICE LLC | 1212 E OSBORN RD 111 PHOENIX AZ 85014 |
| THE STONE HIL GROUP | 1117 PERIMETER CENTER WEST, SUITE E212 ATLANTA GA 30338 |
| THE STONE HIL GROUP | 1117 PERIMETER CTR W STE E212 ATLANTA GA 30338-5417 |
| THE STONE LAW FIRM | 301 S MCDOWELL ST STE 1011 CHARLOTTE NC 28204 |
| THE STONE LAW FIRM | 859 E 900 S STE 201 SALT LAKE CITY UT 84105 |
| THE STONE LAW FIRM | 3030 N 3RD ST STE 200 PHOENIX AZ 85012 |
| THE STONE LAW FIRM PC | 4900 N 10TH ST STE A2 MCALLEN TX 78504 |
| THE STONE LAW FIRM PC | 4900 N 10TH ST STE A2 MCALLEN TX 78504-2781 |
| THE STONE LAW FIRM PC | LANCE STONE VS. GMAC MORTGAGE, LLC EXECUTIVE TRUSTEE SERVICES, LLC AND NATIONAL CITY BANK,AND DOES 1 THROUGH 10 INCLUSIVE 19900 MACARTHUR BLVD. SUITE 1150 IRVINE CA 92612 |
| THE STONE TRUST | 26442 SAND CANYON ROAD CANYON COUNTRY CA 91387 |
| THE STONECHIPHER LAW FIRM | 125 1ST AVE PITTSBURGH PA 15222 |
| THE STONEHILL GROUP | 1117 PERIMETER CENTER WEST SUITE E212 ATLANTA GA 30338 |
| THE STONEHILL GROUP INC | 47 PERIMETER CTR E STE 290 ATLANTA GA 30346 |
| THE STRATFORD AT SOUTH COMMINS | 2605 S INDIANA AVE CHICAGO IL 60616-2849 |
| THE STRATFORD AT WINTER PARK CONDO | 4830 S CONWAY RD ORLANDO FL 32812 |
| THE STRONG LAW FIRM PC | 101 W BROAD ST STE 110 FALLS CHURCH VA 22046-4230 |
| THE SUMMIT AT COPPER SQUARE | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| THE SUMMIT UNIT OWNERS ASSOCIATION | 1389 PEACHTREE ST NESUITE 350 ATLANTA GA 30309 |
| THE SUN GROVES HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| THE SUNSCREEN FACTORY | 3905 W VAN BUREN STE A 7 PHOENIX AZ 85009 |
| THE SURETY GROUP INC | 3715 NORTHSIDE PKWY NW BLDG 100-315 ATLANTA GA 30327-2811 |
| THE SURPRISE FARM II COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| THE SURPRISE FARMS II COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| THE SURPRISE FARMS III COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| THE SUSAN O. MCDANIEL TRUST | 1119 SOUTHFIELD BIRMINGHAM MI 48009 |
| THE SUSSEX GROUP INC | 4045 S BUFFALO DR SUITES A101 103 LAS VEGAS NV 89147 |

| Claim Name | Address Information |
|---|---|
| THE SUSSMAN FAMILY TRUST | 4272 PARK PALOMA CALABASAS CA 91302 |
| THE SUTTON EAST | 433 E 56TH ST NEW YORK NY 10022 |
| THE SWANEY LAW FIRM | 3460 HAMPTON AVE SUITE 205 ST.LOUIS MO 63139 |
| THE SWEETWATER MASTER OPERATING | 5999 S NEW WILKE RD NO 108 ROLLING MEADOWS IL 60008 |
| THE SYROVATKA FAMILY LIVING TRUST | 878 NAVARONNE WAY CONCORD CA 94518-2175 |
| THE TALUS GROUP INC | 19675 NEAR MOUNTAIN BLVD MINNEAPOLIS MN 55331 |
| THE TALUS GROUP INC | I550 UTICA AVENUE SOUTH SUITE 555 MINNEAPOLIS MN 55416 |
| THE TAMPOSI LAW GROUP | 159 MAIN ST NASHUA NH 03060 |
| THE TANCREDO LAW FIRM PA | 1306 THONOTOSASSA RD PLANT CITY FL 33563 |
| THE TATUM LIVING TRUST | 1660 GATON DR APT CY23 SAN JOSE CA 95125 |
| THE TATUM LIVING TRUST | 1660 GATON DR APT RE29 SAN JOSE CA 95125 |
| THE TAYLOR APPRAISAL CO LLC | 119 SO 8TH ST STE 300 KLAMATH FALLS OR 97601 |
| THE TAYLOR FAMILY LIVING TRUST | C/O RICHARD L TAYLOR 4372 FONTAINBLEAU AVENUE CYPRESS CA 90630 |
| THE TAYLOR FAMILY TRUST | 3667 NEWCREST PT. SAN DIEGO CA 92130 |
| THE TAYLOR REVOCABLE TRUST | 5548 AZURE WAY LONG BEACH CA 90803 |
| THE TENNANT-LABAVITCH REVOCABLE LIV | 3306 CANOE PLACE DAVIS CA 95616 |
| THE TENNESSEAN HOMEOWNERS | 2 CORPORATE PARK STE 200 IRVINE CA 92606 |
| THE TERRACE VIEW OWNERS INC | 79 10 34TH AVE THE TERRACE VIEW OWNERS INC JACKSON HEIGHTS NY 11372 |
| THE TERRELL GROUP | 2201 WOLF ST 1106 DALLAS TX 75201 |
| THE TERRY GROUP | 9732 COMPTON BLVD BELLFLOWER CA 90706 |
| THE TEXAS REAL ESTATE TEAM | 17605 IH 35 N STE 2 C SCHERTZ TX 78154 |
| THE THAHELD FAMILY TRUST | 48125 TWIN PINES RD BANNING CA 92220 |
| THE THERESA ANN JONES TRUST | 5753G E SANTA ANA CANYON RD #595 ANAHEIM CA 92807 |
| THE THOMAS FAMILY TRUST | 6363 EL SICOMORO AND DAVID AND TINA THOMAS RANCHO SANTA FE CA 92067 |
| THE THOMAS J. & ELIZABETH P QUELL | TRUST 19980 APACHE DRIVE CLINTON TWP MI 48038 |
| THE THOMAS LAW FIRM PLLC | 1818 LIBRARY ST STE 500 RESTON VA 20190-6274 |
| THE THOMAS LAW FIRM PLLC | 6231 LEESBURG PIKE STE 506 FALLS CHURCH VA 22044 |
| THE THOMPSON LIVING TRUST | 1722 CAMDEN AVENUE SOUTH PASADENA CA 91030 |
| THE THORPE LAW FIRM PA | 7819 N DALE MABRY HWY STE 108 TAMPA FL 33614 |
| THE TICKTIN LAW GROUP | 600 WEST HILLSBORO BLVD, SUITE 220 DEERFIELD BEACH FL 33441 |
| THE TICKTIN LAW GROUP | GMAC MORTGAGE, LLC V. GORDON SMITH 800 WEST HILLSBORO BOULEVARD, SUITE 220 DEERFIELD BEACH FL 33441-1610 |
| THE TICKTIN LAW GROUP | GMAC MORTGAGE, LLC VS. ANTHONY J. CALIENDO AND APRIL CALIENDO 800 WEST HILLSBORO BOULEVARD, SUITE 220 DEERFIELD BEACH FL 33441-1610 |
| THE TICKTIN LAW GROUP | GMAC MORTGAGE, LLC VS. LUIS TORRES AND LORRAINE DENISE TORRES A/K/A LORRAINE D. TORRES 600 WEST HILLSBORO BLVD, SUITE 220 DEERFIELD BEACH FL 33441-1610 |
| THE TICKTIN LAW GROUP | U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1, VS. IVAN JENSEN, MELLISSA JENSEN, ET AL 800 WEST HILLSBORO BOULEVARD, SUITE 220 DEERFIELD BEACH FL 33441-1610 |
| THE TIDES AT PELICAN LANDING COA | 14241 METROPOLIS AVE STE 100 FORT MYERS FL 33912 |
| THE TIDES AT PELICAN LANDING COA | 9411 CYPRESS LAKE DR FORT MYERS FL 33919 |
| THE TIDES BRIDGESIDE SQUARE | 2950 N 28 TERR HOLLYWOOD FL 33020 |
| THE TIERS OF SILVER SPRING A | PO BOX 488 ARNOLD MD 21012 |
| THE TIERS OF SILVER SPRING A | PO BOX 21012 MA 02101 |
| THE TIMBERS OF INDIANAPOLIS INC | 4201 S SHERMAN DR INDIANAPOLIS IN 46237 |
| THE TIME GROUP | 75 GWYNNS MILL CT THE TIME GROUP OWING MILLS MD 21117 |
| THE TIME GROUP | 7F GWYNNS MILL CT CONSTANCE CAPLAN OWING MILLS MD 21117 |
| THE TIMES | PO BOX 5710 HICKSVILLE NY 11802-5710 |
| THE TIMOTHY GROUP PLC | PO BOX 14026 TULSA OK 74159 |
| THE TITLE COMPANY | 508 MECHEM DR STE B RUIDOSO NM 88345 |

| Claim Name | Address Information |
|---|---|
| THE TITLE GROUP | 11660 THEATRE DR N STE 210 CHAMPLIN MN 55316 |
| THE TITLE PLACE | 408 E 32ND ST JOPLIN MO 64804 |
| THE TITLE SEARCH COMPANY | PO BOX 459 GRANGER IN 46530 |
| THE TITLE TEAM | 107 W MILWAUKEE ST JANESVILLE WI 53548-2913 |
| THE TOM AND KAREN COOK TRUST | 2293 GREEN RIVER DRIVE CHULA VISTA CA 91915 |
| THE TORTOCIRI FAMILY 2000 TRUST | 2111 PALO VERDE AVENUE LONG BEACH CA 90815 |
| THE TOWER PORT ROYALE CONDO ASSOC | 3111 STIRLING RD C O BECKER AND POLIAKOFF PA FORT LAUDERDALE FL 33312 |
| THE TOWN OF APPLE VALLEY | 14955 DALE EVANS PKWY APPLE VALLEY CA 92307 |
| THE TOWN OF MCCORDSVILLE | 6280 W 800 N MC CORDSVILLE IN 46055-9767 |
| THE TOWN OF MIDDLETOW | 19 W GREEN ST MIDDLETOWN DE 19709 |
| THE TOWN OF MIDDLETOWN | 19 W GREEN ST MIDDLETOWN DE 19709 |
| THE TOWN OF MONUMENT | 645 BEACON LITE RD MONUMENT CO 80132 |
| THE TOWN OF SCHNELDER | PO BOX 207 SCHNEIDER IN 46376 |
| THE TOWNE LAW OFFICE | 7 WEMBLY CT ALBANY NY 12205-3851 |
| THE TOWNES AT BUCKWALTER | PO BOX 1698 BLUFFTON SC 29910 |
| THE TOWNHOMES AT VILLAGES OF QUAIL | 8826 SANTA FE DR STE 190 SHAWNEE MISSION KS 66212 |
| THE TOWNHOMES OF COLLEGE HILL CONDO | 1251 N PLUM GROVE RD STE 140 C O AMERICAN PROPERTY MGMT SCHAUMBURG IL 60173 |
| THE TOWNHOUSES OF SHANNON ASSN | PO BOX 5222 HOPKINS MN 55343 |
| THE TOWNS AT CHESHIRE PARK CONDO | 39525 W 13 MILE RD STE 250 NOVI MI 48377 |
| THE TOWNS OF BUCKWALTER | 2 CORPUS CHRISTI PLCE STE 302 C O IMC RESORT SERVICES INC HILTON HEAD SC 29928 |
| THE TOWNSHIP COMMUNITY MASTER | 2424 LYONS RD POMPANO BEACH FL 33063 |
| THE TOYE GROUP | 4745 S INGLESIDE AVE CHICAGO IL 60615 |
| THE TR LEWIS LAW GROUP PC | 2200 WILSON BLVD STE 102 50 ARLINGTON VA 22201 |
| THE TRACHSEL REVOCABLE LIVING TRUST | 4141 RICARDO DRIVE YORBA LINDA CA 92886 |
| THE TRADITIONS AT CAMBRIDGE | 39525 13 MILE RD STE 250 NOVI MI 48377 |
| THE TRAILS ASSOCIATIONINC | PO BOX 2411 EDMOND OK 73083 |
| THE TRAVIS LAW FIRM | 4275 LEMON ST STE 201 RIVERSIDE CA 92501 |
| THE TRAVIS LAW FIRM PC | 831 HERRING CREEK CT ODENTON MD 21113-4018 |
| THE TRENTONIAN | ATT ACCOUNTS RECEIVABLE 600 PERRY ST TRENTON NJ 08618-3934 |
| THE TREVINO LAW FIRM | MICHAEL J QUAGLIATO VS GMAC MRTG LLC & THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC FKA THE BANK OF NEW YORK TRUST C ET AL 13201 NW FREEWAY, STE 800 HOUSTON TX 77040 |
| THE TREVINO LAW FIRM | LU ANN TREVINO 13201 NORTHWEST FREEWAY HOUSTON TX 77040 |
| THE TRIM M GROUP LLC | 204 GALE LANE KENNETT SQUARE PA 19348 |
| THE TRUDY E PEARSON FAMILY TRUST | 1610 GREENPORT AVENUE UNIT C ROWLAND HEIGHTS AREA CA 91748 |
| THE TRUNKETT LAW GROUP LLC | 2271 MCGREGOR BLVD STE 300 FORT MYERS FL 33901 |
| THE TRUST B U W OF HARRY BART | 10749 FALLAS RD STE 202 THE TRUST B U W OF HARRY BART LUTHERSVILLE MD 21093 |
| THE TRUST B U W OF HARRY BART | 10749 FALLS RD STE 202 THE TRUST B U W OF HARRY BART LUTHERVILLE MD 21093 |
| THE TRUST OF WANDA L. BOLES | 111 FLAG WAY PASO ROBLES CA 93446 |
| THE TUROCI FIRM | 3732 TWELFTH ST RIVERSIDE CA 92501 |
| THE TWNSHIP COMMUNITY MASTER | 2424 LYONS RD COCONUT CREEK FL 33063 |
| THE TWO RIVER TIMES | 75 W FRONT ST STE 2 RED BANK NJ 07701-1660 |
| THE U.S. TELEPHONE DIRECTORY | 801 EAST FIR AVE MCALLEN TX 78501 |
| THE ULZHEIMER GROUP | 1954 SAXON VALLEY CIRCLE ATLANTA GA 30319 |
| THE UNION CENTRAL LIFE INSURANCE CO. AMERITAS | LIFE INSURANCE CORP AND ACACIA LIFE INSURANCE CO. 58 S SERVICE RD STE 200 MELVILLE NY 11747 |
| THE UNION CENTRAL LIFE INSURANCE COMPANY | C/O ROBBINS GELLER RUDMAN & DOWD LLP 655 WEST BROADWAY, SUITE 1900 SAN DIEGO CA 92101 |
| THE UNION CENTRAL LIFE INSURANCE COMPANY, | AMERITAS LIFE INSURANCE CORP AND ACACIA LIFE INSURANCE CO. ROBBINS GELLER RUDMAN & DOWD LLP 655 WEST BROADWAY STE 1900 SAN DIEGO CA 92101 |

| Claim Name | Address Information |
|---|---|
| THE UNIT OWNERS ASSOC OF LILLIAN COURT AT | TYSONS II A CONDOMINIUM VS MOHAMMAD R BAHADORI AKA MOHAMMAD BAHADORI ET AL SEGAN MASON AND MASON PC 7010 LITTLE RIVER TURNPIKESUITE 270 ANNANDALE VA 22003 |
| THE UNIT OWNERS ASSOCIATION OF | 4401 FORD AVE STE 1200 ALEXANDRIA VA 22302 |
| THE UNITED ILLUMINATING COMPANY | PO BOX 9230 CHELSEA MA 02150 |
| THE UNITED ILLUMINATING COMPANY | PO BOX 9230 CHELSEA MA 02150-9230 |
| THE UNIVERSITY OF NORTHERN IOWA | OFFICE OF BUSINESS OPERATIONS 103 GILCHRIST CEDAR FALLS IA 50614-0008 |
| THE USA CRISTIAN SERVICE ROOF | PO BOX 1637 W AVONDALE AZ 85323 |
| THE UYESATO 2000 LIVING TRUST | 24514 ESHELMAN WAY LOMITA CA 90717-1257 |
| THE VALDIVIA LAW FIRM PL | 319 PARK LAKE CIR ORLANDO FL 32803 |
| THE VALLEY OF THE BLUE HOA | 9212 W JEWELL PL LAKEWOOD CO 80227 |
| THE VALUATION GROUP INC. | P. O. BOX 635 NORTH BERWICK ME 03906 |
| THE VALVERDE REVOCABLE LIVING TRUST | 3045 S ARCHIBALD AVE # 197 ONTARIO CA 91761-9001 |
| THE VAN BRUNT REVOCABLE TRUST | 1624 COLVER PLACE COVINA CA 91724-2602 |
| THE VAN DYK GROUP | 12800 LONG BEACH BLVD BEACH HAVEN TER NJ 08008 |
| THE VANTAGE GROUP | 3896 ARBURS AVE COLLEGEVILLE PA 19426 |
| THE VAZQUEZ LAW FIRM | 1104 NUECES ST AUSTIN TX 78701 |
| THE VENTURA RANCH COMMUNITY | 8500 JEFFERSON ST NE STE B ALBUQUERQUE NM 87113 |
| THE VERANDAHS COMMUNITY DEVELOPMENT | C O DPFG 1801 LEE RD STE 255 WINTER PARK FL 32789 |
| THE VERGNE FAMILY TRUST | 855 SHORE BREEZE DRIVE SACRAMENTO CA 95831 |
| THE VIA GROUP INC | 2610 TECHNOLOGY FOREST BLVD SPRING TX 77381-3904 |
| THE VICKSBURG COMMUNITY ASSOCIATION | 11000 CORPORATE CENTRE DR STE 150 HOUSTON TX 77041 |
| THE VICTOR-SILVERMAN LIVING TRUST | 4452 WEST 5TH STREET LOS ANGELES CA 90020-4629 |
| THE VIDA LAW FIRM PLLC | 3000 CENTRAL DR BEDFORD TX 76021 |
| THE VIDINSKY FAMILY TRUST | 27 HUMBOLDT AVE BRYAN VIDINSKY AND CATHERYN COVENTRY SAN ANSELMO CA 94960 |
| THE VIEW AT RUSH LAKE HOA | 5637 RUSH LAKE CT BAXTER MN 56425 |
| THE VIGMAN REVOCABLE FAMILY TRUST | 1801 CALIFORNIA AVENUE SANTA MONICA CA 90403 |
| THE VILLA MONACO CONDOMINIUM | 85 S ACOMA BLVD LAKE HAVASU CITY AZ 86403 |
| THE VILLAGE AT BELLETT HILL | PO BOX 2019 MERRIMACK NH 03054 |
| THE VILLAGE AT BLACK ROCK HILLS | 11211 SLATER AVE NE 200 C O CDC MANAGEMENT KIRKLAND KIRKLAND WA 98033 |
| THE VILLAGE AT BLISSWOOD | 848 ELM ST C O SPRUCE HILL PROPERTY SERVICES WEST SPRINGFIELD MA 01089 |
| THE VILLAGE AT BROADLANDS | 8700 TURNPIKE DR STE 230 C O VISTA MANAGEMENT WESTMINSTER CO 80031 |
| THE VILLAGE AT CONVENT STATION | 55 HARRISTOWN RD STE 205 C O BUCKALEW FRIZZELL AND CREVINALLP GLEN ROCK NJ 07452 |
| THE VILLAGE AT HIGH MEADOW | PO BOX 160 TOMBALL TX 77377 |
| THE VILLAGE AT THE MOORLANDS | PO BOX 77 C O BRISTOL S MANAGEMENT RAYNHAM MA 02767 |
| THE VILLAGE AT UNION MILLS HOA | PO BOX 8909 LACEY WA 98509 |
| THE VILLAGE AT WINNIPESAUKEE | PO BOX 1596 LACONIA NH 03247 |
| THE VILLAGE CLUB INC | 6507 RAINTREE LN NE WINTER HAVEN FL 33881-9586 |
| THE VILLAGE GRANDE AT BATTLEGROUND | PO BOX 209 MARLBORO NJ 07746 |
| THE VILLAGE HOMES OF EDINBOROUGH | 3300 EDINBOROUGH WAY 600 EDINA MN 55435 |
| THE VILLAGE OF COPPER BASIN | 28300 N MAIN ST QUEEN CREEK AZ 85143-6489 |
| THE VILLAGE OF COPPER BASIN | PO BOX 12510 CHANDLER AZ 85248 |
| THE VILLAGE OF COPPER BASIN COMM | PO BOX 12510 CHANDLER AZ 85248 |
| THE VILLAGE OF EASTRIDGE | 633 E RAY RD STE 122 GILBERT AZ 85296 |
| THE VILLAGE OF MONROE | 7 STAGE RD MONROE NY 10950 |
| THE VILLAGE OF MONTPELIER | PO BOX 148 MONTPELIER OH 43543 |
| THE VILLAGE OF OAKCREEK ASSOCIATION | 690 BELL ROCK BLVD SEDONA AZ 86351 |
| THE VILLAGE OF TURNER TRACE | PO BOX 53232 INDIANAPOLIS IN 46253 |
| THE VILLAGE WOODS INC | 1798 VISTA DEL LAGO C O PARTNERS MANAGEMENT FALLBROOK CA 92028 |

| Claim Name | Address Information |
|---|---|
| THE VILLAGES ASSOCIATION | 100 DAG HAMMARSKJOLD BLVD FREEHOLD NJ 07728 |
| THE VILLAGES AT CARRIAGE HILLS HOA | 11149 RESEARCH BLVD STE 100 AUSTIN TX 78759 |
| THE VILLAGES AT HERITAGE WOODS | 97 E RIVER RD C O THOMAS V GIAIMO ESQ RUMSON NJ 07760 |
| THE VILLAGES AT LAVEEN RANCH | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| THE VILLAGES AT QUEEN CREEK | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| THE VILLAGES AT SEVEN SPRINGS INC | 777 WATERWHEEL DR CHAMPION PA 15622 |
| THE VILLAGES AT THE MOORLANDS | PO BOX 77 C O BRISTOL S MGMT RAYNHAM MA 02767 |
| THE VILLAGES AT WAIPIO C O | 711 KAPIOLANI BLVD STE 700 HONOLULU HI 96813 |
| THE VILLAGES OF EAST POINT HOA | PO BOX 639 SHARPSBURG GA 30277 |
| THE VILLAGES OF EASTRIDGE | 633 E RAY STE 122 GILBERT AZ 85296 |
| THE VILLAGES OF ESTRELLA MOUNTAIN | 8360 E VIA DE VENTURA BUILDING L STE 100 SCOTTSDALE AZ 85258 |
| THE VILLAGES OF WESLEY CHAPEL | 1201 STALLINGS RD C O KEY COMMUNITY MANAGEMENT MATTHEWS NC 28104 |
| THE VILLAGES PROPERTY OWNERS | 5 GREFHAM LANDING STE B STOCKBRIDGE GA 30281 |
| THE VILLALON LAW FIRM, PC | BADILLO- MARCO ANTONIO BADILLO, YANETH F. BADILLO VS. GMAC MORTGAGE. LLC 7417 N. 10TH STREET MCALLEN TX 78504-7703 |
| THE VILLANUEVA LAW FIRM LLC | 3300 BUCKEYE RD STE 335 ATLANTA GA 30341-4241 |
| THE VILLAS ASSOCIATION | 180 E MAIN ST STE 101 TUSTIN CA 92780 |
| THE VILLAS AT BLACKBERRY RUN | 5200 DALLAS HWY STE 200 BOX 266 POWDER SPRINGS GA 30127 |
| THE VILLAS AT DUBLIN RANCH HOA | 1855 GATEWAY BLVD STE 300 CONCORD CA 94520-3287 |
| THE VILLAS AT WESTMORE | PO BOX 880169 C O HOWERTON MGMT SVC SAN DIEGO CA 92168 |
| THE VILLAS CONDOMINIUM ASSOCIATION | 10401 CROSS CREEK BLVD TAMPA FL 33647 |
| THE VILLAS LAKES ASSOCIATION INC | 4441 STIRLING RD FT LAUDERDALE FL 33314-7519 |
| THE VILLAS OF CALAVERA HILLS | 910 W SAN MARCOS BLVD STE 204 SAN MARCOS CA 92078 |
| THE VILLAS OF HEMLOCK RIDGE | 16545 VILLA PKWY SPRING LAKE MI 49456 |
| THE VILLAS OF LAGARANGE OF DUTCHESS | PO BOX 5309 POUGHKEEPSIE NY 12602 |
| THE VILLAS OF WATERS EDGE | 12110 SEMINOLE BLVD LARGO FL 33778 |
| THE VILLAS OF WATERS EDGE | ATTN MARY THE VILLAS OF WATERS EDGE BRANDENTON FL 34205 |
| THE VIRGINIA A WOOLDRIDGE 1999 TRUS | 240 S. GRAMERCY PLACE LOS ANGELES CA 90004 |
| THE W. DOUGLAS & DIANE E. MORGAN | LIVING TRUST 731        EL RANCHO ROAD SANTA  BARBARA CA 93108 |
| THE WACHTER | 1225 JOHNSON FERRY RD STE 600 MARIETTA GA 30068 |
| THE WACKENHUT CORPORATION | 4200 WACKENHUT DR 100 PALM BEACH GARDENS FL 33410 |
| THE WACKENHUT CORPORATION | C/O G4S AMERICAS 1395 UNIVERSITY BOULEVARD JUPITER FL 33458 |
| THE WAECHTER TRUST | 21520  LAKE MATHEWS DR LAKE MATHEWS CA 92570 |
| THE WALL LAW OFFICE | 9900 RESEARCH DR IRVINE CA 92618 |
| THE WALNUT GROVE FOREST HILL | 2650 THOUSAND OAKS BLVD STE 3100 C O LEDIC MANAGEMENT GRP MEMPHIS TN 38118 |
| THE WALTER K. & KAREN A. VANDER EYK | TRUST 923 RAVINE TERRACE DRIVE ROCHESTER HILLS MI 48307 |
| THE WALTON LAW FIRM | 1999 SW 27TH AVE MIAMI FL 33145 |
| THE WALZ GROUP | 27398 VIADUCT INDUSTRIA TEMECULA CA 92590-3699 |
| THE WARD LAW FIRM PA | P O BOX 5663 SPARTANBURG SC 29304 |
| THE WARD LAW FIRM, P.A. | GMAC MRTG LLC VS MARK W PECK, MIRIAM RUIZ-PECK, & THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR ET AL PO BOX 5663 SPARTANBURG SC 29304 |
| THE WASHINGTON LAW FIRM | 1353 CLEVELAND AVE EAST POINT GA 30344 |
| THE WASHINGTON SAVINGS BANK FSB | 4201 MITCHELLVILLE RD STE 300 BOWIE MD 20716-3165 |
| THE WATER GARDENS | 2698 JUNIPERO AVE STE 101 A SIGNAL HILL CA 90755 |
| THE WATER GUY, | SHINN SPRING WATER CO INC 2 EAST POINTE DRIVE BIRDSBORO PA 19508 |
| THE WATERMAN GROUP | 100 N TAMIAMI TRL SARASOTA FL 34236-5539 |
| THE WATERMAN GROUP 2000 | 100 N TAMIAMI TRL SARASOTA FL 34236-5539 |
| THE WATERS CONDO ASSOC | PO BOX 4809 HORSESHOE BAY TX 78657 |
| THE WATERS CONDOMINIUM ASSOCIATION | 8360 E VIA DE VENTURA STE L100 C O CAPITAL CONSULTANTS MNGMNT SCOTTSDALE AZ |

| Claim Name | Address Information |
|---|---|
| THE WATERS CONDOMINIUM ASSOCIATION | 85258 |
| THE WATSON FAMILY 1999 TRUST | 10182 HOLBORN ST SANTEE CA 92071 |
| THE WEATHER CHANNEL INTERACTIVE INC | 300 INTERSTATE N PKWY ATLANTA GA 30339 |
| THE WEATHER CHANNEL INTERACTIVE, INC. | 300 INTERSTATE NORTH PARKWAY ATLANTA GA 30339 |
| THE WEAVER LAW FIRM PC | 1521 N COOPER ST STE 710 ARLINGTON TX 76011 |
| THE WEAVER LAW GROUP | 4800 BEACH BLVD STE 7 JACKSONVILLE FL 32207-4865 |
| THE WEAVER LAW GROUP PA | 4800 BEACH BLVD STE 7 JACKSONVILLE FL 32207-4865 |
| THE WEBB COMPANY | 19460 SPRING VALLEY RD MONUMENT CO 80132 |
| THE WEBB COMPANY | 19460 SPRING VALLEY RD MOUNMENT CO 80132 |
| THE WEBER COMPANY | 1030 COUNTRY RD 220 GATESVILLE TX 76528 |
| THE WEBER FAMILY TRUST | 1418 CRESTWOOD COURT SAN MATEO CA 94403 |
| THE WEILAND FINANCIAL GROUP INC | 2275 HALF DAY ROAD BANNOCKBURN IL 60015 |
| THE WEITZ COMPANY LLC | 5901 THORNTON AVE DES MOINES IA 50321 |
| THE WELLS THOMAS LAW FIRM LLC | 2385 WALL ST SE CONYERS GA 30013 |
| THE WENDY G. STRICKLING LIVING | 8377 OAKWOOD HILLS CIRCLE CITRUS HEIGHTS CA 95610 |
| THE WENTWORTH LIVING TRUST | 108 ROADHOUSE COURT ROSEVILLE CA 95747 |
| THE WESBROOKS LAW FIRM PLLC | 5128 E THOMAS RD PHOENIX AZ 85018 |
| THE WESBROOKS LAW FIRM PLLC | 15396 N 83RD AVE STE C100 PEORIA AZ 85381 |
| THE WEST AT RITA RANCH HOA | 1870 W PRINCE RD STE 47 TUCSON AZ 85705 |
| THE WESTERN AND SOUTHERN LIFE INSURANCE CO. | WESTERN SOUTHERN LIFE ASSURANCE CO. COLUMBUS LIFE INSURANCE CO ET AL 221 E FOURTH ST STE 2000 ATRIUM TWO CINCINNATI OH 45202 |
| THE WESTIN PRINCE TORONTO | TORONTO ON M3B 3H2 CANADA |
| THE WHITHERSPOON LAW OFFICES | 790 FARMINGTON AVE FARMINGTON CT 06032 |
| THE WHITMIRE AGENCY | 207 MONTAGUE AVE GREENWOOD SC 29649 |
| THE WHITMIRE AGENCY | 207 MOTGAUE AVE GREENWOOD SC 29649 |
| THE WHITMORE AGENCY | 207 MONTAGUE AVE GREEENWOOD SC 29649 |
| THE WHITNEY RANCH OWNERS | 375 N STEPHANIE ST 911 B LAS VEGAS NV 89104 |
| THE WHITTINGTON AGENCY | 1305 MALL OF GEORGIA BLVD STE 140 BUFORD GA 30519 |
| THE WHITTLE LAW FIRM PLLC | 5151 FLYNN PARKWAY SUITE 308 CORPUS CHRISTI TX 78411 |
| THE WILCOX COMPANY | 2157 W IRVING PARK CHICAGO IL 60618 |
| THE WILLAGE OF MONROE | 7 STAGE RD MONROE NY 10950 |
| THE WILLIAM FALL GROUP | 300 MADISON AVE STE 900 TOLEDO OH 43604-1595 |
| THE WILLIAM H JONES JO | 12614 N 66TH DR FAMILY REVOCABLE TRUST AND NANCY JONES GLENDALE AZ 85304 |
| THE WILLIAM H STEURER LIVING TRUST | 19652 CRYSTAL RIDGE LANE NORTHRIDGE CA 91326 |
| THE WILLIAM R. ADAMS AND PATRICIA F | 4682 DESMOND CIRCLE OCEANSIDE CA 92056 |
| THE WILLIAM S. NIEMAN ESTATE | 23556 SUTTON BAY DRIVE CLINTON TOWNSHIP MI 48036 |
| THE WILLIAM S. NIEMAN TRUST | 23556 SUTTON BAY DRIVE CLINTON TOWNSHIP MI 48036 |
| THE WILLIAM T BEAZLEY CO REALTORS | 441 LONG HILL RD GROTON CT 06340 |
| THE WILLIAMS 1993 TRUST | 8463 FULLBRIGHT AVENUE CANOGA PARK CA 91306-1321 |
| THE WILLIAMS FAMILY TRUST | 173 CAMINO ARROYO NORTH PALM DESERT CA 92260 |
| THE WILLIAMS LIVING TRUST | 2107 S. JEFFERSON AVENUE SARASOTA FL 34239 |
| THE WILLIFORD COMPANY INC | PO BOX 758 109 S SPENCE AVE GOLDSBORO NC 27533 |
| THE WILLITS | 111 WILLITS BIRMINGHAM MI 48009 |
| THE WILMERHALE LEGAL SERVICES CENTER | KARLA BROWN VS ACCREDITED HOME LENDERS INC, DEUTSHCE BANK NATL TRUST CO, PHILIP BROWN, BARRANDO BUTLER, GMAC MRTG CORP ET AL 122 BOYLSTON STREET JAMAICA PLAIN MA 02130 |
| THE WILMOTH GROUP | 8383 CRAIG ST STE 205 INDIANAPOLIS IN 46250 |
| THE WILMOTH GROUP | 8383 CRAIG ST STE 205 INDIANAPOLIS IN 46250-5540 |
| THE WILSHIRE WESTHOLME HOA INC | 4030 SPENCER ST 104 TORRANCE CA 90503 |
| THE WILSON APPRAISAL GROUP | PO BOX 613 HARRODSBURG KY 40330 |

| Claim Name | Address Information |
|------------|---------------------|
| THE WILSON COMPANY | 1010 POYNTZ AVE PO BOX 266 MANHATTAN KS 66502 |
| THE WILSON COMPANY | PO BOX 266 MANHATTAN KS 66505 |
| THE WILSON GROUP | PO BOX 613 HARRODSBURG KY 40330 |
| THE WILSON GROUP DATA SOURCE | 519 LEGION DR HARRODSBURG KY 40330 |
| THE WILTON LAW FIRM | 4501 GRANDVIEW DR W UNIT T116 TACOMA WA 98466-1102 |
| THE WINDMILL CLUB ASSOCIATION | 202 CARNEGIE CTR C O HILL WALLACK LLP PRINCETON NJ 08540-6239 |
| THE WING INSPECTION GROUP | 3093 ADDERBURY DR GROVE CITY OH 43123 |
| THE WINTER GROUP – FB | 45 ROCKEFELLER PLAZA, SUITE 420 NEW YORK NY 10111 |
| THE WINTER REVOCABLE LIVING TRUST | 5148 WEST 131 STREET HAWTHORNE CA 90250 |
| THE WITHERSPOON LAW GROUP | 110 W RD STE 202 TOWSON MD 21204 |
| THE WITHERSPOON LAW OFFICES | 790 FARMINGTON AVE FARMINGTON CT 06032 |
| THE WOLF AND MARY JILL CLEMENS | 12 KETELSEN DRIVE MORAGA CA 94556 |
| THE WOLF FAMILY TRUST | 14903 BARNWALL ST LA MIRADA CA 90638 |
| THE WOLF FIRM | NULL NULL PA 19044 |
| THE WOLF FIRM | 2955 MAIN STREET SECOND FLOOR IRVINE CO 80031 |
| THE WOLF FIRM | 2955 MAIN ST STE 200 IRVINE CA 92614 |
| THE WOLF FIRM | 2955 MAIN STREET, SECOND FLOOR IRVINE CA 92614 |
| THE WOLF FIRM | 245 FISCHER AVE STE A 9 COSTA MESA CA 92626 |
| THE WOLF FIRM A LAW CORP | 245 FISCHER AVE COSTA MESA CA 92626 |
| THE WOLF FIRM A LAW CORPORATION | 2955 MAIN ST STE 200 IRVINE CA 92614 |
| THE WOLF FIRM A LAW CORPORATION | 245 FISCHER AVE STE A 9 COSTA MESA CA 92626 |
| THE WOLF FIRM A LAW CORPORATION | 949 S COAST DR STE 535 COSTA MESA CA 92626 |
| THE WOLFS OWNERS ASSOCIATION LLC | 331 PIERCY RD SAN JOSE CA 95138 |
| THE WONG FAMILY TRUST | 105 PRINCETON CIRCLE SEAL BEACH CA 90740 |
| THE WONG FAMILY TRUST | 3058 MARSTON WAY SAN JOSE CA 95148-3118 |
| THE WOODBURN GROUP INC | 1660 HIGHWAY 100 S # 224 MINNEAPOLIS MN 55416-1526 |
| THE WOODBURN GROUP INC | 1660 HWY 100 S 224 MINNEAPOLIS MN 55416-1526 |
| THE WOODLANDS ASSOCIATION | 2201 LAKE WOODLANDS DR WOODLANDS ASSOCIATION THE WOODLANDS TX 77380 |
| THE WOODLANDS ASSOCIATION | 2201 LAKE WOODLAND DR PO BOX 7859 SPRING TX 77387 |
| THE WOODLANDS ASSOCIATION | 2201 LAKE WOODLAND DR PO BOX 7859 THE WOODLANDS TX 77387 |
| THE WOODLANDS ASSOCIATION INC | PO BOX 7859 WOODLANDS TX 77387 |
| THE WOODLANDS AT CHATEAU ELAN | 2095 HWY 211 NE STE 2 F BOX 320 BRASLETON GA 30517 |
| THE WOODLANDS AT WESTCCOTT | 3690 BOHICKET RD STE 1 A C O RAVENEL ASSOCIATES JOHNS ISLAND SC 29455 |
| THE WOODLANDS COMMUNITY ASSOC INC | 2201 LAKE WOODLANDS DR THE WOODLANDS TX 77380 |
| THE WOODLANDS CONDO ASSOC | 312 FAIRVIEW AVE NO SEATTLE WA 98109 |
| THE WOODLANDS FINANCIAL GROUP | PO BOX 230 FORT WORTH TX 76101 |
| THE WOODLANDS OF MORTON GROVE | 660 LASALLE PL 2C C O BRAESIDE CONDOMINIUM MNGMNT INC HIGHLAND PARK IL 60035 |
| THE WOODRUFF LAW FIRM PLC | 4445 E HOLMES AVE STE 104 MESA AZ 85206 |
| THE WOODS | NULL HORSHAM PA 19044 |
| THE WOODS AT LONG VALLEY HOA INC | 200 VALLEY RD STE 203 MOUNT ARLINGTON NJ 07856 |
| THE WOODS AT TAYLOR ESTATES CONDO | 3974 I BROWN PARK DR HAMILTON OH 45026 |
| THE WOODS ON PARK LANE HOMEOWNERS | PO BOX 824773 DALLAS TX 75382 |
| THE WORSHAM LAW FIRM | 1600 AIRPORT FWY STE 404 BEDFORD TX 76022 |
| THE WORTHINGTON CONDO ASSN | NULL HORSHAM PA 19044 |
| THE WOZNIAK LAW GROUP | 159 HARTFORD AVE E MENDON MA 01756 |
| THE WOZNIAK LAW GROUP PC | BEAU GRASSIA VS. GMAC MORTGAGE, LLC 159 HARFORD AVENUE EAST MENDON MA 01756 |
| THE WRIGHT FIRM LLP | 1660 S STEMMONS FWY STE 150 LEWISVILLE TX 75067 |
| THE WRIGHT LAW GROUP LLC | 77 S GIRLS SCHOOL RD INDIANAPOLIS IN 46231 |
| THE WRIGHT LAW OFFICE | 1331 UNION AVE STE 1147 MEMPHIS TN 38104-7509 |

| Claim Name | Address Information |
|------------|---------------------|
| THE WRIGHT LAW OFFICE PC | 160 CLAIREMONT AVE STE 200 DECATUR GA 30030-2546 |
| THE WYNNE LAW GROUP PLLC | 1001 E BAKER ST STE 101 PLANT CITY FL 33563-3700 |
| THE X LAW GROUP ATT AT LAW | 633 W 5TH ST LOS ANGELES CA 90071 |
| THE YACHT CLUB | 27384 MAULDIN LN PH1 ORANGE BEACH AL 36561 |
| THE YACHT CLUB OF PORTOFINO | 90 ALLEN RD 203 MIAMI BEACH FL 33139 |
| THE YOHN LAW OFFICES | 103 E CENTRAL AVE STE 500 MIAMI OK 74354 |
| THE YONTZ LAW GROUP PC | 4856 E BASELINE RD STE 104 MESA AZ 85206 |
| THE YONTZ LAW GROUP PC | 4856 E BASELINE RD STE 103 MESA AZ 85206-4635 |
| THE YOUNG HORTON GROUP LLC | 4962 FLORIDA BLVD BATON ROUGE LA 70806 |
| THE YOUSEM COMPANY | PO BOX 57063 IRVINE CA 92619 |
| THE ZAGER FAMILY TRUST | 10391 PLACER RIVER AVE FOUNTAIN VALLEY CA 92708 |
| THE ZAPFFE COMPANY | 12700 HILLCREST STE 242 DALLAS TX 75230 |
| THE ZIMMERMAN LAW FIRM LLC | 2850 W CLAY ST STE 220 SAINT CHARLES MO 63301 |
| THEA HUYNH | 7057 WHITEHALL ROAD SHAKOPEE MN 55379 |
| THEANI C. LOUSKOS | TIMOTHY M. CALLAHAN PO BOX 406 ROSS CA 94957-0406 |
| THEARY SIM-IENG | 4953 SHELBURNE DRIVE HUNTINGTON BEACH CA 92649 |
| THEAUTIS PERSONS | PERSONS REALTY, INC 400 SANTA CLARA ST. SUITE 110 VALLEJO CA 94590 |
| THEDA J. HERRING | 558 DAN CROSBY ROAD LAKE PARK GA 31636 |
| THEDORE R DEMPSTER ESQ ATT AT | 2650 BISCAYNE BLVD 700 MIAMI FL 33137 |
| THEDROE ROOSEVELT WHITE AND VISION | CUSTOM REMODELING AND RENOVATION 6811 DILLON DR MAGNOLIA TX 77354-3150 |
| THEIN, SHERWIN J & THEIN, EDNA J | 6612 LEAF VALLEY DR BAKERSFIELD CA 93313-4928 |
| THEINSVILLE VILLAGE | 250 ELM ST TAX COLLECTOR THEINSVILLE WI 53092 |
| THEINSVILLE VILLAGE | 250 ELM ST TAX COLLECTOR THIENSVILLE WI 53092 |
| THEIS, JERRY N | 1308 SOUTHEAST N STREET GRANTS PASS OR 97526 |
| THEISING, DAVID J | PO BOX 2850 INDIANAPOLIS IN 46206 |
| THELL BERNARD PARKER AND | 1035 CHITWOOD ST DELLS HANDY MAN SERVICE ALMA AR 72921 |
| THELMA AND JONATHAN JOHNSON | 4615 LARRY LN BEAUMONT TX 77708 |
| THELMA CABACUNGAN | 8801 GOWDY AVE SAN DIEGO CA 92123 |
| THELMA DURHAM | WINDERMERE 711 E. FRONT ST. PORT ANGELES WA 98362 |
| THELMA ESPINOZA AND FRM | 2931 W TURNEY AVE CONSTRUCTION LLC PHOENIX AZ 85017 |
| THELMA G BRIGGS | 9313 E. CITRUS LANE SOUTH SUN LAKES AZ 85248 |
| THELMA HODGE | PO BOX 80293 LANSING MI 48908-0293 |
| THELMA J COPELAND ATT AT LAW | 1374 MADISON AVE MEMPHIS TN 38104 |
| THELMA J COPELAND ATT AT LAW | 217 EXCHANGE AVE MEMPHIS TN 38105 |
| THELMA J. MCQUADE | P.O. BOX 849 208 SENECA TRAIL LEWISBURG WV 24901 |
| THELMA JOHNSON | 1525 S KOSTNER CHICAGO IL 60623 |
| THELMA L SMITH | 1227 WINDSOR ST FLINT MI 48507 |
| THELMA LAU | 215 MITCHUM DR PITTSBURG CA 94565 |
| THELMA MOORE DBA | 319 CR 414 PREMONT TX 78375 |
| THELMA OWENS VS US BANK NTNL ASSOC AS TRUSTEE | RAMP 2005EFC1 US BANKCORP GMAC MORTGAGE LLC AND MCCURDY AND ET AL 683 GINGERCAKE RD FAYETTEVILLE GA 30214 |
| THELMA PETERSON | 1842 VALLEY LANE LAKE ORION MI 48360 |
| THELMO TORREALBA | NANCY J. TORREALBA 1200 ROYAL CRESCENT STREET ROCHESTER HILLS MI 48306-4047 |
| THEO K TESSENSOHN | P.O. BOX 1423 LAWNDALE CA 90260 |
| THEO PROPERTIES INC | 140 W ST 1 WORCESTER MA 01609 |
| THEOBALD CONSTRUCTION LLC | 131 E 13TH ST ST CLOUD FL 34769 |
| THEOBALD, JASON & THEOBALD, APRIL | 5845 NORTH 700 EAST SHELBYVILLE IN 46176 |
| THEOBALD, MARK A & THEOBALD, SUSAN K | 1866 W SHRYER AVE ROSEVILLE MN 55113 |
| THEODIUS HILL | 7610 NORTH RANGE LINE ROAD GLENDALE WI 53209 |

| Claim Name | Address Information |
|---|---|
| THEODOR AND SHIRLEY SURRATT | 4177 GUILFORD ST NATIONAL CLAIMS SERVICE DETROIT MI 48224 |
| THEODOR C. ANDERSEN | JILL D. ANDERSEN 2259 112TH AVENUE ALLEGAN MI 49010 |
| THEODOR GAY | TERRY GAY 22360 FORSYTHIA DRIVE GOSHEN IN 46528 |
| THEODOR K. PETERSEN | MARY GARTON PETERSEN 959 MELVIN ROAD ANNAPOLIS MD 21403 |
| THEODORE A AGNICK PC | 2233 W BASELINE RD STE C101 TEMPE AZ 85283 |
| THEODORE A AND CELESTINA | 545 MARSH PARK DR MCCAIN AND KTM ROOFING DULUTH GA 30097 |
| THEODORE A LUBINSKY ATT AT LAW | 28 N MAIN ST WEST HARTFORD CT 06107 |
| THEODORE A LUBINSKY ATT AT LAW | 28 N MAIN ST STE G03 WEST HARTFORD CT 06107-1992 |
| THEODORE A MARIS | MARY S MARIS 421 QUARRY LN WARREN OH 44483 |
| THEODORE A PAPPAS | LAURI NICHOLS PAPPAS 440 HWY 758 EUNICE LA 70535 |
| THEODORE AND DONNA GREENE | 1660 W BREEZY LN J AND J ENTERPRISES INC WEST PALM BEACH FL 33417 |
| THEODORE AND ERIN MATTIS | 1403 RIVERWOOD LN POWELL OH 43065-6103 |
| THEODORE AND JU MCKINNEY | 1623 NORWOOD DR EAGAN MN 55122 |
| THEODORE AND MARY RAFTOVICH | 225 JEFFREY LN NEWTOWN SQUARE PA 19073 |
| THEODORE AND MICHELLE DAVID | 5095 NW 98TH WAY STABINSKI AND FUNT PA CORAL SPRINGS FL 33076 |
| THEODORE AND SABRING TWIGG | 12717 DISTANT VIEW LN KNOXVILLE TN 37922 |
| THEODORE AND SHERRIE FIRMAN AND | 4333 RIVER RD EHLERS CONSTRUCTION INC EUGENE OR 97404 |
| THEODORE AND STEPHANIE | 12208 SIGNAL AVE NE ZMROCZEK AND TIM AND JOY JOHNSON ALBUQUERQUE NM 87122 |
| THEODORE B SANFORD JR | 8245 PKWY DR GROUND RENT COLLECTOR BALTIMORE MD 21226 |
| THEODORE B SANFORD JR | 8245 PKWY DR GROUND RENT COLLECTOR CURTIS BAY MD 21226 |
| THEODORE B WEISS ATT AT LAW | 117 E MAIN ST MAPLE SHADE NJ 08052 |
| THEODORE BOYD AND VIRGINIA | 429 SPRING ST RESTORATION PETERSBURG VA 23803 |
| THEODORE C LANDWEHR ATT AT LAW | 4034 7TH ST NE COLUMBIA HEIGHTS MN 55421 |
| THEODORE C RAMMELKAMP JR ATT AT | 333 W STATE ST JACKSONVILLE IL 62650 |
| THEODORE C. ROLFS | DIANE L. ROLFS 110 MANKATO DRIVE RENO NV 89511 |
| THEODORE CALINOG | 34 ROYALE VALE DRIVE OAK BROOK IL 60523 |
| THEODORE CONRAD AND SUNDE | 20042 2ND ST NW CONSTRACTING LLC RICHMOND MN 56368 |
| THEODORE CRAIG ATT AT LAW | 249 SPRING CT NORTH AURORA IL 60542-1764 |
| THEODORE D MARSHALL | SUSAN K MARSHALL 1231 WAYNE AVENUE CHERRY HILL NJ 08002 |
| THEODORE DAVITIAN ATT AT LAW | 420 MARKET ST PARKERSBURG WV 26101 |
| THEODORE E KARPUK ATT AT LAW | 507 7TH ST STE 222 SIOUX CITY IA 51101 |
| THEODORE F AKERS JR AND | 654 OAK RIDGE CIRCLE MOUNT AIRY NC 27030 |
| THEODORE F FULSHER ATT AT LAW | 706 CHIPPEWA SQ STE 206 MARQUETTE MI 49855 |
| THEODORE F SCHECHTER | LINDA I SCHECHTER 500 JUMANO CT SUFFERN NY 10901-4137 |
| THEODORE F. FRANCIS | 12025 VENETIAN WAY ORLAND PARK IL 60467 |
| THEODORE F. POATSY JR. | MARY ANNE POATSY 2136 WOLFORD ROAD PO BOX 27 SALFORDVILLE PA 18958-0027 |
| THEODORE FARABAUGH | 1082 SHORT STREET DUNCANSVILLE PA 16635 |
| THEODORE FRITZ | 1990 ASHBOURNE RD APT 304 ELKINS PARK PA 19027-1136 |
| THEODORE G FRETEL ATT AT LAW | PO BOX 256 NORTH BRANFORD CT 06471 |
| THEODORE GILKES | 1062 E 105TH ST BROOKLYN NY 11236 |
| THEODORE GLASSER AND COLLEEN | 63 FORREST LN CANNING AND RAS COMMERCIAL SERVICES INC GREENWOOD ME 04255 |
| THEODORE GRAY | 1204 ST PETERS ROAD POTTSTOWN PA 19465 |
| THEODORE GREEN | 2163 LIMA LOOP LAREDO TX 78045-6420 |
| THEODORE GUNDLER AND BAUMANN | CONSTRUCTION 1352 CARRIAGE HILL LN APT 7 HAMILTON OH 45013-3792 |
| THEODORE H O LEARY | 6950 CHISHOLM AVENUE VAN NUYS CA 91406 |
| THEODORE H. HOLTZ | DEBORAH B. HOLTZ 29 HOLLOWAY LANE AVERILL PARK NY 12018 |
| THEODORE H. LEWIS | LORETTA N. LEWIS 3681 NEWCASTLE DR ROCHESTER HILLS MI 48306 |
| THEODORE H. WURM | 7986 INLAND LANE NORTH MAPLE GROVE MN 55311 |
| THEODORE J HAAS | PO  BOX 144 BEAR CREEK PA 18602 |

| Claim Name | Address Information |
|---|---|
| THEODORE J HEMPY | ANITA KAY HEMPY 15330 ENGLAND OVERLAND PARK KS 66221 |
| THEODORE J JOHNSON ATT AT LAW | 6 MORGAN BLVD STE 101 VALPARAISO IN 46383 |
| THEODORE J KUCZARSKI | ANN E KUCZARSKI 2813 RUSTIC MANOR COURT GLENWOOD MD 21738 |
| THEODORE J LISCINSKI JR | 265 DAVIDSON AVE STE 200 SOMERSET NJ 08873 |
| THEODORE J SEBASTIANELLI | MARGARET A SEBASTIANELLI 413 E PROSPECT AVE STATE COLLEGE PA 16801 |
| THEODORE J VARIPATIS | BETH G. VARIPATIS 12 GOOSEBERRY CIRCLE SOUTH PORTLAND ME 04106 |
| THEODORE J. DE SANTO | 29 SIRIUS COURT SEWELL NJ 08080 |
| THEODORE J. FOSTER | LYNDA L. FOSTER 3986 BEEMAN WILLIAMSTON MI 48895 |
| THEODORE J. LOETZ | JOANN J. LOETZ 8917 89TH ST COURT SOUTH COTTAGE GROVE MN 55016 |
| THEODORE J. OFFERMAN | MARIA C. OFFERMAN 16538 SWEETBRUSH DRIVE PARKER CO 80134 |
| THEODORE J. STEPHEN | KIMBERLY R. STEPHEN 3421 DOROTHY LANE WILLIAMSTON MI 48895 |
| THEODORE J. ZUBECK | LESLIE ZUBECK 4627 BRIARWOOD ROYAL OAK MI 48073 |
| THEODORE JR AND LESLIE PIERCE | AND ARI CONSTRUCTION 8736 SKYLINE LN CONROE TX 77302-3459 |
| THEODORE K HOOVER | 27210 SOUTH RIDGE DRIVE MISSION VIEJO CA 92692 |
| THEODORE K LEAK AND TONIA A LEAK | 125 HOLBROOK LN WILLINGBORO NJ 08046 |
| THEODORE K ROBERTS ATT AT LAW | 5603 HUNTINGTON DR N LOS ANGELES CA 90032 |
| THEODORE K. HOPKINS JR | CYNTHIA P. HOPKINS 45326 PUALI STREET KANEOHE HI 96744 |
| THEODORE KILLILEA | EILEEN KILLILEA 65 HILLYER CIRCLE MIDDLETOWN NJ 07748 |
| THEODORE KRUM | 305 PLANTATION DR COPPELL TX 75019-3235 |
| THEODORE L HALL ATT AT LAW | 2602 DAUPHIN ST MOBILE AL 36606 |
| THEODORE L HALL ATT AT LAW | 273 AZALEA RD STE 2 521 MOBILE AL 36609 |
| THEODORE L MAST ATT AT LAW | 5505 DECATUR ST BLADENSBURG MD 20710 |
| THEODORE L RUPP ATT AT LAW | PO BOX 1850 POST FALLS ID 83877 |
| THEODORE L. ALLEN | SYLVIA E.W. ALLEN 10793 BOULDER CANYON ROAD RANCHO CUCAMONGA CA 91737 |
| THEODORE LEBER | MICHELE LEBER 1805 CRYSTAL DRIVE #911 ARLINGTON VA 22202 |
| THEODORE LEWIS REALTY CO | 4221 DRAKES CT NASHVILLE TN 37218 |
| THEODORE LINDGREN | TED LINDGREN, PO BOX 109, PICTURE ROCKS PA 17762 |
| THEODORE LISCINSKI JR ATT AT LAW | 265 DAVIDSON AVE STE 200 SOMERSET NJ 08873 |
| THEODORE M CLARK | PENELOPE JEAN CLARK 177 OAK MEADOW ROAD SIERRA MADRE CA 91024 |
| THEODORE M COSTA ATT AT LAW | 1441 ROUTE 38 HAINESPORT NJ 08036 |
| THEODORE M. KAAS | 939          N WARREN STREET POTTSTOWN PA 19464 |
| THEODORE M. TULUPMAN | KAY TULUPMAN 4389 CHARING WAY BLOOMFIELD TOWNSHIP MI 48304 |
| THEODORE N STAPLETON PC | 2727 PACE FY RD SE STE 1 740 ATLANTA GA 30339 |
| THEODORE NEGRETE | 7608 RED OAK STREET NORTH RICHLAND HILLS TX 76180 |
| THEODORE NESS | 4919 UNERHILL ROAD TURLOCK CA 95380 |
| THEODORE O FINNARN ATT AT LAW | 421 PUBLIC SQ GREENVILLE OH 45331 |
| THEODORE P DEMOS ATT AT LAW | 469 S CHERRY ST STE 100 DENVER CO 80246 |
| THEODORE P GIBSON PC | 401 S BOSTON AVE STE 1810 TULSA OK 74103 |
| THEODORE P. CHUHA | JILL L. CHUHA 12445 TINKERS CREEK VALLEY VIEW OH 44125 |
| THEODORE PAGE | THERESE PAGE 5378 VINEYARD BOULEVARD STERLING HEIGHTS MI 48314 |
| THEODORE PHELPS | CYNTHIA D PHELPS 2135 WALNUT WAY NOBLESVILLE IN 46062 |
| THEODORE PIFER AND SHELLY PIFER | 2888 ORCHARD AVE WARREN OH 44484 |
| THEODORE R. COTE | GLORIA A. COTE 96 HIGH ST SAINT ALBANS VT 05478 |
| THEODORE R. MILLER | SUSAN C. MILLER 233 WENTWORTH ROAD WALPOLE NH 03608-4821 |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER 2117 INDIAN ROCKS RD SOUTH LARGO FL 33774 |
| THEODORE R. WING | GAE L. WING 3190 SALEM DR ROCHESTER HILLS MI 48306 |
| THEODORE ROEMER AND WILLIAM J | 1027 PARK ST WHEALAN PUBLIC ADJUSTERS &FRED J RICHIE REMODELING SAINT PAUL MN 55117 |
| THEODORE ROGERS | 16043 SHINNECOCK DRIVE ODESSA FL 33556 |

| Claim Name | Address Information |
| --- | --- |
| THEODORE S LEE ATT AT LAW | 3435 WILSHIRE BLVD STE 2615 LOS ANGELES CA 90010 |
| THEODORE S SIMPSON | 4265 26TH ST BOULDER CO 80304 |
| THEODORE S. KYPREOS | 12908 CALAIS CIRCLE PALM BEACH GARDENS FL 33410 |
| THEODORE SLIWINSKI ATT AT LAW | 45 RIVER RD EAST BRUNSWICK NJ 08816 |
| THEODORE TED AND JENNIFER JURGENSEN | 7309 WESTMINSTER CIR AND SCHWARTZ LAW FIRM GRAND BLANC MI 48439 |
| THEODORE THOMAS KANE AND | 35 TANGLEWOOD LN COLLEEN KANE AND THOMAS KANE LEVITTOWN PA 19054 |
| THEODORE W BEAUPARLANT ATT AT LA | 166 KENOZA AVE HAVERHILL MA 01830 |
| THEODORE W BRANIN ATT AT LAW | 126 E KING ST YORK PA 17401-2036 |
| THEODORE W JACKSON | MARGARET P JACKSON 4 APPLEBY COURT SILVER SPRING MD 20904 |
| THEODORE W URBAN | 13428 DONCASTER LANE SILVER SPRING MD 20904 |
| THEODORE W. BLACK | SUE K. BLACK 3260 SEQUOYAH CIRCLE JACKSONVILLE FL 32259 |
| THEODORE W. BROWNE | HEATHER BROWNE 9722 YERMO CIRCLE GARDEN GROVE CA 92844 |
| THEODORE W. MORTON | JUDY A. MORTON 410 CROCKETT RIDGE ROAD NORWAY ME 04268 |
| THEODORE WENDEL | 13545-89TH CIR N MAPLE GROVE MN 55369 |
| THEODORE WM RUSSEL REAL ESTATE | 18344 OUTER DR DEARBORN MI 48128 |
| THEODORUS L. KRIEK | 440A SIXTH STREET BROOKLYN NY 11215 |
| THEOFRASTOUS, DIANA M | 800 VISTA LAKE DR APT 103 CANDLER NC 28715-7194 |
| THEOPHILE, LEONARD | ROOFING AND HOME IMPROVEMENS LEONARD THEOPHILE III AND CHARLOTTE THEOPHILE AND TRI PARISH GRETNA LA 70056 |
| THEOPHILE, LEONARD | 3217 MT LAUREL DR CHARLOTTE SMITH THEOPHILE GRETNA LA 70056 |
| THEOPOLIAS WILLIAMSON | 275 E VISTA RIDGE MALL DR LEWISVILLE TX 75067 |
| THEOR, YVONETTE | 7779 GRANADA BOULEVARD MIRAMER FL 33023 |
| THERA SWERSKY | 110 QUINCY ST CHEVY CHASE MD 20815 |
| THERESA A COOK | 20 PARKER STREET NEWBURY MA 01951 |
| THERESA A DAEM | 401 SEAWARD ROAD #13 CORONA DEL MAR CA 92625-2660 |
| THERESA A ELLIS | PETER F ELLIS 45 RIDINGS WAY CHADDS FORD TOWNSHIP PA 19317 |
| THERESA A FULKERSON | 3031 AZALEA DR INTERLOCHEN MI 49643 |
| THERESA A OAKLEY | 44 RUSHMORE DRIVE GLEN CARBON IL 62034 |
| THERESA A OKEEFE | 5010 GARDEN RD PORTAGE MI 49002 |
| THERESA A ROSALES TORRES | JESUS TORRES 3967 EAST GLADE AVENUE MESA AZ 85206 |
| THERESA A. ALLEN | 7091 CARPENTER RD DAVISON MI 48423 |
| THERESA A. JONES | 5753G E SANTA ANA CANYON RD #595 ANAHEIM CA 92807 |
| THERESA A. MANDARINO | THOMAS M. MANDARINO 36370 CARNATION WAY FREMONT CA 94536 |
| THERESA A. MINNAERT | TIM S. MINNAERT 822 ADAM LANE PO BOX 634 HAMPSHIRE IL 60140 |
| THERESA A. MINNAERT | TIM S. MINNAERT 822 ADAM LANE P.O. BOX 634 HAMPSHIRE IL 60140-0634 |
| THERESA A. PENA | 12191 WEST MCMILLAN STREET TUCSON AZ 85705 |
| THERESA A. QUIGLEY | 1427 SAVANNAH PARK DR SPRING HILL TN 37174 |
| THERESA A. STUART | 1200 ROSEANN DRIVE MARTINEZ CA 94553 |
| THERESA A. VANDERMAUSE-CROSS | 1409 DODGE STREET KEWAUNEE WI 54216 |
| THERESA ACIERNO | 1096 N MOLLISON AVE APT 25 EL CAJON CA 92021 |
| THERESA AND DAVID LAVIZZIO | 357 JANE BRIGGS AVE LEXINGTON KY 40509-4502 |
| THERESA AND ERNEST BARRON AND | 910 S ADAMS ST MARTYS ROOFING AND CONSTRUCTION TUCUMCARI NM 88401 |
| THERESA AND JERRY HELBLING | 2114 TERRACE DR HIGHLANDS RANCH CO 80126 |
| THERESA AND LEROY HUNT AND | 243 BLAINE AVE FRANKS ROOFING INC AND CONSTRUCTION MARION OH 43302 |
| THERESA AND PAUL MULLIN AND | 49 RAILROAD ST SWINGERS HOME IMPROVEMENT LLC FALLS VILLAGE CT 06031 |
| THERESA AND SEAN ROBERTS | 8787 CHURCHILL PL JONESBORO GA 30238 |
| THERESA AND SOLOMON REEVES AND | 2810 FREEMONT AVE N UNGERMAN CONSTRUCTION MINNEAPOLIS MN 55411 |
| THERESA BALES | 2926 KELLOGG STREET APT B18 SAN DIEGO CA 92106 |
| THERESA BARTON | REAL ESTATE 4 U 9031 LEWIS AVE TEMPERANCE MI 48182 |

| Claim Name | Address Information |
|---|---|
| THERESA BOAEN | 9638 W MARYANN DRIVE PEORIA AZ 85382 |
| THERESA BOCCHINO | 409 VILLAGE GREEN LANE TELFORD PA 18969 |
| THERESA BOESLER | 514 REGINALD LANE COLLEGEVILLE PA 19426 |
| THERESA BURTON | 3181 LAMAR SPRINGS CT SPRING VALLEY CA 91977 |
| THERESA C LOUIS | 19012 TRONWOOD LANE SANTA ANA CA 92705 |
| THERESA C ROBERTS AND | 8787 CHURCHILL PL LPZ ROOFING LLC JONESBORO GA 30238 |
| THERESA C ROBERTS AND JEFF WRIGHTS | 8787 CHURCHILL PL APPLIANCE AND ROOFING SERVICES JONESBORO GA 30238 |
| THERESA CHARBENEAU | 682 LONGFELLOW DRIVE TROY MI 48085 |
| THERESA CIBOTTI | PO BOX 244 ABSECON NJ 08201 |
| THERESA CLEMMER-GOLDEN | 321 MERCER AVENUE BELLMAWR NJ 08031 |
| THERESA CORBETT | 250 PARKWOOD BOULEVARD SEQUIM WA 98382 |
| THERESA D COBB | 4811 NW 57TH COURT KANSAS CITY MO 64151 |
| THERESA D WOODS ATT AT LAW | 555 PLEASANT ST STE 103 ATTLEBORO MA 02703 |
| THERESA DAVIS | 6835 MASSY HARRIS WAY CORONA CA 92880 |
| THERESA DURAN | 5759 PINON ALTOS RD. NW ALBUQUERQUE NM 87114 |
| THERESA DYER | 2801 LIVE OAK #8204 DALLAS TX 75204 |
| THERESA E GORMLEY | MICHAEL J GORMLEY 525 MANOR DRIVE NE SPRING LAKE PARK MN 55432 |
| THERESA E. RITZ | 1747 MONARCH DRIVE NAPA CA 94558 |
| THERESA EDGIL | 32 NIGHTINGALE LN LEVITTOWN PA 19054 |
| THERESA ERNST | 250 ROSEMARY AVE LANGHORNE PA 19047 |
| THERESA FARKAS | 6940 PINNACLE WAY MINNETRISTA MN 55364 |
| THERESA FIGUEIRA | 1732 ELM ROAD CONCORD CA 94519 |
| THERESA G DUNLEAVY AND ASSOCIAT INC | PO BOX 8066 NORFOLK VA 23503 |
| THERESA GRZESKIEWICZ | 518 STEWART ROAD HATBORO PA 19040 |
| THERESA HANA ATT AT LAW | 15903 LAKEWOOD BLVD STE 202 BELLFLOWER CA 90706 |
| THERESA HARDIN AND A AND W | 38 ARIZONA AVE CONSTRUCTION EMERSON GA 30137 |
| THERESA HOGAN | 11598 E PINE VALLEY RD SCOTTSDALE AZ 85255 |
| THERESA HORNUNG | 2447 GINGER COURT BENSALEM PA 19020 |
| THERESA J CARROLL | 1515 EAST 23RD ST # D SIGNAL HILL CA 90755 |
| THERESA J STRINGER | 7316 PLAINFIELD ROAD CINCINNATI OH 45236 |
| THERESA J WHITEHEAD | KENNETH W WHITEHEAD 1395 GLEN OAKS RD HOLLY MI 48442 |
| THERESA K GRUTZECK | 46 RAINBOW CIRCLE DANVILLE CA 94506 |
| THERESA KEY | 3942 COUNTY ROAD 220 GAINESVILLE TX 76240 |
| THERESA KIERNAN | 42 CARTLANE CIRCLE CHALFONT PA 18914 |
| THERESA KINDELAN | 48 MAIN ST HAMPSTEAD NH 03841 |
| THERESA L AND KIM A | 1066 MICHIGAN AVE ZIMMERMAN MONROE MI 48162 |
| THERESA L CALL | 5729 SPOON CIRCLE LAS VEGAS NV 89142 |
| THERESA L OLSON | 118 TREMONT AVE FT THOMAS KY 41075 |
| THERESA L PETERS | 705 N WENONA BAY CITY MI 48706 |
| THERESA L. POISSON | 1422 REMSING HARTLAND MI 48353 |
| THERESA LANE AND SHAWN LANE | 4403 SHADYWOOD MCKINNEY TX 75070 |
| THERESA LICITRA | GEORGE LICITRA 26 OVERLOOK DR JACKSON NJ 08527-4810 |
| THERESA LIEB | 2139 WHARTON ROAD GLENSIDE PA 19038 |
| THERESA LINDSEY | 64 MEADOWLARK CIRCLE LUDLOW MA 01056 |
| THERESA LOMBARDO | 50 LEXINGTON RD MONMOUTH JUNCTION NJ 08852-3086 |
| THERESA M FURLONG | 3607 NOBLE AVE RICHMOND VA 23222-1833 |
| THERESA M OURADA | ANTHONY L OURADA 7910 S 157TH AVE OMAHA NE 68136-1185 |
| THERESA M RUDDLE | 13 VINE ST NYACK NY 10960 |
| THERESA M SIGLAR ATT AT LAW | 1327 H ST LINCOLN NE 68508 |

| Claim Name | Address Information |
|---|---|
| THERESA M SIGLAR ATT AT LAW | 1327 H ST STE 102 LINCOLN NE 68508 |
| THERESA M SIGLAR ATTORNEY AT LAW | 811 S 13TH ST LINCOLN NE 68508 |
| THERESA M WEBER | KARL E WEBER 14 BRENTLEY DRIVE SHELTON CT 06484 |
| THERESA M WILLIAMS AND EDWARD | 6 HOWARD CT WILLIAMS AKRON OH 44303 |
| THERESA M WITZL | JOHN WITZL JR 6 UPPER HILL ROAD NEWTON NJ 07860 |
| THERESA M. ERRER | 11123 GARRETT DRIVE FOWLERVILLE MI 48836 |
| THERESA M. HOOD | CRAIG J. HOOD 5601 SHARON SHELBY TWP MI 48317-1239 |
| THERESA M. LASTOWKA | RICHARD P. LASTOWKA 1069 SOLEDAD WAY THE VILLAGES FL 32159 |
| THERESA M. WOODS | MICHAEL J. WOODS 1932 BONNYCASTLE AVENUE LOUISVILLE KY 40205 |
| THERESA MADELONE | PATRICK MADELONE 59 MILES STANDISH ROAD ROTTERDAM NY 12306 |
| THERESA MALIZIA | 206 FORREST AVENUE WILLOW GROVE PA 19090 |
| THERESA MARTIN, MARY | 19 BYBERRY AV HATBORO PA 19040 |
| THERESA MARTIN, MARY | 19 BYBERRY AVE HATBORO PA 19040 |
| THERESA MCGUIRE | 1948 FOSTER ROAD HATFIELD PA 19440 |
| THERESA MCKEEVER | 810 LONGSHORE AVENUE PHILADELPHIA PA 19111 |
| THERESA MEHL AND SCOTT MEYERS | 2402 CONSTITUTION BLVD INSIDE OUT HOME IMPROVEMENT LLC SARASOTA FL 34231 |
| THERESA MELLES | 109 RIDGEWOOD DR HOPKINS MN 55343 |
| THERESA MINIFIELD | 10450 GABALDON ST LAS VEGAS NV 89141-8681 |
| THERESA MORALES | 6009 CHICAGO AVENUE MINNEAPOLIS MN 55417 |
| THERESA MUREDDA | 688 LOCUST ROAD WARMINSTER PA 18974 |
| THERESA MUTUAL INSURANCE CO | 109 W ROCK RIVER ST PO BOX 233 THERESA WI 53091 |
| THERESA MUTUAL INSURANCE CO | THERESA WI 53091 |
| THERESA N CHUMBLEY | 11551 OAK CREEK DRIVE LAKESIDE CA 92040 |
| THERESA NORTH | 133 W 3RD ST WACONIA MN 55387 |
| THERESA PAYNE | 150 MAPLE LEAF LN POTTSTOWN PA 19464 |
| THERESA PETERS | 109 BLANC LEE DR SWANSEA IL 62226 |
| THERESA POAGE AND MR REMODELER | 300 E 108TH TERRACE DEAN BLAY CONSTRUCTION KANSAS CITY MO 64114 |
| THERESA QUIER | 220 E SUMMIT STREET SOUDERTON PA 18964 |
| THERESA R DICKSON AND | 12938 SUNSET AVE UNITED RESTORATIONS INC WEST OCEAN CITY MD 21842 |
| THERESA R. MARCHESANO | 3047 POSTWOOD DRIVE SAN JOSE CA 95132 |
| THERESA RADCLIFF | 247 OAKDALE AVE HORSHAM PA 19044 |
| THERESA RAUSCH | 1215 OLIVER ROAD HUNTINGDON VALLEY PA 19006 |
| THERESA ROSSITER | 27 BARK HOLLOW LANE HORSHAM PA 19044 |
| THERESA SAVINO | 29 KRAFT PLACE RINGWOOD NJ 07456 |
| THERESA SELOVER | 410 VALLEY HILL DRIVE MORAGA CA 94556 |
| THERESA SEVIGNY AND GREG | 4480 W ANGIE DR HAMILTON REMODELING AND HANDYMAN SERVICES MARTINSVILLE IN 46151 |
| THERESA SHEEHAN | THE ESTATE OF WENDELL SHEEHAN 54 COMMERCIAL STREET LYNN MA 01905 |
| THERESA SMITH | 24 CRESTWOOD LANE DENNISPORT MA 02639 |
| THERESA STRICKLAND | 2161 OLD SKIPPACK RD HARLEYSVILLE PA 19438-1366 |
| THERESA TORRES | 2555 TRENTON RD LEVITTOWN PA 19056-1426 |
| THERESA TOWN | 215 RIVERSIDE AVE TAX COLLECTOR THERESA NY 13691 |
| THERESA TOWN | 215 RIVERSIDE AVE PO BOX 692 TAX COLLECTOR THERESA NY 13691 |
| THERESA TOWN | W1646 HOCHEIM RD TREASURER TOWN OF THERESA MARYVILLE WI 53050 |
| THERESA TOWN | W1646 HOCHEIM RD TREASURER TOWN OF THERESA MAYVILLE WI 53050 |
| THERESA TOWN | W1646 HOCHHEIM RD TREASURER TOWN OF THERESA MARYVILLE WI 53050 |
| THERESA TOWN | W1646 HOCHHEIM RD TREASURER TOWN OF THERESA MAYVILLE WI 53050 |
| THERESA TOWN | W1646 ROCHHEIM RD TREASURER TOWN OF THERESA MARYVILLE WI 53050 |
| THERESA TOWN | W1646 ROCHHEIM RD TREASURER TOWN OF THERESA MAYVILLE WI 53050 |

| Claim Name | Address Information |
|---|---|
| THERESA TOWN | R 1 THERESA WI 53091 |
| THERESA VILLAGE | 202 COMMERCIAL ST BOX 299 THERESA NY 13691 |
| THERESA VILLAGE | PO BOX 299 VILLAGE CLERK THERESA NY 13691 |
| THERESA VILLAGE | 202 S MILWAUKEE ST PO BOX 327 THERESA WI 53091 |
| THERESA VILLAGE | 202 S MILWAUKEE ST TREASURER VILLAGE OF THERESA THERESA WI 53091 |
| THERESA VILLAGE | 202 S MILWAUKEE ST PO BOX 327 TREASURER VILLAGE OF THERESA THERESA WI 53091 |
| THERESA VILLAGE | TAX COLLECTOR THERESA WI 53091 |
| THERESA WARD | 5117 N HUTCHISON PHILADELPHIA PA 19141 |
| THERESA WEAVER ATT AT LAW | 811 S CENTRAL EXPY STE 412 RICHARDSON TX 75080 |
| THERESA WESTON SAUNDERS VS SHARON ROBINSON | MANAGER GMAC MORTGAGE LLC C O JACOB GEESING LAW OFFICES OF WILLIAM A BLAND 1140 CONNECTICUT AVE NWSUITE 1100 WASHINGTON DC 20036 |
| THERESA WHITE AND CAROLYN | PRITCHARD AND SLYVESTER WINCHESTER 4406 ANDERSON ST GREENSBORO NC 27405-6402 |
| THERESA WILLARD | 2900 CLYMER AVE TELFORD PA 18969 |
| THERESA WILSON AND SIERRA | 703 BLANCHE B LITTLEJOHN TRAIL CONSTRUCTION AND RESTORATIONINC CLEARWATER FL 33755 |
| THERESA WRIGHT | 121 RIDGEMOUNT DRIVE TROY MO 63379 |
| THERESA YOUNG | 824 LATHAM PLACE CEDAR FALLS IA 50613 |
| THERESE ALBERTINI | 2950 STOVER TRAIL DOYLESTOWN PA 18902-1888 |
| THERESE H GREEN ATT AT LAW | 107 SAINT FRANCIS ST STE 2104 MOBILE AL 36602 |
| THERESE HALE | 130 BEAR HILL ROAD UNIT 204 CUMBERLAND RI 02864 |
| THERESE M KIRCHHOFF | 620 NORDIC COURT LIBERTYVILLE IL 60048-3036 |
| THERESE M. MCGRATH | 115 PINE TREE ROW LAKE ZURICH IL 60047 |
| THERESE MEREDITH AND BRIECK | 13660 HILLEARY PL 135 CONSTRUCTION AND RESTORATION POWAY CA 92064 |
| THERESE RYAN | 76 HUNNEWELL AVE BRIGHTON MA 02135 |
| THERESIA C SANDHU ATT AT LAW | 955 WOODGROVE LN SAN JOSE CA 95136 |
| THERESITA W. LEMMENS | RENE ANTHONIE PETRUS LEMMENS 3592 SEGO STREET IRVINE CA 92606 |
| THERING, LAURA J & THERING, BENJAMIN J | 5710 BURNS RD BARRE NY 14411 |
| THERIO, DALE R | PO BOX 561312 THE COLONY TX 75056-2321 |
| THERIOT FAMILY AGENCY | PO BOX 80554 LAFAYETTE LA 70598 |
| THERON D MORRISON ATT AT LAW | 290 25TH ST STE 102 OGDEN UT 84401 |
| THERON JACKSON INC | 302 E CARSON ST STE 106 CARSON CA 90745 |
| THERRIAULT, MICHAEL G & | THERRIAULT, DONNA J 42 OLD AMESBURY LINE RD EAST HAVERHILL MA 01830 |
| THERRIEN, VALERIE M | 529 5TH AVE STE 300 FAIRBANKS AK 99701-4749 |
| THERSA M SEVIGNY AND GREG HAMILTON | 4480 W ANGIE DR REMODELING AND HANDYMAN MARTINSVILLE IN 46151 |
| THESINGLETON GROUP PLLC | 307 W 200 S STE 2002 SALT LAKE CITY UT 84101 |
| THETFORD TOWN | TOWN OF THETFORD PO BOX 126 3910 ROUTE 113 THETFORD CENTER VT 05075 |
| THETFORD TOWN | PO BOX 126 TOWN OF THETFORD THETFORD CENTER VT 05075 |
| THETFORD TOWN CLERK | PO BOX 126 THETFORD CENTER VT 05075 |
| THETFORD TOWNSHIP | TREASURER - THETFORD TWP 4014 E VIENNA ROAD CLIO MI 48420 |
| THETFORD TOWNSHIP | 4014 E VIENNA RD CLIO MI 48420 |
| THETFORD TOWNSHIP | 4014 E VIENNA RD TREASURER THETFORD TWP CLIO MI 48420 |
| THEURER AUCTION REALTY REALTY LLC | 802 E 16TH BOX 601 WELLINGTON KS 67152 |
| THIAC, PHILIP J | 4305 WILLOWOOD BLVD JACKSON MS 39212 |
| THIBODAUX CITY | 310 W 2ND STREET PO BOX 5418 TAX COLLECTOR THIBODAUX LA 70302 |
| THIBODAUX CITY | PO BOX 5418 TAX COLLECTOR THIBODAUX LA 70302 |
| THIBODEAU MANAGEMENT SERVICES INC | 1050 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| THIBODEAU, JOHN R | 137 CRESTHAVEN PL SAINT JOHNS FL 32259-7278 |
| THIBODEAU, KEVIN M & | THIBODEAU, REBECCA J 10200 N ARMENIA AVE APT 2504 TAMPA FL 33612-7370 |
| THIBODEAU, MICHAEL A & | THIBODEAU, RACHEL E 4247 A SHENANDOAH CIR HILL AFB UT 84056 |

| Claim Name | Address Information |
|---|---|
| THIBODEAUX, JEAN-PAUL | 1415 S NORTHVIEW AVE TUCSON AZ 85713-1124 |
| THIBODEAUX, JERRY | 2573 W MAIN ST SPECIAL HOME IMPROVEMENT GRAY LA 70359 |
| THIBODEAUX, NATHAN | 30952 S SUMMERFIELD DR LAURA SUMMERS THIBODEAUX & WAYNE & LAURIE THIBODEA DENHAM SPRGS LA 70726 |
| THIBOU REALTY CORP | PO BOX 1026 BROCKTON MA 02303-1026 |
| THIDA WIN | 6 HALIFAX PLACE IRVINE CA 92602 |
| THIEF RIVER FALLS UTILITIES | 405 THIRD ST E PO BOX 528 THIEF RIVER FALLS MN 56701 |
| THIEF RIVER FALLS UTILITIES | 500 N 1ST ST THIEF RIVER FALLS MN 56701 |
| THIEL, JEFFREY E | 14265 BAKERWOOD PLACE HAYMARKET VA 20169 |
| THIEL, JERRY | 23 W MAIN ST CHILTON WI 53014-1323 |
| THIEL, PAUL E & THIEL, ISABEL R | 5068 WALTER AVENUE SAN DIEGO CA 92120-1123 |
| THIELEN, SAM | 113 S 4TH STREET PLEVNA MT 59344 |
| THIELER, DAVID A | 249 RYDLE ROAD MOUNT PLEASANT PA 15666 |
| THIEMAN AND ASSOCIATES INC | 1100 STONE RD STE 101 KILGORE TX 75662 |
| THIEN BUI | 1538 E BRIARDALE ORANGE CA 92865 |
| THIEN NGUYEN | 10852 HOWARD DALLIES JR.CIRCLE GARDEN GROVE CA 92843 |
| THIEN TRI AND JENNIFER | 5 JOYA LOMA ST NGUYEN AND WHITNEY NATIONAL BANK HARVEY LA 70058 |
| THIENSVILLE VILLAGE | 250 ELM ST TREASURER THIENSVILLE VILLAGE THIENSVILLE WI 53092 |
| THIENSVILLE VILLAGE | 250 ELM ST VILLAGE HALL TREASURER THIENSVILLE WI 53092 |
| THIENSVILLE VILLAGE | VILLAGE HALL 250 ELM ST TREASURER THIENSVILLE VILLAGE THIENSVILLE WI 53092 |
| THIEU, VU & ORDONEZ, MICHELLE | 16611 KEEGANS RIDGE WAY DR HOUSTON TX 77083 |
| THIEVERGE, MATTHEW | 18203 E 27TH TERR S AZSUREDEE COKER THIEVERGE &PRO SIDING OF MISSOURI INDEPENDENCE MO 64057 |
| THIGPEN, HERBERT | 341 HWY 24 SE HIGHTOWERS MILLEDGEVILLE GA 31061 |
| THIGPEN, JOE K | 110 N COLLEGE STE 1401 TYLER TX 75702 |
| THINEL BISHOP ATT AT LAW | PO BOX 325 VILLA RICA GA 30180 |
| THINH DUC NGUYEN | NGA QUYNH THI VU 12281 EMRYS AVE GARDEN GROVE CA 92840 |
| THINH V DOAN ATT AT LAW | 15751 BROOKHURST ST STE 221 WESTMINSTER CA 92683 |
| THINK FEDERAL CREDIT UNION | 222 E HUNTINGTON DR STE 200 C O FIDELITY NATIONAL INFO SOLUTIONS MONROVIA CA 91016 |
| THINK TWICE INC | 150 CALIFORNIA ST STE 1000 SAN FRANCISCO CA 94111 |
| THINK TWICE, INC. | 49 IRONSHIP PLAZA SAN FRANCISCO CA 94111 |
| THINKING OUTSIDE THE BOX INC | 4320 WINFIELD RD STE 200 WARRENVILLE IL 60555 |
| THINNES, LEE | 409 ARAPAHOE OTIS CO 80743 |
| THIRAKUL, KAMPHAT & | THIRAKUL, SOUPHAPHONE 450 ADDISON AVE WEST TWIN FALLS ID 83301 |
| THIRD FEDERAL SAVINGS & LOAN | ASSOCIATION OF CLEVELAND 7007 BROADWAY AVENUE CLEVELAND OH 44105 |
| THIRD FEDERAL SAVINGS & LOAN | 7007 BROADWAY AVENUE CLEVELAND OH 44105 |
| THIRD FEDERAL SAVINGS AND LOAN ASSOC OF | CLEVELAND VS THEODORE KLOTZ II AND DANIELA KLOTZ MORTGAGE ELECTRONIC ET AL CARLISLE MCNILLIE RENE 24755 CHAGRIV BLVD CLEVELAND OH 44122 |
| THIRD FEDERAL SAVINGS AND LOAN ASSOC SUCCESSOR | BY MERGER TO DEEPGREEN BANK V LAURA E HEBNER UNKNOWN OCCUPANT S ET AL WELTMAN WEINBERG AND REIS CO LPA PRIMARY 56 HICKORY RIDGE CIR CICERO IN 46034 |
| THIRD FLOOR CAMELBACK ESPLANADE | 2525 E CAMELBACK RD PHOENIX AZ 85016 |
| THIRD PARTY PROPERTIES INC | 1763 ROBLE GRANDE TRAIL ALPINE CA 91901 |
| THIRD WIND ENTERPRISES | PO BOX 2105 MISSION TX 78573 |
| THIRD WIND TECHNOLOGIES | 7200 NW 2ND AVENUE, STE 9 BOCA RATON FL 33487 |
| THIS IS NOT A PENDING CASE | BROWN, AARON AND AMY - POTENTIAL MALPRACTICE CLAIM NA |
| THIS NGUYEN, HA | 5801 CARIBBEAN CIR STOCKTON CA 95210 |
| THIS ROAD HOME LLC | 13428 MAXELLA AVE BOX 606 MARINA DEL RAY CA 90292 |
| THIS ROAD HOME LLC | 4223 GLENCOE AVE STE B121 MARINA DEL REY CA 90292-5672 |
| THISTLEDOWN REAL ESTATE | 8140 S SHERIDAN RD SHERIDAN MI 48884 |

| Claim Name | Address Information |
|---|---|
| THO TRAN | 11303 ANNA ROSE DR CHARLOTTE NC 28273 |
| THOA K DU ATT AT LAW | 297 W CLAY AVE STE 101 MUSKEGON MI 49440 |
| THOA K NGUYEN | 440 237TH AVE SE SAMMAMISH WA 98074 |
| THOBURN PATTON | 2809 RYAN STREET GIG HARBOR WA 98335 |
| THOLANDER, KAREN | 2502 LILY DR BOZEMAN MT 59718-6925 |
| THOM  GAMBLE | MICHELLE  FLANDERS 21001 NORTH TATUM BLVD SUITE 781630 PHOENIX AZ 85050 |
| THOM E LIPINSKI | 873 HENDRICKSON CLAWSON MI 48017 |
| THOM STEPHENS STEPHENS APPRAISAL | 12170 STEPHENS MTN RD NORTHPORT AL 35475 |
| THOMAS  CHEN | KANDI  CHAN 3 ORLY COURT WEST WINDSOR TWP NJ 08550 |
| THOMAS  DAVISON | THERESA  DAVISON 41 SUTPHIN ROAD FLEMINGTON NJ 08822 |
| THOMAS  HAWORTH | TRACEY  MATTHAI W236 N6167  PINE TERRACE SUSSEX WI 53089 |
| THOMAS  LEVAY | NANCY  LEVAY 1618 GRASSCREEK DR SAN DIMAS CA CA 91773 |
| THOMAS  MESTER | ELIZABETH  MESTER 224 WYNLEIGH DR WEST WILMINGTON DE 19806 |
| THOMAS  OLIVA | PAMELA  LOCKLIN 2344 BUCKINGHAM  AVE WESTCHESTER IL 60154 |
| THOMAS  TUCKER | GAIL  TUCKER 1650 EAST LOCKWOOD STREET MESA AZ 85203 |
| THOMAS  UNDERBERG | JESSICA  MANDEL 1454 ASBURY AVENUE EVANSTON IL 60201 |
| THOMAS  WILKINS | WANYING  WILKINS 210 GAGE ROAD RIVERSIDE IL 60546 |
| THOMAS & DIANE KAAG | 1035 TERRACE AVENUE WYOMISSING PA 19610 |
| THOMAS & MARIA RAPP | 2013 LOST MEADOW DR SAINT CHARLES MO 63303 |
| THOMAS & MARY SCHAAD | 18 KIWI LOOP HOWELL NJ 07731 |
| THOMAS & MARYANN ANGLIM | 115 HOWARDS POINT RD BRUNSWICK ME 04011 |
| THOMAS & MICHELE PEZZI | 237 DEERFIELD STREET SE LENOIR NC 28645 |
| THOMAS & XEMBRELYM MANFRUM JR | 7230 ARROWROOT AVE COLORADO SPRINGS CO 80922 |
| THOMAS A ACEITUNO | BOX 189 FOLSOM CA 95763 |
| THOMAS A AND CAROLYN R CRUM | 5410 SCHATZ LN AND ALL AMERICAN ENTERPRISE HILLIARD OH 43026 |
| THOMAS A ARCHER ATT AT LAW | 3747 DERRY ST HARRISBURG PA 17111 |
| THOMAS A BACCUS AND | 3719 TACOMA AVE WGC INC CHATTANOOGA TN 37415 |
| THOMAS A BAIER | MARVA A BAIER 234 PARKLAND ROCHESTER H MI 48307 |
| THOMAS A BECK ATT AT LAW | 29444 6 MILE RD LIVONIA MI 48152 |
| THOMAS A BLACK | JENNIFER M BLACK 2320 WOODWIND TRAIL APT 1008 MELBOURNE FL 32935 |
| THOMAS A BLAKE ATT AT LAW | 202 505 W 9TH ST SIOUX FALLS SD 57104 |
| THOMAS A BRUBAKER | 2531 SIERRA VISTA ROAD RESCUE CA 95672 |
| THOMAS A CARR ATT AT LAW | PO BOX 575 SHELTER IS NY 11964 |
| THOMAS A CARTER | EMILIE S CARTER 2776 GLENBROOK WAY BISHOP CA 93514 |
| THOMAS A CHESNES | 36 ELECTRIC AVE LUDLOW MA 01056 |
| THOMAS A CORLETTA ATT AT LAW | 16 W MAIN ST STE 240 ROCHESTER NY 14614 |
| THOMAS A COX | PO BOX 1314 PORTLAND ME 04104 |
| THOMAS A CRAWFORD AND | SHARON CRAWFORD 1307 W. 223RD STREET TORRANCE CA 90501 |
| THOMAS A CRITES | JENNIFER CRITES 4831 GREENWOOD DRIVE OKEMOS MI 48864 |
| THOMAS A DANIEL LAW OFFICE | 623 N MAIN ST GAINESVILLE FL 32601 |
| THOMAS A DANIEL TRUST ACCOUNT | 623 N MAIN ST GAINESVILLE FL 32601 |
| THOMAS A DENKER ATT AT LAW | 2321 E SPEEDWAY BLVD TUCSON AZ 85719 |
| THOMAS A DENKER PC | 2321 E SPEEDWAY BLVD TUCSON AZ 85719 |
| THOMAS A DIPETRILLO | TANYA A ARPIARIAN 8 BUTTERCUP LANE DOVER MA 02030 |
| THOMAS A DORSEY ATT AT LAW | PO BOX 9647 SPRINGFIELD IL 62791 |
| THOMAS A ELSE ATT AT LAW | PO BOX 2664 NAPERVILLE IL 60567-2664 |
| THOMAS A ELSE PC | 1100 JORIE BLVD STE 153 OAK BROOK IL 60523 |
| THOMAS A FERRIS | MYRA M FERRIS PO BOX 89 E HELENA MT 59635 |
| THOMAS A FLANERY JR THOMAS A | 12424 NORWAY ST NW FLANERY AND PATTY K FLANERY COON RAPIDS MN 55448 |

| Claim Name | Address Information |
|---|---|
| THOMAS A FORD JR ATT AT LAW | PO BOX 867148 PLANO TX 75086 |
| THOMAS A HARDING | COLLEEN L HARDING 625 LARCHMONT COURT WESTLAND MI 48185 |
| THOMAS A HARTER AND ABSOLUTE | 116 SW MAIN ST ROOFING BILLINGS MO 65610 |
| THOMAS A HOGAN | 16 STURBRIDGE DRIVE WOODCLIFF NJ 07677-7928 |
| THOMAS A HOUSTON | PAMELA K HOUSTON 205 N MARCO WAY SATELLITE BEACH FL 32937 |
| THOMAS A HUNTSBERGER ATT AT LAW | 870 W CENTENNIAL BLVD SPRINGFIELD OR 97477 |
| THOMAS A KRUEGER ATT AT LAW | 501 COMMERCIAL ST STE A EMPORIA KS 66801 |
| THOMAS A LARMORE ATT AT LAW | 7201 W LAKE MEAD BLVD STE 503 LAS VEGAS NV 89128 |
| THOMAS A MACE AND JODY L MACE | 252 CASTLE SHORE RD MOULTONBOROUGH NH 03254 |
| THOMAS A MARRA | 4024 WEDDINGTON MANOR COURT MATTHEWS NC 28104 |
| THOMAS A MC AVITY ATT AT LAW | 621 SW MORRISON ST STE 1060 PORTLAND OR 97205 |
| THOMAS A MCGARRY | SANDRA BRENNAN 40 OCEAN BLVD  PO BOX 1970 SEABROOK NH 03874 |
| THOMAS A MUENCH | JUDY C MUENCH 38923 BRONSON DRIVE STERLING HEIGHTS MI 48310 |
| THOMAS A NANNA ATT AT LAW | 8910 N DALE MABRY HWY STE 1 TAMPA FL 33614 |
| THOMAS A NANNA ATT AT LAW | PO BOX 172239 TAMPA FL 33672 |
| THOMAS A PINSON | 18786 ZINN LN LEWISTON ID 83501-5260 |
| THOMAS A PREDILETTO ATT AT LAW | 1819 S COMMONS FEDERAL WAY WA 98003 |
| THOMAS A ROCHE | 1623 SUMMERSWEET LANE DACULA GA 30019 |
| THOMAS A ROHR ATT AT LAW | 65 HOOVER DR ROCHESTER NY 14615 |
| THOMAS A SCHNEIDER | 828 ALLEGHANY AVENUE SAINT LOUIS MO 63125 |
| THOMAS A SELF ATT AT LAW | 113 S 3RD ST LEESVILLE LA 71446 |
| THOMAS A SHEEHEY AND | 39 41 TREMONT ST CDD ENTERPRISES LLC MALDEN MA 02148 |
| THOMAS A SMITH | PIER S SMITH 720 WIRTZ ROAD CROWN POINT IN 46307 |
| THOMAS A TEODOSIO ATT AT LAW | 1 CASCADE PLZ STE 1000 AKRON OH 44308 |
| THOMAS A THOMPSON | M. AILEEN THOMPSON 1409 KINGS CARRIAGE RD GRAND BLANC MI 48439 |
| THOMAS A TILTON ESQ ATT AT LAW | 160 COLLEGE AVE WATERVILLE ME 04901 |
| THOMAS A TRAVAGLINI ATT AT LAW | PO BOX 1245 MADISON TN 37116 |
| THOMAS A TRILTON ESQ | 160 COLLEGE AVE WATERVILLE ME 04901 |
| THOMAS A UNWIN | FRANCEEN K UNWIN PO BOX 1006 IDYLLWILD CA 92549 |
| THOMAS A. BERZSENYI | DEBORAH A. BERZSENYI 1460 WERTH DRIVE ROCHESTER MI 48306 |
| THOMAS A. BOMBACI | CHERYL D. BOMBACI 5574 WEDGEWOOD COURT SAN JOSE CA 95123 |
| THOMAS A. BRANCIFORTE | SHARON M. BRANCIFORTE 5055 LOW MEADOWS CLARKSTON MI 48348 |
| THOMAS A. BUSH | AMY M. BUSH 7 NORTH ALPINE DR LAKE HOPATCONG NJ 07849 |
| THOMAS A. CANALE | SHELLY L. CANALE 7101 BELL MANOR COVE GERMANTOWN TN 38138 |
| THOMAS A. CONDON JR | KRISTIN L. CONDON 20-10 CROTON LAKE ROAD KATONAH NY 10536 |
| THOMAS A. CORVO | 227 KOCIEMBA DRIVE RIVERVALE NJ 07675 |
| THOMAS A. EASTMAN | LISA C. EASTMAN 58 STEEPLECHASE BOULEVARD BURLINGTON NJ 08016 |
| THOMAS A. EGAR | 401 2ND ST APT#1 JERSEY CITY NJ 07302 |
| THOMAS A. FLAIM | HONOR E FLAIM 5072 BLAIR WINDMILL TROY MI 48098 |
| THOMAS A. FRASCA | 2900 OLD STATE ROAD A FESTUS MO 63028 |
| THOMAS A. GREGORY | WENDY M. GREGORY 12800 OAK FALLS DR ALPHARETTA GA 30009 |
| THOMAS A. HALL | CAROLYN V. HALL 1535 SLEEPY HOLLOW ROAD CHRISTIANSBURG VA 24073 |
| THOMAS A. HALLER | KIMBERLY S. PATMORE 8115 GLENCOE COURT S CENTENNIAL CO 80122 |
| THOMAS A. HANLON | SHELLY A. HANLON 223 JOYCE CT ELKHART IN 46516-5047 |
| THOMAS A. HOGAN | CHRISTINE CASEY 16 STURBRIDGE DRIVE WOODCLIFF LAKE NJ 07675 |
| THOMAS A. JENSEN | GERIANNE M. JENSEN 1723 N. 106TH STREET OMAHA NE 68114 |
| THOMAS A. JOHNSON | BARBARA A. JOHNSON 2217 DELAWARE DRIVE ANN ARBOR MI 48103 |
| THOMAS A. KING, ESQ. | CATHY BOWMAN, VS GMAC MRTG, A SUBSIDIARY OF ALLY FINANCIAL, DEFENDANTS, 2,3,4 AND/OR 5 BEING THE PERSON OR PERSONS, FIR ET AL 128 SOUTH 8TH STREET GADSEN AL |

| Claim Name | Address Information |
|---|---|
| THOMAS A. KING, ESQ. | 35901 |
| THOMAS A. LAROBARDIERE | 58205  JAMES ROAD THREE RIVERS MI 49093 |
| THOMAS A. MC GINN | TERI L. MC GINN 6143 ROSEWOOD PARKWAY WHITE LAKE MI 48383 |
| THOMAS A. MELNIK | LISABETH S. MELNIK 11 PAR DEL RIO CLIFTON PARK NY 12065 |
| THOMAS A. MILLER | 1698 VIEW POINT CT SW OLYMPIA WA 98512-6357 |
| THOMAS A. MILLS | JO ANNE B. MILLS 4512 NORTH CAMDEN LANE CRESTWOOD KY 40014 |
| THOMAS A. PARKER | MARY L. PARKER 40 CHELSEA ROAD ESSEX JUNCTION VT 05452 |
| THOMAS A. PARLE | ARLENE B. PARLE 2446 S. TERRACE AVE YUMA AZ 85365 |
| THOMAS A. RAASCH | KATHLEEN K. RAASCH 62 PARK FOREST DR N WHITELAND IN 46184-9783 |
| THOMAS A. SCOTT | CHRISTINE A. SCOTT 221 GAIL RIDGE LANE WENDELL NC 27591 |
| THOMAS A. SIME | JANE M. SIME 3975 W SUNWIND DR OKEMOS MI 48864 |
| THOMAS A. VALLONE | SUSAN M. VALLONE 255 DERBY LANE OXFORD MI 48371 |
| THOMAS A. WILLANS | DIANE WILLANS 486 CHRISTINE ANN LANE NAZARETH PA 18064 |
| THOMAS A. WILSON | ALICIA A. WILSON 1726 HILLCREST ROCHESTER HILLS MI 48306 |
| THOMAS A. YOUNG | MARSHA F. YOUNG 11011 W OREGON PLACE LAKEWOOD CO 80232 |
| THOMAS ADAMS | 1619 WILDFLOWER DR WAXAHACHIE TX 75165-7845 |
| THOMAS ADAMSKI | 3896 ARBOURS AVE COLLEGEVILLE PA 19426 |
| THOMAS AGUILAR | FRANCES AGUILAR 2437 S CONCORD PL ONTARIO CA 91761-6018 |
| THOMAS ALBRIGHT | 445 DEVON ROAD CAMP HILL PA 17011 |
| THOMAS ALLEN CONSTRUCTION | PO BOX 83042 SAN DIEGO CA 92138 |
| THOMAS AMMIRATO | 7001 E. SEASIDE WALK, APT #3 LONG BEACH CA 90803 |
| THOMAS AND ALLISON MERCER AND | 14010 WESTHAMPTON PT THOMAS MERCER JR BROOMFIELD CO 80023 |
| THOMAS AND AMY RECHEN AND | 20 OX YOKE DR K AND M BUIDLING AND REMODELING LLC SIMSBURT CT 06070 |
| THOMAS AND AMY YOUNGBLOOD | 18 SADDLE CLUB DR MIDLAND TX 79705-1835 |
| THOMAS AND ANDREA BARNARD | 15 SKYLARK DR BALLSTON SPA NY 12020 |
| THOMAS AND ANGELA PETRARCA | 6106 PEBBLE BEACH CT CANFIELD OH 44406 |
| THOMAS AND ANN SWIFT | 3800 STRATFORD RD NIC CONTRACTING RICHMOND VA 23225 |
| THOMAS AND ANNE DEMAY AND | 25 W 780 HOBSON RD LEADS CONSTRUCTION NAPERVILLE IL 60565 |
| THOMAS AND ASHLEY FINDLEY | 350 CABIN CREEK DR BROOKS KY 40109-5247 |
| THOMAS AND ASSOCIATES | PO BOX 51787 DURHAM NC 27717 |
| THOMAS AND ASSOCIATES | 5218 MAIN ST COLUMBIA SC 29203 |
| THOMAS AND ASSOCIATES | 5218 N MAIN ST COLUMBIA SC 29203 |
| THOMAS AND BERNICE HAAS AND | 3957 SCENIC DR BETSY HAAS AND CRITTER CAPTURE MOBILE AL 36605 |
| THOMAS AND BREANA RUE | 1215 W RODERWEIS RD CABOT AR 72023 |
| THOMAS AND BRENDA CALLEN | 70 POMPANO ST DESTIN FL 32541 |
| THOMAS AND CARLA BROWN | 3380 CHARRING CROSS DR FIFTH THIRD BANK STOW OH 44224 |
| THOMAS AND CAROL BUNK AND | 77 81 PEARL ST TOTH ADJUSTMENT CO SEYMOUR CT 06483 |
| THOMAS AND CAROL CROWTHER | 396 GOBORO RD BERGERON CONSTRUCTION EPSON NH 03234 |
| THOMAS AND CAROL HULSTINE | 2432 SPRING VALLEY ROAD LANCASTER PA 17601 |
| THOMAS AND CAROL HURST | 18986 AYRSHIRE CIR THE BCH GROUP PORT CHARLOTTE FL 33948 |
| THOMAS AND CAROLYN ASHLEY AND | 111 HILLINGDALE DR THOMAS ASHLEY JR WASHINGTON NC 27889 |
| THOMAS AND CATHERINE REGAN | 24 MAGNOLIA DR NORTH ANDOVER MA 01845 |
| THOMAS AND CHRISTINE FRENCH | 17N656 ADAMS AND BUCKSHOT EXTERIORS DUNDEE IL 60118 |
| THOMAS AND CHRISTINE FRENCH | 17N656 ADAMS AND HARRIS NA CONSUMER DUNDEE IL 60118 |
| THOMAS AND CHRISTINE VAN | 29306 37TH PL S WAGENEN AUBURN WA 98001 |
| THOMAS AND CHRISTY SHIPP | 504 KENTUCKY AVE NE HANCEVILLE AL 35077 |
| THOMAS AND CINDY DAVIS | 227 QUEBEC ST COLORADO SPRINGS CO 80911 |
| THOMAS AND CINDY HILL | 2732 PILLSBURY AVE S MINNEAPOLIS MN 55408 |
| THOMAS AND CLARA BROGDON | 119 SMITH BROGDON CHASE CITY AND A AND W RESTORATION SERVICE CHASE CITY VA |

| Claim Name | Address Information |
|---|---|
| THOMAS AND CLARA BROGDON | 23924 |
| THOMAS AND CONSTANCE OLIVER | 87 W VIEW WAY EATONTON GA 31024 |
| THOMAS AND CORLISS HUBAY | 104 HOLLYWOOD AVENUE FAIRFIELD NJ 07004 |
| THOMAS AND DEBORAH BEELER | 3629 MILTON WAY AND MOUTAIN W CONSTRUCTION SERVICES INC N HIGHLANDS CA 95660 |
| THOMAS AND EDIE TETRAUTT | 1069 HICKORY TRAIL FIDELITY FEDERAL BANK THE PUBLIC ADJSTNG FIRM INC WEST PALM BEACH FL 33414 |
| THOMAS AND ELAINE MULVEHILL | 9342 CROSSOVER DR AND JENKINS RESTORATION RICHMOND MECHANICSVILLE VA 23116 |
| THOMAS AND ELIZABETH FORMELLER | 2315 SCIAACA RD SPRING TX 77373 |
| THOMAS AND ELLEN HENNESSEY | PO BOX 5473 GROUND RENT BALTIMORE MD 21285 |
| THOMAS AND ELLEN HENNESSEY | PO BOX 5473 GROUND RENT COLLECTOR BALTIMORE MD 21285 |
| THOMAS AND ELLEN HENNESSEY | PO BOX 5473 GROUND RENT COLLECTOR TOWSON MD 21285 |
| THOMAS AND ELLEN HENNESSEY | PO BOX 5473 GROUND RENT TOWSON MD 21285 |
| THOMAS AND ELLEN HENNESSEY | PO BOX 5473 TOWSON MD 21285 |
| THOMAS AND ERIN SUMMERS AND | 19888 AUGUST CT JB BUILDERS TWAIN HARTE CA 95383 |
| THOMAS AND GAYLE DAVIS AND | 14058 E NEWCASTLE AVE SRS SERVICES LLC SPRING HILL FL 34609 |
| THOMAS AND GINA TURNER AND | 1415 CARAQUET DR LYN WAY ENTERPRISES SPRING TX 77386 |
| THOMAS AND GLENDA BARTON AND | 8740 ROCKY TOP COVE QUALITY HOME AND LAWN CARE MEMPHIS TN 38016 |
| THOMAS AND HARDY | 1710 N MAIN ST STE A AUBURN IN 46706 |
| THOMAS AND JANET BECKLER AND | 9503 MILWAUKEE CT FALLING ROCKS ROOFING LLC DENVER CO 80229 |
| THOMAS AND JENNIFER DEETER AND | 53 MAPLE AVE CRAFTECH UPTON MA 01568 |
| THOMAS AND JERRI BERRY AND | GREENER CONSTRUCTION SERVICES & CODY MAYS CONSTRUC 301 POINTE PARKWAY BLVD APT 1206 YUKON OK 73099-0628 |
| THOMAS AND JESSICA MELO | 275 STILLWATER DR YUBA CITY CA 95991 |
| THOMAS AND JODY MACE | 252 CASTLE SHORE RD MADDALENI CAREY AND BENEDETTI ASSOC MOULTONBOROUGH NH 03254 |
| THOMAS AND JOSLIN LEASCA AND | 258 KETTLE POND DR C AND C CONSTRUCTION SOUTH KINGSTOWN RI 02879 |
| THOMAS AND JOYCE BAGWELL | 2585 OLD CALVARY PIKE LEBANON KY 40033 |
| THOMAS AND JUDITH ALLEN AND | 2 KENNETH RD N EASTON SAVINGS NORTH EASTON MA 02356 |
| THOMAS AND KELLENE RADZYMINSKI AND | 570 CALLE CIELO SMITH AND SONS DISASTER KLEENUP NIPOMO CA 93444 |
| THOMAS AND KEVIN LEMAIRE AND | 110 LAKE PARK DR HEATHER LINDER BELLE CHASSE LA 70037 |
| THOMAS AND KIMBERLEE ELDER | 1803 REYNOLDS CT CROFTON MD 21114 |
| THOMAS AND KIMBERLY SCHULTZ | 5268 HIGHLAND TRACE CIR BIRMINGHAM AL 35215 |
| THOMAS AND LAUREN BLUME AND | COUNTY ROOFING CORP 700 KENORA CT MILLERSVILLE MD 21108-1623 |
| THOMAS AND LAURIE HATCHER | 604 3RD ST S COLUMBUS MS 39701 |
| THOMAS AND LEANN PALMER AND | 932 8TH ST AMANDA PALMER PLEASANT GROVE AL 35127 |
| THOMAS AND LESLIE MOURNING | 808 128TH ST E TACOMA WA 98445 |
| THOMAS AND LISA CONLEY AND HOWARD | 3528 BARREL SPRINGS CONSTRUCTION LLC ORANGE PARK FL 32073 |
| THOMAS AND LISA GRIM AND | 1912 WESTERN AVE OLDE GLORY CONTRACTORS INC GREENSBURG PA 15601 |
| THOMAS AND LISA HUMPHRIES | 11817 AUTUMN LEAVES LN KNOXVILLE TN 37934 |
| THOMAS AND LISA JOHANNES AND | 24071 OAK GROVE BLVD L AND R CONSTRUCTION INC MACOMB MI 48042 |
| THOMAS AND LISA SIEBECKER AND HAREN AND | 5932 MISSION RD LAUGHLIN CONSTRUCTION CO FAIRWAY KS 66205 |
| THOMAS AND LORI BERSCH | 16556 159TH ST AND DOXLEY CONSTRUCTION INC LOCKPORT IL 60441 |
| THOMAS AND LUNDI GLOVER | AND TIDDS ROOFING 148 GLADE VALLEY AVE MOORESVILLE NC 28117-8705 |
| THOMAS AND LYDIA WHITE | 7516 PORTMAN AVE AND LARY KIMBLE FORT WORTH TX 76112 |
| THOMAS AND LYNDA SCHULTZ | 2 CHESTNUT HILL CT O FALLON MO 63368 |
| THOMAS AND LYNNE HALL | 63 CONLYN AVE FRANKLIN MA 02038 |
| THOMAS AND MABLE MCCLUSKY TRUST | 2575 E WESTPORT DR ANAHEIM CA 92806 |
| THOMAS AND MARIA KANE AND | 8527 STOTTLEMYER RD MARK 1 RESTORATION INC WAYNESBORO PA 17268 |
| THOMAS AND MARIE FINCH | AND DELZIE KIMBEL ENTERPRISE 301 N LAKE AVE APOPKA FL 32703-4186 |
| THOMAS AND MARIE FINCH AND | DELZIE KIMBEL 301 N LAKE AVE APOPKA FL 32703-4186 |

| Claim Name | Address Information |
|---|---|
| THOMAS AND MARTHA BROWN | 645 RIVERBANK AND STATEWIDE CLAIM SERVICE WYANDOTTE MI 48192 |
| THOMAS AND MARY LONG AND MARY | 1833 WEDGWOOD DR FAURIE HARVEY LA 70058 |
| THOMAS AND NANCY AUSTIN | 12771 LYNCH RD N HUGO MN 55038 |
| THOMAS AND NANCY BURRUS | 4709 CHARRO LN AND FLOORING AMERICA PLANT CITY FL 33565 |
| THOMAS AND NANCY RANUM | 102 SOUTHSTAR DR FORT PIERCE FL 34949 |
| THOMAS AND PAMELA BUCCI | 7714 PONTIAC DR T AND M MAINTENANCE PENSACOLA FL 32506 |
| THOMAS AND PAMELA SABO | 633 W SIXTH ST TD CONSTRUCTION CENTRALIA IL 62801 |
| THOMAS AND PATRICIA BOLTON | 4238 HARBOR BLVD PORT CHARLOTTE FL 33952 |
| THOMAS AND PATRICIA BRANCA | 71 WOOD END LN & THE THOMAS J BRANCA 1998 & PATRICIA BRANCA & TRU MEDFIELD MA 02052 |
| THOMAS AND PATRICIA BROWN AND | 50 FOX RUN DR METRO PUBLIC MOUNT LAUREL NJ 08054 |
| THOMAS AND PATRICIA NILSON | 1045 REED RD BENTON KY 42025-6509 |
| THOMAS AND PATTY HEMMINGS AND TOMAS | 6955 ST FRANCIS AVE TURIANO HEMMINGS AND PATTY LYNN HAYES HEMMINGS BATON ROUGE LA 70811 |
| THOMAS AND PENNY TODAR | 248 NW 37TH WAY DEERFIELD BEACH FL 33442 |
| THOMAS AND RAINEY SORIERO | 11 MISSION HILLS DR SLIDELL LA 70458-5709 |
| THOMAS AND REBECCA RAY AND | 1902 DEVONSHIRE DR ASTROTECH CONTRACTORS ARLINGTON TX 76015 |
| THOMAS AND REBECKA ROSS AND | 11347 COTTONWOOD HILLS RD REBECKA GAGE AND CORRELLS AUTO INC CASHION OK 73016 |
| THOMAS AND RITA SHELL AND EARTH TECH | 4621 MURCROSS LN INC NEWPORT RICHEY FL 34653 |
| THOMAS AND ROBIN STEPHENSON | 4229 SUGAR LEAF DR DAYTON OH 45440 |
| THOMAS AND ROGER MEISTER AND | 9630 ARCADIA CREEK STEAMATIC OF THE HILL COUNTRY SAN ANTONIO TX 78251 |
| THOMAS AND ROSEANN COFFIN | 32297 ORCHARD PARK DR AND ROOFING SPECIALIST AVON LAKE OH 44012 |
| THOMAS AND ROXENE BALLARD | 10155 HARDY RD COLORADO SPRINGS CO 80908 |
| THOMAS AND SANDRA DAVIS AND | 16590 ARBOR DR GENERAL REPAIR SERVICE ATHENS AL 35613 |
| THOMAS AND SANDRA HINMAN AND | 640 HOLLYWOOD BLVD US SMAILL BUSINESS ADMINISTRATION ALNA ME 04535 |
| THOMAS AND SARRATTA LOWERY | 829 LAGARE ST AND C AND S CONSTRUCTION SUMTER SC 29150 |
| THOMAS AND SHERI FLETCHER | 22 BOULDER DR KEY WEST FL 33040 |
| THOMAS AND SHERRIE SIDMAN AND | 16860 WOODGROVE RD RAM CONSTRUCTION ROUND HILL VA 20141 |
| THOMAS AND SHERYL KENNEDY AND APAC | 1980 VILLAFANE DR PENSACOLA FL 32503-4226 |
| THOMAS AND SHIRLEY SAIZ | 2004 N 38TH ST SPECIALTY RESTORATION KILLEEN TX 76543 |
| THOMAS AND SOBOL | 2202 EMPIRE CENTRAL DALLAS TX 75235 |
| THOMAS AND STACY SANDOZ | 1067 TALLOWTREE DR MANDEVILLE LA 70448 |
| THOMAS AND STACY WRIGHT | 605 ANTHONY DR CLOVIS NM 88101 |
| THOMAS AND STEPHANIE GITTER | 3108 STERN DR AND PRECISION PLUMBING LAS VEGAS NV 89117 |
| THOMAS AND SUSAN BOUDREAU AND | 59 SPENCER CIR G MORIN CONTRUCTION GROTON MA 01450 |
| THOMAS AND SUSAN HALL REVOCABLE TRU | 2847 HELEN LANE LANCASTER CA 93536 |
| THOMAS AND SUZANNE KAISER AND | 2820 HILLCASTLE ST LAW OFFICE OF ROBERT N GRISHAM II SOUTHLAKE TX 76092 |
| THOMAS AND TASCHER COPELAND | 405 S GILLIAM ST TECUMSEH OK 74873 |
| THOMAS AND TERESA DAMM | 330 TERRACE DR SYCAMORE IL 60178 |
| THOMAS AND TERESA PAUL | 159 WOODSTREAM CT CRESSON TX 76035 |
| THOMAS AND TERRY HOSKINS | 2111 DOUGLAS HOLLOW SUTERSVILLE PA 15083 |
| THOMAS AND THELMA JONES AND | DUNLAP ROOFING 317 N MAIN ST SPRINGFIELD TN 37172-2406 |
| THOMAS AND THOMAS | PO BOX 2298 MINOT ND 58702 |
| THOMAS AND THOMGREN | P.O. BOX 280100 NASHVILLE TN 37228 |
| THOMAS AND THORNGREN | 1 VANTAGE WAY NASHVILLE TN 37228 |
| THOMAS AND THORNGREN | ONE VANTAGE WAY SUITE A105 NASHVILLE TN 37228 |
| THOMAS AND THORNGREN | PO BOX 280100 NASHVILLE TN 37228 |
| THOMAS AND TRACY BINGHAM | 307 GERTRUDE AVE AND DEMASCOLE INC SOLVAY NY 13209 |
| THOMAS AND VIRGINIA LEONARD AND | 213 CORBY LN PERIMETER REMODELING SOCIAL CIRCLE GA 30025 |

| Claim Name | Address Information |
|---|---|
| THOMAS AND WENDY PENGELLY | 45321 MIDDLEBURY LN AND MIDPOINT CONSTRUCTION LLC CANTON MI 48188 |
| THOMAS AND YESENIA APONTE | 8031 NW 166TH ST CENTEX HOME EQUITY HIALEAH FL 33016 |
| THOMAS ANDERSON | 1040 N. YERMONT AVENUE ROYAL OAK MI 48067 |
| THOMAS ANDERSON CONSTRUCTION INC | 101 ALEXANDER CT MANKATO MN 56001 |
| THOMAS ANDERSON, C | 918 WASHINGTON AVE OCEAN SPRINGS MS 39564-4640 |
| THOMAS ANDREW CRITZ | LESLIE KIYO CRITZ 6621 CERULEAN AVE GARDEN GROVE CA 92845 |
| THOMAS APPELHANS AND HUNTINGTON | 124 MAIN ST BANK AND SMB CONSTRUCTION PEMBERVILLE OH 43450 |
| THOMAS ARBUCKLE | GWEN ARBUCKLE 7632 EL ARCO STREET RANCHO CUCAMONGA CA 91730 |
| THOMAS ASH, J | PO BOX 13219 JACKSON MS 39236 |
| THOMAS ASSOCIATES | 17568 SPRUCE GROVE RD EXT STE F VALLEY LAKE CA 95467 |
| THOMAS AUSTIN NIEDERHOFER ATT AT | 1215 N PRUETT ST BAYTOWN TX 77520 |
| THOMAS B AND KAREN J MAUNEY | 1524 BARBEE RD JOEY HAMRICK CONSTRUCTION & DAVID BOLTON PLUMBING SHELBY NC 28150 |
| THOMAS B CUMMINGS | PATRICIA E CUMMINGS 637 RUBY TRUST WAY CASTLE ROCK CO 80108 |
| THOMAS B DENHAM ATT AT LAW | 14315 CT ST MOULTON AL 35650 |
| THOMAS B FALGIANO | 133 BIRCHWOOD DRIVE WEST CHESTER PA 19380 |
| THOMAS B FENOSEFF | 18615 NEVA CIR EAGLE RIVER AK 99577 |
| THOMAS B FRANKLIN | KATHRYN L FRANKLIN 3520 SUNNY HILLS DR NORCO CA 92860-2254 |
| THOMAS B GORRILL ATT AT LAW | 401 W A ST STE 1770 SAN DIEGO CA 92101 |
| THOMAS B GRADY SRA IFA | PO BOX 1181 ESTERO FL 33929-1181 |
| THOMAS B JONES | AMBER L JONES 613 N. ALTHEA AVE NIXA MO 65714 |
| THOMAS B KAKASSY ATT AT LAW | PO BOX 2436 GASTONIA NC 28053 |
| THOMAS B MAUNEY KAREN H MAUNEY | 1524 BARBEE RD AND JOEY HAMRICK CONTRUCTION SHELBY NC 28150 |
| THOMAS B MCCULLOUGH | JUDITH P MCCULLOUGH PO BOX 1219 DENNIS MA 02638 |
| THOMAS B O FARRELL ATT AT LAW | PO BOX 45 WESTFIELD IN 46074 |
| THOMAS B OKEEFE | 900 LAS VEGAS BLVD #1101 LAS VEGAS NV 89101 |
| THOMAS B ORR ATT AT LAW | 55 MEMORIAL BLVD NEWPORT RI 02840 |
| THOMAS B SEWALL ATT AT LAW | 118 E JACKSON ST RIPON WI 54971 |
| THOMAS B STANTON | LESLI A STANTON 3946 SOUTH OAK VIEW ST VISALIA CA 93277 |
| THOMAS B TERRELL | 2800 CLARK DRIVE CORINTH TX 76210 |
| THOMAS B WEBB ATT AT LAW | PO BOX 1349 MCALESTER OK 74502 |
| THOMAS B WOODWARD ATT AT LAW | PO BOX 10058 TALLAHASSEE FL 32302 |
| THOMAS B. ARNOLD | 1907 WOOD PARKE LN COMMERCE TOWNSHIP MI 48382-4862 |
| THOMAS B. CREGGE | RENE A. CREGGE 73 CENTRAL AVE EAST BRUNSWICK NJ 08816-4610 |
| THOMAS B. DRESS | GAIL DRESS 253 BURLINGTON AVE SPOTSWOOD NJ 08884 |
| THOMAS B. EDMAN | P.O. BOX 1282 TRAVERSE CITY MI 49685 |
| THOMAS B. GAGE | MARIE A. GAGE 2507 MERCEDES DRIVE ATLANTA GA 30345 |
| THOMAS B. HIGGINS | 708 W BUENA AVENUE #2SE CHICAGO IL 60613 |
| THOMAS B. KONKEL | GALE S. KONKEL 969 STRATFORD LN INDIAN RIVER MI 49749-9757 |
| THOMAS B. MADDALON | LISA M. MADDALON 32 BERING WAY SOMERSET NJ 08873 |
| THOMAS B. NEWTON | 807 PLANTATION RIDGE OVERLOOK WOODSTOCK GA 30188 |
| THOMAS B. POKORA | DEBORAH D. POKORA 3432 AMBLESIDE FLUSHING MI 48433 |
| THOMAS B. RUSSELL | ROONEY F. RUSSELL 39 INGRAHAM ROAD WELLESLEY MA 02482 |
| THOMAS B. SMOTHERMAN | DYNASTY APPRAISAL SERVICE 1203 WOOD OAK COURT ROSEVILLE CA 95747 |
| THOMAS B. STOVERN | PAMELA L. STOVERN 6580 SOUTH BAY DR MINNETRISTA MN 55331 |
| THOMAS B. TYLER | JANICE E. TYLER 7822 NAPLES HERITAGE DRIVE NAPLES FL 34112 |
| THOMAS BAGNASEO | JOSEPHINE BAGNASEO 5885 W ELLIOTT AVE . ATWATER CA 95301 |
| THOMAS BALLENGER VOGELMAN AND TUR | 124 S ROYAL ST ALEXANDRIA VA 22314 |
| THOMAS BARKER | 2 SLEEPY HOLLOW LANE EPSOM NH 03234 |

| Claim Name | Address Information |
|---|---|
| THOMAS BARR JR TAX COLLECTOR | 7447 WASHINGTON AVE THOMAS BARR JR TAX COLLECTOR PITTSBURGH PA 15218 |
| THOMAS BARRETT AND ALPHA | 4605 LARCH AVE BUILDING GROUP LLC GLENVIEW IL 60025 |
| THOMAS BARROWS | PO BOX 1743 BONNERS FERRY ID 83805 |
| THOMAS BARTILSON ATT AT LAW | 306 MARKET AVE N STE 1020 CANTON OH 44702 |
| THOMAS BASINI | 30 JERICHO TURNPIKE - 205 COMMACK NY 11725 |
| THOMAS BATES ATT AT LAW | PO BOX 589 HATTIESBURG MS 39403 |
| THOMAS BAYNTON ATT AT LAW | 1430 MICHIGAN ST NE GRAND RAPIDS MI 49503 |
| THOMAS BAZZARRE IV | 9269 CREEK WAY SAVAGE MN 55378 |
| THOMAS BELLAMY AND ASSOC AT LAW L | 7843 BELLE POINT DR GREENBELT MD 20770 |
| THOMAS BERG | 9508 DEWEY GIBBS RD URBANDALE IA 50322 |
| THOMAS BETHKE | 4137 GALE CIR ARDEN HILLS MN 55112 |
| THOMAS BIBB | SUSAN C. BIBB 84 WEST MOUNTAIN ROAD RIDGEFIELD CT 06877 |
| THOMAS BIBLE, W | 6918 SHALLOWFORD RD STE 100 CHATTANOOGA TN 37421 |
| THOMAS BLACK, J | 2600 S GESSNER RD STE 110 HOUSTON TX 77063 |
| THOMAS BLOOM | MARY BLOOM 2165 21 1/8TH STREET RICE LAKE WI 54868 |
| THOMAS BOCK | JENNIFER SCIBILIA BOCK 19 PLANK ROAD STATEN ISLAND NY 10314 |
| THOMAS BOECKLE | 2657 WINDMILL PKWY #393 HENDERSON NV 89074 |
| THOMAS BOND LANDSCAPING | 7343 WHITAKER AVE PHILADELPHIA PA 19111 |
| THOMAS BONGARZONE | 27408 LAKEVIEW ROAD HELENDALE CA 92342 |
| THOMAS BONK | MARY BONK N73W26711 THOUSAND OAKS DR SUSSEX WI 53089 |
| THOMAS BOOKER 2ND | 14221 MT. PLEASANT DR. WOODRIDGE VA 22191 |
| THOMAS BOVE | 29 LINCOLN DRIVE DOWNINGTOWN PA 19335 |
| THOMAS BOYES | 1140 SURREY ROAD PHILADELPHIA PA 19115 |
| THOMAS BRENNAN | 203 3RD AVE NW LONSDALE MN 55046 |
| THOMAS BRENT UNDERWOOD AND DEBRA | 216 FRONTIER ST UNDERWOOD AND RAM INC GRAND JUNCTION CO 81503 |
| THOMAS BRIGHT | 31006 S 903 PR SE KENNEWICK WA 99338 |
| THOMAS BRISTOW | 345 MOUNT OLIVE ROAD STAFFORD VA 22554 |
| THOMAS BRIXIUS ATT AT LAW | 900 SW 16TH ST STE 210 RENTON WA 98057 |
| THOMAS BROWN | 1563 SOLANO AVE, STE 296 BERKELEY CA 94707-2116 |
| THOMAS BROWNE, SHARON | 1685 MONROE AVE ROCHESTER NY 14618 |
| THOMAS BRUCE, RONALD | 53 S MONROE ST MONROE MI 48161 |
| THOMAS BUONAVOLONTA | 262 FORT DE FRANCE AVE TOM RIVERS NJ 08757 |
| THOMAS BURNETTE, WEAVER | 124 NELL ST PINEVILLE LA 71360 |
| THOMAS BUSH | 9929 REINDEER WAY LN CHARLOTTE NC 28216-0709 |
| THOMAS BUSSEY AND MICHELLE BUSSY | 283 MARINE DR AND OR MICHELLE BOHANEK TJOSEPTH MI 49085 |
| THOMAS BUTTACAVOLI | 47 HARVARD STREET APT A-108 CHARLESTOWN MA 02129 |
| THOMAS BUTTACAVOLI | 47 HARVARD STREET A108 CHARLESTOWN MA 02129 |
| THOMAS BYRNE | 97 PRESCOTT PLACE FREEHOLD NJ 07728 |
| THOMAS C ABBOTT JR | 2235 KEMAH VILLAGE DR KEMAH TX 77565 |
| THOMAS C AXELSEN ATT AT LAW | 2800 N CENTRAL AVE STE 1100 PHOENIX AZ 85004 |
| THOMAS C BENNERT | BEVERLY A BENNERT 15201 WINDMILL POINTE DR GROSSE POINTE PARK MI 48230 |
| THOMAS C BIRDSALL | KAREN M BIRDSALL 108 INDIAN CAMP ROAD AVELLA PA 15312 |
| THOMAS C BURNICE AND | 4041 BARRY AVE JANE C BURNICE CHICAGO IL 60641 |
| THOMAS C CALLOWAY | PO BOX 20103 MACON GA 31205-0103 |
| THOMAS C COLLIER | LAWRENCE ROBERTSON VS GMAC MORTGAGE 8307 FLOWER AVE TAKOMA PARK MD 20912 |
| THOMAS C COOK AND | SANDRA A COOK 333 NORTH PENNINGTON DRIVE #51 CHANDLER AZ 85224 |
| THOMAS C CORCOVELOS ATT AT LAW | 1001 6TH ST STE 150 MANHATTAN BCH CA 90266 |
| THOMAS C DELAHAYE ATT AT LAW | 58156 CT ST PLAQUEMINE LA 70764 |
| THOMAS C DODGE | 2015 FIRST ST JACKSON MI 49203 |

| Claim Name | Address Information |
|---|---|
| THOMAS C ESTELLE | 25 ELM CROFT COURT APT. F 107 ROCKVILLE MD 20850 |
| THOMAS C FERNEKES ATT AT LAW | 2107 5TH AVE N STE 20 BIRMINGHAM AL 35203 |
| THOMAS C FLIPPIN ATT AT LAW | 1435 N BRIDGE ST ELKIN NC 28621 |
| THOMAS C FORD | TAMARA L FORD 293 JEFFERSON VALLEY COATESVILLE IN 46121 |
| THOMAS C HULETT | 1801 NW 140TH CIRCLE VANCOUVER WA 98685 |
| THOMAS C HUNT | JULIA M HUNT 41 CAMBRIDGE COURT LEXINGTON OH 44904 |
| THOMAS C KRUSE ATT AT LAW | 3014 HOYT AVE EVERETT WA 98201 |
| THOMAS C LEONARD | PATRICIA A LEONARD 1597 WASHINGTON ST UNIT 405 BOSTON MA 02116 |
| THOMAS C LITTLE P A | 2123 NE COACHMAN RD STE A CLEARWATER FL 33765 |
| THOMAS C LONN ATT AT LAW | 833 EASTWIND DR WESTERVILLE OH 43081 |
| THOMAS C MCBEE ATT AT LAW | 17 S COLLEGE ST WINCHESTER TN 37398 |
| THOMAS C MCBRIDE ATT AT LAW | 301 JACKSON ST STE 101 ALEXANDRIA LA 71301 |
| THOMAS C MCCLUSKY II | 2575 E WESTPORT DR ANAHEIM CA 92806 |
| THOMAS C MCMILLAN SRA | PO BOX 122 RENO NV 89504 |
| THOMAS C MICHAELIDES ATT AT LAW | 2340 PASEO DEL PRADO STE D206 LAS VEGAS NV 89102 |
| THOMAS C MILLEN JR | 41686 SINGH CANTON MI 48188 |
| THOMAS C MILLS ATT AT LAW | 2001 E SOUTHPORT RD INDIANAPOLIS IN 46227 |
| THOMAS C NANCE ATT AT LAW | 30 MIDDLETON ST NASHVILLE TN 37210 |
| THOMAS C NELSON ATT AT LAW | 484 PROSPECT ST LA JOLLA CA 92037-4711 |
| THOMAS C PERRY AND | ANN B PERRY 128 MATTIS DR RICHLAND WA 99352 |
| THOMAS C PERRY SR | JANET A ZURBRICK 130 NORTHWOOD AVE WEST SENECA NY 14224 |
| THOMAS C RIDGELY ATT AT LAW | 425 MULBERRY ST FORT COLLINS CO 80521 |
| THOMAS C RIDGELY ATT AT LAW | 425 W MULBERRY ST STE 101 FORT COLLINS CO 80521 |
| THOMAS C SHEARER PC | PATRICK- GREENBUSH UNITED METHODIST CHURCH V SHAWN PATRICK & JENNIFER PATRICK, & MERS, NOMINEE FOR LENDER GMAC MORTGAGE LLC 40 PEARL ST, 2ND FLOOR, TRUST BUILDING GRAND RAPIDS MI 49503 |
| THOMAS C SIMS AND LOGANS CUSTOM | REMODELING AND CONST CO 5722 SUNNYGATE DR SPRING TX 77373-7242 |
| THOMAS C STEFFY AND | 2235 WIMBLETON CT INTERSTATE ROOFING INC COLORADO SPRINGS CO 80920 |
| THOMAS C TREVINO AND | 1174 COUNTY RD 6474 JESSICA RICH DAYTON TX 77535 |
| THOMAS C TREVINO THOMAS TREVINO | 1174 COUNTY RD 6474 JR AND JESSICA RICH DAYTON TX 77535 |
| THOMAS C WADDLE ATT AT LAW | 355 S TELLER ST STE 200 LAKEWOOD CO 80226 |
| THOMAS C WATTS III FAMILY | WATTS 5340 BRENTWOOD PL TRUST AND THOMAS WATTS AND NANCY YORBA LINDA CA 92887 |
| THOMAS C. BENSON JR. | 645 W LA CROSSE ST GLENDORA CA 91741-1974 |
| THOMAS C. BRICE JR | 11973 WALNUT HILL DRIVE ROCKVILLE VA 23146 |
| THOMAS C. CLAPHAM | DONNA R. CLAPHAM 209 RAINBOW DR #10940 LIVINGSTON TX 77399 |
| THOMAS C. DAVIES JR | CYNTHIA L DAVIES 357 RANDOLPH ST MINERAL VA 23117-7401 |
| THOMAS C. JACKSON | KATHLEEN G. JACKSON 48185 LAKE VALLEY SHELBY TWP MI 48317 |
| THOMAS C. JAKUBIEC | BILJANA S. JAKUBIEC 1361 YORKTOWN GROSSE POINTE WOODS MI 48236 |
| THOMAS C. KNAPP | 93 MUNN AVE TEANECK NJ 07666-3909 |
| THOMAS C. MELVIN | REBECCA J. MELVIN 215  CHELTENHAM ROAD NEWARK DE 19711 |
| THOMAS C. PAVLACK | DARCY A. PAVLACK 1688 SYCAMORE STREET OTSEGO MI 49078 |
| THOMAS C. REED | TERRI L. REED 151 MC DOWELL LANE SELAH WA 98942 |
| THOMAS C. SANDSTROM | MARIA SANDSTROM 17325 SE  85TH WILLOWICK CIRCLE THE VILLAGES FL 32162 |
| THOMAS C. WAGNER, ESQ., VAN DEUSEN & WAGNER | CLEVELAND HOUSING RENEWAL PROJECT INC & CITY OF CLEVELAND PLAINTIFFS VS DEUTSCHE BANK TRUST, AS TRUSTEE, DEFENDANT, ET AL. 1422 EUCLID AVE. CLEVELAND OH 44115 |
| THOMAS C. WEIHE | LEAH M. WEIHE 7934 E  28TH AVE DENVER CO 80238 |
| THOMAS C. WUBBEN | 6322 JASPER COURT LANCASTER CA 93536-7581 |
| THOMAS CAHILL | 4 CROMWELL CT PRINCETON NJ 08540 |
| THOMAS CALDWELL ATT AT LAW | 8428 JOAN LN WEST HILLS CA 91304 |

| Claim Name | Address Information |
|---|---|
| THOMAS CAMPANARO AND ANGELA | 15014 N 62ND DR KAYE COMPANARO AND ANGIE J CAMPANARO GLENDALE AZ 85306 |
| THOMAS CANCALOSI | WENDI CANCALOSI 23 PRINCTON TERRACE OAKLAND NJ 07436 |
| THOMAS CAPALDI | 101 S PRINCETON AVENUE WENONAH NJ 08090 |
| THOMAS CARPENTER | 614 WEST MAIN ST LEBANON IL 62254 |
| THOMAS CARROLL | PATRICIA A CARROLL 310 TALMADGE HILL ROAD NEW CANAAN CT 06840 |
| THOMAS CASTORINA & ASSOCIATES | RODRIGO CERVANTES V. HSBC BANK USA, NATIONAL ASSOCIATION, ETS SERVICES, LLC AND DOES 1-100 3520 OVERLAND AVENUE #A-102 LOS ANGELES CA 90034 |
| THOMAS CHARD I I | MICHELE L. CHARD 56 RUBY MOUNTAIN CLANCY MT 59634 |
| THOMAS CHARLES GARRETT | CARLA YOUNG GARRETT 110 COLLINS DRIVE PLEASANT HILL CA 94523 |
| THOMAS CHOI | 2413 CINNABAR RD COLORADO SPRINGS CO 80921-2073 |
| THOMAS CHUCHVARA | ANDREA CHUCHVARA 4437 BAKMAN AVENUE NORTH HOLLYWOOD CA 91602 |
| THOMAS CLARK AND LISA LALOR | 2212 POPULAR RD AND WELSH CONSTRUCTION REMODELING CO ESSEX MD 21221 |
| THOMAS CLEMENT | 11211 BRAMBLEWOOD CT IJAMSVILLE MD 21754 |
| THOMAS CLENDENNING | MARGARET CLENDENNING 2413 CIMARRONE BOULEVARD JACKSONVILLE FL 32259-2184 |
| THOMAS CLERK OF SUPERIOR COURT | PO BOX 1995 225 N BROAD ST THOMASVILLE GA 31799 |
| THOMAS COLE | 8795 BEACHWOOD CLARKSTON MI 48348 |
| THOMAS CONLEY | 1545 LOUISIANA AVE N GOLDEN VALLEY MN 55427 |
| THOMAS CONNICK, ESQ. WEBSTER DUBYAK & WEYLS | BRADAC, EMILY VS. DAVID KOHL, DBA, KOHL CONSTRUCTION VS. GMAC MORTGAGE CORPORATION THIRD PARTY DEFENDANT 1220 W. 5TH ST. CLEVELAND OH 44113 |
| THOMAS CONNICK, ESQ. WEBSTER DUBYAK & WEYLS | GMAC BANK, PLAINTIFF, VS EMILY C BRADAC AKA EMILY BRADAC, JOHN DOE, UNKNOWN SPOUSE OF EMILY C BRADAC, DAVID M KOHL DBA ET AL 1220 W. 5TH ST. CLEVELAND OH 44113 |
| THOMAS CONRADY | 2152 WALNUT SQUARE DRIVE PLANO TX 75025 |
| THOMAS COOK | CAROLYN LICHTIG 10600 TAYLOR FARM CT PROSPECT KY 40059 |
| THOMAS COOK | 11103 RIVERRIDGE PARK LN HOUSTON TX 77089-2267 |
| THOMAS COOK AND JANET COOK | 2804 AUBURN DR MIDLAND TX 79705 |
| THOMAS CORDARO | 3491 EAGLE BEND STREET LAS VEGAS NV 89122 |
| THOMAS COUNTY | TAX COMMISSIONER PO BOX 2175 101 S BROAD ST THOMASVILLE GA 31792 |
| THOMAS COUNTY | PO BOX 2175 101 S BROAD ST THOMASVILLE GA 31792 |
| THOMAS COUNTY | PO BOX 2175 TAX COMMISSIONER THOMASVILLE GA 31799 |
| THOMAS COUNTY | PO BOX 227 THEDFORD NE 69166 |
| THOMAS COUNTY | 300 N COURT PO BOX 828 DONITA APPLEBURY TREASURER COLBY KS 67701 |
| THOMAS COUNTY | 300 N CT THOMAS COUNTY TREASURER COLBY KS 67701 |
| THOMAS CRUTCHFIELD ATT AT LAW | 707 GEORGIA AVE STE 301 CHATTANOOGA TN 37402 |
| THOMAS CUFF | 103 LOWELL ROAD, APT 306 NORTH READING MA 01864 |
| THOMAS CULLITY | 31 CINNAMON DR GOFFSTOWN NH 03045 |
| THOMAS CUSH | 704 MERRILL ROAD AMBLER PA 19002 |
| THOMAS D ARNHOLD ATT AT LAW | PO BOX 1362 HUTCHINSON KS 67504 |
| THOMAS D BERRY ATT AT LAW | 1839 E STROOP RD KETTERING OH 45429 |
| THOMAS D BERRY ATT AT LAW | 4130 LINDEN AVE STE 205 DAYTON OH 45432 |
| THOMAS D BILLETER | DOROTHY ANN BILLETER 1187 BLUE LAKE WAY CONCORD CA 94521 |
| THOMAS D BRADY | 6736 GRANGER DRIVE TROY MI 48098 |
| THOMAS D CLARK AND | CHERI M CLARK 15 GINGERTREE LANE CORONADO CA 92118 |
| THOMAS D DAVIS & CHRISTINE M DAVIS | 917 DEBDEN DR ISLAND LAKE IL 60042 |
| THOMAS D EMPERADO | MILAGROS D EMPERADO 9401 SOUTH 80TH COURT HICKORY HILLS IL 60457 |
| THOMAS D EVANS | VICTORIA L EVANS 14407 BRYN MAWR DRIVE URBANDALE IA 50323 |
| THOMAS D FESENMEYER | PAMELA J FESENMEYER 1308 HARVEST CIRCLE CORONA CA 92882 |
| THOMAS D GAMMINO V MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS ALIAS GMAC MORTGAGE LLC AND RALI 2005QA7 ALIAS JOHN B ENNIS ATTORNEY AT LAW 1200 RESERVOIR AVE CRANSTON RI 02920 |
| THOMAS D HATHAWAY ATT AT LAW | 425 OAK ST STE B BRENTWOOD CA 94513 |

| Claim Name | Address Information |
|---|---|
| THOMAS D HENDERSON ATT AT LAW | 115 E WASHINGTON ST PITTSFIELD IL 62363 |
| THOMAS D HOLMES | CATHERINE D HOLMES 1122 OCONEE BELL COURT SENECA SC 29672 |
| THOMAS D JOHNSTON APPRAISER | PO BOX 28732 SAN DIEGO CA 92198 |
| THOMAS D KESTERSON AND | SUSAN D KESTERSON 13456 DUNTON DRIVE WHITTIER CA 90605 |
| THOMAS D LAW | 8932 W JEWELL PL LAKEWOOD CO 80227 |
| THOMAS D LOGIE ATT AT LAW | 2142 SILVER PALM RD NORTH PORT FL 34288-2601 |
| THOMAS D MCDONOUGH ATT AT LAW | 104 E BANKHEAD ST NEW ALBANY MS 38652 |
| THOMAS D MCKEON ATT AT LAW | 570 KEARNY AVE KEARNY NJ 07032 |
| THOMAS D MEYER | 1124 COLUMBIA DRIVE LONGMONT CO 80503 |
| THOMAS D NAGLE ATT AT LAW | 222 E A ST STE 100 YAKIMA WA 98901 |
| THOMAS D NEELEMAN ATT AT LAW | 192 E 200 N STE 202 ST GEORGE UT 84770 |
| THOMAS D NEELEMAN ATT AT LAW | 1904 WETMORE AVE STE 200 EVERETT WA 98201 |
| THOMAS D POWERS CHAPTER 13 TRUSTEE | PO BOX 433 MEMPHIS TN 38101 |
| THOMAS D PULLIAM ATT AT LAW | PO BOX 2185 LAKELAND FL 33806 |
| THOMAS D SANDLER | 30108 EIGENBRODT WAY UNION CITY CA 94587-1225 |
| THOMAS D SILVERMAN ATT AT LAW | 804 COLORADO AVE STE 201 GLENWWOOD SPRINGS CO 81601 |
| THOMAS D SWISHER ATT AT LAW | 213 PENNSYLVANIA AVE DOWAGIAC MI 49047 |
| THOMAS D TAYLOR | RITA R TAYLOR 3807 NEWTON COURT MURRYSVILLE PA 15668 |
| THOMAS D VROOMAN ATT AT LAW | 4649 E COLFAX AVE DENVER CO 80220 |
| THOMAS D WHITTLE | 2811 WOODLAND RD. CHESTER VA 23831 |
| THOMAS D WHITWORTH ATT AT LAW | 1 E HENDERSON ST CLEBURNE TX 76031 |
| THOMAS D WININGER ATT AT LAW | 21710 E 9 MILE RD SAINT CLAIR SHORES MI 48080 |
| THOMAS D WITTEN | BRENDA P WITTEN 13750 BIRMINGHAM HWY ALPHARETTA GA 30004 |
| THOMAS D WYATT | 275 HARRISON GROVE RD ROEBUCK SC 29376 |
| THOMAS D YANO ATT AT LAW | 4374 KUKUI GROVE ST STE 204 LIHUE HI 96766-2007 |
| THOMAS D ZUGELTER | JOYCE A ZUGELTER 806 IRIS LANE VERO BEACH FL 32963 |
| THOMAS D. ANDERSON | NINA G. ANDERSON 8537 KEOKUK AVE CANOGA PARK CA 91306 |
| THOMAS D. BREWER | KAREN S. BREWER 1035 SHANNON BOULEVARD NISKAYUNA NY 12309 |
| THOMAS D. CARTER | 11 HICKORY HILL COURT SILVER SPRING MD 20906-5807 |
| THOMAS D. FRITSCHE | PATRICIA FRITSCHE 9552 BAY VISTA DRIVE INDIANAPOLIS IN 46250 |
| THOMAS D. HITCHMAN | 5275 N ADAMS ROAD BLOOMFIELD HILLS MI 48304 |
| THOMAS D. KARVONEN | PRISCILLA M. KARVONEN 44 CEDAR DR MILLS RIVER NC 28759 |
| THOMAS D. KLUCK | CHRISTINE KLUCK 83 VENICE PLACE EAST HAVEN CT 06512 |
| THOMAS D. MALONE | BRENDA S. MALONE 7899 W POWELL ST BOISE ID 83703 |
| THOMAS D. PANEK | 67 PEER ST. HONEOYE FALLS NY 14472 |
| THOMAS D. ROELOFS | MARINA B. ROELOFS 12612 LOMOND CT PLYMOUTH MI 48170 |
| THOMAS D. SAPPENFIELD | SALLY J. SAPPENFIELD 10618 MISTY HILL ROAD ORLAND PARK IL 60462 |
| THOMAS D. SCHOMAKER | KRISTEN SCHOMAKER 49214 WHITE MILL SHELBY TWP MI 48317 |
| THOMAS D. SHAFFNER | PO BOX 394 FRYEBURG ME 04037 |
| THOMAS D. SHINABERRY | 12 KINSHIP RD BALTIMORE MD 21222 |
| THOMAS D. STANAWAY | PATSY M. STANAWAY 1216 SOUTHWEST 149TH STREET SEATTLE WA 98166 |
| THOMAS D. STRATMAN | M. COLLEEN STRATMAN 6106 WEST 157 TERRACE OVERLAND PARK KS 66223 |
| THOMAS DANIELS | 183 MARCO ROAD ELKINS PARK PA 19027 |
| THOMAS DAVIN | 27 CUSHING STREET SALEM MA 01970 |
| THOMAS DECOURSEY ATT AT LAW | 753 STATE AVE STE 102 KANSAS CITY KS 66101 |
| THOMAS DEGRANDCHAMP | 9425 ROLATER RD APT 1721 FRISCO TX 75035 |
| THOMAS DEL PRIORE AND | 7944 BARTON CT VICTORIA A GABAY AND SERVPRO FONTANA CA 92336 |
| THOMAS DERRICO APPRAISALS | 124 E MAPLE AVE LANGHORNE PA 19047 |
| THOMAS DEWOSKIN, A | 10 S BROADWAY 18TH FL ST LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| THOMAS DEWOSKIN, A | 150 N MERAMEC AVE STE 4 SAINT LOUIS MO 63105 |
| THOMAS DIETSCHLER BAY WEST | 281 ELM ST AGAWAM MA 01001 |
| THOMAS DINNEGAN | 455 LONGFELLOW AVE HERMOSA BEACH CA 90254 |
| THOMAS DISTELCAMP | NANCY M. DISTELCAMP 220 SUNSET AVENUE HIGHTSTOWN NJ 08520-3509 |
| THOMAS DOHERTY | 421 MONROE ST APT 8 HOBOKEN NJ 07030 |
| THOMAS DOLSON | 16 HOMESTEAD AVE HILLSDALE NJ 07642-2403 |
| THOMAS DONOVAN JR AND | 71 TALCOTT ST THOMAS AND PAMELA DONOVAN OWEGO NY 13827 |
| THOMAS DOODY | 23506 LONGMEADOW MISSION VIEJO CA 92692 |
| THOMAS DUNN | 536 BUENA VISTA AVENUE MAPLE SHADE NJ 08052 |
| THOMAS DUNNE | 11 SILVERBROOK LANE NORTH GRANBY CT 06060 |
| THOMAS DURLAND | BARBARA F DURLAND 172 ZAHRT DRIVE IGNACIO CO 81137 |
| THOMAS DURNAN | 13817 NATURE RD WEST UNION IA 52175 |
| THOMAS E AND ANNE F BALLARD AND | 1536 HEATHER GLEN RD SUTHERLANDS EXTERIORS LLC KANNAPOLIS NC 28081 |
| THOMAS E AND LINDA J PHILLIPS | 6350 MCCALEB RD BON AQUA TN 37025 |
| THOMAS E AND SHARON D COPPAGE | 7547 BERTRAM AVE HAMMOND IN 46324 |
| THOMAS E AND SUSAN NOLAN | 4202 HESSMER AVE METAIRIE LA 70002 |
| THOMAS E AVANTS APPRAISALS | 3925 VALLEY CT APT C WINSTON SALEM NC 27106 |
| THOMAS E BAKAL | ROSLYN BAKAL 22 DONNATELLA LN NESCONSET NY 11767 |
| THOMAS E BEACH ATT AT LAW | PO BOX 50 KENNETT SQUARE PA 19348 |
| THOMAS E BECKER ATT AT LAW | 700 MALL DR STE C PORTAGE MI 49024 |
| THOMAS E BROWN III SRA | 183 ATLANTIC AVE SHEVEPORT LA 71105 |
| THOMAS E BURNETT | 1182 N HAMLIN RD HILTON NY 14468 |
| THOMAS E BURNETT | 1182 N HAMLIN RD ROCHESTER NY 14468 |
| THOMAS E CAFFERTY ATT AT LAW | 500 MADISON AVE STE 320 TOLEDO OH 43604 |
| THOMAS E CARLETON | 26 BRYAN RD BRANFORD CT 06405-4504 |
| THOMAS E CROWE ATT AT LAW | 7381 W CHARLESTON BLVD STE 110 LAS VEGAS NV 89117 |
| THOMAS E ELLINGHAM | CANDY L ELLINGHAM 5968 WILLIAMSPORT DRIVE FLOWERY BRANCH GA 30542 |
| THOMAS E FINGLES | JOANNE M. FINGLES 811 STAFFORDSHIRE ROAD COCKEYSVILLE MD 21030 |
| THOMAS E FLANAGAN | 2108 NORTH HASKELL AVENUE DALLAS TX 75204 |
| THOMAS E FORD JR & REBECCA L FORD | 7575 TERRY DRIVE NORTH RICHLAND HILLS TX 76180 |
| THOMAS E GILBERTSON | ROMONA J GILBERTSON 3914 MEAD STREET ANTIOCH CA 94531 |
| THOMAS E GOSNELL | 2017 HUDSON AVE ROCHESTER NY 14617 |
| THOMAS E HAIGH ATT AT LAW | 115 W CHURCH ST TROY AL 36081 |
| THOMAS E HALL | SALLY G HALL 2311 CROWNCREST DR RICHMOND VA 23233-2607 |
| THOMAS E HANES AND | JULIE A HANES 5223 HEATHROW HILLS DRIVE BRENTWOOD TN 37027 |
| THOMAS E HEATON | 3711 LEWIS AVENUE LONG BEACH CA 90807 |
| THOMAS E HILDEBRAND JR ATT AT L | 2709 MADISON AVE GRANITE CITY IL 62040 |
| THOMAS E HOLDRIDGE | 90 CARNATION DRIVE WARWICK RI 02886 |
| THOMAS E HUBERT | 203 FLORENCE STREET LEOMINSTER MA 01453 |
| THOMAS E JURGENSEN ATT AT LAW | 9710 SCRANTON RD STE 170 SAN DIEGO CA 92121 |
| THOMAS E KELLEY ATT AT LAW | PO BOX 107 WINTER PARK CO 80482 |
| THOMAS E KIRKPATRICK | KATHY S KIRKPATRICK 200 N EL CAMINO REAL #409 OCEANSIDE CA 92058 |
| THOMAS E LAUGHLIN ATT AT LAW | 6833 STALTER DR ROCKFORD IL 61108 |
| THOMAS E LAWLER | BETTY H LAWLER 26925 CLAIBORNE COURT HAYWARD CA 94542 |
| THOMAS E LESTER ATT AT LAW | 217 PROSPECT ST BELLINGHAM WA 98225 |
| THOMAS E LUTH ATT AT LAW | 100 N MAIN ST CELINA OH 45822 |
| THOMAS E MADRE | RUTH A MADRE 13418 WILLOW BREEZE LANE HUNTERSVILL NC 28078 |
| THOMAS E MAGUIRE | MICHELE M MAGUIRE 56 FRST ST SUDBURY MA 01776 |
| THOMAS E MCCARTY | JULIE F. ZIEGLER 350 50TH STREET OAKLAND CA 94609 |

| Claim Name | Address Information |
|---|---|
| THOMAS E MCINTIRE ATT AT LAW | 82 1 2 14TH ST WHEELING WV 26003 |
| THOMAS E MCKINNEY | PO BOX 355 NAPLES NY 14512 |
| THOMAS E MECHENSTOCK VS GMAC MORTGAGE LLC | LAW OFFICE OF MICHAEL YESK 4 FAIRWAY PL PLEASANT HILL CA 95423 |
| THOMAS E NEEDHAM JR | DONNA M ROBINSON 54 JUNIPER RD ANDOVER MA 01810 |
| THOMAS E NEITZ | 35 SHERMAN AVE POMPTON PLAINS NJ 07444-1705 |
| THOMAS E OWENS | TONIE L OWENS 3682 BROOKEFALL COURT SUWANEE GA 30024-7035 |
| THOMAS E PEREZ | 7230 MINTER PL TAKOMA PARK MD 20912 |
| THOMAS E POLAND | 2014 KLEE PLACE DAVIS CA 95616 |
| THOMAS E PRYOR ATT AT LAW | PO BOX 2888 ORLANDO FL 32802 |
| THOMAS E PULKOWSKI | CHERYL E PULKOWSKI 25 SINGLEFOOT ROAD CHELMSFORD MA 01824 |
| THOMAS E PYLES ATT AT LAW | 3475 LEONARDTOWN RD STE 200 WALDORF MD 20601 |
| THOMAS E Q WILLIAMS ATT AT LAW | PO BOX 605 GREENFIELD IN 46140 |
| THOMAS E REED | DENISE E REED 1313 N 39TH ST SEATTLE WA 98103-8110 |
| THOMAS E ROBERTSON JR | BOX 23 FORT SMITH AR 72902 |
| THOMAS E ROBERTSON JR | PO DRAWER 848 FORT SMITH AR 72902 |
| THOMAS E ROGERS | LUCINDA H ROGERS 1170 WHISPERING LAKES TRAIL MADISON GA 30650 |
| THOMAS E RYAN ATT AT LAW | 216 SW MARKET LEE S SUMMIT MO 64063 |
| THOMAS E SAWYER INS | PO BOX 195 PENNGROVE CA 94951 |
| THOMAS E SAWYER INS | PENNGROVE CA 94951 |
| THOMAS E SCHAFER III | 328 LAFAYETTE ST NEW ORLEANS LA 70130 |
| THOMAS E SCHAFER III ATT AT LA | 328 LAFAYETTE ST NEW ORLEANS LA 70130 |
| THOMAS E SIMMONS | 5512 MEANDERING RD RIVER OAKS TX 76114 |
| THOMAS E ST GERMAIN ATT AT LAW | 1414 NE EVANGELINE TRWY LAFAYETTE LA 70501 |
| THOMAS E STACK | KARIN PEILER 13532 ILLINOIS STREET WESTMINSTER CA 92683 |
| THOMAS E STAMOS ATT AT LAW | 5891 SAGEWOOD DR MURRAY UT 84107 |
| THOMAS E STAMOS ATT AT LAW | 2870 S STATE ST SALT LAKE CITY UT 84115 |
| THOMAS E STAMOS ATT AT LAW | 5383 S 900 E STE 104 SALT LAKE CTY UT 84117 |
| THOMAS E STEWART ATT AT LAW | PO BOX 1331 MCDONOUGH GA 30253 |
| THOMAS E TRUNNELL ATT AT LAW | STE 2800 DENVER CO 80202 |
| THOMAS E TURNER ATT AT LAW | PO BOX 296 MOULTON AL 35650 |
| THOMAS E VARGA | JOYCE A VARGA 830 EVA STREET PISCATAWAY NJ 08854-3212 |
| THOMAS E VINSON | KRISTIN E VINSON 1060 FERNWOOD PLACE WATKINSVILLE GA 30677 |
| THOMAS E WHITE | 604 SIXTH STREET MOUNDSVILLE WV 26041 |
| THOMAS E WILSON | 950 BARTLETT DR OCONOMOWOC WI 53066 |
| THOMAS E WINGATE | NANCY J WINGATE 16203 BERRY HOLLOW CO BALLWIN MO 63011 |
| THOMAS E. BERGER II | DENISE E. BERGER 763 BRISTOL ROAD CHURCHVILLE PA 18966 |
| THOMAS E. BLAND | DEBORAH R. BLAND 5365 E BALDWIN RD GRAND BLANC MI 48439 |
| THOMAS E. BOGAN | 19 PEMBROKE DR JOHNSTON RI 02919-4864 |
| THOMAS E. BOPP | ELIZABETH N. BOPP 10  OVERBROOK ROAD RANDOLPH NJ 07869 |
| THOMAS E. BUCKLEY | ROBERTA J. BUCKLEY 3468 COVINGTON PARKWAY ST CHARLES MO 63301 |
| THOMAS E. CARROLL | GAIL A. CARROLL 11605 E LENORA DRIVE SPOKANE WA 99206 |
| THOMAS E. CLOSSER | 12248 AVERILL DRIVE STERLING HEIGHTS MI 48313 |
| THOMAS E. DAILEY | 14342  MANOR COURT LEAWOOD KS 66224 |
| THOMAS E. DAILEY AND MARY S. DAILEY | CO-GRANTOR TRUST AGREEMENT 14342  MEADOW COURT LEAWOOD KS 66224 |
| THOMAS E. FRANCKOWIAK | 340  CHURCH STREET HAMILITON NJ 08620 |
| THOMAS E. GALLAGHER JR | JUDITH J GALLAGHER 100 CAMBRIDGE DRIVE WILMINGTON DE 19803 |
| THOMAS E. GOVE | VERONICA E. GOVE 9259 WESTBURY PLYMOUTH MI 48170 |
| THOMAS E. GRIESE | JENNIFER L. GRIESE 46352 PEACH GROVE MACOMB TOWNSHIP MI 48044 |

| Claim Name | Address Information |
|---|---|
| THOMAS E. HEALY | KAREN L. HEALY 18220 DUNBLAINE BEVERLY HILLS MI 48025 |
| THOMAS E. HOOKS | 19060 GRAYLAND AVENUE ARTESIA CA 90701-6837 |
| THOMAS E. HOPKINS | MARSHA G. HOPKINS 8620 EAGLEWOOD TRAIL CHARGIN FALLS OH 44023 |
| THOMAS E. JAREMA | TAMMY M. JAREMA 9103 SOUTH KESTREL RIDGE RD BRIGHTON MI 48116 |
| THOMAS E. KERINS | MELISSA W. KERINS 9 KEATS RD ARLINGTON MA 02474 |
| THOMAS E. KOHLER | CAROLYN P. KOHLER 36801  TURTLE CREEK COURT FARMINGTON HILLS MI 48331 |
| THOMAS E. MORRIS | CAROLYN D. MORRIS 100 DOMINION PKWY BRANDON MS 39042-7527 |
| THOMAS E. MUELLER | 14827 LONG BRANCH COURT CHESTERFIELD MO 63017 |
| THOMAS E. QUINN | JANICE B. QUINN 1934 RAINBOW DR ROCHESTER HILLS MI 48306 |
| THOMAS E. SHORTHOUSE | JACKIE L. SHORTHOUSE 1346 W BEACH ROAD OAK HARBOR WA 98277 |
| THOMAS E. SIPKO | KATHI R. PRESUTTI 2712 SCOTTWOOD PLACE BRIGHTON MI 48116 |
| THOMAS E. SUMMERS | JUDITH A. SUMMERS 34 CANYON COURT ST CHARLES MO 63303 |
| THOMAS E. SZCZOTKA | BEVERLY A. SZCZOTKA 39531 CADBOROUGH CLINTON TOWNSHIP MI 48038 |
| THOMAS E. TAYLOR JR | BRENDA J. TAYLOR 2542 HASS ESCONDIDO CA 92025 |
| THOMAS E. TUCKER | 400 W CHAMBERLAIN PARK FRANKLIN TN 37069 |
| THOMAS E. TURNER | FRANCES L. TURNER 7727 N GRAY ROAD LAKE CITY MI 48651 |
| THOMAS E. URBAN | SHARON A. URBAN 8575 SPRINGWOOD WAY WASHINGTON MI 48094 |
| THOMAS E. WEBBER | BARBARA G. WEBBER 104 FOREST RIDGE WINCHESTER VA 22602 |
| THOMAS E. WILLIAMS | DEBORAH K. WILLIAMS 1988 WILDFLOWER MILFORD MI 48380 |
| THOMAS E.SCHATZEL | 50 W.SAN FERNANDO ST. STE 1300 SAN JOSE CA 95113 |
| THOMAS EDWARDS | 308 SEASCAPE RESORT DRIVE APTOS CA 95003 |
| THOMAS EIDELMAN AND SARAH MERMELSTEIN | 7834 GANNON AVE ST LOUIS MO 63130 |
| THOMAS ELBEL | JOAN ELBEL 3 CHERRY ROAD LAKE HOPATCONG NJ 07849 |
| THOMAS ELKINS ATT AT LAW | 8130 HIGH POINT TRL WHITE LAKE MI 48386 |
| THOMAS EMIG | 100 HARROGATE DR LANDENBERG PA 19350 |
| THOMAS ENGLIN | 6584 STEEPLE RIDGE CLARKSTON MI 48346 |
| THOMAS ENNETT AND ISAAC | CONSTRUCTION CO 7845 SHADY BEACH ST WHITMORE LAKE MI 48189-9514 |
| THOMAS ENNETT AND JCJ CONTRACTING AND | MCLAIN AND WINTERS 7845 SHADY BEACH ST WHITMORE LAKE MI 48189-9514 |
| THOMAS EPPLEY | RITA EPPLEY 310 FOURTH AVENUE BRADLEY BEACH NJ 07720 |
| THOMAS ERNESTINE AND ROBINSON AND | 4443 S PRINCETON AVE ROBINSON CARPENTRY ELECTRICAL PLUMBING HEATING A C CHICAGO IL 60609 |
| THOMAS EVENSON JR AND | 2298 11TH AVE K TECH KLEENING ATHENS WI 54411 |
| THOMAS F AND LINDA R PAIS AND TODD | 1050 E MAIN ST M JOHNSON CONSTRUCTION COMP LLC PINCKNEY MI 48169 |
| THOMAS F CARAISCO SR | 100 KINROSS DRIVE #6 WALNUT CREEK CA 94598 |
| THOMAS F CLAYTON ATT AT LAW | PO BOX 965 ARLINGTON TX 76004 |
| THOMAS F COX ATT AT LAW | PO BOX 40008 ST PETERSBURG FL 33743 |
| THOMAS F EGGERT ATT AT LAW | 246 HAMLINE AVE S SAINT PAUL MN 55105 |
| THOMAS F FEZZEY ATT AT LAW | 600 W ROOSEVELT RD STE B1 WHEATON IL 60187 |
| THOMAS F FLEMING ATT AT LAW | PO BOX 7093 LOWELL MA 01852 |
| THOMAS F FOY ATT AT LAW | 2701 MIDDLE COUNTRY RD LAKE GROVE NY 11755 |
| THOMAS F GRABB LAW FIRM | 108 N MAIN ST SOUTH BEND IN 46601 |
| THOMAS F HART | PO BOX 760679 MELROSE MA 02176 |
| THOMAS F MCDONOUGH ATT AT LAW | 510 BELL ST EDMONDS WA 98020 |
| THOMAS F MILES ATT AT LAW | 152 W PARK AVE STE 145 EL CAJON CA 92020 |
| THOMAS F MORRISON CRREA | 12629 N TATUM BLVD 470 PHOENIX AZ 85032 |
| THOMAS F ROSENBLUM ATT AT LAW | 45 W BAY ST STE 203 JACKSONVILLE FL 32202 |
| THOMAS F RYAN ESQ ATT AT LAW | PO BOX 14909 NORTH PALM BEACH FL 33408 |
| THOMAS F SHEHAN JR ATT AT LAW | PO BOX 233 BELFAST ME 04915 |
| THOMAS F SMALL SRA | 14030 INGRAM LIVONIA MI 48154 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS F TIERNEY PC | 105 HABERSHAM DR STE F FAYETTEVILLE GA 30214 |
| THOMAS F TIERNEY PC ATT AT LAW | 1401 GEORGIAN PARK STE 110 PEACHTREE CITY GA 30269 |
| THOMAS F WILLIAMS AND ASSOCIATE | 21 MCGRATH HWY QUINCY MA 02169 |
| THOMAS F WYLIE | LINDA L. HARRIS 185 SALEM STREET BRADFORD MA 01835 |
| THOMAS F. BRODERICK | 191 PRIORITY POINT ST HENDERSON NV 89012-5315 |
| THOMAS F. BUONODONO | 4642 SENECA OKEMOS MI 48864 |
| THOMAS F. CONNOLLY | MARYANNE B. CONNOLLY 25 CALDWELL STREET PORTLAND ME 04103 |
| THOMAS F. GRACE JR | SHERRY L. GRACE 3139 TIANA DRIVE SANTA YNEZ CA 93460 |
| THOMAS F. HOLEWA | CAROL J HOLEWA 1850 127TH LANE NORTHWEST COON RAPIDS MN 55448 |
| THOMAS F. KOENIGSKNECHT | GERMAINE M. KOENIGSKNECHT 9971 PEBBLE CREEK COURT DAVISBURG MI 48350 |
| THOMAS F. LIEGL | MARY E. LIEGL 1580 DEMODE HOLLY MI 48442 |
| THOMAS F. LONERGAN | ARACELI LONERGAN 5051 HARVARD AVENUE WESTMINSTER CA 92683 |
| THOMAS F. MCLEAN | PAULA D. MCLEAN 1298 BALDWIN FENTON MI 48430 |
| THOMAS F. NAGEL | GIULIA NAGLE 15763 EAGLE MACOMB MI 48044 |
| THOMAS F. PAIS | 1050 E M 36 PINCKNEY MI 48169-8105 |
| THOMAS F. REBITSKI | LYNN A. REBITSKI 307 BAY PARK COURT WAUSAU WI 54401 |
| THOMAS F. SCULLY | JANICE M. SCULLY 331 HAMPSHIRE HILL LN TOWN AND COUNTRY MO 63141 |
| THOMAS F. WELLINGTON JR | 86 FOREST DRIVE AUBURN NH 03032 |
| THOMAS F. WELSH | PATRICIA A. WELSH 214 SUFFOLK ROAD FLOURTOWN PA 19031 |
| THOMAS F. WESLEY I I | EILEEN WESLEY 40743 SAWYER STERLING HEIGHTS MI 48310 |
| THOMAS FARRELL | CAROLE FARRELL 17  SEQUOIA DRIVE DAYTON NJ 08810 |
| THOMAS FELIX | 109 COVE CIRCLE LANSDALE PA 19446 |
| THOMAS FENNER WOODS AGENCY | 1500 LAKE SHORE DR STE 400 COLUMBUS OH 43204 |
| THOMAS FLESSNER | 5311 HYACINTH DRIVE APT 59 CEDAR FALLS IA 50613 |
| THOMAS FLETCHER | 7237 DOOLEY DR TUCSON AZ 85746 |
| THOMAS FLORENCE | FLORENCE REALTY 109 N. CHILLICOTHE STREET SOUTH CHARLESTON OH 45368 |
| THOMAS FLYNN | 1405 E 40TH ST UNIT 9F MINNEAPOLIS MN 55407 |
| THOMAS FLYNN ATT AT LAW | 7900 XERXES AVE S STE 1500 BLOOMINGTON MN 55431 |
| THOMAS FOLLIS, W | 108 PROSPECT ST BELLINGHAM WA 98225 |
| THOMAS FORD ATT AT LAW | PO BOX 550744 DALLAS TX 75355 |
| THOMAS FORD ATT AT LAW | PO BOX 702345 DALLAS TX 75370 |
| THOMAS FRANCIOSE | 1 BAYSIDE VILLAGE PL APT 203 SAN FRANCISCO CA 94107-4128 |
| THOMAS FRANCIS MCKEON ATT AT LAW | 616 WATER ST STE 325 BALTIMORE MD 21202 |
| THOMAS FREDERICK JONES III ATT A | 770 S POST OAK LN STE 550 HOUSTON TX 77056 |
| THOMAS FREDERICK JONES III ATT AT | 2211 NORFOLK ST STE 1190 HOUSTON TX 77098 |
| THOMAS FREDERICK JONES III ATT AT | 18333 EGRET BAY BLVD HOUSTON TX 77058 |
| THOMAS FREDERICK JONES III ATT AT | PO BOX 7864 HOUSTON TX 77270 |
| THOMAS FULKS AND ALL | WEATHER REMODELING 39340 MEDALLION CT APT 7203 FARMINGTON HILLS MI 48331-4913 |
| THOMAS G AINSWORTH ESQ ATT AT LA | 7 OCEAN ST SOUTH PORTLAND ME 04106 |
| THOMAS G BALKUS AND | 717 BUCCANEER CT BERRY ROOFING ONTARIO CA 91762 |
| THOMAS G CECIL, PLLC | RUTH CONWAY & DAVID CONWAY, GRACE TANDY REVOCABLE TRUST V FEDERAL NATIONAL MORTGAGE ASSOC, D/B/A FANNIE MAE & GMAC MORTGAGE 222 E. ELM STREET MASON MI 48854 |
| THOMAS G CLEMENTS ATT AT LAW | 21 BAY ST STE 302 GLENS FALLS NY 12801 |
| THOMAS G DAVENPORT ATT AT LAW | 1010 J ST SACRAMENTO CA 95814 |
| THOMAS G DAVIDSON AND JAMES | 3804 GLENWOOD AVE RICHARDSON RICHMOND VA 23223 |
| THOMAS G EAGLE CO LPA | 3386 N STATE ROUTE 123 LEBANON OH 45036 |
| THOMAS G FITZGERALD CORP AND | 232 PINE ST PATRICK J DOWNEY QUINCY MA 02170 |
| THOMAS G GRIFFIN ATT AT LAW | 330 WHITNEY AVE STE 400 HOLYOKE MA 01040 |

| Claim Name | Address Information |
|---|---|
| THOMAS G GRINAGER JR AND | DONNA L GRINAGER 13365 VACCARO STREET VICTORVILLE CA 92392 |
| THOMAS G HARRISON ATT AT LAW | 30 E PENNSYLVANIA AVE STE 1 BEL AIR MD 21014 |
| THOMAS G ILSTRUP ATT AT LAW | PO BOX 5772 TOLEDO OH 43613 |
| THOMAS G KEY ATT AT LAW | 13522 NEWPORT AVE STE 201 TUSTIN CA 92780 |
| THOMAS G KRCMARIK | KAREN L KRCMARIK 4811 GAMBER TROY MI 48085 |
| THOMAS G KRCMARIK | KAREN L KRCMARIK 4811 GAMBER TROY MI 48098 |
| THOMAS G LAWLOR ATT AT LAW | 979 PERRY HWY PITTSBURGH PA 15237 |
| THOMAS G MCCUSKEY ATT AT LAW | 118 3RD AVE SE STE 309 CEDAR RAPIDS IA 52401 |
| THOMAS G MERKEL ATT AT LAW | PO BOX 74 WEST DUNDEE IL 60118 |
| THOMAS G MILLER | FRANCES C MILLER 815 S PROSPECT ST WHEATON IL 60187 |
| THOMAS G NICHOLSON ATT AT LAW | 438 E LUCAS ST BUCYRUS OH 44820 |
| THOMAS G OVERLEY ATT AT LAW | 7445 AIRPORT HWY HOLLAND OH 43528 |
| THOMAS G PELLINGER | MARGARET PELLINGER 7007 CHESLEY SEARCH WAY ALEXANDRIA VA 22315 |
| THOMAS G REIDEL ATT AT LAW | 300 E 2ND ST STE 301 MUSCATINE IA 52761 |
| THOMAS G SIMMONS ATT AT LAW | 104 W COLUMBIA AVE MONTICELLO KY 42633 |
| THOMAS G WALDSTEIN ATT AT LAW | 24 UNION AVE STE 22 FRAMINGHAM MA 01702 |
| THOMAS G WILLIAMSCAROL A WILLIAMS AND | 2500 CITY CTR SQ 1100 MAIN ST FRED WALTERS KANSAS CITY MO 64105 |
| THOMAS G WOLFBAUER | HEIDI S WOLFBAUER 19829 SEPTO STREET CHATSWORTH CA 91311 |
| THOMAS G. AMES | 7763 TRUMBLE COLUMBUS MI 48063 |
| THOMAS G. BRENNAN | 13691 TOEPFER WARREN MI 48089 |
| THOMAS G. BUCKEL | VICTORIA BUCKEL 20 MINUTEMAN RD HAZLET NJ 07730 |
| THOMAS G. CLEMENT | VONETTE L. CLEMENT 8711 OXWELL LN LAUREL MD 20708-2453 |
| THOMAS G. COOPER | CATHERINE D. COOPER PO BOX 1073 SALEM NH 03079-1073 |
| THOMAS G. CYR | 702 S 25TH AVENUE YAKIMA WA 98902 |
| THOMAS G. DILAURA | C K. DILAURA 4323 ASHTON CLUB DR LAKE WALES FL 33859 |
| THOMAS G. GOLE | JANET L. GOLE 4197 ELEANORE DR TROY MI 48085 |
| THOMAS G. HASSETT | FLORINE K. HASSETT 31610 MIDDLEBORO STREET LIVONIA MI 48154 |
| THOMAS G. HAWKINS | LELA M. HAWKINS 212 WEST FOURTH STREET HARTFORD IL 62048 |
| THOMAS G. HAZEN | CHERI A. HAZEN 7239 W KIMBERLY WAY GLENDALE AZ 85308 |
| THOMAS G. KOTCHER | IRENE C. KOTCHER 57547 COPPER CREEK 44 WASHINGTON TOWNSHIP MI 48094 |
| THOMAS G. KUMMER | VICTORIA L. KUMMER 2410 PLEASANT VIEW ROCHESTER HILLS MI 48306 |
| THOMAS G. MCHENRY | CORY M. MCHENRY 2160 WHITTINGHAM CT ROSWELL GA 30075 |
| THOMAS G. SALDIVAR | ARLENE B. SALDIVAR 7145 N 4TH ST FRESNO CA 93720 |
| THOMAS G. STEPHENS | KATHLEEN J. STEPHENS 38020 RHONSWOOD NORTHVILLE MI 48167 |
| THOMAS G. WALSH | 501 ALTAMONT AVE SCHENECTADY NY 12303 |
| THOMAS G. YOUNGS | MARY L. YOUNGS 9881 PINE VALLEY TRAIL BRIGHTON MI 48114 |
| THOMAS GALLAGHER | 748 JOSEPH AVENUE WARMINSTER PA 18974 |
| THOMAS GANLEY | 607 SUSANA AVE REDONDO BEACH CA 90277 |
| THOMAS GAZSI | 467 COSTA MESA COSTA MESA CA 92627 |
| THOMAS GEHRMANN | 1080 E. PECOS RD. 18-305 CHANDLER AZ 85225 |
| THOMAS GENE FRENCH RAUSER AND | 316 N MICHIGAN STE 420 TOLEDO OH 43604-5627 |
| THOMAS GEORGE GRUBBA JR | 4128 PENNIMAN CT OAKLAND CA 94619 |
| THOMAS GERKE SAMUEL DAVIS AND | 1021 CR 4845 BOBS ROOFING AND REMODELING CELESTE TX 75423 |
| THOMAS GIAIMO PC | 29 HIGH STREET PO BOX 120314 EAST HAVEN CT 06512 |
| THOMAS GIANNI AND SONS INC | 1 NUTMEG VALLEY RD WOLCOTT CT 06716 |
| THOMAS GILL ATT AT LAW | 57 W TIMONIUM RD STE 306 TIMONIUM MD 21093 |
| THOMAS GIRARD | JUDITH GIRARD 372 CEDAR HILL RD TIVOLI NY 12583 |
| THOMAS GIULIANO, ALFRED | 750 ROUTE 73 S STE 110 MARLTON NJ 08053 |
| THOMAS GOPPERT | 292 NORTH WINNEBAGO DR LAKE WINNEBAGO MO 64034 |

| Claim Name | Address Information |
|---|---|
| THOMAS GORMAN | DANIELLE GORMAN 2 HEIDI COURT WOLCOTT CT 06716 |
| THOMAS GRADY | 1615  HOLLY ROAD NORTH BRUNSWICK NJ 08902 |
| THOMAS GRAVES LANDING CONDO | 100 CONGRESS ST STE 101 C O THE NILES CO AMO QUINCY MA 02169 |
| THOMAS GREENWAY | TERESA GREENWAY 26065 WILLOW LN WILMINGTON IL 60481 |
| THOMAS GRUBB | 601 WHITE HORSE PIKE HAMMONTON NJ 08037 |
| THOMAS GRUBBA | 4128 PENNIMAN CT OAKLAND CA 94619 |
| THOMAS GUILLEN | DARLENE GUILLEN 37 LITTLE STREET MATAWAN NJ 07747 |
| THOMAS H ARMSTRONG ATT AT LAW | 5200 N PALM AVE STE 402 FRESNO CA 93704 |
| THOMAS H ARMSTRONG ATT AT LAW | 5250 N PALM AVE STE 224 FRESNO CA 93704 |
| THOMAS H BETTS AND | KIMBERLY J BETTS 2214 SARDIS ROAD OAK HILL OH 45656 |
| THOMAS H BILLINGSLEA JR | 530 B ST STE 1500 SAN DIEGO CA 92101-4499 |
| THOMAS H BOSMAN | KELLI J BOSMAN 3150 RT 38B NEWARK VALLEY NY 13811 |
| THOMAS H BRUSH ATTORNEY AT LAW | 12 A CARRIAGE LN CHARLESTON SC 29407 |
| THOMAS H BRYANT | 10409 FOOTHILL BOULEVARD OAKLAND CA 94605 |
| THOMAS H BURKE ATT AT LAW | 317 6TH AVE STE 1200 DES MOINES IA 50309 |
| THOMAS H COMER JR ATT AT LAW | 106 W COLLEGE ST BOONEVILLE MS 38829 |
| THOMAS H DAVIS IV | 1014 WOODMONT BLVD NASHVILLE TN 37204 |
| THOMAS H EATON | BEVERLY S EATON 5314 WEST BLVD LOS ANGELES CA 90043 |
| THOMAS H FELL ATT AT LAW | 3960 HOWARD HUGHES PKWY FL 9 LAS VEGAS NV 89169 |
| THOMAS H FLUHARTY ATT AT LAW | 408 LEE AVE CLARKSBURG WV 26301 |
| THOMAS H GRAHAM | SUSAN S GRAHAM 1106 REDDING AVENUE COSTA MESA CA 92626 |
| THOMAS H GRAY ATT AT LAW | 113 DOUBLOON DR SLIDELL LA 70461 |
| THOMAS H GUDGEL   JR | BECKY A GUDGEL 11764 S CANTON AVENUE TULSA OK 74137 |
| THOMAS H GUDGEL JR BECKY A | 11764 S CANTON AVE GUDGEL AND TOM AND BECKY GUDGEL TULSA OK 74137 |
| THOMAS H HAMILTON ATT AT LAW | PO BOX 1391 RIVERSIDE CA 92502-1391 |
| THOMAS H KAUFMAN AND | 1683 BARRINGTON HILLS BLVD WENDY WIPPERMAN BARTONVILLE TX 76226 |
| THOMAS H MCCANN ATT AT LAW | 21 ELM ST MALONE NY 12953 |
| THOMAS H MCCANN ESQ | 22 FINNEY BLVD STE 2 MALONE NY 12953 |
| THOMAS H PEARSON ATT AT LAW | PO BOX 912 CLARKSDALE MS 38614 |
| THOMAS H RIEKSE AND | CAROL A RIEKSE 15 STREAMWOOD DR. SOUTH HAVEN MI 49090 |
| THOMAS H ROTHE ATT AT LAW | 6332 GUILFORD AVE STE 201 INDIANAPOLIS IN 46220 |
| THOMAS H SCHOENING | 4379 S COACHHOUSE CT GILBERT AZ 85297-9555 |
| THOMAS H SPODEN KIMBERLY A | 8037 LANEWOOD LN N SPODEN AND KIM SPODEN MAPLE GROVE MN 55311 |
| THOMAS H TERRY ATT AT LAW | 104 S CASCADE AVE STE 105 COLORADO SPRINGS CO 80903-5101 |
| THOMAS H WAGENBLAST ATT AT LAW | 1718 A S CHEYENNE TULSA OK 74119 |
| THOMAS H YOAKUM ATT AT LAW | 250 LAMAR PKWY STE 107 PACIFIC MO 63069 |
| THOMAS H. BELIVEAU | BOBBIE L. BELIVEAU 10515 WEST CONNECTICUT AVENUE SUN CITY AZ 85351 |
| THOMAS H. BERRY | DEBORAH L. BERRY 320 CHARDONNAY WAY RIO VISTA CA 94571 |
| THOMAS H. DICARLO | 10430 HERRINGTON DRIVE REMINDERVILLE OH 44202 |
| THOMAS H. JAMES | 940 OXFORD DR OXNARD CA 93030-8748 |
| THOMAS H. OATLEY | 1324 PEBBLE CREEK CROSSING DURHAM NC 27713 |
| THOMAS H. SPARAGA | BARBARA A. SPARAGA 604 CHARING CROSS GRAND BLANC MI 48439 |
| THOMAS HALL | 11171 S LOTHAIR AVENUE CHICAGO IL 60643 |
| THOMAS HAMILTON | PO BOX 802156 SANTA CLARITA CA 91380-2156 |
| THOMAS HAMILTON, JOHN | 201 W SHORT ST LEXINGTON KY 40507 |
| THOMAS HARDWICK THOMAS HARDWICK AND | 274 W CORTLAND ST JACKSON MI 49201 |
| THOMAS HARRY LAMBERT AND | 288 MARINA DR PAMELA K HOPPER SLIDELL LA 70458 |
| THOMAS HASKER | 2905 CORP CIRCLE FLOWER MOUND TX 75028 |
| THOMAS HAWKINS JR ESTATE AND | HOWARD AND SHELTON WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| THOMAS HELMERS | AND JACQUELYN HELMERS 215 W HAZEL COURT WICHITA KS 67217 |
| THOMAS HENNESSY BETTY HENNESSY JOHN HASLBAUER | BARBARA HASLBAUER NICHOLAS GAROFALO ROSEMARY GAROFALO DWAYNE WOOD ET AL ZAMANSKY AND ASSOCIATES LLC 50 BROADWAY 32ND FL NEW YORK NY 10004 |
| THOMAS HERNDON | 3532 CHESTATEE DR MARIETTA GA 30062 |
| THOMAS HIGGINS | 12 BENJAMIN ROAD LEXINGTON MA 02421 |
| THOMAS HILFERTY, JOHN | 310 GLACIER HILLS EASTHAM MA 02642 |
| THOMAS HODGES | 23402 VIA JACINTO ALISO VIEJO CA 92656 |
| THOMAS HOGAN | 16 STURBRIDGE DRIVE WOODCLIFF LAKE NJ 07677-7928 |
| THOMAS HOLDEN | 100 ANTLER COURT FAIRLESS HILLS PA 19030 |
| THOMAS HOLLAND | SA OSCAR HAMMERSTEIN WAY NEW HOPE PA 18938 |
| THOMAS HOLSTEIN ATT AT LAW | 109 W ELM ST CHICAGO IL 60610 |
| THOMAS HOLUM | 8161 33RD AVE S UNIT 406 MINNEAPOLIS MN 55425 |
| THOMAS HOOVER | 2335 SHAKELEY LANE OXFORD MI 48371 |
| THOMAS HOPKINS | 41 WESTLAKE RD NATICK MA 01760 |
| THOMAS HOTTE | 42 PARKVIEW CT TROY NY 12180 |
| THOMAS HOULE | ROXANNE HOULE 7923 WHITEBRIDGE GLEN UNIVERSITY PARK FL 34201 |
| THOMAS HUGHES | 22312 PONDVIEW NOVI MI 48375 |
| THOMAS HUMPHREY AND TERESA E | RUNYAN 15442 11TH AVE SW APT C BURIEN WA 98166-6105 |
| THOMAS HUNSUCKER | 8931 REALES ST RANCHO CUCAMONGA CA 91737-1474 |
| THOMAS HUNTER JR AND | 12317 SIR WALTER AVE DILIBERTO AND KIRIN ATTY AT ATTY AT LAW BATON ROUGE LA 70810 |
| THOMAS HUYNH | AM T TA 122 SWEET ROAD ALAMEDA CA 94502 |
| THOMAS I POWELL APPRAISER | 7 N JEFFERSON PO BOX 674 IOLA KS 66749 |
| THOMAS I. NAKIC | 9125 AUSTIN AVENUE MORTON GROVE IL 60053 |
| THOMAS INSPECTIONS | 1070 N UNIVERSITY BLVD MIDDLETOWN OH 45042 |
| THOMAS IRONSIDE FLEMING | 55 HASSELL ST D CHARLESTON SC 29401 |
| THOMAS J ALBRECHT AND | BERTHA L ALBRECHT 494 NE 38TH ST BOCA RATON FL 33431 |
| THOMAS J AND JUDY ATWOOD | 1994 REGENT RD PRATTVILLE AL 36066 |
| THOMAS J ANDERSON | 1127 DONNA COURT LINDEN NJ 07036-6107 |
| THOMAS J ANHALT | GAIL C ANHALT 10372 PLUM TREE COURT MANASSAS VA 20110-2769 |
| THOMAS J AVERSA JR ATT AT LAW | 2634 MOUNTAIN RD PASADENA MD 21122 |
| THOMAS J AWEN ATT AT LAW | 740 N PLANKINTON AVE STE 53 MILWAUKEE WI 53203 |
| THOMAS J BAKER ATT AT LAW | 86 CHURCH ST WHITINSVILLE MA 01588 |
| THOMAS J BERTI | 4035 HOWES COURT DUNKIRK MD 20754 |
| THOMAS J BESWICK ATT AT LAW | 418 W PIONEER DR IRVING TX 75061 |
| THOMAS J BETTE | MARGARET R BETTE 280 WEST SACATON CANYON DRIVE ORO VALLEY (TUCSON) AZ 85755 |
| THOMAS J BOORD-DILL | 367 NORTH 3RD STREET RICHMOND KY 40475 |
| THOMAS J BRADY | LINDA A BRADY 9107 BUCKWHEAT STREET SAN DIEGO CA 92129 |
| THOMAS J BROWN | BARBARA A BROWN 68 VICTORIA DRIVE BINGHAMTON NY 13904 |
| THOMAS J BUDD II ATT AT LAW | 128 CHURCH ST ASHLAND OH 44805 |
| THOMAS J BUDD MUCCI ATT AT LAW | 504 14TH ST NW ALBUQUERQUE NM 87104 |
| THOMAS J BUDZYNSKI ATT AT LAW | 43777 N GROESBECK HWY CLINTON TOWNSHIP MI 48036 |
| THOMAS J BUEHLER | 330 LAUREL HOLLOW DR NOKOMIS FL 34275 |
| THOMAS J BURNS ATT AT LAW | 333 W HAMPDEN AVE STE 650 ENGLEWOOD CO 80110 |
| THOMAS J CAPPELLO | ANGELA M CAPPELLO 1671 MEADOWLANE DR NORTH CANTON OH 44709 |
| THOMAS J CASEY ATT AT LAW | 111 OAK ST MAUSTON WI 53948 |
| THOMAS J COTE PC | 74 MAIN ST GORHAM NH 03581 |
| THOMAS J COY ATT AT LAW | 900 SW 16TH ST STE 300 RENTON WA 98057 |
| THOMAS J COY PHILLIPS AND WEBSTER | 900 SW 16TH STE 300 RENTON WA 98057 |

| Claim Name | Address Information |
|---|---|
| THOMAS J CROWNOVER ESQ | 263 AMBOY AVE METUCHEN NJ 08840 |
| THOMAS J CURZIO | 7462 ADDISON ROAD RANCHO CUCAMUNGA CA 91730 |
| THOMAS J DAUSCH ATT AT LAW | 23 BRILLIANT AVE PITTSBURGH PA 15215 |
| THOMAS J DELPUP ATT AT LAW | 431 6TH ST ROCHESTER MI 48307 |
| THOMAS J DEMILIO VS CITIZENS HOME LOANS INC | RALI 2007 QH9 TRUST AS ADMINISTERED BY DEUTSCHE BANK TRUST CO. ET AL 5520 KENT ROCK RD LOGANVILLE GA 30052 |
| THOMAS J DETRANO | MARSHA N LASKER 209 CLIFTON STREET TOWN OF WESTFIELD NJ 07090 |
| THOMAS J DITTON ATT AT LAW | PO BOX 802 HERMISTON OR 97838 |
| THOMAS J EDWARDS | 8616 MAIDSTONE CT RALEIGH NC 27613 |
| THOMAS J EGAN | ANN  MCCARTHY EGAN 227 HERSEY STREET HINGHAM MA 02043 |
| THOMAS J FETZER | 1310 FAIRFIELD WAY NORTH AURORA IL 60542 |
| THOMAS J FOWLER | MICHELLE S FOWLER 3131 S 68TH EAST AVENUE TULSA OK 74145 |
| THOMAS J FRYMARK | 3613 BERKSHIRE DRIVE MCHENRY IL 60051-6209 |
| THOMAS J GAFFNEY ATT AT LAW | 80 W HURON ST BUFFALO NY 14202 |
| THOMAS J GARBARINO | 6865 BRIDGE LANE CUTCHOGUE NY 11935 |
| THOMAS J GAUNT ATT AT LAW | 5525 S MERIDIAN ST INDIANAPOLIS IN 46217 |
| THOMAS J GORDON ATT AT LAW | 502 W CLARK ST CHAMPAIGN IL 61820 |
| THOMAS J GRAFF | SHARONA S BARZILAY 6437 COLBY STREET OAKLAND CA 94618 |
| THOMAS J GRAVES | ARLENE A GRAVES 12 CLEARFIELD ROAD ROXBURY NJ 07876 |
| THOMAS J HALL | 10351 MIRA VISTA DRIVE SANTA ANA CA 92705 |
| THOMAS J HERBERT ATT AT LAW | 1231 GARFIELD ST MELBOURNE FL 32935 |
| THOMAS J HILLIGAN ATT AT LAW | PO BOX 8126 RED BLUFF CA 96080 |
| THOMAS J HILLS ATT AT LAW | PO BOX 55010 ATLANTA GA 30308 |
| THOMAS J HOWARD JR | 40 WEBB ST CRANSTON RI 02920 |
| THOMAS J HUMMEL ATT AT LAW | 1720 MAIN ST STE 303 COLUMBIA SC 29201 |
| THOMAS J HUZJAK ATT AT LAW | 6200 S SYRACUSE WAY STE 125 GREENWOOD VILLAGE CO 80111 |
| THOMAS J KANE SR | 15 CENTURY WAY GARDNER MA 01440 |
| THOMAS J KING | CATHERINE KING 16 COPTOR COURT HUNTINGTON NY 11743 |
| THOMAS J KING CHAPTER 13 TRUSTEE | PO BOX 1102 MEMPHIS TN 38101 |
| THOMAS J KNIGHT ATTORNEY AT LAW | THE BANK OF NEW YORK MELLON TRUST CO NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST CO,NA, AS SUCCESSOR TO JP MORGAN CHA ET AL 1125 NOBLE STREET, P. O. BOX 1850 ANNISTON AL 36202 |
| THOMAS J KOEHL ATT AT LAW | 203 FRONT ST SECAUCUS NJ 07094 |
| THOMAS J KOSINSKI | W203S7810 WOODBERRY LANE MUSKEGO WI 53150 |
| THOMAS J KRYSTINIAK | 3755 EDGERTON COURT ROCKFORD MI 49341 |
| THOMAS J KUBIAK | JOYCE KUBIAK 3004 KIMBERLY DRIVE NORRISTOWN PA 19401 |
| THOMAS J LAVALLEE | 20459 YORBA LINDA YORBA LINDA CA 92886 |
| THOMAS J LEVY INS AGCY | 17 BISHOP HOLLOW RD STE B NEWTOWN SQUARE PA 19073 |
| THOMAS J LUKAS | 1530 PINE ST APT 2 BOULDER CO 80302-4374 |
| THOMAS J MADDEN | ROBIN D MADDEN 1024 TYLER STREETT HERNDON VA 20170 |
| THOMAS J MARTINELLI AND | ALYSE F MARTINELLI 8900 EAST JEFFERSON SUITE 507 DETROIT MI 48214 |
| THOMAS J MCGEOY | 710 POINTE PACIFIC #4 DALY CITY CA 94014 |
| THOMAS J MCMAHON | 110 RIO VISTA DR MOORESVILLE NC 28117 |
| THOMAS J MCNALLY ATT AT LAW | W5254 MCNALLY RD NECEDAH WI 54646 |
| THOMAS J MCREDMOND | GEORGIANN MCREDMOND 110 ADAMS STREET EAST E ISLIP NY 11730 |
| THOMAS J MINOTTI ATT AT LAW | 158 VINEYARD AVE HIGHLAND NY 12528 |
| THOMAS J NELSON | 16940 CHATSWORTH ST 310 GRANADA HILLS CA 91344 |
| THOMAS J NOVAK | LINDA S NOVAK 9611 ACOMA ROAD SOUTHEAST ALBUQUERQUE NM 87123 |
| THOMAS J O BRIEN ATT AT LAW | 100 N 3RD ST LAFAYETTE IN 47901 |
| THOMAS J OCONNOR | 2134 LIMA LOOP LAREDO TX 78045 |

| Claim Name | Address Information |
|---|---|
| THOMAS J OLENSKI AND | 8393 HOLCOMB RD MONTGOMERY AND SONS INC CLARKSTON MI 48348 |
| THOMAS J PARINS ATT AT LAW | 422 DOTY ST GREEN BAY WI 54301 |
| THOMAS J POLET | 96 STONEHENGE DRIVE PHILLIPSBURG NJ 08865 |
| THOMAS J POLINSKI AND ASSOCIATES | 5844 W IRVING PARK RD CHICAGO IL 60634 |
| THOMAS J POLIS ATT AT LAW | 19900 MACARTHUR BLVD STE 960 IRVINE CA 92612 |
| THOMAS J QUELL | 19980 APACHE DRIVE CLINTON TWP MI 48038 |
| THOMAS J RACE | KATHLEEN M RACE 57691 LEHNER ROAD PLAIN WI 53577 |
| THOMAS J REITER AND ASSOC | 6 W FIFTH ST 8TH FL THE ST PAUL BLDG ST PAUL MN 55102 |
| THOMAS J ROEMEN | 6652 SOUTH HILL WAY LITTLETON CO 80120 |
| THOMAS J RONAN | CHERYL J RONAN 4751 E NEITZEL ROAD MOORESVILLE IN 46158 |
| THOMAS J SCHNECK ATT AT LAW | 707 W MORELAND BLVD STE 7 WAUKESHA WI 53188 |
| THOMAS J SCHULTE AND ASSOCIATES | 264 LAMP AND LANTERN VILLAGE ST LOUIS MO 63017 |
| THOMAS J SCHULTE AND ASSOCIATES | 109 BARRINGTON LAKE DR DARDENNE PRAIRIE MO 63368 |
| THOMAS J SCULLY III ATT AT LAW | 506 RIDGE RD MUNSTER IN 46321 |
| THOMAS J SHEEHAN INS AGY | PO BOX 10205 SAVANNAH GA 31412 |
| THOMAS J STOCKENBERG | JOANN C STOCKENBERG 1908 DELROSE STREET JOLIET IL 60435 |
| THOMAS J STOLP ATT AT LAW | 10061 TALBERT AVE STE 300 FOUNTAIN VALLEY CA 92708 |
| THOMAS J STREETER AND | 107 STONY HILL RD COMPLETE RESTORATION SOLUTIONS WILBRAHAM MA 01095 |
| THOMAS J TANGI ATT AT LAW | 2040 S UNION AVE ALLIANCE OH 44601 |
| THOMAS J TEDESCO ATT AT LAW | 1855 W KATELLA AVE STE 365 ORANGE CA 92867 |
| THOMAS J TENHOVER | SUSAN K TENHOVER 2429 PEBBLE VALLEY ROAD WAUKESHA WI 53188 |
| THOMAS J TIMM | 1003 41ST ST MOLINE IL 61265-2539 |
| THOMAS J TOMKO ATT AT LAW | 39850 VAN DYKE AVE STE 200 STERLING HEIGHTS MI 48313 |
| THOMAS J TURNER ATT AT LAW | 6211 W NW HWY DALLAS TX 75225 |
| THOMAS J WALSH | JANE ANN WALSH 621 HEMLOCK ST LANSDALE PA 19446-2919 |
| THOMAS J WALSH APPRAISALS LLC | 10299 GRAND RIVER SUITE L BRIGHTON MI 48116 |
| THOMAS J WASCO | THEOL M WASCO 15515 DZUIBANEK THOMPSONVILLE MI 49683 |
| THOMAS J WASHINGTON | 912 ARBOR GREENE DR GARNER NC 27529 |
| THOMAS J WEBB AND | KARINDA WEBB 432 SOUTH RIVER ALGONQUIN IL 60102 |
| THOMAS J WEBER | ASSOCIATED APPRAISAL AND PROPERTY SERVICES LAGUNA NIGUEL CA 92677 |
| THOMAS J WELCHMAN ATT AT LAW | 575 HWY 28 RARITAN NJ 08869 |
| THOMAS J WILSON ATT AT LAW | 7105 COUNTY FARM RD LEXINGTON MI 48450 |
| THOMAS J WITTMAN | MARION C WITTMAN 612 PLEASANT HALL DRIVE VIRGINIA BEACH VA 23464 |
| THOMAS J YANCHO JR | 10416 BEECHER RD FLUSHING MI 48433 |
| THOMAS J YEGGY ATT AT LAW | 1503 BRADY ST DAVENPORT IA 52803 |
| THOMAS J ZAFFIRO ATT AT LAW | 4577 MAYFIELD RD SOUTH EUCLID OH 44121 |
| THOMAS J ZVOLENSKY | LORRAINE A ZVOLENSKY 9 BRIDLE LANE BUDD LAKE NJ 07828 |
| THOMAS J. ARNOLD | 3665 HI VILLA DRIVE LAKE ORION MI 48360 |
| THOMAS J. BAJZEK | PATRICIA A. BAJZEK 1641 LOIS ANN LANE NAPERVILLE IL 60563 |
| THOMAS J. BARNHART | BRIGITTE E. BARNHART 46315 RYAN RD SHELBY TOWNSHIP MI 48317-4039 |
| THOMAS J. BERDYS | 7702 GLACIER CLUB WASHINGTON MI 48094 |
| THOMAS J. BOWMAN | 3702 BEAR CREEK BLUFF COURT WENTZVILLE MO 63385 |
| THOMAS J. BRADLEY | 1144 SOUTH GENESEE ROAD BURTON MI 48509 |
| THOMAS J. BRINKMAN | JANICE L. BRINKMAN 56751 SUMMIT DRIVE SHELBY TOWNSHIP MI 48316 |
| THOMAS J. BRODERICK | 813  WINONA BLVD ROCHESTER NY 14617-2946 |
| THOMAS J. BUTLER | SHIRLEY M. BUTLER 76513 DEQUINDRE ADDISON MI 48367 |
| THOMAS J. CALLAGHAN | 11259 LAKE CIRCLE SAGINAW MI 48609 |
| THOMAS J. CALLAN | ROBIN L CALLAN 12 FOURTH ST PEQUANNOCK NJ 07440-1545 |
| THOMAS J. CAMPBELL | 1932 MORRELL STREET PHILADELPHIA PA 19115 |

| Claim Name | Address Information |
|---|---|
| THOMAS J. CLARK | ANITA M. CLARK 8849 SCENIC BLUFF LANE WHITE LAKE MI 48386 |
| THOMAS J. CORCORAN | ROCHEEN P. CORCORAN 2470 SMIZER MILL ESTATES DRIVE FENTON MO 63026 |
| THOMAS J. CROSS JR | MARLYS M. CROSS 15415 RIDGEMONT AVE URBANDALE IA 50323-2212 |
| THOMAS J. DOW | SUSAN M. DERANIAN 9 MELODY ROAD PEABODY MA 01960 |
| THOMAS J. EDGE | 48165 W TEN MILE RD NOVI MI 48374 |
| THOMAS J. ELMY | 3325 BLUERIDGE BLVD INDEPENDENCE MO 64052 |
| THOMAS J. FEE | 2904 VAN WYE WARREN OH 44484 |
| THOMAS J. FOLAN | KRISTINE L. FOLAN 31 HIGHMEADOW DRIVE GORHAM ME 04038 |
| THOMAS J. GADAWSKI | TRACY L. GADAWSKI 52776 ROYAL FOREST DRIVE SHELBY TOWNSHIP MI 48315 |
| THOMAS J. GEORGE | 1406 NORFOLK GRAND BLANC MI 48439 |
| THOMAS J. GIARDINI | LEANNE F. GIARDINI 3270 HICKORY RIDGE ROAD N HIGHLAND MI 48357 |
| THOMAS J. GUERIN JR | TRACY L. GUERIN PO BOX 717 MOODUS CT 06469-0717 |
| THOMAS J. HAAS | RUTH-ANN HAAS 455 LA TRAVESIA FLORA 21-101 ST. AUGUSTINE FL 32095 |
| THOMAS J. HACKENBERG | SUSANNA M. HACKENBERG 3450 E. BROOKLAND MANOR POWHATAN VA 23139 |
| THOMAS J. HACKNEY | LINDA B. HACKNEY 12221 NIEMAN OVERLAND PARK KS 66213 |
| THOMAS J. HAMMELL JR | MARY JANE HAMMELL 204 SOUTH MAIN ONSTED MI 49265 |
| THOMAS J. HOLSHUE | REGINA A. HOLSHUE 218 MILL RD MARLTON NJ 08053 |
| THOMAS J. HOPTON | LINDA HOPTON 2131 WEST IRONWOOD DRIVE CHANDLER AZ 85224 |
| THOMAS J. HOYE | 19 ATKINSON ST. METHUEN MA 01844 |
| THOMAS J. KALUSH | JOY M. KALUSH 5067 WHITE PINE DRIVE EAST CHINA MI 48054 |
| THOMAS J. KARNOSKY | 4515 GRATIOT ROAD SAGANAW MI 48638 |
| THOMAS J. LINDENBERGER | ANNETTE M. LINDENBERGER 10127 NICOLE DRIVE BROWNSBURG IN 46112 |
| THOMAS J. LONGENECKER, JR. | 126 NORTH BONSAL SCHOOL ROAD COATESVILLE PA 19320 |
| THOMAS J. MARIAS | 6412 EAST RUSSELL STREET MESA AZ 85215 |
| THOMAS J. MCKENNA | KAREN M. MCKENNA 291 CRESTWOOD AVENUE YONKERS NY 10707 |
| THOMAS J. MCNAMARA | BARBARA A. MCNAMARA 9601 BELT RD MIDLAND NC 28107 |
| THOMAS J. MEEHAN | 87 HICKORY HILL DRIVE NORTHFIELD CT 06778 |
| THOMAS J. MENSSEN | 4344 34TH AVENUE SOUTH MINNEAPOLIS MN 55406 |
| THOMAS J. MONTROY | MARCIA A. MONTROY 49271 HUNT CLUB CT PLYMOUTH TWP MI 48170 |
| THOMAS J. MORAN | FRANCINE M. MORAN 242 RIDGELAND ELMHURST IL 60126 |
| THOMAS J. MRZYWKA | 15931 CARR ROAD KENT NY 14477 |
| THOMAS J. MURPHREE | SANDRA A. MURPHREE 1759 CHARM CT. ROCHESTER HILLS MI 48306 |
| THOMAS J. NEMECEK | JUANITA C. NEMECEK 6460 EAST EXCHANGE DURAND MI 48429 |
| THOMAS J. PARADISO SR. | LINDA PARADISO 14071 BASILISCO CHASE DRIVE SHELBY TOWNSHIP MI 48315 |
| THOMAS J. PATRENETS | CINDY PATRENETS 41 REGAL TERRACE APPLETON WI 54915 |
| THOMAS J. PAULIN | 10541 N LAMBERT PLACE TUCSON AZ 85737 |
| THOMAS J. PAZIENZA | 1912 JEANETTE ST CHARLES IL 60174 |
| THOMAS J. PEMRICK | KATHRYN A. PEMRICK 135 HIGHW WINDS LANE FLORENCE VT 05744 |
| THOMAS J. PYDEN | CHRISTINE A. PYDEN 45992 ASHFORD CIRCLE NOVI MI 48374 |
| THOMAS J. RICE | PENNY J. RICE 40 HOLLY LN WETHERSFIELD CT 06109-2019 |
| THOMAS J. ROELKE | MARY L. ROELKE W360 S10139 MARKHAM ROAD EAGLE WI 53119 |
| THOMAS J. SANELLI | PATRIZIA SANELLI 212 GRANEY DRIVE RIVER VALE NJ 07675 |
| THOMAS J. SAVAGE | MARY E. SAVAGE 1228 MANSFIELD ROAD WOODRIDGE IL 60517-7742 |
| THOMAS J. SCHAEFER | CANDACE S. SCHAEFER 9921 WHITEHILL COURT FORT WAYNE IN 46804 |
| THOMAS J. SCHUMER | DEBRA A. SCHUMER 498 KENSIGNTON LN CAPE GIRARDEAU MO 63701-8428 |
| THOMAS J. SEIGFRIED | STEPHANIE T. SEIGFRIED 30 NORTH MAPLEWOOD DR BRICK NJ 08723 |
| THOMAS J. SNELLING | RITA SNELLING 14008 RUFFNER RD FORT WAYNE IN 46814 |
| THOMAS J. SOUZA | DONNA SOUZA 111 COSTANZA DRIVE MARTINEZ CA 94553 |
| THOMAS J. SPREIGL | JACQUELYN M. SPREIGL 774 EAGLE RIDGE TRAIL STILLWATER MN 55082 |

| Claim Name | Address Information |
|---|---|
| THOMAS J. STANEK | KAY A. STANEK 5695 SHAFTSBURG RD WILLIAMSTON MI 48895 |
| THOMAS J. STARR | LISA M. STARR 10 GUERNSEY ROAD SWARTHMORE PA 19081 |
| THOMAS J. STUEHRK | MARY F. STUEHRK 18 OAKHILL ROAD MILLVILLE PA 17846 |
| THOMAS J. TASCH | 12113 HICKORY GROVE ROAD MARIBEL WI 54227 |
| THOMAS J. TAYLOR | JANET K. TAYLOR 3900 CENTER N SAGINAW MI 48603 |
| THOMAS J. VILLIERS | SUZANNE VILLIERS 5686 BROOK HOLLOW DR BROOMFIELD CO 80020 |
| THOMAS J. WALL | NINA C. WALL 838 FIELDSTONE ROAD MOORESVILLE NC 28115 |
| THOMAS J. WEBER, SRA | 24072 IRON HEAD LANE LAGUNA NIGUEL CA 92677 |
| THOMAS J. ZAVATSKY | 340 HAWK RD SAYLORSBURG PA 18353 |
| THOMAS J. ZAVATSKY | RD 7 BOX 7300 SAYLORSBURG PA 18353 |
| THOMAS JACKSON AND EPI FIGUERAO | 5627 OAKHAM ST CONTRACTORS & JACKSON REBAR CARPENTRY & ROOFING HOUSTON TX 77085 |
| THOMAS JAMES KEEFER | 906 EAST OLIVE AVENUE BURBANK CA 91501 |
| THOMAS JAMES MINARCIK ATT AT LAW | 150 E 8TH ST ERIE PA 16501 |
| THOMAS JENKINS | 1656 OBSERVATION CT ANTIOCH CA 94531 |
| THOMAS JOHN BUFFIE JOHN AND | 2015 N DELAWARE CORNETT ROOFING SYSTEMS INDIANPOLIS IN 46202 |
| THOMAS JOHN JARVINEN ATT AT LAW | 1108 ANDREW JACKSON WAY NE HUNTSVILLE AL 35801 |
| THOMAS JOHNSON | SHELLEY PRESTON JOHNSON 1950 8TH STREET SW BOCA RATON FL 33486 |
| THOMAS JOHNSON AND STEPHANIE MOORE | 509 SPRUCE ST FARMINGTON MN 55024 |
| THOMAS JOHNSON LOIS HENSTRAND AND | 11622 W 11TH ST BILLS CUSTOM REMODELING AND CONSTR ZION IL 60099 |
| THOMAS JOSEPH FERGUSON | LAURIE B FERGUSON 19738 LAKE DRIVE SAN DIEGO CA 92029 |
| THOMAS JR AND GINA BELLERSEN | 1926 HILL RD AND H AND H CONSTRUCTION EFFORT PA 18330 |
| THOMAS JR, KENNETH | 116 ROYAL AVE ROYAL OAK MI 48073 |
| THOMAS JR, ROBERT J | 836 NW 38TH STREET OKLAHOMA CITY OK 73118 |
| THOMAS JR, STEPHEN & COATES, JAY | 45 LIVE OAK CT MARTINSBURG WV 25405-3664 |
| THOMAS K ATWOOD ATT AT LAW | 8753 BROADWAY STE F LA MESA CA 91941 |
| THOMAS K ATWOOD ATT AT LAW | 19427 SE 14TH ST SAMMAMISH WA 98075-7420 |
| THOMAS K BERGERON AND | 2836 MARINGOUIN RD SCOTT FENCE USA INC LIVONIA LA 70755 |
| THOMAS K BOWERS ATT AT LAW | PO BOX 140256 NASHVILLE TN 37214 |
| THOMAS K DUGDALE | ALEXIS M DUGDALE 323 TELLER COUNTY RD 31 FLORISSANT CO 80816 |
| THOMAS K FITZMORRIS AND | JENNIFER A FITZMORRIS 3607 ROSS ROAD PALO ALTO CA 94303 |
| THOMAS K NOONAN ESQ ATT AT LAW | 47 S MAIN ST PO BOX 210 MAHANOY CITY PA 17948 |
| THOMAS K O LOUGHLIN II | 1736 N KINGSHIGHWAY ST CAPE GIRARDEAU MO 63701 |
| THOMAS K REYNOLDS ATTORNEY AT | 4610 ELIZAVILLE RD LEBANON IN 46052 |
| THOMAS K WYNNE ATT AT LAW | 847 CUMBERLAND ST LEBANON PA 17042 |
| THOMAS K. BIRD | MARGERY BIRD 3915 SUTTON RD DRYDEN MI 48428 |
| THOMAS K. LOCKWOOD | ANNETTE D. LOCKWOOD PO BOX 1633 MACKINAC ISLAND MI 49757-1633 |
| THOMAS K. MALLOY | 823 KEDRON AVENUE MORTON PA 19070 |
| THOMAS KABELKA | 122 SPRING LAKE ROAD WATERBURY CT 06706 |
| THOMAS KANE | 2 LAREX CT TROY NY 12180 |
| THOMAS KARL MAST ATT AT LAW | 111 S BUCKEYE ST STE 240 WOOSTER OH 44691 |
| THOMAS KEITH, PATRICK | PO BOX 11588 RICHMOND VA 23230 |
| THOMAS KELLY III | 3132 TAMARACK DR LONG LAKE MN 55356 |
| THOMAS KELSEY | AMERICAN CONSULATE GENERAL MUNICH UNIT 24520 APO AE 09053-4520 |
| THOMAS KENDO, ESQ. | JOLENE M. MOLITORIS V. MICHAEL L MARSH, GMAC MORTGAGE LLC, CITIBANK, KARL L. KEITH, OR SUCCESSOR MONTGOMERY COUNTY AUDITOR 7925 PARAGON RD. DAYTON OH 45459 |
| THOMAS KENNEDY | 1216 PIN OAK DRIVE PERKIOMENVILLE PA 18074 |
| THOMAS KERN MCKNIGHT LLP | 1251 E DYER RD SANTA ANA CA 92705 |
| THOMAS KETELHUT | PAMELA KETELHUT 44046 YORKSHIRE DRIVE CANTON MI 48187 |

| Claim Name | Address Information |
|------------|---------------------|
| THOMAS KILLILEA | NOBUE Y KILLILEA 1411 JOSEPHINE STREET BERKELEY CA 94703 |
| THOMAS KIM | 6383 HAZEL STREET CORONA CA 92880 |
| THOMAS KING AND | DEBBIE KING P O BOX 1405 VAIL CO 81658 |
| THOMAS KITE | 1213 MADISON STREET SHAKOPEE MN 55379-2058 |
| THOMAS KIYABU | TAMRA KIYABU 94616 LUMIAINA STREET N104 WAIPAHU HI 96797 |
| THOMAS KOENIG | 591 W OLD MILL RD LAKE FOREST IL 60045 |
| THOMAS KOSICK | JUDITH KOSICK 1711 EDWIN DR BEL AIR MD 21015 |
| THOMAS KRAFFT | JAN M KRAFFT 374 DEVON ROAD VALPARAISO IN 46385 |
| THOMAS KRANZ | 181 SANDPIPER CIR LOTTSBURG VA 22511-2325 |
| THOMAS KUSLEIKA | CAROL A. KUSLEIKA 7070 PINZANO PLACE RANCHO CUCAMONGA CA 91701 |
| THOMAS KUZMIK | 2658 DELMAR HEIGHTS ROAD #264 DELMAR CA 92014 |
| THOMAS L ABRAMS ESQ ATT AT LAW | 1776 N PINE ISLAND RD STE 309 PLANTATION FL 33322 |
| THOMAS L AND ELLEN W HENNESSEY | 407 W PENNSYLVANIA AVE BALTIMORE MD 21204-4229 |
| THOMAS L AND ELLEN W HENNESSEY | 407 W PENNSYLVANIA AVE TOWSON MD 21204-4229 |
| THOMAS L ARLINE | DENISE L ARLINE 193 SHAUN LANE BLAIRSVILLE GA 30512 |
| THOMAS L ARLINE | DENISE L ARLINE 5151 SHAWN LANE BLAIRSVILLE GA 30512 |
| THOMAS L BARNETT AND MELODY BARNETT | 8249 HORNCASTLE AVENUE ROSEVILLE CA 95747 |
| THOMAS L BUTLER ATT AT LAW | 1411 W AVE STE 100 AUSTIN TX 78701 |
| THOMAS L CLARK ATT AT LAW | PO BOX 39 ELIZABETH CO 80107 |
| THOMAS L COMCOWICH ATT AT LAW | PO BOX 180 LEADVILLE CO 80461 |
| THOMAS L DAVIS AGENCY | 4301 S PINE ST 235 TACOMA WA 98409 |
| THOMAS L DEWEESE ATT AT LAW | 200 E WASHINGTON ST MUNCIE IN 47305 |
| THOMAS L FIEGEN ATT AT LAW | PO BOX 2849 CEDAR RAPIDS IA 52406 |
| THOMAS L FIORE | 108 CARRIE CIR MOCKSVILLE NC 27028 |
| THOMAS L FOOTTIT ATT AT LAW | 5101 S EMPORIA WAY GREEN VILLAGE CO 80111 |
| THOMAS L FOOTTIT ATT AT LAW | 2635 17TH ST STE 200 DENVER CO 80211 |
| THOMAS L HORNY | NORMA J HORNY 901 S FORDNEY RD HEMLOCK MI 48626 |
| THOMAS L HOWARD ATT AT LAW | 21 S MAIN ST CLARKSTON MI 48346 |
| THOMAS L JOHNSON | 1315 CLEARLAKE CV NICEVILLE FL 32578 |
| THOMAS L KIRSCH ATT AT LAW | 131 RIDGE RD MUNSTER IN 46321 |
| THOMAS L KNAPHLE ATT AT LAW | 160 CT ST BINGHAMTON NY 13901 |
| THOMAS L LACKEY ATT AT LAW | 4201 NORTHVIEW DR STE 407 BOWIE MD 20716 |
| THOMAS L LIGHTNER ATT AT LAW | 4654 HAMILTON BV ALLENTOWN PA 18103 |
| THOMAS L MASON ATT AT LAW | 153 W MAIN ST ASHLAND OH 44805 |
| THOMAS L MCLAUGHLIN PC | 117 WATER ST STE 203 PO BOX 278 MILFORD MA 01757 |
| THOMAS L MCLAUGHLIN PC | 117 WATER ST STE 203 MILFORD MA 01757-3036 |
| THOMAS L MEYER REALTY CO | 230 N SPRIGG PO BOX 661 CAPE GIRARDEAU MO 63702 |
| THOMAS L NESBIT ATT AT LAW | 142 N MAIN ST MOCKSVILLE NC 27028 |
| THOMAS L NESBIT ATT AT LAW | 1068 W 4TH ST WINSTON SALEM NC 27101 |
| THOMAS L NICHOLSON | 1251 SOUTH FEDERAL HWY 111 BOCA RATON FL 33432 |
| THOMAS L PLOEGMAN JR AND | RACHAEL PLOEGMAN 37339 W. MONTEBELLO AVE TONOPAH AZ 85354 |
| THOMAS L ROUSE ATT AT LAW | 1881 DIXIE HWY STE 350 COVINGTON KY 41011 |
| THOMAS L RUSSELL | 3740 STONE CREEK CIRCLE CUMMING GA 30041 |
| THOMAS L WATKINS ATT AT LAW | 12 S SAN GORGONIO AVE BANNING CA 92220 |
| THOMAS L WATKINS ATT AT LAW | 1003 E COOLEY DR STE 211 COLTON CA 92324 |
| THOMAS L WATKINS ATT AT LAW | 33353 YUCAIPA BLVD YUCAIPA CA 92399 |
| THOMAS L WEBB PLLC | PO BOX 308 MERIDIAN MS 39302 |
| THOMAS L WHARTON | SUSAN WHARTON 183 WATERTON WILLIAMSBURG VA 23188 |
| THOMAS L WILLIAMS ATT AT LAW | 305 W CROGAN ST LAWRENCEVILLE GA 30046-6920 |

| Claim Name | Address Information |
|---|---|
| THOMAS L. ALIBRANDO | JULIE D. ALIBRANDO 547 SOUTH PARK STREET REEDSBURG WI 53959 |
| THOMAS L. CORNELL | 6375 PERRYVILLE RD HOLLY MI 48442 |
| THOMAS L. ESHBACH | GAYLE H. ESHBACH 218 MILL POND ROAD SANFORD NC 27330 |
| THOMAS L. FLEURY | 479 LINCOLN GROSSE POINTE MI 48230 |
| THOMAS L. HASKETT | ELIZABETH R. HASKETT 2242 MIDLOTHIAN LANE INDIANAPOLIS IN 46214 |
| THOMAS L. HEFFERNAN | P O BOX 284 EAST WALLINGFORD VT 05742 |
| THOMAS L. HOXSIE | HEATHER D. HOXSIE 6075 FRYZELKA ROAD BUCKLEY MI 49620 |
| THOMAS L. LUTGEN | SHEILA LUTGEN 719 WEST VERMONT STREET OSBORNE KS 67473 |
| THOMAS L. MCPHEE | 5918 N BEDFORD AVE. KANSAS CITY MO 64151 |
| THOMAS L. MOORE | CONNIE N. MOORE 2358 SOUTH HOLLAND COURT DENVER CO 80227 |
| THOMAS L. MOYERS | SHARON D. MOYERS 1452 SUNSET STRIP MOUNTAIN HOME ID 83647 |
| THOMAS L. SCOTT | DONNA M. SCOTT 3141 N. HOCKADAY GLADWIN MI 48624 |
| THOMAS L. SELF | 6200 TREEHOUSE RD. MONMOUTH OR 97361 |
| THOMAS L. SICILIANO | SUSAN B. SICILIANO 605 ALPINE DRIVE CHESHIRE CT 06410 |
| THOMAS L. SKINNER JR | PATRICIA E. SKINNER 5624 THUNDERHILL ROAD PARKER CO 80134 |
| THOMAS L. WOODSIDE II | DEBORAH D. WOODSIDE 6841 DAVIS CT SALINE MI 48176 |
| THOMAS LACHNER | 17635 83RD AVE N MAPLE GROVE MN 55311 |
| THOMAS LANGEN | JILL M. LANGEN 5966 FOREST GROVE COURT CLARKSTON MI 48346 |
| THOMAS LANGSETH, CHAD | 4825 MAIN ST YORBA LINDA CA 92886 |
| THOMAS LAPOINTE AND SUSAN LAPOINTE AND | 10000 SW 97TH CT CADI CLAIMS MIAMIM FL 33176 |
| THOMAS LAROSA | 1023 TEMPO DRIVE ST LOUIS MO 63146 |
| THOMAS LARSON | LAUREN G PLUMMER 5089 WESTMINSTER PLACE ST LOUIS MO 63108 |
| THOMAS LAW | 8521 LEESBURG PIKE STE 450 VIENNA VA 22182 |
| THOMAS LAW GROUP | 5148 BLAZER PKWY STE A DUBLIN OH 43017 |
| THOMAS LAW GROUP PC | 2024 HICKORY RD STE 306 HOMEWOOD IL 60430 |
| THOMAS LAW OFFICE | 30 N WESTERN AVE CARPENTERSVILLE IL 60110 |
| THOMAS LAWRENCE RICKS ESTATE | 1901 TIFFANY DR AND NOEIDA RICKS LA PLACE LA 70068 |
| THOMAS LEBER | 1206 PAPER MILL RD WYNDMOOR PA 19038 |
| THOMAS LEE KRETZ | 4809 LEON GRANDE  AVENUE SE RIO RANCHO NM 87124 |
| THOMAS LEGAULT | 3093 CITRUS CIRCLE #175 WALNUT CREEK CA 94598 |
| THOMAS LENNON JR. | 593  CRANDBERRY   ROAD EAST BRUNSWICK NJ 08816 |
| THOMAS LENTZ | WENDEE A. LENTZ 127 RIDGE RD SCHOTACKLANDING NY 12156 |
| THOMAS LESKO | 1034 BERKELEY AVE BEACHWOOD NJ 08722 |
| THOMAS LEWIS BLACKWELL III ATT A | PO BOX 435 MOBILE AL 36601 |
| THOMAS LEWIS SCHUTE AND | 105 OAK TERRACE REBECCA SCHUTE CRESTVIEW FL 32536 |
| THOMAS LLOYD | 477 CEDAR ST LANSDALE PA 19446 |
| THOMAS LONG NIESEN AND KENNARD | 212 LOCUST ST STE 500 HARRISBURG PA 17101 |
| THOMAS LOWERY | 5934 N. 21ST STREET PHILADELPHIA PA 19138 |
| THOMAS LUHRS | THOMAS M. LUHRS PO BOX 353 ENDERS NE 69027 |
| THOMAS LYNN WILLIAMS ATT AT LAW | PO BOX 996 JOPLIN MO 64802 |
| THOMAS M ALVIS ATT AT LAW | 5766 BALCONES DR 201 AUSTIN TX 78731 |
| THOMAS M BARR AND ASSOCIATES | 12 S JEFFERSON ST NASHVILLE IN 47448 |
| THOMAS M BINGHAM ATT AT LAW | 1515 S DENVER AVE TULSA OK 74119 |
| THOMAS M BRYSON ATT AT LAW | PO BOX 12445 JACKSON MS 39236 |
| THOMAS M BUCHAN | 17860 DEL MONTE AVENUE MORGAN HILL CA 95037 |
| THOMAS M BURNS ATT AT LAW | 912 N EASTERN AVE LAS VEGAS NV 89101 |
| THOMAS M CONNOLLY ATT AT LAW | 6807 PEARL AVE OAK HARBOR OH 43449 |
| THOMAS M CURTIS ATT AT LAW | 6405 FLEETSIDE CT ALEXANDRIA VA 22310 |
| THOMAS M DENARO ATT AT LAW | 2932 WESTCHESTER AVE BRONX NY 10461 |

| Claim Name | Address Information |
|---|---|
| THOMAS M DINEEN ATT AT LAW | 683 MIAMISBURG CENTERVILLE RD DAYTON OH 45459 |
| THOMAS M DONNELLAN ATT AT LAW | 653 S SAGINAW ST STE 308 FLINT MI 48502 |
| THOMAS M DUSZA ATT AT LAW | 725 SYCAMORE LINE SANDUSKY OH 44870 |
| THOMAS M EGAN ESQ PC | 1000 CLIFTON AVE FL 2 CLIFTON NJ 07013 |
| THOMAS M FESENMYER ATT AT LAW | 5 E LONG ST STE 609 COLUMBUS OH 43215 |
| THOMAS M FRYAR ATT AT LAW | 2015 ASSEMBLY ST COLUMBIA SC 29201 |
| THOMAS M GEHRMANN | 1080 E. PECOS RD. 18-305 CHANDLER AZ 85225 |
| THOMAS M HARTWELL ESQ ATT AT LAW | 929 N LAFOX ST SOUTH ELGIN IL 60177 |
| THOMAS M KASTELZ ATT AT LAW | 9310 OLD KINGS RD S STE 1601 JACKSONVILLE FL 32257 |
| THOMAS M LAROCCA | 5451 VINCENT TRAIL SHELBY TWP MI 48316 |
| THOMAS M LOVE | 1008 184TH AVE CT E LAKE TAPPS WA 98391 |
| THOMAS M MAHER ATT AT LAW | 201 N EUCLID AVE PIERRE SD 57501 |
| THOMAS M MATHIOWETZ ATT AT LAW | 3801 E FLORIDA AVE STE 400 DENVER CO 80210 |
| THOMAS M MILLS ATT AT LAW | 1105 MAPLE AVE ZANESVILLE OH 43701 |
| THOMAS M NORTON | CATHY M NORTON 8790 EATON HIGHWAY GRAND LEDGE MI 48837-9347 |
| THOMAS M PALUMBO | 53 PENGILLY AVE NEW ROCHELLE NY 10804 |
| THOMAS M PATTERSON | 24 NORTH PRINCETON CIR LYNCHBURG VA 24503-1518 |
| THOMAS M PAYNTER | 199 W. MAGARTHUR ST APT. B SONOMA CA 95476 |
| THOMAS M PETERSON | 4035 ALICIA DRIVE SAN DIEGO CA 92107 |
| THOMAS M ROGSTAD AND | MISTI L ROGSTAD 221 W. 6TH STREET #1800 AUSTIN TX 78701 |
| THOMAS M ROOT ATT AT LAW | PO BOX 57275 WEBSTER TX 77598 |
| THOMAS M SADOWSKY | PO BOX 564 UKIAH CA 95482 |
| THOMAS M SCHNEIDER ATT AT LAW | 16849 FOOTHILL BLVD STE 4 FONTANA CA 92335-8418 |
| THOMAS M SEMMES ATT AT LAW | 1207 NOBLE ST ANNISTON AL 36201 |
| THOMAS M SHAW ATT AT LAW | PO BOX 22032 MESA AZ 85277 |
| THOMAS M VERCILLO | PAMELLA Y VERCILLO PO BOX 239 SOUTH ORANGE NJ 07079-0239 |
| THOMAS M VOCKRODT ATT AT LAW | 88 STEELE ST STE 420 DENVER CO 80206 |
| THOMAS M WALZ ATT AT LAW | 509 W WASHINGTON ST SOUTH BEND IN 46601 |
| THOMAS M WATSON ATT AT LAW | PO BOX 7488 ALEXANDRIA VA 22307 |
| THOMAS M WRIGHT | MYRA J WRIGHT 664 WEST PASEO RIO GRANDE TUCSON AZ 85737-7083 |
| THOMAS M ZIMMERMAN | CHERYL A ZIMMERMAN 7005 KAREN LN RIVERSIDE CA 92509-1537 |
| THOMAS M. CHERNEY | SUSAN F. CHERNEY 2204 JEN RAE RD GREEN BAY WI 54311 |
| THOMAS M. CLEARY | TRACI E. CLEARY 48 MILLSTOWN COURT LANGHORNE PA 19047 |
| THOMAS M. CLEMENT | LISA M. CLEMENT 11211 BRAMBLEWOOD COURT IJAMSVILLE MD 21754 |
| THOMAS M. COLLINS | MARILYN L. COLLINS 18075 SHADBROOK COURT NORTHVILLE MI 48167 |
| THOMAS M. CONRAD | LISA H. CONRAD 4 PILGRIM DRIVE ORLEANS MA 02653 |
| THOMAS M. DALY | 32 RUNAWAY ROAD NEWFIELDS NH 03856 |
| THOMAS M. DERDA | SHARON M. DERDA 48865 HARVEST DR PLYMOUTH MI 48170 |
| THOMAS M. FORD | SHERI D. FORD 3667 LIGHTHOUSE DR PALM BEACH GARDENS FL 33410 |
| THOMAS M. HESS | MONA R. HESS 142 ROBINS RUN WEST LOGAN TWP NJ 08085 |
| THOMAS M. HUGHES | 22312 PONDVIEW NOVI MI 48375 |
| THOMAS M. LEE | KATHY W. LEE 2235 GRAPEVINE LN HAUGHTON LA 71037 |
| THOMAS M. MACARO | MAUREEN E MACARO 73 HULL STREET BEVERLY MA 01915 |
| THOMAS M. MAGGARD | MILDRED L. MAGGARD 1065 ANZA AVENUE VISTA CA 92084 |
| THOMAS M. MANNERING | PATRICIA E. MANNERING 2679 PEARL DRIVE TROY MI 48085 |
| THOMAS M. MARIANETTI | CONNIE J. MARIANETTI 864 TRIMMER ROAD SPENCERPORT NY 14559-9574 |
| THOMAS M. MORAN | ANNETTA A. MORAN 3448 SUMMIT RIDGE DRIVE ROCHESTER HILLS MI 48306 |
| THOMAS M. OSKOIAN | BROOKE S. OSKOIAN 58799 GALLERY CT WASHINGTON MI 48094-4323 |
| THOMAS M. PAKULA | 6771 LOCUST TROY MI 48098 |

| Claim Name | Address Information |
|---|---|
| THOMAS M. RANTA | 14078 RIGA LIVONIA MI 48154 |
| THOMAS M. SHARPLES | SHARON M. SHARPLES 8621 WOODSMAN DRIVE WASHINGTON MI 48094 |
| THOMAS M. SHERMAN | 2164 LAKEWOOD WAY PINCKNEY MI 48169 |
| THOMAS M. SISTO | BARBARA J. SISTO 8 KENSINGTON ROAD NORTON MA 02766 |
| THOMAS M. SMITH | JALANDA Y. SMITH 8421 E CAMBRIA DR TUCSON AZ 85730 |
| THOMAS M. STARKEY | PAMELA D. STARKEY 1812 LOCUST SHADE LANE CHARLOTTESVILLE VA 22911 |
| THOMAS M. TELLES | MARTHA C TELLES 12577 CAMINITO ROSITA SAN DIEGO CA 92128 |
| THOMAS M. TRAVERSE | 15044 CARTER ROAD PHILADELPHIA PA 19116 |
| THOMAS M. WACKER | MARILYN K. GLACE 1956      LAMBS GAP ROAD MECHANICSBURG PA 17050 |
| THOMAS M. WEIN | MELANIE A. WEIN 5378 LEETE RD LOCKPORT NY 14094 |
| THOMAS MACDONNELL | 9824 SQUAW VALLEY DR VIENNA VA 22182 |
| THOMAS MALCOLM | MARY E. MALCOLM 5 AMARYLLIS LANE NEWTOWN PA 18940 |
| THOMAS MALONE | 5740 COLUMBIA CIR WEST PALM BEACH FL 33407 |
| THOMAS MANNING | 2 SHELL DRIVE YARMOUTH PORT MA 02675 |
| THOMAS MANSFIELD | MADONNA M. MANSFIELD 37199 CONDOR COURT WESTLAND MI 48185 |
| THOMAS MANSFIELD JACQUELYN MANSFIELD | 349 DEMAREST AVENUE ORADELL NJ 07649-2205 |
| THOMAS MARGOLIS | 309 N HIGH STREET MUNCIE IN 47305 |
| THOMAS MARK E DOTTORE RECEIVER VS JOB | INVESTMENT RAYMOND THOMAS DINA M THOMAS GMAC MORTGAGE LLC DISCOVER BANK ET AL KOHRMAN JACKSON AND KRANTZ ONE CLEVELAND CENTER1375 E 9TH ST CLEVELAND OH 44114 |
| THOMAS MARKEE | KIMBERLY MARKEE 460 MADISON STREET HERNDON VA 20170 |
| THOMAS MARTIN | 57 MOUNTAIN STREET WOBURN MA 01801 |
| THOMAS MARTYN | 10 REVILLO ROAD BAYVILLE NY 11709-1414 |
| THOMAS MATHEW | ANNAMMA T MATHEW 5104 JERICHO ROAD COLUMBIA MD 21044 |
| THOMAS MATHEWS | NOELLE MATHEWS 10656 RANDY LANE CUPERTINO CA 95014 |
| THOMAS MATTERN | DARLENE M MATTERN P.O. BOX 59 ROUGH AND READY CA 95975 |
| THOMAS MATTHEW MCGUIRE III ATT | 3006 87TH ST OMAHA NE 68124 |
| THOMAS MATYJASIK | ELAINE MATYJASIK 1180 CEDAR BIRMINGHAM MI 48009 |
| THOMAS MAYS | 55 BURNS WAY EAST GREENWICH RI 02818 |
| THOMAS MC DONALD INS | 82 WILLARD ST QUINCY MA 02169 |
| THOMAS MCAVITY ATT AT LAW | 915 SE 35TH AVE APT 402 PORTLAND OR 97214 |
| THOMAS MCBRIDE | 3104 W 16TH STREET JACKSONVILLE FL 32254 |
| THOMAS MCDANIEL | 1119 SOUTHFIELD BIRMINGHAM MI 48009 |
| THOMAS MCDONALD | 610 EAST ST MILFORD MI 48381-1637 |
| THOMAS MCDONALD CHAPTER13 TRUSTEE | PO BOX 6310 SAGINAW MI 48608 |
| THOMAS MCKENDRICK | 109 CUMBERLAND PLACE BRYN MAWR PA 19010 |
| THOMAS MCKINLEY | 40 W BAILEY RD NAPERVILLE IL 60565 |
| THOMAS MCLAURY | T.J. MCLAURY REAL ESTATE, INC. 11401 HICKMAN MILLS DRIVE KANSAS CITY MO 64134 |
| THOMAS MCMASTER-STONE | CAROL M MCMASTER-STONE 204 ABBEY ST WINTERS CA 95694 |
| THOMAS MCMULLAN | PAULA MCMULLAN 939 HWY 83 N FORSYTH GA 31029 |
| THOMAS MCMURRAY | 11922 BLACKMER ST GARDEN GROVE CA 92845 |
| THOMAS MEAD | 12544 DOVER DRIVE APPLE VALLEY MN 55124 |
| THOMAS MEANS GILLIS AND SEAY PC | 235 PEACHTREE ST NE STE 400 ATLANTA GA 30303-1400 |
| THOMAS MEANS GILLIS AND SEAY PC | PO BOX 11365 BIRMINGHAM AL 35202-1365 |
| THOMAS MEANS GILLIS AND SEAY PC | 3121 ZELDA CT MONTGOMERY AL 36106 |
| THOMAS MELLETT | 324 ROSLYN AVENUE GLENSIDE PA 19038 |
| THOMAS MERCER | NELDA MERCER 5676 OVERBROOK CT ANN ARBOR MI 48105 |
| THOMAS MERTZ | ROSEMARIE MERTZ 85 BEDFORD RD DUMONT NJ 07628 |
| THOMAS MESSNER | 806 FOSTER AVENUE LANSING MI 48912 |

| Claim Name | Address Information |
|---|---|
| THOMAS MEYER AND SILVER AND | 3405 ALDIE RD BROWN GOODMAN GABLE GOULD CATHARPIN VA 20143 |
| THOMAS MICAJAH JACKSON III ATT AT | PO BOX 130 HILLSVILLE VA 24343 |
| THOMAS MILICI AND FIRE WORKS | 13136 ISLE OF MANN CLEANING HIGHLAND MD 20777 |
| THOMAS MILLER | 963 TIMBER LN WOOSTER OH 44691-1763 |
| THOMAS MILLER | NANCY S MILLER 6753 PECK ROAD BROWN CITY MI 48416 |
| THOMAS MILLER | REBEKAH MILLER 3748 MT DIABLO BLVD #113 LAFAYETTE CA 94549-3693 |
| THOMAS MILLER ATT AT LAW | PO BOX 11472 ALBANY NY 12211 |
| THOMAS MILLMAN AND SANDRA MILLMAN AND | 2980 MIDDLEBELT RD MJ WHITE AND SON INC WEST BLOOMFIELD MI 48323 |
| THOMAS MILLS | 3358 LINDA MESA WAY NAPA CA 94558 |
| THOMAS MITCHELL | CLIENTS FIRST REALTORS-COUNTRY PLACE 44205 FORD CANTON MI 48187 |
| THOMAS MOORE PATRICK JR ATT AT L | PO BOX 10351 GREENVILLE SC 29603 |
| THOMAS MOSCA | LISA A MOSCA 411 WOODBURY DR WYCKOFF NJ 07481-1513 |
| THOMAS MOSER | 3290 STONERIDGE CT. COMMERCE TWP. MI 48382 |
| THOMAS MOSES CONTRACTOR | 2657 CLASSEN BLVD APT K101 NORMAN OK 73071 |
| THOMAS MOTTAZ EASTMAN AND ERTHAL | 2520 STATE ST ALTON IL 62002 |
| THOMAS MOZIER | 403 VALLEY FORGE COURT MEDFORD NJ 08055 |
| THOMAS MUMA | 6326 BIG HORN DR WAXHAW NC 28173 |
| THOMAS MURPHY AGENCY | 5525 CAROLINA BEACH RD WILMINGTON NC 28412 |
| THOMAS N HENLE AND STEVEN V NELSON CO TRUSTEES | OF THE EL NIDO TRUST UDT SEPTEMBER 27 1993 VS LANDON R EDMOND ET AL LAW OFFICES OF WILLIAM C VENCILL 2731 COREY PL RAMON CA 94583 |
| THOMAS N TREADWELL AND | PATRICIA M TREADWELL 4423 S DONALD PL FORT MOHAVE AZ 86426-6656 |
| THOMAS N. THOMPSON | BARBARA D. THOMPSON PO BOX 26 ROARING GAP NC 28668 |
| THOMAS N. VARDASE | LILLIAN VARDASE 3502 JOHNS ROAD TUCKER GA 30084 |
| THOMAS NEAL JAMERSON ATT AT LAW | 7525 GLEN FOREST DR RICHMOND VA 23226 |
| THOMAS NEJFELT AND | MIRIAM HINJOSA-NEJFELT PO BOX 9000 BROWNSVILLE TX 78520-0900 |
| THOMAS NEWLAND | 25401 WEST RIVERSIDE STREET BUCKEYE AZ 85326 |
| THOMAS NGUYEN | 24 WALNUT TER BLOOMFIELD NJ 07003 |
| THOMAS NICHOLA | 680 W SAM HOUSTON PKWY S 2918 HOUSTON TX 77042 |
| THOMAS NIELSEN | COLDWELL BANKER BURNET 1301 COULEE ROAD HUDSON WI 54016 |
| THOMAS NIKSA ATT AT LAW | 92 S MAIN ST 1B SAINT ALBANS VT 05478 |
| THOMAS NORDON | 103 WOODBRIDGE COURT SELLERSVILLE PA 18960 |
| THOMAS O BEAR ATT AT LAW | 12440 MAGNOLIA AVE STE 100 MAGNOLIA SPRINGS AL 36555 |
| THOMAS O GILLIS ATT AT LAW | 1006 H ST 1 MODESTO CA 95354 |
| THOMAS O MICKELSEN AND ASSOCIATES | 3805 TWIN CITY PORT ARTHUR TX 77642 |
| THOMAS O MULLIGAN ATT AT LAW | PO BOX 457 SPOONER WI 54801 |
| THOMAS O MURPHY ATT AT LAW | 8709 PLANTATION LN MANASSAS VA 20110 |
| THOMAS OBRIEN | 11 E I ST SPARKS NV 89431-4653 |
| THOMAS OLMOS | POLLY JO OLMOS 2387 HOLMES COURT PARKER CO 80138 |
| THOMAS OMALLEY AND KRISTIN | 870 PRATT AVE N CHARON AND QUALITY CRAFT INC SCHAUMBURG IL 60193 |
| THOMAS OMNUS | 7125 SCOLLAND DR O FALLON MO 63368 |
| THOMAS OPENLANDER | 426 W. JEFFERSON SAINT LOUIS MO 63122 |
| THOMAS ORES AND CUMMINGS | 7727 EVENING SHADE COVE AND SONS ECONO ROOFING DRYWALL AND PAINT MEMPHIS TN 38125 |
| THOMAS ORR ATT AT LAW | 321 HIGH ST BURLINGTON NJ 08016 |
| THOMAS OSTIEN | 7517 WELLSFORD AVE WHITTIER CA 90606 |
| THOMAS P AGRESTI | 319 W 10TH ST ERIE PA 16502 |
| THOMAS P AND SHANNON M GRAY AND | 34025 MANN RD FACTORY EXPO HOME CTR SULTAN WA 98294 |
| THOMAS P BITTNER | SANDRA K BITTNER PO BOX 1717 VALDEZ AK 99686 |
| THOMAS P BURKE ATT AT LAW | 410 W 9TH ST ANDERSON IN 46016 |

| Claim Name | Address Information |
|---|---|
| THOMAS P CARR | DARLENE A WALLACE 235 LUGONIA STREET NEWPORT BEACH CA 92663 |
| THOMAS P COLE II ATT AT LAW | 15 E OTTERMAN ST GREENSBURG PA 15601 |
| THOMAS P CROSS AND | KATHLEEN S CROSS 1739 WEST PARK AVE CHANDLER AZ 85224 |
| THOMAS P GIALOUSIS | KATHERINE M ZIMAR 49 KELSEY RD DURHAM NH 03824 |
| THOMAS P GILL JR P A | 137 S PARSONS AVE BRANDON FL 33511 |
| THOMAS P GIORDANO ATT AT LAW | 18101 VON KARMAN AVE STE 560 IRVINE CA 92612-0157 |
| THOMAS P GOUGH III AND | BARBARA GOUGH 3811 REED RD LEVERING MI 49755 |
| THOMAS P GRIFFIN JR ATT AT LA | 2150 RIVER PLZ DR STE 450 SACRAMENTO CA 95833 |
| THOMAS P HARTNETT ATT AT LAW | 2300 M ST NW STE 800 WASHINGTON DC 20037 |
| THOMAS P HOGAN ATT AT LAW | 1207 13TH ST STE 1 MODESTO CA 95354 |
| THOMAS P HONEYMAN | KATHERINE M HONEYMAN 38 HIGHLAND AVENUE BELMONT HILLS PA 19004 |
| THOMAS P KELLY III ATT AT LAW | PO BOX 1405 SANTA ROSA CA 95402 |
| THOMAS P KELLY III, SBN 230699 | HITOSHI INOUE, WAKANA ANNA INOUE VS GMAC MRTG CORP, A DELAWARE CORP ETS SVCS, LLC, A DELAWARE LIMITED LIABILITY CO ME ET AL 50 OLD COURTHOUSE SQUARE, SUITE 609 SANTA ROSA CA 95404 |
| THOMAS P KURT ATT AT LAW | 610 ADAMS ST TOLEDO OH 43604 |
| THOMAS P MAHONY R E APPRAISER INC | PO BOX 20520 KEIZER OR 97307 |
| THOMAS P MAHONY REAL ESTATE | PO BOX 20520 KEIZER OR 97307 |
| THOMAS P MCGUIRE | 3569 CEDAR SPRINGS ROAD # 3 JACKSONVILLE AL 36265 |
| THOMAS P MCMORROW ATT AT LAW | 11 PARK PL STE 600 NEW YORK NY 10007 |
| THOMAS P MCVAY ATT AT LAW | 6017 N 15TH ST PHOENIX AZ 85014 |
| THOMAS P MINNICK | PAMELA A MINNICK 9803 SANDY COURT EMERALD ISLE NC 28594 |
| THOMAS P MURRAY | NATALIE MURRAY 47 WEISS ROAD UPPERSADDLE RIVER NJ 07458 |
| THOMAS P QUINLAN | 3406 SOUTH SIESTA LANE TEMPE AZ 85282 |
| THOMAS P REILLY III | SUSAN E REILLY 818 MADISON ST BIRDSBORO PA 19508 |
| THOMAS P SCHMITT | WENDY J SCHMITT 1101 LOCHSHYRE WAY LAWRENCEVILLE GA 30043 |
| THOMAS P SKAWSKI II AND | REBECCA FLOWERS 174 RIDGE VIEW WAY OCEANSIDE CA 92057 |
| THOMAS P STANDRING | 10348 WATERIDGE CIRCLE #307 SAN DIEGO CA 92121-5719 |
| THOMAS P VEST ATT AT LAW | 1530 140TH AVE NE STE 210 BELLEVUE WA 98005 |
| THOMAS P WALSH AND | KIMBERLY J WALSH 109 FALLON AVE. WILMINGTON DE 19804 |
| THOMAS P WILLIAMS ATT AT LAW | PO BOX 2563 ROBERTSDALE AL 36567 |
| THOMAS P. ANGEL | MARIE A. ANGEL 1293 CLARK STREET UPLAND CA 91784 |
| THOMAS P. COOK | 2293 GREEN RIVER DRIVE CHULA VISTA CA 91915 |
| THOMAS P. FERBER | LINDA F. FERBER 1518 WELLINGTON WAY EAGAN MN 55122-2794 |
| THOMAS P. GAYNOR | SUSAN J. GAYNOR 4029 SW SAINT LUCIE SHORES DRIVE PALM CITY FL 34990 |
| THOMAS P. MCMAHON | KATHLEEN S. MCMAHON 5772 INDEPENDENCE LANE WEST BLOOMFIELD MI 48322 |
| THOMAS P. MYERS JR | TOMMIE B. MYERS 4207 4TH AVENUE E NORTHPORT AL 35473 |
| THOMAS P. OWENS JR | TENNYS B. OWENS 2211 WOODWORTH CIRCLE ANCHORAGE AK 99517 |
| THOMAS P. SCANLON | 500 TREELINE DRIVE BRANDON MS 39042 |
| THOMAS P. SORENSEN | 136 EDGE HILL DR. FORT MILL SC 29715 |
| THOMAS P. TUBMAN | 377A WEST BROADWAY LONG BEACH NY 11561 |
| THOMAS PANATTONI | 2631 E. SARAH LANE BELOIT WI 53511 |
| THOMAS PANOWICZ ATT AT LAW | PO BOX 1455 GRANGER IN 46530 |
| THOMAS PARCHMAN | 133 COYLE ST PORTLAND ME 04103-4402 |
| THOMAS PARIS | LAUREN SMITH 911 AMOROSO PLACE VENICE (LA) CA 90291 |
| THOMAS PARISI | 19 COMMERCIAL ST GLOUSTER MA 01930 |
| THOMAS PARKER AND MCGEES | 74 N SNYDER RD CONSTRUCTION WELLSTON MI 49689 |
| THOMAS PAUL HUGHES ATT AT LAW | 23 OXFORD RD NEW HARTFORD NY 13413 |
| THOMAS PEARSON | 2216 9TH AVENUE SAN FRANCISCO CA 94116 |

| Claim Name | Address Information |
|---|---|
| THOMAS PHAM JR ATT AT LAW | 17111 BEACH BLVD STE 212 HUNTINGTON BEACH CA 92647 |
| THOMAS PIANTADOSI | RE-MAX TOWN AND COUNTY 2081 DIAMOND HILL ROAD CUMBERLAND RI 02864 |
| THOMAS POKELA, A | PO BOX 1102 SIOUX FALLS SD 57101 |
| THOMAS POLLICH | 14 DEVONSHIRE CT SOUDERTON PA 18964-1945 |
| THOMAS POLVOGT AGENCY GRP | 22214 HIGHLAND KNOLLS DR KATY TX 77450 |
| THOMAS PRESTON | 614 JUDI ANNE LANE HOLLY MI 48442 |
| THOMAS Q DAVIS | CAROL A DAVIS 10405 WEST PRIMROSE DRIVE AVONDALE AZ 85323 |
| THOMAS Q JOHNSON ATT AT LAW | PO BOX 598 HELENA MT 59624 |
| THOMAS R AND JENNIFER V GUERETTE | 422 SHERBURNE ROAD PORTSMOUTH NH 03801 |
| THOMAS R BRIXEY ATT AT LAW | PO BOX 1568 HARRISON AR 72602 |
| THOMAS R BUCHANAN ATT AT LAW | 206 S MERIDIAN ST B RAVENNA OH 44266 |
| THOMAS R BUSATTA SR ATT AT LAW | 12995 S CLEVELAND AVE STE 47 FORT MYERS FL 33907 |
| THOMAS R COOK ATT AT LAW | 625 NW 13TH ST OKLAHOMA CITY OK 73103 |
| THOMAS R DELANEY | 2425 GULF OF MEXICO DR UNIT 1C LONGBOAT KEY FL 34228 |
| THOMAS R DUNN CREA | 17024 BUTTE CREEK RD STE 108 HOUSTON TX 77090 |
| THOMAS R EICHENBERG | YVONNE M EICHENBERG 8741 GOLDY GLEN WAY ELK GROVE CA 95624 |
| THOMAS R ELDER | JUANITA M ELDER 1000 FOREST AVE PERRYVILLE MO 63775 |
| THOMAS R GARVEY | 54 ROCKY MOUNTAIN OXFORD AL 36203 |
| THOMAS R GERSTMANN | DIANE L GERSTMANN 1724 ALHAMBRA CT PETALUMA CA 94954-3603 |
| THOMAS R GLADULICH | JUDITH S GLADULICH 1865   VALLEYFORGE RD LANSDALE PA 19446 |
| THOMAS R HALL | 2847 HELEN LANE LANCASTER CA 93536 |
| THOMAS R HAYAKAWA | NANCY B HAYAKAWA 4336 BLOSSOM HILL CT RALEIGH NC 27613 |
| THOMAS R HITCHCOCK ATT AT LAW | 120 S STATE ST STE 803 CHICAGO IL 60603 |
| THOMAS R KUTZ ATT AT LAW | PO BOX 22403 DENVER CO 80222 |
| THOMAS R MARKOVICH SRA | 12 HERITAGE CT NAPA CA 94558-6725 |
| THOMAS R MOTLEY ATT AT LAW | PO BOX 1494 HANNIBAL MO 63401 |
| THOMAS R NOLAND ATT AT LAW | 110 N MAIN ST STE 1520 DAYTON OH 45402 |
| THOMAS R OCHS | 730 FOREST ROYAL OAK MI 48067-1960 |
| THOMAS R PATTEN | 2114 NORTH ALDER STREET TACOMA WA 98406 |
| THOMAS R QUARTARONE | 3982 ALLENWOOD WAY TUCKER GA 30084 |
| THOMAS R ROBERTS AND | STACY A ROBERTS 3766 NORTH DESERT OASIS CIRLE MESA AZ 85207 |
| THOMAS R ROHDE AND CO | 9121 ELIZABETH RD STE 103 HOUSTON TX 77055 |
| THOMAS R SCHUMACHER ATT AT LAW | 990 MAIN ST BALDWIN WI 54002 |
| THOMAS R STEELE JR | CAROLE C STEELE 1010 SAN FELIPE LANE LADY LAKE FL 32159 |
| THOMAS R SWEARNGIN | 1600 NE ROSEWOOD DR GLADSTONE MO 64118 |
| THOMAS R TANG | P O BOX 99015 EMERYVILLE CA 94662 |
| THOMAS R THEXTON | ANGELIKA THEXTON 5630 LA PALOMA HEREFORD AZ 85615 |
| THOMAS R THOMPSON | 8704 KINGS MILL PLACE RALEIGH NC 27615 |
| THOMAS R WARRICK | ELIZABETH WARRICK 1657 STEPHENS DRIVE WAYNE PA 19087 |
| THOMAS R WILLSON ATT AT LAW | PO BOX 1630 ALEXANDRIA LA 71309 |
| THOMAS R. CHATTON | LINDA E. CHATTON 123 E MELROSE WESTMONT IL 60559 |
| THOMAS R. DAWSON | ANNE A. DAWSON 35815 TAMI LANE CLINTON TOWNSHIP MI 48035 |
| THOMAS R. DOYLE | 5344 WATERVIEW DR WEST BLOOMFIELD MI 48323 |
| THOMAS R. EMIG | DIANE M. EMIG 4 LIBERTY DRIVE NORTHBOROUGH MA 01532 |
| THOMAS R. FLYNN | 8856 HARVEY STREET LIVONIA MI 48150 |
| THOMAS R. GILBERT | 2259B COMMODORE PERRY HIGHWAY SOUTH KINGSTOWN RI 02879 |
| THOMAS R. HELMES | MARILYN J. MAROTTA 54 OLD MYSTIC STREET ARLINGTON MA 02474 |
| THOMAS R. KIRKENDALL | NANCY KIRKENDALL 187 ROCKY KNOB LANE NEDERLAND CO 80466 |
| THOMAS R. LIVINGSTON | CHRISTINE A. LIVINGSTON 7062 SOUTH BLUEWATER CLARKSTON MI 48348 |

| Claim Name | Address Information |
|---|---|
| THOMAS R. PARKS | ELAINE M. PARKS 9650 E CLOUDVIEW AVENUE GOLD CANYON AZ 85118 |
| THOMAS R. PARKS | ELAINE M. PARKS 9650 E CLOUDVIEW AVENUE GOLD CANYON AZ 85218 |
| THOMAS R. SIPPEL | SALLY J SIPPEL 1223 NE 18TH PL CAPE CORAL FL 33909-1677 |
| THOMAS R. SMOTHERS | JOANN SMOTHERS 7181 BIRCHWOOD DRIVE MOUNT MORRIS MI 48458 |
| THOMAS R. THOMPSON, ESQ. | JERRY FLETCHER VS CHASE MANHATTAN MORTGAGE CORPORATION GMAC MORTGAGE CORPORATION AND CASTLE KEY INSURANCE COMPANY POST OFFICE BOX 15158 TALLAHASSEE FL 32317 |
| THOMAS R. VACLAVIK | KAREN A. VACLAVIK 1100 LAKEVIEW DRIVE WALLED LAKE MI 48390 |
| THOMAS R. WHITE | 2321 COURTNEY DRIVE LAGRANGE KY 40031 |
| THOMAS R. WILSON | JERRY BRUCE JENKINS AND VICKI BARRON JENKINS, PLAINTIFFS VS. GMAC MORTGAGE, LLC, DEFENDANT. P.O. DRAWER 1630 ALEXANDRIA LA 71309 |
| THOMAS RADUNS | 6335 WOLCOTTSVILLE RD AKRON NY 14001-9002 |
| THOMAS RAFANIELLO | 196 LUCILLE AVE STATEN ISLAND NY 10309-1668 |
| THOMAS RAY AND JANELL RAY AND TOM | 21 DAISY CT RAY AND JANELLE RAYY WINDOR CO 80550 |
| THOMAS RAY BELVINS JR | 1104 BEBEE LN BOGLE CONSTRUCTION CHILHOWIE VA 24319 |
| THOMAS RAYE, DUSTIN | 2708 S LAMAR STE 200C AUSTIN TX 78704 |
| THOMAS REALTY GROUP LLC | PO BOX 6903 KAMUELA HI 96743 |
| THOMAS REALTY, | PO BOX 33 EASTMAN GA 31023 |
| THOMAS RECORDER OF DEEDS | 503 MAIN ST PO BOX 226 THEDFORD NE 69166 |
| THOMAS REDDIG AND TOM REDDIG | 29109 NE 99TH AVE AND ERIKA REDDIG BATTLE GROUND WA 98604 |
| THOMAS REGISTRAR OF DEEDS | 300 N CT THOMAS COUNTY COURTHOUSE COLBY KS 67701 |
| THOMAS REILLY AND MICHELLE REILLY | 142 HAHN WAY WORLD OF CARPET ONE COTATI CA 94931 |
| THOMAS REILLY AND SERVPRO | 142 HAHN WAY COTATI CA 94931 |
| THOMAS REITER AND ASSOCIATES | 6 W 5TH ST STE 700 SAINT PAUL MN 55102 |
| THOMAS REQUARD, J | PO BOX 584 GROUND RENT COLLECTOR COCKEYSVILLE MD 21030 |
| THOMAS RICHARDS | 8714 S LAKEVIEW RD TRAVERSE CITY MI 49684 |
| THOMAS RICHARDS PC | 321 N MALL DR STE R104 ST GEORGE UT 84790 |
| THOMAS RICHARDSON JR AND | DEBORAH RICHARDSON 4893 EAST 97TH STREET GARFIELD HEIGHT OH 44125 |
| THOMAS RICHTER | 4102 BUTTONWOOD LN 4102 CARMEL NY 10512-2633 |
| THOMAS ROBERT MATSON | DENISE G MATSON 25101 EXMOOR MISSION VIEJO CA 92692 |
| THOMAS ROBERT YOUNG | JO ANN YOUNG 3844 ORIOLE COURT ANTIOCH CA 94509 |
| THOMAS ROBERTSON AND SHARON LUTTRELL | THOMAS ROBERTSON & SHARON LUTTRELL VS MRTG ELECTRONIC REGISTRATION CO (MERS), RESIDENTIAL FUNDING CO LLC, FIRST AMERICA ET AL 15335 CLOVERDALE RD. ANDERSON CA 96007 |
| THOMAS ROBERTSON AND SHARON LUTTRELL VS | MORTGAGE ELECTRONIC REGISTRATION CO. MERS RESIDENTIAL FUNDING CO. ET AL 15335 CLOVERDALE RD ANDERSON CA 96007 |
| THOMAS ROMANO | 3851 N SOUTHPORT AVE CHICAGO IL 60613 |
| THOMAS ROMEO | CLARE G. ROMEO 1467 HIGHWAY W FORISTELL MO 63348 |
| THOMAS ROOFING | 605 WLLINGTON RD COPPEL TX 75019 |
| THOMAS ROOFING SERVICES | 31 VISTA TRL JACKSONVILLE AR 72076-8937 |
| THOMAS ROWE | GERTRUDE SLOAN 1132 HETFIELD AVENUE SCOTCH PLAINS NJ 07076 |
| THOMAS RUGO ATT AT LAW | 8291 MAIN ST BARNSTABLE MA 02630 |
| THOMAS RUTHERFORD | ANN MARIE RUTHERFORD 1491 HIDDEN VALLEY MILFORD MI 48380 |
| THOMAS RYAN | NANCY RYAN 121 INDEPENDENCE LANE GRAND ISLAND NY 14072 |
| THOMAS S BALA ATT AT LAW | 1141 N ROBINSON AVE STE 204 OKLAHOMA CITY OK 73103 |
| THOMAS S BOWSER | 36 FISH ROAD DUDLEY MA 01571 |
| THOMAS S CROFT | 8595 VALLEY DRIVE MIDDLETOWN MD 21769 |
| THOMAS S ELLIOTT AND JMT | 344 73RD WAY N EXTERIORS LLC BROOKLYN PARK MN 55444 |
| THOMAS S LEEBRICK ATT AT LAW | PO BOX 584 LYNCHBURG VA 24505 |
| THOMAS S MOLITIERNO ATT AT LAW | 104 E MAIN ST FAYETTE OH 43521 |

| Claim Name | Address Information |
|---|---|
| THOMAS S MORGAN ATT AT LAW | 415 W WALL STE 209 MIDLAND TX 79701 |
| THOMAS S OLMSTEAD ATT AT LAW | PO BOX 68 POULSBO WA 98370-0068 |
| THOMAS S PRINCE ATT AT LAW | PO BOX 2525 POMONA CA 91769 |
| THOMAS S RYAN JR | 2024 CENTRAL AVENUE WILMETTE IL 60091 |
| THOMAS S TANUREDJO | 24650 OAK BLVD LAND O LAKES FL 34639 |
| THOMAS S VALLES | 627 W ASH STREET GENESEE ID 83832 |
| THOMAS S WROBLEWSKI SC | GMAC MORTGAGE, LLC VS ALLISON K GOLDEN KIP N GOLDEN JANE DOE GOLDEN JOHN DOE GOLDEN UNISON CREDIT UNION 180 MAIN STREET MENASHA WI 54952 |
| THOMAS S. FLEMING JR. | 9900 HIGHWAY 116 FORESTVILLE CA 95436 |
| THOMAS S. LARSON | JANINE K. LELAND 3505 WATERCHASE WAY EAST JACKSONVILLE FL 32224 |
| THOMAS SALVATORE SRA | 3259 N WATERWOOD LN COEUR DALENE ID 83814 |
| THOMAS SANTIAGO, VICTOR | 151 DE DIEGO AVE STE B SAN JUAN PR 00911 |
| THOMAS SARASIN | BETTY SARASIN 419  MONTANA AVENUE SOUTH MILWAUKEE WI 53172 |
| THOMAS SCHAENZER | 7095 W BRISTOL ROAD SWARTZ CREEK MI 48473 |
| THOMAS SCHICKLING | REBECCA SCHICKLING 5177 COUNTY ROAD 331 SILT CO 81652 |
| THOMAS SCHINAMAN | 1976  CREEKSIDE DRIVE GRAND ISLAND NY 14072-2674 |
| THOMAS SCOLLIN JR | 53 COOK LANE BEACON FALLS CT 06403 |
| THOMAS SCOTT | LAURA MCGINNIS-SCOTT 47038 WOODBERRY ESTATES DR MACOMB TWP MI 48044 |
| THOMAS SCULCO | 94 MEYCRESCENT ROAD STORMVILLE NY 12582 |
| THOMAS SEARS | ANITA D SEARS 51 COVAR LANE PO BOX 485 OTEGO NY 13825 |
| THOMAS SHARON DEWITT | 457 LAKEVIEW DR MORGANTOWN WV 26508 |
| THOMAS SHEA | 7734 UNION AVENUE ELKINS PARK PA 19027-2622 |
| THOMAS SHIELDS ATT AT LAW | 755 BERDAN AVE WAYNE NJ 07470 |
| THOMAS SIEGLER | PRISCILLA SIEGLER PO BOX 236 MIO MI 48647-0236 |
| THOMAS SILVA | 1540 TANGLEWOOD DR WEST CHESTER PA 19380 |
| THOMAS SIMS AND ALL TYPE HOME | IMPROVEMENT 5722 SUNNYGATE DR SPRING TX 77373-7242 |
| THOMAS SLATTERY | MONICA SLATTERY 628 ROLLING HILLS DRIVE BRICK NJ 08724 |
| THOMAS SMALLRIDGE | 3721 KNOLLRIDGE DR CEDAR FALLAS IA 50613 |
| THOMAS SMAT | 1212 WILSHIRE DRIVE NAPEVILLE IL 60540 |
| THOMAS SMITH | 1467 TAMA RAN PLACE JACKSONVILLE FL 32259 |
| THOMAS SNELLING | 14008 RUFFNER RD FT WAYNE IN 46814 |
| THOMAS SOBOLIK AND | BARBARA L SOBOLIK 1700 ROBBINS RD LOT 499 GRAND HAVEN MI 49417-2879 |
| THOMAS SOMMERS | 945 E ORIENTAL AVE COLLINGSWOOD NJ 08108 |
| THOMAS STAUBER | 4608 BLANCHAM AVENUE BROOKFIELD IL 60513 |
| THOMAS STEINLE | 9400 FOX VALLEY DR CORCORAN MN 55340 |
| THOMAS STENGER | 7817 SAINT MARTINS LANE PHILADELPHIA PA 19118 |
| THOMAS STEVENS | 26022 JODIE LYNN CIRCLE CYPRESS TX 77433 |
| THOMAS STRAIN | 9111 WOODEN BRIDGE RD PHILADELPHIA PA 19136-1117 |
| THOMAS STRAWN LAW OFFICE | PO BOX 908 DYERSBURG TN 38025 |
| THOMAS STURDEVANT AND STEPHANIE | 1730 HWY 22 W STURDEVANT AND PRESCOTT L BARFIELD BSQ MADISONVILLE LA 70447 |
| THOMAS SUN ATT AT LAW | 401 BROADWAY STE 300 NEW YORK NY 10013 |
| THOMAS SWEENEY | 505 MONTGOMERY AVENUE ROCKLEDGE PA 19046 |
| THOMAS T O NEILL ATT AT LAW | 753 STATE AVE STE 460 KANSAS CITY KS 66101 |
| THOMAS T TARBOX ATT AT LAW | 309 CT AVE STE 240 DES MOINES IA 50309 |
| THOMAS T. STAPLETON | DAWN M. STAPLETON 1900 BUELL COURT ROCHESTER MI 48306 |
| THOMAS TAPIA ATT AT LAW | PO BOX 644 ALBUQUERQUE NM 87103 |
| THOMAS TATALOVICH AND | JEAN A TATALOVICH 4485 N SMOKETREE RD GOLDEN VALLEY AZ 86413 |
| THOMAS TAUCHE | PO BOX 1089 BROWNS MILLS NJ 08015 |
| THOMAS TAYLOR | VICTORIA M. TAYLOR 6 TAMARIND LANE SAVANNAH GA 31411 |

| Claim Name | Address Information |
|---|---|
| THOMAS TEISHER | 5820 YORKSHIRE AVE LA MESA CA 91942 |
| THOMAS TELLIER | JEANNE TELLIER 16 SPARTAN DRIVE BEDFOR NH 03110 |
| THOMAS THOMATOS ATT AT LAW | 12 S 1ST F STE 720 SAN JOSE CA 95113 |
| THOMAS THRASER | SANDRA THRASHER 18772 PATRICIAN DRIVE VILLA PARK CA 92861 |
| THOMAS TIEN | 11249 S. DIAMOND BAR BLVD #43 DIAMOND BAR CA 91765 |
| THOMAS TISTHAMMER | 9631 ENSIGN CIRCLE SOUTH BLOOMINGTON MN 55438 |
| THOMAS TOKAR ATT AT LAW | 1720 E BRISTOL ST ELKHART IN 46514 |
| THOMAS TOSCANO PC | 200 OLD COUNTRY RD STE 310 MINELOA NY 11501 |
| THOMAS TOTH-KISS | 9660 VINEYARD CT BOCA RATON FL 33428 |
| THOMAS TOWERS | 34 HANKINS FARM ROAD ALLENTOWN NJ 08501 |
| THOMAS TOWNSHIP | 249 MILLER RD SAGINAW MI 48609 |
| THOMAS TOWNSHIP | 249 N MILLER RD TREASURER THOMAS TWP SAGINAW MI 48609 |
| THOMAS TOWNSHIP TAX COLLECTOR | 249 N MILLER RD SAGINAW MI 48609 |
| THOMAS TRATTNER AND MALONE LLC | 1 S MAIN ST 2ND FL AKRON OH 44308 |
| THOMAS TROUT | 1250 WICK LANE BLUE BELL PA 19422 |
| THOMAS U REYNOLDS ATT AT LAW | PO DRAWER 220 CHARLESTON MS 38921 |
| THOMAS U. BERGER | SUCHARITA BERGER-GHOSH 8 PICKWICK RD NEWTON MA 02466 |
| THOMAS V BIGGS | 350 LAKERIDGE LOOP LAKEHILLS TX 78063 |
| THOMAS V BROOKE | BETH F BROOKE P.O. BOX 1018 HAMILTON OH 45012-1018 |
| THOMAS V BURKE | REBECCA A BURKE 240 DUNBAR RD WILLIAMSPORT PA 17701 |
| THOMAS V GIFFIN | BEVERLY A. GIFFIN 230 CHERRY STREET ROARING SPRING PA 16673 |
| THOMAS V GIOVINAZZO SRA | PO BOX 7100003 HERNDON VA 20171 |
| THOMAS V HARRINGTON | DANNA L HARRINGTON 4268 WATERTRACE LEXINGTON KY 40515 |
| THOMAS V HERRMANN | 51 BOONE ST BUFFALO NY 14220 |
| THOMAS V. BRICKNER | 9380 CLARK ROAD GRAND LEDGE MI 48837-8202 |
| THOMAS V. BROMLEY | DEBRA E. BROMLEY 321 SCHOOL STREET AGAWAM MA 01001 |
| THOMAS V. CARR | 7426 GLEN GELDER CIR FORT WAYNE IN 46804-5555 |
| THOMAS VIERZBA TRACI BIERZBA AND | 17532 COLONIAL PARK DR PAUL DAVIS RESTORATION OF S CO MONUMENT CO 80132 |
| THOMAS VISALLI | 325 WINDING WAY GLENSIDE PA 19038 |
| THOMAS VITTRUP AND FORT WORTH | 1506 PENN SPRINGS DR RESTORATION DUNCANVILLE TX 75137 |
| THOMAS VIVALDELLI | 9431 N 87TH ST SCOTTSDALE AZ 85258 |
| THOMAS VOLK | 13960 50TH DRIVE WILLISTON ND 88801 |
| THOMAS W AND MICHELE J STEPHENS | 4021 BREWER DR GTIMMONS CONSULTING GROUP & RON WILLIAMS CONSTRUCT PLANO TX 75024 |
| THOMAS W ANDERSON | PO BOX 1273 MOUNT AIRY NC 27030 |
| THOMAS W ANDERSON ATT AT LAW | 101 E MAIN ST PILOT MOUNTAIN NC 27041 |
| THOMAS W ANDERSON ESQ | PO BOX 1273 214 E MARION ST PILOT MOUNTAIN NC 27041 |
| THOMAS W AUSTIN ATT AT LAW | 5802 N UNIVERSITY DR TAMARAC FL 33321 |
| THOMAS W BANNON | SHARON A PETTI 113 GROVE STREET SOMERVILLE NJ 08876 |
| THOMAS W BAUER ATT AT LAW | 42 CATHARINE ST POUGHKEEPSIE NY 12601 |
| THOMAS W BLOOM AND | ELIZABETH A BLOOM 13298 87TH STREET N. WEST PALM BEACH FL 33412 |
| THOMAS W BOWMAN AND | GABRIELLE R BOWMAN 2328 TOPAZ ISLE LN APOPKA FL 32712 |
| THOMAS W BROWN | P O BOX 5354 TAKOMA PARK MD 20913 |
| THOMAS W BYARLAY ATT AT LAW | 120 S CROSS ST LITTLE ROCK AR 72201 |
| THOMAS W CASA ATT AT LAW | 230 TRUXTUN AVE BAKERSFIELD CA 93301 |
| THOMAS W CLARK ATT AT LAW | PO BOX 991 POCATELLO ID 83204 |
| THOMAS W COLLIER JR ATT AT LAW | 929 N SPRING GARDEN AVE 115 DELAND FL 32720 |
| THOMAS W DEPREKEL ATT AT LAW | 723 WASHINGTON AVE BAY CITY MI 48708 |
| THOMAS W DREXLER ATT AT LAW | 77 W WASHINGTON ST STE 1910 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| THOMAS W DUFFY ATT AT LAW | PO BOX 965 HAYWARD WI 54843 |
| THOMAS W EARHART ATT AT LAW | 318 S BUFFALO ST WARSAW IN 46580 |
| THOMAS W FLIERL | 1804 W CLOVER LN MEQUON WI 53092-5405 |
| THOMAS W FUQUAY ATT AT LAW | 2024 ARKANSAS VALLEY DR LITTLE ROCK AR 72212 |
| THOMAS W GILLEN ATT AT LAW | 24760 SUNNYMEAD BLVD STE 106 MORENO VALLEY CA 92553 |
| THOMAS W GILLEN ATT AT LAW | 4132 DENVER AVE YORBA LINDA CA 92886 |
| THOMAS W GILLEN ATT AT LAW | 4192 DENVER AVE YORBA LINDA CA 92886 |
| THOMAS W GONZALEZ SR AND THOMAS | 1070 FIFTH ST W GONZALEZ AND CATHERINE D GONZALEZ FERNDALE CA 95536 |
| THOMAS W HORNE | FRANCES C HORNE 658 EAST PEBWORTH ROAD MAGNOLIA DE 19962 |
| THOMAS W JENNINGS | AMY R JENNINGS 125 HOLLY GLADE CIRCLE HOLLY SPRINGS NC 27540 |
| THOMAS W KIMMINS ATT AT LAW | 11 LINCOLN WAY E MASSILLON OH 44646 |
| THOMAS W LALLY ATT AT LAW | 3930 FULTON DR NW STE 101 CANTON OH 44718-3040 |
| THOMAS W LOFTUS | 3218 CONCORD WAY PLANT CITY FL 33567 |
| THOMAS W LYNCH ATT AT LAW | 9231 S ROBERTS RD HICKORY HILLS IL 60457 |
| THOMAS W MCCUTCHEON ATT AT LAW | PO BOX 38 FLORENCE AL 35631 |
| THOMAS W MCDANIEL ATT AT LAW | 46 N 3RD ST STE 730 MEMPHIS TN 38103 |
| THOMAS W MCEVOY ATT AT LAW | 228 W MAIN ST BARRINGTON IL 60010 |
| THOMAS W NAWALANY PC ATT AT LAW | 3506 SE 66TH AVE STE 201 PORTLAND OR 97206 |
| THOMAS W NORTON ATT AT LAW | 23 MEADOW LARK RD ENFIELD CT 06082 |
| THOMAS W OAS | SHARON F OAS 12156 SHAGBARK DRIVE PLAINFIELD IL 60585 |
| THOMAS W POWE JR ATT AT LAW | PO BOX 20065 TUSCALOOSA AL 35402 |
| THOMAS W ROSE | CYNTHIA B. ROSE 39 CORNWALLIS DRIVE FREDERICKSBURG VA 22405-2976 |
| THOMAS W ROSS AND | 2885 S 130 W WHITTS CONSTRUCTION COLUMBUS IN 47201 |
| THOMAS W SCRAY AND | ELISSA M SCRAY 7801 LA MONICA STREET HIGHLAND CA 92346 |
| THOMAS W STEPHENS AND MICHELE J | STEPHENS AND RON WILLIAMS CONST PO BOX 251134 PLANO TX 75025-1134 |
| THOMAS W STILLEY ATT AT LAW | 1000 SW BROADWAY STE 1400 PORTLAND OR 97205 |
| THOMAS W SWITZER | SHEILA M SWITZER 8126 VIOLA STREET SPRINGFIELD VA 22152 |
| THOMAS W TOBIN | THEO L TOBIN 23873 MINNEQUA DRIVE DIAMOND BAR CA 91765 |
| THOMAS W VAN HON ATT AT LAW | PO BOX N FAIRFAX MN 55332 |
| THOMAS W WARD AND | 107 APRIL WIND S DR SERVPRO MONTGOMERY TX 77356 |
| THOMAS W WOLFE | PATRICIA H WOLFE 5450 WHITLEY PARK TERRACE APT 510 BETHESDA MD 20814 |
| THOMAS W. ADAMSKI | EILEEN M. ADAMSKI 3896 ARBOURS AVE COLLEGEVILLE PA 19426 |
| THOMAS W. BENNETT | COLLENE C. BENNETT 16201 VIA SONORA SAN LORENZO CA 94580 |
| THOMAS W. BERGMAN | CARMEN BERGMAN 33 EDWARDS ROAD BETHANY CT 06524 |
| THOMAS W. BUKIEWICZ | 96 DEER RUN PARK ROAD EDGERTON WI 53545 |
| THOMAS W. CAPLING | KELIE M. CAPLING 5346 MARSH ROAD CHINA MI 48054 |
| THOMAS W. CREECH | CYNTHIA I. CREECH 5222 FOREST VALLEY DRIVE CLARKSON MI 48348 |
| THOMAS W. GRAEPEL | 66 KRAEMER STREET HICKSVILLE NY 11801 |
| THOMAS W. GUSTAFSON | KATHY J. GUSTAFSON 8689 SOUTH SHORE DRIVE CLARKSTON MI 48348 |
| THOMAS W. GUSTAFSON | KATHY J. GUSTAFSON 5817  WIMBLEDON COURT MIDLAND MI 48642 |
| THOMAS W. HAMMOND | 1601 LOR KAY DRIVE MANSFIELD OH 44905 |
| THOMAS W. HILL | DEBORAH R. HILL 3850 RIVER HILLS DR LITTLE RIVER SC 29566-8442 |
| THOMAS W. JANSEN | BARRIE B. JANSEN 8355 BRANDON CIRCLE MATTAWAN MI 49071 |
| THOMAS W. JONES | CATHERINE J. JONES 17879 RED OAKS DRIVE MACOMB MI 48044 |
| THOMAS W. JONES | KATHLEEN N. JONES 7284 S FILLMORE CIRCLE LITTLETON CO 80122 |
| THOMAS W. MCNAMARA | ROSALIE M. MCNAMARA 5394 OWL CREEK POINT POWDER SPRING GA 30127 |
| THOMAS W. MERRITT | DARLENE K. MERRITT 3210 VINTON ST HOPEWELL VA 23860 |
| THOMAS W. SAYERS | 143 HIGHCREST DRIVE WEST MILFORD NJ 07480 |
| THOMAS W. SCHENK | KAREN L. SCHENK 2050 WILLOW LEAF DRIVE ROCHESTER HILLS MI 48309 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS W. SCHLECHT | ANNE M. SCHLECHT 3939 CHIPPING NORTON CT SAGINAW MI 48603-9310 |
| THOMAS W. SCOTTON | DIANNE B. SCOTTON 72 TAVERN CIRCLE MIDDLETOWN CT 06457-1560 |
| THOMAS W. SEARS | JULIE M. SEARS 6848 MCDEVITT COURT DUBLIN OH 43017 |
| THOMAS W. SEBOLDT | 440 STATE HIGHWAY W OZARK MO 65721 |
| THOMAS W. STROHMEIER SR | MIRIAM R. STROHMEIER 6110 RODES DRIVE LOUISVILLE KY 40222 |
| THOMAS W. WILLIAMS, ESQ. | MICHAEL J. COLLINS VS. GMAC MORTGAGE, LLC 16 CHESTNUT STREET SUFFERN NY 10901 |
| THOMAS WADA | 5214 WEST OAKDALE AVENUE CHICAGO IL 60641 |
| THOMAS WALKER AND CARL | 113 OLD ALLENTOWN RD SCARAMUZZA LANSDALE PA 19446 |
| THOMAS WALLACE PATRICIA WALLACE AND GREG | WALLACE VS HOMECOMINGS FINANCIAL LLC A FOREIGN LIABILITY CO. AND ET AL CARON COLVEN ROBISON AND SHAFTON PS 900 WASHINGTON STREETSUITE 1000 VANCOUVER WA 98660 |
| THOMAS WALSH | PATRICIA WALSH 5 ALLYSON PLACE EAST SETAUKET NY 11733 |
| THOMAS WALZ | 200 CRAFTS ROAD CHESTNUT HILL MA 02467 |
| THOMAS WARD | CAROLINE WARD 13107 ASHLAND RD ASHLAND VA 23005 |
| THOMAS WARD AND JENKINS | 8214 DONSET DR RESTORATION INC SPRINGFIELD VA 22152 |
| THOMAS WARREN | 3503 LITTLE KELLY RD ROCKY POINT NC 28457 |
| THOMAS WATKINS ATT AT LAW | 12 S SAN GORGONIO AVE STE C BANNING CA 92220 |
| THOMAS WEISS ATT AT LAW | 250 MINEOLA BLVD MINEOLA NY 11501 |
| THOMAS WEST | 75 PLUMLY WAY HOLLAND PA 18966 |
| THOMAS WHITE ATT AT LAW | 102 N WASHINGTON ST KOKOMO IN 46901 |
| THOMAS WIKER | BETTY WIKER 102 ST ANDREWS DRIVE EGG HARBOR TWSP NJ 08234 |
| THOMAS WILCOX | JEANINE WILCOX 2246 EAST WARWICK AVENUE FRESNO CA 93720 |
| THOMAS WILKES | 8601 E GREENBLUFF RD COLBERT WA 99005 |
| THOMAS WILLIAM BROCK | 651 HAWKS DR CANA VA 24317-4933 |
| THOMAS WILLIAMS | VERONICA WILLIAMS 301 ROOKWOOD DR CHARLOTTESVILLE VA 22903 |
| THOMAS WILSON | 123 BERKELEY GLENSIDE PA 19038 |
| THOMAS WILT, MARSHALL | 19 S LIBERTY ST CUMBERLAND MD 21502 |
| THOMAS WOLD | 13913 NEVADA AVENUE SAVAGE MN 55378 |
| THOMAS WOZNIAK | CHERYL WOZNIAK 8552 ODOWLING ONSTED MI 49265-9486 |
| THOMAS WRENN AND | CAROLINE WRENN 2020 MADISON SQUARE BLVD LA VERGNE TN 37086-2748 |
| THOMAS YANNO | 3 DEVON CT MONROE TOWNSHIP NJ 08831-5101 |
| THOMAS YEAMAN REVOCABLE TR | 417 CARILLO CT SAN RAMON CA 94583 |
| THOMAS YOUNG | 915 32ND ST SW WYOMING MI 49509 |
| THOMAS YOUNG | ALICE YOUNG 126 WINDING WAY SHELBYVILLE KY 40065 |
| THOMAS ZIEGLER | 15852 HUMPHREY SOUTHGATE MI 48195 |
| THOMAS, ADAM | 15 CAMARDO DR GIBBS ROOFING AND REMODELING WAREHAM MA 02571 |
| THOMAS, ALGIE | 6320 NW 23 AVE MIAMI FL 33147 |
| THOMAS, ALISA M | 3430 ELYSEES COURT HAZEL CREST IL 60429 |
| THOMAS, ANGELA | 3899 S US HWY 271 CARL CAIN MT PLEASANT TX 75455 |
| THOMAS, ANGELIKA M | 2211 TROON DRIVE LEAGUE CITY TX 77573 |
| THOMAS, ANTHONY E | 807 TANSY PLACE PRINCETON WV 24740 |
| THOMAS, ARNOLD | 1208 WILD PINE DR FAYETTEVILLE NC 28312-8102 |
| THOMAS, BRIAN | 3205 FIRE RD PO BOX 850 PLEASANTVILLE NJ 08232 |
| THOMAS, BRIAN S | 327 CENTRAL AVE STE 104 LINWOOD NJ 08221 |
| THOMAS, BRIDGET | 610 S STANTON ST BAY CITY MI 48708 |
| THOMAS, BROOKE C & THOMAS, CATHY C | 5112 SOUTH HONEYCLOVER COURT MURRAY UT 84123 |
| THOMAS, BRUCE E | 4357 NOBLE AVE SHERMAN OAKS CA 91403 |
| THOMAS, CHARLES | 8801 SUMMERHILL DR PERRY AND SANDRA THOMAS WAXHAW NC 28173 |
| THOMAS, CHARLES P & THOMAS, JULIE A | RT 1 BOX 385 MOUNT CLARE WV 26408 |