| Claim Name | Address Information |
|---|---|
| THOMAS, CHRIS D & THOMAS, SHELLEY B | 309 KELLY WEST DRIVE APEX NC 27502 |
| THOMAS, CHRISTOPHER E | 3481 LAKESIDE DRIVE ATLANTA GA 30326 |
| THOMAS, COLLEEN | 9600 MILESTONE WAY A COLLEGE PARK MD 20740-4255 |
| THOMAS, CONNIE | 165 W OAK DR HANG TIME CONST WOODLAND HILLS UT 84653 |
| THOMAS, DELICIA | 3603 WILLIAMSBURG DR SUMMIT ROOFING LLC HUNTSVILLE AL 35810 |
| THOMAS, EDWARD | 5401 STONEBRIDGE COURT SPOTSYLVANIA VA 22551-2448 |
| THOMAS, ERNESTINE | 4443 S PRINCETON AVE ROBINSON AND ROBINSON CHICAGO IL 60609 |
| THOMAS, ERNESTINE | 4443 S PRINCETON AVE THOMAS CHARLESTON CHICAGO IL 60609 |
| THOMAS, FREEMAN | 1840 SULLIVAN RD F 13 COLLEGE PARK GA 30337 |
| THOMAS, GAIL | 807 BRITWOOD DR SW DECATUR AL 35601 |
| THOMAS, GEORGE | 11087 CENTURY LN PHOENIX RENOVATION AND RESTORATION SHAWNEE MISSION KS 66210 |
| THOMAS, GEORGE H | 250 WESTBURY DR WARMINISTER PA 18974 |
| THOMAS, GERALD | 4343 NORTHWEST 6TH AVENUE POMPANO BEACH FL 33064 |
| THOMAS, GERALDINE | 2004 06 BIENVILLE ST THE MERCIER COMPANY NEW ORLEANS LA 70112 |
| THOMAS, GWENDOLYN | 5918 W CORTLAND ST WILSONS RESTORATION INC CHICAGO IL 60639 |
| THOMAS, HAZEL B | 237 OLD HICKORY BLVD STE 102 NASHVILLE TN 37221-1353 |
| THOMAS, JACK M & THOMAS, LINDA J | 7230 W UNION CHURCH RD COVINGTON OH 45318 |
| THOMAS, JANIE | 1836 PENN ST FANTASTIC SERVICES HUMBOLDT TN 38343 |
| THOMAS, JEREMY | PO BOX 507 MONA UT 84645 |
| THOMAS, JIMI | 5048 CLAIRMONT CT JIMI THOMAS MUSKOVAC VIRGINIA BEACH VA 23462 |
| THOMAS, JOANN | PO BOX 36 CLAIREMONT NC 28610 |
| THOMAS, JOHNNY W | 1153 E COMMERCE SAN ANTONIO TX 78205 |
| THOMAS, JONATHAN J | 291 JOE LIPOMA ROAD BUNKIE LA 71322 |
| THOMAS, JOSEPH V & THOMAS, RENE J | 127 WOODDUCK CIRCLE LA PLATA MD 20646 |
| THOMAS, JOYCE R | 5800 SHEAVES CT ELK GROVES CA 95758 |
| THOMAS, JUANITA | 6220 HAMPSTEAD CT COASTAL INNOVATIONS LLC PORT TABACCO MD 20677 |
| THOMAS, KATIE R | 5354 S 273RD E AVE CHRISTOPHER A THOMAS BROKEN ARROW OK 74014 |
| THOMAS, KEITH | 384 BROWN ROAD PISGAH FOREST NC 28768 |
| THOMAS, KENNETH A & WRIGHT, JOHN | 4939 WANSLEY DR ORLANDO FL 32812-6809 |
| THOMAS, KENNETH B | 24 LONDON DRIVE PALM COAST FL 32137 |
| THOMAS, LALITA & THOMAS, MARY E | 15800 VIA RIVERA SAN LORENZO CA 94580 |
| THOMAS, LEE E & THOMAS, ANGELIA B | 1719 LAKE CHARLOTTE LANE RICHMOND TX 77406-8096 |
| THOMAS, LIONEL M & THOMAS, YVONNE W | 1116 WHITE HALL DRIVE MOUNT PLEASANT SC 29466 |
| THOMAS, LISA W | 201 E CYPRESS ST LAFAYETTE LA 70501 |
| THOMAS, MARINI T | 1039 HOLLOW CREEK DRIVE CEDAR HILL TX 75104 |
| THOMAS, MARY R | 8079 PARROT DRIVE ORLANDO FL 32825 |
| THOMAS, MATTHEW S | 7135 BUENA VISTA STREET PRAIRIE VILLAGE KS 66208 |
| THOMAS, MICHAEL D & THOMAS, MARY | PO BOX 331 DANVERS IL 61732-0331 |
| THOMAS, MYRA A | 8244 MARLTON COURT SEVERN MD 21144 |
| THOMAS, MYRTICE M | 506 NORTH CHURCH STREET DUBLIN GA 31021 |
| THOMAS, NATHAN | 7236 COVENTRY DRIVE PORT RICHEY FL 34668 |
| THOMAS, RAY & THOMAS, JOYCE | P O BOX 160 CAWOOD KY 40815 |
| THOMAS, RAYMOND | 833 UDALL RD CHRISTINA CARPET WEST ISLIP NY 11795 |
| THOMAS, REBECCA V | 3755 HWY 431 N HUCKABY BROTHERS FL COVERING PHENIX CITY AL 36867 |
| THOMAS, REGINA | 100 PEACHTREE ST NW ALTANTA GA 30303 |
| THOMAS, ROBERT | 1022 ARLINE AVE GLENDORA NJ 08029-1006 |
| THOMAS, ROBERT E | 360 STONYCREEK ST JOHNSTOWN PA 15901 |
| THOMAS, ROBERT E | PO BOX 5075 WINTER PARK FL 32793 |
| THOMAS, ROBERT E | PO BOX 941972 MAITLAND FL 32794 |

| Claim Name | Address Information |
|---|---|
| THOMAS, ROBERT M | 4652 LONG BRANCH AVE SAN DIEGO CA 92107 |
| THOMAS, ROBIN L & THOMAS, DAVID A | 2715 BROOKSHIRE LANE MIAMISBURG OH 45342 |
| THOMAS, RYAN J | 204 DEER TRAIL LANE SCHERERVILLE IN 46375 |
| THOMAS, SANDRA J | 4017 JOPPA BY PASS ROAD METROPOLIS IL 62960 |
| THOMAS, SIDNEY M & THOMAS, DOROTHY J | 5724 ROSS DR FREDERICKSBURG VA 22407-5701 |
| THOMAS, STEPHEN P & THOMAS, MARY L | 1450 DOGWOOD TRL LEWISVILLE TX 75067-3315 |
| THOMAS, STEVEN R | 23850 DOHENY CIR WILDOMAR CA 92595-7113 |
| THOMAS, TAKIYAH S | 943 S GREEN RD APT 6E SOUTH EUCLID OH 44121-3481 |
| THOMAS, TERRI L | PO BOX 15 BIGFOOT TX 78005 |
| THOMAS, TERRY L | 1971 BIG BUCK LANE SEVIERVILLE TN 37876 |
| THOMAS, VALERIE | 3005 NEWBURY CT JAMES AND SONS CONSTRUCTION CO SUFFOLK VA 23435 |
| THOMAS, VICKIE | 2517 OCTOBER DR ONE CALL ROOFING ADAMSVILLE AL 35005 |
| THOMAS, WALTER & THOMAS, DEBORAH N | 4627 CERISE AVENUE NEW ORLEANS LA 70127 |
| THOMAS, WILLIAM D | PO BOX 4565 ARCATA CA 95518-4565 |
| THOMASINE CARMOUCHE V GMAC MORTGAGE LLC BANK OF | AMERICA NA MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC MERS ET AL LEGACY LAW GROUP 201 17TH ST STE 300 ATLANTA GA 30363 |
| THOMASINE JEFFERSON ATT AT LAW | 220 BAGLEY ST STE 408 DETROIT MI 48226 |
| THOMASINE JEFFERSON ATT AT LAW | 615 GRISWOLD ST STE 816 DETROIT MI 48226 |
| THOMASON - MAPLES, LLC | DAVIDSON -- GMAC MORTGAGE V. DOROTHY J. DAVIDSON (COUNTERCLAIM) P.O. BOX 627 BESSEMER AL 35021 |
| THOMASON LAW | PATTERSON - GMAC MORTGAGE LLC V. REGINAL AND DIANA PATTERSON P.O. BOX 629 BESSEMER AL 35021 |
| THOMASON, DEAN H & THOMASON, SUZANNE M | 94 MISTY DR OLD FORT NC 28762 |
| THOMASON, ROBERT C | PO BOX 3141 EVERETT WA 98213 |
| THOMASON, TAMMY | 11695 TEMPEST HARBOR VENICE FL 34292 |
| THOMASSEN AND ASSOCIATES | 2670 S WHITE RD STE 200 SAN JOSE CA 95148 |
| THOMASSON THOMASSON AND JACKSON | 50 WASHINGTON ST COLUMBUS IN 47201 |
| THOMASTON TOWN | 158 MAIN ST PO BOX 136 TAX COLLECTOR OF THOMASTON THOMASTON CT 06787 |
| THOMASTON TOWN | PO BOX 136 TAX COLLECTOR OF THOMASTON THOMASTON CT 06787 |
| THOMASTON TOWN | TOWN OF THOMASTON PO BOX 299 KNOX ST THOMASTON ME 04861 |
| THOMASTON TOWN | 170 MAIN ST TOWN OF THOMASTON THOMASTON ME 04861 |
| THOMASTON TOWN CLERK | 158 MAIN ST THOMASTON CT 06787 |
| THOMASTON VILLAGE | 100 E SHOREROAD RECEIVER OF TAXES GREAT NECK NY 11023 |
| THOMASVILLE CITY | TAX COLLECTOR PO BOX 1397 111 VICTORIA PL THOMASVILLE GA 31792 |
| THOMASVILLE CITY | 111 VICTORIA PL TAX COLLECTOR THOMASVILLE GA 31792 |
| THOMASVILLE REAL ESTATE PROFESSIONA | 207 E MONROE ST THOMASVILLE GA 31792 |
| THOME, SANDRA | 61 SPARROW DRIVE CLEVELAND GA 30528 |
| THOME, TODD C | 2010 RHEAUME ROAD MANITOWOC WI 54220 |
| THOMPKINS, BRANDON | 1013 W FAIRWOOD LN CHRISTINA FILLEY &DAMAGE CONTROL & RESTORATION INC OLATE KS 66061 |
| THOMPSAON, EDWARD L | 2205 BROADWAY ST PEARLAND TX 77581 |
| THOMPSON & MCMULLAN | 100 SHOCKOE SLIP RICHMOND VA 23219-4140 |
| THOMPSON & MCMULLAN PC | 100 SHOCKOE SLIP RICHMOND VA 23219-4140 |
| THOMPSON & MCMULLAN PC - PRIMARY | 100 SHOCKOE SLIP RICHMOND VA 23219-4140 |
| THOMPSON AND ASSOCIATES | 9212 BERGER RD COLUMBIA MD 21046 |
| THOMPSON AND ASSOCIATES LAW FIRM P | 51 S PEACHTREE ST NORCROSS GA 30071 |
| THOMPSON AND BELL | 358 SEWALL ST LUDLOW MA 01056 |
| THOMPSON AND DEVENY | OPAL ROGERS V. GMAC MORTGAGE CORPORATION AND GMAC RESCAP 1340 WOODMAN DRIVE DAYTON OH 45432 |
| THOMPSON AND DEVENY | REBECCA L FOLDEN V. GMAC MORTGAGE, LLC 1340 WOODMAN DRIVE DAYTON OH 45432 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON AND DEVENY CO LPA | 1340 WOODMAN DR DAYTON OH 45432 |
| THOMPSON AND GUILFORD MUTUAL INS | 100 E N ST SCALES MOUND IL 61075 |
| THOMPSON AND GUILFORD MUTUAL INS | SCALES MOUND IL 61075 |
| THOMPSON AND MCMULLAN PC | 100 SHOCKOE SLIP RICHMOND VA 23219 |
| THOMPSON AND VOLONO LLC | PO BOX 190 PLAINVILLE CT 06062 |
| THOMPSON AND YATES PC | 2660 MONROEVILLE BLVD MONROEVILLE PA 15146 |
| THOMPSON APPRAISAL SERVICE | 7720 W STAGECOACH RD CRETE NE 68333 |
| THOMPSON APPRAISAL SERVICE | PO BOX 1286 TWAIN HARTE CA 95383 |
| THOMPSON APPRAISAL SERVICE | 2253 HANBURY CIR ROSEVILLE CA 95661-5155 |
| THOMPSON BORO | RT 2 BOX 38 TAX COLLECTOR THOMPSON PA 18465 |
| THOMPSON BORO SCHOOL DISTRICT | RD 2 BOX 38 TAX COLLECTOR THOMPSON PA 18465 |
| THOMPSON BORO SCHOOL DISTRICT | RR 1 BOX 4A T C OF SUSQUEHANNA COMM SD THOMPSON PA 18465 |
| THOMPSON BOROUGH TAX COLLECTOR | 298 E WATER STREET THOMPSON PA 18465 |
| THOMPSON BUILDERS | 407 HIGHLAND RD GRAYSLAKE IL 60030 |
| THOMPSON BUILDING | 3333 REFUGEE RD COLUMBUS OH 43232 |
| THOMPSON CON LLC | 1110 FARMERS RD WILMONTON OH 45177 |
| THOMPSON CRAWFORD AND SMILEY PA | 1330 THOMASVILLE RD TALLAHASSEE FL 32303 |
| THOMPSON ERIC VS SIROTE AND PERMUTT PC BANK OF | NEW YORK MELLON TRUST CO 2213 OLD CREEK RD MONTGOMERY AL 36116 |
| THOMPSON HINE LLP | 335 MADISON AVE 12TH FLOOR NEW YORK NY 10017-4611 |
| THOMPSON HINE LLP – PRIMARY | 312 WALNUT STREET 14TH FLOOR CINCINNATI OH 45202-4089 |
| THOMPSON INSURANCE AGENCY | 1834 K ST MERCED CA 95340 |
| THOMPSON JONES, JONES | PO BOX 1586 DUBLIN GA 31040 |
| THOMPSON JR, FRANK J & | THOMPSON, ALETIA A 7382 WOLFSPRING TRACE LOUISVILLE KY 40241 |
| THOMPSON JR, RICHARD J | POBOX191 QUAKERTOWN PA 18951-0191 |
| THOMPSON LAW FIRM | 14405 WALTERS RD STE 520 HOUSTON TX 77014 |
| THOMPSON LAW GROUP PC | 2321 E SPEEDWAY BLVD TUCSON AZ 85719 |
| THOMPSON LAW OFFICE | 304 N KEYSTONE AVE SAYRE PA 18840 |
| THOMPSON LAW OFFICE | 705 W 30TH ST CONNERSVILLE IN 47331 |
| THOMPSON LAW OFFICE | 1422 CALDWELL ST CONWAY AR 72034 |
| THOMPSON LAW OFFICE PC LLO | 13906 GOLD CIR STE 201 OMAHA NE 68144 |
| THOMPSON RANCH HOMEOWNERS | 7740 N 16TH ST STE 300 PHOENIX AZ 85020 |
| THOMPSON REAL ESTATE INS AND FIN SER | 1717 8TH AVE N HUMBOLDT IA 50548 |
| THOMPSON REAL ESTATE SERVICE | 405 CARDINAL DR ELIZABETHTOWN KY 42701 |
| THOMPSON REALTY | 53 N BROAD ST LITITZ PA 17543 |
| THOMPSON REALTY | 15 N ST PO BOX 626 IOLA KS 66749 |
| THOMPSON SMITH INC | PO BOX 472728 CHARLOTTE NC 28247 |
| THOMPSON SMITHNERS NEWMAN WADE | 5911 W BROAD ST PO BOX 6357 RICHMOND VA 23230 |
| THOMPSON SPARKS DEAN AND MORRIS | NULL NULL PA 19044 |
| THOMPSON SR, ROBERT L & | THOMPSON, PHYLLIS M 1110 FOURQUEAN LANE RICHMOND VA 23222 |
| THOMPSON STATION CITY | PO BOX 648 TAX COLLECTOR FRANKLIN TN 37065-0648 |
| THOMPSON THOMPSON, CALLAGHAN | 2428 ATLANTIC AVE ATLANTIC CITY NJ 08401 |
| THOMPSON TITLE AND ESCROW | 2258 MARION RD SE ROCHESTER MN 55904 |
| THOMPSON TOWN | TAX COLLECTOR OF THOMPSON 815 RIVERSIDE DR PO BOX 845 NORTH GROSVENORDAL CT 06255 |
| THOMPSON TOWN | 815 RIVERSIDE DR PO BOX 845 TAX COLLECTOR OF THOMPSON NORTH GROSVENORDAL CT 06255 |
| THOMPSON TOWN | 815 RIVERSIDE DR PO BOX 845 TAX COLLECTOR OF THOMPSON NORTH GROSVENORDALE CT 06255 |
| THOMPSON TOWN | 100 N ST TAX COLLECTOR MONTICELLO NY 12701 |

| Claim Name | Address Information |
| --- | --- |
| THOMPSON TOWN | 4052 ROUTE 42 TAX COLLECTOR MONTICELLO NY 12701 |
| THOMPSON TOWN CLERK | 815 RIVERSIDE DR PO BOX 899 NORTH GROSVENORDALE CT 06255 |
| THOMPSON TOWN CLERK | PO BOX 899 NORTH GROSVENORDALE CT 06255 |
| THOMPSON TOWNSHIP | RD 3 BOX 237 A TAX COLLECTOR SUSQUEHANNA PA 18847 |
| THOMPSON TOWNSHIP | 8240 W HEMLOCK VIEWS TRAIL TREASURER THOMPSON TWP MANISTIQUE MI 49854 |
| THOMPSON TOWNSHIP | PO BOX 174 TREASURER THOMPSON TWP MANISTIQUE MI 49854 |
| THOMPSON TOWNSHIP FULTON | 6251 THOMPSON RD T C OF THOMPSON TOWNSHIP NEEDMORE PA 17238 |
| THOMPSON TOWNSHIP SUSQUE | 4183 RIDGE RD T C OF THOMPSON TOWNSHIP THOMPSON PA 18465 |
| THOMPSON TWP | HCR 81 BOX 31 TAX COLLECTOR NEEDMORE PA 17238 |
| THOMPSON TWP SCHOOL DISTRICT | 4183 RIDGE RD T C OF SUSQUEHANNA SCHOOL DIST THOMPSON PA 18465 |
| THOMPSON TWP SCHOOL DISTRICT | RR 3 BOX 237A TAX COLLECTOR SUSQUEHANNA PA 18847 |
| THOMPSON VILLAS | 11 E HUNTINGTON DR ARCADIA CA 91006 |
| THOMPSON, ALFREDA C | 195 EAGLES CLUB DR STOCKBRIDGE GA 30281 |
| THOMPSON, ALLAN R | 431 NE 550TH RD WARRENSBURG MO 64093-8262 |
| THOMPSON, ARTHUR F & THOMPSON, LINDA L | P O BOX 653 COLTON CA 92324 |
| THOMPSON, BARBARA A | 6157 BOW RIVER DR COLORADO SPRINGS CO 80923 |
| THOMPSON, BONNY | 7411 HOLLAWAY RD PADGETTS CONTENTS CLEANING AND RESTORATION RANCHO CUCAMONGA CA 91730 |
| THOMPSON, BRAXTON & THOMPSON, MARJORIE | 1628 VALDEZ CT NE ALBUQUERQUE NM 87112-4858 |
| THOMPSON, CAROL | PO BOX 428 GLADWIN MI 48624-0428 |
| THOMPSON, CATHERINE A | 202 N DRUM AVE GROUND RENT PASADENA MD 21122 |
| THOMPSON, CHARLES | 2205 RIVERWAY DR ENTREPRENEURS ON THE RISE LLC OLD HICKORY TN 37138 |
| THOMPSON, CHARLES | 3221 COOPER RIDGE AUTUMN CAUGHEY CANTONMENT FL 32533 |
| THOMPSON, CHRISTOPHER | 6920 NORTHLAKE MALL DRIVE CHARLOTTE NC 28216 |
| THOMPSON, CLINTON | 228 LANGE WAY ALBERT RUBALCAVA CONTRACTOR NEW FAIRVIEW TX 76078 |
| THOMPSON, COLIN | 30255 COUNTY ROAD 31 HOLLY CO 81047 |
| THOMPSON, COLLEEN T | 3249 S OAK TREE DR INDIANAPOLIS IN 46227 |
| THOMPSON, CRICHARD | 371 LEXINGTON AVE MANSFIELD OH 44907 |
| THOMPSON, DALE V & THOMPSON, CASSANDRA M | 7321 TIMBER RIDGE DR CHARLOTTE NC 28227 |
| THOMPSON, DANIEL | DESALVO BLACKBURN AND KITCHENS 58495 VILLAGE CT PLAQUEMINE LA 70764-7420 |
| THOMPSON, DAVID L | 607 SNOW GOOSE LN ANNAPOLIS MD 21409-5758 |
| THOMPSON, DAVID R | 15598 ANGELICA DR PARKER CO 80134-4402 |
| THOMPSON, DAVID W & THOMPSON, ANNETTE E | 5371 N WENAS RD SELAH WA 98942 |
| THOMPSON, DEBORAH S & THOMPSON, DAVID Y | 51 ARABIAN WAY HOLLAND PA 18966 |
| THOMPSON, DOROTHY | 15900 SUSSEX MIKES CONSTRUCTION DETROIT MI 48227 |
| THOMPSON, DOUGLAS | 2818 S ATWOOD CT VISALIA CA 93277-8884 |
| THOMPSON, DOUGLAS & THOMPSON, JULIA M | 3218 CANTWELL STREET WEST VALLEY CITY UT 84119 |
| THOMPSON, EDDIE D | 27710 BLUE TOPAZ DRIVE ROMOLAND CA 92585 |
| THOMPSON, ELIZABETH K | 353 MARSHALL AVE STE B WEBSTER GROVES MO 63119 |
| THOMPSON, EUGENE | 491 MAGNOLIA ST SUNTRUST BANK ORMOND BEACH FL 32176 |
| THOMPSON, GARY G & THOMPSON, JUDITH C | 26 SHARPTAIL RIDGE RD COLUMBUS MT 59019 |
| THOMPSON, GARY L & THOMPSON, KATHY M | 3015 GUILFORD ROYAL OAK MI 48073 |
| THOMPSON, GEORGE E & | THOMPSON, MARGUERITE M 365 WISTERIA AVE LAS VEGAS NV 89107-2669 |
| THOMPSON, GEORGE W | 10289 RONALDTON RD RICHMOND VA 23236 |
| THOMPSON, GREGORY A & THOMPSON, RHONDA L | 804 N 1ST ST BROKEN ARROW OK 74012-2640 |
| THOMPSON, JAMES & THOMPSON, BARBARA | 5210 SOUTH BALBOA DRIVE NEW BERLIN WI 53151 |
| THOMPSON, JAMES B | 4721 35TH AVE S MINNEAPOLIS MN 55406-3846 |
| THOMPSON, JERRY | 1000 LAKE SAINT LOUIS BLVD LAKE SAINT LOUIS MO 63367 |

| Claim Name | Address Information |
|---|---|
| THOMPSON, JUDITH | PO BOX 18966 HUNTSVILLE AL 35804 |
| THOMPSON, KATHY O | 1260 W 51ST ST LOS ANGELES CA 90037 |
| THOMPSON, KAY | 3950 EMERSON AVE N MINNESOTA CATASTROPHE CLAIM CTR MINNEAPOLIS MN 55412 |
| THOMPSON, KEITH | 284 SOUTH 11TH ST NEWARK NJ 07103 |
| THOMPSON, L E & THOMPSON, MARGARET L | 923 EDGE DR N MYRTLE BEACH SC 29582 |
| THOMPSON, LAWANDA | 5220 QUEEN ELEANOR LN CORNELIUS THOMPSON JACKSON MS 39209 |
| THOMPSON, LEVERNE | 3599 HERMITAGE DR DEVELOPMENT CONSULTANTS LLC CITI FIANANCIAL SERVS DULUTH GA 30096 |
| THOMPSON, LISA C | PO BOX 3511 520 SINCLAIR ST RENO NV 89505 |
| THOMPSON, MARK A & THOMPSON, CHRISTY A | 1015 CHARLIE BOLTON RD HULL GA 30646 |
| THOMPSON, MARTIN E | 25259 IVORY LN CHANTILLY VA 20152-6007 |
| THOMPSON, MARY E | PO BOX 864 SHEPHERDSTOWN WV 25443 |
| THOMPSON, MELISSA M | 5064 SUWARROW CIR TEGA CAY SC 29708 |
| THOMPSON, MELVIN K | 3226 GLENEAGLE DRIVE FINDLAY OH 45840 |
| THOMPSON, MICHAEL W & THOMPSON, LINDA E | 808 SW 3RD ST FARIBAULT MN 55021 |
| THOMPSON, MICKEY R & | THOMPSON, KATHLEEN N 43345 LOGMILL CT ASHBURN VA 20147 |
| THOMPSON, MIKE | 6065 HUGHES RD PROSPECT OH 43342 |
| THOMPSON, NAJMY | 1401 8TH AVE W BRADENTON FL 34205 |
| THOMPSON, PATRICE A | 41 CORPORATE PARK STE 320 IRVINE CA 92606 |
| THOMPSON, PATRICIA | 564 CTR RD CORINNA ME 04928 |
| THOMPSON, PATRICIA | RR1 BOX 4175 CORINNA ME 04928 |
| THOMPSON, PETER S | 46E E STATE ST MARKET WAY DOYLESTOWN PA 18901 |
| THOMPSON, R.C. & THOMPSON, PATTI D | 344 WOODS RD BLUFF CITY TN 37618 |
| THOMPSON, RACHELLE D | 9220 CR 628 BLUE RIDGE TX 75424 |
| THOMPSON, RAYMOND | PO BOX 100275 FTLAUDERDALE FL 33310 |
| THOMPSON, REX V & THOMPSON, MICHELE H | 3416 HIALEAH DR ARLINGTON TX 76017-3402 |
| THOMPSON, ROBERT & THOMPSON, FRANCES | P O BOX 242 WINTON NC 27986 |
| THOMPSON, ROBERT B | PO BOX 152 SARASOTA FL 34230 |
| THOMPSON, ROCKY D | 441 33RD ST N APT 1117 SAINT PETERSBURG FL 33713-9048 |
| THOMPSON, RONALD B & THOMPSON, RHONDA L | 3930 A ST SE STE 305 PMB #5 AUBURN WA 98002 |
| THOMPSON, SCOTT C & | THOMPSON, JACQUELINE L N6589 21ST AVE WILD ROSE WI 54984 |
| THOMPSON, SETH B | 111 FOURTH ST SE CULLMAN AL 35055 |
| THOMPSON, SHARON & THOMPSON, KENNETH | 4120 LONG CREEK RD MEMPHIS TN 38125 |
| THOMPSON, STACIA J & THOMPSON, CRAIG E | 107 BULIAN LN AUSTIN TX 78746 |
| THOMPSON, STEPHEN B | 211 EAST LOMBARD STREET #130 BALTIMORE MD 21202 |
| THOMPSON, STERLING K & | THOMPSON, SUZANNE T 5101 SW60TH STREET RD APT 1005 OCALA FL 34474-5798 |
| THOMPSON, STEVE M & | THOMPSON, CHRISTINA R 1242 DEMOISELLE STREET GROVELAND FL 34736 |
| THOMPSON, TERI L | 983 HARLAN CIRCLE SAN DIEGO CA 92114 |
| THOMPSON, TERRENCE M & | THOMPSON, ESTHER S 3355 CLAIRE LN APT 304 JACKSONVILLE FL 32223-6657 |
| THOMPSON, TERRY & THOMPSON, CHARMAGNE | 7137 N MOBERLY DRIVE COLUMBIA MO 65202 |
| THOMPSON, TEVIS T | 2307 S CREST AVE MARTINEZ CA 94553 |
| THOMPSON, THOMAS R & | THOMPSON, ELIZABETH A 8704 KINGS MILL PLACE RALEIGH NC 27615 |
| THOMPSON, TOMMY R | 11085 PEGASUS DRIVE LAS VEGAS NV 89135 |
| THOMPSON, WILLIAM A | 3148 CHURCHLAND BLVD APT F2 CHESAPEAKE VA 23321-5648 |
| THOMPSON, WILLIAM H & | THOMPSON, LORRAINE H 7 MADISON CT VILLA RIDGE MO 63089-2013 |
| THOMPSON, WILLIAM J & | THOMPSON, STEPHANIE D 8 WORTHEN ROAD WINCHESTER MA 01890 |
| THOMPSON-GRIFFIN, JENNIE R | 3627 S 750 W GREENSBURG IN 47240 |
| THOMPSONMCMULLAN | 100 SHOCKOE SLIP USE 0001070042 RICHMOND VA 23219-4140 |
| THOMPSONS APPRAISAL SERVICE INC | 4967 SHALLOW RIDGE RD KENNESAW GA 30144 |

| Claim Name | Address Information |
|---|---|
| THOMPSONS QUICK PRINT INC | 1840 HUTTON DRIVE BUILDING 200 CARROLLTON TX 75006 |
| THOMPSONTOWN BORO JUNIAT | 42 RIDGE ST T C OF THOMPSONTOWN BORO THOMPSONTOWN PA 17094 |
| THOMPSONTOWN BOROUGH | RR 1 BOX 335 TAX COLLECTOR THOMPSONTOWN PA 17094 |
| THOMPSONVILLE VILLAGE | TREASURER PO BOX 53 TREASURER THOMPSONVILLE MI 49683 |
| THOMPSONVILLE VILLAGE | PO BOX 53 TREASURER THOMPSONVILLE MI 49683 |
| THOMS, CHERYL L | 190 CASCADE TERRACE DRIVE BALLWIN MO 63021 |
| THOMSEN AND NYBECK PA | 3600 AMERICAN BLVD W STE 400 MINNEAPOLIS MN 55431-4503 |
| THOMSEN APPRAISAL SERVICES | PO BOX 902248 SANDY UT 84090 |
| THOMSEN, ROBERT F & THOMSEN, ELIZABETH S | 354 HEATHER AVE GRAYSLAKE IL 60030 |
| THOMSON REUTERS | GPO BOX 10410 NEWARK NJ 07193-0410 |
| THOMSON REUTERS | 4709 W. GOLF ROAD MR. SCOTT CAMERON SKOKIE IL 60076 |
| THOMSON REUTERS | 4709 W. GOLF ROAD SKOKIE IL 60076-1253 |
| THOMSON REUTERS MARKETS LLC | GPO BOX 10410 NEWARK NJ 07193-0410 |
| THOMSON REUTERS TAX AND ACCOUNTING INC | JP MORGAN CHASE BANK GPO BOX 26803 NEW YORK NY 10087-6803 |
| THOMSON WE 002 | PO BOX 64833 ST PAUL MN 55164-9752 |
| THOMSON WEST | PO BOX 64833 ST PAUL MN 55164-9752 |
| THOMSON WEST | WEST PAYMENT CENTER P.O. BOX 6292 CAROL STREAM IL 60197-6292 |
| THOMSON, JENNIFER | 12155 S DIXIE HWY MIAMI FL 33156 |
| THOMSON, MICHAEL D & THOMSON, STACY L | 8424 W CARON DR PEORIA AZ 85345-7162 |
| THOMSON, MICHAEL F | 111 BROADWAY SALT LAKE CITY UT 84111 |
| THOMSON, REBEKAH M | 918 MALONE HOUSTON TX 77007 |
| THOMSON, RJ | 20650 VENTURA BLVD WOODLAND HILLS CA 91364 |
| THONET, JOHN L & THONET, CHRISTINA | 33 PURITAN LANE MARSHFIELD MA 02050 |
| THONG M LAM | 23842 CHINOOK PLACE DIAMOND BAR CA 91765 |
| THONGMA AND SOMPHOU CHANSOMBAT | 1609 NW 32 OKLAHOMA CITY OK 73118 |
| THOR BAHRMAN ATT AT LAW | PO BOX 724 CORBIN KY 40702 |
| THOR E WOLD | 151 KAPAA ST HILO HI 96720 |
| THORALF TOLLEFSEN | REGINE TOLLEFSEN 58 JOHNSON AVENUE MATAWAN NJ 07747 |
| THORBURN, ROBERT H & THORBURN, KATHLEEN | 6733 SUMMERFIELD CT CHINO CA 91710-6246 |
| THORN CREEK BASIN SANITARY DISTRICT | PO BOX 403 CHICAGO HEIGHTS IL 60412 |
| THORN H THORN ATT AT LAW | 201 WALNUT ST STE 1000 MORGANTOWN WV 26505 |
| THORN TREE HOME OWNERS ASSOCIATION | PO BOX 2413 IRMO SC 29063 |
| THORN, KIMBERLY A | 8892 CANA COVE RD BAILEYS HBR WI 54202-9436 |
| THORN, WILLIAM J | 905 LOTUS PATH CLEARWATER FL 33756 |
| THORNAPPLE TOWN | W10644 PETERSON RD TREASURER THORNAPPLE TOWN LADYSMITH WI 54848 |
| THORNAPPLE TOWNSHIP | 200 E MAIN ST MIDDLEVILLE MI 49333 |
| THORNAPPLE TOWNSHIP | 200 E MAIN ST PO BOX 459 MIDDLEVILLE MI 49333 |
| THORNAPPLE TOWNSHIP | 200 E MAIN ST TREASURER THORNAPPLE TWP MIDDLEVILLE MI 49333 |
| THORNAPPLE TOWNSHIP | 200 E MAIN ST PO BOX 459 TREASURER THORNAPPLE TWP MIDDLEVILLE MI 49333 |
| THORNBERRY, DANA | 320 BOOTH AVE OWENSBORO KY 42301-5029 |
| THORNBERRY, HOLLY M | 2240 WOODLAWN WAY PARIS KY 40361 |
| THORNBRUGH LAW FIRM | 10303 MEMORY LN STE 102C CHESTERFIELD VA 23832 |
| THORNBURG | 2300 NORTH RIDGE TOP RD SANTA FE NM 87506-8361 |
| THORNBURG BORO ALLEGH | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| THORNBURG MORTGAGE | 425 PHILLIPS BLVD EWING NJ 08618 |
| THORNBURG, STEVEN W | 1861 SEWELL DRIVE ASHBORO NC 27203 |
| THORNBURY HILLS LAKE OWNERS | 925 THORNBURY PL O FALLON IL 62269 |
| THORNBURY TOWNSHIP | 15 LONGVIEW DR WILLARD MCMULLIN TAX COLLECTOR THORNTON PA 19373 |

| Claim Name | Address Information |
| --- | --- |
| THORNBURY TOWNSHIP CHESTR | PO BOX 138 TAX COLLECTOR OF THORNBURY TOWNSHIP WESTTOWN PA 19395 |
| THORNBURY, FREDERICK M | PO BOX 831 RIVERSIDE CA 92515 |
| THORNDALE CITY | 105 N MAIN PO BOX 308 ASSESSOR COLLECTOR THORNDALE TX 76577 |
| THORNDALE CITY | 105 N MAIN PO BOX 308 THORNDALE TX 76577 |
| THORNDIKE TOWN | TOWN OF THORNDIKE PO BOX 10 MOUNTAIN VIEW RD THORNDIKE ME 04986 |
| THORNDIKE TOWN | PO BOX 10 TOWN OF THORNDIKE THORNDIKE ME 04986 |
| THORNE GRODNIK LLP | US BANK V. ANN L NIED 228 WEST HIGH STREET ELKHART IN 46516 |
| THORNE, DAVID | 151 LAKEDALE DR BRAIDO HEATING AND A C INC LAWRENCE NJ 08648 |
| THORNE, ROBERT | 934 CR 511 IGNACIO CO 81137 |
| THORNGREN, DOUG | 853 ADMIRAL CT AGOURA CA 91377-4757 |
| THORNHILL HOA INC | 10904 CRABAPPLE RD ROSWELL GA 30075 |
| THORNHILL PROPERTIES INC | PO BOX 6790 HAWTHORNE INC TOWSON MD 21285 |
| THORNHILL, CALEB & VITANZA, LISA | 9850 CRESTWICK DALLAS TX 75238 |
| THORNHURST CC ESTATES | 143 COUNTRY CLUB ESTATES GOULDSBORO PA 18424 |
| THORNHURST CC ESTATES | 143 COUNTRY CLUB ESTATES THORNHURST PA 18424 |
| THORNHURST COUNTRY CLUB ESTATES | 143 COUNTRY CLUB ESTATES THORNHURST PA 18424 |
| THORNHURST TOWNSHIP LACKAW | 327 FIR LN 112A 14 CCE TAX COLLECTOR OF THORNHURST TWP THORNHURST PA 18424 |
| THORNHURST TOWNSHIP LACKAW | HC1 BOX 238B PINE GROVE RD TAX COLLECTOR OF THORNHURST TWP GOULDSBORO PA 18424 |
| THORNNILL PROPERTIES INC | PO BOX 6790 HAWTHORNE INC TOWSON MD 21285 |
| THORNSBURY, DANA | 216 MEUNCH STREET HARRISBURG PA 17102-2228 |
| THORNTON & NAUMES, LLP | BRISTOL COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL 100 SUMMER STREET, 30TH FLOOR BOSTON MA 02110 |
| THORNTON & NAUMES, LLP | NORFOLK COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL 100 SUMMER STREET, 30TH FLOOR BOSTON MA 02110 |
| THORNTON & NAUMES, LLP , | PLYMOUTH COUNTY V MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYS INC, BANK OF AMERICA N A, BAC HOME LOANS SERVICING LP, ET AL 100 SUMMER STREET, 30TH FLOOR BOSTON MA 02110 |
| THORNTON AND COY ATT AT LAW | 408 SW 3RD ST ANKENY IA 50023 |
| THORNTON AND THORNTON PA | 771 CHESTNUT ST MANCHESTER NH 03104 |
| THORNTON KOLLER | ROBERT ABELE, AN INDIVIDUAL V LITTON LOAN SERVICING, A CALIFORNIA BUSINESS ENTITY, OCWEN FINANCIAL CORP, A CALIFORNIA B ET AL 2100 PALOMAR AIRPORT ROAD #213 CARLSBAD CA 92011 |
| THORNTON LAW OFFICE INC | PO BOX 2193 MADISON AL 35758-5417 |
| THORNTON TORRENCE AND BARNETT P A | 6709 RIDGE RD STE 106 PORT RICHEY FL 34668 |
| THORNTON TOWN | MERILL ACCESS RD OFF RT3 POB 1438 THORNTON TOWN CAMPTON NH 03223 |
| THORNTON TOWN | 16 MERRILL ACCESS RD TOWN OF THORNTON THORNTON NH 03285 |
| THORNTON TOWN WATERVILLE ESTATES | 16 MERRILL ACCESS RD THORNTON TOWN WATERVILLE EST THORNTON NH 03285-6127 |
| THORNTON, CHARLA | 3449 STAGE COACH RD MEIGS GA 31765 |
| THORNTON, DANIEL J & | THORNTON, JACQUELYNN M 3511 VALLEY CHASE DRIVE KINGWOOD TX 77345 |
| THORNTON, DEBRA A | 24 DENNY EST PITTSBURGH PA 15238-1402 |
| THORNTON, DOROTHY | 6120 ANN ST PREMIER SIDING AND ROOFING OF PA LLC HARRISBURG PA 17111 |
| THORNTON, HOWARD E | 1056 FAIRLAWN AVENUE VIRGINIA BEACH VA 23455 |
| THORNTON, LANI | 9458 FAIR POINT MICHAEL KANE SAN ANTONIO TX 78250 |
| THORNTON, RICHARD | 4903 WARRINGTON MEMPHIS TN 38118 |
| THORNTON, SUSAN D | 8033 VALLEY DR NORTH RICHLAND HILL TX 76182-8705 |
| THORNTON, THOMAS P & THORNTON, MARY E | 402 TANBRIDGE DR MARTINSBURG WV 25401-4695 |
| THORNTON, TIFFANY L | C/O EDWIN MASON 4712 BUFFALO STREET FAIRBURN GA 30213 |
| THORP CITY | 00000 |

| Claim Name | Address Information |
|---|---|
| THORP CITY | TREASURER THORP CITY PO BOX 334 300 W PROSPECT THORP WI 54771 |
| THORP CITY | PO BOX 334 THORP WI 54771 |
| THORP CITY | PO BOX 334 TREASURER CITY OF THORP THORP WI 54771 |
| THORP CITY | PO BOX 334 TREASURER THORP CITY THORP WI 54771 |
| THORP FAMILY FUN | 4345 E SHAULIS RD WATERLOO IA 50701 |
| THORP TOWN | RT 2 STANLEY WI 54768 |
| THORP TOWN | N 15854 TIEMAN AVE TREASURER THORP TOWN THORP WI 54771 |
| THORP TOWN | N 15854 TIEMAN AVE TREASURER TOWN OF THORP THORP WI 54771 |
| THORPE AND CHRISTIAN SC | 1624 HOBBS DR STE 1 DELAVAN WI 53115 |
| THORPE, EMANUEL & THORPE, ANGELA M | 9681 BALTIMORE ST. LOUIS MO 63114 |
| THORPE, TRACEY | 1650 N 57TH ST PHILADELPHIA PA 19131 |
| THORSTAD APPRAISALS | 3764 TRITON DR PALMDALE CA 93550 |
| THORSTAD MRA, P | 3764 TRITON DR PALMDALE CA 93550 |
| THORTON HOUSE CONDOMINIUMS UNIT | 23945 MERCHANTILE RD STE B BEACHWOOD OH 44122 |
| THOUSAND ISLAND CEN SCH COMB TWNS | PO BOX 100 SCHOOL TAX COLLECTOR CLAYTON NY 13624 |
| THOUSAND ISLAND CEN SCH COMB TWNS | PO BOX 100 SCHOOL TAX COLLECTOR CLAYTON NY 13624 |
| THOUSAND OAKS AT CONGRESS MASTER | 4002 CANOPY LN RIVIERA BEACH FL 33404 |
| THOUSAND OAKS OF SANTA ROSA COUNTY | 908 GARDENGATE CIR PENSACOLA FL 32504 |
| THOUSAND OAKS PHASES 6 9 HOA INC | 7902 US HWY 19 N C O TAMPA BAY PROP MGMT PORT RICHEY FL 34668 |
| THOUSAND, FOUR | 4000 ISLAND BLVD AVENTURA FL 33160 |
| THRAEN, MARY P | 1374 COWICHE CT RICHLAND WA 99352-7617 |
| THRAILKILL MCDANIEL, PAGE | 311 DEQUEEN ST MENA AR 71953 |
| THRANE, WENDY | 1688 W COMMONWEALTH DR FRONT ROYAL VA 22630 |
| THRASHER BUSCHMANN AND VOELKEL PC | 151 N DELAWARE ST STE 1900 INDIANAPOLIS IN 46204 |
| THRASHER BUSCHMANN GRIFFITH AND | 151 N DELAWARE ST STE 1900 INDIANAPOLIS IN 46204 |
| THRASHER, TENA G & THRASHER, JAMES K | 21447 TAMMIE DRIVE MC CALLA AL 35111 |
| THREAD RIVER EAST MAINTENANCE | 9351 THREAD RIVER DR GOODRICH MI 48438 |
| THREADGILL, DEBORAH L | 121 OTTERCREST WAY HOLLY SPRINGS NC 27540 |
| THREADNEEDLE C O HOULDER INS SERV | 123 HOUNDSDITCH LONDON ECEA7 UNITED KINGDOM |
| THREADNEEDLE C O HOULDER INS SERV | LONDON ECEA7 UNITED KINGDOM |
| THREE ARCH CAPITAL INC | 1590 S COAST #8 LAGUNA BEACH CA 92651-3256 |
| THREE ARCH CAPITAL MANAGEMENT LLC | 1590 S COAST HMY #8 LAGUNA BEACH CA 92651 |
| THREE ARCH CAPITAL MANAGEMENT LLC | 1590 SOUTH COAST HWY SUITE 8 LAGUNA BEACH CA 92651 |
| THREE ARCH CAPTIAL LLC | 1590 S COAST #8 LAGUNA BEACH CA 92651 |
| THREE BS INS AND REAL ESTATE | PO BOX 250 ROCK PORT MO 64482 |
| THREE COUNTIES GMAC REAL ESTATE | 20372 E PENNSYLVANIA AVE STE J DUNELLEN FL 34432 |
| THREE LAKES ABSTRACT AND TITLE AGENCY | 2760 W HOUGHTON LAKE DR STE 200 HOUGHTON LAKE MI 48629 |
| THREE LAKES TOWN | PO BOX 565 THREE LAKES TOWN TREASURER THREE LAKES WI 54562 |
| THREE LAKES TOWN | PO BOX 565 THREE LAKES WI 54562 |
| THREE LAKES TOWN | PO BOX 565 TREASURER THREE LAKES TWP THREE LAKES WI 54562 |
| THREE LAKES TOWN | ROUTE 1 BOX 328 TAX COLLECTOR THREE LAKES WI 54562 |
| THREE MOUNTAIN LANDSCAPES | 480 UPPER PLEASANT VALLEY RD JEFFERSONVILLE VT 05464 |
| THREE MOUNTAIN RANDALL HOA | PO BOX 1852 OREGON CITY OR 97045 |
| THREE OAKS SUBDIVISION HOA | 6223 N DISCOVERY WAY 120 BOISE ID 83713 |
| THREE OAKS TOWNSHIP | TOWNSHIP TREASURER PO BOX 55 8 E LINDEN ST THREE OAKS MI 49128 |
| THREE OAKS TOWNSHIP | TREASURER PO BOX 55 8 E LINDEN ST THREE OAKS MI 49128 |
| THREE OAKS TOWNSHIP | PO BOX 55 TOWNSHIP TREASURER THREE OAKS MI 49128 |
| THREE OAKS VILLAGE | 14 MAPLE ST VIL HALL VILLAGE TREASURER THREE OAKS MI 49128 |
| THREE OAKS VILLAGE | VILLAGE TREASURER PO BOX 335 THREE OAKS MI 49128-0335 |

| Claim Name | Address Information |
|---|---|
| THREE R CONSTRUCTION | 3021 AVE K RODERICK SEE FORT WORTH TX 76105 |
| THREE R REALTY SERVICES INC | 8766 S R 48 AURORA IN 47010 |
| THREE RIVER CITY | 333 W MICHIGAN AVE THREE RIVERS MI 49093 |
| THREE RIVER CITY | 333 W MICHIGAN AVE TREASURER THREE RIVERS MI 49093 |
| THREE RIVER ELECTRIC COOPERATIVE | PO BOX 918 LINN MO 65051 |
| THREE RIVERS CITY | 333 W MICHIGAN AVE THREE RIVERS MI 49093 |
| THREE RIVERS ELECTRIC COOPERATIVE | PO BOX 918 LINN MO 65051 |
| THREE RIVERS LAW | 4232 BROWNSVILLE RD GBU BUILDING STE 348 PITTSBURGH PA 15227 |
| THREE RIVERS REALTY | 520 E OGDEN AVE # 1 NAPERVILLE IL 60563-3255 |
| THREE RIVERS REALTY INC | 3367 BABCOCK BLVD PITTSBURGH PA 15237 |
| THREE RIVERS TITLE | 500 PLEASANT VALLEY DR STE D LITTLE ROCK AR 72227 |
| THREE RIVERS TITLE COMPANY INC | 6308 W JEFFERSON BLVD FORT WAYNE IN 46804-3075 |
| THREE SPRINGS BORO | 8426 SCHOOL ST T C OF THREE SPRINGS BOROUGH THREE SPRINGS PA 17264 |
| THREE SPRINGS BORO | PO BOX 146 TAX COLLECTOR THREE SPRINGS PA 17264 |
| THREE TREES HOMEOWNERS ASSOCIATION | PO BOX 44603 BOISE ID 83711 |
| THREES COMPANY REALTY | PO BOX 389 MURRIETA CA 92564 |
| THREEWAY CITY | 100 E MAIN ST RM 107 TAX COLLECTOR JACKSON TN 38301 |
| THREEWAY CITY | 100 E MAIN ST RM 107 THREEWAY CITY JACKSON TN 38301 |
| THREEWAY CITY | COUNTY COURTHOUSE RM 107 TAX COLLECTOR JACKSON TN 38301 |
| THREIPLAND, JAMES | 1824 TUCSON LN QUALITY CONTRACTING LLC KNOXVILLE TN 37922 |
| THRELFALL, JOHN & THRELFALL, KRISTIN | SUITE 373 184 BLUES POINT RD MCMAHONS POINT 2060 NSW SYDNEY AUSTRALIA |
| THRIFTY PARTNERS LLC | 7144 FAIR OAKS BLVD, SUITE A CARMICHAEL CA 95608 |
| THRIVENT FINANCIAL FOR LUTHERANS | C/O TERESA J. RASMUSSEN 625 FOURTH AVENUE S. MINNEAPOLIS MN 55415-1624 |
| THRIVENT FINANCIAL FOR LUTHERANS THRIVENT | BALANCED FUND THRIVENT CORE BOND FUND THRIVENT INCOME FUND ET AL 1285 AVE OF THE AMERICAS 38TH FL NEW YORK NY 10019 |
| THRLKELD AND COMPANY INS | 515 W SW LOOP 323 TYLER TX 75701 |
| THROCKMORTON CENTRAL APPRAISAL | 144 MINTER AVE PO BOX 788 ASSESSOR COLLECTOR THROCKMORTON TX 76483 |
| THROCKMORTON COUNTY | PO BOX 759 THROCKMORTON TX 76483 |
| THROCKMORTON COUNTY CLERK | 105 MINTER ST COURTHOUSE THROCKMORTON TX 76483 |
| THROCKMORTON, JACOB | 1111 W UNIVERSITY DR UNIT 1018 TEMPE AZ 85281-3724 |
| THROOP BORO LACKAW | 436 SANDERSON ST T C OF THROOP BOROUGH SCRANTON PA 18512 |
| THROOP BORO LACKAW | 436 SANDERSON ST T C OF THROOP BOROUGH THROOP PA 18512 |
| THROOP TOWN | 7471 ROBINSON RD TOWN HALL KATHLEEN CHUTTEY AUBURN NY 13021 |
| THROOP TOWN | 7471 ROBINSON RD TOWN HALL TAX COLLECTOR AUBURN NY 13021 |
| THROOPS, LINDA | PO BOX 534 HURLEY MS 39555-0534 |
| THROWER, ROBERT | 928 BOGART RD CUTRIGHTS CONSTRUCTION RICHMOND VA 23223 |
| THRUSH AND DURBEN LLC | 3554 LINCOLN WAY E MASSILLON OH 44646 |
| THRUSH AND ROHR LLC | 4410 22ND ST NW CANTON OH 44708 |
| THRUSTON MAI, CRAIG | 1435 ALHAMBRA BLVD STE 201 SACREMENTO CA 95816 |
| THU B HO AND BINH HO | 1625 KIRBY DR HOUSTON TX 77019 |
| THU H PHAM AND LIEM T | 8908 RICKY TREVOR RD NGUYEN PERRY HALL MD 21128 |
| THU HUYNH | 124 OAK STREET DOVER NJ 07801 |
| THU NGUYEN | 8006 HOLLOW MESA CT SAN DIEGO CA 92126 |
| THUAN LE | 7023 CYPRESS HILL DRIVE GAITHERSBURG MD 20879 |
| THUAN NGUYEN | 10852 HOWARD DALLIES JR.CIRCLE GARDEN GROVE CA 92843 |
| THUAN T HUYNH AND ANH NGUYEN | 6224 RUNNING DEER RD CHARLOTTE NC 28214 |
| THUMB ELECTRIC CCOP | 2231 MAIN ST UBLY MI 48475 |
| THUNBERG, ERIK B | 3733 EUBANK BLVD NE ALBUQUERQUE NM 87111 |
| THUNDER BAY BUILDERS INC | 3745 COMERCIAL WAY SPRINGHILL FL 34606-2303 |

| Claim Name | Address Information |
|---|---|
| THUNDERBIRD | NULL HORSHAM PA 19044 |
| THUNDERBIRD FARMS IMPROVEMENT DIST | 10675 N BREWER RD THUNDERBIRD FARMS IMPROVEMENT DIST MARICOPA AZ 85139-4735 |
| THUNDERBIRD NORTH COMM ASSOC | PO BOX 10 C O TREASURER MISSOURI CITY TX 77459 |
| THUNDERBIRD PASEO CONDOMINIUM | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| THUNDERBIRD PASEO CONDOMINIUM | 7255 E HAMPTON AVE STE 101 MESA AZ 85209 |
| THUNDERBIRD PASEO CONDOMINIUM | 209 E BASELINE RD STE E 208 C O PARKER AND FINCH MANAGEMENT TEMPE AZ 85283 |
| THUNDERBIRD PASEO HOA | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MGMT MESA AZ 85209 |
| THUNDERBIRD UD A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| THUNDERBOLT CITY | 2821 RIVER DR TAX COLLECTOR THUNDERBOLT GA 31404 |
| THUNDERBOLT CITY | 2821 RIVER RD TAX COLLECTOR SAVANNAH GA 31404 |
| THUNGA VINH | 10021 FOWLER CIRCLE WESTMINSTER CA 92683 |
| THUONG V DO | 1230 BALTIMORE PIKE GETTYSBURG PA 17325 |
| THUONG, LUU T | 1346 S SCARBOROUGH LN ANAHEIM CA 92804-5436 |
| THURBER, RAYMOND L & THURBER, JANICE M | 354 VISTA TERRACE WHITE LAKE MI 48386 |
| THURMAN AND ROYTESA SAVAGE | 1203 TRAFALGAR RD WINTERVILLE NC 28590 |
| THURMAN B. STRODE | ROSALYN E. STRODE 15900 STREBOR DRIVE BAKERSFIELD CA 93314 |
| THURMAN E. DUNCAN | 159 MOUNTAIN VIEW ROAD MARTINSVILLE VA 24112 |
| THURMAN HOWALD WEBER SENKEL NORR | 1 THURMAN CT HILLSBORO MO 63050 |
| THURMAN JOHNSON | 3302 CRANBROOK DR FAYETTEVILLE NC 28301 |
| THURMAN JONES & BERNADETTE GRANT JONES | 101 FINLEY ST HENDERSONVILLE NC 28739 |
| THURMAN TOWN | 311 ATHOL RD TAX COLLECTOR ATHOL NY 12810 |
| THURMAN TOWN | PO BOX 85 TAX COLLECTOR ATHOL NY 12810 |
| THURMAN, JOSHUA V & THURMAN, DONALD V | 155 HICKS RD #155 NASHVILLE TN 37221 |
| THURMAN, ROBERT | 710 DEVONSHIRE DR VINTON VA 24179 |
| THURMONT UTILITIES | PO BOX 17 THURMONT MD 21788 |
| THURNBECK PONDS HOA | 2303 WATERS DR C O VIP PROPERTIES MENDOTA HEIGHTS MN 55120 |
| THURSTON COUNTY | PO BOX 625 THURSTON COUNTY TREASURER PENDER NE 68047 |
| THURSTON COUNTY | 2000 LAKERIDGE DR SW THURSTON COUNTY TREASURER OLYMPIA WA 98502 |
| THURSTON COUNTY | 2000 LAKERIDGE DR SW TREAS OFF OLYMPIA WA 98502 |
| THURSTON COUNTY | 2000 LAKERIDGE DR SW TREAS OFF OF THURSTON COUNTY TREASURER OLYMPIA WA 98502 |
| THURSTON COUNTY AUDITOR | 2000 LAKERIDGE DR SW OLYMPIA WA 98502 |
| THURSTON COUNTY MOBILE HOMES | 2000 LAKE RIDGE DR SW OLYMPIA WA 98502 |
| THURSTON COUNTY TREASURER | 2000 LAKERIDGE DR SW OLYMPIA WA 98502-6080 |
| THURSTON RECORDER OF DEEDS | PO BOX G PENDER NE 68047 |
| THURSTON TITLE CO | 105 E 8TH OLYMPIA WA 98501 |
| THURSTON TOWN | 7509 ST RTE 333 TAX COLLECTOR CAMPBELL NY 14821 |
| THUY KHANH T. NGUYEN | 7391 WILLER OAKS CT. W. MOBILE AL 36619 |
| THUY TIEN NGUYEN | 9270 ORCHID DR WESTMINSTER CA 92683 |
| THUY TRANG HOANG AND | 11519 BROOK MEADOW DR TRANG HOANG HOUSTON TX 77089 |
| THUYA TIN-AYE | 118 ALHAMBRA IRVINE CA 92620 |
| THWAITS, WILLIAM A & THWAITS, RUTH A | PO BOX 1913 SILVER CITY NM 88062 |
| THYDEN GROSS AND CALLAHAN | 4601 WILLARD AVE CHEVY CHASE MD 20815 |
| THYME HAYES | 19635 COTTAGEWOOD ROAD DEEPHAVEN MN 55331 |
| TIA KORYTKO | 48 BURWELL AVENUE SOUTHINGTON CT 06489 |
| TIA MANCHESTER | 1047 CENTRAL AVENUE EVANSDALE IA 50707 |
| TIA R BREWER ATT AT LAW | 141 S ADAMS ST MARION IN 46952 |
| TIA SMITH | TIA SMITH VS AMERICAN MRTG NETWORK,INC RESIDENTIAL FUNDING CO WALMAR FINANCIAL GROUP AURORA BANK FSB CAL-WESTERN RECON ET AL 4011 HUBERT AVE. LOS ANGELES CA 90008 |

| Claim Name | Address Information |
|---|---|
| TIA SMITH VS AMERICAN MORTGAGE NETWORK INC | RESIDENTIAL FUNDING CO. LLC WALMAR FINANCIAL GROUP AURORA BANK ET AL 4011 HUBERT AVE LOS ANGELES CA 90008 |
| TIA VENTURES LLC | 3598 LARIAN WAY CERES CA 95307 |
| TIAA-CREF JONES LANG LASALLE | PO BOX 405320 ATLANTA GA 30384-5320 |
| TIAN Y CHEN | 325 FOUR LEAS LANE 6 CHARLOTTESVILLE VA 22903 |
| TIANA HOWARD | 974 SHERBURNE ST PAUL MN 55104 |
| TIANEKA AND NOEL GORDON | 2333 NW 43RD ST LAWTON OK 73505 |
| TIANI NORRIS | 6201 NORTH 10TH STREET APT. #524 PHILADELPHIA PA 19141 |
| TIANJIA HUANG | 8611 BUNNELL DRIVE POTOMAC MD 20854 |
| TIARA AT RANCHO DEL REY | 9610 WAPLES ST SAN DIEGO CA 92121 |
| TIARA COOK-FREEMAN | 5491 MORSE STREET PHILADELPHIA PA 19131 |
| TIATI, SCOTT | 8466 LOCKWOOD RIDGE RD SARASOTA FL 34243-2951 |
| TIB THE INDEPENDENT BANKERSBANK | 350 PHELPS DRIVE IRVING TX 75038 |
| TIB THE INDEPENDENT BANKERSBANK | PO BOX 560528 DALLAS TX 75356 |
| TIBBETTS, KIMBERLY | 20 BURNHAM HOLLOW RD AVON CT 06001 |
| TIBBITTS, KELEE A | 1003 EAST TAYLOR STREET BLOOMINGTON IL 61701-5560 |
| TIBBLE, THOMAS R | 2813 W MAIN ST KALAMAZOO MI 49006 |
| TIBBOEL INS AGENCY | 2191 HWY 17 N MOUNT PLEASANT SC 29466 |
| TIBBS, JOANN | 11351 MAGNOLIA AVE MCGRIGGS AND PRESTON CONST GULFPORT MS 39503 |
| TIBBS, JOANN | 11351 MAGNOLIA AVE MCGRIGGS AND PRESTON CONT GULFPORT MS 39503 |
| TIBBS, KATHLEEN | 10137 LADY CATHERINE STREETBORO OH 44241 |
| TIBOR W FARKAS | PO BOX 2252 C/O SKIES THE LIMIT GEORGETOWN TX 78627 |
| TIBURON MEADOWS HOMEOWNERS ASSOC | 1280 N VICTOR WAY MERIDIAN ID 83642 |
| TIBURON TRUSTEE SERVICES | 2505 CHANDLER AVE STE 1 LAS VEGAS NV 89120 |
| TICEN, SCOTT W & TICEN, SHEILA G | 1130 MTN VIEW SAINT HELENA CA 94574 |
| TICH LE AND HUONG TAO | 9402 WILLOW CROSSING HOUSTON TX 77064 |
| TICHENOR, THERESA A | 3835 CLARENDON RD INDIANAPOLIS IN 46208-3944 |
| TICHNELL, DONALD L & TICHNELL, MARY L | RT 1 BOX 111 SHINNSTON WV 26431 |
| TICKFAW VILLAGE | TAX COLLECTOR PO BOX 249 TICKFAW LA 70466 |
| TICKFAW VILLAGE | PO BOX 249 SHERIFF AND COLLECTOR TICKFAW LA 70466 |
| TICKFAW VILLAGE | PO BOX 249 TAX COLLECTOR TICKFAW LA 70466 |
| TICKFAW VILLAGE | PO BOX 249 TICKFAW LA 70466 |
| TICKLE MCNEELY, LYNDA | 3650 HABERSHAM RD NW ATLANTA GA 30305 |
| TICONDEROGA C S TICONDEROGA TN | 132MONTCALM ST SCHOOL TAX COLLECTOR TICONDEROGA NY 12883 |
| TICONDEROGA C S TICONDEROGA TN | MONTCALM ST MUNICIPAL BLDG SCHOOL TAX COLLECTOR TICONDEROGA NY 12883 |
| TICONDEROGA C S TN OF HAGUE | COMMUNITY BUILDING PO BOX 471 SCHOOL TAX COLLECTOR TICONDEROGA NY 12883 |
| TICONDEROGA C S TN OF HAGUE | MONTCALM ST SCHOOL TAX COLLECTOR TICONDEROGA NY 12883 |
| TICONDEROGA TOWN | 132 E MONTCALM ST PO BOX 471 TAX COLLECTOR TICONDEROGA NY 12883 |
| TICONDEROGA TOWN | 132 MONTCALM ST TAX COLLECTOR TICONDEROGA NY 12883 |
| TICONDEROGA VILLAGE | TAX COLLECTOR PO BOX 270 MONTCALM ST TICONDEROGA NY 12883 |
| TICOR TITLE | 8379 W SUNSET RD 120 LAS VEGAS NV 89113 |
| TICOR TITLE | 52131 COLUMBIA RIVER HWY SCAPPOOSE OR 97056 |
| TICOR TITLE COMPANY | 701 FIFTH AVENUE SUITE 2300 SEATTLE WA 98104 |
| TICOR TITLE COMPANY OF CALIFORNIA | ACCOUNTS RECEIVABLE 1315 CORONA POINTE COURT CORONA CA 92879 |
| TICOR TITLE GUARANTEE COMPANY | 19 W MAIN ST ROCHESTER NY 14614 |
| TICOR TITLE INSURANCE | 11055 BROADWAY STE A CROWN POINT IN 46307 |
| TICOR TITLE INSURANCE CO | 19 W MAIN ST ROCHESTER NY 14614 |
| TICOR TITLE INSURANCE CO | 601 RIVERSIDE AVE BLDG 5 4TH FLR JACKSONVILLE FL 32204 |
| TICOR TITLE INSURANCE CO, | 601 RIVERSIDE AVE JACKSONVILLE FL 32204 |

| Claim Name | Address Information |
|---|---|
| TICOR TITLE INSURANCE COMPANY | 2400 MAITLAND CENTER PKWY STE 200 MAITLAND FL 32751-7442 |
| TICOR TITLE INSURANCE COMPANY | 10135 SE SUNNYSIDE RD STE 200 CLACKAMAS OR 97015-5729 |
| TIDAL SOFTWARE | DEPT #34205, PO BOX 39000 SAN FRANCISCO CA 94139 |
| TIDAL SOFTWARE | PO BOX 39000 DEPT #34205 SAN FRANCISCO CA 94139 |
| TIDAL SOFTWARE | C/O CISCO SYSTEMS CORPORATE 170 WEST TASMAN DR SAN JOSE CA 95134 |
| TIDDS ROOFING INC | 9020 ANGES PARK LN HUNTESVILLE NC 28078 |
| TIDELANDS BANK | 875 LOWCOUNTRY BLVD MOUNT PLEASANT SC 29464 |
| TIDES DRIFTWOOD OASIS HOA INC | PO BOX 7706 MYRTLE BEACH SC 29572 |
| TIDES DRIFTWOODS OASIS HOA INC | 5001 N KINGS HWY STE 210 C O ALLY MANAGEMENT MYRTLE BEACH SC 29577 |
| TIDESFALL CONDOMINIUM MANAGEMENT | 395 S ATLANTIC AVE ORMAND BEACH FL 32176 |
| TIDEWATER APPRAISAL SERVICES LLC | 1169 WHITESTONE WAY VA BEACH VA 23454 |
| TIDEWATER HOME FUNDING LLC | 1403 GREENBRIAR PKWY STE 200 CHESAPEAKE VA 23320 |
| TIDEWATER HOME FUNDING, LLC | 1108 EDEN WAY SUITE 200 CHESAPEAKE VA 23320 |
| TIDEWATER INS AGENCY INC | PO BOX 639 HAMPTON VA 23669 |
| TIDEWATER LEGAL CLINIC | 430 CRAWFORD ST STE 475 PORTSMOUTH VA 23704 |
| TIDEWATER LEGAL CLINIC PC | 4425 PORTSMOUTH BLVD STE 200 CHESAPEAKE VA 23321 |
| TIDEWATER MORTGAGE SERVICES INC | 200 GOLDEN CT STE 100 VIRGINIA BEACH VA 23452-6756 |
| TIDEWATER MORTGAGE SERVICES, INC | 200 GOLDEN OAK COURT SUITE 100 VIRGINIA BEACH VA 23452-6756 |
| TIDEWATER PLANTATION COMM ASSOC | 2000 SPINNAKER DR NORTH MYRTLE BEACH SC 29582 |
| TIDEWATER PLANTATION HOA | 2000 SPINNAKER DR NORTH MYRTLE BEACH SC 29582 |
| TIDEWATER PROPERTY MANAGEMENT | 3706 CRONDALL LN 105 ELLICOTT MEADOWS UTILITY OWING MILLS MD 21117 |
| TIDEWATER REF MANAGEMENT INC | 3706 CROUDALL LN STE 105 GROUND RENT OWINGS MILLS MD 21117 |
| TIDIOUTE BORO | 185 MAIN ST TAX COLLECTOR TIDIOUTE PA 16351 |
| TIDIOUTE BORO WARREN | 81 MAIN ST T C OF TIDIOUTE BOROUGH TIDIOUTE PA 16351 |
| TIDWELL AND SIMS HEATING COOLING | 1413 N MAIN ST ENTERPRISE AL 36330 |
| TIDWELL REALTY | 1921 HIGHLAND AVE GREENSBURG PA 15601 |
| TIDWELL, NOEL | 3921 BEARDEN DR TUTWILER REALTY VESTAVIA HILLS AL 35243 |
| TIDWELL, PAUL | 35 ROCKLAND CT RESTORATION CONTRACTING SERVICES SHARPSBURG GA 30277 |
| TIEBUCKER HOMEOWNERS ASSOCIATION | PO BOX 133 SOMERS MT 59932 |
| TIEGER GALLIGAN, LEAH & GALLIGAN, EDWARD | 5222 FLEETWOOD OAKS AVE UNIT 111 DALLAS TX 75235 |
| TIEMPO ESCROW II | 18446 BROOKHURST ST FOUNTAIN VALLEY CA 92708 |
| TIEN A   CHAU | 108 THE BEND DR MADISON AL 35757 |
| TIEN N PHAM AND | ANN TRAN 5462 CAMINO DEVILLE CAMARILLO CA 93012 |
| TIEN T PHO | 3471 CANYON CREEK DR SAN JOSE CA 95132 |
| TIEN VAN TRAN | 1808 ANITA DRIVE LAURINBURG NC 28352 |
| TIENG, SEAN & TROEUY, SAMONN | 3 HOMESTEAD LANE DOVER NH 03820 |
| TIERA DEMESMA AND GREGORYS | HOME IMPROVEMENT LLC 1917 TAHITI LN MEMPHIS TN 38117-7421 |
| TIERNEY AND WESTERFELD LC ATT AT L | 1234 JUNGERMANN RD SAINT PETERS MO 63376 |
| TIERNEY APPRAISAL SERVICE | 2805 E 18TH ST THE DALLES OR 97058 |
| TIERNEY, KEITH J | 10580 N MCCARRAN BLVD BLDG 115 380 RENO NV 89503 |
| TIERNEY, KEITH J | 10580 N MCCARRAN BLVD BLDG 1153 RENO NV 89503 |
| TIERNEY, PATRICIA | 44 OAK RIDGE DR QUARRYVILLE PA 17566 |
| TIERNEY, SHIRLEY E | 5786 BURKE TOWNE COURT BURKE VA 22015 |
| TIERRA DE LAS PALMAS OWNERS | PO BOX 12117 LAS VEGAS NV 89112 |
| TIERRA DE LAS PALMAS OWNERS ASSN | NULL HORSHAM PA 19044 |
| TIERRA DE VIDA HOA | 6601 E 22ND ST TUCSON AZ 85710 |
| TIERRA DEL SOL INC | PO BOX 362762 SAN JUAN PR 00936 |
| TIERRA GLEN HOA | 11000 CORPORATE CTR DR HOUSTON TX 77041 |

| Claim Name | Address Information |
|---|---|
| TIERRA LINDA LANDSCAPE MAINTENANCE | 630 TRADE CTR DR STE 100 C O RMI MGMT LLC LAS VEGAS NV 89119 |
| TIERRA ROSA HOMEOWNERS ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| TIERRA SANTA HOA | NULL HORSHAM PA 19044 |
| TIERRA SHORES LAKE COMMUNITY | 23726 BIRTCHER DR LAKE FOREST CA 92630 |
| TIERRA VERDE CONDO | 759 S FEDERAL HWY STE 212 ROYAL PALM FINANCIAL CTR STUART FL 34994 |
| TIERRA WEST APPRAISAL AND | 133 N BUENA VISTA ST 4 HEMET CA 92543 |
| TIERRASANTA II HOA | 6601 E 22ND ST C O COPPER ROSE COMMUNITY MNGMENT TUSCON AZ 85710 |
| TIERRASANTA NORTE PATIO HOA | 9610 WAPLES ST SAN DIEGO CA 92121 |
| TIETJEN, CARL & TIETJEN, MARIA | 1000 GENESEE ST ROCHESTER NY 14611-4106 |
| TIF-SOCAL III LP | 34145 PACIFIC COAST HWY #633 DANA POINT CA 92629 |
| TIF-SOCAL LP | 15 NEW HAVEN LAGUNA NIGUEL CA 92677 |
| TIFFANE FARMER AND DANNY | MAGEE AND BRIGHT CONSTRUCTION CORPORATION 801 FAIRWAY DR FORT SCOTT KS 66701-3134 |
| TIFFANIE MILLER | 5713 INDEPENDENCE AV WATERLOO IA 50703 |
| TIFFANY MIGHTY | 5238 EVEN STAR PL COLUMBIA MD 21044-1833 |
| TIFFANY & BOSCO PA | 2525 E CAMELBACK ROAD PHOENIX AZ 85016 |
| TIFFANY A RUTTKOFSKY ATT AT LAW | 3355 EAGLE PARK DR NE GRAND RAPIDS MI 49525 |
| TIFFANY AND BOSCO | 2525 E CAMELBACK RD STE 300 PHOENIX AZ 85016 |
| TIFFANY AND BOSCO PA | 2525 E CAMELBACK RD STE 300 PHOENIX AZ 85016 |
| TIFFANY AND CHRISTOPHER HURST | 3020 43RD ST CHAS CONSTRUCTION LLC METAIRIE LA 70001 |
| TIFFANY AND DERRICK CHOFFIN AND STONES | 3818 TEAKWOOD ST NE CANTON OH 44721-3035 |
| TIFFANY ANDREAE | 145 CENTURY OAKS DR NORTH BARRINGTON IL 60010 |
| TIFFANY BATCHELOR | 3555 PHEASANT LANE WATERLOO IA 50701 |
| TIFFANY BECKMAN ATT AT LAW | 110 CLINTON ST DEFIANCE OH 43512 |
| TIFFANY BOSCO P A | 2525 E CAMELBACK RD FL 3 PHOENIX AZ 85016 |
| TIFFANY CARTER ATTORNEY AT LAW LL | 6129 OAKBROOK PKWY NORCROSS GA 30093 |
| TIFFANY CRAWFORD | 6952 VANGUARD AVE GARDEN GROVE CA 92845 |
| TIFFANY D MILLER | 1206 STABLE VIEW CIRCLE MAINEVILLE OH 45039 |
| TIFFANY DOYLE | 7580 PRINCEVALLE ST GILROY CA 95020-5736 |
| TIFFANY EGGERS | 1124 FLAMMANG DR APT #2 WATERLOO IA 50702 |
| TIFFANY EMANUEL | 10 MELLINGER LANE CHICOPEE MA 01022 |
| TIFFANY GLASSER | 18714 WILDFLOWER DRIVE PENN VALLEY CA 95946 |
| TIFFANY HUGHES | 10027 COTTONCREEK DRIVE HIGHLANDS RANCH CO 80130-3845 |
| TIFFANY HUMER | 25 WATER STREET OLEY PA 19547 |
| TIFFANY INGRAM | 1400 PACIFIC COAST HWY APT 106 HUNTINGTON BEACH CA 92648-4481 |
| TIFFANY J GERSTMAR AND | TIMOTHY J GERSTMAR 7059 NE 161ST STREET KENMORE WA 98028 |
| TIFFANY JR., DONALD L | 8850 MOAT CROSSING PLACE BRISTOW VA 20136 |
| TIFFANY LAHEY | 605 NE SAVANNAH DRIVE SUITE 1 BEND OR 97701 |
| TIFFANY LUCK | 204 WHITETAIL RIDGE HUDSON IA 50643 |
| TIFFANY M POZZI | 1716 PIN OAK LANE ELGIN IL 60120 |
| TIFFANY MEOLI | 993 MASSACHUSETTS AVE APT 223 ARLINGTON MA 02476 |
| TIFFANY PANDOH | 3300 S. KESWICK ROAD 2ND FLOOR PHILADELPHIA PA 19114 |
| TIFFANY PETERS AND JOHN PETERS AND | 729 E LAWN ST LINDA PETERS GENEVA OH 44041 |
| TIFFANY R DOHERTY SCHOOLER | 218 MAIN ST S STE 105 HUTCHINSON MN 55350 |
| TIFFANY R DOHERTY SCHOOLER ATT | 218 MAIN ST S STE 105 HUTCHINSON MN 55350 |
| TIFFANY R WRIGHT ATT AT LAW | 11470 EUCLID AVE 213 CLEVELAND OH 44106 |
| TIFFANY RAE BRINKELY BARROW | 17830 CHASEFIELD AVE AND WENDEL BARROW BATON ROUGE LA 70817 |
| TIFFANY SAUNDERS | NORTHLAND REALTORS DBA RE/MAX ADVANTAGE 408 WEST 6TH ST KANSAS CITY MO 64060 |
| TIFFANY SAUNDERS | RE/MAX ADVANTAGE DBA TIFFANYS REOS 408 W. 6TH ST KEARNEY MO 64060 |

| Claim Name | Address Information |
|---|---|
| TIFFANY SHIVELY DEMOS ATT AT LAW | 3773 CHERRY CREEK N DR STE 5 DENVER CO 80209 |
| TIFFANY SMITH | C/O SCHROETER GOLDMARK & BENDER 500 CENTRAL BLDG., 810 THIRD AVE. SEATTLE WA 98104 |
| TIFFANY SMITH ON BEHALF OF HERSELF AND OTHERS | SIMILARLY SITUATED C O SCHROETER GOLDMARK AND BENDER 500 CENTRAL BUILDING 810 THIRD AVE SEATTLE WA 98104 |
| TIFFANY SMITH ON BEHALF OF HERSELF AND OTHERS | SIMILARLY SITUATED VS HOMECOMINGS FINANCIALLLC SCHROETER GOLDMARK AND BENDER 500 CENTRAL BUILDING810 THIRD AVE SEATTLE WA 98104 |
| TIFFANY SQUARE HOMEOWNERS | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MGMT MESA AZ 85209 |
| TIFFANY STOUT | 441B AVENUE B HORSHAM PA 19044 |
| TIFFANY STUART SOLUTIONS INC | 441B AVE B HORSHAM PA 19044 |
| TIFFANY T STOCKINGER ATT AT LAW | 933 N MAYFAIR RD STE 204 MILWAUKEE WI 53226 |
| TIFFANY TOALE | 1000 7TH ST NE INDEPENDENCE IA 50644 |
| TIFFANY TOWN | N12044 COUNTY RD Q TREASURER TIFFANY TOWN DOWNING WI 54734 |
| TIFFANY TOWN | 800 WILSON AVE DUNN COUNTY TREASURER MENOMINEE WI 54751 |
| TIFFANY TOWN | 800 WILSON AVE DUNN COUNTY TREASURER MENOMONIE WI 54751 |
| TIFFANY TOWN HOUSES ASSO | 148 GRAFTON ST MILLBURY MA 01527 |
| TIFFANY TOWNHOUSE ASSOC INC | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| TIFFANY TRACE HOA | 350 CAMINO GARDENS BLVD 202 BOCA RATON FL 33432 |
| TIFFANY VAN TRAN | 9167 NADINE RIVER CIRCLE FOUNTAIN VALLEY CA 92708 |
| TIFFANY WELLS | 4232 WELLS AVE. WATERLOO IA 50703 |
| TIFFANY ZITZEWITZ | 332 MAPLE ISLAND RD BURNSVILLE MN 55306-5504 |
| TIFFANY, WILLIAM W | 5801 E WASHINGTON BLVD STE 101 COMMERCE CA 90040 |
| TIFFIANY MAYE | 110 SIERRA GRANDE ST APT # 8203 RED OAK TX 75154 |
| TIFFINEY OATMAN | 1144 KENSINGTON NORTHBROOK IL 60062 |
| TIFNY G HAMILTON | 11810 AMBERLY LANE BALCH SPRINGS TX 75180 |
| TIFT CLERK OF SUPERIOR COURT | PO BOX 354 2ND ST AND TIFT AVE TIFTON GA 31793-0354 |
| TIFT CLERK OF SUPERIOR COURT | 237 E 2ND ST RM 210 TIFTON GA 31794 |
| TIFT COUNTY | TAX COMMISSIONER PO BOX 930 TIFTON GA 31793 |
| TIFT COUNTY | PO BOX 930 TAX COMMISSIONER TIFTON GA 31793 |
| TIFT COUNTY | TAX COMMISSIONER PO BOX 930 COUNTY COURTHOUSE TIFTON GA 31793-0930 |
| TIFTON CITY | TAX COLLECTOR 204 RIDGE AVE N TIFTON GA 31794-4324 |
| TIG COUNTRYWIDE TIG HOLDING GRP | PO BOX 152870 IRVING TX 75015 |
| TIG COUNTRYWIDE TIG HOLDING GRP | IRVING TX 75015 |
| TIG INDEMNITY CO | DEPT 77054 PO BOX 77000 DETROIT MI 48277 |
| TIG INDEMNITY CO | DETROIT MI 48277 |
| TIG INS CORP OF AMERICA | DEPT 77054 PO BOX 77000 DETROIT MI 48277 |
| TIG INS CORP OF AMERICA | DETROIT MI 48277 |
| TIG INSURANCE OF NEW YORK | DEPT 77054 PO BOX 77000 DETROIT MI 48277 |
| TIG INSURANCE OF NEW YORK | DETROIT MI 48277 |
| TIG INSURANCE OF TEXAS | DEPT 77054 PO BOX 77000 DETROIT MI 48277 |
| TIG INSURANCE OF TEXAS | DETROIT MI 48277 |
| TIG LLOYDS | PO BOX 77576 DETROIT MI 48277 |
| TIG LLOYDS | DETROIT MI 48277 |
| TIG PREMIER INS | DEPT 77054 PO BOX 77000 DETROIT MI 48277 |
| TIG PREMIER INS | DETROIT MI 48277 |
| TIG PREMIER INS | 17875 VON KARMEN AVE 2 FLR IRVINE CA 92614 |
| TIG PREMIER INS | IRVINE CA 92614 |
| TIG SPECIALTY INS | PO BOX 555 BATTLE CREEK MI 49016 |
| TIG SPECIALTY INS | BATTLE CREEK MI 49016 |

| Claim Name | Address Information |
|---|---|
| TIGE AND MICHELLE EVERSON | 701 ROSE WOOD CIR AND ALLSTATE CONSTRUCTION BELLEVUE NE 68005 |
| TIGER POINT VILLAGE HOMEOWNERS | 908 GARDENGATE CIR PENSACOLA FL 32504 |
| TIGER SAFE AND LOCK | 147 DEL NORTE DENHAM SPRINGS LA 70726 |
| TIGERTAIL PLACE | 260 CRANDON BLVD STE 3 C O MICHELE AND ASSOC CAM INC KEY BISCAYNE FL 33149 |
| TIGERTON VILLAGE | PO BOX 147 TAX COLLECTOR TIGERTON WI 54486 |
| TIGERTON VILLAGE | PO BOX 147 TREASURER TIGERTON VILLAGE TIGERTON WI 54486 |
| TIGERTON VILLAGE | R 2 TIGERTON WI 54486 |
| TIGERTON VILLAGE | PO BOX 147 TREASURER TIGERTON VILLAGE TIGERTON WI 54486-0147 |
| TIGGS, MONICA | 5769 WINFIELD BLVD MARGATE FL 33063 |
| TIGGS, MONICA & TIGGS, DONEL | PO BOX 667331 POMPANO BEACH FL 33066-7331 |
| TIGHE PATTON ARMSTRONG TEASDALE | 1747 PENNSYLVANIA AVE NW THIR WASHINGTON DC 20006 |
| TIGHE, JASON M & TIGHE, MICHELE K | 409 BRIAR BAY CIR ORLANDO FL 32825-5967 |
| TIGHE, RICK & TIGHE, CANDACE | 575 WASHINGTON LANE WACO TX 76708 |
| TIGHE, TERENCE J & TIGHE, HEATHER G | 13 NEWBURY STREET WOBURN MA 01801 |
| TIGNALL CITY | PO BOX 218 COLLECTOR TIGNALL GA 30668 |
| TIIA JENNARO | 31 WHISPERING PINE IRVINE CA 92620 |
| TIIA KARIN MAYOR | 4810 CARROLL MANOR RD BALDWIN MD 21013 |
| TIJEN LACIN | 3526 SULGRAVE PL ANN ARBOR MI 48105-2840 |
| TIJERINA II, MARIO | 7938 BATTLEPINE DR HOUSTON TX 77040-2722 |
| TIJERINA, ORLANDO | 3901 S K CENTER STREET MCALLEN TX 78503 |
| TIJERO, JESSE | 1610 SALVADOR AVE NAPA CA 94558 |
| TIJERO, PATRICIA D | 1551 E MARBURY ST WEST COVINA CA 91791 |
| TIJUANA HARPER HIRAM HARPER AND | 805 POST RIDGE TERRACE CAPITAL ROOFING STONE MOUNTAIN GA 30088 |
| TIKHONOV, ALBINA | GENNANY TIKHONOV FBDA G&M MANAGEMENT, LLC FBDA WEST COAST IMAGIN ALBINA TIKHONOV - TRUSTEE V THE BANK OF NEW YORK MELLO ET AL 14713 VALLEYHEART DRIVE SHERMAN OAKS CA 91403 |
| TIKIERA KINSLER AND QUALITY HEATING | AND AIR HOME MAINTENANCE 6125 NW 52ND STREET RD OCALA FL 34482-2642 |
| TILA ATTORNEY GROUP, PLLC | MICHAEL J BAKER AND SUZIE C BAKER VS RESIDENTIAL FUNDING COMPANY,LLC ORLANS ASSOCIATES,PC 9464 N. PLATT RD MILAN MI 48160 |
| TILAK AND SEETA CHALASANI AND | 11 REDSPIRE CT WEATHERSHIELD PROPERTY RESTORATION BOLINGBROOK IL 60490 |
| TILBURG, CHARLES L | 2112 UPPER MOUNTAIN ROAD CANTON PA 17724 |
| TILCHIN AND HALL PC | 31731 NORTHWESTERN HWY STE 106 FARMINGTON HILLS MI 48334-1654 |
| TILDEN AND TILDEN | 130 LINCOLN ST PORTER IN 46304 |
| TILDEN TOWN | 10460 110TH ST TREASURER TOWN OF TILDEN CHIPPEWA FALLS WI 54729 |
| TILDEN TOWN | 11459 COUNTY HWY Q TREASURER TOWN OF TILDEN CHIPPEWA FALLS WI 54729 |
| TILDEN TOWN | 85 PLEASANT ST CHIPPEWA FALLS WI 54729 |
| TILDEN TOWNSHIP | 3145 CO RD ISHPEMING MI 49849 |
| TILDEN TOWNSHIP | 3145 CO RD GG ISHPEMING MI 49849 |
| TILDEN TOWNSHIP | 3145 CO RD PG TREASURER TILDEN TWP ISHPEMING MI 49849 |
| TILDEN TOWNSHIP BERKS | 752 HEX HWY TAX COLLECTOR HAMBURG PA 19526 |
| TILDEN TOWNSHIP BERKS | 874 HEX HWY T C OF TILDEN TOWNSHIP HAMBURG PA 19526 |
| TILE & GRANTIE CENTER INC | 860 SOUTH FIRST ST SAN JOSE CA 95110 |
| TILE GALLERY INC | RTE 130 C BROOKLAWN CIR NICOMEDES FIGUEROA BROOKLAWN NJ 08030 |
| TILE, ABBEY | 520 E 32ND ST JOPLIN MO 64804 |
| TILELY HENDERICKS, SERINA | 721 BRODWAY ST JR CONSTRUCTION PRINCETON WV 24740 |
| TILGHMAN & CO PC | PO BOX 11250 BIRMINGHAM AL 35202 |
| TILGHMAN AND CO PC | PO BOX 11250 BIRMINGHAM AL 35202-1250 |
| TILGHMAN INS OF MB | 5501A WOODSIDE AVE MYRTLE BEACH SC 29577 |
| TILGHMAN INSURANCE OF MYRTLE BEACH | 5501 A WOODSIDE AVE MYRTLE BEACH SC 29577 |
| TILGMAN & CO. PC | 3415 INDEPENDENCE DRIVE BIRMINGHAM AL 35209 |

| Claim Name | Address Information |
|---|---|
| TILLAMOOK COUNTY | 201 LAUREL AVE COUNTY COURTHOUSE TILLAMOOK OR 97141 |
| TILLAMOOK COUNTY | 201 LAUREL AVE COUNTY COURTHOUSE TILLAMOOK COUNTY TAX COLLECTOR TILLAMOOK OR 97141 |
| TILLAMOOK COUNTY CLERK | 201 LAUREL AVE TILLAMOOK OR 97141 |
| TILLAMOOK COUNTY TAX OFFICE | 201 LAUREL AVE TILLAMOOK OR 97141 |
| TILLER AND ASSOCIATES INC | 1048 FLORIDA GEORGIA HWY HAVANA FL 32333 |
| TILLERINC, RANDOLPH | 491 W CHEVES ST FLORENCE SC 29501 |
| TILLERY INSPECTIONS | A DIVISION OF THE VIRTUS GROUP 3544 N PROGRESS AVE STE 200 HARRISBURG PA 17110-9638 |
| TILLERY, BENJAMIN K | 12447 GREAT PARK CIRCLE APT 207 GERMANTOWN MD 20876 |
| TILLERY, JENNIFER | 1259 MAIN ST PORTERDALE GA 30014-3441 |
| TILLEY LAW FIRM LLC | 24 S JACKSON ST PERRYVILLE MO 63775 |
| TILLEY, JOHN | 5243 FULTON AVE SHERMAN OAKS CA 91401 |
| TILLEY, LISA J | 931 HOVER RIDGE CIRCLE LONGMONT CO 80501 |
| TILLINGHAST LICHT PERKINS SMITH | 1 CITIZENS PLZ STE 808 PROVIDENCE RI 02903-1345 |
| TILLMAN COUNTY | 10TH AND GLADSTONECOURTHOUSE BOX 986 TAX COLLECTOR FREDERICK OK 73542 |
| TILLMAN COUNTY | PO BOX 986 TAX COLLECTOR FREDERICK OK 73542 |
| TILLMAN COUNTY CLERK | PO BOX 992 FREDERICK OK 73542 |
| TILLMAN RHODES, JOHN | 293 ANNIE AVE ESTILL SC 29918 |
| TILLMAN SAPIA P.A | 744 DULANEY VALLEY ROAD, SUITE 5 TOWSON MD 21204 |
| TILLMAN, DELISKA | 234 BRACEWELL DR #D BATON ROUGE LA 70815 |
| TILLMAN, MARGARET | 6616 GOLD CT BLACKBURN DEVELOPMENT AND INVESTMENT LLC LITTLE ROCK AR 72209 |
| TILLMAN, THELMA | 17353 NORTHLAWN AND AVANA WATTS DETROIT MI 48221 |
| TILTON AND SOLOT | 459 N GRANADA AVE TUCSON AZ 85701 |
| TILTON BERNSTEIN MANAGEMENT | 1827 14TH ST NW WASHINGTON DC 20009 |
| TILTON CONSTRUCTION LLC AND | 269 W COMMERCIAL AVE MICHAEL AND KAREN PETERSON LOWELL IN 46356 |
| TILTON TOWN | 257 MAIN ST TAX COLLECTOR OF TILTON TOWN TILTON NH 03276 |
| TILTON TOWN | 257 MAIN ST TILTON NH 03276 |
| TILTON TOWN | 257 MAIN ST TOWN OF TILTON TILTON NH 03276 |
| TILTON, WILLIAM S | 2627 S WATERMAN AVE E SAN BERNARDINO CA 92408 |
| TIM A. HAIN | JENNIFER L. HAIN 8193 CRESTON FREELAND MI 48623 |
| TIM A. KENWORTHY | JENNIFER L. KENWORTHY 9186 E 00 N S GREENTOWN IN 46936 |
| TIM AND JULIE KIRBY | 854 VALLETVIEW CT TRC INC BURLESON TX 76028 |
| TIM AND LAURA MCCONNELL | 729 RUTGERS LN DEER PARK TX 77536 |
| TIM AND MARY MCCUBBIN | CENTURY 21 ACTION REALTY 1425-J WEST TUNNEL BLVD HOUMA LA 70360 |
| TIM AND SARAH BARRY AND | 1600 SECORE FARMS TRAIL NEWME CORPORATION TRAVERSE CITY MI 49685-8126 |
| TIM AND SHELLY GRAY | 1306 6TH AVE STERLING IL 61081 |
| TIM BAIS | 13409 CALLE COLINA POWAY CA 92064 |
| TIM BARNETT REALTY | 16 HILLCREST DR PO BOX 1891 WINDER GA 30680 |
| TIM BAULCH | 1295 MARIPOSA DRIVE BREA CA 92821 |
| TIM BAUM | BAUM REALTORS, INC 2455 KERMIT HWY ODESSA TX 79761-1142 |
| TIM BEAUDOIN | 70 RANGEWAY RD DUNBARTON NH 03046-4309 |
| TIM BEEBE | 4101 NE HAMPSTEAD DRIVE LEES SUMMIT MO 64064 |
| TIM BEEBE AND DANNY HAMMOND | 4101 NE HAMPSTEAD DR AND ANDREA HURST LEES SUMMIT MO 64064 |
| TIM BEEBE V SOUTH AND ASSOCIATES PC AND GMAC | MORTGAGE CORPORATION 4101 NE HAMPSTEAD DR LEES SUMMIT MO 64064 |
| TIM BENTON PROFESSIONAL LANDSCAPING | PO BOX 6105 VIRGINIA BEACH VA 23456 |
| TIM BERRY FALLS ATT AT LAW | PO BOX 38 CAMPBELLSVILLE KY 42719 |
| TIM BITTLE | NOR CAL GOLD INC 1671 EAST MONTE VISTA AVE. STE 208 VACAVILLE CA 95688 |
| TIM BOLEN | REO GROUP LLC DBA KELLER WILLIAMS PP 17700 SW UPPER BOONES FERRY RD. PORTLAND |

| Claim Name | Address Information |
| --- | --- |
| TIM BOLEN | OR 97224 |
| TIM BULLOCK ATT AT LAW | 827 GOOD HOPE DR CASTLE ROCK CO 80108 |
| TIM D BIEWER | 550 RIDGEWOOD DRIVE ANTIOCH IL 60002 |
| TIM D CRAIG | 3910 E MAIN ST MESA AZ 85205 |
| TIM DAVIS | 3276 WILLOW RUN MERCED CA 95340 |
| TIM DE LUCA | 4229 IRVINE AVE STUDIO CITY CA 91604-2920 |
| TIM DO | 14401 WARD STREET GARDEN GROVE CA 92843 |
| TIM E TIMMERMAN | LUANN  TIMMERMAN 9733 SOUTH ROSEWOOD COURT SOUTH JORDAN UT 84095 |
| TIM E. SCHULTZ | 12510 RATHBUN BIRCH RUN MI 48415 |
| TIM G DAVIS AND ASSOCIATES | PO BOX 293390 NASHVILLE TN 37229 |
| TIM G DAVIS AND ASSOCIATES | P O BOX 293390 NASHVILLE TN 37229-3390 |
| TIM GAMBER | PO BOX 3893 SANTA ROSA CA 95402 |
| TIM GEORGE AND ASSOCIATES CO LPA | 5704 YOUNGSTOWN WARREN RD NILES OH 44446 |
| TIM GODIN | HELEN F. GODIN 3552 ROSS  DRIVE COLUMBIAVILLE MI 48421 |
| TIM GRENIER | 45 PEACHTREE RD AUBURN NH 03032 |
| TIM HAID AND YES I CAN INC | 836 APPALOOSA LN EVANSVILLE WY 82636 |
| TIM HICKS | 510 WHITETAIL DEER LANE CROWLEY TX 76036 |
| TIM HISHINUMA | 39819 COUNTY ROAD S EADS CO 81036 |
| TIM HOLT REALTY EXECUTIVES | 9225 W CENTRAL AVE WICHITA KS 67212-3809 |
| TIM J ERTL | LISA A ERTL W140 N5420 VAN BUREN DRIVE MENOMONEE FALLS WI 53051 |
| TIM J PRIEBE ATT AT LAW | 1155 KELLY JOHNSON BLVD STE 11 COLORADO SPRINGS CO 80920 |
| TIM J WILLIAMS ATT AT LAW | PO BOX 282 TWIN FALLS ID 83303 |
| TIM JARRETT | 2136 LOCUST CT HUGHSON CA 95326 |
| TIM L CODY | 201 STARLITE DR PUEBLO CO 81005 |
| TIM L WALTMAN ATT AT LAW | 3421 YOUREE DR STE B SHREVEPORT LA 71105 |
| TIM L. DAVIES | CHRISTINA R. DAVIES 2336 NORTH 1050 WEST PLEASANT GROVE UT 84602 |
| TIM L. VRUGGINK | JULIE K. VRUGGINK 12369 BURLINGAME DRIVE DEWITT MI 48820 |
| TIM LAVENDER ATT AT LAW | PO BOX 69 WHITLEY CITY KY 42653 |
| TIM LAYTON, CHARLES | 6085 RED CEDAR DR AND SUSAN LAYTON EDMOND OK 73025-9474 |
| TIM LIPSETT ELECTRICIAN | 12 WARD PL W HAVEN CT 06516 |
| TIM LUKAVSKY | 21150 N. TATUM BLVD #4020 PHOENIX AZ 85050 |
| TIM M BABCOCK AND | LAUREL A BABCOCK 2071 EUHARLEE ROAD TAYLORSVILLE GA 30178 |
| TIM MARLIER | 7008 TILBURI CT MCKINNEY TN 75071 |
| TIM MARSHALL-PRYDE | 7340 SKILLMAN ST #102 DALLAS TX 75231 |
| TIM MATTHEWS | KRISTINE MATTHEWS 6848 W AVENUE A-2 LANCASTER CA 93536 |
| TIM MCCARTHY ATT AT LAW | 1613 PELICAN LAKES PT STE B WINDSOR CO 80550-6238 |
| TIM NEWMAN | 10276 BUFFALO WAY FORNEY TX 75126 |
| TIM NORRIS AND ASSOCIATES | 5911 STONEY CREEK DR FORT WAYNE IN 46825 |
| TIM OSICKA ATT AT LAW | 5209 SCHOFIELD AVE STE B WESTON WI 54476 |
| TIM P BRANIGAN TRUSTEE | 14502 GREENVIEW DR STE 506 LAUREL MD 20708 |
| TIM POPE | PRUDENTIAL COOPER & CO. INC. 411 AAZALEA ROAD MOBILE AL 36609 |
| TIM R SCHLAHT | ANNA SCHLAHT PO BOX 2390 2644 VENADO DRIVE ARNOLD CA 95223 |
| TIM R WADSWORTH ATT AT LAW | PO BOX 987 SULLIGENT AL 35586 |
| TIM R. CAPPS | VALERIE CAPPS 1964 BOGARD LN MT WASHINGTON KY 40047-7712 |
| TIM R. PALMER | KRISTINE A. PALMER 5040 WEST CLARK LANSING MI 48906 |
| TIM REID | BAYSHORE PROPERTIES LTD 500 S. UNION ST. TRAVERSE CITY MI 49684 |
| TIM REIDINGER ATT AT LAW | 636 E DAISY LN NEW ALBANY IN 47150 |
| TIM SMITH | NBS REAL ESTATE LLC 51850 DEQUINDRE SUITE #4 SHELBY TWP MI 48316 |
| TIM STEWART | RODRIGUEZ & STEWART REALTY, INC 22750 BELTREES CT LAND O LAKES FL 34639 |

| Claim Name | Address Information |
| --- | --- |
| TIM T. HOLZBAUGH | 1510 WILLOW ROAD BLANCHARD OK 73010 |
| TIM TINH NGO AND | TAN NGUYEN 1104 HICKORY HILL DR ARLINGTON TX 76014-3318 |
| TIM TREPKOWSKI | 5674 TIMBERLY LANE PIPERSVILLE PA 18947 |
| TIM TRUMANSTANDING CH 13 TRUSTEE | PO BOX 961088 FORT WORTH TX 76161 |
| TIM TUCK LAW FIRM | 111 W 5TH ST STE 500 TULSA OK 74103 |
| TIM TUFTS | 418 MEADOW ST UNIT D12 AGAWAM MA 01001-2275 |
| TIM V CHANSY | 583 CHETWOOD ST APT 1 OAKLAND CA 94610-1444 |
| TIM VOLD | 8620 KINGFISHER CT CHANHASSEN MN 55317 |
| TIM WALKER | 1906 WILT RD FALLBROOK CA 92028 |
| TIM WEAVER | 900 LAS VEGAS BLVD #101 LAS VEGAS NV 89101 |
| TIM WILDE SRA | 1100 IRVINE BLVD 482 TUSTIN CA 92780 |
| TIM WIMMER | RE/MAX OF WAUSAU 1314 GRAND AVENUE WAUSAU WI 54403-6640 |
| TIM WITTMAN | 2132 HIGHLAND RIDGE DR PHOENIX MD 21131-1218 |
| TIMBER CREEK SEWER COMPANY | 18305 CABLE BRIDGE RD PLATTE CITY MO 64079 |
| TIMBER LAKES PROPERTY OWNERS | 218 TIMBER LAKES EST HEBER CITY UT 84032 |
| TIMBER LANE | 623 W 25TH ST COMMUNITY IMPROVEMENT ASSOC INC HOUSTON TX 77008 |
| TIMBER LANE UD | 12941 N FWY 221 TAX COLLECTOR HOUSTON TX 77060 |
| TIMBER LANE UD | 16701 GREENSPOINT PARK DR STE 165 HOUSTON TX 77060-2313 |
| TIMBER LANE UD | PO BOX 672346 ASSESSOR COLLECTOR HOUSTON TX 77267 |
| TIMBER LANE UD | POB 672346 12707 N FWY 588 ASSESSOR COLLECTOR HOUSTON TX 77267 |
| TIMBER POINTE HOA | 5955 TG LEE BLVD NO 300 ORLANDO FL 32822 |
| TIMBER POINTE HOA INC | 2095 INDIAN RIVER BLVD VERO BEACH FL 32960 |
| TIMBER RIDGE HOA | 300 E BOARDWALK BLDG 6B C O FAITH PROPERTY MANAGEMENT FORT COLLINS CO 80525 |
| TIMBER SPRINGS HOMEOWNERS ASSOC | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| TIMBER SPRINGS MASTER | 5955 TG LEE BLVD NO 300 ORLANDO FL 32822 |
| TIMBER SPRINGS MASTER ASSOCIATION | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| TIMBER TRAILS HOA | C O 800 W 5TH AVE 110B NAPERVILLE IL 60563 |
| TIMBERBROOK CONDOMINIUM | 3 ALLIED DR STE 120 DEDHAM MA 02026 |
| TIMBERCREEK PINES HOA | 225 S WESTMONTE DR STE 3310 ALTAMONTE SPRINGS FL 32714 |
| TIMBERCREST CONDOMINIUM ASSOCIATION | 143 CADY CENTRE 205 NORTHVILLE MI 48167 |
| TIMBERHILLS HOMEOWNERS ASSOCIATION | 7702 FM 1960 E STE 302 HUMBLE TX 77346 |
| TIMBERLAKE COMMUNITY CLUB INC | 2880 E TIMBERLAKE DR SHELTON WA 98584 |
| TIMBERLAKE CONDO | 1341 W ROBINHOOD B 7 STOCKTON CA 95207 |
| TIMBERLAKE ID W | 6935 BARNEY 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| TIMBERLAKE ID W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| TIMBERLAKE MANAGEMENT | 3399 NW 72ND AVE STE 215 MIAMI FL 33122-1343 |
| TIMBERLAKE TOWNHOME HOA | 1626 WASHINGTON ST DENVER CO 80203 |
| TIMBERLANE CIA | 623 W 25TH ST TAX COLLECTOR HOUSTON TX 77008 |
| TIMBERLANE CONDOMINIUMS | PO BOX 773 NORTH ANDOVER MA 01845 |
| TIMBERLANE VILLAGE GARDENS | 7312 7378 LEE HWY FALLS CHURCH VA 22046 |
| TIMBERLINE EXTERIORS INC | 7026 E FISH LAKE RD MAPLE GROVE MN 55311 |
| TIMBERLINE HOMES INC | PO BOX 1225 BRUTON AL 36427 |
| TIMBERLINE MISTY RIVER HOA | NULL HORSHAM PA 19044 |
| TIMBERLINE PATIO HOMES | 2113 SKYLINE DR BLACK HAWK COUNTY WATERLOO IA 50701 |
| TIMBERLINE TREE SERVICE | 4110 HOFFMAN RD WHITE BEAR LAKE MN 55110 |
| TIMBERLINE VILLAS CONDOMINIUM | 2852 PEBBLE CREEK CORTLAND OH 44410 |
| TIMBERLINK SETTLEMENT SERVICES | 75 EARHART DR BUFFALO NY 14221 |
| TIMBERLOCH PROPERTY OWNERS | PO BOX 160 TOMBALL TX 77377 |
| TIMBERS GLEN HOA | 4426 LAINIE CIR GLENVIEW NAS IL 60026 |

| Claim Name | Address Information |
|---|---|
| TIMBERVILLE TOWN | 392 S MAIN ST TIMBERVILLE TOWN TREASURER TIMBERVILLE VA 22853 |
| TIMBERVILLE TOWN | 392 S MAIN ST PO BOX 102 TIMBERVILLE TOWN TREASURER TIMBERVILLE VA 22853 |
| TIMBLIN BORO | PO BOX 109 TAX COLLECTOR TIMBLIN PA 15778 |
| TIMBLIN BORO | PO BOX 217 TAX COLLECTOR TIMBLIN PA 15778 |
| TIMCOR | 5995 S SEPULVEDA BLVD 3RD FLR CULVER CITY CA 90230 |
| TIME GROUP | 701 CATHEDRAL ST BALTIMORE MD 21201 |
| TIME REALTY | 701 CATHEDRAL ST BALTIMORE MD 21201-5223 |
| TIME REALTY | 701 CATHEDRAL ST PIKESVILLE MD 21201-5223 |
| TIME SAVING APPRAISAL | 12956 TOWERING OAKS DR SHELBY TWP MI 48315 |
| TIME TRADE | 100 CROSBY DRIVE BEDFORD MA 01730 |
| TIME TRADE SYSTEMS INC | 100 CROSBY DR BEDFORD MA 01730 |
| TIME TRADE SYSTEMS, INC | 3 HIGHWOOD DRIVE TEWKSBURY MA 01876 |
| TIME WARNER CABLE | 60 COLUMBUS CIRCLE NEW YORK NY 10023 |
| TIME WARNER CABLE | PO BOX 650063 DALLAS TX 75265-0063 |
| TIME WARNER CABLE | PO BOX 60074 CITY OF INDUSTRY CA 91716-0074 |
| TIME WARNER TELECOM | 10475 PARK MEADOWS DR LITTLETON CO 80124 |
| TIME WARNER TELECOM | PO BOX 172567 DENVER CO 80217 |
| TIME WARNER TELECOM | PO BOX 172567 DENVER CO 80217-2567 |
| TIME WARNER TELECOM INC | PO BOX 60100 TAMPA FL 33660-0100 |
| TIMES INVESTMENT LLC | 813 SPIRIT COSTA MESA CA 92626 |
| TIMES, WARMER | PO BOX 1722 VALDEZ AK 99686 |
| TIMETRADE SYSTEMS INC | 3 HIGHWOOD DR STE 3 101E TEWKSBURY MA 01876 |
| TIMETRADE SYSTEMS INC | 3 HIGHWOOD DR STE 101E TEWKSBURY MA 01876-1148 |
| TIMIAN INC DBA MARYLAND CERTIFIED | 6215 BROOKLYN BRIDGE RD LAUREL MD 20707 |
| TIMIAN INC DBA MARYLAND CERTIFIED APPRAISERS | 6215 BROOKLYN BRIDGE RD LAUREL MD 20707 |
| TIMIOS INC | 1315 W GRAND PKWY STE 106 KATY TX 77494 |
| TIMKO, ANESTI & TIMKO, TATJANA | 9 HOLLY TREE LANE WEST WARSHAM MA 02576 |
| TIMKO, BRIAN K & TIMKO, STEPHANIE L | 3318 CANNONCADE CT CHESAPEAKE BEACH MD 20732-4106 |
| TIMM DELANEY | PRUDENTIAL CALIFORNIA REALTY 3868 STATE STREET SANTA BARBARA CA 93105 |
| TIMM LAW OFFICE | 125 W MAIN ST WACONIA MN 55387-1023 |
| TIMMERIE DE LA VEGA | DAVID DE LA VEGA 6703 E WARDLOW RD LONG BEACH CA 90808-4142 |
| TIMMERMAN, BETSY | 411 N 38TH AVE OMAHA NE 68131 |
| TIMMERMAN, DARCY | JEFFREY TIMMERMAN 397 HIGH POINT CURV S SAINT PAUL MN 55119-6759 |
| TIMMERMANS, GENE | 215 W OAK FIRST TOWER FORT COLLINS CO 80521 |
| TIMMIE AND KELLY BLUE AND | 9925 PORTLAND AVE S QUANTUM COMPANIES INC BLOOMINGTON MN 55420 |
| TIMMIE BALLARD | 183 LEHMAN WAY HEMET CA 92545 |
| TIMMONS, CHERYLE | 6041 CLERKENWELL COURT BURKE VA 22015 |
| TIMMONS, CONNIE | 606 E STEPHENSON ST ELBERT CONSTRUCTION LLC MARION IN 46952 |
| TIMMONS, DANN S | 8132 MAIN ST PO BOX 403 GARRETTSVILLE OH 44231 |
| TIMMONS, FAYETTE E & TIMMONS, LINDA D | 602 S CLEVELAND DR CRAWFORDSVILLE IN 47933 |
| TIMMONS, WILSON | 2570 A GASKINS RD WALLERSTEIN AGENCY RICHMOND VA 23238-1484 |
| TIMMONSVILLE TOWN | PO BOX 447 TOWN HALL TIMMONSVILLE SC 29161 |
| TIMMOTHY MOORE | 2837 CAMPO RASO SAN CLEMENTE CA 92673 |
| TIMMY AND STACY WARREN AND | 19 COUNTY RD 4072 MR MAINTENANCE OXFORD MS 38655 |
| TIMMY HARRAN | 2286 CROSS ROAD CONCORD VT 05824 |
| TIMMY JOHNSON | 5777 PEACH RIDGE AVE NW COMSTOCK PARK MI 49321-9736 |
| TIMMY L. MILLER | TINA E. MILLER 3304  N. 7TH STREET BROKEN ARROW OK 74012 |
| TIMO OCHMANN | LORIE OCHMANN 901 BRENTWOOD PLACE EVERETT WA 98203 |

| Claim Name | Address Information |
|---|---|
| TIMOLYN WHITNEY TILLMAN ATT AT L | 1 COLUMBUS CTR STE 600 VIRGINIA BEACH VA 23462 |
| TIMOLYN WHITNEY TILLMAN ATT AT LAW | 1 COLUMBUS CTR STE 600 VIRGINIA BCH VA 23462 |
| TIMOLYN WHITNEY TILLMAN ATT AT LAW | 16422 STUEBNER AIRLINE RD STE SPRING TX 77379 |
| TIMOTEO SERNA | 332 SOUTH ELM STREET LAPEER MI 48446-2527 |
| TIMOTH THOAI NGUYEN | 995 MONTAGUE EXPRESSWAY # 221 MILPITAS CA 95035 |
| TIMOTHY   NORTON | DIANA   NORTON PO BOX 752 LANESBORO MA 01237 |
| TIMOTHY   RADCLIFF | 9 TROMBONE ROAD NEWARK DE 19713 |
| TIMOTHY   WITMAN | FILIPPA   WITMAN 10384 LAKE OSSINEKE MI 49766 |
| TIMOTHY & MEGAN JONES | 138 MYRTLE AVENUE HAVERTOWN PA 19083 |
| TIMOTHY & MICHELLE ELLIOTT | 235 LA FIESTA DR GLENEDEN BEACH OR 97388 |
| TIMOTHY & THERESA SCHAEFFER | 12514 RIDGETON CRIVE LAKESIDE CA 92040 |
| TIMOTHY A BRANDSBERG | 200 HUNTING LN GOODE VA 24556 |
| TIMOTHY A CASPERSON ATT AT LAW | 36 MAIN CLEAR LAKE IA 50428 |
| TIMOTHY A DAVIS AND | SHELLY R DAVIS 111 TENNESSEE VIEW LN CAVE JUNCTION OR 97523-9697 |
| TIMOTHY A DAVIS ATT AT LAW | 207 S COLLEGE ST LEBANON TN 37087 |
| TIMOTHY A FLEMING | 44 BUTTON WOOD STREET LAMBERTVILLE NJ 08530 |
| TIMOTHY A GRAY | 108 WINDSOR LOCKS PLACE HARRISBURG PA 17110 |
| TIMOTHY A HINZ AND | TAMARA L HINZ W10362 HWY 16 PORTAGE WI 53901 |
| TIMOTHY A HOYT | 60 STARBIRD ROAD PORTLAND ME 04102 |
| TIMOTHY A HUGHES ATT AT LAW | 1605 15TH AVE S STE 100 BIRMINGHAM AL 35205 |
| TIMOTHY A JUSKA | 7221 W 153RD PLACE ORLAND PARK IL 60462-1342 |
| TIMOTHY A KASPER | GINA L KASPER 37286 BENNETT LIVONIA MI 48152-2797 |
| TIMOTHY A LUCZYNSKI | 35 MEADOWVIEW DRIVE CHESHIRE MA 01225 |
| TIMOTHY A PENNO | MARIBETH R PENNO W60 N997 SHEBOYGAN RD W60 CEDARBURG WI 53012 |
| TIMOTHY A PIRTLE ATT AT LAW | 1482 MCCOY RD COLUMBUS OH 43220 |
| TIMOTHY A PIRTLE ATT AT LAW | 2929 KENNY RD STE 160 COLUMBUS OH 43221 |
| TIMOTHY A SCHERLE ATT AT LAW | 701 PIERCE ST STE 300 SIOUX CITY IA 51101 |
| TIMOTHY A SHOWALTER ATT AT LAW | PO BOX 644 ARKANSAS CITY KS 67005 |
| TIMOTHY A WEAVER ATT AT LAW | 8285 NAVARRE PKWY NAVARRE FL 32566 |
| TIMOTHY A. BEAULE | KATHRYN L. BEAULE 32 5TH AVENUE MECHANIC FALLS ME 04256 |
| TIMOTHY A. CARRITHERS | LYNN A. CARRITHERS PO BOX 31 METAMORA MI 48455 |
| TIMOTHY A. CUTLER | NANCY A. CUTLER 5715 41ST DRIVE N PHOENIX AZ 85019 |
| TIMOTHY A. DENNIS | SUSAN L. DENNIS 211 NORTHERN AVENUE LAKE BLUFF IL 60044 |
| TIMOTHY A. DEPWEG | CYNTHIA DEPWEG 14427 JOSHUA TREE COURT POWAY CA 92064 |
| TIMOTHY A. GASAWAY | SANDRA L. GASAWAY 2052 EAST BLVD KOKOMO IN 46902 |
| TIMOTHY A. MANKE | KATHLEEN A. MANKE 65 ROSEWOOD DRIVE NEWINGTON CT 06111-2129 |
| TIMOTHY A. QUANTE | DEBORAH B. QUANTE 7 WYMBERLY CIR SAVANNAH GA 31406-6452 |
| TIMOTHY A. RAY | PO BOX 34020 TRUCKEE CA 96160 |
| TIMOTHY A. REILLY | GAIL REILLY 6021 9TH AVENUE BROOKLYN NY 11220 |
| TIMOTHY A. RYAN | ERMA J. RYAN 1507 COVERED WAGON ROAD MCLEANSVILLE NC 27301 |
| TIMOTHY A. WILIMITIS | JODY L. WILIMITIS 7369 HILLENDALE DR FRANKLIN WI 53132 |
| TIMOTHY A. WOLLENSLEGEL | PATRICIA M WOLLENSLEGEL 9696 BARROWS RD HURON OH 44839-9761 |
| TIMOTHY ADKINS | 218 LENWOOD DRIVE SUMMERVILLE SC 29485 |
| TIMOTHY ALAN TULL ATT AT LAW | 5326 MAIN ST STE D SPRING HILL TN 37174 |
| TIMOTHY ALLEN TYLER ATT AT LAW | 5959 W LOOP S STE 411 BELLAIRE TX 77401 |
| TIMOTHY AMSDEN | 61 NOLLS FARM RD AUBURN NH 03032 |
| TIMOTHY AND | 4 WILLOW BROOK LN KERRI ANNE JACKSON AND CHARTER OAKS ENVIROMENTAL NEWTOWN CT 06470 |
| TIMOTHY AND ALISON KNACK | 1714 CALLE PLATICO COLES CARPET AND SERVICE MASTER ALL PHASE OCEANSIDE CA |

| Claim Name | Address Information |
|---|---|
| TIMOTHY AND ALISON KNACK | 92056 |
| TIMOTHY AND ANNETTE MCCLINTOCK | 3049 19TH AVE N FORT DODGE IA 50501 |
| TIMOTHY AND BARBARA FIRESTINE AND | 145 RIVERSHYRE CIR EDGAR FUSSELL LAWRENCEVILLE GA 30043 |
| TIMOTHY AND BARBARA PARSONS | 17834 RIVER FORD DR DAVIDSON NC 28036 |
| TIMOTHY AND BERTA NICHOLSON | 5902 IRISH HILL DR AND KENCOR CONSTRUCTION HOUSTON TX 77053 |
| TIMOTHY AND BETH NEWELL | 104 HARRIS AVE JAMESTOWN NY 14701 |
| TIMOTHY AND CANDY WILLIAMS | 1850 GENEVA PL AND DH CONSTRUCTION SACRAMENTO CA 95825 |
| TIMOTHY AND CANICE BRISTER AND | 4802 E 23RD STR KELLYS RECONSTRUCTION SERVICE DICKINSON TX 77539 |
| TIMOTHY AND CAROL SCHLEER AND | 8852 W 75TH PL RJI REMODELING ARVANDA CO 80005 |
| TIMOTHY AND CAROLYN STEWART | AND TRISERV INC 905 O ST NW WASHINGTON DC 20001-4281 |
| TIMOTHY AND CARRIE JENKINS AND | 2332 RIDGEWOOD DR EX LT CARPENTRY AND REMODELING LLC WHEELERSBURG OH 45694 |
| TIMOTHY AND CATHERINE HUBKA | 3363 S GRAPE AND KAMPMANN ROOFING DENVER CO 80222 |
| TIMOTHY AND CHERYL ROSS AND MAXIMUM | 4427 W WALLACE AVE MAINTENANCE OF TAMPA INC TAMPA FL 33611 |
| TIMOTHY AND CINDY HARDING | 1900 PLYMOUTH ST JACKSON MI 49203 |
| TIMOTHY AND CINDY HARDING AND | 1710 E GANSON ST CERTI CLEAN RESTORATION JACKSON MI 49202 |
| TIMOTHY AND COLLEEN MACKIN AND | 635 SHERWOOD AVE OLD DAD SHOOK CONTRACTING INC AND LOUIS CIOTTI PITTSBURGH PA 15204 |
| TIMOTHY AND CRISTINA ROSARIO | DIPIETROPOLO & GOODMAN GABLE & GOULD ADJUSTERS INT 18440 CAMELBACK TER LEESBURG VA 20176-3984 |
| TIMOTHY AND CYNTHIA LEBLING | 515 BUTTONWOOD DRIVE DOWNINGTOWN PA 19335 |
| TIMOTHY AND CYNTHIA RUCKI | 14199 BRADNOR RD BRADNOR OH 43406 |
| TIMOTHY AND DAWN WAGNER | 1037 GREYSTONE CIR MORGANTOWN WV 26508-4410 |
| TIMOTHY AND DEBORAH RICHARD | 5226 W ONYX AVE AND DEBORAH ZELIFF GLENDALE AZ 85302 |
| TIMOTHY AND DEBRA CUNNINGHAM | 2185 HUNTINGTON DR AND HORIZON ROOFING LOGANVILLE GA 30052 |
| TIMOTHY AND DELORES COTTOM | 7075 ELEANA RD AND THRALLS BROS CONST WEST TERRE HAUTE IN 47885-8525 |
| TIMOTHY AND DENISE MARSHALL | 11 PROSPECT AVE HULL MA 02045 |
| TIMOTHY AND DIANA TULLIO | 15692 KIEFER RD GERMANTOWN OH 45327 |
| TIMOTHY AND ELIZABETH CHERRY | AND STEVENS REMODELING LLC 970 HOLBROOK DR NEWPORT NEWS VA 23602-8908 |
| TIMOTHY AND GLENNA GALLAGHER | 102 N LINDEN AVE AND HOME PRIDE COMPANIES COUNCIL BLUFFS IA 51503 |
| TIMOTHY AND GLENNA MCKENZIE | 2800 COCHISE DR INDEPENDENCE MO 64057 |
| TIMOTHY AND HELDI REDELSPERGER | 1851 BOZEMAN TRAIL RD BOZEMAN MT 59715-6614 |
| TIMOTHY AND JACKIE SELF | 2909 SE 43RD TERRY WILSON CONST EFRAIN PALERMO PORTLAND OR 97206 |
| TIMOTHY AND JANE DOLAN | 15058 CEDAR ST OVERLAND PARK KS 66224 |
| TIMOTHY AND JANICE ALLERTON | 2603 NAOMI RD SODUS MI 49126-9726 |
| TIMOTHY AND JENNIFER SHIELDS | 5042 GAMBEL RD AND ABELARD CONSTRUCTION LLC INDIANAPOLIS IN 46221 |
| TIMOTHY AND JILLIAN NOONAN | AND STATEWIDE DISASTER RESTORATION 118 HOWARD AVE GRAND HAVEN MI 49417-1708 |
| TIMOTHY AND JOANN ELLIS | 102 JUANITA DR TUSCALOOSA AL 35404 |
| TIMOTHY AND JOANNE BOVICH | 7747 PIONEER DR AND SUNGLO RESTORATION SERVICES YPSILANTI MI 48197 |
| TIMOTHY AND JULIE RASHID | 449 N MAIN ST ROMEO MI 48065 |
| TIMOTHY AND JULIE SCANLON | 803 VALLEY TRAILS DR AND ROCKHOUSE SERVICES LLC VILLA HILLS KY 41017 |
| TIMOTHY AND KATRINA BELCHER | 18 PEACHTREE PL HARRISBURG IL 62946 |
| TIMOTHY AND KERRY DAVIS AND | 2544 LAKE HEIGHTS T DAVIS CONSTRUCTION BILLINGS MT 59105 |
| TIMOTHY AND KIM SMITH AND CORNERSTONE | 57 DEVONSHIRE CR EXTERIORS ELGIN IL 60123 |
| TIMOTHY AND KRISTINE BALL | 583 JACKSON ST EAGLE CONSTRUCTION QUINCY CA 95971 |
| TIMOTHY AND LEAH MORAN | 54 SIDNEY ST DORCHESTER MA 02125 |
| TIMOTHY AND LETTIE L HARREL AND | 4242 WARES FERRY RD J AND W CONTRACTORS MONTGOMERY AL 36109 |
| TIMOTHY AND LETTIE L HARRELL J AND W | 4242 WARES FERRY RD CONSTRUCTION LOVE CONSTRUCTION MONTGOMERY AL 36109 |
| TIMOTHY AND LINDA KLEIN AND | 46296 GLEN POINTE DR LINDA STRUSSIONE KLEIN SHELBY MI 48315 |
| TIMOTHY AND LINDA MCELLIGOTT | 1547 WELLINGTON CT VIENNA VA 22182 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY AND LISA HERR AND US | 7247 MAIN ST BANK NAT ASSOC CENTERVILLE MN 55038-8781 |
| TIMOTHY AND LISA SMITH | 6411 DELAND AVE FAYETTEVILLE NC 28303 |
| TIMOTHY AND LISA SNOWBARGER | 6832 S HALEYVILLE CT AND ROYER REMODELING AURORA CO 80016 |
| TIMOTHY AND MARIA GREEN AND MC | 3095 GOSHEN RD SMITH CONSTRUCTION BELLINGHAM WA 98226 |
| TIMOTHY AND MARY GREER AND | 1521 STILLHOUSE HOLLOW DR TIMOTHY GREER SR PROSPER TX 75078 |
| TIMOTHY AND MELEA GOINS | 189 191 OAK GROVE AVE NATIONAL RESTORATION SPRINGFIELD MA 01109 |
| TIMOTHY AND MELISSA BOOS | 3415 S ARLINGTON AVE INDEPENDENCE MO 64052 |
| TIMOTHY AND MELISSA GREENE | 323 WOODSFERRY RD BEDFORD IN 47421 |
| TIMOTHY AND MICHELLE SMITH AND | 2258 DOG RIVER CT BUNN CONSTRUCTION AND REMODELING MOBILE AL 36605 |
| TIMOTHY AND MYONG KING AND | 536 9TH AVE POWELL BUILDERS INC PLEASANT GROVE AL 35127 |
| TIMOTHY AND MYONG KING AND | 9TH AVE LAWYERS TITLE INSURANCE CORP PLEASANT GROVE AL 35127 |
| TIMOTHY AND NAZAN MILLER AND | 932 WHETSTONE PL AA MAINTENANCE AND REPAIRS INC ROCKLEDGE FL 32955 |
| TIMOTHY AND NITA ADAMS | 199 RAMBO RD ALLENDALE SC 29810 |
| TIMOTHY AND PATRICIA OCONNOR | 3108 JESSICA ST AND SHANNON BUILDING SERVICES METAIRIE LA 70003 |
| TIMOTHY AND PATRICIA SHANNON | 3108 JESSICA ST AND SHANNON BUILDING SERV METAIRIE LA 70003 |
| TIMOTHY AND PATRICIA TEHORIK AND | MAYNARD ENTERPRISES 3348 W 126TH ST CLEVELAND OH 44111-2641 |
| TIMOTHY AND RENA GIBELYOU | 419 COUNTY ST AND X CEL CONTENTS RESTORATION SPECIALISTS MILAN MI 48160 |
| TIMOTHY AND ROSANNA LOCKWOOD | 1527 21ST ST GALVESTON TX 77550 |
| TIMOTHY AND ROWENA SCOTT | 4380 EXCURSION DR AND TOPGUN RESTORATION AND CLEANING COLORADO SPRINGS CO 80911 |
| TIMOTHY AND SHARON SNELL | 16845 128TJ TRAIL LN RBC CENTURA BANK JUPITER FL 33478 |
| TIMOTHY AND SILVIA MOSBY AND | 2108 CARLOTTA DR DAVIS GENERAL CONTRACTORS FORT WORTH TX 76177 |
| TIMOTHY AND STACIE DEVANEY AND | 106 PORT COVE SERVICEMASTER CLEAN BY METZLER CARPENTERSVILLE IL 60110 |
| TIMOTHY AND STEPHANIE DAVIS AND | RT 3 BOX 242 MITCHELLS HOME REMODELING GEORGE TOWN GA 39854 |
| TIMOTHY AND SUSAN ALVERSON AND | 12359 CALIFA ST TRI TECH RESTORATION VALLEY VILLAGE AREA CA 91607 |
| TIMOTHY AND SUSAN WALKER | 2132 E NORTH ST DECATUR IL 62521-1519 |
| TIMOTHY AND TAMMY SHEPHERD AND ONO | 425 MT LIBERTY RD BROTHERS GENERAL CONTRACTORS INC NASHVILLE IN 47448 |
| TIMOTHY AND TARRA DORNEY AND | GARDEN STATE PUBLIC ADJUSTERS INC 27 OVERINGTON AVE MARLTON NJ 08053-1837 |
| TIMOTHY AND TIFFANY C | 6497 GRANNY SMITH LN TRUSNIK AND SANDERS HOME RESTORATION INC AVON IN 46123 |
| TIMOTHY AND TRACE OTOOLE | 35717 LAUREL AVE AND PERFECT RESTORATIONS LLC INGLESIDE IL 60041 |
| TIMOTHY AND TRACY ROBERTS | 3819 N 37TH ST AND ELYSE INC HOME REMODELING PHOENIX AZ 85018 |
| TIMOTHY AND TRUDY REEDER AND FIRST | 438 CRYSTAL COVE NATIONAL BANK WINDSOR CO 80550 |
| TIMOTHY AND VICKIE BRUCE AND | 1458 LIGHTWOOD RD BONNIE SMITH BUILDERS INC DEATSVILLE AL 36022 |
| TIMOTHY AND WENDY WENDT AND | KLOTZBACH CUSTOM BUILDERS AND REMODELERS INC 7443 TILBY RD NORTH ROYALTON OH 44133-1625 |
| TIMOTHY ANDERSON AND | LORI ANDERSON 14026 N 162ND LN SURPRISE AZ 85379-5048 |
| TIMOTHY ANTWAUN LOVELACE | 168 THOMAS MORRIS LANE MINERAL VA 23117 |
| TIMOTHY B FISHER ESQ ATT AT LAW | PO BOX 396 GOULDSBORO PA 18424 |
| TIMOTHY B LATIMORE ATT AT LAW | 425 E BALTIMORE ST JACKSON TN 38301 |
| TIMOTHY B MARTIN | FRANCE M MARTIN 93 BEELER AVE CHICOPEE MA 01020 |
| TIMOTHY B NODLAND ATT AT LAW | S 1403 GRAND BV STE 202 SPOKANE WA 99203 |
| TIMOTHY B PERENICH ATT AT LAW | 3204 ALTERNATE 19 PALM HARBOR FL 34683 |
| TIMOTHY B RYAN | ROBIN G RYAN 2420 PINECREST DRIVE SANTA ROSA CA 95403 |
| TIMOTHY B SPONG ATT AT LAW | 357 MCCASLIN BLVD STE 200 LOUISVILLE CO 80027 |
| TIMOTHY B SPRECKER | BARBARA R SPRECKER 6823 W BELMONT ROAD TUCSON AZ 85743 |
| TIMOTHY B. DUNCAN | 95-055 WAIKALANI DR. #303 MILILANI HI 96789 |
| TIMOTHY B. HOLMES | APRIL S. HOLMES 33233 SENECA DRIVE SOLON OH 44139 |
| TIMOTHY B. LOMBNESS | KAREN J. LOMBNESS 9987 OAK VALLEY DRIVE CLARKSTON MI 48348 |
| TIMOTHY B. PECK | CATHLEEN PECK 7482 ORE KNOB CT FENTON MI 48430 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY B. UTECHT | LAURI R. UTECHT 9500 60TH AVENUE MERRILL WI 54452 |
| TIMOTHY BACKUS | LINDA BACKUS 318 OAK CREST DR WALES WI 53183 |
| TIMOTHY BARBOUR ATT AT LAW | 2525 NW EXPRESSWAY STE 302 OKLAHOMA CITY OK 73112 |
| TIMOTHY BELD | JANNA BELD 18306 JOHN KENNEDY DRIVE RIVERSIDE CA 92508 |
| TIMOTHY BERRY FALLS ATT AT LAW | PO BOX 38 CAMPBELLSVILLE KY 42719 |
| TIMOTHY BICKMAN AND MICHAEL | 1264 GREENFIELD LN CASA AND MICHAEL ALLAN SKANEATELES NY 13152 |
| TIMOTHY BIRCHLER | 1903 PINEHURST COURT WATERLOO IA 50701 |
| TIMOTHY BOLGER | 7813 TOMLINSON AVE CABIN JOHN MD 20818 |
| TIMOTHY BOSON AND TIMOTHY BOSON JR | 3322 KEY ST AND MEAGAN BOSON MARIETTA GA 30066 |
| TIMOTHY BOYD | PO BOX 266 BRUSH PRAIRIE WA 98606-0266 |
| TIMOTHY BRIAN KRUEGER ATT AT LAW | PO BOX 513 UNION LAKE MI 48387 |
| TIMOTHY BRICKER | 16 HENDRICKS RD PERKIOMENVILLE PA 18074-9788 |
| TIMOTHY BROCKMYRE | STACY BROCKMYRE 99 PLAINS ROAD JERICHO VT 05465 |
| TIMOTHY BROPHY | 1017 MILLER ST SHAKOPEE MN 55379 |
| TIMOTHY BROWN | 1716 QUINLAN CT ARLINGTON TX 76018 |
| TIMOTHY BRYANT | 7214 BARRETT ROAD WEST CHESTER OH 45069 |
| TIMOTHY BURDINE AND KERMIT BURDINE | 2922 199TH AVE CT EAST LAKE TAPPS WA 98391 |
| TIMOTHY C & CHRISTINE A TOMSHA | 6920 WILLIAMS LAKE ROAD WATERFORD MI 48329 |
| TIMOTHY C AND JUDY D THOMAS | 114 THOMAS DR AND WILLIE RAMSON BAMBERG SC 29003 |
| TIMOTHY C BRADLEY | 660 HARRINGTON HOLLAND MI 49423 |
| TIMOTHY C BRADY ATT AT LAW | 411 CT ST FULTON MO 65251 |
| TIMOTHY C EVANS | KATHY M EVANS 4485 GREENBRIER DEAR RD ANNISTON AL 36207 |
| TIMOTHY C FLANAGAN | CAROLE H FLANAGAN 3937 CADENA DRIVE OCEANSIDE CA 92054 |
| TIMOTHY C RAHN | 119 CORTEZ DR UNIT F-2 ISLAMORADA FL 33036 |
| TIMOTHY C RUTLAND | REBECCA A RUTLAND 52904 D W SEATON TOWNSHIP OF CHE MI 48047 |
| TIMOTHY C SPRINGER ATT AT LAW | 6632 E PARLIER AVE FOWLER CA 93625 |
| TIMOTHY C SPRINGER ATT AT LAW | 4905 N W NO 102 FRESNO CA 93705 |
| TIMOTHY C. ALLEN | 363  E 700 S SALT LAKE CITY UT 84111 |
| TIMOTHY C. BENNETT | 3624 GRENADIER GUARD CT GREENSBORO NC 27410 |
| TIMOTHY C. NEALE | JEAN R. NEALE 18 GRAYSTONE LANE PORTLAND ME 04103 |
| TIMOTHY C. SHELTON | 219 FORRESTAL DR BEAR DE 19701 |
| TIMOTHY C. STONE | TIMOTHY C. STONE 2835 STONES DAIRY RD BASSETT VA 24055 |
| TIMOTHY C. THOMPSON | SHERRIE A. THOMPSON P.O. BOX 1007 NEW HAVEN WV 25265 |
| TIMOTHY CAGGEGI | 1802 ENFIELD HOLT MI 48842 |
| TIMOTHY CARKHUFF ATT AT LAW | 117 E 7TH ST TOPEKA KS 66603 |
| TIMOTHY CARNEY | 9477 THATCHED SUNLIGHT CT LAS VEGAS NV 89178 |
| TIMOTHY CASEY THEISEN PA | 229 JACKSON ST STE 105 ANOKA MN 55303 |
| TIMOTHY COMBS ATT AT LAW | 11801 PIERCE ST FL 2 RIVERSIDE CA 92505 |
| TIMOTHY COMER | KIMBERLY COMER 2225 BOBCAT AVENUE SOUTHWEST ALBANY OR 97321 |
| TIMOTHY COX | 659 ALTA VISTA PL FIRCREST WA 98466 |
| TIMOTHY CRUM | MARILYN CRUM 5222 BITTER CREEK PLACE FORT WAYNE IN 46814 |
| TIMOTHY D AMENT ATT AT LAW | 2115 LA PORTE RD WATERLOO IA 50702 |
| TIMOTHY D ARNER PC | 110 WATER ST BOYNE CITY MI 49712 |
| TIMOTHY D ARNOLD | TAMMY L ARNOLD 6218 SHAMROCK LN SAINT JOSEPH MO 64505 |
| TIMOTHY D FINN AND ASSOCIATES | 4345 N WILLOW GLEN ST CALABASAS CA 91302 |
| TIMOTHY D KEY | 9440 COLTS NECK COVE LAKELAND TN 38002 |
| TIMOTHY D LUDICK ATT AT LAW | 231 S CHESTNUT ST RAVENNA OH 44266 |
| TIMOTHY D MEFFORD LAW OFFICE | 109 S MAIN ST FRANKLIN KY 42134 |
| TIMOTHY D MUNDRICK | PATRICIA V MUNDRICK 70 PARK AVENUE MAPLEWOOD NJ 07040 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY D PETERSON ATT AT LAW | 115 E BIRCH AVE FLAGSTAFF AZ 86001 |
| TIMOTHY D SCOTT | 430 S REED STREET LAKEWOOD CO 80226 |
| TIMOTHY D STEWART | PATTI M STEWART 2627 60TH AVENUE NORTH SAINT PETERSBURG FL 33714 |
| TIMOTHY D. COUTS | RAQUEL M. COUTS 4198 CEDAR CREEK RANCH CIRCLE LAKE WORTH FL 33467 |
| TIMOTHY D. CROSS | JOYCE B. CROSS 1966 COLONIAL DRIVE CORAL SPRINGS FL 33071 |
| TIMOTHY D. KRUGGEL | NICOLE N. KRUGGEL 143 SUGAR LAKE DR DANVILLE VA 24541-7067 |
| TIMOTHY D. LOUNDS | CHRISTINA A. LOUNDS 5330 HARPER ROAD HOLT MI 48842 |
| TIMOTHY D. MILES | 3000 LUJER CIRCLE LANSING MI 48906 |
| TIMOTHY D. ROSENFELD | LORRAINE K. ROSENFELD 3381 HEATHERFIELD DRIVE HACIENDA HEIGHTS CA 91745 |
| TIMOTHY DAGGETT AMY RAPALEE AND | INC 2111 TANBARK LN DECON ENVIRONMENTAL AND ENGINEERING FORT LAUDERDALE FL 33312 |
| TIMOTHY DARDEN | BRIDGID OHARA - DARDEN 2604 SPRINGDALE CIRCLE NAPERVILLE IL 60564 |
| TIMOTHY DAVIS | 2016 FOREST ST HASTINGS MN 55033 |
| TIMOTHY DAVIS AND TIM DAVIS | 100 SW 10TH ST SEMINOLE TX 79360 |
| TIMOTHY DEBRUYN | 308 VINSON DRIVE GREENVILLE SC 29617 |
| TIMOTHY DEFFE | 2619 W DELL DRIVE SPOKANE WA 99208 |
| TIMOTHY DELANY | 204 RAVENWOOD RD EXTON PA 19341 |
| TIMOTHY DEMPSEY | 9712 MADISON AVE URBANDALE IA 50322 |
| TIMOTHY DENNING | JUDY DENNING 2174 ST AUGUSTINE CIRCLE PETALUMA CA 94954 |
| TIMOTHY DESMOND | BARBARA DESMOND 6524 NORTH EL CAPITAN AVENUE FRESNO CA 93722 |
| TIMOTHY DIEFES | P. O. BOX 530656 SAN DIEGO CA 92153 |
| TIMOTHY DOERBAUM AND | KAREN DOERBAUM 857 FIRE LANE KILLEEN TX 76542 |
| TIMOTHY DORLAND | 2057 LANGSTON LANE NE ST. MICHAEL MN 55376 |
| TIMOTHY DOWNEY | 16 OMAHA DRIVE CRANFORD NJ 07016 |
| TIMOTHY DOWNING | 6 MULFORD PLACE HEMPSTEAD NY 11550 |
| TIMOTHY DUFF AND DAWN BIGHAM AND | HENDERSONVILLE ALUMINUM CORPORATION 2001 PARKSIDE DR FORKED RIVER NJ 08731-3815 |
| TIMOTHY DUFFY | 317 SISSINGHURST DR WEST CHESTER PA 19382 |
| TIMOTHY DUNLOP | 3359 N MACON PL MERIDIAN ID 83646 |
| TIMOTHY E BROWN | KRISTIN L BROWN 12799 NORTH SHERWOOD COURT HAYDEN ID 83835 |
| TIMOTHY E DIRKES | GAYLE P DIRKES 11972 PASEO FUERTE EL CAJON CA 92020 |
| TIMOTHY E HOLDER | 1098 FERN LEIGH COVE LITTLE ROCK AR 72210 |
| TIMOTHY E INGERSOLL ATT AT LAW | 183 E MAIN ST STE 1350 ROCHESTER NY 14604 |
| TIMOTHY E JEFFRIES | KAREN R JEFFRIES 43184 LEEDS CT CANTON MI 48188 |
| TIMOTHY E KANE ATT AT LAW | 474 W MARKET ST YORK PA 17401-3804 |
| TIMOTHY E LONG SRA | 1333 TROMBETTA AVE MODESTO CA 95350-5320 |
| TIMOTHY E MILLS ATT AT LAW | PO BOX 23354 OKLAHOMA CITY OK 73123 |
| TIMOTHY E NIELSON ATT AT LAW | PO BOX 82774 PORTLAND OR 97282 |
| TIMOTHY E WARANKA | 311 VIEW STREET OTTAWA IL 61350 |
| TIMOTHY E WILFONG ATTORNEY AT LAW | 21 S MAIN ST PHOENIXVILLE PA 19460 |
| TIMOTHY E. BOVEE | MICHELLE D. BOVEE 12425 SILVER CREEK LANE MORENCI MI 49256 |
| TIMOTHY E. LEE | DEBORAH K. LEE 332 KIRKSWAY LANE LAKE ORION MI 48362 |
| TIMOTHY E. MAYER | 2770 WILSHIRE AVE ROANOKE VA 24015 |
| TIMOTHY E. POE | HELEN POE 4001  GUMLEAF DR APEX NC 27502 |
| TIMOTHY E. SEARS | 4215 EAST WINDSOR AVE PHOENIX AZ 85008 |
| TIMOTHY E. WITTROCK | MELANIE K. WITTROCK 2075 RIDGEVIEW SEDALIA MO 65301 |
| TIMOTHY ELLWOOD | 16988 WEAVER LAKE DR MAPLE GROVE MN 55311 |
| TIMOTHY F CONNORS | 2769 POINCIANA ST NAPLES FL 34105 |
| TIMOTHY F CONNORS | 6768 SOUTHERN OAK CT NAPLES FL 34109 |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY F DAVIS ATT AT LAW | 8020 FEDERAL BLVD STE 10 WESTMINSTER CO 80031 |
| TIMOTHY F DOWD AND PAUL | 4400 EP TRUE PKWY 28 DAVIS RESTORATION OF DES MOINES WEST DES MOINES IA 50265 |
| TIMOTHY F HELMBRECHT AND KIMBERLY | 3309 NE BRIARWOOD K HELMBRECHT AND FIRST GENERAL SERV ANKENY IA 50021 |
| TIMOTHY F. CUBERO JR | NIEVES P. CUBERO 94-1014 PAIWA PLACE #20 WAIPAHU HI 96797 |
| TIMOTHY F. MCCANNA | JAN D. MCCANNA 3006 S 79TH AVE YAKIMA WA 98903 |
| TIMOTHY FONTANA SR | 182 WILLIAMS WAY S CALVERTON NY 11933-1334 |
| TIMOTHY FRANKLIN BARRETT | 2835 E CHULA VISTA DRIVE TUCSON AZ 85716 |
| TIMOTHY FREEMAN | 2859 DIAMOND DR CAMARILLO CA 93010 |
| TIMOTHY FRICKE | 3408 MILL RIDGE ST BEDFORD TX 76021 |
| TIMOTHY FULLOWAN AND | JENNIFER FULLOWAN 60 BLOSSOM HILL RD LEBANON NJ 08833 |
| TIMOTHY G BERNTHAL | 8456 SOUTH GERA ROAD BIRCH RUN MI 48415 |
| TIMOTHY G BUTLER | 4585 SOUTH FORTUNA WAY SALT LAKE CITY UT 84124 |
| TIMOTHY G COOK ATT AT LAW | 1820 THE EXCHANGE SE STE 150 ATLANTA GA 30339 |
| TIMOTHY G DUMAS | PO BOX 2358 BOCA GRANDE FL 33921 |
| TIMOTHY G HURLBUT ATT AT LAW | 375 LAKE RD # 2A SAINT ALBANS VT 05478-2295 |
| TIMOTHY G KIZZIE | 15815 PALAI TURN BOWIE MD 20716 |
| TIMOTHY G MCFARLIN ATT AT LAW | 4 PARK PLZ STE 1025 IRVINE CA 92614 |
| TIMOTHY G MORRISON | 21150 DICKINSON ROAD MORENO VALLEY CA 92557 |
| TIMOTHY G. COLLINS | 4250 N MARINE DRIVE #2329 CHICAGO IL 60613 |
| TIMOTHY G. HAYNES | 9 COREY WAY FRANKLIN MA 02038 |
| TIMOTHY G. LOUCKS | 84  MYRTLEWOOD COURT OFALLON MO 63366 |
| TIMOTHY GOOLEY | 4108 MADALYN PLACE ROBBINSDALE MN 55422 |
| TIMOTHY GRADY | 3135 E DESERT FLOWER LANE PHOENIX AZ 85048 |
| TIMOTHY GROSSO | 24 ASPEN CT. BORDENTOWN NJ 08505 |
| TIMOTHY GUY SMITH PC | 2480 ROUTE 97 STE 7 GLENWOOD MD 21738 |
| TIMOTHY GUY SMITH PC | 2480 RT 97 SUITE 7 GLENWOOD MD 21738 |
| TIMOTHY H ANDERS | 910 NORTH 27TH STREET APT A BOISE ID 83702 |
| TIMOTHY H BATTERN ATT AT LAW | 4121 UNION RD STE 211 SAINT LOUIS MO 63129 |
| TIMOTHY H GRIP | CAROL J GRIP 7 COLBY LANE BOW NH 03304 |
| TIMOTHY H IVY CHAPTER 13 TRUSTEE | PO BOX 1313 JACKSON TN 38302 |
| TIMOTHY H STEARNS ATT AT LAW | 211 N MOUNT SHASTA BLVD STE 200 MOUNT SHASTA CA 96067 |
| TIMOTHY H. HIGGINS | FELICE C. HIGGINS 272 WALNUT STREET ROCHESTER NH 03867 |
| TIMOTHY H. NEWTON | LESLIE M. NEWTON 36  ELM STREET SPENCERTOWN NY 12165 |
| TIMOTHY H. SLACK | LARRAINE B. SLACK 17541 HILLTOP VIEW DRIVE NORTHVILLE MI 48168 |
| TIMOTHY H. SLACK | LARRAINE B. SLACK 17541 HILLTOP VIEW DRIVE NORTHVILLE MI 48168-1894 |
| TIMOTHY H. SMALCZEWSKI | TERESA-LYN N. SMALCZEWSKI 18934 SPRING HOLLOW DR LUTZ FL 33559 |
| TIMOTHY HALEY DANA HALEY AND | 206 NORHAM DR PAUL DAVIS RESTORATION CARY NC 27513 |
| TIMOTHY HASSALL | 145 KINGSTON ROAD CHELTENHAM PA 19012 |
| TIMOTHY HAWKINS ATTORNEY | 17 STEBBINS ST TIMOTHY HAWKINS ATTORNEY ST ALBANS VT 05478 |
| TIMOTHY HOGAN | 950 WINTERGREEN AVE HAMDEN CT 06514 |
| TIMOTHY HORAN ATT AT LAW | 17 ORCHARD ST NEW BEDFORD MA 02740 |
| TIMOTHY HOULIHAN | 530 HAMDEN ROAD CLINTON NJ 08801 |
| TIMOTHY HUBERT | 4835 SULLIVAN ROAD WICHITA KS 67204 |
| TIMOTHY HUNGERFORD VS GMAC MORTGAGE INC SIC AND | CAL WESTERN RECONVEYANCE CORPORATION SOUTHLAND LAW CTR 23120 ALICIA PKWY STE 110 MISSION VIEJO CA 92692 |
| TIMOTHY HUNT | 5227 BURKHARDT ROAD RIVERSIDE OH 45431 |
| TIMOTHY J BLEWETT | CINDA L BLEWETT P.O.BOX 3311 TELLURIDE CO 81435 |
| TIMOTHY J BRADLEY | KATHLEEN E BRADLEY 13 MEADOWGRASS IRVINE CA 92604 |
| TIMOTHY J BUCKLEY ESQ LLC AT | 256 S WHITE HORSE PIKE HAMMONTON NJ 08037 |

| Claim Name | Address Information |
| --- | --- |
| TIMOTHY J BYLAN | 6540 JAMES LEE DR HUGHESVILLE MD 20637 |
| TIMOTHY J CASEY | 94 BEAVER HILL ROAD NORTH WINDHAM CT 06256 |
| TIMOTHY J CHARLES | 1195 BLACK BIRCH DRIVE ASPEN CO 81611 |
| TIMOTHY J CLARK | CINDY CLARK 4160  TAMARACK  DR MEDFORD OR 97504 |
| TIMOTHY J CULLEN IFA | PO BOX 1842 PALM SPRINGS CA 92263 |
| TIMOTHY J CULLY | 303 ESTHER STREET NAPLES FL 34104-4024 |
| TIMOTHY J DACK ATT AT LAW | 105 W EVERGREEN BLVD 23 VANCOUVER WA 98660 |
| TIMOTHY J DENKER ATT AT LAW | 1308 NE WINDSOR DR LEES SUMMIT MO 64086 |
| TIMOTHY J DOBMEIER | ELIZABETH J DOBMEIER PO BOX 782 COKATO MN 55321-0782 |
| TIMOTHY J DODD ATT AT LAW | 215 BROADWAY PROVIDENCE RI 02903 |
| TIMOTHY J FORMAN ATT AT LAW | 536 N BRUNS LN STE 1 SPRINGFIELD IL 62702 |
| TIMOTHY J FORMAN ATT AT LAW | 7000 PIPER GLEN DR STE A SPRINGFIELD IL 62711 |
| TIMOTHY J GERDTS | SHERRY A GERDTS 2571 20TH AVENUE KINGSBURG CA 93631 |
| TIMOTHY J GRITTINI | 14562 REDFORD STERLING HEIGHTS MI 48312 |
| TIMOTHY J HARRIS ATT AT LAW | 1736 E SUNSHINE ST SPRINGFIELD MO 65804 |
| TIMOTHY J HART ATT AT LAW | 136 N WATER ST STE 209 KENT OH 44240 |
| TIMOTHY J HEALY ATT AT LAW | 1936 BOOTHE CIR LONGWOOD FL 32750 |
| TIMOTHY J KELLY ATT AT LAW | 108 S HIGH ST MOUNT ORAB OH 45154 |
| TIMOTHY J MATHEWSON AND TERRI A MATHEWSON V | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC AND JOHN ET AL GEORGE E BABCOCK ESQ 574 CENTRAL AVE PAWTUCKET RI 02861 |
| TIMOTHY J MCGARY ATT AT LAW | PO BOX 149 FAIRFAX VA 22038-0149 |
| TIMOTHY J MCGONEGLE ATT AT LAW | 180 N STETSON AVE STE 1940 CHICAGO IL 60601 |
| TIMOTHY J MCTAGUE | KATHLEEN A MCTAGUE 2202 K ST EUREKA CA 95501 |
| TIMOTHY J MORAN AND CATHERINE | 222 CONESTOGA S MORAN AND MOVIN ON UP INC CARY IL 60013 |
| TIMOTHY J MUMMERT ATT AT LAW | 808 LANDMARK DR STE 223A GLEN BURNIE MD 21061 |
| TIMOTHY J ODAY | TERESA S ODAY 11 JASPER ST WESTBOROUGH MA 01581-3721 |
| TIMOTHY J OSBORNE | 1101 EAST SILVERTREE DRIVE TUCSON AZ 85718 |
| TIMOTHY J PEYTON ATT AT LAW | 634 W MAIN ST STE 202 MADISON WI 53703 |
| TIMOTHY J SCOTT ATT AT LAW | PO BOX 308 NEW RICHMOND WI 54017 |
| TIMOTHY J SESSING ATT AT LAW | 11300 ROCKVILLE PIKE STE 112 ROCKVILLE MD 20852 |
| TIMOTHY J SIERRA ATT AT LAW | 118 S ROME AVE TAMPA FL 33606 |
| TIMOTHY J SLOAN ATT AT LAW | 107 E LLOYD ST EBENSBURG PA 15931 |
| TIMOTHY J STOCK ATT AT LAW | 2650 CRYSTAL CT WEST SACRAMENTO CA 95691-4501 |
| TIMOTHY J SULLIVAN JR ATT AT | 100 WENDELL AVE PITTSFIELD MA 01201 |
| TIMOTHY J TROTT ATT AT LAW | 120 W MARKET ST WEST CHESTER PA 19382 |
| TIMOTHY J WALERIUS ATT AT LAW | 316 N MICHIGAN ST STE 800 TOLEDO OH 43604-5627 |
| TIMOTHY J WALSH ATT AT LAW | 1319 TRAVIS BLVD FAIRFIELD CA 94533 |
| TIMOTHY J WARD | 532 CHARLOTTE AVE ROYAL OAK MI 48073-2574 |
| TIMOTHY J WOHNHAS | 826 VIRGINIA AVENUE FOLLANSBEE WV 26037 |
| TIMOTHY J. BEAVERS | CATHIE J. BEAVERS 5324 HOUNDMASTER ROAD MIDLOTHIAN VA 23112 |
| TIMOTHY J. BEECH | 24724 SAXONY AVE EASTPIONT MI 48021 |
| TIMOTHY J. BOWMAN | 75 EVERGREEN TER MANCHESTER PA 17345-9523 |
| TIMOTHY J. BURNS | GLORIA J. BURNS 5401 SQUIRE LN FLINT MI 48506 |
| TIMOTHY J. BUSKEY | JACQUELINE M. BUSKEY 6247 S HIGHLANDS CIRCLE HARRISBURG PA 17111 |
| TIMOTHY J. COLLINS | MICHELE COLLINS 2806 STRANG BOULEVARD YORKTOWN HEIGHTS NY 10598 |
| TIMOTHY J. DOUGLAS | THERESA M. DOUGLAS 263 BARKWOOD TRAILS DRIVE ST  PETERS MO 63376 |
| TIMOTHY J. EARL | CATHERINE E. EARL 8138 S BILOXI CT AURORA CO 80016-7066 |
| TIMOTHY J. EARL | 8138 S BILOXI CT AURORA CO 80016-7066 |
| TIMOTHY J. HANDRAHAN | DEBRA S HANDRAHAN 1119 PEACH BLOSSOM COURT ARNOLD MO 63010 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY J. JACOBY | LINDA M. JACOBY PO BOX 1524 FRESNO CA 93716 |
| TIMOTHY J. KELLY | SUSAN M. KELLY 3891 W DAISY CREEK ST MERIDIAN ID 83642-7969 |
| TIMOTHY J. MORGAN, ESQ. | GMAC MORTGAGE, LLC AS SERVICER FOR FEDERAL NATIONAL MORTGAGE ASSOC V. WOODLAWN ESTATES CONDOMINIUM ASSOC & JOHN MORGAN 33 COLLEGE HILL ROAD, SUITE 15G WARWICK RI 02886 |
| TIMOTHY J. NIXON | KRISTEN F. FROST 1321 KINGSTON DR EDMORE MI 48829 |
| TIMOTHY J. PEDIGO | 1857 INVERNESS PARKWAY TUSCALOOSA AL 35405 |
| TIMOTHY J. PONTIUS | JENNIFER L. PONTIUS 1213 MARSHALL FARM STREET WAKE FOREST NC 27587 |
| TIMOTHY J. SHEARON SR | DANA M. SHEARON 1205 HAMBILTONIAN WAY YORK PA 17404 |
| TIMOTHY J. SKINNER | 42 BIRDSONG CIRCLE EAST AMHERST NY 14051 |
| TIMOTHY J. STEUCK | DEBORAH A. STEUCK 2556 BRATTON VALLEY RD JAMUL CA 91935-5016 |
| TIMOTHY J. TALTY | LESLIE S. TALTY 31255 WEST CHELTON BEVERLY HILLS MI 48025 |
| TIMOTHY J. TURNER | KATHIE R. TURNER 114 155TH ST SE LYNNWOOD WA 98087 |
| TIMOTHY J. WILCOX | MARGARET W. WILCOX PO BOX 1455 SEELEY LAKE MT 59868 |
| TIMOTHY J. WISNIEWSKI | 1415 WEST NEBOBISH ROAD ESSEXVILLE MI 48732 |
| TIMOTHY JACKSON AND EDENS AND | 210 E RENWICK RD SONS GLENDORA CA 91740 |
| TIMOTHY JACKSON AND RAYMANYA | 210 E RENWICK RD CONSTRUCTION GLENDORA CA 91740 |
| TIMOTHY JAMES | 6744 INDIAN WAY WEST EDINA MN 55439 |
| TIMOTHY JAMES HENDERSON ATT AT L | 6300 W LOOP S STE 280 BELLAIRE TX 77401 |
| TIMOTHY JARVIS ATT AT LAW | PO BOX 552 KOKOMO IN 46903 |
| TIMOTHY JENKINS AND POTEAT | 3606 E HWY 27 HOME FRAMING INC LINCOLNTON NC 28092 |
| TIMOTHY JOHNSON | 5076 LEXINGTON AVE N SAINT PAUL MN 55126-1340 |
| TIMOTHY JOHNSON | 2520 33RD AVE S MINNEAPOLIS MN 55406 |
| TIMOTHY JON WOLTER AND | CORNERSTONE DISASTER REPAIR INC PO BOX 82431 LAS VEGAS NV 89180-2431 |
| TIMOTHY JONES | 1121 N  MAIN STREET PLEASANTVILLE NJ 08232 |
| TIMOTHY JONES | 625 SILVERBROOK DR. SAGINAW TX 76179 |
| TIMOTHY JOSELYN | 9212 CLERKENWELL DR WAXHAW NC 28173 |
| TIMOTHY JOSEPH WEILER ATT AT LAW | 727 N MARKET ST B WILMINGTON DE 19801 |
| TIMOTHY K DEBOLSKI ATT AT LAW | 30551 FORD RD GARDEN CITY MI 48135 |
| TIMOTHY K FROST | P O BOX 7073 VENTURA CA 93006 |
| TIMOTHY K RADER | 8436 COPENHAGEN ROAD PEYTON CO 80831 |
| TIMOTHY K. PAYNE | 23020 W 83RD AVE EDMONDS WA 98026 |
| TIMOTHY KELLY | 38760 GOLFVIEW EAST DR CLINTON TWP MI 48036 |
| TIMOTHY KEN SANDERSON | PRISCILLA R SANDERSON PO BOX 247 FLAGSTAFF AZ 86002 |
| TIMOTHY KING | 138 ROSLYN AVENUE GLENSIDE PA 19038 |
| TIMOTHY KIST | LISA KIST 23451 SPY GLASS HILL N SOUTH LYON MI 48178 |
| TIMOTHY KIST | LISA KIST 23451 SPYGLASS HILL SOUTH LYON MI 48178 |
| TIMOTHY KITT | 10412 JOINERS LANE POTOMAC MD 20854 |
| TIMOTHY KLUG | PO BOX 1474 612 RIESLING PLACE GONZALES CA 93926 |
| TIMOTHY KNOWLTON | 300 SALEM ST SWAMPSCOTT MA 01907 |
| TIMOTHY KRUSE | 907 COUNTRYSIDE COURT MCLEAN VA 22101 |
| TIMOTHY L ALLEN | 10723 RAINBOW HIGHWAY WEST SALEM OH 44287 |
| TIMOTHY L AND CAROL PRICE | 3730 QUAIL DR KLEAN SERV ANDERSON IN 46012 |
| TIMOTHY L BRENNAN ATT AT LAW | 9011 N MERIDIAN ST STE 250 INDIANAPOLIS IN 46260 |
| TIMOTHY L BUCKLEY ATTORNEY AT LAW | 151 N DELAWARE ST STE 2050 INDIANAPOLIS IN 46204 |
| TIMOTHY L CARR | 29115 COUNTY ROAD 143 WARROAD MN 56763 |
| TIMOTHY L CHEVALIER ATT AT LAW | 100 HALL ST CONCORD NH 03301 |
| TIMOTHY L FIELDER ATT AT LAW | 110 E FOREST AVE GIRARD KS 66743 |
| TIMOTHY L HALL AND | SHAUNA D HALL 6470 LOSS CREEK RD TIRO OH 44887-9747 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY L HEBERT AND | 8880 BIG HAND RD MARC A GOLDMAN AND ASSOCIATES HIS HER ATTORNEY COLUMBUS TWP MI 48063 |
| TIMOTHY L LAM ATT AT LAW | 209 CHURCH ST MONTICELLO GA 31064 |
| TIMOTHY L MCCANDLESS ATT AT LAW | 1881 BUSINESS CTR DR STE 8A SAN BERNARDINO CA 92408 |
| TIMOTHY L OREILLY | STACY E OREILLY 3410 LILLY AVE LONG BEACH CA 90808-3213 |
| TIMOTHY L SMITH AND | TARA H SMITH 25 HILLARY TERRACE SUCCASUNNA NJ 07876 |
| TIMOTHY L VINSON ATT AT LAW | 607 W HARWOOD RD HURST TX 76054 |
| TIMOTHY L. DENTON | STE 300 134 W MICHIGAN AVE JACKSON MI 49201-1341 |
| TIMOTHY L. DUNKIN | JILL C. DUNKIN 4959  MISE AVENUE SAN JOSE CA 95124 |
| TIMOTHY L. JOCHEMS | JANIS S. JOCHEMS 14814 W 147TH ST OLATHE KS 66062 |
| TIMOTHY L. KING | 831 ARLINGTON AVE FRANKLIN OH 45005-1590 |
| TIMOTHY L. NEAL | JULIE A NEAL 589 LAURA LN ORTONVILLE MI 48462 |
| TIMOTHY LA FRANC AND | 9001 JEFFREY AVE S CHASE BANK USA NA COTTAGE GROVE MN 55016 |
| TIMOTHY LEACH | 240 LOMBARD ST #838 SAN FRANCISCO CA 94111-1163 |
| TIMOTHY LEE TAYLOR | 1563 DUBLIN LN ESCONDIDO CA 92027-1284 |
| TIMOTHY LEONARD AND LEA LEONARD AND | 825 BLACKOAKS CIR CASE ANOKA MN 55303 |
| TIMOTHY LINDQUIST | 7618 ZINNIA WAY MAPLE GROVE MN 55311 |
| TIMOTHY LOONEY | 6841 158TH ST W APPLE VALLEY MN 55124 |
| TIMOTHY M BULLOCK | LAURA L BULLOCK 191 DEL AMIGO ROAD DANVILLE CA 94526 |
| TIMOTHY M COOPER ATT AT LAW | 33 W MAIN ST NEWARK OH 43055 |
| TIMOTHY M DOLAN ATT AT LAW | PO BOX 455 GARIBALDI OR 97118 |
| TIMOTHY M DOUD ATT AT LAW | PO BOX 1777 TARPON SPRINGS FL 34688 |
| TIMOTHY M FALCO | 23637 WHITE OAK COURT SANTA CLARITA CA 91321 |
| TIMOTHY M FEENEY ATT AT LAW | 329 18TH ST 100 ROCK ISLAND IL 61201 |
| TIMOTHY M GEORGE | 15006 OLD MANOR WAY LYNNWOOD WA 98087-2438 |
| TIMOTHY M GOAN ATT AT LAW | 1 CORPORATE DR STE 1C PALM COAST FL 32137 |
| TIMOTHY M GROGAN ATT AT LAW | 25400 US HWY 19 N STE 136 CLEARWATER FL 33763 |
| TIMOTHY M GROGAN ATT AT LAW | 4900 MANATEE AVE W STE 1 BRADENTON FL 34209 |
| TIMOTHY M KEEFE | 228 RIVERSTONE PLACE CANTON GA 30114 |
| TIMOTHY M KELLY ATT AT LAW | 999 WALT WHITMAN RD STE 201 MELVILLE NY 11747 |
| TIMOTHY M LEAHY | 167 HILLOCK CT APPLETON WI 54914 |
| TIMOTHY M LODGE ATTORNEY AT LAW | 17 RIVERSIDE AVE BRISTOL CT 06010 |
| TIMOTHY M MCGIBBON | 26 BELMONT STREET READING MA 01867 |
| TIMOTHY M MOSER | SHIRIN MOSER 3400 BENEDIX WAY ELK GROVE CA 95758 |
| TIMOTHY M O LEARY ATT AT LAW | 1455 W FAIRBANKS AVE WINTER PARK FL 32789 |
| TIMOTHY M PLETTER ATT AT LAW | 2019 MAIN ST STRATFORD CT 06615 |
| TIMOTHY M SIRK ATT AT LAW | PO BOX 356 KEYSER WV 26726 |
| TIMOTHY M TIERNEY | HOLLY B TIERNEY 138 RODEO RD GLENDORA CA 91741 |
| TIMOTHY M WILLIAMSON | SANDRA M WILLIAMSON 540 MOOR WAY ST. ALBANS MO 63073 |
| TIMOTHY M WOLHART | 15329 MURIETA S. PKWY RANCHO MURIETA CA 95683 |
| TIMOTHY M. BOHL | JULIE R. TYREE 248 BEECHRIDGE DR CINCINNATI OH 45216 |
| TIMOTHY M. BOUNDY | JERI L. BOUNDY 3652 SUNNYSIDE COURT ROCHESTER HILLS MI 48306 |
| TIMOTHY M. DEMPSEY | SHARON L. DEMPSEY 3960 FRONT STREET CHICO CA 95928 |
| TIMOTHY M. GRAVEN | LINDA B. GRAVEN 168 TOTEM ROAD LOUISVILLE KY 40207 |
| TIMOTHY M. GREWE | ANN M. GREWE 15843 CRYSTAL DOWNS EAST NORTHVILLE MI 48167-9639 |
| TIMOTHY M. HAYNES | CHARISSE M. HAYNES 9718 PRARIE LANE CLARKSTON MI 48348 |
| TIMOTHY M. HORMEL | KATHERINE A. HORMEL PO BOX 293 MAYVILLE MI 48744 |
| TIMOTHY M. MCLEMORE | 3810 TOPSIDE ROAD KNOXVILLE TN 37920 |
| TIMOTHY M. REEVES | 24800 HIGHLANDS DR NOVI MI 48375 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY M. SCHAAB | SHANNON R. SCHAAB 1683 WALKER AVE NW GREAT RAPIDS MI 49504 |
| TIMOTHY M. VOLD | LOIS M. VOLD 8620 KINGFISHER COURT CHANHASSEN MN 55317 |
| TIMOTHY MAGAURAN | 9921 BUSTLETON AVENUE UNIT T-6 PHILADELPHIA PA 19115 |
| TIMOTHY MASH | 8204 ANTLER PINES COURT LAS VEGAS NV 89149 |
| TIMOTHY MAYVILLE | JULIANNE E. MAYVILLE 7756 SUMMIT DRIVE GLADSTONE MI 49837 |
| TIMOTHY MCCARTHY | 6214 SOUTHRIDGE TERRACE HARRISBURG PA 17111 |
| TIMOTHY MCCLUNG AND APRIL MCCLUNG VS DEUTSCHE | BANK TRUST CO. AMERICAS AS TRUSTEE FOR 2003QS17 GMAC MORTGAGE LLC AND ET AL LAW OFFICE OF TIMOTHY L VINSON 5596 DAVIS BLVDSUITE 100 NORTH RICHLAND HILLS TX 76180 |
| TIMOTHY MCCREA | 318 N FRANCIS STREET CEDAR FALLS IA 50613 |
| TIMOTHY MCDANIELS | 203 LODESTONE DR DURHAM NC 27703-6634 |
| TIMOTHY MCGOWAN AND DAVID | 526 ROSS RULAND RD M KELLEY ELECTRICAL CONTRACTOR S CAIRO NY 12482 |
| TIMOTHY MCHALE | 1367 LEISURE DRIVE FLINT MI 48507 |
| TIMOTHY MCKEE | KAREN WILLIAMS 8011 THORNLY CT BETHESDA MD 20817 |
| TIMOTHY METZER | 39870 BRANDY LANE MURRIETA CA 92563 |
| TIMOTHY MILLER | CHERYL MILLER 40 KINGSLAND ROAD LANDING NJ 07850 |
| TIMOTHY MOLE | 7210 CARMEL RD CHARLOTTE NC 28226 |
| TIMOTHY MORGAN | DONNA-RUTH MORGAN 10 EAST FOREST PLACE ROCHELLE PARK NJ 07662 |
| TIMOTHY MUELLER | MARY MUELLER 6044 HICKORY LANE WASHINGTON MI 48094 |
| TIMOTHY MURPHY | KRISTINE MURPHY 30 BURHAM DRIVE SMITHTOWN NY 11787 |
| TIMOTHY MURPHY | VERDA MURPHY 1455 GLENDALE AVE CHESAPEAKE VA 23323 |
| TIMOTHY MURPHY AND VALERIE | MURPHY VAN HORN MURPHY AND VALERIE SAN GABRIEL CA 91775 |
| TIMOTHY N MURRAY | 191 SOUTH WEST THANKSGIVING PORT SAINT LUCIE FL 34984 |
| TIMOTHY N HAMMOND | LINDA A HAMMOND 6510 JUNIPER CREST ROAD ACTON CA 93510 |
| TIMOTHY N. THOMPSON | CHERIE B. THOMPSON 11624 W MISSIMER RD PROSSER WA 99350 |
| TIMOTHY N. WILLS | KATHLEEN A. WILLS 561 SHADY OAKS STREET LAKE ORION MI 48362 |
| TIMOTHY NEBLE | SHELLY A BEAUCHEMIN 3043 EMERALD CHASE DRIVE HERNDON VA 20171 |
| TIMOTHY NELEN | 6 SCENIC DRIVE WILBRAHAM MA 01095-2530 |
| TIMOTHY NICHOLAS | 1137 W BELLWOOD DRIVE SPOKANE WA 99218 |
| TIMOTHY NICKHAM AND TIMOTHY | 1264 GREENFIELD LN BICKHAM AND MICHAEL CASA AND MICHAEL ALLAN SKANEATELES NY 13152 |
| TIMOTHY O BELL | 1413 PARK PL CORINTH TX 76208 |
| TIMOTHY O HUFF | 2905 CR 3511 SULPHUR SPRINGS TX 75482 |
| TIMOTHY O NAUGHTON | 227 FALCON RIDGE ROAD GREAT FALLS VA 22066 |
| TIMOTHY OCONNOR | 3217 CLUB VIEW DRIVE ARGYLE TX 76226 |
| TIMOTHY OMEARA | 223 W WISCONSIN ST APT 3D CHICAGO IL 60614-5467 |
| TIMOTHY P ASSAF ATT AT LAW | 809 WHITE POND DR STE B2 AKRON OH 44320 |
| TIMOTHY P BRODEN ATT AT LAW | 225 N 4TH ST STE C LAFAYETTE IN 47901 |
| TIMOTHY P CREECH AND | LAETITIA B CREECH 1631 S 13TH ST PHILADELPHIA PA 19148-1004 |
| TIMOTHY P DEWANE ATT AT LAW | 927 S 8TH ST MANITOWOC WI 54220 |
| TIMOTHY P DEWANE ATT AT LAW | 1039 W MASON ST # 103 GREEN BAY WI 54303-1842 |
| TIMOTHY P HALPIN ATT AT LAW | 155 DEER RUN RD DANVILLE VA 24540 |
| TIMOTHY P HARTORY ATT AT LAW | 8320 MENTOR AVE MENTOR OH 44060 |
| TIMOTHY P HUNTER AND JOAN I HUNTER | 4512 CLOISTER CIR HAMPTON GA 30228-3641 |
| TIMOTHY P LISTON | 1593 WALKER STREET ERIE CO 80516 |
| TIMOTHY P LUPARDUS ATT AT LAW | PO BOX 1680 PINEVILLE WV 24874 |
| TIMOTHY P MACDONALD ATT AT LAW | 407 E GRAND RIVER AVE HOWELL MI 48843 |
| TIMOTHY P NEUMANN C O BROEGE | 25 ABE VOORHEES DR MANASQUAN NJ 08736 |
| TIMOTHY P NIETO | 15835 GARRISON CIRCLE AUSTIN TX 78717 |
| TIMOTHY P PEABODY ATT AT LAW | 620 NEWPORT CTR DR STE 1100 NEWPORT BEACH CA 92660 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY P PHILLIP P C | 3801 MCKELVEY ROAD SUITE 200 BRIDGETON MO 63044 |
| TIMOTHY P POTTER | PO BOX 575 COTUIT MA 02635-0575 |
| TIMOTHY P SMITH ATT AT LAW | 67 MIDDLE ST MANCHESTER NH 03101 |
| TIMOTHY P THOMAS LLC ATT AT LAW | 8670 W CHEYENNE AVE STE 120 LAS VEGAS NV 89129 |
| TIMOTHY P. ELWART | KRISTINE M. ELWART 2105 KILE DR ORTONVILLE MI 48462 |
| TIMOTHY P. FEENEY | 6 SUNSET COURT HAMILITON NJ 08690 |
| TIMOTHY P. GROTNESS | MICHELLE M. GROTNESS 6226 STEARNS ST RIVERSIDE CA 92504 |
| TIMOTHY P. HOFFMAN | CAROL A. HOFFMAN 7122 BRINT ROAD SYLVANIA OH 43560 |
| TIMOTHY P. HOLLAND | TARA K. HOLLAND 509 ASHTON DR CORVALLIS MT 59828 |
| TIMOTHY P. MALEY | NANCY WAGSTAFF- MALEY 1210 E LOMITA AVENUE ORANGE CA 92867-6912 |
| TIMOTHY P. MARCHAL | 12302 SINGING WOOD DR SANTA ANA CA 92705 |
| TIMOTHY P. MCNABB | 47206 WHIPPOORWILL STREET MACOMB TWP MI 48044 |
| TIMOTHY P. ROZEN | BETH M. ROZEN 715 NORTH HAMPSHIRE MASON CITY IA 50401 |
| TIMOTHY P. SULLIVAN | P.O. BOX 1014 LARAMIE WY 82073-1014 |
| TIMOTHY PACE AND | PATRICIA PACE 12643 GRIGGS DETROIT MI 48238 |
| TIMOTHY PAUL KNEPP ATT AT LAW | 106 N MARLYN AVE BALTIMORE MD 21221 |
| TIMOTHY PAULITZ NANCY NYDGGER | 00000 |
| TIMOTHY PEACOCK | 659 MARINER WAY WOODBURY MN 55129 |
| TIMOTHY PETER PRINCE | 354 SONORA STREET SAN BERNARDINO CA 92404 |
| TIMOTHY PIEPER | 601 6TH ST UNION IA 50258-8120 |
| TIMOTHY PILLAR | 8027 GREENBRIAR LANE WOODBURY MN 55125 |
| TIMOTHY POLITOWICZ | DONNA POLITOWICZ PO BOX 134 GREAT MEADOWS NJ 07838-0134 |
| TIMOTHY POST ATT AT LAW | 515 SINCLAIR ST RENO NV 89501 |
| TIMOTHY POWERS | 3200 DANVILLE BLVD. STE 100 ALAMO CA 94507 |
| TIMOTHY PRATT | 45 CEDAR STREET SAN ANSELMO CA 94960 |
| TIMOTHY PREMACK | 1739 LITTLESTONE GROSSE POINTE WOODS MI 48236 |
| TIMOTHY QUAN NGUYEN | NGUYET T. TRAN 311 BROAD STREET NORTHFIELD NJ 08225 |
| TIMOTHY QUICK ATT AT LAW | 3502 KATELLA AVE STE 207 LOS ALAMITOS CA 90720 |
| TIMOTHY QUINN | 78 MANOR PLACE ORELAND PA 19075 |
| TIMOTHY R AND CHERYL G PEEL RUSS BEBOUT MICHAEL | AND MARILYN SANFORD AND DESIREE MCILRATH V BROOKSAMERICA MORTGAGE CORP ET AL ARBOGAST AND BERNS LLP 19510 BLVD STE 200 TARZANA CA 91356-2969 |
| TIMOTHY R BEEBE ATT AT LAW | 205 W MAPLE AVE STE 410 ENID OK 73701 |
| TIMOTHY R BESSEY | LEIGH L BESSEY 5276 SOUTH LAREDO WAY AURORA CO 80015 |
| TIMOTHY R CAMPBELL APPRAISER | PO BOX 971114 OREM UT 84097 |
| TIMOTHY R GASSNER ATT AT LAW | 205 SE 5TH ST MADRAS OR 97741 |
| TIMOTHY R HAYES ATT AT LAW | 1717 S 3RD ST TERRE HAUTE IN 47802 |
| TIMOTHY R MILLER | 732 MALLARD DRIVE WILLIAMS CA 95987 |
| TIMOTHY R PREWITT | 2707 N 145TH AVENUE GOODYEAR AZ 85395 |
| TIMOTHY R SELLERS SRA | PO BOX 68527 MILWAUKIE OR 97268 |
| TIMOTHY R THOMAS ATT AT LAW | 206 S MERIDIAN ST B RAVENNA OH 44266 |
| TIMOTHY R TRICHLER ATT AT LAW | 511 BALDWIN ST JENISON MI 49428 |
| TIMOTHY R WALL | BARBARA A THOMAS 14B BELLIS CIRCLE CAMBRIDGE MA 02140 |
| TIMOTHY R WHETSTONE | KIM L WHETSTONE 4634 WELDWOOD SYLVANIA OH 43560 |
| TIMOTHY R. BUTT | PAMELA J. BUTT 13008 FAIRFAX CT MC CORDSVILLE IN 46055-9624 |
| TIMOTHY R. CHISSOM | 10205 EASUM RD LOUISVILLE KY 40299 |
| TIMOTHY R. HOLM | PATRICE A. HOLM 560 MILL CREEK TRAIL HALMILTON MT 99840 |
| TIMOTHY R. LANIGAN | JAN M. LANIGAN 22 AUTUMN WOOD CT SAINT CHARLES MO 63303 |
| TIMOTHY R. LUCERO | 11901 LOCKETT RIDGE PLACE MIDLOTHIAN VA 23114 |
| TIMOTHY R. MISKUS | PATRICIA A. MISKUS 6166 FRITH ROAD ST CLAIR MI MI 48079 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY R. ONEIL | SARAH F ONEIL 2795 BONY LAKE RD SOLON SPRINGS WI 54873-4640 |
| TIMOTHY R. PEPPER | SUSAN C. PEPPER 4391 CLINTONVILLE ROAD WATERFORD MI 48329 |
| TIMOTHY R. SCHLAX | 2727 E VIA DE ARBOLES GILBERT AZ 85298 |
| TIMOTHY R. SCHLAX & KAREN L. SCHLAX | FAMILY TRUST 2727 E VIA DE ARBOLES GILBERT AZ 85298 |
| TIMOTHY R. ZORA | 1 OAKLEY AVENUE BOURNE MA 02532-2113 |
| TIMOTHY RAMBER | 5823 COUNTY ROAD 168 ALVIN TX 77511-6932 |
| TIMOTHY RATCHFORD | 315 GILBERTVILLE RD ELK RUN HEIGHTS IA 50707 |
| TIMOTHY REYNOLDS JR AND | CARRELL ROGERS FLOORING AND PATTON CONSTRUCTION 3604 SPRING VILLA CIR APT 215 LOUISVILLE KY 40245-7515 |
| TIMOTHY RIDDIOUGH - PRIMARY | 177 N. PROSPECT AVENUE MADISON WI 53726 |
| TIMOTHY ROBINSON | MICHELE ROBINSON 605 SELDON ISLAND WAY STERLING VA 20164 |
| TIMOTHY ROGERS AND GUYTONS | 615 E CHERRY CONSTRUCTION BLYTHEVILLE AR 72315 |
| TIMOTHY ROGERS AND JACK OF | 615 E CHERRY TRADES HOME IMPROVEMENT BLYTHEVILLE AR 72315 |
| TIMOTHY S & WENDA L WALSH | 409 FELSPAR WAY CARY NC 27518 |
| TIMOTHY S BLATTNER AND LISA A BODETTE | 35344 30TH AVENUE DENNISON MN 55018 |
| TIMOTHY S CAMARENA ATT AT LAW | 751 DAILY DR STE 325 CAMARILLO CA 93010 |
| TIMOTHY S CARDWELL ATT AT LAW | PO BOX 2175 TUALATIN OR 97062 |
| TIMOTHY S CORY ATT AT LAW | 8831 W SAHARA AVE LAS VEGAS NV 89117 |
| TIMOTHY S HAWKINS ATT AT LAW | 17 STEBBINS ST SAINT ALBANS VT 05478 |
| TIMOTHY S KINGCADE ESQ ATT AT LA | 1370 CORAL WAY MIAMI FL 33145 |
| TIMOTHY S MOORE | KELLY C MOORE 543 LEATHERWOOD DRIVE CALABASH NC 28467 |
| TIMOTHY S SHEA AND AMY C SHEA | 542 W 58TH ST HINSDALE IL 60521 |
| TIMOTHY S. BROOKIE | MARTI J. BROOKIE 126 KILLINGSWORTH DR CARY NC 27518 |
| TIMOTHY S. MILLER | 2680 N COUNTY ROAD 250 E DANVILLE IN 46122 |
| TIMOTHY S. ST. CLAIR | JENNIFER C. ST. CLAIR 122 YORKTOWN ROAD TROUTVILLE VA 24175 |
| TIMOTHY S. WELCH | CARLEY L. WELCH 6538 E. HUMMINGBIRD LANE PARADISE VALLEY AZ 85253 |
| TIMOTHY SCOTT THORNTON | DWIGHT JERRY EASTERLY 213 SAINT MARYS ROAD ESSEX MD 21221 |
| TIMOTHY SECOR | 2016 FRESNO RD PLANO TX 75074 |
| TIMOTHY SEEBERGER | 20 BREYER COURT ELKINS PARK PA 19027 |
| TIMOTHY SHAUN EDGER AND KMC | CONSTRUCTION SERVICEMASTER PCS 312 SELMA ST SIKESTON MO 63801-3453 |
| TIMOTHY SHEARS | 1705 ARTHUR LOOP WEST UPLAND CA 91784 |
| TIMOTHY SIEBERG | 8425 E 250TH ST ELKO MN 55020 |
| TIMOTHY SINNIGER | 1810 NE YELLOWSTONE LANE BEND OR 97701 |
| TIMOTHY SMITH AND | DEANNA SMITH 7356 SCHOOL ST. LOUDON NH 03307 |
| TIMOTHY SNYDER SR AND JAMES | 1194 OAK ST SNYDER AND GREENWOOD AND CO INC YPSOLANTI MI 48198 |
| TIMOTHY SOKOLOWSKI | 1809 KRISTINA DRIVE WHITE LAKE TWP MI 48386 |
| TIMOTHY SONNENBERG | 2805 BEAUBIEN COURT COHOCTAH MI 48855 |
| TIMOTHY STAUDENMAIER | 776 W LANCASTER AVENUE APT. 2 BRYN MAWR PA 19010 |
| TIMOTHY STEINBERGER | 9 RIDGE RD ROSELAND NJ 07068-1437 |
| TIMOTHY STOKER | 6246 240TH STREET EAST ELKO MN 55020 |
| TIMOTHY SULLENGER | ERIN SULLENGER 1733 LITTLE BRENNAN RD HIGH RIDGE MO 63049 |
| TIMOTHY SULLIVAN | 22646 VERDE GATE TERRACE ASHBURN VA 20148 |
| TIMOTHY T CHIA | 76 BEXLEY CT NORTH BARRINGTON IL 60010 |
| TIMOTHY T HOGAN ATT AT LAW | PO BOX 78 BROOKINGS SD 57006 |
| TIMOTHY T. MCALLISTER | JOYCE M. MCALLISTER 925044 LAMUKELE STREET KAPOLEI HI 96707 |
| TIMOTHY T. STRAND | SHAREE L. STRAND 1485 SOUTH 600 EAST MARION IN 46952 |
| TIMOTHY TAYLOR | C/O THE TRACY FIRM, LTD. 800 W. FIFTH AVE. SUITE 201A NAPERVILLE IL 60563 |
| TIMOTHY THOAI NGUYEN DDS | PENSION PLAN 991 MONTAGUE EXPRESSWAY STE 102 MILPITAS CA 95035 |
| TIMOTHY TODD DYKE | DEBRA ANN DYKE 606 RIVER DRIVE FRONT ROYAL VA 22630 |

| Claim Name | Address Information |
|---|---|
| TIMOTHY V CURTIN | 1270 WHISPERING PINES DRIVE SCOTTS VALL CA 95066 |
| TIMOTHY V CURTIN | 225 NW 99TH AVE PORTLAND OR 97229-6325 |
| TIMOTHY V DANIEL LLC | 216 WASHINGTON AVE SANTA FE NM 87501 |
| TIMOTHY V DANIEL LLC | 216 WASHINGTON AVE # 3 SANTA FE NM 87501-1927 |
| TIMOTHY V THOMPSON SR | 7 TWIN LIGHT CIRCLE ROCKPORT MA 01966-1445 |
| TIMOTHY W AND LAURA USELTON | 31250 TIMOTHYS TRAIL CONIFER CO 80433 |
| TIMOTHY W AND MELODIE ANN | 3200 CHASSE RIDGE DR BABINEAUX AND W CONTRACTING ORANGE TX 77632 |
| TIMOTHY W BARBROW ATT AT LAW | 403 WILLIAM ST STE A FREDERICKSBURG VA 22401-5839 |
| TIMOTHYW W BICE ATT AT LAW | 527 N BROADWAY AVE SYLACAUGA AL 35150 |
| TIMOTHY W CLARE ATT AT LAW | PO BOX 702 E NORTHPORT NY 11731 |
| TIMOTHY W CRAWFORD | 201 STEPHANIE AVENUE RINCON GA 31326 |
| TIMOTHY W CRESSWELL ATT AT LAW | 7220 W JEFFERSON AVE STE 440 LAKEWOOD CO 80235 |
| TIMOTHY W DURKOP ATT AT LAW | 210 N UNIVERSITY RD STE 200 SPOKANE WA 99206 |
| TIMOTHY W GENSMER ATT AT LAW | 2831 RINGLING BLVD STE 202A SARASOTA FL 34237 |
| TIMOTHY W HESSLER ATT AT LAW | 225 30TH ST STE 312 SACRAMENTO CA 95816 |
| TIMOTHY W MANGRUM ATT AT LAW | PO BOX 20164 SPOKANE WA 99204 |
| TIMOTHY W MANGRUM ATT AT LAW | 430 W INDIANA SPOKANE WA 99205 |
| TIMOTHY W MOORE | SELINA A MOORE 1721 PORTER TOWN ROAD GREENVILLE NC 27858 |
| TIMOTHY W O NEAL | 110 N COLLEGE AVE STE 300 TYLER TX 75702 |
| TIMOTHY W PEHL | PATRICIA J MALLORY 12 ROBERTS LANE SARATOGA SPRINGS NY 12866 |
| TIMOTHY W RICHARD AND TRACY RICHARD | 3028 GUM ISLAND RD SULPHUR LA 70665 |
| TIMOTHY W SORENSON ATT AT LAW | 1717 MAIN ST STE 5500 DALLAS TX 75201 |
| TIMOTHY W STEWART ATT AT LAW | 3761 S 700 E STE 106 SALT LAKE CITY UT 84106 |
| TIMOTHY W. MORRIS | KAREN D. MORRIS 5329 LAKE BLVD DELRAY BEACH FL 33484 |
| TIMOTHY W. MULHALL | MARIA E. MULHALL 430 WHITEWOOD ROAD UNION NJ 07083 |
| TIMOTHY W. SIMMONS | SARAH G. SIMMONS 149 VICTORIA CT LENOIR NC 28645-8933 |
| TIMOTHY W. VEAZEY | NICOLE C. VEAZEY 2120 SPRINGER WALK LAWRENCEVILLE GA 30043-6361 |
| TIMOTHYW W. WARD | 340 RICHARDS WAY WIRTZ VA 24184 |
| TIMOTHY WARD | 13109 MANNING TRAIL STILLWATER MN 55082 |
| TIMOTHY WEBB | RITA WEBB 6326 MAIN ST. HICHCOCK TX 77563 |
| TIMOTHY WEBB AND RITA WEBB AND | 1419 CHURCH ST BRENDLE AND COMPANY LLC GALVESTON TX 77550 |
| TIMOTHY WELLS | FRAN L WELLS 718 BROWN DR BURBANK CA 91504 |
| TIMOTHY WELTER AND JO WELTER | 3024 LIVE OAK AVE AND GUS WELTER WACO TX 76708 |
| TIMOTHY WENDT | 2305 SAN GABRIEL DR. PLANO TX 75074 |
| TIMOTHY WILLIAM ATKINSON | JOAN SULLIVAN ATKINSON 9513 CABLE DRIVE KENSINGTON MD 20895 |
| TIMOTHY WILLSON | 8903 HIPKINS ROAD SW LAKEWOOD WA 98498 |
| TIMOTHY WOODRUFF | 120 CELESTE HUDSON IA 50643 |
| TIMOTHY ZIEGLER MICHELE ZIEGLER | 2209 CROWN POINT DR UNIVERSAL MORTGAGE RACINE WI 53402 |
| TIMOTHY, ROTH | 80 19TH ST HERMOSA BEACH CA 90254 |
| TIMOTHYW AND MELODIE ANN BABINEAUX | 3200 CHASSE RIDGE DR AND W CONTRACTING AND ORANGE CARPET AND SLEEP SHOP ORANGE TX 77632 |
| TIMOTYH GUY SMITH P.C. | 2480 ROUTE 97, SUITE 7 GLENWOOD MD 21738 |
| TIMS TREE SERVICE | 80 POPE RD VILLA RICA GA 30180 |
| TIMUR KISHINEVSKY ATT AT LAW | 2821 S PARKER RD STE 645 AURORA CO 80014 |
| TIN AND PATRICIA SNYDER AND | 10337 W MONTANA AVE THE CHIMNEY MAN WEST ALLIS WI 53227 |
| TINA  SAREEN | SUNIL  SAREEN 4141 WILLIWAW DR IRVINE CA 92620 |
| TINA A HALL ATT AT LAW | 1705 S VAN BUREN ST ENID OK 73703 |
| TINA A LEFGREN ATT AT LAW | PO BOX 1254 CENTERVILLE UT 84014 |
| TINA A LEFGREN ATT AT LAW | 290 25TH ST STE 102 OGDEN UT 84401 |

| Claim Name | Address Information |
|---|---|
| TINA A. PRICE | PO BOX 3598 GRANADA HILLS CA 91394 |
| TINA ALLMAN | EXIT REAL ESTATE RESULTS 365 WEKIVA SPRINGS LONGWOOD FL 32779 |
| TINA AND BRAD RODGERS AND | 26 OHIO AVE BEHA SERVICES LLC THE PLAINS OH 45780 |
| TINA AND DARRELL KELLY AND | 1288 WOODBERRY DR SIMS ENTERPRISE INC MADISON MS 39110 |
| TINA AND DAVID EMHOFF | PO BOX 263 CADIZ OH 43907-0263 |
| TINA AND JOHN MONTANO | 16644 N LANDIS LN GLENDALE AZ 85306 |
| TINA AND KEVIN BROWN | 1813 PATTERSON MILL WAY LAWRENCEVILLE GA 30044 |
| TINA AND MARK ABBOTT AND | 30420 ROMERO CANYON RD WICALLS CARPETS INC CASTAIC CA 91384 |
| TINA AND MARK GALLAGHER | 4641 JORGENSEN RD FORT PRIRCE FL 34981 |
| TINA AND MICHAEL BRODOWSKI | 803 BISHOP PL AND TAMPA BAY CONST CO INC SEFFNER FL 33584 |
| TINA AND STEVEN PARTIN AND | SERVPRO AND PARTINS CONSTRUCTION 105 SKYVIEW DR WALHALLA SC 29691-5000 |
| TINA AND TOM SOWELL | 19 WESTSIDE RD LAWRENCEBURG TN 38464 |
| TINA C BENNETT | BRUCE T BENNETT 57 HIDDEN WOODS LANE NEWNAN GA 30265 |
| TINA CAMP | ADVANTAGE REALTY PROFESSIONALS 1555 W. WHITE MOUNTAIN BLVD. STE 2 LAKESIDE AZ 85929 |
| TINA CANTY AND HI OCTANE | 701 OLD HWY 48 ROOFING INC CLARKSVILLE TN 37040 |
| TINA CERNUDA | LEECHENBO 474 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| TINA CLAYBAR THOMAS CLAYBAR | 13691 TROIA DR EAZY CLEAN INC ESTERO FL 33928 |
| TINA CLEMENS | 7615 RIDGEDALE CT SACHSE TX 75048 |
| TINA CRONBAUGH | 6220 LAFAYETTE RD RAYMOND IA 50667-9156 |
| TINA DENNIS TAX COLLECTOR | PO BOX 54 UNIONTOWN SCHOOL DISTRICT CHALK HILL PA 15421 |
| TINA DIEHL | 20520 GATEWAY COURT LAKEVILLE MN 55044 |
| TINA EISLER --REOMAC | PRUDENTIAL CROSBY STARCK 551 N MULFORD RD ROCKFORD IL 61107 |
| TINA ELROD AND KRISTIN KONSTRUCTION | 39 HARVARD RD COMPANY OF DELAWARE PENNSVILLE NJ 08070 |
| TINA FRANZEN | 123 WOLF AVE READLYN IA 50668 |
| TINA FREDERICO | 4201 TARA CIRCLE BOOTHWYN PA 19061 |
| TINA GERALD | 20155 KESWICK ST UNIR 115 WINNETKA CA 91306 |
| TINA H TRINH ATT AT LAW | 7755 CTR AVE STE 1100 HUNTINGTN BCH CA 92647 |
| TINA KAPPMEYER | 1164 MIDWAY AVENUE, TRIPOLI IA 50676 |
| TINA L. FRENCH | 201 KNOB CREEK LN YORK PA 17402 |
| TINA LOCKLEAR ATT AT LAW | 1 PARK PLZ IRVINE CA 92614 |
| TINA M AND DOUGLAS R KEAN | 13600 W 54TH TERRACE SHAWNEE KS 66216 |
| TINA M FRYLING ATT AT LAW | PO BOX 1084 ERIE PA 16512 |
| TINA M HOBBS | 5004 WATKINS CIRCLE THE COLONY TX 75056 |
| TINA M ISAAC AND | DEBORA D GREY & TINA DELAY &PALADIN ROOFING LLC 6827 W CANTERBURY DR PEORIA AZ 85345-8710 |
| TINA M KIRK | NANCY M JACK 41783 SHERWOOD ST FREMONT CA 94538-5118 |
| TINA M MERL | 409 E MARKET ST. PERKASIE PA 18944 |
| TINA M OLTON ATT AT LAW | PO BOX 39 MOMENCE IL 60954 |
| TINA M PARKER ATT AT LAW | 406 S CEDAR ST FLORENCE AL 35630 |
| TINA M. BIBECK | PAUL L. BIBECK 3650 VALLEY MEADOWS DRIVE BENSALEM PA 19020 |
| TINA M. BRUZAS | LEONARD J. BRUZAS 180 GREEN TOP ROAD SELLERSVILLE PA 18960 |
| TINA M. JONES | BRIAN A. JONES 9915 GOODRICH AVE MONTICELLO MN 55362 |
| TINA M. KNOX | 2828 CONOWOODS DRIVE SPRINGFIELD OH 45503 |
| TINA M. SMITH | 15 LINCOLN CIRCLE WINDHAM ME 04062 |
| TINA MARIE MITCHELL | 9 RECH AVENUE ORELAND PA 19075 |
| TINA MEYER | 1934 BEACON WAY RENTON WA 98058 |
| TINA MICHAUD GRAY AND ROBERT A | 23 MICA POINT RD LUCAS AND ASSOCIATES INC BARRINGTON NH 03825 |
| TINA MYERS | 2401 CHRISTIANA MEADOWS BEAR DE 19701 |

| Claim Name | Address Information |
|---|---|
| TINA NICHOLS | 2313 TRADING FORD DR WAXHAW NC 28173 |
| TINA P WILKS ATT AT LAW | 600 UNIVERSITY PARK PL STE 310 BIRMINGHAM AL 35209 |
| TINA PRUDHOMME | PO BOX 1025 DESOTO TX 75123-1025 |
| TINA PULICARI | 102 AMY COURT NORTH WALES PA 19454 |
| TINA RAJENDRAKUMAR BHAVSAR | SANKET DIPAK SHAH 2333 MEADOWVAILE DR NE ATLANTA GA 30345 |
| TINA REED | 26505 STARLING COURT SANTA CLARITA CA 91387 |
| TINA RICCI | 64 THELMA AVENUE NORTH PROVIDENCE RI 02904 |
| TINA S LEE | 872 MAPLE LN APT 1W WHEELING IL 60090-5568 |
| TINA S VAGLE | 1805 163RD LANE NORTHEAST HAM LAKE MN 55304 |
| TINA SIMS | 317 HERITAGE RD CEDAR FALLS IA 50613 |
| TINA SIVOLA | 1904 O AVE TRAER IA 50675 |
| TINA SMITH AND BICYS HOME | 2319 GEORGE REMODELING YPSILANTI MI 48198 |
| TINA SPINDLER | 554 HALLORAN SPRINGS RD LAS VEGAS NV 89148 |
| TINA THOMPSON | 137B WILLOW TURN MOUNT LAUREL NJ 08054 |
| TINA VILLAFRANCA PUENTE VS GMAC MORTGAGE LLC | AND FEDERAL NTNL MORTGAGE ASSOC 114 E LEE ST HARLINGEN TX 78550 |
| TINA W NGUYEN | 2325 UNIVERSITY CLUB DR AUSTIN TX 78732-2051 |
| TINA WAGGONER | WEST USA REALTY 13210 N. 59TH DR. GLENDALE AZ 85304 |
| TINA WILLIAMS | 3507 RIDGE ELM DALLAS TX 75227 |
| TINA WILLIAMS | 36715 COTTONWOOD STREET WINCHESTER CA 92596 |
| TINA WILLIS | 468 STAFFORD AVENUE SYRACUSE NY 13206 |
| TINA ZORLAS | 316 KNOTTS CIRCLE WOODSTOCK GA 30188 |
| TINAIKAR, RANJIT | 55 PARK AVENUE PLZ NEW YORK NY 10016-3018 |
| TINAJERO, MARIO | 7256 TYRONE AVENUE LOS ANGELES CA 91405 |
| TINDAL, CHRISTOPHER | 6204 JOSIE RIDGE RD OHN CASE AND JOHN CASE II WADMALAW ISLAND SC 29487 |
| TINDALL CITY | RT 4 TAX COLLECTOR TRENTON MO 64683 |
| TINELLI, JOHN P & TINELLI, JOHANNA | 2417 HEAD HOUSE SQUARE BENSALEM PA 19020 |
| TINER, CHRISTOPHER D & | TINER, STEPHANIE J 2508 ROYAL MEADOWS NAMPA ID 83686 |
| TINER, RITA | 7365 QUIVIRA SHAWNEE KS 66216 |
| TING LEE | 650 CHESTNUT AVENUE TEANECK NJ 07666 |
| TINGEN JR, JAMES C | 11506 BRANDENBURG DRIVE MIDLOTHIAN VA 23112 |
| TINGEY, JAMES | PO BOX 493654 REDDING CA 96049-3654 |
| TINH V NGUYEN | 127 NORTH VALENCIA STREET ALHAMBRA CA 91801 |
| TINH X TRINH | 1407 W HOLGATE DR ANAHEIM CA 92802 |
| TINICUM TOWNSHIP BUCKS | 366 CAFFERTY RD TAX COLLECTOR OF TINICUM TOWNSHIP PIPERSVILLE PA 18947 |
| TINICUM TOWNSHIP DELAWR | 629 N GOVERNOR PRINZ BLVD TAX OF T C OF TINICUM TOWNSHIP ESSINGTON PA 19029 |
| TINICUM TOWNSHIP DELAWR | TWP BLDG 629 N GOV PRINTZ BLVD T C OF TINICUM TOWNSHIP ESSINGTON PA 19029 |
| TINKER, CARL A | 6311 WEBER RD SAINT LOUIS MO 63123-3201 |
| TINKHAM, JAMIE D & TINKHAM, ROBIN L | 2706 YOUNGS RD LEESBURG FL 34748 |
| TINKLER, KEVIN J & TINKLER, PEGGY S | 768 S IGNACIO DRIVE PUEBLO CO 81007 |
| TINKY NASTRI RENEHAM AND DOST LLP | 60 N MAIN ST SECOND FL WATERBURY CT 06702 |
| TINMOUTH | 515 N END RD TOWN OF TINMOUTH WALLINGFORD VT 05773 |
| TINMOUTH TOWN | 515 N END RD TOWN OF TINMOUTH TINMOUTH VT 05773 |
| TINMOUTH TOWN CLERK | 515 N END RD ATTN REAL ESTATE RECORDING WALLINGFORD VT 05773 |
| TINO J. PATTI | JUNE L. PATTI 602 STEINHAGEN ROAD WARRENTON MO 63383 |
| TINSLEY SISCO LINDA TINSLEY | 530 W MAIN ST HENDERSONVILLE TN 37075 |
| TINTON FALLS BORO | 556 TINTON AVE TAX COLLECTOR EATONTOWN NJ 07724 |
| TINTON FALLS BORO | 556 TINTON AVE TINTON FALLS BORO COLLECTOR TINTON FALLS NJ 07724 |
| TINTON FALLS SINGLE FAMILY HOA INC | 97 E RIVER RD C O THOMAS V GIAIMO ESQ RUMSON NJ 07760 |

| Claim Name | Address Information |
|---|---|
| TIOGA BORO | 18 MEADOWS ST TAX COLLECTOR TIOGA PA 16946 |
| TIOGA BORO | 18 MEADOWS ST T C OF TIOGA BOROUGH TIOGA PA 16946 |
| TIOGA BORO SCHOOL DISTRICT | 18 MEADOWS ST TAX COLLECTOR TIOGA PA 16946 |
| TIOGA CEN SCH COMB TWNS | 3 5TH AVE SCHOOL TAX COLLECTOR TIOGA CENTER NY 13845 |
| TIOGA COUNTY | 54 MAIN ST TIOGA COUNTY TREASURER OWEGO NY 13827 |
| TIOGA COUNTY | 118 MAIN ST WELLSBORO PA 16901 |
| TIOGA COUNTY CLERK | PO BOX 307 TIOGA COUNTY COURTHOUSE OWEGO NY 13827 |
| TIOGA COUNTY RECORDER | 16 CT ST OWEGO NY 13827 |
| TIOGA COUNTY RECORDER OF DEEDS | 116 MAIN ST TIOGA COUNTY RECORDER OF DEEDS WELLSBORO PA 16901 |
| TIOGA COUNTY TAX CLAIM BUREAU | 118 MAIN ST TIOGA COUNTY TAX CLAIM BUREAU WELLSBORO PA 16901 |
| TIOGA COUNTY TREASURER | 56 MAIN ST OWEGO NY 13827 |
| TIOGA RECORDER OF DEEDS | 116 MAIN ST WELLSBORO PA 16901 |
| TIOGA TOWN | TAX COLLECTOR 54 5TH AVE BARTON NY 13734-1290 |
| TIOGA TOWNSHIP | MIRIAM BOGACZYK TAX COLLECTOR PO BOX 426 MANN HILL RD TIOGA PA 16946 |
| TIOGA TOWNSHIP TIOGA | 1098 BARBER HOLLOW RD T C OF TIOGA TOWNSHIP TIOGA PA 16946 |
| TIOGA TWP SCHOOL DISTRICT | MIRIAM BOGACZYK TAX COLLECTOR PO BOX 426 MANN HILL RD TIOGA PA 16946 |
| TIONESTA BORO FOREST | 108 MAY ST BOX 60 T C OF TIONESTA BORO TIONESTA PA 16353 |
| TIONESTA BOROUGH | 108 MAY ST BOX 60 TIONESTA PA 16353 |
| TIONESTA TOWNSHIP FOREST | 778 RED BRUSH RD T C OF TIONESTA TOWNSHIP TIONESTA PA 16353 |
| TIONESTA TWP | STAR RD 1 BOX 13 TAX COLLECTOR TIONESTA PA 16353 |
| TIP ACKLEY ASSOCIATED REALTY | 1712 E RIVERSIDE 153 AUSTIN TX 78741 |
| TIP TECHNOLOGY INVESTMENT PARTNERS LLC | 40950 WOODWARD AVE STE 201 BLOOMFIELD HILLS MI 48304 |
| TIP TOP ROOFING COMPANY INC | 660 W KENNEDY BLVD ORLANDO FL 32810 |
| TIP TOP TOWING INC | 2439 E ARTESIA BLVD LONG BEACH CA 90805 |
| TIPLER TOWNSHIP | 11024 DREAM LAKE RD TREASURER TOWN OF TIPLER TIPLER WI 54542 |
| TIPLER TOWNSHIP | 89 DREM LAKE RD TROY MT 59935 |
| TIPMONT REMC | PO BOX 268 COVINGTON IN 47932 |
| TIPP REALTY AT GLEN COVE | 146 ROBLES DR VALLEJO CA 94591 |
| TIPPAH COUNTY | 102 C N MAIN RIPLEY MS 38663 |
| TIPPAH COUNTY | 102 C N MAIN TAX COLLECTOR RIPLEY MS 38663 |
| TIPPAH COUNTY CHANCERY CLERK | 101 E SPRING ST RIPLEY MS 38663 |
| TIPPAH COUNTY CHANCERY CLERK | 101 E SPRING ST TIPPAH COUNTY CHANCERY CLERK RIPLEY MS 38663 |
| TIPPAH COUNTY CLERK OF THE CHANCERY | 101 E SPRING ST RIPLEY MS 38663 |
| TIPPECANOE COUNTY | 20 N 3RD ST LAFAYETTE IN 47901 |
| TIPPECANOE COUNTY | 20 N 3RD ST TIPPECANOE COUNTY TREASURER LAFAYETTE IN 47901 |
| TIPPECANOE COUNTY | 20 N 3RD ST TREASURER OF TIPPECANDE COUNTY LAFAYETTE IN 47901 |
| TIPPECANOE COUNTY | ASSESSORS OFFICE 20 N THIRD ST LAFAYETTE IN 47901 |
| TIPPECANOE COUNTY BLDG COMM | 20 N 3RD ST LAFAYETTE IN 47901 |
| TIPPECANOE COUNTY IN RECORDER | 20 N 3RD ST LAFAYETTE IN 47901 |
| TIPPECANOE COUNTY RECORDER | 20 N 3RD ST LAFAYETTE IN 47901 |
| TIPPECANOE COUNTY RECORDERS OFF | 20 N 3RD ST LAFAYETTE IN 47901 |
| TIPPECANOE COUNTY TREASURER | ROBERT A. PLANTENGA 20 N 3RD STREET LAFAYETTE IN 47901 |
| TIPS, JOHNNY | 107 CALICO BUSH LANE ROUND ROCK TX 78664 |
| TIPTON | PO BOX 517 NANCY KIRBY COLLECTOR TIPTON MO 65081 |
| TIPTON COUNTY | TRUSTEE PO BOX 487 COVINGTON TN 38019 |
| TIPTON COUNTY | 1 COURTHOUSE SQ PO BOX 487 TRUSTEE COVINGTON TN 38019 |
| TIPTON COUNTY | COUNTY COURTHOUSE PO BOX 487 COUNTY TRUSTEE COVINGTON TN 38019 |
| TIPTON COUNTY | COUNTY COURTHOUSE PO BOX 487 COVINGTON TN 38019 |
| TIPTON COUNTY | PO BOX 487 TRUSTEE COVINGTON TN 38019 |

| Claim Name | Address Information |
|---|---|
| TIPTON COUNTY | PO BOX 487 COUNTY TRUSTEE COVINGTON TN 38019 |
| TIPTON COUNTY | 101 E JEFFERSON TIPTON COUNTY TREASURER TIPTON IN 46072 |
| TIPTON COUNTY | 101 E JEFFERSON TREASURER TIPTON COUNTY TIPTON IN 46072 |
| TIPTON COUNTY DRAINAGE | 101 E JEFFERSON TIPTON COUNTY TREASURER TIPTON IN 46072 |
| TIPTON COUNTY RECORDER | 101 E JEFFERSON ST TIPTON IN 46072 |
| TIPTON COUNTY RECORDERS OFFICE | 101 E JEFFERSON ST COURTHOUSE TIPTON IN 46072 |
| TIPTON COUNTY REGISTER | PO BOX 626 COVINGTON TN 38019 |
| TIPTON COUNTY REGISTER OF DEEDS | PO BOX 626 COVINGTON TN 38019 |
| TIPTON COUNTY TRUSTEE | 1 PLEASANT AVE COVINGTON TN 38019 |
| TIPTON MUNICIPAL UTILITIES | PO BOX 288 TIPTON IN 46072-0288 |
| TIPTON REGISTER OF DEEDS | 100 CT SQUARE RM 105 COVINGTON TN 38019 |
| TIPTON, CECIL M | PO BOX 191 OPELIKA AL 36803 |
| TIPTON, CLAUDE D & TIPTON, MILDRED | 4430 NC 197 GREEN MOUNTAIN NC 28740-9729 |
| TIPTON, KIM | PO BOX 97 KISTLER WV 25628 |
| TIPTON, ROBERT M & TIPTON, MARY E | 3511 SOUTH 46TH STREET QUINCY IL 62305 |
| TIPTON, WALTER J & TIPTON, MARY L | 5079 AILENE DRIVE DOUGLASVILLE GA 30135 |
| TIPTONVILLE CITY | 130 S CT ST TAX COLLECTOR TIPTONVILLE TN 38079 |
| TIPWA VALLEY APPRAISAL SERVICES INC | 110 E FRONT ST DELPHI IN 46923 |
| TIRADO, DON | 480 WRAIGHT AVENUE LOS GATOS CA 95032-7391 |
| TIRADOR, LAURA & TIRADOR, MARIA | 4121 LOWELL AVE LA CRESCENTA CA 91214-1025 |
| TISBURY TOWN | TISBURY TOWN - TAX COLLECTOR 51 SPRING STREET TISBURY MA 02568 |
| TISBURY TOWN | 51 SPRING ST TISBURY TOWN TAX COLLECTOR TISBURY MA 02568 |
| TISBURY TOWN | 51 SPRING STREET PO BOX 1208 TIMOTHY MCLEAN TAX COLLECTOR VINEYARD HAVEN MA 02568 |
| TISEO, ROBERT R & TISEO, VIRGINIA | 42205 ARCADIA DR STERLING HEIGHTS MI 48313 |
| TISEVICH, SCOTT N | 241 RIDGE ST STE 300 RENO NV 89501 |
| TISH ROY INS AGENCY | PO BOX 60130 CORPUS CHRISTY TX 78466 |
| TISHLER AND WALD LTD | 200 S WACKER D STE 3000 CHICAGO IL 60606 |
| TISHOFF AND ASSOCIATES PLLC | 407 N MAIN ST ANN ARBOR MI 48104 |
| TISHOMINGO CLERK OF CHANCERY CO | 1008 BATTLEGROUND DR 1008 HWY 25 S IUKA MS 38852 |
| TISHOMINGO COUNTY | 1008 BATTLEGROUND DR STE 213 TAX COLLECTOR IUKA MS 38852 |
| TISHOMINGO COUNTY | CHANCERY CLERK 1008 BATTLEGROUND DR IUKA MS 38852 |
| TISHOMINGO COUNTY | COUNTY COURTHOUSE TAX COLLECTOR IUKA MS 38852 |
| TISHOMINGO TOWN | 1281 MAIN ST PO BOX 70 TAX COLLECTOR TISHOMINGO MS 38873 |
| TISHONNA DANIELS | 2045 STAGECOACH TRAIL HEARTLAND TX 75126 |
| TISON, MARTIN L & TISON, WILLIAM L | 917 OAKLEY ST EVANSVILLE IN 47710-2033 |
| TITAL MANAGEMENT LLC | 1637 E VINE ST STE 200 KISSIMMEE FL 34744 |
| TITAN BUILDERS OF STATESBORO LLC | 321 SAM TILLMEN RD STATESBORO GA 30458 |
| TITAN CLOSING SERVICES | 333 E WASHINGTON BLVD FORT WAYNE IN 46802 |
| TITAN CLOSING SERVICES | 477 E DUPONT RD FORTWAYNE IN 46825-2051 |
| TITAN CONSTRUCTION ENT INC | 2005 ST ANDREWS DR PLAINFIELD IL 60586 |
| TITAN HOA MANAGEMENT LLC | 1637 E VINE ST NO 200 KISSIMMEE FL 34744 |
| TITAN MANAGEMENT GROUP | 555 FOURTH STREET SAN FRANCISCO CA 94107 |
| TITAN MORTGAGE | 1701 E HUBBARD MINERAL WELLS TX 76067 |
| TITAN OUTDOOR LLC | PO BOX 5179 NEW YORK NY 10087-5179 |
| TITAN OUTDOOR LLC | 5430 LBJ FREEWAY STE 970 DALLAS TX 75240 |
| TITAN PROPERTY AND CASUALTY | 10310 ORLAND PKWY STE 101 ORLAND PARK IL 60467-5673 |
| TITAN REAL ESTATE | PO BOX 836 SUN CITY CA 92586 |
| TITAN REAL ESTATE AND INVESTMENT | 35866 FAIRFAX CT MURRIETA CA 92562 |

| Claim Name | Address Information |
| --- | --- |
| TITAN RESTORATION | 582 WHISPERING HILLS DR NASHVILLE TN 37211 |
| TITANIA BUCHANAN | 501 SUMNER ST WATERLOO IA 50703 |
| TITANIUM PARTNERS LLC | 2855 ST ROSE PKWY # 110 HENDERSON NV 89052 |
| TITANIUM PARTNERS LLC | 2863 ST ROSE PARKWAY HENDERSON NV 89052 |
| TITANIUM SOLUTIONS | 5225 WILEY POST WAY STE 125 SALT LAKE CITY UT 84116-2889 |
| TITILAYO TINUBU | 230 TONAWANDA DR SE ATLANTA GA 30315-8432 |
| TITINA M FOLLOERO | 2525 RIDGEVIEW AVE LOS ANGELES CA 90041 |
| TITLE AGENCY INC | 1650 W BIG BEAVER TROY MI 48084 |
| TITLE AGENCY OF AUSTIN | 3305 NORTHLAND DR STE 100 AUSTIN TX 78731 |
| TITLE AND TRUST CO | 960 BROADWAY STE 440 PO BOC 2528 BOISE ID 83701 |
| TITLE CONNECTION | 1630 NW BROAD ST STE 201 MURFREESBORO TN 37129-4435 |
| TITLE CONSULTANTS | PO BOX 677 BEAVER DAM WI 53916 |
| TITLE DEPOT INC PLAINTIFF | ANNE L NEEB 643 MAGAZINE ST STE 300 713543 CRISTALES MIRIAM NEW ORLEANS LA 70130 |
| TITLE ESCROW | 405 AIRPORT FWY STE 5 BEDFORD TX 76021 |
| TITLE FIRST AGENCY | 431 E MAIN ST LANCASTER OH 43130 |
| TITLE FIRST AGENCY INC | 555 SFRONT ST STE400 COLUMBUS OH 43215 |
| TITLE GROUP OF ARIZONA | 1721 W RIO SALADO PKWY TEMPE AZ 85281-2474 |
| TITLE GUARANTY AGENCY | PO BOX 16860 TUCSON AZ 85732 |
| TITLE GUARANTY COMPANY | 200 NW PACIFIC AVE PO BOX 1304 CHEHALIS WA 98532 |
| TITLE GUARANTY ESCROW SERVICE INC | 235 QUEEN ST HONOLULU HI 96813 |
| TITLE GUARANTY ESCROW SERVICES | 210 WARD AVE STE 118 HONOLULU HI 96814 |
| TITLE GUARANTY OF HAWAII | 235 QUEEN STREET HONOLULU HI 96813 |
| TITLE LAND COMPANY | 800 W DORAN ST GLENDALE CA 91203 |
| TITLE MANAGEMENT | 208 S ST STE C29 WEST LAFAYETTE IN 47906 |
| TITLE MANAGEMENT LLC | 1825 GORDON ST WEST LAFAYETTE IN 47906 |
| TITLE MANAGEMENT LLC | 208 S ST SUT C 29 WEST LAFAYETTE IN 47906 |
| TITLE MORTGAGE SOLUTION LLC | 23 SOUTH MAIN STREET HANOVER NH 03755 |
| TITLE ONE | 8310 ALLISON POINT BLVD STE 101 INDIANAPOLIS IN 46250 |
| TITLE ONE AND RE EXCHANGE SERVICE CO | 8310 ALLISON POINTE 101 INDIANAPOLIS IN 46250 |
| TITLE ONE AND REAL ESTATE EXCHANGE | 8310 ALLISON POINTE BLVD STE 101 INDIANAPOLIOS IN 46250 |
| TITLE ONE RE EXCHANGE SERVICE CO | 8310 ALLISON POINT 101 INDIANAPOLIS IN 46250 |
| TITLE PARTNERS OF SOUTH FLORIDA | 2400 E COMMERCIAL BLVD STE 104 FORT LAUDERDALE FL 33308-4022 |
| TITLE RESOURCES | 525 S LOOP 288 STE 125 DENTON TX 76205-4515 |
| TITLE SECURITY AGENCY OF ARIZONA | 6875 N ORACLE RD STE 105 TUCSON AZ 85704 |
| TITLE SECURITY AGENCY OF ARIZONA | 1840 E RIVER RD STE 220 TUCSON AZ 85718-5892 |
| TITLE SERVICE CORPORATION | 603 COMMERCIAL ST WATERLOO IA 50701 |
| TITLE SERVICES CORPORATION | 603 COMMERCIAL ST WATERLOOA IA 50701 |
| TITLE SOLUTIONS LLC | 1861 CRAIG RD MARYLAND HEIGHTS MO 63146 |
| TITLE SOURCE INC | 1450 W LONG LAKE RD STE 400 TROY MI 48098 |
| TITLE SOURCE INC | 1450 WEST LONG LK SUITE 400 TROY MI 48098 |
| TITLE TRUST DEED SERVICE CO | 26679 W AGOURA RD STE 225 CALABASAS CA 91302 |
| TITLEFACT INC | 163 FOURTH AVE NOTH PO BOX 486 TWIN FALLS ID 83303 |
| TITLESERV | 45 EXECUTIVE DR PLAINVIEW NY 11803 |
| TITLESERV NATIONAL DEFAULT | 900 3RD AVE FL 16 NEW YORK NY 10022-4791 |
| TITLESTAR LLC | 15000 SURVEYOR BLVD STE 210 ADDISON TX 75001-4417 |
| TITLESTAR MORTGAGEE SERVICES LLC | 15000 SURVEYOR BLVD ADDISON TX 75001 |
| TITO F REYES INC | 1400 ABBOT RD STE 315 EAST LANSING MI 48823-1985 |
| TITTABAWASSEE TOWNSHIP | 145 S 2ND FREELAND MI 48623 |

| Claim Name | Address Information |
|---|---|
| TITTABAWASSEE TOWNSHIP | 145 S 2ND PO BOX 158 TREASURER FREELAND MI 48623 |
| TITTABAWASSEE TOWNSHIP | 145 S 2ND PO BOX 158 TREASURER TITTABAWASSEE TWP FREELAND MI 48623 |
| TITTABAWASSEE TOWNSHIP | 145 S 2ND PO BOX 158 TREASURER TITTABAWASSEE TWP FREELAND MI 48623 |
| TITTABAWASSEE TOWNSHIP | 145 S 2ND ST PO BOX 158 TREASURER TITTABAWASSEE TWP FREELAND MI 48623 |
| TITUS COUNTY | ASSESSOR-COLLECTOR 105 W 1ST SUITE 101 MT PLEASANT TX 75455 |
| TITUS COUNTY | 105 W 1ST STE 101 ASSESSOR COLLECTOR MT PLEASANT TX 75455 |
| TITUS COUNTY | 105 W 1ST STE 101 ASSESSOR COLLECTOR MOUNT PLEASANT TX 75455-4454 |
| TITUS COUNTY APPRAISAL DISTRICT | ASSESSOR COLLECTOR PO BOX 528 312 N RIDDLE 75455 MT PLEASANT TX 75456 |
| TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 MT PLEASANT TX 75456 |
| TITUS COUNTY APPRAISAL DISTRICT | PO BOX 528 TITUS COUNTY APPRAISAL DISTRICT MT PLEASANT TX 75456 |
| TITUS COUNTY CLERK | 100 W 1 ST 2ND FLR STE 204 MOUNT PLEASANT TX 75455 |
| TITUS TEODORESCU | 267 HILLHURST AVENUE HAMILTON NJ 08619 |
| TITUS, GLORIA J | 1629 SANDY LAKE RD JACKSON CENTER PA 16133 |
| TITUSVILLE AREA SCHOOL DISTRICT | 132 THIRD ST T C OF TITUSVILLE AREA SD PLEASANTVILLE PA 16341 |
| TITUSVILLE AREA SCHOOL DISTRICT | 17563 BURROWS RD TAX COLLECTOR PLEASANTVILLE PA 16341 |
| TITUSVILLE AREA SCHOOL DISTRICT | 3342 STATE ROUTE 8 T C OF TITUSVILLE AREA SD TITUSVILLE PA 16354 |
| TITUSVILLE AREA SCHOOL DISTRICT | RD 3 BOX 316 TAX COLLECTOR TITUSVILLE PA 16354 |
| TITUSVILLE AREA SD SOUTH WEST TWP | 17643 RT 27 T C OF TITUSVILLE AREA SD TITUSVILLE PA 16354 |
| TITUSVILLE CITY | CRAWFORD COUNTY COURTHOUSE CRAWFORD COUNTY TREASURER MEADVILLE PA 16335 |
| TITUSVILLE CITY CITY BILL CRWFRD | 107 N FRANKLIN ST CITY HALL TITUSVILLE CITY TREASURER TITUSVILLE PA 16354 |
| TITUSVILLE CITY CITY BILL CRWFRD | CITY HALL TITUSVILLE CITY TREASURER TITUSVILLE PA 16354 |
| TITUSVILLE CITY CNTY BILL CRWFRD | 903 DIAMOND PARK CRAWFORD COUNTY TREASURER MEADVILLE PA 16335 |
| TITUSVILLE CITY CNTY BILL CRWFRD | 903 DIAMOND PARK COURTHOUSE CRAWFORD COUNTY TREASURER MEADVILLE PA 16335 |
| TITUSVILLE SCHOOL DISTRICT | 16638 S MAIN ST PLEASANTVILLE PA 16341 |
| TITUSVILLE SCHOOL DISTRICT | 430 CHESTNUT ST DEBORAH A PETERSON TAX COLLECTOR PLEASANTVILLE PA 16341 |
| TITUSVILLE SD CENTERVILLE BORO | 39344 CENTERVILLE RD T C OF TITUSVILLE SD CENTERVILLE PA 16404 |
| TITUSVILLE SD HYDETOWN BORO CRWFD | 12667 MAIN ST T C OF TITUSVILLE SD HYDETOWN PA 16328 |
| TITUSVILLE SD OIL CREEK TWPCRWFRD | 329 W MAIN ST T C OF TITUSVILLE SD TITUSVILLE PA 16354 |
| TITUSVILLE SD ROME TWP CRWFRD | 18028 STEWART RD T C OF TITUSVILLE SD CENTERVILLE PA 16404 |
| TITUSVILLE SD TITUSVILLE CITY | 107 N FRANKLIN ST T C OF TITUSVILLE AREA SD TITUSVILLE PA 16354 |
| TITUSVILLE SD TITUSVILLE CITY | 107 N FRANKLIN ST CITY BLDG T C OF TITUSVILLE AREA SD TITUSVILLE PA 16354 |
| TIVARRI AND KWAME EAGLETON AND | 15806 CONSTITUTION LN REEVES CONSTRUCTION FRIENDSWOOD TX 77546 |
| TIVERTON TOWN | 343 HIGHLAND RD TAX COLLECTOR TIVERTON RI 02878 |
| TIVERTON TOWN | 343 HIGHLAND RD TOWN OF TIVERTON TIVERTON RI 02878 |
| TIVERTON TOWN | 343 HIGHLAND RD TAX COLL OFFICE NANCY MELLO TC TIVERTON RI 02878 |
| TIVERTON TOWN CLERK | 343 HIGHLAND RD TOWN HALL TIVERTON RI 02878 |
| TIVIEA WADE MOORE | 2313 SOUTH PLEASANT AVENUE ONTARIO CA 91761 |
| TIVOLI COMMUNITY ASSOCIATION | 2 CORPORATE DR IRVINE CA 92606 |
| TIVOLI HOA OF PHOENIX | 4742 N 24TH ST 325 PHOENIX AZ 85016 |
| TIVOLI RESIDENTS ASSOCIATION INC | 12650 WHITEHALL DR FT MYERS FL 33907 |
| TIVOLI SYSTEMS INC | C/O IBM 1 NEW ORCHARD ROAD ARMONK NEW YORK NY 10504 |
| TIVOLI SYSTEMS INC | 9441 CAPITAL OF TEXAS HIGHWAY, NORTH ARBORETUM PLAZA ONE, SUITE 500 TX 78759 |
| TIVOLI VILLAGE | 1 TIVOLI COMMONS VILLAGE CLERK TIVOLI NY 12583 |
| TIVOLI VILLAGE | 86 BROADWAY VILLAGE CLERK TIVOLI NY 12583 |
| TIZIANO 1 AT VENTETIAN GOLF AND RIVER | 2477 STICKNEY JOINT POINT RD 118A C O ARGUS PROPERTY MANAGEMENT INC SARASOTA FL 34231 |
| TJ AND JEFFERSON HICKS AND | 6637 SUGAR CREEK DR S CATHERINE MCQUILLAN MOBILE AL 36695 |
| TJ HOGUE | PO BOX 1387 ROCKPORT TX 78381-1387 |
| TJ HOGUE | 523 N TRAYLOR AVENUE ROCKPORT TX 78382 |

| Claim Name | Address Information |
|---|---|
| TJ JOHNSON ROOFING AND MAINTANANCE | 110 VICKIE DR DEL CITY OK 73115 |
| TJ MAINTENANCE INC | 113 MAIN STREET WEST CHICAGO IL 60185 |
| TJ MCDONALD CONSTRUCTION | 3815 N US 21 COCOA FL 32926 |
| TJ MULLIN PC | 7912 BONHOMME STE 303 CLAYTON MO 63105 |
| TJ RESTORATION | 2033 AMES BLVD STE B MANERO LA 70072 |
| TJD LAW | 684 SE BAYBERRY LN STE 101 LEES SUMMIT MO 64063 |
| TJL BUILDERS LLC | 213 BROUSSARD AVE LAFAYETTE LA 70501 |
| TJM PROFIT SHARING PLAN | 2010 BERYL ST SAN DIEGO CA 92109 |
| TJRF ASSOCIATES INC | 3160 CAMINO DEL RIO STE 202 SAN DIEGO CA 92108 |
| TJS KITCHENS AND MORE | 20554 MURPHY HILL DETROIT MI 48235 |
| TK BURGERS | 110 PACIFIC COAST HWY HUNTINGTON BEACH CA 92648 |
| TK JAMISON LOWE ATT AT LAW | 6560 VAN BUREN BLVD STE B RIVERSIDE CA 92503 |
| TKR PROPERTIES LLC | 8733 MAPLE HOLLOW CT GRANITE BAY CA 95746 |
| TL JOHNSON ROOFING AND MAINTENANCE | 110 VICKIE DR DEL CITY OK 73115 |
| TLA INVESTMENTS | 7151 W MANCHESTER AVE LOS ANGELES CA 90045 |
| TLC PAINTING | 8458 WILLIAMSBURG PL RIVERSIDE CA 92504 |
| TLC REALTORS | 3595 E MARTINEZ RD MORIARTY NM 87035 |
| TLP FUNDING | 20969 VENTURA BLVD WOODLAND HILLS CA 91364 |
| TLR CONSTRUION | 301 COUNTRY MEADOW LN BELLEVILLE IL 62221 |
| TLS UNLIMITED | PO BOX 6845 LINCOLN NE 68506 |
| TLSG | 316 NEWBURY ST BOSTON MA 02115 |
| TLUSTY, MICHEAL F | 28 PLEASANT STREET WAKEFIELD MA 01880 |
| TLV PROPERTIES LLC | 8260 CHARLESTON BLVD #1 LAS VEGAS NV 89117 |
| TM BUILDING DAMAGE RESTORATION | 7474 E SPEEDWAY BLVD TUSCON AZ 85710 |
| TM LEASING COMPANY | 185 MASON CIR STE A CONCORD CA 94520-1266 |
| TMASON RENTAL AND RECYCLE LLC | 2811 VIRGIL H GOODE HWY ROCKY MOUNT VA 24151 |
| TMB CONSTRUCTION CONSULTANTS | 757 VENUS CT ROCKWALL TX 75032 |
| TMBG INC | 10025 19TH AVE SE SUITE 100 EVERELL WA 98208 |
| TMBG INC | 10025 19TH AVE SE STE 100 EVERETT WA 98208 |
| TMC COMMUNICATIONS | PO BOX 512670 LOS ANGELES CA 90051 |
| TMC COMMUNICATIONS | PO BOX 512670 LOS ANGELES CA 90051-0670 |
| TMD ENTERPRISES | 51 N STATE RD SPRINGFIELD PA 19064 |
| TMI REAL ESTATE | 4524 S LAKE PKWY STE 16 BIRMINGHAM AL 35244 |
| TMLP | 55 WEIR ST PO BOX 870 TAUNTON MA 02780 |
| TMLP | PO BOX 870 TAUNTON MA 02780 |
| TMP CONSTRUCTION CORP | 2329 VAN DORN ST AND CLIFFORD NEIL PETERSBURG VA 23805 |
| TMP CONSTRUCTION GROUP | 3807 1 WOODLAWN ST HOPEWELL VA 23860 |
| TMR PROPERTY MANAGEMENT INC | 2021 GRANDE AVE SE CEDAR RAPIDS IA 52403-4415 |
| TMS | 3 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| TMS CLEAN OUT AND MAINTENANCE | 41 CARRIER AVE ATTLEBORO MA 02703 |
| TMT APPRAISAL SERVICE | 14260 CHINO HILLS PARKWAY SUITE D300 CHINO HILLS CA 91709 |
| TN COMFORT LIVING LLC AND | 1509 OLD FARM TRAIL JEFFREY AND SHANNON TINKER LA VERGNE TN 37086 |
| TN DEPT OF LABOR & WORKFORCE DEVELOPMEN | ER ACCTS 220 FRENCH LANDING DRIVE NASHVILLE TN 37243 |
| TN SECRETARY OF STATE | 312 8TH AVE. NORTH 6TH FLOOR WILLIAM R , SNODGRASS TOWER NASHVILLE TN 37243 |
| TN WASHINGTON | PO BOX 610050 DALLAS TX 75261-0050 |
| TNCI | PO BOX 981038 BOSTON MA 02298-1038 |
| TNG PROPERTIES L P | 1845 CHICAGO AVE STE C RIVERSIDE CA 92507-2366 |
| TNR ROOFING | 936 INDUSTRY ST PITTSBURGH PA 15210 |
| TNS CUSTOM RESEARCH INC | PO BOX 7247 9299 PHILADELPHIA PA 19170-9299 |

| Claim Name | Address Information |
|---|---|
| TNT CONSTRUCTION | 8501 W CATALPA AVE 15 CHICAGO IL 60656 |
| TNT CONTRACTING INC | 13970 SW 156TH TER MIAMI FL 33177 |
| TNT RENOVATIONS | PO BOX 1768 GREAT BEND KS 67530 |
| TO, HENRY V & HUYNH, VINH N | 1028 5TH AVE #A OAKLAND CA 94606-1710 |
| TO, TRUC T & NGUYEN, PHUONG T | 6352 GENERALS COURT CENTREVILLE VA 20121 |
| TOA, JOHN J | 1371 MT CARMEL RD WALTERBORO SC 29488 |
| TOALA, BERNY | 513 RIVER CHASE TRL DULUTH GA 30096-5352 |
| TOASTMASTERS INTERNATIONAL | PO BOX 9052 MISSION VIEJO CA 92690 |
| TOB ADVENTURES INC | 244 MAIN ST CHESTER CA 96020 |
| TOBACCO TOWNSHIP | 3397 CROLL RD TOBACCO TOWNSHIP BEAVERTON MI 48612 |
| TOBACCO TOWNSHIP | 3397 CROLL RD TREASURER TOBACCO TOWNSHIP BEAVERTON MI 48612 |
| TOBACCO TOWNSHIP | 356 DALE RD BEAVERTON MI 48612 |
| TOBACCO TOWNSHIP | 356 DALE RD TREASURER TOBACCO TOWNSHIP BEAVERTON MI 48612 |
| TOBACK, SHANNON R | 9225 FURROW AVE ELLICOTT CITY MD 21042 |
| TOBEU AND MERRILL INSURANCE | 20 HIGH ST HAMPTON NH 03842 |
| TOBEY  JINKINS | 3205 N WINSOME RD BOISE ID 83702-0953 |
| TOBEY BATES AND | DEANN BATES 14826 NORTH 92ND AVENUE PEORIA AZ 85381 |
| TOBI FERGUSON | 19312 SANDY SPRINGS CIR LUTZ FL 33558 |
| TOBIAS & KAPLAN | GMAC MRTG,LLC VS BARBARA T LEE HER HEIRS DEVISEES PERSONAL REPRESENTATIVES, & HER, THEIR OR ANY OF THEIR SUCCESSORS ET AL 1107 CONVEY BOULEVARD ROUTE 35 SOUTH PERTH AMBOY NJ 08861 |
| TOBIAS AND PFAFF APPRAISALS INC | 7001 N LOCUST STE 212 GLADSTONE MO 64118 |
| TOBIAS F DELGADO AND | 88 COLONY LN FLORES REMODELING MERCED CA 95340 |
| TOBIAS GARCIA & BELEN GARCIA | 22255 ROCKY HILLS RD PERRIS CA 92570 |
| TOBIAS LAW GROUP ATT AT LAW | 3250 WILSHIRE BLVD STE 1500 LOS ANGELES CA 90010 |
| TOBIAS LICKER ATTORNEY AT LAW | 3307 LAWN AVE SAINT LOUIS MO 63139 |
| TOBIAS, DOUGLAS A & TOBIAS, MEGA A | 4029 SILSBY RD UNIVERSITY HEIGHTS OH 44118-3303 |
| TOBIAS, PATRICIA A | 4858 LAKE SHORE PLACE BOISE ID 83714 |
| TOBIAS, PATRICIA A | 4858 LAKE SHORE PLACE BOISE ID 83714-1744 |
| TOBIE NUSKIN | 22577 LA PAIX GRAND TERRACE CA 92313 |
| TOBIN OCONNOR AND EWING | 5335 WISCONSIN AVE NW STE 700 WASHINGTON DC 20015 |
| TOBIN, DIANE | ALAN WHITE AND ASSOCIATES 3411 FAMILY PL SPRING VALLEY CA 91977-2474 |
| TOBIN, EDWARD J | 3204 WESTTRIM DR KILEEN TX 76549 |
| TOBIN, ROSS | 8841 QUIGLEY ST WESTMINSTER CO 80031-3533 |
| TOBIN, TIMOTHY J & TOBIN, VIVIAN C | C/O LYNN BIGGS 9214 ALLMAN RD LENEXA KS 66219 |
| TOBIN, WALTER T & TOBIN, BRIGET J | 68 SUNSET DRIVE BERKELEY SPRINGS WV 25411 |
| TOBOR, MARK S | 315 A BLUFF CT BARRINGTON IL 60010 |
| TOBOYNE TOWNSHIP PERRY | RR 1 BOX 655 T C OF TOBOYNE TWP FIRST DIST BLAIN PA 17006 |
| TOBOYNE TWP SCHOOL DISTRICT | RR 1 BOX 69 TAX COLLECTOR BLAIN PA 17006 |
| TOBOYNE TWP SECOND DISTRICT | RR 1 BOX 69 TAX COLLECTOR BLAIN PA 17006 |
| TOBUSTO, W A & TOBUSTO, DANIELLE R | 123 BROWN STREET UNIONTOWN PA 15401 |
| TOBY ALBACK ATT AT LAW | 208 29TH ST BILLINGS MT 59101 |
| TOBY ALBACK ATT AT LAW | 208 N 29TH ST STE 227 BILLINGS MT 59101 |
| TOBY AND JOYCE SHELTON | 711 NOTHWEST 36TH ST LAWTON OK 73505 |
| TOBY AND SOLDIER | 22 CRESTMONT RD MONTCLAIR NJ 07044-2902 |
| TOBY AND SON | 605 E SEVENTH ST SOUTH BOSTON MA 02127 |
| TOBY DEMETROVICH | 2 INDIAN TRAIL HICKORY CREEK TX 75065 |
| TOBY J ELDER | 24734 SHOSHONEE DRIVE MURRIETA CA 92562 |
| TOBY L. SALE | NICOLE R. SALE 6430 28 MILE RD. WASHINGTON MI 48094 |

| Claim Name | Address Information |
|---|---|
| TOBY M COSSAIRT | LISA L COSSAIRT 8515 BELL STREET PASCO WA 99301 |
| TOBY TWP | 9696 ROUTE 68 TAX COLLECTOR RIMERSBURG PA 16248 |
| TOBY W SEAVEY | P O BOX 804 OGUNQUIT ME 03907 |
| TOBYHANNA TOWNSHIP MONROE | TC OF TOBYHANNA TWP PO BOX E OLD ROUTE 940 POCONO PINES PA 18350 |
| TOBYHANNA TOWNSHIP MONROE | PO BOX E TC OF TOBYHANNA TWP POCONO PINES PA 18350 |
| TOBYHANNA TWP MUNICIPAL SEWER AUTH | STATE AVE HC 89 BOX 288 POCONO PINES PA 18350 |
| TOCCOA CITY | CITY HALL PO BOX 579 TAX COLLECTOR TOCCOA GA 30577 |
| TOCCOA CITY | PO BOX 579 TAX COLLECTOR TOCCOA GA 30577 |
| TOCH, ARTHUR G | PO BOX 6034 ROCHESTER MN 55903 |
| TOCKEY, GEORGE L | 101 N ROARING SPRINGS RD APT 5111 WESTWORTH VILLAGE TX 76114-3542 |
| TOCYNMAX ENTERPRISES | 901 E KIMBERLY RD 18 DAVENPORT IA 52807 |
| TOD A CYESTER ATT AT LAW | 310 UNION BLVD ENGLEWOOD OH 45322 |
| TOD A. STUMP | SHARAD C. STUMP 7783 FOSTER ROAD CLARKSTON MI 48346-1942 |
| TOD BEAVERS ATT AT LAW | 309 CT AVE STE 201 DES MOINES IA 50309 |
| TOD E POLSON | 25 POLSON DR RIVERTON WY 82501-9310 |
| TOD H COLBERT | 6160 SOUTH 118TH STREET HALES CORNERS WI 53130 |
| TOD J. SMITH | KELLEY K. SMITH 15439 GLENWOOD AVE OVERLAND PARK KS 66223 |
| TOD OSBOURNE | 9845 ERMA ROAD #314 SAN DIEGO CA 92131 |
| TOD PHILLABAUM | 3777 ROUTE 105 DERBY VT 05829 |
| TOD STRONG | 126 FAIRHAVEN DR OAK HARBOR WA 98277 |
| TODA, CHARLES C | 1270 STERLING DR CORTLAND OH 44410-9221 |
| TODAY CONSTRUCTION CORPORATION | 94 43 44TH AVE ELMHURST NY 11373 |
| TODAY MANAGEMENT INC | NULL HORSHAM PA 19044 |
| TODAY MANAGEMENT INC | 2555 WESTSIDE PKWY STE 600 ALPHARETTA GA 30004-4191 |
| TODAY REAL ESTATE | 1533 FALMOUTH RD CENTERVILLE MA 02632 |
| TODAY REAL ESTATE | 1533 RTE 28 CENTERVILLE MA 02632 |
| TODAY REAL ESTATE | 1252 ROUTE 28 SOUTH YARMOUTH MA 02664 |
| TODAY REAL ESTATE | 487 STATTON AVE S YARMOUTH MA 02664 |
| TODD   JACOBSON | KARINA T JACOBSON 20612 BERGAMO WAY LOS ANGELES CA 91326 |
| TODD   LESSIE | JENNIFER T. LESSIE 6770 NORTH CALLE SIN NOMBRE TUCSON AZ 85718 |
| TODD   OLSON | JODY  OLSON 3 YEOMAN DRIVE WEST YARMOUTH MA 02673 |
| TODD & ELIZABETH ECHELE | 5 CHEROKEE SUNSET CT O FALLON MO 63366 |
| TODD & KELLY WHEMON | 101 HOLLISTER RD CORINTH NY 12822 |
| TODD & NANCY SMITH | 4 LAMPOST CT HOWELL NJ 07731 |
| TODD & WELD LLP | 28 STATE ST FL 31A BOSTON MA 02109-1780 |
| TODD A ANDERSON ATT AT LAW | 127 E CENTER ST MARION OH 43302-3801 |
| TODD A BAIRD AND DANA G BAIRD VS GMAC MORTGAGE | LLC THE FEDERAL HOME LOAN MORTGAGE CORPORATION AND PROFESSIONAL ET AL THE LAW OFFICE OF HENRY MCLAUGHLIN PC 707 E MAIN ST STE 1375 RICHMOND VA 23219 |
| TODD A BERRY ATT AT LAW | PO BOX 10548 TERRE HAUTE IN 47801 |
| TODD A BERRY ATT AT LAW | 1119 E SOUTHPORT DR TERRE HAUTE IN 47802-4652 |
| TODD A HERMETZ | 21460 VIA LA NARANJA YORBA LINDA CA 92886 |
| TODD A MILBY AND | APRIL C MILBY 9270 CHESTNUT TREE LOOP FORT MYERS FL 33967 |
| TODD A NIELSEN ATT AT LAW | 1100 MAIN ST STE 2100 KANSAS CITY MO 64105 |
| TODD A SANDLER INC | 536 N MAIN ST RANDOLPH MA 02368 |
| TODD A STANTON | KATHLEEN J STANTON 5141 ROYSTON RD POTTERVILLE MI 48876 |
| TODD A STEGMAN AND | 605 QUEEN ST LISA STEGMAN KING CITY MO 64463 |
| TODD A WARSHOF ATT AT LAW | 100 E SAN MARCOS BLVD STE 400 SAN MARCOS CA 92069-2988 |
| TODD A WOODMANSEE ATT AT LAW | 155 E MARKET ST STE 307 INDIANAPOLIS IN 46204 |
| TODD A ZANTI | 6510 SUNSET DRIVE SYKESVILLE MD 21784 |

| Claim Name | Address Information |
|---|---|
| TODD A. AMAZEEN | 4C HAM STREET DOVER NH 03820 |
| TODD A. BORDEWYK | CINDY L. BORDEWYK 4420 BRIDGEVILLE COURT HUDSONVILLE MI 49426 |
| TODD A. FENSKE | KATHERYN M. FENSKE 637 CASTLEBROOK DRIVE OFALLON MO 63376 |
| TODD A. GREVE | 477 DANDELION LANE MYRTLE BEACH SC 29579 |
| TODD A. KOCHANSKI | MARY E. KOCHANSKI 9595 SYRACUSE AVE CLARKSTON MI 48348 |
| TODD ALAN METZ | 403 SAINT AUGUSTINE AVENUE TEMPLE TERRACE FL 33617 |
| TODD ALLEN WHITELEY ATT AT LAW | PO BOX 1950 OAKDALE CA 95361 |
| TODD ALLISON PA ATT AT LAW | 200 W DOUGLAS AVE STE 250 WICHITA KS 67202 |
| TODD AND AMANDA PADGETT AND MR | 3845 ANDERSON AVE ROOF LLC NEW ALBANY IN 47150 |
| TODD AND AMPARO BOWEN AND | 4135 W ST ANNE AVE SCHANTZ CONSTRUCTION LLC PHOENIX AZ 85041 |
| TODD AND AMY BACON AND DRAWDY | 244 HELEN ST ROOFING AND VINYL SIDING LEESBURG GA 31763 |
| TODD AND AUDREY GOULD | 2801 LOMAX CT WALDORF MD 20602 |
| TODD AND BARBARA HANGARTNER | 189 QUEENS DR AND RMT VISIONS POTTSBORO TX 75076 |
| TODD AND BRENDALOU | 37828 PERKINS CROUT MELCHIORRE PURCELLVILLE VA 20132 |
| TODD AND CASEY SUMMIT AND | 103 CHAPMAN RD SD MARINER CONSTRUCTION KINGS MOUNT NC 28086 |
| TODD AND CINDY BENSON AND | 1701 1703 LION RD SERVPRO ST JOSEPH MO 64506 |
| TODD AND DANA AUSTIN AND | 111 AMBER LAKE DR SE RESTORATION GROUP AND FLOORMAX BALL GROUND GA 30107 |
| TODD AND GAIL GRIFFITH AND | 1017 PARK LN CT B AND R ROOFING MARYVILLE TN 37803 |
| TODD AND HEMVATTEY TRENT | MODERN RESIDENTIAL CONCEPTS 1304 NW ARROWHEAD TRL BLUE SPRINGS MO 64015-7284 |
| TODD AND HEMVATTEY TRENT | TOTAL RESTORATION AND CONST INC 1304 NW ARROWHEAD TRL BLUE SPRINGS MO 64015-7284 |
| TODD AND JENNIFER HARRINGTON | 500 LATHROP AVE SOUTHTRUST BANK AND DEC CONSTRUCTION CO BIRMINGHAM AL 35209 |
| TODD AND JENNIFER NICKEL | 401 NW 51ST CT VISION CONSTRUCTION AND RESTORATION FORT LAUDERDALE FL 33309 |
| TODD AND JENNIFER RANKIN | 7209 PIZARRO HOSTETTER HOMES INC JACKSONVILLE FL 32217 |
| TODD AND JENNIFER WILLIAMS | 517 19TH AVE N AND EJ TIMMERS REMODELING SARTELL MN 56377 |
| TODD AND KIM VICK | 250 GOLF COURSE RD MAIDEN NC 28650 |
| TODD AND LAURA DAVID AND JNS | 7860 HILL RD BUILDERS WOODBURY MN 55125 |
| TODD AND LEANN CROWLEY AND | 18978 KINGSBARN ALCOVE STIO ROOFING AND CONSTRUCTION LLC BIG LAKE MN 55309 |
| TODD AND LORI HAGER | 1645 LONG BRANCH ST STRASBURG CO 80136 |
| TODD AND MELANIE NORTON | 5108 151ST AVE NW ANOKA MN 55303-4271 |
| TODD AND MELANIE STEWART | 10369 LONGDALE PL SAN DIEGO CA 92131 |
| TODD AND MELISSA PATTISON | 2113 FORISTER CT NORMAN OK 73069 |
| TODD AND MEREDITH ABRAMS | 23016 VIA STEL BOCA RATON FL 33433 |
| TODD AND NANCY KRUEGER TRUST | 765 35TH STREET MANHATTAN BEACH CA 90266 |
| TODD AND ROBIN MARTIN AND KC | 805 NORTHSTAR DR COMPANIES INC SARTELL MN 56377 |
| TODD AND SHEILA WOODRUFF | 17 COUNTY RD 1470 CULLMAN AL 35058 |
| TODD AND SHELLY WHITEHURST | 817 BREEZEWAY DR KNOXVILLE TN 37934 |
| TODD AND SONJI PITTMAN AND | 3960 GREENSIDE CT ENVIROAIR INC DACULA GA 30019 |
| TODD AND TERESA ROTRAMEL | 9073 ACADEMY VIEW CT DAYTON OH 45458 |
| TODD AND WELD | 28 STATE ST HUNTSVILLE AL 35801 |
| TODD AND WELD LLP | 28 STATE ST BOSTON MA 02109 |
| TODD ANTHONY COURSER ATT AT LAW | 455 S MAIN ST LAPEER MI 48446 |
| TODD ANTHONY SMITH | 17940 SOUTHWEST 4TH COURT PEMBROKE PINES FL 33029 |
| TODD B BECKER ATT AT LAW | 3750 E ANAHEIM ST STE 100 LONG BEACH CA 90804 |
| TODD BIGGS | 7345 KIRBY WAY STANTON CA 90680 |
| TODD BLANFORD | 1121 WASHINGTON ST CEDAR FALLS IA 50613 |
| TODD BUDGEN, L | PO BOX 3229 C O BUDGEN LAW GROUP ORLANDO FL 32802 |
| TODD BUDGEN, L | PO BOX 3229 ORLANDO FL 32802 |
| TODD C BUSS ATT AT LAW | 301 N 3RD ST WATERTOWN WI 53094 |

| Claim Name | Address Information |
|---|---|
| TODD C ESSER AND ASSOCIATES | 11805 W HAMPTON AVE MILWAUKEE WI 53225 |
| TODD C ESSER AND ASSOCIATES | 2300 N MAYFAIR RD STE 11 MILWAUKEE WI 53226 |
| TODD C HILLMAN | PO BOX 10113 GLENDALE AZ 85318 |
| TODD C HUDAK | DANIELLE M HUDAK 6000 SHOREHAM DRIVE EVANSVILLE IN 47711 |
| TODD C SHORT | 1021 W ADAMS ST STE 104 CHICAGO IL 60607-2935 |
| TODD CAMPBELL | 5649 N WINTHROP #2A CHICAGO IL 60660 |
| TODD CHRISTOPHER BURNHAM ATT AT LAW | PO BOX 1246 ERIE CO 80516 |
| TODD CHRISTOPHER DELANO AND | 4101 AVE M 1 2 BACI CONSTRUCTION LLC GALVESTON TX 77550 |
| TODD CLOUSER | RE/MAX REALTY SOURCE 200 B STONEBRIDGE BLVD JACKSON TN 38305 |
| TODD COLLINS | 9 DONAMOR LANE EAST LONGMEADOW MA 01028 |
| TODD COUNTY | PO BOX 557 TODD COUNTY SHERIFF ELKTON KY 42220 |
| TODD COUNTY | 221 1ST AVE S TODD COUNTY TREASURER LONG PRAIRIE MN 56347 |
| TODD COUNTY | 221 1ST AVE S STE 200 TODD CO AUDITOR TREASURER LONG PRAIRIE MN 56347 |
| TODD COUNTY | 200 E 3RD ST TREASURER WINNER SD 57580 |
| TODD COUNTY CLERK | PO BOX 157 WASHINGTON ST ELKTON KY 42220 |
| TODD COUNTY CLERK | PO BOX 307 BILLY FOWLER ELKTON KY 42220 |
| TODD COUNTY CLERK | WASHINGTON ST COURTHOUSE ELKTON KY 42220 |
| TODD COUNTY RECORDER | 221 1ST AVE S STE 300 LONG PRAIRIE MN 56347 |
| TODD COUNTY SHERIFF | PO BOX 557 TODD COUNTY SHERIFF ELKTON KY 42220 |
| TODD COUNTY TAX COLLECTOR | 211 1ST AVE S STE 200 LONG PRAIRIE MN 56347 |
| TODD CREEK VISTAS OWNERS ASSN INC | PO BOX 173833 DENVER CO 80217 |
| TODD D BOLLING | 1137 E BISMARK ST HERNANDO FL 34442 |
| TODD D EPP ATT AT LAW | 317 N MAIN AVE SIOUX FALLS SD 57104 |
| TODD D KAUFMAN | 4907 SUMMIT VIEW DR WESTLAKE CA 91362 |
| TODD D LITTRELL | 29749 W TRANCAS DR CATHEDRAL CITY CA 92234 |
| TODD D SCHLOSSBERT ATTORNEY AT LAW | 74 MAIN ST BURLINGTON VT 05401-8482 |
| TODD D. RODOY | 18980 67TH AVE N MAPLE GROVE MN 55311-2942 |
| TODD D. URBANSKI | JANE E. URBANSKI 201 ROLLINGBROOK DR ADA MI 49301 |
| TODD DECKER AND SUSAN DECKER AND | 165 PRIMROSE DR PROFESSIONAL RESTORATION HERSHEY PA 17033 |
| TODD DELOREFICE OR | KDT COMMERCIAL PROPERTIES 1500 OLIVER ROAD FAIRFIELD CA 94534 |
| TODD DRAKE | EMPIRE REAL ESTATE MANAGEMENT, LLC 961 TROY-SCHENECTADY RD LATHAM NY 12110 |
| TODD DROWN, WILLIAM | 112 N MAIN ST MOUNT VERNON OH 43050 |
| TODD E DEAL ATT AT LAW | 230 1ST ST S STE 106 VIRGINIA MN 55792 |
| TODD E JEWETT | JEAN C JEWETT 515 BROWN LN SOUTH SELAH WA 98942 |
| TODD E KESSLER ATT AT LAW | 1827 INDEPENDENCE SQ STE 1 ATLANTA GA 30338 |
| TODD E KRUEGER | 765 35TH STREET MANHATTAN BEACH CA 90266 |
| TODD E TKACH PC | 1111 W MOCKINGBIRD LN STE 700 DALLAS TX 75247 |
| TODD E. FREEMAN | REBECCA A. FREEMAN 0636 EAST 500 NORTH ALBION IN 46701 |
| TODD E. MERCIER | 8145 S GLENCOE CT LITTLETON CO 80122-3876 |
| TODD E. OKERLUND | 2950 DEAN PARKWAY #1104 MINNEAPOLIS MN 55416 |
| TODD EKSTROM | 35347 BALD RDG RD N DAVENPORT WA 99122 |
| TODD F ALF | N4617 FERRY ST NEW LONDON WI 54961 |
| TODD F AUSTIN | 111 AMBER LAKE DRIVE BALL GROUND GA 30107 |
| TODD F YINGLING | C S YINGLING 189 ADLER AVENUE CLOVIS CA 93612 |
| TODD F. LITTLEFIELD | SHEILA L. LITTLEFIELD 8 ROBIN ROAD CONCORD NH 03301 |
| TODD G FINNERAN ATT AT LAW | 380 S 5TH ST STE 4 COLUMBUS OH 43215 |
| TODD G SCOTT ATT AT LAW | PO BOX 873 ROCKINGHAM NC 28380 |
| TODD G TALLERDAY ATT AT LAW | 107 S BROAD ST STE A ADRIAN MI 49221-2752 |
| TODD G TALLERDAY ATT AT LAW | 1630 WELTON ST STE 300 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| TODD G UNBEHAGEN | 31 TARPON AVE TARPON SPRINGS FL 34689 |
| TODD GREEN | 1646 IOWA ST UNIT D COSTA MESA CA 92626 |
| TODD GREEN | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| TODD GROSS | 174 MONROE CT HOLLAND PA 18966 |
| TODD H HIGGINS ATT AT LAW | 211 N PERKINS RD STE 26 STILLWATER OK 74075 |
| TODD H MASON | ELIZABETH SHEDD MASON 979 WEST OAKCREST AVENUE BREA CA 92821 |
| TODD H NYE ATT AT LAW | PO BOX 745 GRAYLING MI 49738 |
| TODD H SCAMMON VS GMAC MORTGAGE LLC | 239 OLD CANDIA RD AUBURN NH 03032 |
| TODD HALL ATT AT LAW | 1612 PENNSYLVANIA ST DENVER CO 80203 |
| TODD HANSEN | 3412 ALDRICH AVE. S MINNEAPOLIS MN 55408 |
| TODD HEDSPETH | PO BOX 3206 NEWPORT BEACH CA 92659 |
| TODD HERMANSTORFER | 542 BEVERLY HILL ST WATERLOO IA 50701 |
| TODD HOTCHKISS | 2507 LEDOUX AVE APT 107 GILLETTE WY 82718-7688 |
| TODD I. HERLOFSON | TRACY K. HERLOFSON 10229 EAST CAROL AVENUE MESA AZ 85208 |
| TODD I. ZEFF | ALIZA C. ZEFF 1242 KNOX ROAD WYNNEWOOD PA 19096 |
| TODD INSURANCE AGENCY | 1515 HWY 17 S NORTH MYRTLE BEACH SC 29582 |
| TODD J ACHTER | 3065 ROOT RIVER PARKWAY WEST ALLIS WI 53227 |
| TODD J BLANCHARD | 10224 HUDSON LN KING GEORGE VA 22485-3845 |
| TODD J CLEARY ATT AT LAW | 10720 MCCUNE AVE LOS ANGELES CA 90034 |
| TODD J GRISET | OLIVIA L GRISET 16 MARSHALL ST BATH ME 04530 |
| TODD J ROBERTS ATT AT LAW | 2830 WESTBROOK AVE LOS ANGELES CA 90046 |
| TODD J. AMRHEIN | 9 BRANCHWOOD COURT LAWRENCE TOWNSHIP NJ 08648 |
| TODD J. PLEMENIK | 2239  WATERS ROAD SCOTIA NY 12302 |
| TODD J. STEVENS | JAMIE L. LOVELAND 101 VIA DEL MILAGRO MONTEREY CA 93940 |
| TODD J. TREMLIN | DICKSIE J. TREMLIN 4920 CANNONSBURG RD BELMONT MI 49306 |
| TODD JARRELL | 10 JUNIPER COURT ODENVILLE AL 35120 |
| TODD JAYNE | REMAX REAL ESTATE GROUP 1314 EDWIN MILLER BLVD STE 200 MARTINSBURG WV 25404 |
| TODD KESLER | EAGLE ID 83616 |
| TODD KING REAL ESTATE | 128 BAYSHORE DR ELIZABETH CITY NC 27909-7874 |
| TODD L AND JENNIFER RANKIN AND | 7209 PIZARRO DR HURST CONTRACTING INC JACKSONVILLE FL 32217 |
| TODD L HARRINGTON | KATRINA A HARRINGTON 7 CARRIAGE LN EPHRATA PA 17522 |
| TODD L HOOPER | NANCY C HOOPER 27 CORTE TOLUCA GREENBRAE CA 94904 |
| TODD L ROBINSON | 19219 WILDOATS DR KATY TX 77449 |
| TODD L TUROCI ATT AT LAW | 3237 12TH ST RIVERSIDE CA 92507 |
| TODD L. MEYER | MICHELLE M. MEYER 707 W HIGH ST DEFIANCE OH 43512 |
| TODD LAWLER | 11901 JAMES RD HOPKINS MN 55343 |
| TODD LIND CONSTRUCTION LLC | 440 N EMERSON CAMBRIDGE MN 55008 |
| TODD LUCKEY | 8610 SOUTHWESTERN BLVD APARTMENT 2511 DALLAS TX 75206 |
| TODD M BANISTER JULIE O BANISTER | 71 CARRIAGE DRIVE RED HOOK NY 12571 |
| TODD M BOEDING | 17300 PRESTON RD STE 210 DALLAS TX 75252-5680 |
| TODD M GERS ATT AT LAW | 28345 BECK RD STE 304 WIXOM MI 48393 |
| TODD M HALBERT ATT AT LAW | 24359 NORTHWESTERN HWY STE 250 SOUTHFIELD MI 48075 |
| TODD M HENSHAW ATT AT LAW | 401 S BOSTON AVE STE 26 TULSA OK 74103 |
| TODD M HOEPKER PA | 111 N ORANGE AVE STE 1440 ORLANDO FL 32801-2389 |
| TODD M HOFFINE | TIFFANY N HOFFINE 1247 PASADENA AVENUE NE ATLANTA GA 30306 |
| TODD M JOFFRION ATT AT LAW | 7921 PARK AVE HOUMA LA 70364 |
| TODD M PFEIL ATT AT LAW | 1104 MILLS ST BLACK EARTH WI 53515 |
| TODD M SANDHOFF | 165 BURRAGE ROAD NORFOLK VA 23503 |
| TODD M STOLARIK | PO BOX 281 GURNEE IL 60031 |

| Claim Name | Address Information |
|---|---|
| TODD M WAGNER | TREENA L WAGNER 152 FRENCH CREEK ROAD BUFFALO WY 82834 |
| TODD M WILSON PA | 6070 NFEDERAL HWY BOCA RATON FL 33487 |
| TODD M WOCHINSKI | 4109 JODY CT ROLLING MEADOWS IL 60008 |
| TODD M. BULTYNCK | AMY BULTYNCK 15702 BONO DRIVE CLINTON TOWNSHIP MI 48038 |
| TODD M. KAY | 875 MAPLE COVE ADDISON TWP MI 48367 |
| TODD M. RATHBUN | KAREN A. RATHBUN 9630 EGRET LANE CHESTERFIELD VA 23838 |
| TODD MALAISE, J | 909 NE LOOP 410 STE 300 SAN ANTONIO TX 78209 |
| TODD MALAISE, JOHN | 720 N POST OAK RD STE 365 HOUSTON TX 77024 |
| TODD MALAISE, JOHN | 606 N CARANCAHUA STE 1100 CORPUS CHRISTI TX 78401 |
| TODD MANNIS ATT AT LAW | 4766 PARK GRANADA STE 101 CALABASAS CA 91302 |
| TODD MARKUM LAW OFFICE | 6801 N BROADWAY STE 205 OKLAHOMA CITY OK 73116 |
| TODD MARRA | 11455 SCARBOROUGH DRIVE SHELBY TOWNSHIP MI 48315 |
| TODD MARY AND ROBYN SIPPEL | 1026 N MARSHFIELD LEADS CONST COM INC CHICAGO IL 60622 |
| TODD MAYER | COLLEEN MAYER 656 PRESTON ST BRICK NJ 08723 |
| TODD MAYER | 662 EAST ONTARIO ST PHILADELPHIA PA 19134 |
| TODD N GROSSHANDLER | SCOTT L GROSSHANDLER 5316  BARTRAM PLACE RALEIGH NC 27613 |
| TODD N KENEIPP | TRACY M KENEIPP 13408 OLD STATE ROAD EVANSVILLE IN 47710 |
| TODD N WILKINSON ATT AT LAW | 9200 SUNNYBROOK BLVD CLACKAMAS OR 97015 |
| TODD N WILKINSON ATT AT LAW | 8215 SW TUALATIN SHERWOOD RD TUALATIN OR 97062 |
| TODD NEILSON, R | 2029 CENTURY PARK E STE 900 LOS ANGELES CA 90067 |
| TODD NIBERT, A | 389 DEBBIE DR GALLIPOLIS OH 45631 |
| TODD NYE ATT AT LAW | PO BOX 745 GRAYLING MI 49738 |
| TODD P GALLANT | 72 WOODWORTH AVENUE PORTSMOUTH NH 03801 |
| TODD PARKS | 2881A TEETER ST FORT CAMPBELL KY 42223-3610 |
| TODD PETERSEN | PO BOX 127 SEAL BEACH CA 90740 |
| TODD PHELPS | 1749 17TH ST B SANTA MONICA CA 90404 |
| TODD PLUMB | 1287 W BLOOMINGTON DRIVE S #13 ST. GEORGE UT 84790 |
| TODD POLLOCK | 320 OAKBRANCH DR ENCINITAS CA 92024 |
| TODD R DWYER | 179 WELLINGTON DR CRYSTAL LAKE IL 60014-7848 |
| TODD R FRICKE AND | CARRIE L FRICKE 1714 W WINNEBAGO STREET APPLETON WI 54914 |
| TODD R PARADIS | ERIC M RAJASALU 4028 CHINA COURT HAYWARD CA 94542 |
| TODD R UEBELE | 3026 LONGSPUR DR MATTHEWS NC 28105 |
| TODD R. CARSTENSEN | PHYLLIS A. CARSTENSEN 23716 POND VIEW DRIVE PLAINFIELD IL 60544 |
| TODD REGISTRAR OF DEEDS | PO BOX 691 200 E 3RD ST WINNER SD 57580 |
| TODD REYKJALIN | JOANNA REYKJALIN 8700 WEST EVELYN LANE 305 CHICAGO IL 60656 |
| TODD RIVIEZZO AND | LARISSA RIVIEZZO 6017 OAKLAWN LANE WOODBRIDGE VA 22193 |
| TODD ROGERS | 700 W VILLAGE RD APT 101 CHANHASSEN MN 55317 |
| TODD RUGGIERO | 3128 LAGUNA STREET SAN FRANCISCO CA 94123 |
| TODD RUOFF | KIM RUOFF 4 BETSY ROSS COURT EAST BRUNSWICK NJ 08816 |
| TODD RUTT CONSTRUCTION LLC | 425 ECHO AVE SOUND BEACH NY 11789 |
| TODD S CUSHNER ATT AT LAW | 155 WHITE PLAINS RD STE 203 TARRYTOWN NY 10591 |
| TODD S DION ATTORNEY AT LAW | DANIEL CARBONE, LISA CARBONE V THE BANK OF NEW YORK MELLON TRUST CO, NATL ASSOC FKA THE BANK OF NEW YORK TRUST CO, AS S ET AL 1319 CRANSTON STREET CRANSTON MA 02920 |
| TODD S FRANKENTHAL ESQ ATT AT L | 1 E BROWARD BLVD STE 700 FORT LAUDERDALE FL 33301 |
| TODD S. HITCHCOCK | CAROL A. HITCHCOCK 6858 HAYMARKET SHELBY TWP MI 48317 |
| TODD S. SCHULZ | LISA A. PRENTICE-SCHULZ 9266 LAKE EMILY AMHERST JUNCTION WI 54407 |
| TODD SAZDOFF | 1570 OAKPOINTE DR WACONIA MN 55387 |
| TODD SCAMMON | TODD H. SCAMMON VS. GMAC MORTGAGE 239 OLD CANDIA RD. AUBUM NH 03032 |

| Claim Name | Address Information |
|---|---|
| TODD SCHROEDER AND HOLLY ALBERS SCHROEDER | 1709 HILLCREST ROAD WISNER NE 68791 |
| TODD SHANNON | 4386 DEL MONTE AVE SAN DIEGO CA 92107-3646 |
| TODD SILBER VS GMAC MORTGAGE LLC | 73 FARNHAM RD SOUTH WINDSOR CT 06074 |
| TODD STEVENS | 1936 YALE AVE SALT LAKE CITY UT 84108 |
| TODD T ARMANINI ATT AT LAW | 37300 DETROIT RD AVON OH 44011 |
| TODD T. WILLEAT | DOROTHY S. WILLEAT P.O. BOX 486 CHESTERFIELD MO 63006 |
| TODD TAYLOR ATT AT LAW | PO BOX 1123 BURLINGTON VT 05402 |
| TODD TEAL | 11202 CAROLYN PLACE CERRITOS CA 90703 |
| TODD TOWNSHIP | 18382 BEAVERTOWN RD TODD PA 16685 |
| TODD TOWNSHIP FULTON | 22622 GREAT COVE RD T C OF TODD TOWNSHIP MCCONNELLSBURG PA 17233 |
| TODD TOWNSHIP HUNTIN | 18382 BEAVERTOWN RD T C OF TODD TOWNSHIP TODD PA 16685 |
| TODD TRIERWEILER ATT AT LAW | 4721 NE 102ND AVE PORTLAND OR 97220 |
| TODD TWP | HCR 75 BOX 60 TAX COLLECTOR MC CONNELLSBURG PA 17233 |
| TODD TWP | HER 01 BOX 4 TAX COLLECTOR TODD PA 16685 |
| TODD VANDEVORD | 1226 REDBUD RD BLACKSBURG VA 24060-1714 |
| TODD VANETT | 803 DRESHER WAY WAYNE PA 19087 |
| TODD VITTITOW | REBECCA M VITTITOW 13804 FOREST BEND CIR LOUISVILLE KY 40245 |
| TODD W FLEURY & ASSOCIATES | 3618 WALNUT FOREST LANE SPRING TX 77388 |
| TODD W GRIFFEE ATT AT LAW | 106 7TH ST SAINT JOSEPH MO 64501 |
| TODD W GRIFFEE ATT AT LAW | 106 S 7TH ST STE 301 SAINT JOSEPH MO 64501 |
| TODD W HENRY LAW OFFICE | 462 KINGSLEY AVE STE 101 ORANGE PARK FL 32073 |
| TODD W KOWALKE ATT AT LAW | 712 2ND AVE SE STE B CRESCO IA 52136 |
| TODD W PAULES | 145 DRIFT WOOD LANE SOUTH YARMOUTH MA 02664 |
| TODD W SCHOFIELD | SHERRY SCHOFIELD 1108 ORANGE ISLES FORT LAUDERDALE FL 33315 |
| TODD W THURSTON | 902 AVENUE B KEARNEY NE 68847 |
| TODD W. HENEY | BETHANY M. HENEY 6125 TREELINE DRIVE GRAND BLANC MI 48439 |
| TODD WADENA ELE COOP | PO BOX 431 550 ASH AVE NE WADENA MN 56482 |
| TODD WARREN | 403 N. BETHLEHEM PIKE FT. WASHINGTON PA 19034 |
| TODD WASIELEWSKI | 7 MOUND DRIVE SAINT PETERS MO 63376 |
| TODD WENZEL | 1505 BALLYBUNION CT SE GRAND RAPIDS MI 49546 |
| TODD WIESE | 275 JASPERS CIRCLE SOUTH CHASKA MN 55318 |
| TODD WILLIAMS | 2563 ALEXANDER FARMS DRIVE MARIETTA GA 30064 |
| TODD YOVINO | ISLAND ADVANTAGE REALTY LLC 360 MOTOR PARKWAY HAUPPAUGE NY 11788 |
| TODD, BILLY | JASON RANSON 3500 HUNTER RD N SOUTHAVEN MS 38672-8717 |
| TODD, CARROLL | 13696 E RUETTE LE PARC DEL MAR CA 92014 |
| TODD, GARY J & SAYLOR, CHRISTINE L | 1322 KENNETH DR BLOOMINGTON IL 61704-8245 |
| TODD, STEVEN & KOCH, VIRGINIA | 4833 ROARING SPRINGS ROAD CADIZ KY 42211 |
| TODD, SUE S | 4029 DEER CREEK BLVD SPRING HILL TN 37174 |
| TODDRICK AND SHIRLEY NOEL | 800 ELM CREEK DR MOORE OK 73160 |
| TODDRICK JENKINS AND JENKINS MASONRY | 10 MOSS FIELD CT AND CONSTRUCTION COLUMBIA SC 29229 |
| TODORA, PAUL D | 5483 MAIN ST LEE CENTER NY 13363 |
| TODS MURRAY LLP | EDINBURGH QUAY 133 FOUNTAINBRIDGE EDINBURGH EH3 9AG UNITED KINGDOM |
| TODTMAN NACHAMIE SPIZZ AND JONES | 425 PARK AVE FL 5 NEW YORK NY 10022 |
| TOEWS, LOREN J | 15455 SAN FERNANDO MISSION BLVD 208 MISSION HILLS CA 91345 |
| TOFFEL AND ALTMAN PC | 1929 3RD AVE N BIRMINGHAM AL 35203 |
| TOFFEL, ANDRE M | 925 FINANCIAL CTR 505 20TH ST N BIRMINGHAM AL 35203 |
| TOFIAS, BRADLEY N & TOFIAS, YIFAT F | 102 ELMWOOD DR SPRINGBORO OH 45066-1502 |
| TOGONON LAW OFFICES | 3469 TENNESSEE ST STE 301 VALLEJO CA 94591 |

| Claim Name | Address Information |
|---|---|
| TOGUT, ALBERT | 1 PENN PLZ STE 3335 NEW YORK NY 10119 |
| TOHICKON ABSTRACT COMPANY | 362 W BRIDGE ST NEW HOPE PA 18938 |
| TOHOPEKALIGA WATER AUTHORITY TOHO | 951 MARTIN LUTHER KING BLVD KISSIMMEE FL 34741-4929 |
| TOIGO, MICHAEL J | 276 VIA TEMPESTO HENDERSON NV 89074 |
| TOINETTE MUNSON | 4802 TAMWORTH CT TEMPLE HILLS MD 20748 |
| TOJO JOSE | 905 HAMILTON ROAD COLLEGEVILLE PA 19426 |
| TOKARZ, MATTHEW D | 1231 E DYER RD STE 100 SANTA ANA CA 92705 |
| TOKETIE VILLAGE CONDOMINIUM | 1367 MADRAS S SALEM OR 97306 |
| TOKIO FIRE AND MARINE | 101 PARK AVE NEW YORK NY 10178 |
| TOKIO FIRE AND MARINE | NEW YORK NY 10178 |
| TOKIO FIRE AND MARINE | PO BOX 54387 LOS ANGELES CA 90054 |
| TOKIO FIRE AND MARINE | LOS ANGELES CA 90054 |
| TOKOUH LOR AND MARLEMA LOR | 1490 140TH LN NW PANDOVER MN 55304 |
| TOKUNAGA, JESSIE K | 94 1048 AOKU ST WAIPAHU HI 96797-4900 |
| TOLBERT BRADFORD AND ASSOCIATES | 62 WASHINGTON ST JEFFERSON GA 30549 |
| TOLBERT CONSTRUCTION CORP | PO BOX 44349 LOS ANGELES CA 90044 |
| TOLBERT, M | 4100 N POINT RD GROUND RENT BALTIMORE MD 21222 |
| TOLBERT, M | 4100 N POINT RD GROUND RENT DUNDALK MD 21222 |
| TOLENTINO, YADIRA & TOLENTINO, JOSE | 11906 KIRKNOLL DR HOUSTON TX 77089-3228 |
| TOLER APPRAISAL SERVICE | PO BOX 1776 BECKLEY WV 25802 |
| TOLER APPRAISAL SERVICE | PO BOX 1776 BECKLEY WV 25802-1776 |
| TOLER, JOEY K | 2240 VIEWLAND CIRCLE CHRISTIANSBURG VA 24073 |
| TOLER, LYNWOOD E | 1307 MARION ST NORFOLK VA 23505 |
| TOLES AND WILLIAMS LLP | 922 S PERRY ST MONTGOMERY AL 36104-5022 |
| TOLES, HENRY M | 11746 GOSHEN AVE STE 1 LOS ANGELES CA 90049 |
| TOLES, SAMUEL | 1121 GRAND BLVD SAMUEL TOLES III AND ROOKS AND ASSOCIATES LLC BIRMINGHAM AL 35214 |
| TOLIVER APPRAISAL | PO BOX 965 LAFAYETTE IN 47902 |
| TOLIVER M. LENOX | STACEY L. LENOX 6105 FOX POINT ROAD FREDERICKSBURG VA 22407 |
| TOLKA, HERMAN L | 551 HERMAN AVE. STAR CITY WV 26505 |
| TOLL HOUSE VILLAGE CONDO TRUST | PO BOX 162 C O HORIZON PROPERTY MGMT NORTH EASTON MA 02356-0162 |
| TOLLAND TOWN | 241 W GRANVILLE RD PATRICIA BACESKI TAX COLLECTOR GRANVILLE MA 01034 |
| TOLLAND TOWN | 241 W GRANVILLE RD TOLLAND TOWN TAXCOLLECTOR TOLLAND MA 01034 |
| TOLLAND TOWN | 21 TOLLAND GREEN TAX COLLECTOR OF TOLLAND TOWN TOLLAND CT 06084 |
| TOLLAND TOWN CLERK | 21 TOLLAND GREEN HICKS MEMORIAL MUNICIPAL CTR TOLLAND CT 06084 |
| TOLLAND TOWN CLERK | 22 TOLLAND GREEN TOLLAND CT 06084 |
| TOLLEFSON, WAYNE | 127 S HAMILTON AVE HEMET CA 92543-3983 |
| TOLLER, GARY D | 1530 WINDSHORE WAY OXNARD CA 93035-1401 |
| TOLLES, PHILIP C | 1919 GRRAND AVE STE 2F SAN DIEGO CA 92109 |
| TOLLESON APPRAISAL COMPANY | PO BOX 29277 RICHMOND VA 23242 |
| TOLLESON CONSTRUCTION LLC | PO BOX 9004 DOTHAN AL 36304 |
| TOLLETT, GEORGE C | 6133 E BRAINERD RD CHATTANOOGA TN 37421 |
| TOLLEY VANDENBOSCH WALTON KOROLE | 1700 E BELTLINE AVE NE STE 200 GRAND RAPIDS MI 49525 |
| TOLLEY, HOWARD D & TOLLEY, CINDY M | 743 SUGAR SPRINGS LN MARIETTA GA 30008-3554 |
| TOLLIVER, CLINTON | 2239 BARRY DRIVE COLUMBUS OH 43211 |
| TOLMAN, RICHARD & TOLMAN, KATHRYN | 1038 N EDISON PL KENNEWICK WA 99336-1431 |
| TOLRA, LOUIS F & TOLRA, HILDA | 2166 WEST ST BROOKLYN NY 11223-4710 |
| TOLZ, MARIKA | 1804 SHERMAN ST HOLLYWOOD FL 33020 |
| TOM  R MAXWELL | 5730 N. CAMINO MIRAVAL TUCSON AZ 85718 |

| Claim Name | Address Information |
|---|---|
| TOM ALLEN | SUNSET COAST REALTY GROUP 4507 RED ARROW HIGHWAY STEVENSVILLE MI 49127 |
| TOM AND BEVAN GOODMAN AND STRICTLY | 1819 KEY BISCAYNE WAY BUSINESS JACKSONVILLE FL 32218 |
| TOM AND JOANNA PATON | 707 S SIERRA AVE 19 SOLANA BEACH CA 92075 |
| TOM AND LOREY TORSIELLO | 18894 LOB LOLLY BAY CT JUPITER FL 33458 |
| TOM AND STACEY MCCALL AND | 1732 JIMMY DODD RD SCOTT MADDOX CONTRACTOR BUFORD GA 30518 |
| TOM AND STEPHANIE ANDERSEN | 2124 VICTORY ST LACROSSE WI 54601 |
| TOM AND TINA SOWELL | 19 WESTSIDE RD LAWRENCEBURG TN 38464 |
| TOM BARR TAX COLLECTOR | 7447 WASHINGTON AVE PITTSBURGH PA 15218 |
| TOM BASSO | 42409 WINCHESTER RD TEMECULA CA 92590 |
| TOM BEESLEY ATT AT LAW | 344 HALSTEAD DR CROSSVILLE TN 38555-0150 |
| TOM BISHOP OR RUDY SILVA | PO BOX 30604 WALNUT CREEK CA 94598 |
| TOM BITLER | C21 ADVANCE REALTY 3970 PERKIOMEN AVE READING PA 19606 |
| TOM BRADY | RE/MAX PREFERRED 1417 DOUGLAS AVENUE NORTH PROVIDENCE RI 02904 |
| TOM BURGIN REAL ESTATE | 82632 US HWY 111 A1 INDIO CA 92201 |
| TOM C DONOHOE | ELAINE C DONOHOE 17622 STONEBROOK CT NORTHVILLE MI 48168 |
| TOM C LEACH REAL ESTATE | 212 S TENNESSEE AVE LAFOLLETTE TN 37766 |
| TOM C RICE LTD | PO BOX 1207 SPARKS NV 89432-1207 |
| TOM C RICE LTD | 621 CALLE DE LA PLATA SPARKS NV 89441 |
| TOM C. WILSON | CECILE M. WILSON 19 LOGGING HILL ROAD BOW NH 03304 |
| TOM CALLAHAN | GMAC MRTG, LLC VS SUZANNE OSGOOD, JP MORGAN CHASE BANK, N A, ASSIGNEE OF MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINE ET AL 427 COLUMBIA ROAD HANOVER MA 02339 |
| TOM CAMPBELL | LAURIE CAMPBELL 6206 EAST PASEO TIERRA ALTA TUCSON AZ 85715 |
| TOM CHRISTY | 5098 FOOTHILLS BLVD # 3-333 ROSEVILLE CA 95747 |
| TOM D JESTER JR ATT AT LAW | PO BOX 280 DENTON TX 76202 |
| TOM D. HARTLEY | 512 FOREST CREST COURT LAKE ST  LOUIS MO 63367 |
| TOM D. PETERSON | MERLE A. PETERSON 1812 SLIPPERY ROCK COURT NAPERVILLE IL 60565 |
| TOM DICKSON | 307 REGENCY DRIVE NORTH WALES PA 19454 |
| TOM DIETHELM BURANDT | 1105 EAST ST LOUIS DRIVE PALM SPRINGS CA 92262 |
| TOM DONOVAN DONOVAN APPRAISAL | 210 E NICKLAUS AVE KALISPELL MT 59901 |
| TOM DOSTER APPRAISAL COMPANY | 4100 COLD SPRING RD WINSTON SALEM NC 27106 |
| TOM DOTSON | CATHERINE PETERSON 2460 SOUTH CORAVIEW LANE LOS ANGELES CA 91748 |
| TOM DZIEMAN ATT AT LAW | 915 W 10TH ST MEDFORD OR 97501 |
| TOM E. CHMELAR | KELLY A. CHMELAR 7172 NEW LOTHROP RD NEW LOTHROP MI 48460 |
| TOM F. OCVIRK | JAN S OCVIRK 4175 SADDLEROCK ROAD COLORADO SPRING CO 80918 |
| TOM FAREKIAN | 4512 VISTA LARGO TORRANCE CA 90505-6358 |
| TOM FRANKLIN V US BANK NTNL ASSOC HOMECOMINGS | FINANCIAL NETWORK AND GMAC MORTGAGE LLC COLE WATHEN LEID AND HALL PC 1000 SECOND AVE STE 1300 SEATTLE WA 98104-1082 |
| TOM FRANKLIN V US BANK NTNL ASSOC HOMECOMINGS | FINANCIAL NETWORK AND GMAC MORTGAGE LLC CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| TOM FREEZE APPRAISAL SERVICE | 121 KOHLER CRESCENT NEWPORT NEWS VA 23606 |
| TOM FREEZE APPRAISALS LLC | 102 LOON CT YORKTOWN VA 23692 |
| TOM G JULIAN | 41978 W PALMYRA CT MARICOPA AZ 85138-3271 |
| TOM G WAGNER ACTION APPRAISAL | 4412 SPICEWOOD SPRINGS RD 202 AUSTIN TX 78759 |
| TOM GABRIEL | 14020 GOLDEN RAINTREE LANE CHINO HILLS CA 91709 |
| TOM GAISER | PO BOX 10823 ZEPHYR COVE NV 89448 |
| TOM GALVIN | 1ST CHOICE REAL ESTATE SERVICES 1530 METROPOLITAN BLVD. TALLAHASSEE FL 32308 |
| TOM GETTMAN AND ASSOCIATES | 10660 SW CITATION DR BEAVERTON OR 97008 |
| TOM GOMEZ AND SOS RESTORATION | 15057 W WINDWARD AVE LLP GOODYEAR AZ 85395-8969 |
| TOM GRATSON | 16130 SOUTH SHORE DR ROCHESTER HILLS MI 48307 |

| Claim Name | Address Information |
|---|---|
| TOM GREEN COUNTY | 2302 PULLIAM ST ASSESSOR COLLECTOR SAN ANGELO TX 76905 |
| TOM GREEN COUNTY | 2302 PULLIAM ST PO BOX 3307 ASSESSOR COLLECTOR SAN ANGELO TX 76905 |
| TOM GREEN COUNTY | 2302 PULLIAM ST PO BOX 3307 76902 ASSESSOR COLLECTOR SAN ANGELO TX 76905 |
| TOM GREEN COUNTY | 2302 PULLIAM ST SAN ANGELO TX 76905-5165 |
| TOM GREEN COUNTY CLERK | 124 W BEAUREGARD SAN ANGELO TX 76903 |
| TOM GREEN COUNTY COLLECTOR | 2302 PULLIAM ST SAN ANGELO TX 76905 |
| TOM H BILLIRIS ATT AT LAW | 2311 ALTERNATE 19 N STE 5 PALM HARBOR FL 34683 |
| TOM H BILLIRIS PA | 2311 ALTERNATE 19 N STE 5 PALM HARBOR FL 34683 |
| TOM HALES REALTORS | 502 ELEANOR ST GREENVILLE NC 27858 |
| TOM HALL | JOHN L SCOTT - WSL 1124 CORNUCOPIA NW SALEM OR 97304 |
| TOM HART REALTORS | 96 FRANKLIN ST WILKES BARRE PA 18701 |
| TOM HAYES REALTY | 202 N CALIFORNIA ST GALVESTON IN 46932-9517 |
| TOM HECKMAN | 9828 TOSCANO DR ELK GROVE CA 95757 |
| TOM HEGARTY APPRAISAL SERVICES | PO BOX 71 HANALEI HI 96714 |
| TOM HORNE | 1275 W. WASHINGTON ST., PHOENIX AZ 85007 |
| TOM J MORGAN | 16500 SKYLINE DRIVE TINLEY PARK IL 60477 |
| TOM J. CUNNINGHAM | 1409 W OCOTILLO ROAD PHOENIX AZ 85013 |
| TOM JOANIS | 2352 MINUTEMAN WAY COSTA MESA CA 92626 |
| TOM JOHNSON REAL ESTATE INC | 533 N JEFFERSON ST STE 3 LEWISBURG WV 24901 |
| TOM JORDAN BERMAN ATT AT LAW | 2550 S TELEGRAPH RD STE 108 BLOOMFLD HLS MI 48302-0951 |
| TOM K LOR | 4671 N 71ST ST MILWAUKEE WI 53218 |
| TOM KANOZA | CECILIA M MUNAFO 5475 CREEK BEND DR WEST CHESTER OH 45069 |
| TOM KARR ATT AT LAW | 6107 W DIVERSEY AVE CHICAGO IL 60639 |
| TOM KOENEN | 1102 HOWARD ST APLINGTON IA 50604 |
| TOM L DAVIS AND ASSOCIATES | PO BOX 211107 AUGUSTA GA 30917 |
| TOM LAVALLEE | 20459 YORBA LINDA BLVD YORBA LINDA CA 92886 |
| TOM LEGAULT | 3093 CITRUS CIRCLE STE 175 WALNUT CREEK CA 94598 |
| TOM LONG | KAREN LONG 17015 MTN BLUEBIRD DR RENO NV 89511 |
| TOM M CUMMINGS ATT AT LAW | 4528 N CLASSEN BLVD OKLAHOMA CITY OK 73118 |
| TOM MADDEN AND SONS CONSTRUCTION | 2938 BAYBERRY RIDGE DR ST LOUIS MO 63129 |
| TOM MAGUIRE REAL ESTATE APPRAISER | PO BOX 6174 RENO NV 89513 |
| TOM MAHATHIRATH | 2482 CANNON FARM TRACE DULUTH GA 30097 |
| TOM MAPLE | 2493 PALO VISTA RD FALLBROOK CA 92028 |
| TOM MARCO REAL ESTATE INC | 1801 STILLWELL AVE BROOKLYN NY 11223 |
| TOM MARCO REAL ESTATE INV | 1801 STILLWELL AVE BROOKLYN NY 11223 |
| TOM MATSON | GMAC MATSON & ASSOCIATES INC. 1601 EAST MAIN STREET STOUGHTON WI 53589 |
| TOM MCGINN ATT AT LAW | PO BOX M CUBA MO 65453 |
| TOM MILLER | HOOVER STATE OFFICE BLDG. 1305 E. WALNUT DES MOINES IA 50319 |
| TOM MOON | PACIFIC MOON REAL ESTATE, INC 8907 WARNER AVE HUNTINGTON BEACH CA 92647 |
| TOM MURPHY ASSOCIATES INC | 1837 MONTGOMERY HWY 105 BIRMINGHAM AL 35244 |
| TOM MURPHY REALTY | 406 7TH ST N CLANTON AL 35045-2828 |
| TOM MURPHY REALTY | 1837 MONTGOMERY HWY STE 105 BIRMINGHAM AL 35244 |
| TOM MYERS APPRAISAL GROUP | 5694 MISSION CTR RD PMB 353 SAN DIEGO CA 92108 |
| TOM NICHOLS | 909 TEXAS ST UNIT 1515 HOUSTON TX 77002-3190 |
| TOM O MERRITT ATT AT LAW | 219 S GARBER DR TIPP CITY OH 45371 |
| TOM OMNUS | 7125 SCOTLAND DR., O FALLON MO 63368 |
| TOM PANATTONI | 2631 SARAH LANE BELOIT WI 53511 |
| TOM PERSONS | PERSONS REAL ESTATE 142 BAY STREET GLENS FALLS NY 12801 |
| TOM PETERSON INC REALTOR | 110 JACKSON ST VIDALIA GA 30474-4714 |

| Claim Name | Address Information |
|---|---|
| TOM PETERSON INC REALTORS | 110 JACKSON ST VIDDALIA GA 30474 |
| TOM PETERSON REALTORS | 110 JACKSON ST VIDALIA GA 30474 |
| TOM PRYLYLO | 1101 S RACINE CHICAGO IL 60607 |
| TOM R BARNES II ATT AT LAW | 2887 SW MACVICAR AVE TOPEKA KS 66611 |
| TOM R LANDERS | CHRISTY A LANDERS 104 VALLEY GEM DRIVE ZANESVILLE OH 43701 |
| TOM RENO APPRAISAL SERVICES | 31175 WILLOWOOD WAY MENIFEE CA 92584 |
| TOM S HYDE ATT AT LAW | 600 1ST AVE STE 532 SEATTLE WA 98104 |
| TOM S HYDE ATT AT LAW | 2722 COLBY AVE STE 602 EVERETT WA 98201 |
| TOM SCALIA CONTRACTING | 235 SHAWEE DR E STROUDSBURG PA 18324 |
| TOM SCHOLL | 5 WOODSIDE ROAD PERKASIE PA 18944 |
| TOM SCOTT ATT AT LAW | 6100 N KEYSTONE AVE STE 454 INDIANAPOLIS IN 46220 |
| TOM SHEARER & ASSOCIATES | 6203 GOLD DUST TRAIL GREENSBORO NC 27455 |
| TOM SINGER | PARCHMAN & ASSOC. REALTY 600 W. LOVELAND AVE.. LOVELAND OH 45140 |
| TOM STOGNER INS AGENCY | 5538 S HAMPTON RD DALLAS TX 75232 |
| TOM STREET AND TRENT ELLIS AND | M AND C ROOFING 2710 DOUGLAS AVE APT 121 DALLAS TX 75219-3460 |
| TOM SWAIN TAX COLLECTOR | 209 N FLORIDA ST RM 109 BUSHNELL FL 33513 |
| TOM T NGUYEN AND | VICOTRIA NGUYEN 2703 APOLLO DRIVE SAN JOSE CA 95121 |
| TOM TROUT GENERAL CONTRACTOR | 5569 BOWDEN RD JACKSONVILLE FL 32216 |
| TOM VAUGHN CHAPTER 13 TRUSTEE | PO BOX 588 MEMPHIS TN 38101 |
| TOM VAUGHN CHAPTER 13 TRUSTEE | PO BOX 2937 CHICAGO IL 60690 |
| TOM W HYATT | YOLANDA J HYATT 1432 WHITBY WAY SUISUN CITY CA 94585 |
| TOM W. HINKLEY | 16380 SUNCATCHER LN PIONEER CA 95666-9671 |
| TOM, FRANK M & TOM, ETHEL Y | 185 GRANVILLE WAY SAN FRANCISCO CA 94127 |
| TOM, HAVEY | 4325 E PARADISE LN PHOENIX AZ 85032 |
| TOMA JR, LAWRENCE M & TOMA, PATRICIA A | 4154 GLENSHIRE DRIVE HOUSTON TX 77025 |
| TOMA KALAJ | LULA KALAJ 39803 VILLAGE WOODS CIRCLE NOVI MI 48375 |
| TOMAH CITY | 819 SUPERIOR AVE TOMAH WI 54660 |
| TOMAH CITY | 819 SUPERIOR AVE TREASURER TOMAH CITY TOMAH WI 54660 |
| TOMAH CITY | 819 SUPERIOR AVE TREASURER TOMAH WI 54660 |
| TOMAH TOWN | 26369 HIGHLAND AVE TAX COLLECTOR TOMAH WI 54660 |
| TOMAH TOWN | 26369 HIGHLAND AVE TREASURER TOMAH TOWNSHIP TOMAH WI 54660 |
| TOMAH TOWNSHIP | 819 SUPERIOR AVE TREASURER TOMAH WI 54660 |
| TOMAHAWK CITY | 23 N SECOND STREET PO BOX 469 TREASURER TOMAHAWK CITY TOMAHAWK WI 54487 |
| TOMAHAWK CITY | CITY HALL 23 N 2ND ST TOMAHAWK CITY TREASURER TOMAHAWK WI 54487 |
| TOMAHAWK CITY | PO BOX 469 TOMAHAWK WI 54487 |
| TOMAHAWK CITY | PO BOX 469 TREASURER TOMAHAWK CITY TOMAHAWK WI 54487 |
| TOMAHAWK RESTORATIONS AND DEVELOP | 8013 LATIGO TRAIL MCKINNEY TX 75070 |
| TOMAHAWK TOWN | W 8518 CTH O TOMAHAWK WI 54487 |
| TOMAHAWK TOWN | W 8518 CTH O TREASURER TOMAHAWK TOWNSHIP TOMAHAWK WI 54487 |
| TOMAHAWK TOWN | W8518 COUNTY RD O TOMAHAWK TOWN TREASURER TOMAHAWK WI 54487 |
| TOMAHAWK TOWN | W8518 COUNTY RD O TOMAHAWK WI 54487 |
| TOMAHAWK TOWN | W8518 COUNTY RD O TREASURER TOMAHAWK TOWNSHIP TOMAHAWK WI 54487 |
| TOMAN PROPERTIES | 3 RENA LANE BLOOMFIELD NJ 07003 |
| TOMANCAK, ELIZABETH M & | TOMANCAK, JASON R 1308 ISLAND DR CARROLLTON TX 75007 |
| TOMAR O BRIEN KAPLAN JACOBY | 20 BRACE RD CHERRY HILL NJ 08034 |
| TOMARCHIO, ROSARIO & TOMARCHIO, MARIE | 89 HARMONY HILL RD PAWLING NY 12564 |
| TOMAS A PILA ESQ ATT AT LAW | 3191 CORAL WAY STE 406 MIAMI FL 33145 |
| TOMAS AND ALEIDA GARABAL | 1109 NW 129TH AVE MIAMI FL 33182 |
| TOMAS AND JANET L VILLARREAL AND | KOCHAN CARPENTRY LLC 8095 HILLANDALE DR CLARKSTON MI 48348-3959 |

| Claim Name | Address Information |
|------------|---------------------|
| TOMAS AND MARIA LLANAS | 10319 HURST HILL LN HOUSTON TX 77075 |
| TOMAS AND MARTA CRUZ AND | AND KELLER AMERILOSS PUBLIC ADJ CORP AND PONZOLI WASSENBERG SPERKACZ PALM BAY FL 32907 |
| TOMAS AND PATTY HEMMINGS AND | 6955 ST FRANCIS AVE L AND M PROPERTIES LLC BATON ROUGE LA 70811 |
| TOMAS BANOS ATT AT LAW | 619 SHEPHERD DR HOUSTON TX 77007 |
| TOMAS CARDENAS AND PINNACLE | 4009 E FRANKFORT ST RESTORATION TUCSON AZ 85706 |
| TOMAS ESPINOSA ATT AT LAW | 4500 COTTAGE PL FL 2 UNION CITY NJ 07087 |
| TOMAS J SCHMIDT | MARY A SCHMIDT 12750 SUNDANCE AVENUE SAN DIEGO CA 92129 |
| TOMAS K BUTCHER ATT AT LAW | 116 HWY 99 N 102 EUGENE OR 97402 |
| TOMAS K BUTCHER ATT AT LAW | 116 HIGHWAY 99 N STE 102 EUGENE OR 97402-2643 |
| TOMAS LOPEZ | 2253 PALM DESERT DRIVE INGLESIDE TX 78362 |
| TOMAS QUINTANA AND JULIE HALL | 1461 N GLADSTONE AVE INDIANAPOLIS IN 46201 |
| TOMAS SESMA, ROBERT | 2040 J ST SAN DIEGO CA 92102 |
| TOMAS STANCIKAS | JANE A STANCIKAS 18842 LA CASITA AVENUE YORBA LINDA CA 92886 |
| TOMAS TURIANO HEMMINGS AND PATTY | 6955 ST FRANCIS AVE LYNN HAYES HEMMINGS AND L AND M PROPERTIES LLC BATON ROU LA 70811 |
| TOMASA AND ANGELINA LOPEZ | 28817 ARIZONA AVE MADERA CA 93638 |
| TOMASA CALIENES ATT AT LAW | 11800 CENTRAL AVE STE 115 CHINO CA 91710 |
| TOMASA CATARINO AND CAROLINAS | 4183 MAGNUM MILL RD ROOFING AND GENERAL CONTRACTORS GAINESVILLE GA 30507 |
| TOMASA LOPEZ | 28817 ARIZONA AVE MADERA CA 93638 |
| TOMASELLI, PAUL | 5035 49TH AVE SW SEATTLE WA 98136 |
| TOMASELLO, JULEA | 1304 ALICANTE DRIVE PACIFICA CA 94044-4319 |
| TOMASZ  CYBULSKI | 7904 WEST  94TH STREET HICKORY HILLS IL 60457 |
| TOMASZ RADZIKOWSKI | 2400 LAGUNA CIRCLE F CONCORD CA 94520 |
| TOMAW LAW OFFICE LLC | 606 MASTER ST CORBIN KY 40701 |
| TOMBALL CITY | 401 W MARKET STE C ASSESSOR COLLECTOR TOMBALL TX 77375 |
| TOMBALL INDEPENDENT SCHOOL DISTRICT | PO BOX 276 C O BRIAN LUDWIG TAX COLLECTOR TOMBALL TX 77377-0276 |
| TOMBALL ISD | PO BOX 276 ASSESSOR COLLECTOR TOMBALL TX 77377 |
| TOMBALL ISD | 221 W MAIN PO BOX 276 ASSESSOR COLLECTOR TOMBALL TX 77377-0276 |
| TOMBALL ISD | 221 W MAIN PO BOX 276 TOMBALL TX 77377-0276 |
| TOMBALL ISD | 221 W MAIN PO BOX 276 77377 ASSESSOR COLLECTOR TOMBALL TX 77377-0276 |
| TOMBALL ISD | 221 W MAIN PO BOX 276 77377 TOMBALL TX 77377-0276 |
| TOMBERLIN AND WILLIAMS | 2800 E SILVER SPRINGS BLVD 202 OCALA FL 34470 |
| TOMBERLIN, MICHAEL P & | TOMBERLIN, JAMIE A 3222 RAVENSWORTH PL ALEXANDRIA VA 22302 |
| TOMBERLIN, MICHAEL P & | TOMBERLIN, JAMIE A 3222 RAVENSWORTH PL ALEXANDRIA VA 22302-2107 |
| TOMCZAK, MIKE | 5201 DUNHAM RD WOLVERINE MI 49799 |
| TOMEC C SMITH | 10334 CROSSWIND RD BOCA RATON FL 33498 |
| TOMEIKA RAY | 2713 HENRY RD. LANCASTER TX 75134 |
| TOMEKO PORTER | 212 S BASSEDENA CIR LAKELAND FL 33805 |
| TOMES BUILDERS | 10326 E AVE STE C CLINTON AND SONJI SCOTT HESPERIA CA 92345-2619 |
| TOMES, JAMES J & TOMES, ROBIN F | 1351 MASONIC AVENUE SAN FRANCISCO CA 94117 |
| TOMI L FARR ATT AT LAW | PO BOX 50545 PHOENIX AZ 85076 |
| TOMI UMPHRES | PROPERTY WISE REALTY 1025 S 1ST AVE SAFFORD AZ 85546 |
| TOMICA K MISHORICH AND | 7004 BELLINGHAM CIR SERVICEMASTER GATEWAY GROUP OFALLON IL 62269 |
| TOMIE K PARSONS ATT AT LAW | 610 S PEARL AVE STE C JOPLIN MO 64801 |
| TOMIE RAINES INC | 1400 ABBOTT RD 200 EAST LANSING MI 48823 |
| TOMIKA HEIGHT ANTHONY WHIPPLE AND | EQUITY ONE EXTERIORS INC 6392 HARVESTER CIR DOUGLASVILLE GA 30134-3882 |
| TOMILOWITZ, REBECCA | 1321 POST AVE STE 201 TORRANCE CA 90501 |
| TOMISLAV DUIC | MARIA DUIC 7356 ERICA LANE NORTH TONAWONDA NY 14120 |

| Claim Name | Address Information |
|---|---|
| TOMKINS APPRAISAL SERVICE | 3802 N UNIVERSITY ST PEORIA HEIGHTS IL 61614 |
| TOMKINSON, ARTHUR E & TOMKINSON, MYLA D | PO BOX 145 CHATAM MI 49816 |
| TOMKOWICZ, JOSEPH L | PO BOX 99729 SAN DIEGO CA 92169-1729 |
| TOMLINSON BLACK NORTH IDAHO INC | 1400 NORTHWOOD CTR CT COEUR DALENE ID 83814 |
| TOMLINSON BLACK NORTH INC | N 8205 DIVISION SPOKANE WA 99208 |
| TOMLINSON, HERBERT | 1204 E WATER ST RUTLEDGE CONSTRUCTION MOUNT VERNO IN 47620 |
| TOMLINSON, JERRY | 42402 10TH ST W STE J LANCASTER CA 93534 |
| TOMLINSON, RONALD E & | TOMLINSON, CAROLYN S 2884 NW 197TH STREET STARKE FL 32091 |
| TOMLINSON, STORMY | 429 W BELL RANGELY CO 81648 |
| TOMLINSON, THAD | 6529 W SUGAR PINE TRL TUCSON AZ 85743-7124 |
| TOMMIE AND AUDRY BROCK | 25361 BLUFF VIEW CT MAGNOLIA TX 77355 |
| TOMMIE AND KAREN MIMS AND | 21 JOHN ST TOMMIE MIMS II LODI NJ 07644 |
| TOMMIE AND MARY SCOTT AND RM CONST CO | 2132 W 77TH ST AND AMERICAN GENERAL FINANCIAL LOS ANGELES CA 90047 |
| TOMMIE GIRARD | P.O. BOX 270173 FLOWER MOUND TX 75027-0173 |
| TOMMIE M. CALDWELL | DENISE A. CALDWELL 11014 CLEVELAND AVE KANSAS CITY KS 66109 |
| TOMMIE NAYLOR AND KENDRA | CADE AND DEL MAR BUILDERS PO BOX 7546 WESTCHESTER IL 60154-7546 |
| TOMMIE OWENS AND SWAT ROOFING | 6209 MENIFEE DR NW HUNTSVILLE AL 35810 |
| TOMMIE PUMMILL | 98 HICKORY HILL DRIVE EUREKA MO 63025 |
| TOMMY A. TINKER | CYNTHIA G. SMITH PO BOX 599 KAPAAU HI 96755 |
| TOMMY AND ANGELA REED AND JIMMY | 4227 WALNUT ST HAWKINS INC PINSON AL 35126 |
| TOMMY AND BONNIE QUINN AND | PAUL DAVIS RESTORATION PO BOX 1454 MADISON TN 37116-1454 |
| TOMMY AND BRENDA JACKSON | 901 903 903 1 4 903 1 2 W 57TH S LOS ANGELES CA 90037 |
| TOMMY AND BRENDA WYATT | 6075 COUNTY RD 4045 KEMP TX 75143 |
| TOMMY AND DEBORAH GREEN AND | PO BOX 21404 PRO CHOICE CL AND RESTORATION HOT SPRINGS AR 71903 |
| TOMMY AND ELIZABETH PUYEAR | AND BETHURES GARDEN CTR PO BOX 1641 TRENTON GA 30752-1641 |
| TOMMY AND ELIZABETH PUYEAR | AND D AND M ROOFING AND REPAIR PO BOX 1641 TRENTON GA 30752-1641 |
| TOMMY AND LINDA MCKEE | 917 COUNTY RD 432 PISGAH AL 35765 |
| TOMMY AND PUN HAMMOND | 110 DETERING ST HOUSTON TX 77007 |
| TOMMY AND ROSCHELLE MCKINNEY | 8236 DUNDEE RD DUNDEE MS 38626 |
| TOMMY ANDREWS JR ATT AT LAW | 122 N ALFRED ST ALEXANDRIA VA 22314 |
| TOMMY ARMSTRONG ATT AT LAW | 112 E PEACHTREE ST SCOTTSBORO AL 35768 |
| TOMMY BOLSTAD | LAURIE BOLSTAD 433 STEEPLECHASE LANE BRIDGEWATER NJ 08807-1540 |
| TOMMY C ROPER AND | TERI A ROPER 6400 SOUTHEAST 164TH AVENUE NORMAN OK 73071 |
| TOMMY D AND LISA COOK AND | 28236 NANCY LN ALICIA B COOK CONROE TX 77385 |
| TOMMY D MILLER AND NEW | 700 BIRD HOUSE LN MODELING DEVELOPERS LLC BUSH KILL TRAIL AKA CLARKESVILLE GA 30523 |
| TOMMY DAVIS | 7117 ROSEMEAD BLVD APT 214 SAN GABRIEL CA 91775-1330 |
| TOMMY DAVISON | 14129 WINSTON REDFORD TOWNSHIP MI 48239 |
| TOMMY E BERINGER AND | KIMBERLY M BERINGER 42421 VIA SERRANO MURRLETA CA 92562 |
| TOMMY E FOREE | 402 ELMWOOD ST GAINESVILLE TX 76240-4432 |
| TOMMY E MCPHERSON ATT AT LAW | 601 N NEW WARRINGTON RD PENSACOLA FL 32506 |
| TOMMY H LIPSCOMB | 448 N. WATTLES RD BATTLE CREEK MI 49014-8810 |
| TOMMY H. BREEDEN | CONSTANCE J. BREEDEN 10005 SALINAS ROAD ATASCADERO CA 93422 |
| TOMMY J. SCOTT | DONNA B. SCOTT UNIT 28 7918 COUNTRYSIDE LANE EAST LEROY MI 49051 |
| TOMMY JOE SANDERS | LINDA R SANDERS 291 HELMSDALE DRIVE HENDERSON NV 89014 |
| TOMMY KHOUNG | PO BOX 24663 FORT WORTH TX 76124 |
| TOMMY L FULLEN ATT AT LAW | 5104 STAGE RD MEMPHIS TN 38134 |
| TOMMY L HALL | ELLEN B HALL 712 COUNTY ROUTE 19 HERMON NY 13652 |
| TOMMY L. HARRIS | MARY E. HARRIS 34411 LODGE RD TOLLHOUSE CA 93667 |

| Claim Name | Address Information |
|---|---|
| TOMMY MAYS AND THE GIBSON LAW FIRM | 1401 JONESBORO RD SE LLC AND QUEEN OF ALL TRADES INC ATLANTA GA 30315 |
| TOMMY MCDOWELL | TOMMY L MCDOWELL, REALTORS 2604 BRITAIN DR., SUITE 3 AMARILLO TX 79109 |
| TOMMY MILLER AND NEW | 700 BIRDHOUSE LN MODELING DEVELOPERS CLARKSVILLE GA 30523 |
| TOMMY MINESAKI | 2480 IRVINE BLVD APT 386 TUSTIN CA 92782 |
| TOMMY S BLALOCK III | 604 GREEN VALLEY RD STE 210 GREENSBORO NC 27408 |
| TOMMY SHOLES INC | 3812 W CO HWY 30 A SANTA ROSA BEACH FL 32459 |
| TOMMY SPIVEY | PO BOX 2243 FAIRVIEW NC 28730 |
| TOMMY STARKS AND JANUSCH | 3609 COUNTY RD 607 CONTRACTING AND REMODELING ALVARADO TX 76009 |
| TOMMY TULL | 5438 CINNAMON LAKE DRIVE BAYTOWN TX 77521 |
| TOMMY W. ROBERTSON | ELIZABETH G. ROBERTSON 1113 N LAKESHORE BLVD HOWEY IN THE HILLS FL 34737-3006 |
| TOMMY YIN | ELISE WONG-YIN 14725 WINNEPEG CIRCLE FONTANA CA 92336 |
| TOMPKIN, KENNETH | 171 DEER CROSSING RD H AND H HOMEBUILDERS INC WARRIOR AL 35180 |
| TOMPKINS APPRAISAL SERVICE | 3802 N UNIVERSITY ST PEORIA IL 61614 |
| TOMPKINS APPRAISALS | PO BOX 109 BURDETTE AR 72321 |
| TOMPKINS CLOUGH HIRSHON LANGER | 3 CANAL PLZ PORTLAND ME 04101 |
| TOMPKINS COUNTY | 125 E CT ST FINANCE OFFICE ITHACA NY 14850 |
| TOMPKINS COUNTY CLERK | 320 N TIOGA ST ITHACA NY 14850 |
| TOMPKINS COUNTY CLERK | 320 N TIOGA ST TOMPKINS COUNTY COURTHOUSE ITHACA NY 14850 |
| TOMPKINS TOWN | TAX COLLECTOR PO BOX 27 TACOMA RD TROUT CREEK NY 13847 |
| TOMPKINS TOWNSHIP | 7985 ABBEY JACKSON MI 49201 |
| TOMPKINS TOWNSHIP | 7985 ABBEY TREASURER TOMPKINS TWP JACKSON MI 49201 |
| TOMPKINS TOWNSHIP | 7985 ABBEY RD TREASURER TOMPKINS TWP JACKSON MI 49201 |
| TOMPKINS, MCGUIRE, WACHENFELD & BARRY, LLP | MASSIMO -- HEALTHCARE EMPLOYEES FEDERAL CREDIT UNION V GMAC MRTG CORP, STEWART TITLE GUARANTY CO, REAL ESTATE ESCROW CO ET AL 100 MULBERRY STREET NEWARK NJ 07102 |
| TOMPKINS, RUSSELL G | 3419 FM 2207 GLADEWATER TX 75647 |
| TOMPKINS, SHERRY | 2245 WILLOW RD ELITE CONSTRUCTION HOMEWOOD IL 60430 |
| TOMPKINS, STEPHANIE | 4401 MARYS CREEK FT WORTH TX 76116 |
| TOMPKINSVILLE CITY | 206 MAGNOLIA ST TOMPKINSVILLE CITY CLERK TOMPKINSVILLE KY 42167 |
| TOMPOROWSKI, DEBBIE | 191 N PASCACK RD H2O RESTORATION SPRING VALLEY NY 10977 |
| TOMS BROOK TOWN | 3469 N MAIN ST TREASURER OF TOMS BROOK TOWN TOMS BROOK VA 22660 |
| TOMS BROOK TOWN | TREASURER PO BOX 90 TOMS BROOK VA 22660-0090 |
| TOMS RIVER MUA | 340 W WATER ST TOMS RIVER NJ 08753 |
| TOMS RIVER MUNICIPAL UTILITIES AUTHORITY | 340 WEST WATER STREET TOMS RIVER NJ 08753-6533 |
| TOMS RIVER TOWNSHIP | 33 WASHINGTON ST TAX COLLECTOR TOMS RIVER NJ 08753 |
| TOMS RIVER TWP NON FISCAL | 33 WASHINGTON ST TOMS RIVER TWP TAX COLLECTOR TOMS RIVER NJ 08753 |
| TOMS, KATRINA | 222 ROSEBOROUGH RD JJ ALEXANDER CONSTRUCTION GROVER NC 28073 |
| TOMSHO, LEO | 4649 BIG BEEF CROSSING HARVEY MORGAN JR BREMERTON WA 98312 |
| TOMSIC, TALI A | 805 TURNPIKE ST STE 201 PO BOX 307 NORTH ANDOVER MA 01845 |
| TOMSIC, TALI A | PO BOX 307 NORTH ANDOVER MA 01845 |
| TON A VU | TRUC-DAO THI VU 78 SWEDE MINE ROAD DOVER NJ 07801 |
| TON THAT CHIEU | TIEN B TON 7412 INDRAFF CT BETHESDA MD 20817 |
| TONA D. GIPSON | 20198 COOLEY STREET DETROIT MI 48219 |
| TONAWANDA CITY | 200 NIAGARA ST CITY HALL CITY TREASURER TONAWANDA NY 14150 |
| TONAWANDA CITY | 200 NIAGARA ST CITY HALL TONAWANDA CITY TREASURER TONAWANDA NY 14150 |
| TONAWANDA CITY | 200 NIAGARA ST CITY HALL TONAWANDA NY 14150 |
| TONAWANDA CITY ERIE CO TAX | 200 NIAGARA ST CITY TREASURER TONAWANDA NY 14150 |
| TONAWANDA CITY ERIE CO TAX | 200 NIAGARA ST TONAWANDA NY 14150 |
| TONAWANDA CITY ERIE CO TAX | CTY HLL 200 NIAGARA ST CITY TREASURER TONAWANDA NY 14150 |

| Claim Name | Address Information |
|---|---|
| TONAWANDA CSD TONAWANDA CITY TSCD | 200 NIAGARA ST CITY TREASURER TONAWANDA NY 14150 |
| TONAWANDA CSD TONAWANDA CITY TSCD | 200 NIAGARA ST TONAWANDA NY 14150 |
| TONAWANDA TOWN | 2919 DELAWARE AVE RM 14 KENMORE NY 14217 |
| TONAWANDA TOWN | 2919 DELAWARE AVE RM 14 TONAWANDA TOWN CLERK BUFFALO NY 14217 |
| TONAWANDA TOWN | 2919 DELAWARE AVE RM 14 TONAWANDA TOWN CLERK KENMORE NY 14217 |
| TONAWANDA TOWNSHIP WATER AND SEWER | 2919 DELAWARE AVE RM 16 MUNICIPAL BUILDING KENMORE NY 14217 |
| TONEY A SANDERS TONY SANDERS AND | 4221 EASTLAND DR NW ROY GARNERS HOME IMPROVEMENT HUNTSVILLE AL 35810 |
| TONEY JOE CHIMIENTI | CATHERINE BEA CHIMIENTI 500 POWELL STREET VISALIA CA 93291 |
| TONEY JR, DENNIS | 1 CARRIAGE LN BUILDING F CHARLESTON SC 29407 |
| TONEY LAW OFFICES | 141 N SAWYER ST OSHKOSH WI 54902 |
| TONEY, DANIEL T & TONEY, RUTH M | 303 PRIMROSE DR KYLE TX 78640-8853 |
| TONG, DEREK | 1090 OAKCROFT LANE FRANKLIN TWP. NJ 08873 |
| TONG, WEI-LIN N & TONG, LING-KANG | 38850 ALTURA ST FREMONT CA 94536 |
| TONI & MICHAEL COUGHLIN | 7505 N ODELL AVE CHICAGO IL 60631 |
| TONI AND RICHARD MITCHELL | 210 FIDDLERS RIDGE FAYETTEVILLE GA 30214 |
| TONI CAMPBELL PARKER ATT AT LAW | PO BOX 240666 MEMPHIS TN 38124 |
| TONI DEFRIEZ SKINNER ATT AT LAW | 222 E MAIN ST HERMISTON OR 97838 |
| TONI L GRIDER | 25202 CLOVER RANCH DRIVE KATY TX 77494 |
| TONI L SAUCEDO | 12101 NORINO DR WHITTIER CA 90601-2303 |
| TONI L. HENDERSON | 9105 LAKE VIEW DRIVE SUN LAKES AZ 85248 |
| TONI LAMBERT | 1909 UPTON AVE WATERLOO IA 50701 |
| TONI LEWELLEN | 869 LLANO ALLEN TX 75013 |
| TONI MEACHAM ATTORNEY AT LAW | 1420 SCOOTENEY RD CONNELL WA 99326 |
| TONI R GRAVES | PO BOX 1053 LIVE OAK FL 32064 |
| TONI ROGERS | 7543 W LIBERTY PKWY #621 FONTANA CA 92336 |
| TONI S CHIBAN TONI CHIBAN | PO BOX 968 2413 MARINE BLVD JACKSONVILLE NC 28541 |
| TONI STEED SMITH AND | 11218 WARFIELD AVE ANTHONY SMITH AND TONI STEED HUNTERSVILLE NC 28078 |
| TONI STEELE | 6147 SAN VINCENTE BLVD LOS ANGELES CA 90048 |
| TONI T PENNINGTON ATT AT LAW | PO BOX 899 PAWLEYS ISLAND SC 29585 |
| TONI WALKER TERRETT ATT AT LAW | 1014 WALNUT ST STE A VICKSBURG MS 39183 |
| TONI WHITE | 500 MINE HILL RD SW ISSAQUAH WA 98027 |
| TONIA FOX AND MJ WHITE AND SON | 657 BARRIE AVE FLINT MI 48507-1666 |
| TONIA HARMON | 12128 W. EMERSON DR BOISE ID 83709 |
| TONIA LYNETTE MCGHEE LEWIS | 1739 VIRGINIA ST RIDGE CONSTRUCTION GARY IN 46407 |
| TONIA RICE AND DEC CONSTRUCTION | 5105 GARY KARY ST ADAMSVILLE AL 35005 |
| TONIC SOFTWARE INC | 5800 GRANITE PKWY STE 300 PLANO TX 75024 |
| TONIC SOFTWARE INC | 9609 N. MOPAC EXPRESSWAY SUITE 900 AUSTIN TX 78759 |
| TONICA WILLIAMS | 1231 ASHFORD DR. DESOTO TX 75115 |
| TONIE JOHNSON AND SOUTH COAST | 6688 TOKAY AVE CONSTRUCTION SERVICES FONTANA CA 92336 |
| TONIKKA DICKERSON | 1629 HIGH VALLEY LANE CEDAR HILL TX 75104 |
| TONINI, JACK | 5555 KRUER LN FLOYD KNOBS IN 47119 |
| TONIOLI, GEORGE | 1950 63RD AVE VERO BEACH FL 32966 |
| TONJA FESSIA | 307 ALTO VISTA CT FORT MILL SC 29708 |
| TONJA M BINKOWSKI | N2336 COUNTY ROAD U PLUM CITY WI 54761 |
| TONJES, CRAIG L | 942 IONE DR FORT MYERS FL 33919 |
| TONNY AND YVONNE STEADMAN AND | 5215 TIMBER QUAIL DR INSTALLATION HUMBLE TX 77346 |
| TONOKAWA, TETSUYA & TONOKAWA, AYAKO | 3917 W 184TH ST TORRANCE CA 90504 |
| TONSHIP WAYNE, LEBANON | RR 5 BOX 5250 T C OF LEBANON TOWNSHIP HONESDALE PA 18431 |
| TONSHIP WAYNE, LEBANON | 1561 UPPER WOOD RD T C OF LEBANON TOWNSHIP PLEASANT MOUNT PA 18453 |

| Claim Name | Address Information |
|---|---|
| TONTHAT, HUNG | 3848 SW 168 TERRACE MIRAMAR FL 33027 |
| TONTO CREEK ESTATES | 3802 N 53RD AVE STE 140 PHOENIX AZ 85031 |
| TONWSHIP SCHYKL, BUTLER | 1027 FOUNTAIN ST TAX COLLECTOR OF BUTLER TOWNSHIP ASHLAND PA 17921 |
| TONY A MOORE | 257 DERBY DRIVE RIVERDALE GA 30274 |
| TONY A. GIBSON | CINDY A. GIBSON 948 HOLLANDS ROAD PALMYRA VA 22963 |
| TONY AND CYNTHIA WASHINGTON | 121 BIRCHTREE CIR AND SERVPRO OF JEFFERSON CITY ST ROBERT MO 65584 |
| TONY AND DEBBIE MANIS | 3617 GLEN ALPINE RD KINGSPORT TN 37660 |
| TONY AND KAY MARSALIS | 5817 TIMBERWOLFE LN FORT WORTH TX 76135 |
| TONY AND KEBUNIA SEARCY | 6003 OLD BULLARD RD APT 246 TYLER TX 75703-4244 |
| TONY AND KEBUNIA SEARCY AND | CENTRAL HEAT 6003 OLD BULLARD RD APT 246 TYLER TX 75703-4244 |
| TONY AND LUCY MICKELSON | 16951 W PLACITA DATO MARANA AZ 85653 |
| TONY AND MICHELE HOWMAN AND | 409 MC GILL ST MILLER CUSTOM EXTERIORS ORRVILLE OH 44667 |
| TONY AND PEGGY BRUCE | 1306 N NORTHRIDGE DR SAND SPRINGS OK 74063 |
| TONY AND RACHEL BENNETT AND | 565 OLD HWY 87 IRA LAMPLEY TROY AL 36079 |
| TONY AND SHEILA SIMUEL AND | 7203 COLMAR MANOR WAY TONY SIMUEL SR BRANDYWINE MD 20613 |
| TONY AND SHELIA SIMUEL AND | 7203 COLMAR MANOR WAY TONY SIMUEL SR BRANDYWINE MD 20613 |
| TONY AND SHELLY BOWER AND | 1311 N MAIN ST RI GENERAL CONTRACTING FAIRMOUNT IN 46928 |
| TONY AND TINA LIGHTFOOT | MAIDEN CONSTRUCTION 776 DOZER DR WEST JEFFERSON OH 43162-1359 |
| TONY AND TRACI TARNOWSKI | 1230 W PILGRIM PKWY AND TARNOWSKI INVESTMENT LLC OAK CREEK WI 53154 |
| TONY B. MALOUF | ELIANA MALOUF 3622 HERON RIDGE ROCHESTER HILLS MI 48309 |
| TONY BATIS | ANN PATRICIA STEIMLE 8576 MAHOGANY PLACE NEWARK CA 94560 |
| TONY BOLTON | 12460 HAZELTINE DR TUSTIN CA 92782 |
| TONY BOOKER | REALTY ONE GROUP 218 W. GOODWIN ST. PRESCOTT AZ 86303 |
| TONY BOOTH | LESLIE BOOTH P.O. BOX 148 COLVILLE WA 99114-0148 |
| TONY C ONG | LINDA L ONG 5627 KONYA DRIVE TORRANCE CA 90503 |
| TONY CARD | THE REAL ESTATE OFFICE OF BIG BEAR 42265 FOX FARM RD. BIG BEAR LAKE CA 92315 |
| TONY CHOUEKE | 2708 OCEAN DR. MANHATTAN BEACH CA 90266 |
| TONY CONSTANTINOU | 56 WOLF HOLLOW LANE KILLINGWORTH CT 06419 |
| TONY CUNANANS INS AGENCY | 1638 E CHARLESTON BLVD LAS VEGAS NV 89104 |
| TONY D CALHOUN ATT AT LAW | PO BOX 2669 WOODSTOCK GA 30188 |
| TONY D CAO ESQ ATT AT LAW | 319 CLEMATIS ST STE 701 WEST PALM BEACH FL 33401 |
| TONY D KRUKOW ATT AT LAW | 114 1ST AVE NW HAMPTON IA 50441 |
| TONY D. HASKINS | MELANIE G. HASKINS 7959 ARNOKA RD MECHANICSVILLE VA 23111 |
| TONY D. JAMISON | VANESSA A. JAMISON 6154 S. ESPANA WAY AURORA CO 80016 |
| TONY D. WARTIAN | 28340 HOLLYWOOD ROSEVILLE MI 48066 |
| TONY D. WEEKS | 300 STONY HILL CL OAKLEY CA 94561 |
| TONY D. ZICKUR | 22937 COUNTY ROAD 24 NW EVANSVILLE MN 56326 |
| TONY DEAN CONSTRUCTION INC AND | 17252 PRADO BLVD LAURA PEDERSEN LOXAHATCHEE FL 33470 |
| TONY DICICCO | 44130 RYAN STERLING HEIGHTS MI 48314 |
| TONY DIGGS SHARI DIGGS AND TIDE | 1 W PINTO CT WATER CONSTRUCTION AND DEVELOPMENT HAMPTON VA 23666 |
| TONY DOKOMAJILAR | RITA DOKOMAJILAR 175 BEACH PARK BLVD. SAN MATEO CA 94404 |
| TONY E BOHMAN | 3137 EAST LEONORA STREET MESA AZ 85213 |
| TONY E ROLLMAN ATT AT LAW | 17 N MARKET ST STE 3 ASHEVILLE NC 28801 |
| TONY E. ALLISON | TAMARA J. ALLISON 13287 W COUNTY RD 400 NORTH QUINCY IN 47456 |
| TONY EUGENE AND ROSE M FRANKLIN | 3956 HAPPY CANYON RD AND JIM HICKS ELECTRIC SEVICE CO DALLAS TX 75241 |
| TONY EUGENE FRANKLIN AND ROSE | SERVICE 3956 HAPPY CANYON RD FRANKLIN AND JIM HICKS ELECTRIC DALLAS TX 75241 |
| TONY EUYOQUE | 24636 VIA CARLOS LAGUNA NIGUEL CA 92677 |
| TONY F MARTINEAU AND | 5951 OTTER VIEW CIR TRACI L MARTINEAU WHITE BEAR TWP MN 55110 |
| TONY F. SHAY | CHUN-YEN C. SHAY 2459 TRAVER BLVD ANN ARBOR MI 48105 |

| Claim Name | Address Information |
|---|---|
| TONY FORSYTHE | 26 SANTA ISABEL RANCHO SANTA MARGARITA CA 92688-2426 |
| TONY FU | 4652 137TH STREET WEST APPLE VALLEY MN 55124 |
| TONY G. BOOTH | LESLIE D. BOOTH P O  BOX 148 COLVILLE WA 99114 |
| TONY GLENN, J | PO DRAWER 1945 HAMILTON AL 35570 |
| TONY GRAY AND KING ROOFING | 142 DEEP HARBOR DR MABANK TX 75156-5373 |
| TONY GULMANTOVICZ | 11590 KINGSTON ST HENDERSON CO 80640 |
| TONY H. ZARGER | RUTH M. ZARGER 6300 BLUE BEECH ROCHESTER HILLS MI 48306 |
| TONY HARNEY | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10047855 FORT WASHINGTON PA 19034 |
| TONY HUGHLETT AND MSLC HOME | 4108 NIPOMA COVE IMPROVEMENT MEMPHIS TN 38125 |
| TONY J RODRIGUEZ | 17500 NORTH BAY RD 605 SUNNY ISLES BEACH FL 33160 |
| TONY JOK WONG | GRACE YORK-LAN WONG 1515 GOLDEN ROSE AVENUE HACIENDA HEIGHTS CA 91745 |
| TONY JUAREZ AND JIM R HELGREN | 410 LAUREL ST CONSTRUCTION LLC BASTROP TX 78602 |
| TONY KIRK DUCKETT ATT AT LAW | 301 S 9TH ST STE 213 RICHMOND TX 77469 |
| TONY KIRK DUCKETT ATTORNEY AT LAW | PO BOX 17271 STE 213 SUGAR LAND TX 77496 |
| TONY L AND JUNE H CURRY | 3208 SOMERSET DR MACON GA 31206 |
| TONY L BLAIR ATT AT LAW | 882 S MAIN ST STE 100 CONYERS GA 30012 |
| TONY L BLAIR PC | PO BOX 1524 OXFORD GA 30054 |
| TONY L. HAM | LUCINDA N. HAM 340 DEER PATH BOZEMAN MT 59718 |
| TONY LEGAMARO | 13774 W CROCUS DR SURPRISE AZ 85379-8342 |
| TONY LEWIS AND BETTY NICKERSON | 11723 MOSECRES DR BMWG ENTERPRISE HOUSTON TX 77048-2534 |
| TONY M. RODDAM | BETTY RODDAM 1831 S SHERBOURNE DR LOS ANGELES CA 90035 |
| TONY MALLERY ATT AT LAW | 901 BRUCE RD STE 260 CHICO CA 95928 |
| TONY MALLERY ATT AT LAW | PO BOX 329 SUSANVILLE CA 96130 |
| TONY MARQUEZ | 8023 E COPPER LAKES DR HOUSTON TX 77095 |
| TONY MICHAEL HUTCHINSON ATT AT L | PO BOX 16039 BRISTOL VA 24209 |
| TONY MICHAEL HUTCHINSON ESQ ATT | PO BOX 16039 BRISTOL VA 24209 |
| TONY MORICI | SHARON L. MORICI 53664 CRANSTON DRIVE MACOMB TOWNSHIP MI 48042 |
| TONY NAVARRO | 2815 OSLER DR APT 2208 GRAND PRAIRIE TX 75051-8325 |
| TONY ONEIL DOYLE INC | 14662 TRIPLE EAGLE COURT FORT MYERS FL 33912 |
| TONY PANIAGUA INSURANCE AGY | 247 E HIGHLAND AVE STE 205 SAN BERNARDINO CA 92404-3713 |
| TONY PATTERSON AND ICON | 434 HINES RD RESTORATION LAGRANGE GA 30241 |
| TONY PIZZUTI ATT AT LAW | 181 N GRANT ST STE 202 CANBY OR 97013 |
| TONY PRICE | PRICELESS REALTY TONY PRICE & ASSOCIATES, INC. 9377 BEN C PRATT SIX MILE CYPRESS FT. MYERS FL 33966 |
| TONY R LEGG AND | 10 JONES RD NIXON CONSTRUCTION AND ROOFING HARTSELLE AL 35640 |
| TONY R. TOMMASONE | PATRICIA M. TOMMASONE 1333 FLORAL AVE SCHENECTADY NY 12306 |
| TONY RADAICH | 3029 LEES AVE LONG BEACH CA 90808 |
| TONY SANTO SANGIAMO ATT AT LAW | PO BOX 1324 YORK PA 17405 |
| TONY SHAMMA | PENNY SHAMMA 16401 S SURREY DRIVE TINLEY PARK IL 60477 |
| TONY SKUNBERG | 4509 BELVIDERE LANE EDINA MN 55435 |
| TONY SOLIS AND ISLAND ROOFING | 19039 STONEFOREST AND CONSTRUCTION LLC ALVIN TX 77511 |
| TONY TARBERT AND NORTHERN | 1485 N OLD GLENN HWY ENTERPRISES PALMER AK 99645 |
| TONY TONGHAI ONG | SHIRLEY SEW-HUA ONG 6812 ROOK DR HUNTINGTON BEACH CA 92647-5643 |
| TONY V CARNELL | 274 NEW HOPE DRIVE MCDONOUGH GA 30252 |
| TONY VALDEZ | 26133 BOWMAN WAY STEVENSON RANCH CA 91381 |
| TONY VILLAGE | VILLAGE HALL TONY WI 54563 |
| TONY VU | 9616 WESTWOOD DRIVE WESTMINSTER CA 92683 |
| TONY W WONG ATT AT LAW | 135 E LIVE OAK AVE STE 107 ARCADIA CA 91006 |
| TONY WAYNE EVANS | CARLA S. EVANS 2444 PEANUT ROAD ELIZABETHTOWN NC 28337 |

| Claim Name | Address Information |
|---|---|
| TONY YU | 9 BLAKE DR PENNINGTON NJ 08534 |
| TONYA  REDMAN | SANDRA  WATSON 3 TULIP POPLAR COURT ROSEDALE MD 21237 |
| TONYA AND DARLA DENNY | 604 W 1ST ST OIL CITY PA 16301 |
| TONYA COURSON ATT AT LAW | PO BOX 2954 WEST MONROE LA 71294 |
| TONYA FRANCISO AND AFFILIATED | 4507 S PRAIRIE AVE RESTORATION CONTRACTORS INC CHICAGO IL 60653 |
| TONYA GALLENKAMP | 561 WEST PAT DRIVE CLOVIS CA 93612 |
| TONYA GRANT | 11285 SHOREVIEW CIRCLE INDIANAPOLIS IN 46236 |
| TONYA HILEMAN AND SF5 | 2531 NW 45TH ST ROOFING AND CONSTRUCTION INC OKLAHOMA CITY OK 73112 |
| TONYA HILL AND HOPKINS | 2324 MAXWELL CIR CONSTRUCTION SERVICES ORANGE TX 77630 |
| TONYA J HERNANDEZ ATT AT LAW | 9245 LAGUNA SPRINGS DR STE 200 ELK GROVE CA 95758 |
| TONYA JOHNSON | 1428 EDGEWOOD AVENUE ROSLYN PA 19001 |
| TONYA JONES | 3761 DEER CREEK COURT POWDER SPRINGS GA 30127 |
| TONYA KING SCHROEDER CLARK AND | 3975 S ORANGE BLOSSOM TRAIL STE 105 ORLANDO FL 32839 |
| TONYA KNOLES AND TONYA DONSON | 1312 NW 186TH ST EDMOND OK 73012-9018 |
| TONYA LINDER | 14310 ARLINGTON PLACE CYPRESS TX 77429 |
| TONYA LOEB | 230 REBER WATERLOO IA 50701 |
| TONYA M HILL HOPKINS | 2324 MAXWELL CIR CONSTRUCTION SERVICES ORANGE TX 77630 |
| TONYA MASTIN | 2720 CRESTLINE AVE WATERLOO IA 50702 |
| TONYA NOLAN | 221 CANTERBURY LN APT D MEDINA OH 44256-2514 |
| TONYA R CORSI ATT AT LAW | 7014 W OKANOGAN PL KENNEWICK WA 99336 |
| TONYA R. ANNEAR | MICHAEL B. ANNEAR 20401 N 79TH DRIVE PEORIA AZ 85382 |
| TONYA RINER | 7700 SAN FELIPE SUITE 456 HOUSTON TX 77063 |
| TONYA RINER TRUSTEE | 7700 SAN FELIPE SUITE # 456 HOUSTON TX 77063 |
| TONYA S. HEYBOER | GREGORY A. HEYBOER 208 LEE STREET STAUNTON VA 24401-2346 |
| TONYA SAAFIR ATTORNEY AT LAW | 2111 KINGSROW PKWY CORDOVA TN 38016 |
| TONYA SCHMIDT | 1717 BALTIMORE ST WATERLOO IA 50702 |
| TONYA SMITH | 828 BROOKSIDE AVENUE EVANSDALE IA 50707 |
| TONYA TILLMAN | PO BOX 191025 DALLAS TX 75219-8025 |
| TONYA W. HUFFMAN | 313 FOREST WALK LANE FORT MILL SC 29708 |
| TONYS PLUMBING | PO BOX 888 PACIFIC GROVE CA 93955 |
| TONYS PLUMBING SERVICE | PO BOX 888 PACIFIC GROVE CA 93950 |
| TONYS PRO PAINTING INC. | 507 TIFFANY DR WAUKEGAN IL 60085 |
| TOOD FERMAN AND LEMASTERS | 12819 S 126TH E AVE SERVICES BROKEN ARROW OK 74011 |
| TOOD MALAISE, JOHN | 6250 WESTPARK STE 132 HOUSTON TX 77057 |
| TOOELE COUNTY | 47 S MAIN ST JEREMY WALKER TREASURER TOOELE UT 84074 |
| TOOELE COUNTY | 47 S MAIN ST TOOELE UT 84074 |
| TOOELE COUNTY | 47 S MAIN ST VALERIE LEE TREASURER TOOELE UT 84074 |
| TOOELE COUNTY RECORDER | 47 S MAIN ST COURTHOUSE TOOELE UT 84074 |
| TOOHER & WOCL, LLC | ALYSA IRIZARRY, CHRISTIAN IRIZARRY PPA ALYSA IRIZARRY V M L MOSKOWITZ & CO DBA EQUITY NOW BIRCHWOOD CONDOMINIUM ASSOC ET AL 80 4TH STREET STAMFORD CT 06905 |
| TOOL REAL ESTATE APPRAISAL, | 3224 LOCHWOOD DRIVE FORT COLLINS CO 80525 |
| TOOLBELT ENTERPRISES LLC | PO BOX 1255 EASTLAKE CO 80614 |
| TOOLE COUNTY | 226 1ST ST S SHELBY MT 59474 |
| TOOLE COUNTY | 226 1ST ST S TOOLE COUNTY TREASURER SHELBY MT 59474 |
| TOOLE COUNTY | COUNTY COURTHOUSE 226 1ST ST S TOOLE COUNTY TREASURER SHELBY MT 59474 |
| TOOLE COUNTY RECORDER | 226 1ST ST S SHELBY MT 59474 |
| TOOLE, MICHAEL F & TOOLE, JUDITH L | 16 RAEDER DR STRATHAM NH 03885-2316 |
| TOOLES, MARY | 406 BARRYWOOD LN TYLER AND HAMILTON INSURANCE RECOVERY INTL CASSELBERRY FL 32707 |

| Claim Name | Address Information |
|---|---|
| TOOMBES, VENIECE W | 10755 BRAES BEND DRIVE HOUSTON TX 77071 |
| TOOMBS CLERK OF SUPERIOR COURT | PO DRAWER 530 100 COURTHOUSE SQUARE LYONS GA 30436 |
| TOOMBS COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER LYONS GA 30436 |
| TOOMBS COUNTY | PO BOX 458 TOOMBS COUNTY TAX COMMISSIONER LYONS GA 30436 |
| TOOMBS COUNTY | PO BX 458 TAX COMMISSIONER LYONS GA 30436 |
| TOOMEY AND GALLAGHER LLC | 1 S WESTERN AVE GLENS FALLS NY 12801 |
| TOOMEY LOVETT INC | 415 MAIN ST SPENCER MA 01562 |
| TOOMEY, MEGAN M | PO BOX 870513 WASILLA AK 99687 |
| TOOMEY, WAYNE T | 3207 RADIANCE ROAD LOUISVILLE KY 40220 |
| TOONE CITY | PO BOX 98 TAX COLLECTOR TOONE TN 38381 |
| TOP CHOICE REALTY LLC | 85 CONCORD ST FRAMINGHAM MA 01702 |
| TOP COAT PAINTING | 549 SATILLA RD OCILLA GA 31774 |
| TOP FLITE FINANCIAL INC | 123 E GRAND RIVER AVE WILLIAMSTON MI 48895 |
| TOP GUN CLEANING AND RESTORATION INC | 5925 PAONIA CRT COLORADO SPRING CO 80915 |
| TOP GUN CLEANING AND RESTORATION INC | 5925 PAONIA CRT COLORADO SPRINGS CO 80915 |
| TOP GUN RESTORATION AND CLEANING | 5925 PAONIA CT COLORADO SPRINGS CO 80915 |
| TOP GUNNS TREE REMOVAL | 401 COOL WATER DR BASTROP TX 78602 |
| TOP JOB | PO BOX 399 WOODLAND HILLS CA 91365 |
| TOP LINE CONSTRUCTION | 115 S MAPLE AVE BLOOMINGDALE IL 60108 |
| TOP LINE CONSTRUCTION | 32358 CLEAR WATER DR LAKE ELSINORE CA 92532 |
| TOP MOVING | 12 05 FLORAL AVE FAIRLAWN NJ 07410 |
| TOP NOTCH PROMOTIONS | 2 LARKDALE EAST DEERFIELD IL 60015 |
| TOP NOTCH ROOFING | 6763 HICKOY CRREK RD CHATT TN 37421 |
| TOP PRODUCERS REALTY | 668 PASOE GRANDE CORONA CA 92882 |
| TOP SALE REALTY | 431 S BROAD ST EDENTON NC 27932 |
| TOP SHELF ENTER PRISES AND CRYSTAL | 9321 TIDEWATER CIR HUNTING BEACH CA 92646 |
| TOP TO BOTTOM ROOFING | 5041 NE VIVON RD KANSAS CITY MO 64119 |
| TOP TO BOTTOM ROOFING AND GENERAL | 1603 PAPER MOON DR CEDAR PARK TX 78613 |
| TOPA INS CO | 1800 AVE OF STARS STE 1200 LOS ANGELES CA 90067 |
| TOPA INS CO | LOS ANGELES CA 90067 |
| TOPE LAW OFFICES PLLC | 114 E MAIN ST GARNER NC 27529-3238 |
| TOPGUN RESTORATION RECONSTRUCTION | 5925 PAONIA CT COLORADO SPRINGS CO 80915 |
| TOPLINE CONTRACTING | 527 HOLFMAN LN HAUPPAUGE NY 11788 |
| TOPP CONSTRUCTION SERVICES INC | 900 C TRYENS RD ASTON PA 19014 |
| TOPPER REALTY | 84 E PARK AVE LONG BEACH NY 11561 |
| TOPSAIL BEACH TOWN | 820 S ANDERSON BLVD COLLECTOR TOPSAIL BEACH NC 28445 |
| TOPSAIL BEACH TOWN | 820 S ANDERSON BLVD PO BOX 3089 COLLECTOR HOLLY RIDGE NC 28445 |
| TOPSAIL HEIGHTS LANDING | 104 NEWTON RD HAMPSTEAD NC 28443 |
| TOPSFIELD TOWN | TOPSFIELD TOWN - TAX COLLECTOR 8 W COMMON STREET TOPSFIELD MA 01983 |
| TOPSFIELD TOWN | 8 W COMMON ST TAX COLLECTOR TOPSFIELD MA 01983 |
| TOPSFIELD TOWN | 8 W COMMON ST TOPSFIELD MA 01983 |
| TOPSFIELD TOWN | 8 W COMMON ST TOPSFIELD TOWN TAX COLLECTOR TOPSFIELD MA 01983 |
| TOPSFIELD TOWN | 8 W COMMON ST TOWN OF TOPSFIELD TOPSFIELD MA 01983 |
| TOPSHAM TOWN | 100 MAIN ST TOWN OF TOPSHAM TAX COLLECTO TOPSHAM ME 04086 |
| TOPSHAM TOWN | 22 ELM ST TOWN OF TOPSHAM TOPSHAM ME 04086 |
| TOPSHAM TOWN | 6 HARTS RD OR PO BOX 69 TOWN OF TOPSHAM EAST CORINTH VT 05076 |
| TOPSHAM TOWN | PO BOX 69 TOWN OF TOPSHAM TOPSHAM VT 05076 |
| TOPSHAM TOWN CLERK | PO BOX 69 ATTN REAL ESTATE RECORDING EAST CORINTH VT 05076 |
| TOPSHAM TOWN CLERK | RR 1 WEST TOPSHAM VT 05086 |

| Claim Name | Address Information |
|---|---|
| TOPTIER SOFTWARE INC | 30 LAS COLINAS LANE, SAN JOSE CA 95119 |
| TOPTON BOROUGH BERKS | 36 W WEISS ST T C OF TOPTON BORO TOPTON PA 19562 |
| TOR STENSTAD | 4912 PINE LANE EAGAN MN 55123 |
| TORABI, MOHAMMAD R | 3711 DEVONSHIRE COURT BLOOMINGTON IN 47408 |
| TORBELLIN, TERRIE & TORBELLIN, BERNARDO | 6308 BROOKCREST DRIVE ARLINGTON TX 76018 |
| TORBEN CHRISTIANSEN | 1001 ENDICOTT AVENUE CINNAMINSON NJ 08077 |
| TORBERG, DANIEL J | 3260 NORTH SHORE DR WAYZATA MN 55391 |
| TORCATO, VALDIR | 220 N FRANCISCO AVE US BUILDERS GC LLC CHICAGO IL 60612 |
| TORCH LAKE TOWNSHIP | 5081 N US 31 PO BOX 663 EASTPORT MI 49627 |
| TORCH LAKE TOWNSHIP | 5081 N US 31 PO BOX 663 TREASURER TORCH LAKE TWP EASTPORT MI 49627 |
| TORCH LAKE TOWNSHIP | PO BOX 663 TREASURER TORCH LAKE TWP EASTPORT MI 49627 |
| TORCH LAKE TOWNSHIP | TREASURER TORCH LAKE TWP PO BOX 429 52235 DUNCAN HUBBELL MI 49934 |
| TORCH LAKE TOWNSHIP | PO BOX 429 TREASURER TORCH LAKE TWP HUBBELL MI 49934 |
| TORCHENAUD, MARIE | 14040 NE 9 AVE PEOPLES INS CLAIM CTR NOTH MIAMI FL 33161 |
| TORCHETTI, ALBERT P & | TORCHETTI, DEBOARH A 15 RIVERS EDGE DR ROWLEY MA 01969 |
| TORCUTT, JOHN | 6616 203 SIX FORKS RD RALEIGH NC 27615 |
| TORCZON, LAVERNE J | 2854 40TH AVE COLUMBUS NE 68601 |
| TORDECILLA, NELCY & TORDECILLA, | 431 LAKEVIEW DRIVE #202 WESTON FL 33326 |
| TORDSEN JR, ERNEST A & | TORDSEN, CATHERINE L 290 MADISON AVE SAN BRUNO CA 94066-4017 |
| TOREL INC | 1020 W EL SAGUNDO BLVD STE 101 GARDENA CA 90247 |
| TOREY ELLIS | ROBERT A. BOOTH 1501 GRANITE DRIVE RENO NV 89509 |
| TORGENRUD, DON | PO BOX 655 ARLEE MT 59821-0655 |
| TORGERSON CONSTRUCTION | 660 BARREL SPRINGS RD PALMDALE CA 93550 |
| TORGERSON, MARK L & TORGERSON, MIMI M | 12771 GRAVELLY LAKE DRIVE SOUTHWEST LAKEWOOD WA 98499 |
| TORGESON, CARL | PO BOX 37904 PHOENIX AZ 85069 |
| TORI D GASMALLA ATT AT LAW | 5252 CHEROKEE AVE STE 306 ALEXANDRIA VA 22312 |
| TORI D GASMALLA ATT AT LAW | 5810 KINGSTOWNE CTR STE 120 ALEXANDRIA VA 22315 |
| TORII, DAVID B | 2005 KINROSS CT BAKERSFIELD CA 93309-3638 |
| TORIN K ANDREWS ATTORNEY AT LAW | 941 A RUSSELL AVE RUSSELL OFFICE PARK GAITHERSBURG MD 20879 |
| TORIO, HANIKA | 7777 N WICKHAM RD STE 12 MELBOURNE FL 32940-7979 |
| TORISEVA, LORI & HARROD, MICHAEL S | PO BOX 2168 WHITE SALMON WA 98672 |
| TORKELSON, KIM | 1284 DEERCLIFF LANE EAGAN MN 55123-1434 |
| TORKER, PETER | 7416 W 57TH PL SUMMIT IL 60501 |
| TORKZADEH, ALIREZA | 15500 ERWIN ST STE 308 VAN NUYS CA 91411 |
| TORLA, VICTOR A & TORLA, KIMBERLY L | 305 WALTON HEATH DR ORLANDO FL 32828 |
| TORNAME BUILDERS | PO BOX 1075 MIDDLETON MA 01949 |
| TORNATORE, JOHN C & TORNATORE, BARBARA A | C/O SEAN/AMERICAN INTERNL RELOCATN 22 SHELTER ROCK LANE DANBURY CT 06810 |
| TORO BURNS AND ASSOC | 462 KINGSLEY AVE STE 102 ORANGE PARK FL 32073 |
| TORO BURNS AND ASSOCIATES INC | 462 KINGSLEY AVE STE 102 ORANGE PARK FL 32073 |
| TORO ROOFING | 10030 BLACKHAWK BLVD HOUSTON TX 77089 |
| TORO SNOW REMOVAL | PO BOX 426 ROCKY HILL CT 06067 |
| TORO, ALEJANDRO | PO BOX 5576 CINCINNATI OH 45201 |
| TORO, MAGDALENO D | 111 MARKS DRIVE DALLAS TX 75217 |
| TOROSS, ZACKERY M & TOROSS, MARA | 24362 TOTUAVA CIR MISSION VIEJO CA 92691 |
| TORPY, JOHN | 1740 ALDERMAN STREET SUITE # A1 SARASOTA FL 34236 |
| TORRANCE COUNTY | 205 9TH STREET PO BOX 318 ESTANCIA NM 87016 |
| TORRANCE COUNTY | 205 9TH STREET PO BOX 318 TORRANCE COUNTY TREASURER ESTANCIA NM 87016 |
| TORRANCE COUNTY | PO BOX 318 TORRANCE COUNTY TREASURER ESTANCIA NM 87016 |

| Claim Name | Address Information |
|---|---|
| TORRANCE COUNTY CLERK | 9TH AND ALLEN STREETS ESTANCIA NM 87016 |
| TORRANCE COUNTY CLERK | PO BOX 767 ESTANCIA NM 87016 |
| TORRANCE COUNTY SOLID WASTE AUTHORI | 00000 |
| TORRANCE PARK VILLA HOA | NULL HORSHAM PA 19044 |
| TORRANCE PROPERTY MAINTENANCE | 2390 CRENSHAW 195 TORRANCE CA 90501 |
| TORRANDELL, SIMONAUX | 73 REDNECK AVE ROSA TORRANDELL & HINTZEN & SONS CUSTOM CONSTRUCTI LITTLE FERRY NJ 07643 |
| TORRANDELL, SIMONAUX | 73 REDNECK AVE ROSA TORRANDELL AND PSE AND G LITTLE FERRY NJ 07643 |
| TORRE BLANCA ASSOCIATION | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| TORRELLA, REGINA E & SMITH JR, CHARLES F | 4958 W 13TH ST SPEEDWAY IN 46224 |
| TORRENCE, GARY R | P.O. BOX 1163 CHEWELAH WA 99109 |
| TORRENCE, MICHAEL J | 902 WHITNEY AVENUE SUISUN CITY CA 94585 |
| TORRENS MILLER | 1136 CAMEO CT CHARLOTTE NC 28270 |
| TORRENS MILLER AND ASSOCIATES | 1136 CAMEO CT CHARLOTTE NC 28270 |
| TORRES BARRERA, EUSTOLIA | 1548 SW 25TH ST OKLAHOMA CITY OK 73108-7812 |
| TORRES JR, JUAN S | 2182 BROOKFIELD DR LAWRENCEVILLE GA 30043-2501 |
| TORRES ROOFING | 1446 S CUYLER BERWYN IL 60402 |
| TORRES SR, PEDRO A & RAMIREZ, MARIA L | 6709 W 119TH ST SUITE 288 C/O STACEY B FINK CPA OVERLAND PARK KS 66209 |
| TORRES VALERO, REBECCA | 3402 ROBERTSON ST HOUSTON TX 77009-5828 |
| TORRES, ABRAHAM & TORRES, LYDIA | 1213 S APPLETREE LANE BARTLETT IL 60103 |
| TORRES, ADALBERTO | 6004 N THATCHER AVE PACER HOUSE CONTRACTORS TAMPA FL 33614 |
| TORRES, ADRIAN | 19552 SW 123RD AVE RC CONSTRUCTION AND INVESTMENTS INC MIAMI FL 33177 |
| TORRES, AGUSTIN | 15814 SW 21 ST VIVIANA DIAZ TORRES AND GREENSPOON MARDER MIRAMAR FL 33027 |
| TORRES, ALEX | 1819 SHAMROCK WAY BAKERSFIELD CA 93304-3920 |
| TORRES, ALFONSO L & TORRES, MARIA G | 28509 CURTIS ALAN PL SAUGUS AREA CA 91350 |
| TORRES, ANTONIO | 87 ISA AVE ADA MARTINEZ LUTIN AND KORRAL WOLF CONST CHICAGO HEIGHTS IL 60411 |
| TORRES, BENITO & MONTEALVO, CECILIA | 26404 PASEO PAMELA SAN JUAN CAPISTRANO CA 92675 |
| TORRES, CYNTHIA | 317 SILAO CT SPC 5 EL PASO TX 79927-2524 |
| TORRES, DAVE & BAGGOTT, MICHAEL | 9114 N CEDAR AVE EAST TROY WI 53120 |
| TORRES, DESIREE | 18305 STURBRIDGE TAMPA FL 33647 |
| TORRES, EDIBERTO J | 557 E BALTIMORE PK WEST GROVE PA 19390 |
| TORRES, ELIZABETH | 2160 N DURFEE AVE EL MONTE CA 91733 |
| TORRES, ELOY M & TORRES, JANICE M | 7803 WALNUT DR LOS ANGELES CA 90001 |
| TORRES, ERIC | 1200 HARRISON CREEK BLVD BLDG 11 APT#104 PETERSBURG VA 23803 |
| TORRES, FABIAN | 225 NEWARK AVE CARLS ANOINTED TOUCH BLOOMFIELD NJ 07003 |
| TORRES, FELIPE | 4838 KEATS AVE FRIENDS ENTERPRISES CHARLOTTE NC 28212 |
| TORRES, FERNANDO | 821 BANOCK STREET SPRING VALLEY CA 91977 |
| TORRES, HECTOR | 17 SKYLARK DR APT 17 LARKSPUR CA 94939-1295 |
| TORRES, JORGE M | 936 SUNSET ST CALEXICO CA 92231 |
| TORRES, JOSE A | 1348 ALGONQUIN DR ELGIN IL 60120-2322 |
| TORRES, LAURIANO | P.O.BOX 2063 INDIANTOWN FL 34956 |
| TORRES, LUIS | 1372 HENDERSON AVENUE MENLO PARK CA 94025 |
| TORRES, MARIA | 2314 POMONA DR JOSE VENTURA PASADENA TX 77506 |
| TORRES, MELVIN | 1420 MEDFORD DRIVE CHARLOTTE NC 28205 |
| TORRES, NATALIA | 665 W NICKERSON ST SEATTLE WA 98119-1530 |
| TORRES, NELSON | 38 WOODFERN STREET EDISON NJ 08820 |
| TORRES, NERESA | 8901 RUTHELEN STREET LOS ANGELES CA 90047 |
| TORRES, OBDULIA D | 6040 SW 30 ST MIAMI FL 33155-4012 |

| Claim Name | Address Information |
|---|---|
| TORRES, PAUL E | 17065 IVY AVE FONTANA CA 92335-3558 |
| TORRES, RICHARD | 11022 WHITEBARK LANE CORONA CA 92883 |
| TORRES, RICHARD & TORRES, JEAN C | 556 AGADONI CT PATTERSON CA 95363 |
| TORRES, SAVADOR | 5675 BABB AVE RIVERSIDE CA 92503 |
| TORRES, YOLANDA | 5927 MALLARD CT HERNANDEZS HANDYMAN SERVICES KISSIMMEE FL 34759 |
| TORRES-ABAD, EGUIYOED | 2947 MAIDEN LN SARASOTA FL 34231-6516 |
| TORRES-QUINONES, CARMEN V & | TORRES, BELLA V PO BOX 461 LA CANADA CA 91012 |
| TORREY AND ASSOCIATES REAL ESTATE | 450 PLEASANT ST BROCKTON MA 02301-2536 |
| TORREY HOMES | 5400 HIGHLANDS PKWY SMYRNA GA 30082 |
| TORREY L SANBORN AND CARYN | 8227 WESTSIDE ST SANBORN AND CORNWERSTONE ROOFING AND RESTORATION LITTLETON CO 80125 |
| TORREY TOWN | PO BOX 280 TAX COLLECTOR DRESDEN NY 14441 |
| TORREZ, ANGEL & IBARRA, CATALINA | 7229 ELSIE ST LOS ANGELES CA 90001 |
| TORRICO, CAROL O | 6011 LEE HIGHWAY ARLINGTON VA 22205 |
| TORRINGTON CITY | 140 MAIN ST RM 204 TAX COLLECTOR OF TORRINGTON TORRINGTON CT 06790 |
| TORRINGTON CITY | 140 MAIN ST RM 204 TOWN HALL TAX COLLECTOR OF TORRINGTON TORRINGTON CT 06790 |
| TORRINGTON CITY | 140 MAIN ST RM 204 TOWN HALL TORRINGTON CT 06790 |
| TORRINGTON CITY CLERK | 140 MAIN ST CITY HALL 2ND FLOO TORRINGTON CT 06790 |
| TORRINGTON TOWN CLERK | 140 MAIN ST TORRINGTON CT 06790 |
| TORRINGTON TOWNSHIP TOWN CLERK | 140 MAIN ST TORRINGTON CT 06790 |
| TORRINGTON WATER COMPANY | 277 NORFOLK RD TORRINGTON CT 06790 |
| TORSAH SRIGBOH | 360 6TH FLEGH DRIVE APT 4H AUSTELL GA 30168 |
| TORSET, ROBERT W & TORSET, DORIS B | 2165 N MARINERS BEACH DR OAK HARBOR WA 98277-8659 |
| TORTOSA COMMUNITY ASSOCIATION | 8360 E VIA DE VENTURA STE L100 SCOTTSDALE AZ 85258 |
| TORUS SPECIALTY INS CO | PO BOX 510233 SAN DIEGO CA 92150 |
| TORY M PANKOPF ATT AT LAW | 10425 DOUBLE R BLVD RENO NV 89521-8905 |
| TORY M PANKOPF LTD | JOHNSON - WES W JOHNSON V HOMECOMINGS FINANCIAL, GMAC MRTG, DEUTSCHE BANK NATL TRUST CO, DEUTSCHE BANK TRUST CO AMERICA ET AL 341 SKI WAY, SUITE 103 INCLINE VILLAGE NV 89451 |
| TORY M PANKOPF LTD | PHIL RUTHERFORD & PAMELA PENNY-RUTHERFORD VS LAND HOME FINANCIAL SVCS, A CALIFORNIA CORP GMAC MRTG,LLC FKA GMAC MRTG CO ET AL 10471 SOUBLE R BL. SUITE C RENO NV 89521 |
| TORY M PANKOPF LTD | MENZER-ROBERT K. MENZER VS. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., & HOMECOMINGS FINANCIAL, LLC., & DUEX I THRU X, 10471 DOUBLE R BLVD STE C RENO NV 89521-8946 |
| TORY M PANKOPF LTD | 10471 DOUBLE R BLVD STE C RENO NV 89521-8946 |
| TORY SOLIMINE AND AMY SOLIMINE | 121 TAYLOR DR SPICEWOOD TX 78669 |
| TORYE L. LEE | 36 MANCHESTER WAY BURLINGTON NJ 08016 |
| TOSCANA AT DESERT RIDGE CONDOMINIUM | 8360 E VIA DE VENTURA STE L 100 SCOTTSDALE AZ 85258 |
| TOSCANA OWNERS ASSOC | 3360 W SAHARA AVE STE 200 LAS VEGAS NV 89102 |
| TOSCANO AND ASSOCIATES | 200 OLD COUNTRY RD STE 100 MINEOLA NY 11501 |
| TOSCANO, RICHARD C | 531 SAINT LAWRENCE AVENUE RENO NV 89509 |
| TOSETTI AND ASSOCIATES | 120 S CEDAR ST NOKOMIS IL 62075 |
| TOSHA MOWATT | 1108 W 4TH ST WATERLOO IA 50702 |
| TOSHIBA AMERICA INFO SYS INC | PO BOX 740441 ATLANTA GA 30374-0441 |
| TOSHIHIRO AOKI | 8 LONGVIEW DR BEVERLY MA 01915 |
| TOSI, JOHN | 74 BEVERLY AVE MICHELE TOSI STATEN ISLAND NY 10301 |
| TOSO0OK | 19 LAWRENCE AVE PO BOX 149 FAIRFIELD ME 04937 |
| TOT REALTY CO | 239 HOLLIDAY ST BALTIMORE MD 21202 |
| TOTAL | 2069 WATERS DR MORTORO LA 70072 |

| Claim Name | Address Information |
| --- | --- |
| TOTAL AGENT SOLUTIONS INC | 16525 W 159TH STREET SUITE102 LOCKPORT IL 60441 |
| TOTAL AIR TECH | 13235 W HART ST WADSWORTH IL 60083 |
| TOTAL CONSTRUCTION PROS LLC | 5386 MAJESTIC PKWY 7 ALLEN CHRISTIAN BEDFORD HTS OH 44146 |
| TOTAL DUCT MECHANICS AND CONSTRUCTION | 803 THOMASTON ST DUBLIN GA 31021 |
| TOTAL ENVIRONMENTAL SOLUTIONS INC | 487 TREASURE LAKE DUBOIS PA 15801 |
| TOTAL EXTERIORS HOME AND MEGAN BELGES | 6520 MARSHALL AND GEORGE JOHNSON AND JAMES LEWIS ARVADA CO 80003 |
| TOTAL GROWTH INVESTMENTS LLC | 5105 34TH STREET LUBBOCK TX 79410 |
| TOTAL HANDYMAN SOLUTIONS LLC | 1533 N MILWAUKEE ST 344 BOISE ID 83704 |
| TOTAL HOME PROS LLC | 751 ABERCORN CT CENTERVILLE OH 45458 |
| TOTAL MORTGAGE SERVICES | 326 W MAIN ST MILFORD CT 06460 |
| TOTAL MOVE | PO BOX 8000 PMB475 SUMAS WA 98295-8000 |
| TOTAL PACKAGE PRESSURE WASH AND CONTR | 6641 WESFIELD COVE MEMPHIS TN 38115 |
| TOTAL PROPERTY MANAGEMENT | NULL HORSHAM PA 19044 |
| TOTAL REAL ESTATE SERVICE | 1703 USHER PL CROFTON MD 21114 |
| TOTAL REAL ESTATE SERVICESINC | 2813 BARGATE CT CROFTON MD 21114 |
| TOTAL REALTY CORP | 2683 S WOODLAND BLVD DELAND FL 32720 |
| TOTAL RESTORATION AND CONSTRUCTION IN | 3120 WEATHERFORD RD INDEPENDENCE MO 64055 |
| TOTAL SETTLEMENT SOLUTIONS LLC | 8171 MAPLE LAWN RD STE 340 FULTON MD 20759 |
| TOTAL SOURCE ROOFING SIDING | 9330 LEAFY HOLLOW CT CENTERVILLE OH 45458 |
| TOTH, LORAINE E | 1051 NAVARRO BLUFF RD ALBION CA 95410-9707 |
| TOTH, MICHAEL A & TOTH, SUSAN R | 4385 WOODSTOCK DRIVE #B WEST PALM BEACH FL 33409 |
| TOTH, SHERRIE | 22011 COSHOCTON AVE HOWARD OH 43028 |
| TOTH, STEPHEN G & TOTH, SHEREE L | 425 WESTERN AVENUE MORGANTOWN WV 26505 |
| TOTO, ANTONIO J | 126 OLD BRIDGE TURNPIKE SOUTH RIVER NJ 08882 |
| TOTOWA BORO | 537 TOTOWA RD TAX COLLECTOR TOTOWA NJ 07512 |
| TOTOWA BORO | 537 TOTOWA RD TOTOWA BORO TAX COLLECTOR TOTOWA NJ 07512 |
| TOTTEN, CAMERON H | 620 N BRAND BL STE 405 GLENDALE CA 91203 |
| TOTUS INC | 105 MAXESS OFFICE 106 MELVILLE NY 11747 |
| TOTUS LLC | 105 MAXESS ROAD SUITE 124 MELVILLE NY 11747 |
| TOTUS, INC. | 105 MAXESS, OFFICE #124S MELVILLE NY 11747 |
| TOU PAO XIONG | 6001 YORK AVE N MINNEAPOLIS MN 55429-2642 |
| TOUCHPOINT, INC. | 10199 SOUTHSIDE BLVD JACKSONVILLE FL 32256 |
| TOUCHPOINT, INC. | 1195 PARK AVENUE EMERYVILLE CA 94608 |
| TOUCHSTONE ERA, WATSON | 9101 CAMINO MEDIA BAKERSFIELD CA 93311 |
| TOUCHSTONE ESTATES HOA | PO BOX 566 MILLVILLE UT 84326 |
| TOUCHSTONE LAW OFFICE | PO BOX 542 PLATTSMOUTH NE 68048 |
| TOUCHSTONE SERVICES | 4363 BUGLE RD HOUSTON TX 77072 |
| TOUPS, CHRISTOPHER D & TOUPS, JACQUELINE | 14044 DUNN BARTON DRIVE GULFPORT MS 39503 |
| TOURFACTORY | 505 W RIVERSIDE SUITE 300 SPOKANE WA 99201 |
| TOURNEAU UNIVERSITY, LE | PO BOX 7001 GROUND RENT COLLECTOR LONGVIEW TX 75607 |
| TOURO LAW CENTER | 225 EASTVIEW DR CENTRAL ISLIP NY 11722 |
| TOURRES, ROBERT G | 9 CHARLOTTE DR NEW ORLEANS LA 70122 |
| TOURVILLE, PATSY A | 4595 CALIFORNIA AVE 302 LONG BEACH CA 90807-1559 |
| TOURVILLE, TIMOTHY P | 1105 EL ALHAMBRA CIR NW ALBUBUERQUE NM 87107 |
| TOURVILLE, TIMOTHY P | 4612 ROBIN AVE NE ALBUQUERQUE NM 87110 |
| TOUSCHNER, ANTHONY J | PO BOX 8 DOVER OH 44622 |
| TOUSSAINT COASTAL TITLE INC VS MARGUERITE | TOUSSAINT AND FLORISSANT TOUSSAINT INDIVIDUALLU AND JOINTLY AND HOMECOMINGS ET AL ROGERS MORRIS AND ZIEGLER LLP 1401 E BROWARD BLVDSUITE 300 FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| TOUSSAINT COASTAL TITLE INC VS MARGUERITE | TOUSSAINT AND FLORISSANT TOUSSAINT INDIVIDUALLU AND JOINTLY AND HOMECOMINGS ET AL 7805 SW 6TH CT PLANTATION FL 33324 |
| TOUSSAINT LAW GROUP PC | STE 500 ATLANTA GA 30304 |
| TOVAR, HECTOR | 4207 S NORMANDIE AVE LOS ANGELES CA 90037 |
| TOVAR, JUAN F & TOVAR, ISABEL H | 10701 SW 63RD ST MIAMI FL 33173 |
| TOVAR, ROBERTO R & TOVAR, NORMA | 1851 S PARIS CT AURORA CO 80012-5259 |
| TOVAREZ, DAVID E | 333 W SEVENTH ST STE 140 ROYAL OAK MI 48067 |
| TOVROV LAW OFFICES | 105 W MADISON ST STE 40 CHICAGO IL 60602 |
| TOW, MARC R | PO BOX 7085 NEWPORT BEACH CA 92658-7085 |
| TOW, RODNEY D | 12603 HWY 105 W STE 200 CONROE TX 77304 |
| TOW, RODNEY D | 10007 GROGANS MILL RD STE 145 THE WOODLANDS TX 77380 |
| TOW, RODNEY D | 10077 GROGANS MILL RD STE 145 THE WOODLANDS TX 77380 |
| TOWAHENSING | 5890 INTERCHANGE RD T C OF TOWAMENSING TOWHNSHIP LEHIGHTON PA 18235 |
| TOWAHENSING | 5890 INTERCHANGE RD T C OF TOWAMENSING TOWHNSHIP LEIGHTON PA 18235 |
| TOWAMENCIN TOWNSHIP MONTGY | PO BOX 303 T C TOWAMENCIN TWP KULPSVILLE PA 19443 |
| TOWAMENSING COUNTY BILL CARBON | PO BOX 220 T C OF TOWAMENSING TOWNSHIP PALMERTON PA 18071 |
| TOWAMENSING COUNTY BILL CARBON | 5790 INTERCHANGE RD T C OF TOWAMENSING TOWNSHIP LEHIGHTON PA 18235 |
| TOWAMENSING TOWNSHIP BILL CARBON | PO BOX 220 T C OF TOWAMENSING TOWNSHIP PALMERTON PA 18071 |
| TOWAMENSING AREA TOWNSHIP BILL CARBON | 5790 INTERCHANGE RD T C OF TOWAMENSING TOWNSHIP LEHIGHTON PA 18235 |
| TOWANDA AREA SCHOOL DISTRICT | R D 1 BOX 120 FRANCES M WILLIAMS TAX COLLECTOR TOWANDA PA 18848 |
| TOWANDA BORO BRADFD | 103 2ND ST T C OF TOWANDA BORO TOWANDA PA 18848 |
| TOWANDA SD ASYLUM TOWNSHIP | 4311 FRENCH ASYLUM RD T C OF TOWANDA SCHOOL DISTRICT TOWANDA PA 18848 |
| TOWANDA SD FRANKLIN TWP | 177 MCNEAL MT LN T C OF TOWANDA AREA SD MONROETON PA 18832 |
| TOWANDA SD FRANKLIN TWP | RR 1 BOX 214 MONROETON PA 18832 |
| TOWANDA SD MONROE BORO | 99 E LAUREL ST MARGARET DURNIN T C MONROETON PA 18832 |
| TOWANDA SD MONROE TOWNSHIP | 441 CHAZ HILL LN T C OF TOWANDA AREA SCH DIST TOWANDA PA 18848 |
| TOWANDA SD NORTH TOWANDA TOWNSHIP | R D 1 BOX 120 FRANCES M WILLIAMS TAX COLLECTOR TOWANDA PA 18848 |
| TOWANDA SD STANDING STONE TWP | 261 CRISON LN T C OF TOWANDA AREA SCH DIST WYSOX PA 18854 |
| TOWANDA SD TOWANDA BORO | 103 2ND ST T C OF TOWANDA AREA SCH DIST TOWANDA PA 18848 |
| TOWANDA SD TOWANDA BORO | PO BOX 231 T C OF TOWANDA AREA SCH DIST TOWANDA PA 18848 |
| TOWANDA SD TOWANDA TOWSNHIP | 1012 S MAIN ST T C OF TOWANDA AREA SCH DIST TOWANDA PA 18848 |
| TOWANDA SD WYSOX TOWNSHIP | 18 COUNTRY VIEW DR T C OF WYSOX TWP SCHOOL DIST TOWANDA PA 18848 |
| TOWANDA SD WYSOX TOWNSHIP | RR 2 BOX 169 T C OF WYSOX TWP SCHOOL DIST WYSOX PA 18854 |
| TOWANDA TOWNSHIP | RR 2 BOX 86A TAX COLLECTOR TOWANDA PA 18848 |
| TOWANDA TOWNSHIP BRADFD | 1012 S MAIN ST T C TOWANDA TOWNSHIP TOWANDA PA 18848 |
| TOWANDA TWP SCHOOL DISTRICT | RD 2 BOX 86A TAX COLLECTOR TOWANDA PA 18848 |
| TOWARDS EMPLOYMENT INC | 1255 EUCLID AVE CLEVELAND OH 44115 |
| TOWE BALL ENRIGHT AND MACKEY | PO BOX 30457 BILLINGS MT 59107 |
| TOWE, JOYCE A | 4210 WINDING WILLOW DR TAMPA FL 33618-8637 |
| TOWER ADMINISTRATIVE SERVICES INC | 8 MARTICVILLE RD LANCASTER PA 17603 |
| TOWER BANK & TRUST COMPANY | 116 EAST BERRY STREET FORT WAYNE IN 46802 |
| TOWER BRAND AND ASSOC. PLLC | WILLIAM CLOUD HARPER, II & CAROL JOY HARPER, MOVANTS, VS PEOPLES CHOICE HOME LOAN INC, AS A SUBSIDIARY OF PEOPLES CHOI ET AL 7047 E. GEENWAY PARKWAY, SUITE 250 SCOTTSDALE AZ 85254 |
| TOWER BRAND AND ASSOCIATES PLC | 11811 N TATUM BLVD STE 3031 PHOENIX AZ 85028 |
| TOWER BRAND AND ASSOCIATES PLC | 7047 E GEENWAY PKWY STE 250 SCOTTSDALE AZ 85254 |
| TOWER CITY BORO SCHOOL DISTRICT | 1033 E GRANDE AVE TAX COLLECTOR TOWER CITY PA 17980 |
| TOWER CITY BORO SCHYKL | 1033 E GRANDE AVE T C OF TOWER CITY BORO TOWER CITY PA 17980 |
| TOWER CITY BOROUGH | 1033 E GRANDE AVE CYNTHIA DONTON TAX COLLECTOR TOWER CITY PA 17980 |
| TOWER CITY TITLE AGENCY LLC | 6151 WILSON MILLS RD HIGHLAND HEIGHTS OH 44143 |

| Claim Name | Address Information |
| --- | --- |
| TOWER CLEANING SERVICES SYSTEM | PO BOX 8500-1076 PHILADELPHIA PA 19178-1076 |
| TOWER HARRISON, CYNTHIA G & | HARRISON, MITCHELL D 886 GLASGOW HWY BUENA VISTA VA 24416-4822 |
| TOWER HILL INSURANCE GROUP | PO BOX 147018 GAINESVILLE FL 32614 |
| TOWER HILL INSURANCE GROUP | GAINESVILLE FL 32614 |
| TOWER HILL PREFERRED FLOOD | PO BOX 2507 KALISPELL MT 59903 |
| TOWER HILL SIGNATURE INS CO | PO BOX 105230 ATLANTA GA 30348 |
| TOWER INSURANCE COMPANY INC | 6281 TRI RIDGE BLVD LOVELAND OH 45140 |
| TOWER INSURANCE COMPANY INC | LOVELAND OH 45140 |
| TOWER INSURANCE OF NEW YORK | PO BOX 29919 NEW YORK NY 10087 |
| TOWER INSURANCE OF NEW YORK | NEW YORK NY 10087 |
| TOWER LIEN LLC | ROUTE 38 AND E GATE DR MOORESTOWN NJ 08057 |
| TOWER NATIONAL INSURANCE CO | PO BOX 9465 UNIONDALE NY 11555 |
| TOWER NATIONAL INSURANCE CO | PO BOX 5265 BINGHAMTON NY 13902 |
| TOWER REAL ESTATE INC | 17122 HWY 371 N BRAINERD MN 56401 |
| TOWER REALTY AND INV | 739 W ROSECRAN COMPTON CA 90222 |
| TOWER REALTY LLC | 254 S ODELL MARSHALL MO 65340 |
| TOWER REALTY LLC | 3337 WHEAT GRASS DR MONTROSE CO 81401-8499 |
| TOWER RIDGE II | 2620 S PARKER RD STE 105 AUROEA CO 80014 |
| TOWER RIDGE II | 2620 S PARKER RD STE 105 AURORA CO 80014 |
| TOWER RISK MANAGEMENT | PO BOX 26265 CASTLEPOINT INS CO NEW YORK NY 10087 |
| TOWER RISK MANAGEMENT | PO BOX 26265 NEW YORK NY 10087 |
| TOWER SELECT INSURANCE COMPANY | PO BOX 29919 NEW YORK NY 10087 |
| TOWER, MUSEUM | NULL HORSHAM PA 19044 |
| TOWERHILL CONDOMINIUM | 12550 SE 93RD AVE STE 300 CLACKAMAS OR 97015-8720 |
| TOWERHILL CONDOMINIUMS | 12550 SE 93RD AVE STE 300 CLACKAMAS OR 97015-8720 |
| TOWERS APPRAISAL | 3306 ELMHURST ST ROWLETT TX 75088 |
| TOWERS PERRIN | PO BOX 8500 S-6110 PHILA PA 19178 |
| TOWERS WATSON | LOCKBOX 741881 PO BOX 741881 ATLANTA GA 30374-1881 |
| TOWERS WATSON DELAWARE INC | 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| TOWLES INS AGY INC | 637 FIFTH ST WHITEHALL PA 18052 |
| TOWN & COUNTRY HOME IMPROVEMENT | CO., INC. 4920 DUBUQUE RD WATERLOO IA 50703 |
| TOWN & COUNTRY REAL ESTATE & APPRAISALS INC | 5404 YADKIN ROAD FAYETTEVILLE NC 28303 |
| TOWN AND COUNTRY | 164 E MAIN ST DOVER FOXCROFT ME 04426 |
| TOWN AND COUNTRY | 2 NEWELL CT UNITY ME 04988 |
| TOWN AND COUNTRY | 724 HICKORY COLORADO CITY TX 79512 |
| TOWN AND COUNTRY | 970 CALLE AMANECER STE A SAN CLEMENTE CA 92673 |
| TOWN AND COUNTRY 1 LLC | 1162 UNION ST BANGOR ME 04401 |
| TOWN AND COUNTRY APPRAISAL | PO BOX 161 DEY RIDGE KY 41035 |
| TOWN AND COUNTRY APPRAISALS | PO BOX 602 ROCKY FORD CO 81067 |
| TOWN AND COUNTRY ASSOCIATES | 600 E MAIN ST HARRISVILLE WV 26362 |
| TOWN AND COUNTRY CARPET CLEANING INC | 15 ROBERTS RD UNIT 8 PLYMOUTH MA 02360 |
| TOWN AND COUNTRY ESTATES CONDO APTS | 509 DOTTEREL RD DELRAY BEACH FL 33444 |
| TOWN AND COUNTRY FCU | 5 ARBUTUS AVE OLD ORCHARD BCH ME 04064 |
| TOWN AND COUNTRY FIRE | PO BOX 1795 HUTCHINSON KS 67504 |
| TOWN AND COUNTRY FIRE | HUTCHINSON KS 67504 |
| TOWN AND COUNTRY GALVESTON | 1605 TREMONT INS AGENCY GALVESTON TX 77550 |
| TOWN AND COUNTRY INC REALTORS | 1944 HWY 45 BYPASS JACKSON TN 38305 |
| TOWN AND COUNTRY INS AGY | 10575 KATY FWY 150 HOUSTON TX 77024 |

| Claim Name | Address Information |
|---|---|
| TOWN AND COUNTRY KEWANEE IL | 529 PAYSON ST KEWANEE IL 61443 |
| TOWN AND COUNTRY LEGAL ASSOC LLC | 1 S AVE NATICK MA 01760 |
| TOWN AND COUNTRY MUTAL INS CO | PO BOX 856 INDIANAPOLIS IN 46206 |
| TOWN AND COUNTRY MUTUAL INS | PO BOX 860 BRYANT AR 72089 |
| TOWN AND COUNTRY MUTUAL INS | BRYANT AR 72089 |
| TOWN AND COUNTRY MUTUAL INSURANCE | PO BOX 657 PECATONICA IL 61063 |
| TOWN AND COUNTRY MUTUAL INSURANCE | PECATONICA IL 61063 |
| TOWN AND COUNTRY PROPERTIES | 125 N FRANKLIN ST TITUSVILLE PA 16354 |
| TOWN AND COUNTRY R E AND APPRAISALS INC | 5404 YADKIN RD FAYETTEVILLE NC 28303 |
| TOWN AND COUNTRY RE OF SELMA | 406 DALLAS AVE SELMA AL 36701 |
| TOWN AND COUNTRY REAL ESTATE | 611 N CENTRAL AVE BELMONT NC 28012 |
| TOWN AND COUNTRY REAL ESTATE | 724 GREEN BLVD US 50 AURORA IN 47001 |
| TOWN AND COUNTRY REAL ESTATE | 100 MAIN AND CARR STS MILAN IN 47031 |
| TOWN AND COUNTRY REAL ESTATE | 407 N THIRD ST ISHPEMING MI 49849 |
| TOWN AND COUNTRY REAL ESTATE | 317 E MAIN ST PO BOX 535 EASTLAND TX 76448 |
| TOWN AND COUNTRY REAL ESTATE AND | 5404 YADKIN RD FAYETTEVILLE NC 28303 |
| TOWN AND COUNTRY REAL ESTATE AND INVEST | 216 S HARRIS ST PO BOX 666 SANDERSVILLE GA 31082 |
| TOWN AND COUNTRY REAL ESTATE SERVICE | 195 E WASHINGTON ST MARTINSVILLE IN 46151 |
| TOWN AND COUNTRY REALTORS | 1162 UNION ST BANGOR ME 04401 |
| TOWN AND COUNTRY REALTORS | 760 UNION ST BANGOR ME 04401 |
| TOWN AND COUNTRY REALTORS | 2 NEWELL CT PO BOX 161 UNITY ME 04988 |
| TOWN AND COUNTRY REALTORS | 1856 DRESDEN RD ZANESVILLE OH 43701 |
| TOWN AND COUNTRY REALTORS | 1000 S CEDAR BORGER TX 79007 |
| TOWN AND COUNTRY REALTY | 660 W LEBANON ST MT AIRY NC 27030 |
| TOWN AND COUNTRY REALTY | 407 J S GRIFFIN ST ELIZABETH CITY NC 27909 |
| TOWN AND COUNTRY REALTY | 111 FORD AVE KINGSPORT TN 37663 |
| TOWN AND COUNTRY REALTY | 4855 STATE ST SAGINAW MI 48603 |
| TOWN AND COUNTRY REALTY | 216 S HARRIS ST PO BOX 666 SANDERSVILLE GA 31082 |
| TOWN AND COUNTRY REALTY | 529 PAYSON KEWANEE IL 61443 |
| TOWN AND COUNTRY REALTY CAPE GIRDEAU | 1558 INDEPENDENCE CAPE GIRARDEAU MO 63703-6025 |
| TOWN AND COUNTRY REALTY INC | 1902 GLENN DR REIDSVILLE NC 27320-5418 |
| TOWN AND COUNTRY ROOFING INC | 4900 PRESTON RD STE H FRISCO TX 75034 |
| TOWN AND COUNTRY ROOFING INC | 4900 PRESTON RD STE H FRISCO TX 75034-8744 |
| TOWN AND COUNTRY TITLE SERVICES | 505 CITY PKWY W STE 200 ORANGE CA 92868 |
| TOWN AND COUNTRY VILLAGE HOA | PO BOX 1180 PARKER CO 80134 |
| TOWN CENTER OWNERS ASSOCIATIONINC | 326 N BROADWAY AVE BOZEMAN MT 59715 |
| TOWN CLERK OF NORTH CANAAN | PO BOX 338 100 PEASE ST TOWN HALL CANAAN CT 06018 |
| TOWN CLERK OF NORWALK | PO BOX 5125 ATTN CITY NORWALK CT 06856 |
| TOWN CLERK OF OLD LYME | 52 LYME ST OLD LYME CT 06371 |
| TOWN COUNTRY LEGAL ASSOC LLC | 220 N MAIN ST STE 101 NATICK MA 01760 |
| TOWN CRIER AGENCY | CENTURY 21 COVENTRY RI 02816 |
| TOWN CULPEPPER | 400 S MAIN ST STE 109 CULPEPER VA 22701 |
| TOWN CULPEPPER | 400 S MAIN ST STE 109 CULPEPPER VA 22701 |
| TOWN DEVELOPMENT CORP | 2500 ANTHEM VILLAGE DR STE 200 LAS VEGAS NV 89052 |
| TOWN GREEN VILLAGE ASSOCIATION | 6600 HUNTER DR ROHNERT PARK CA 94928 |
| TOWN HOMES OF WINTER GARDENS | 1360 N GOLDENROD RD STE 12 ORLANDO FL 32807 |
| TOWN LAKE AND COUNTRY REALTY | 1107 BOYCE ST FL 2 NEWBERRY SC 29108 |
| TOWN LITTLETOWN NH | 125 MAIN ST STE 200 LITTLETON NH 03561 |
| TOWN N HARBOR OWNERS CORP | 33 FRONT ST C O STANAN MANAGEMENT HEMPSTEAD NY 11550 |

| Claim Name | Address Information |
|---|---|
| TOWN NORTH BANK NA | 4455 LBJ FWY DALLAS TX 75381-5909 |
| TOWN OF AGAWAM | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF FIRE SERVICES AGAWAM MA 01001 |
| TOWN OF AGAWAM | TAX COLLECTOR 36 MAIN ST. AGAWAM MA 01001-1837 |
| TOWN OF ALMIRA | PO BOX 215 ALMIRA WA 99103 |
| TOWN OF APPLE VALLEY | 14955 DALE EVANS PKWY APPLE VALLEY CA 92307 |
| TOWN OF ARIETTA TAX COLLECTOR | PO BOX 133 OLD PISECO NY 12139 |
| TOWN OF ATHOL | 584 MAIN ST RM 17 ATHOL MA 01331 |
| TOWN OF ATOKA | PO BOX 505 ATOKA TN 38004 |
| TOWN OF AUBURN | 104 CENTRAL ST AUBURN MA 01501 |
| TOWN OF BABYLON | 200 E SUNRISE HWY LINDENHURST NY 11757 |
| TOWN OF BARNSTABLE | PO BOX 326 HYANNIS MA 02601-0326 |
| TOWN OF BELCHERTOWN | PO BOX 607 BELCHERTOWN MA 01007 |
| TOWN OF BELMONT | WATER & SEWER COMMISSIONS PO BOX 310 BELMONT NH 03220 |
| TOWN OF BENNINGTON | 205 S ST BENNINGTON VT 05201 |
| TOWN OF BERLIN | 10 WILLIAM ST BERLIN MD 21811 |
| TOWN OF BILLERICA | 364 BOSTON RD BILLERICA MA 01821 |
| TOWN OF BILLERICA | WATER AND SEWER DEPARTMENT BILLERICA MA 01821 |
| TOWN OF BLOOMFIELD | 800 BLOOMFIELD AVE BLOOMFIELD CT 06002 |
| TOWN OF BLOOMFIELD | 800 BLOOMFIELD AVE TOWN HALL BLOOMFIELD CT 06002 |
| TOWN OF BLOOMFIELD | PO BOX 337 BLOOMFIELD CT 06002 |
| TOWN OF BLOOMSBURG | PO BOX 187 BLOOMSBURG PA 17815 |
| TOWN OF BOSWELL | 111 W MAIN ST PO BOX 223 BOSWELL IN 47921 |
| TOWN OF BOURNE | 24 PERRY AVE BUZZARDS BAY MA 02532 |
| TOWN OF BOYLSTON | 221 MAIN ST TAX COLL TOWN OF BOYLSTON BOYLSTON MA 01505 |
| TOWN OF BRANDON | 40 CTR ST BRANDON VT 05733 |
| TOWN OF BREWSTER | OFFICE OF THE TAX COLLECTOR 2198 MAIN STREET BREWSTER MA 02631 |
| TOWN OF BROOKFIELD | BRENDA MCELROY LE CENTRAL ST. BROOKFIELD MA 01506 |
| TOWN OF BROOKFIELD | PO BOX 463 ATTN REAL ESTATE RECORDING BROOKFIELD VT 05036 |
| TOWN OF BROOKHAVEN | 1 INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BROOKHAVEN | ONE INDEPENDENCE HILL FALL RIVER MA 02721 |
| TOWN OF BROOKHAVEN BLDG DIV | 1 INDEPENDENCE HILL FARMINGVILLE NY 11738 |
| TOWN OF BROOKLINE | P.O. BOX 9106 BROOKLINE MA 02446-9106 |
| TOWN OF BROWNSBURG | 61 N GREEN ST BROWNSBURG IN 46112 |
| TOWN OF BROWNSTOWN | 200 W WALNUT ST STE A BROWNSTOWN IN 47220 |
| TOWN OF BUCKEYE - SUNDANCE CFD | SUNDANCE CFD 530 E MONROE AVE BUCKEYE AZ 85326 |
| TOWN OF BUCKEYE FESTIVAL RANCH CFD | 530 E MONROE AVE FESTIVAL RANCH CFD BUCKEYE AZ 85326 |
| TOWN OF BUCKEYE MILLER RD IMP DIS | 530 E MONROE AVE MILLER RD IMP DIST BUCKEYE AZ 85326 |
| TOWN OF BUCKEYE SUNDANCE CFD | 530 E MONROE AVE SUNDANCE CFD BUCKEYE AZ 85326 |
| TOWN OF BUCKEYE WATSON ROAD CFD | 530 E MONROE AVE WATSON RD CFD BUCKEYE AZ 85326 |
| TOWN OF BUCKEYE WEST PARK CFD | 1101 E ASH AVE BUCKEYE AZ 85326 |
| TOWN OF BUCKEYE WEST PARK CFD | 530 E MONROE AVE W PARK CFD BUCKEYE AZ 85326 |
| TOWN OF BUCKHEAD TAX DEPARTMENT | 4709 BUCKHEAD RD COLLECTOR BUCKHEAD GA 30625 |
| TOWN OF BURKE | 212 SCHOOL ST TOWN OFFICE ATTN REAL ESTATE RECORDING WEST BURKE VT 05871 |
| TOWN OF BURLINGTON | BOARD OF ASSESSORS 29 CTR ST BURLINGTON MA 01803 |
| TOWN OF BURLINGTON | 32288 BUSHNELL RD BURLINGTON WI 53105 |
| TOWN OF BURRILLVILLE | 141 CLEAR RIVER DR OAKLAND RI 02858 |
| TOWN OF BUXTON | 185 PORTLAND RD BUXTON ME 04093 |
| TOWN OF CADWELL | PO BOX 280 CADWELL GA 31009 |
| TOWN OF CANAAN | PO BOX 159 ATTN REAL ESTATE RECORDING CANAAN VT 05903 |

| Claim Name | Address Information |
|---|---|
| TOWN OF CASTLE ROCK | 100 N WILCOX ST PO BOX 8005 CASTLE ROCK CO 80104 |
| TOWN OF CATHARINE | 5182 PARK RD TAX COLLECTOR ODESSA NY 14869 |
| TOWN OF CEDAR LAKE WASTEWATER TREAT | PO BOX 707 CEDAR LAKE IN 46303 |
| TOWN OF CHARLESTOWN | 4540 S COUNTY TRAIL CHARLESTOWN RI 02813 |
| TOWN OF CHATHAM | OFFICE OF TREASURER ATTN KAREN TOUCHETTE CHATHAM MA 02633 |
| TOWN OF CHELMSFORD | OFFICE OF THE TAX COLLECTOR PO BOX 100 CHELMSFORD MA 01824 |
| TOWN OF CHERAW | PO BOX 16 CHERAW CO 81030 |
| TOWN OF CHESHIRE | 84 S MAIN ST CHESHIRE CT 06410 |
| TOWN OF CHESTER | 203 MIDDLESEX AVE PO BOX 314 CHESTER CT 06412-0314 |
| TOWN OF CHESTER | PO BOX 370 CHESTER VT 05143 |
| TOWN OF CICERO | PO BOX 391 CICERO IN 46034 |
| TOWN OF CLINTON | PO BOX 513 CLINTON LA 70722 |
| TOWN OF CONCORD | COLLECTOR OF TAXES P.O. BOX 535 CONCORD MA 01742 |
| TOWN OF COOPERSTOWN | RT 1 BOX 163 MARIBEL WI 54227 |
| TOWN OF COVENTRY | 1712 MAIN ST COVENTRY CT 06238 |
| TOWN OF COVENTRY | 1670 FLAT RIVER RD TOWN HALL COVENTRY RI 02816 |
| TOWN OF COVENTRY TAX COLLECTOR | 1670 FLAT RIVER RD COVENTRY RI 02816 |
| TOWN OF CUMBERLAND | 45 BROAD ST CUMBERLAND RI 02864 |
| TOWN OF DANBURY | PO BOX 4A 23 HIGH ST DANBURY NH 03230 |
| TOWN OF DANVERS | PO BOX 3338 DANVERS MA 01923 |
| TOWN OF DANVERS | THE COLLECTOR OF TAXES 1 SYLVAN STREET DANVERS MA 01923 |
| TOWN OF DANVERS | DPW BUSINESS DIV P.O. BOX 3337 DANVERS MA 01923-0837 |
| TOWN OF DANVERS ELECTRIC | 2 BURROUGHS ST DANVERS MA 01923 |
| TOWN OF DANVERS ELECTRIC DIVISION | PO BOX 3337 DANVERS MA 01923-0837 |
| TOWN OF DANVILLE | 49 N WAYNE ST DANVILLE IN 46122-1322 |
| TOWN OF DENNIS BUILDING DEPARTMENT | 465 ROUTE 28 DENNIS PORT MA 02639 |
| TOWN OF DERRY, NH | TAX COLLECTOR DERRY 14 MANNING ST DERRY NH 03038 |
| TOWN OF DRAKES BRANCH | PO BOX 191 DRAKES BRANCH VA 23937 |
| TOWN OF DUXBURY | PO BOX 01888 WOBURN MA 01888 |
| TOWN OF E HAVEN WPCA | 250 MAIN ST EAST HAVEN CT 06512 |
| TOWN OF EAST HAMPTON | 20 E HIGH ST EAST HAMPTON CT 06424 |
| TOWN OF EMMITSVILLE | 300A S SETON AVE EMMITSBURG MD 21727 |
| TOWN OF EMMITSVILLE | 300A S SETON AVE EMMITSVILLE MD 21727 |
| TOWN OF EXETER | 10 FRONT ST EXETER NH 03833 |
| TOWN OF FAIRFIELD | 725 OLD POST RD FAIRFIELD CT 06824 |
| TOWN OF FAIRFIELD | 19 LAWRENCE AVE PO BOX 149 FAIRFIELD ME 04937 |
| TOWN OF FAIRFIELD | PO BOX 149 LAWRENCE AVE FAIRFIELD ME 04937 |
| TOWN OF FAIRHAVEN | 40 CTR ST FAIRHAVEN MA 02719 |
| TOWN OF FALMOUTH | 59 TOWN HALL SQUARE FALMOUTH MA 02540 |
| TOWN OF FILLMORE | PO BOX 155 FILLMORE IN 46128 |
| TOWN OF FISHERS | 1 MINICIPAL DR FISHERS IN 46038 |
| TOWN OF FLORA | 27 W MAIN ST FLORA IN 46929 |
| TOWN OF FLORENCE BONDS | PO BOX 2670 TOWN OF FLORENCE FLORENCE AZ 85132 |
| TOWN OF FRAMINGHAM | 150 CONCORD ST FARMINGHAM MA 01702 |
| TOWN OF FRAMINGHAM | 150 CONCORD ST FRAMINGHAM MA 01702 |
| TOWN OF FRANCESVILLE | 100 N BROOKS PO BOX 616 FRANCESVILLE IN 47946 |
| TOWN OF FRANCISCO | PO BOX 66 FRANCISCO IN 47649 |
| TOWN OF FRANKLIN | 355 EAST CENTRAL ST FRANKLIN MA 02038 |
| TOWN OF FREDERICK | PO BOX 435 FREDERICK CO 80530 |

| Claim Name | Address Information |
|---|---|
| TOWN OF GEORGETOWN WATER DEPT | 1 MOULTON ST GEORGETOWN MA 01833 |
| TOWN OF GILBERT UTILITY DEPT | PO BOX 52653 PHOENIX AZ 85072 |
| TOWN OF GIRARD | PO BOX 10 GIRARD GA 30426 |
| TOWN OF GOFFSTOWN | 16 MAIN ST GOFFSTOWN NH 03045 |
| TOWN OF GRAND CHUTE | 1900 GRAND CHUTE BLVD APPLETON WI 54913 |
| TOWN OF GRAND CHUTE | 1900 GRAND CHUTE BLVD GRAND CHUTE WI 54913 |
| TOWN OF GREEN BURGH | 177 HILLSIDE AVE GREENBURGH NY 10607 |
| TOWN OF GREEN BURGH | 177 HILLSIDE AVE WHITE PLAINS NY 10607 |
| TOWN OF GREENWICH | 101 FIELD POINT RD TOWN HALL GREENWICH CT 06830 |
| TOWN OF GRIFFITH | 111 N BROAD ST GRIFFITH IN 46319 |
| TOWN OF GROTON | PO BOX 380 GROTON MA 01450 |
| TOWN OF GROVER | 315 CHATOGA AVE GROVER CO 80729 |
| TOWN OF GUILFORD | 236 SCHOOL RD ATTN REAL ESTATE RECORDING BRATTLEBORO VT 05301 |
| TOWN OF HADDAM | PO BOX 87 30 FIELD PARK DR HADDAM CT 06438 |
| TOWN OF HALIFAX | 499 PLYMOUTH ST HALIFAX MA 02338 |
| TOWN OF HAMDEN | 2372 WHITNEY AVE HAMDEN CT 06518 |
| TOWN OF HAMDEN | PO BOX 187409 HAMDEN CT 06518 |
| TOWN OF HAMILTON WATER DEPARTMENT | 577 BAY RD PO BOX 429 HAMILTON MA 01982 |
| TOWN OF HAMILTON WATER UTILITY | PO BOX 310 HAMILTON IN 46742 |
| TOWN OF HAMMONTON | 100 CENTRAL AVE HAMMONTON NJ 08037 |
| TOWN OF HARWICH | COLLECTOR OF TAXES 732 MAIN STREET HARWICH MA 02645 |
| TOWN OF HEMPSTEAD | 1600 MERRICK RD MERRICK NY 11566 |
| TOWN OF HOLLISTON | 703 WASHINGTON ST HOLLISTON MA 01746 |
| TOWN OF HOLLISTON WATER DEPARTMENT | 703 WASHINGTON ST HOLLISTON MA 01746 |
| TOWN OF HUDSON SEWER UTILITY | 12 SCHOOL ST HUDSON NH 03051 |
| TOWN OF HUDSON UTILITY DEPT | 12 SCHOOL ST TOWN HALL LOWER LEVEL HUDSTON NH 03051 |
| TOWN OF HULL | 253 ATLANTIC AVE HULL MA 02045 |
| TOWN OF HUNTERSVILLE | PO BOX 664 HUNTERSVILLE NC 28070 |
| TOWN OF HUNTERSVILLE | 101 HUNTERSVILLE CONCORD RD HUNTERSVILLE NC 28078 |
| TOWN OF INGALLS | PO BOX 277 INGALLS IN 46048 |
| TOWN OF ISLIP | 1 MANNITON ISLIP NY 11751 |
| TOWN OF JOHNSTON | 1385 HARTFORD AVE JOHNSTON RI 02919 |
| TOWN OF JUPITER | 210 MILITARY TRAIL JUPITER FL 33458 |
| TOWN OF JUPITER UTILITIES | 210 MILITARY TRAIL JUPITER FL 33458 |
| TOWN OF KENNEBUNKPORT | 6 ELM ST PO BOX 566 KENNEBUNKPORT ME 04046-0566 |
| TOWN OF KILLINGTON | PO BOX 429 KILLINGTON VT 05751 |
| TOWN OF KILLINGWORTH | 323 ROUTE 81 KILLINGWORTH CT 06419 |
| TOWN OF KINGSTON TAX COLLECTOR, | 26 EVERGREEN PO BOX 900 KINGSTON MA 02364 |
| TOWN OF LADOGA | PO BOX 187 LADOGA IN 47954 |
| TOWN OF LAWRENCEVILLE | 400 N MAIN ST LAWRENCEVILLE VA 23868 |
| TOWN OF LEBANON | 579 EXETER RD TOWN HALL LEBANON CT 06249 |
| TOWN OF LEMINGTON | 2549 RLVER RD VT 102 ATTN REAL ESTATE RECORDING CANAAN VT 05903 |
| TOWN OF LEWISTON | 1375 RIDGE RD MODEL CITY NY 14107 |
| TOWN OF LEXINGTON COLLECTOR OF TAXES | P.O. BOX 309 LEXINGTON MA 02420 |
| TOWN OF LISBON TAX COLLECTOR | PO BOX 222 LISBON NH 03585 |
| TOWN OF LOCKPORT SEWER DISTRICT | 6560 DYSINGER RD LOCKPORT NY 14094 |
| TOWN OF LONDONDERRY | 268 B MAMMOTH RD LONDONDERRY NH 03053 |
| TOWN OF LONGMEADOW | 20 WILLIAMS STREET LONGMEADOW MA 01106 |
| TOWN OF LUDLOW | 488 CHAPIN ST LUDLOW MA 01056 |

| Claim Name | Address Information |
|---|---|
| TOWN OF LUNENBURG | 17 MAIN ST PO BOX 135 LUNENBURG MA 01462 |
| TOWN OF MADISON | PO BOX 587 MADISON CT 06443-0587 |
| TOWN OF MAIDEN | 113 W MAINS ST MAIDEN NC 28650 |
| TOWN OF MANCHESTER WATER AND SEWER | PO BOX 191 MANCHESTER CT 06045 |
| TOWN OF MANSFIELD | ASSESSORS OFFICE 6 PARK ROW MANSFIELD MA 02048 |
| TOWN OF MARION | 2 SPRING ST MARION MA 02738-1592 |
| TOWN OF MARSHFIELD | 870 MORAINE ST MARSHFIELD MA 02050 |
| TOWN OF MASSENA ELEC DEPARTMENT | PO BOX 209 MASSENA NY 13662 |
| TOWN OF MEDINA | 4996 TOWER LINE RD MARSHALL WI 53559 |
| TOWN OF MEDINA | 4996 TOWER LINE RD TREASURER MEDINA TOWN MARSHALL WI 53559 |
| TOWN OF MENASHA UTILITY DISTRICT | 2000 MUNICIPAL DR NEENAH WI 54956 |
| TOWN OF MERIGOLD WATER DEPT | PO BOX 348 MERIGOLD MS 38759 |
| TOWN OF MERRILLVILLE | 7820 BROADWAY MERRILLVILLE IN 46410 |
| TOWN OF MERRIMACK NEW HAMPSHIRE | 6 BABOOSIC LAKE RD MERRIMACK NH 03054 |
| TOWN OF MIDDLE INLET | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| TOWN OF MIDDLE INLET | N9067 LAKE RD TREASURER MIDDLE INLET TOWN WAUSAUKEE WI 54177 |
| TOWN OF MIDDLEBURY | 1212 WHITTEMORE RD MIDDLEBURY CT 06762-2425 |
| TOWN OF MIDDLETOWN | 216 4TH BROAD ST MIDDLETOWN DE 19709 |
| TOWN OF MILFORD | ASSESSORS OFFICE 52 MAIN ST MILFORD MA 01757 |
| TOWN OF MILFORD WATER UTILITIES | 564 NASHUA ST MILFORD NH 03055 |
| TOWN OF MILTON | 525 CANTON AVE MILTON MA 02186 |
| TOWN OF MONSON TOWN COLLECTOR | 110 MAIN ST PO BOX 31 MONSON MA 01057 |
| TOWN OF MONTVILLE WPCA | 310 NORWICH NEW LONDON TPKE UNCASVILLE CT 06382 |
| TOWN OF MULBERRY | 128 S GLICK ST MULBERRY IN 46058 |
| TOWN OF NEW CARLISLE | PO BOX 6 NEW CARLISLE IN 46552 |
| TOWN OF NEW CASTLE | PO BOX 90 NEW CASTLE CO 81647 |
| TOWN OF NEW HAVEN CT | 18 CHURCH ST NORTH HAVEN CT 06473 |
| TOWN OF NEW PALESTINE | PO BOX 315 NEW PALESTINE IN 46163 |
| TOWN OF NEWFANE | PO BOX 36 ATTN REAL ESTATE RECORDING NEWFANE VT 05345 |
| TOWN OF NEWTOWN | 3 PRIMROSE ST NEWTOWN CT 06470 |
| TOWN OF NORFOLK | ONE LIBERTY LA NORFOLK MA 02056 |
| TOWN OF NORMAL UTILITY BILLING | PO BOX 589 NORMAL IL 61761 |
| TOWN OF NORTH ANDOVER | 120 MAIN ST NORTH ANDOVER MA 01845 |
| TOWN OF NORTH ANDOVER | PO BOX 124 NORTH ANDOVER MA 01845 |
| TOWN OF NORTH BROOKFIELD | 215 N MAIN ST OFFICE OF THE COLLECTOR NORTH BROOKFIELD MA 01535 |
| TOWN OF NORTH MANCHESTER | 101 E MAIN ST NORTH MANCHESTER IN 46962 |
| TOWN OF NORTHBOROUGH | 63 MAIN ST NORTHBOROUGH MA 01532-1937 |
| TOWN OF OAKLAND | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| TOWN OF ORLEANS | 19 SCHOOL ROAD ORLEANS MA 02653 |
| TOWN OF OSGOOD | 147 W RIPLEY ST OSGOOD IN 47037 |
| TOWN OF OTTERBEIN WATER DEPT | PO BOX 215 OTTERBEIN IN 47970 |
| TOWN OF OYSTER BAY | 54 AUDREY AVE OYSTER BAY NY 11771 |
| TOWN OF PALISADE | 175 E THIRD ST PO BOX 128 PALISADE CO 81526 |
| TOWN OF PARKER CITY | 315 W JACKSON ST PARKER CITY IN 47368 |
| TOWN OF PARKER CITY | PO BOX 38 PARKER CITY IN 47368 |
| TOWN OF PARKER COLORADO | 20120 E MAIN ST PARKER CO 80138 |
| TOWN OF PARKER COLORAGO | 20120 E MAIN ST PARKER CO 80138 |
| TOWN OF PAXTON | 578 PLEASANT ST PAXTON MA 01612 |
| TOWN OF PEACHAM | BOX 244 ATTN REAL ESTATE RECORDING PEACHAM VT 05862 |

| Claim Name | Address Information |
|---|---|
| TOWN OF PERU | 26 MAIN STREET P.O. BOX 429 PERU ME 04290 |
| TOWN OF PETERBOROUGH | 1 GROVE ST PETERBOROUGH NH 03458 |
| TOWN OF PLAINFIELD | 206 W MAIN ST PLAINFIELD IN 46168 |
| TOWN OF PLYMOUTH | 80 MAIN ST TERRYVILLE CT 06786 |
| TOWN OF PLYMOUTH | 800 MAIN ST TERRYVILLE CT 06786 |
| TOWN OF PONCE INLET | 4300 S ATLANTIC AVE PONCE INLET FL 32127 |
| TOWN OF PRESCOTT VALLEY | 7501 E CIVIC CIR PRESCOTT VALLEY AZ 86314 |
| TOWN OF PUTNAM | 126 CHURCH ST PUTNAM CT 06260 |
| TOWN OF RANDOLPH | 41 S MAIN RANDOLPH MA 02368 |
| TOWN OF READING | DEPARTMENT OF PUBLIC WORKS 16 LOWELL ST READING MA 01867 |
| TOWN OF READING | P.O. BOX 1006 READING MA 01867-0906 |
| TOWN OF RIPTON | BOX 10 RIPTON VT 05766 |
| TOWN OF RUTLAND | 250 MAIN ST RUTLAND MA 01543 |
| TOWN OF RYEGATE | PO BOX 332 ATTN REAL ESTATE RECORDING EAST RYEGATE VT 05042 |
| TOWN OF SAN ANSELMO | 525 SAN ANSELMO AVENUE SAN ANSELMO CA 94960-2682 |
| TOWN OF SANDWICH | 145 MAIN ST SANDWICH MA 02563 |
| TOWN OF SANDWICH | ASSESSORS OFFICE 145 MAIN ST SANDWICH MA 02563 |
| TOWN OF SANDWICH TREASURER | 130 MAIN ST SANDWICH MA 02563 |
| TOWN OF SAUGUS | 298 CENTRAL ST SAUGUS MA 01906 |
| TOWN OF SEABROOK | PO BOX 476 SEABROOK NH 03874 |
| TOWN OF SHIRLEY | 7 KEADY WAY SHIRLEY MA 01464 |
| TOWN OF SHREWSBURY | 100 MAPLE AVE SHREWSBURY MA 01545-5318 |
| TOWN OF SILT | 231 N 7TH SILT CO 81652 |
| TOWN OF SILVER LAKE | 604 NJEFFERSON ST SILVERLAKE IN 46982 |
| TOWN OF SMITHFIELD | 64 FARNUM PIKE TOWN HALL SMITHFIELD RI 02917 |
| TOWN OF SMYRNA | PO BOX 307 SMYRNA DE 19977 |
| TOWN OF SMYRNA | PO BOX 30719977 SMYRNA DE 19977 |
| TOWN OF SNOW HILL | 103 BANK ST TOWN OF SNOW HILL SNOW HILL MD 21863 |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVE SOUTH WINDSOR CT 06074 |
| TOWN OF SOUTHBRIDGE | 41 ELM ST SOUTHBRIDGE MA 01550 |
| TOWN OF SOUTHWEST RANCHES | 3921 SW 47TH AVE STE 1008 MUNILYTICS RE SWR FIRE ASSESSMENT DAVIE FL 33314 |
| TOWN OF SOUTHWEST RANCHES | 13400 GRIFFIN RD SOUTHWEST RANCHES FL 33330-2628 |
| TOWN OF SPEEDWAY | 1450 N LYNHURST INDIANAPOLIS IN 46224 |
| TOWN OF SPEEDWAY | 1450 N LYNHURST SPEEDWAY IN 46224 |
| TOWN OF SPINDALE | 125 REVELEY ST SPINDALE NC 28160 |
| TOWN OF SPINDALE | 125 REVELY ST SPINDALE NC 28160 |
| TOWN OF SPRINGFIELD | 96 MAIN ST SPRINGFIELD VT 05156 |
| TOWN OF STAMFORD | 986 MAIN RD ATTN REAL ESTATE RECORDING STAMFORD VT 05352 |
| TOWN OF STEVENSVILLE | 206 BUCK PO BOX 30 STEVENSVILLE MT 59870 |
| TOWN OF STOCKTON | 18 N JOHNSON ST STOCKTON UT 84071 |
| TOWN OF STONEHAM | 35 CENTRAL ST STONEHAM MA 02180 |
| TOWN OF STRATFORD | 2725 MAIN ST STRATFORD CT 06615 |
| TOWN OF STRATFORD | 2725 MAIN ST RM 101 STRATFORD CT 06615 |
| TOWN OF SUNDERLAND | 12 SCHOOL ST SUNDERLAND MA 01375 |
| TOWN OF SWAMPSCOTT | 22 MONUMENT AVE SWAMPSCOTT MA 01907 |
| TOWN OF SWAMPSCOTT | COLLECTORS OFFICE 22 MONUMENT AVENUE SWAMPSCOTT MA 01907 |
| TOWN OF SWEETSER | 113 N MAIN ST SWEETSER IN 46987 |
| TOWN OF SWEETSER CLERK TREASURER | 113 N MAIN ST PO BOX 329 SWEETSER IN 46987 |
| TOWN OF TEMPLETON | 690 PATRIOTS RD PO BOX 250 TEMPLETON MA 01468 |

| Claim Name | Address Information |
|---|---|
| TOWN OF THOMASTON WPCA | PO BOX 58 THOMASTON CT 06787 |
| TOWN OF THOMPSON WATER POLLUTION | PO BOX 845 NORTH GROSVENORDALE CT 06255 |
| TOWN OF TIVERTON | 343 HIGHLAND RD TIVERTON RI 02878 |
| TOWN OF UXBRIDGE WATER AND SEWER DIV | 21 S MAIN ST COLLECTORS OFFICE UXBRIDGE MA 01569 |
| TOWN OF UXBRIDGE WATER DEPT | 21 SO MAIN STREET UXBRIDGE MA 01569 |
| TOWN OF VINALHAVEN | PO BOX 815 VINALHAVEN ME 04863 |
| TOWN OF WALKERSVILLE | 21 W FREDERICK ST WALKERSVILLE MD 21793 |
| TOWN OF WALLINGFORD | 35 S MAIN ST WALLINFORD CT 06492 |
| TOWN OF WALLINGFORD | 377 S CHERRY ST WALLINGFORD CT 06492 |
| TOWN OF WAPPINGER | PO BOX 324 WAPPINGER FALLS NY 12590 |
| TOWN OF WARE | 4 1 2 CHURCH ST PO BOX 89 WARE MA 01082 |
| TOWN OF WAREHAM | 54 MARION RD WAREHAM MA 02571 |
| TOWN OF WARREN | 514 MAIN ST FIRST FL WARREN RI 02885 |
| TOWN OF WARREN UTILITIES | PO BOX 477 132 N WARREN WARREN IN 46792 |
| TOWN OF WATERFORD | PO BOX 56 ATTN REAL ESTATE RECORDING LOWER WATERFORD VT 05848 |
| TOWN OF WATERVILLE | 788 E WOODOAK LANE140 WATERVILLE WA 98858 |
| TOWN OF WATERVILLE UTILITIES DEPT | PO BOX 580 104 E LOCUST WATERVILLE WA 98858 |
| TOWN OF WELLESLEY | 455 WORCESTER ST P.O. BOX 9187 WELLESLEY HILLS MA 02481-9187 |
| TOWN OF WENDELL | 15 E FOURTH ST WENDELL NC 27591-9042 |
| TOWN OF WEST BROOKFIELD | PO BOX 9 WEST BROOKFIELD MA 01585 |
| TOWN OF WEST HARTFORD | LOCKBOX #411 PO BOX 5047 NEW BRITAIN CT 06050-5047 |
| TOWN OF WEST HARTFORD | 50 S MAIN ST W HARTFORD CT 06107 |
| TOWN OF WEST HARTFORD | TOWN HALL ROOM 109 50 SOUTH MAIN STREET WEST HARTFORD CT 06107 |
| TOWN OF WEST PARIS | PO BOX 247 WEST PARIS ME 04289 |
| TOWN OF WEST SPRINGFIELD | ASSESSORS OFFICE 25 CENTRAL ST WEST SPRINGFIELD MA 01089 |
| TOWN OF WEST WARWICK | 1170 MAIN ST WEST WARWICK RI 02893 |
| TOWN OF WESTERLY | 68 WHITE ROCK RD WESTERLY RI 02891 |
| TOWN OF WESTMORE | 54 HINTON HILL RD ATTN REAL ESTATE RECORDING ORLEANS VT 05860 |
| TOWN OF WEYMOUTH | 75 MIDDLE ST WEYMOUTH MA 02189 |
| TOWN OF WHITMAN | 54 S AVE WHITMAN MA 02382 |
| TOWN OF WILBRAHAM | COLLECTORS OFFICE 240 SPRINGFIELD ST. WILBRAHAM MA 01095 |
| TOWN OF WILLIAMSBURG | 1 JOHN ST WILLIAMSBURG CO 81226 |
| TOWN OF WINCHESTER | 338 MAIN ST WINCHESTER CT 06098-1640 |
| TOWN OF WINCHESTER | P.O. BOX 4200 WINCHESTER MA 01890 |
| TOWN OF WINDSOR | PO BOX 472 WINDSOR CT 06095 |
| TOWN OF WINDSOR | BUSINESS LICENSE SECTION PO BOX 100 WINDSOR CA 95492-0100 |
| TOWN OF WINDSOR CT | 275 BROAD ST WINDSOR CT 06095 |
| TOWN OF WINGATE | 122 N VINE ST CRAWFORDSVILLE IN 47933 |
| TOWN OF WINGATE | 122 N VINE ST WINGATE IN 47994 |
| TOWN OF WINSLOW | 16 BENTON AVE WINSLOW ME 04901 |
| TOWN OF WOLCOTT | PO BOX 100 WOLCOTT VT 05680 |
| TOWN OF YARMOUTH | 76 SALMOUTH ROAD PO BOX 981 HYANNIS MA 02601 |
| TOWN OF YARMOUTH | OFFICE OF TOWN COLLECTOR PO BOX 1150 SOUTH YARMOUTH MA 02664 |
| TOWN OF YORKTOWN | PO BOX 518 TOWN OF YORKTOWN IN 47396 |
| TOWN OXFORD | W 7592 FREEDOM RD TREASURER OXFORD WI 53952 |
| TOWN OXFORD | W7592 FREEDOM RD OXFORD TOWN TREASURER OXFORD WI 53952 |
| TOWN PLACE CONDOMINIUM ASSOCIATION | PO BOX 66407 CHICAGO IL 60666 |
| TOWN SQUARE ROOFING | 12850 HWY 9 N STE 600 118 ALPHARETTA GA 30004 |
| TOWN TOPICS | 305 WITHERSPOON ST PRINCETON NJ 08542 |

| Claim Name | Address Information |
|---|---|
| TOWN TREASURER | TOWN HOUSE P.O. BOX 590 CONCORD MA 01742-0590 |
| TOWNE AND COUNTRY REALTORS | 124 N MAIN ST LEOMINSTER MA 01453 |
| TOWNE AND WATER DAMAGE RESTORATION | 53358 COUNTY RD 11 ELKHART IN 46514 |
| TOWNE INC | 53358 COUNTY RD II ELKHART IN 46514 |
| TOWNE INSURANCE AGCY | 137 MOUNT PLEASANT RD CHESAPEAKE VA 23322 |
| TOWNE LAKE | 4 08 TOWNE CTR DR NORTH BRUNSWICK NJ 08902 |
| TOWNE OF HISTORIC SMITHVILLE | 28 S NEW YORK RD C O DIVERSIFIED PROPERTY MANAGEMENT ABSECON NJ 08205 |
| TOWNE PARK AT NORTH SHORE HOA | PO BOX 25466 TEMPE AZ 85285 |
| TOWNE PARK NORTH CONDO ASSN INC | 2074 W INDIANTOWN RD 200 C O CONTINENTAL MANAGEMENT JUPITER FL 33458 |
| TOWNE PARK WEST | NULL HORSHAM PA 19044 |
| TOWNE PLACE CONDOMINIUM ASSOCIATION | 110B C O 800 W 5TH AVE NAPERVILLE IL 60563 |
| TOWNE PROPERTIES ASSET MGMT CO LTD | 1055 ST PAUL PL CINCINNATI OH 45202 |
| TOWNE PROPERTIES MGMT CO | 11857 KEMPER SPRINGS DR CINCINNATI OH 45240 |
| TOWNE PROPERTIES TRIPLE CROWN HOA | PO BOX 691650 CINCINNATI OH 45269 |
| TOWNE SQUARE OWNERS ASSOCIATION | PO BOX 38809 C O AMS CHARLOTTE NC 28278 |
| TOWNE SQUARE REALTY INC GMAC | 17106 W HAFEMAN RD BROADHEAD WI 53520 |
| TOWNE WEST REALTY | 1040 FIRST AVE STE 336 NEW YORK NY 10022 |
| TOWNE, DOUGLAS | 2006 AGATE COURT LOVELAND CO 80538 |
| TOWNEBANK | 600 22ND STREET SUITE 300 VIRGINIA BEACH VA 23451 |
| TOWNEBANK | 600 22ND ST STE 300 VIRGINIA BEACH VA 23451-4091 |
| TOWNEHOMES AT SKIPWITH OWNERS | 312 B LIGHTFOOT BLVD WILLIAMSBURG VA 23188 |
| TOWNER COUNTY | BOX 605 TOWNER COUNTY TREASURER CANDO ND 58324 |
| TOWNER REGISTER OF DEEDS | 310 2ND ST BOX 517 CANDO ND 58324 |
| TOWNER REGISTER OF DEEDS | PO BOX 603 CANDO ND 58324 |
| TOWNES WOODS AND ROBERTS | 717 KERR DR GARDENDALE AL 35071 |
| TOWNGATE HOMEOWNERS ASSOCIATION | 2006 TOWN CT GARLAND TX 75041 |
| TOWNHOMES AT FLAGSTAFF MEADOWS HOA | PO BOX 10000 PRESCOTT AZ 86304 |
| TOWNHOMES AT TURTLE CREEK | 4520 W VILLAGE DR F TAMPA FL 33624 |
| TOWNHOUSE PLACE CONDOMINUM | ASSOC 245 MAIN ST C O JOHN K HARRIS JR ATTORNEY FOR DANIELSON CT 06239 |
| TOWNHOUSES AT AUSTIN SQUARE CONDO | 21 WATER ST C O DAVID P DOW AMESBURY MA 01913 |
| TOWNHOUSES AT JACARANDA CONDO ASSOC | 8201 NW 8 ST FORT LAUDERDALE FL 33324 |
| TOWNHOUSES AT JACARANDA CONDO ASSOC | 8201 NW 8TH ST FORT LAUDERDALE FL 33324 |
| TOWNS CLERK OF SUPERIOR COURT | PO BOX 178 48 RIVER ST STE E HIAWASSEE GA 30546 |
| TOWNS COUNTY | 48 RIVER ST STE G TAX COLLECTOR HIAWASSEE GA 30546 |
| TOWNS COUNTY | 48 RIVER ST STE H HIAWASSEE GA 30546 |
| TOWNS COUNTY | 48 RIVER ST STE H TAX COLLECTOR HIAWASSEE GA 30546 |
| TOWNS OF ASHLEIGH OF STAFFORD | 201 CONCOURSE BLVD STE 101 GLEN ALLEN VA 23059 |
| TOWNS OF NEW CENTURY ASSOCIATION | 17717 HWY 7 MINNETONKA MN 55345 |
| TOWNS, LATIA N | 905 STONE AVENUE WALDORF MD 20602 |
| TOWNSEND AND ASSOCIATES | 129 W BELVEDERE RD NORFOLK VA 23505 |
| TOWNSEND AND MADGE BIRD | 1194 RICHTER ST METRO PUBLIC ADJUSTMENT INC PORT CHARLOTTE FL 33952 |
| TOWNSEND JR, EDWIN W | 1508 FULLERTON AVE. MCALLEN TX 78504 |
| TOWNSEND OIL COMPANY INCORPORATED | 27 CHERRY STREET P O BOX 90 DANVERS MA 01923-0190 |
| TOWNSEND ON THE PARK CONDOMINIUM | 1575 WATERTOWER PL EAST LANSING MI 48823 |
| TOWNSEND TOWN | 272 MAIN ST KATHLEEN A ROSSBACH TAX COLLECTOR TOWNSEND MA 01469 |
| TOWNSEND TOWN | 272 MAIN ST TOWNSEND TOWN TAX COLLECTOR TOWNSEND MA 01469 |
| TOWNSEND TOWN | TREASURER OF TOWNSEND TOWN PO BOX 223 661 S ST TOWNSEND DE 19734 |
| TOWNSEND TOWN | TREASURER OF TOWNSEND TOWN PO BOX 223 MAIN ST TOWNSEND DE 19734 |
| TOWNSEND TOWN | PO BOX 223 MAIN ST TOWNSEND DE 19734 |

| Claim Name | Address Information |
|---|---|
| TOWNSEND TOWN | TOWNSEND TOWN TREASURER PO BOX 4 17807 PICKLEREL LAKE RD TOWNSEND WI 54175 |
| TOWNSEND TOWN | 17807 PICKERAL LAKE RD TOWN HALL TOWNSEND WI 54175 |
| TOWNSEND TOWN | PO BOX 4 TREASURER TOWNSEND WI 54175 |
| TOWNSEND WATER DEPARTMENT | 540 MAIN ST WEST TOWNSEND MA 01474-1002 |
| TOWNSEND, APRIL | 1218 BILLINGS DR MIKE SINKFIELD AND BRANCH BUILDERS SAINT LOUIS MO 63137 |
| TOWNSEND, APRIL | 1218 BILLINGS DR MIKE SINKFIELD SAINT LOUIS MO 63137 |
| TOWNSEND, JANA L | 37 HIDEAWAY DRIVE COVINGTON KY 41017 |
| TOWNSEND, JOHN M | 5274 ALLOAKS COURT JACKSONVILLE FL 32258 |
| TOWNSEND, KAREN L | 101 S CHURCH AVE AZTEC NM 87410 |
| TOWNSEND, KEVIN | 2092 N HWY 67 FLORISSANT MO 63033 |
| TOWNSEND, WALLACE | 1336 UNION HOPE ROAD KING WILLIAM VA 23086 |
| TOWNSHEND TOWN | PO BOX 223 TOWN OF TOWNSHEND TOWNSHEND VT 05353 |
| TOWNSHEND TOWN | RT 30 TOWN HALL PO BOX 223 TOWN OF TOWNSHEND TOWNSHEND VT 05353 |
| TOWNSHEND TOWN CLERK | PO BOX 223 TOWNSHEND VT 05353 |
| TOWNSHIHP, ASH | PO BOX 387 1677 READY RD CARLETON MI 48117 |
| TOWNSHIP MUTUAL INS | 10510 SCHULINE RD SPARTA IL 62286 |
| TOWNSHIP MUTUAL INS | SPARTA IL 62286 |
| TOWNSHIP OF CHERRY HILL | 820 MERCER ST CHERRY HILL NJ 08002 |
| TOWNSHIP OF CLAY | 4710 PTE TREMBLE RD ALGONAC MI 48001 |
| TOWNSHIP OF CLINTON | 40700 ROMEO PLANK CLINTON TOWNSHIP MI 48038 |
| TOWNSHIP OF DELRAN | 900 CHESTER AVE DELRAN NJ 08075 |
| TOWNSHIP OF DEPTFORD | 1011 COOPER ST DEPTFORD NJ 08096 |
| TOWNSHIP OF DEPTFORD | 1011 COOPER ST WOODBURY NJ 08096 |
| TOWNSHIP OF FENTON | 12060 MANTAWAUKA DR FENTON MI 48430 |
| TOWNSHIP OF GALLOWAY | 300 E JIMMIE LEEDS RD GALLOWAY NJ 08205 |
| TOWNSHIP OF GENESS | 7244 N GENESSEE RD GENESEE MI 48437 |
| TOWNSHIP OF HOPEWELL | 1700 CLARK BLVD ALIQUIPPA PA 15001 |
| TOWNSHIP OF IRVINGTON | MUNICIPAL BLDG CIVIC SQUARE TAX COLLECTOR IRVINGTON NJ 07111 |
| TOWNSHIP OF LAWRENCE | 2207 LAWRENCEVILLE RD PO BOX 6066 LAWRENCEVILLE NJ 08648 |
| TOWNSHIP OF LINCOLN | 1976 MORRIS AVE UNION NJ 07083 |
| TOWNSHIP OF MANALAPAN TAX COLLECTOR | 120 ROUTE 522 MANALAPAN NJ 07726 |
| TOWNSHIP OF MIDDLETOWN | PO BOX 281 MIDDLETOWN NJ 07748 |
| TOWNSHIP OF MIDDLETOWN | PO BOX 281 SEWERAGE AUTHORITY MIDDLETOWN NJ 07748 |
| TOWNSHIP OF MONROE | 372 S MAIN ST WILLIAMSTOWN NJ 08094 |
| TOWNSHIP OF NEPTUNE | 25 NEPTUNE BLVD PO BOX 1167 NEPTUNE NJ 07754 |
| TOWNSHIP OF OCEAN | 399 MONMOUTH RD OAKHURST NJ 07755 |
| TOWNSHIP OF PARSIPPANY T H Z DPT | 1001 PARSIPPANY BLVD PARSIPPANY NJ 07054 |
| TOWNSHIP OF REDFORD | 12200 BEECH DALY RD REDFORD MI 48239 |
| TOWNSHIP OF RIDLEY | 100 E MACDADE BLVD FLOSOM PA 19033 |
| TOWNSHIP OF RIDLEY | 100 E MACDADE BLVD FOLSOM PA 19033 |
| TOWNSHIP OF SPRINGFIELD | 10460 PUFFER ROAS SW FIFE LAKE MI 49633 |
| TOWNSHIP OF SUMMIT | 2121 FERGUSON RD JACKSON MI 49203 |
| TOWNSHIP OF UPPER PROVIDENCE | 1286 BLACK ROCK RD MONTGOMERY COUNTY OAKS PA 19456 |
| TOWNSHIP OF UPPER ST CLAIR TAX | 1820 MCLAUGHLIN RUN RD ST CLAIR PA 15241 |
| TOWNSHIP OF VIENNA | 3400 W VIENNA RD CLIO MI 48420 |
| TOWNSHIP OF WARMINSTER | OFFICE OF THE FIRE MARSHAL 910 WEST BRISTOL ROAD WARMINSTER PA 18974 |
| TOWNSHIP OF WEST GOSHEN | 1025 PAOLI PK WEST CHESTER PA 19380 |
| TOWNSHIP OF WINSLOW UTILITIES | PO BOX 8365 TRENTON NJ 08650 |
| TOWNSHIP REAL ESTATE APPRAISALS | PO BOX 4278 FEDERAL WAY WA 98063 |

| Claim Name | Address Information |
|------------|---------------------|
| TOWNSIDE INC REALTORS | 220 PROFESSIONAL PARK DR BLACKSBURG VA 24060 |
| TOWNSQUARE VILLAGE HOA | 222 RIDGEDALE AVE CEDAR KNOLLS NJ 07927 |
| TOWNSTONE FINANCIAL INC | 1141 W RANDOLPH CHICAGO IL 60607 |
| TOWNSTONE FINANCIAL INC | 1141 W RANDOLPH, STE 712 CHICAGO IL 60607 |
| TOWNSTONE FUNDING INC | 325 W HURON STE 712 CHICAGO IL 60654-3617 |
| TOWNVIEW APPRAISAL CO | PO BOX 760127 SAN ANTONIO TX 78245 |
| TOWNVILLE BORO | 15244 CENTERVILLE RD T C OF TOWNVILLE BOROUGH TOWNVILLE PA 16360 |
| TOWNVILLE BORO | BOX 17 TAX COLLECTOR TOWNVILLE PA 16360 |
| TOY SIRICHA | 5021 E. CHALICE LANE ANAHEIM HILLS CA 92807 |
| TOYA K LEIGH | 5207 HAYBRIDGE ROAD CHARLOTTE NC 28269 |
| TOYA THOMAS | 2228 KINGS FOREST LANE FLOWER MOUND TX 75028 |
| TOYAMA, TERUO J | 8400 CREST WOOD AVE MUNSTER IN 46321 |
| TOYE W ALLEN AND PUROFIRST | 6401 IVORY PALM DR CHARLOTTE NC 28227 |
| TOYLEN HODGES | 2108 N. MADISON ALTADENA CA 91001 |
| TOYNE AND MAYO IOTA ACCOUNT | 150 SE 2ND AVE STE 1025 MIAMI FL 33131 |
| TOYNE AND MAYO PA | 150 SE 2ND AVE STE 1025 MIAMI FL 33131 |
| TP REMODELING INC | 231 E ALESSANDRO BLVD A285 RIVERSIDE CA 92508 |
| TPARRISH PROPERTIES INC | 353 MILITARY CUT OFF RD STE 100 WILMINGTON NC 28405-8703 |
| TPI ASSET MANAGEMENT LLC | 6724 PERIMETER LOOP RD STE 118 DUBLIN OH 43017 |
| TPL PROPERTIES | 162 W MEADOW DR VAIL CO 81657 |
| TPM PROPERTIES INC | 581 MANET TERRACE SUNNYVALE CA 94087 |
| TPS ABSTRACT CORPORATION | 350 OLD COUNTRY RD GARDEN CITY NY 11530 |
| TR 601 CALIFORNIA CORPORATION | 4597 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TR JONES AND ASSOCIATES | 4580 KLAHANIE DR SE ISSAQUAH WA 98029 |
| TR NEWBURG INC | 11511 CEDAR LN TAX COLLECTOR KINGSVILLE MD 21087 |
| TR PARKS COMMERCIAL CLEANING SERVICES | PO 18556 INDIANAPOLIS IN 46218 |
| TR PRESIDENTS PLACE CORP | C/O LINCOLN PROPERTY COMPANY 1250 HANCOCK STREET QUINCY MA 02169 |
| TR WEAVER AND ASSOCIATES PC | 100 N CENTRAL EXPRESSWAY STE 708 RICHARDSON TX 75080 |
| TR YOUNG SERVICES | 10008 TERRY ST FAIRFAX VA 22031 |
| TRA PARTNERS LLC | 360 GRAND AVENUE #347 OAKLAND CA 94610 |
| TRAC NGUYEN | 18115 N COLTON STREET COLBERT WA 99005 |
| TRACCIA COMMUNITY ASSN | 259 N PECOS RD 100 HENDERSON NV 89074 |
| TRACCIA COMMUNITY ASSOC | 720 W CHEYENE STE 200 NORTH LAS VEGAS NV 89030 |
| TRACE AND KATHLEEN POURCIAU AND TRACE | 7335 SEVENOAKS AVE WAYNE POURCIAU AND KATHLEEN EFFERSON POURCIAU BATON ROUGE LA 70806 |
| TRACE CROSSINGS RESIDENTIAL | 5 RIVERHOUSE RIDGE STM STE 200 BRIMINGHAM AL 35244 |
| TRACEE OUSLEY DARBY ATT AT LAW | 2637 RIDGEWOOD RD STE G JACKSON MS 39216 |
| TRACEE OUSLEY DARBY ATT AT LAW | 2637 RIDGEWOOD RD #G JACKSON MS 39216-4904 |
| TRACEE TREDER AND SERV PRO | 14651 ARDEN ST LIVONIA MI 48154 |
| TRACEWELL, JERRY G & TRACEWELL, NANCY E | 130 SHY CIR WESTCLIFFE CO 81252 |
| TRACEY  HYLAND | 2467 CANDLEWOOD DRIVE REDDING CA 96003-7932 |
| TRACEY A CHYMERYC | THOMAS P FISCHER JR 14 PERT ST TRUMBULL CT 06611 |
| TRACEY A FRANKLIN AND | 1580 W RIVER PARK DR DORSEY WILLIAMS CONSTRUCTION INKSTER MI 48141 |
| TRACEY A HARVIN ATT AT LAW | 207 E REDWOOD ST STE 401 BALTIMORE MD 21202 |
| TRACEY A LASLO ATT AT LAW | 325 E MAIN ST ALLIANCE OH 44601 |
| TRACEY A. HASICK | 1809 BROADFIELD ROAD NORFOLK VA 23503-4139 |
| TRACEY A. REYNOLDS | 2B 7538 WYDOWN BLVD SAINT LOUIS MO 63105 |
| TRACEY A. REYNOLDS | 7538 WYDOWN BLVD 2B SAINT LOUIS MO 63105 |
| TRACEY AND EBONI THOMAS | 646 EASY JET STAFFORD TX 77477 |

| Claim Name | Address Information |
| --- | --- |
| TRACEY AND LEVON WRIGHT | 305 DUKE VALENTINE WYNN RD AND THE HANDYMAN LOUISBURG NC 27549 |
| TRACEY AND MARILYN FORD | 1073 HESTER RD MEMPHIS TN 38116 |
| TRACEY BERRY | TREG INC 950 MISSION DE ORO REDDING CA 96003 |
| TRACEY BERRY THE REAL ESTATE GROUP | PO BOX 238 LEWISTON CA 96052 |
| TRACEY BROWN | 6525 BROOK MEADOW MESQUITE TX 75150 |
| TRACEY CHAPLIN AND QUALITY | 920 LYNHURST DR SW ROOF ATLANTA GA 30311 |
| TRACEY COVEY | 3228 MEADOW RIDGE LANE TWIN FALLS ID 83301 |
| TRACEY CRISLER | 111 OXFORD LANE NORTH WALES PA 19454 |
| TRACEY D EVANS | 50 NORTH SAN MATEO DRIVE #215 SAN MATEO CA 94401 |
| TRACEY ERICKSON | 127 83RD AVE N ST. PETERSBURG FL 33702 |
| TRACEY FORD SPILLMAN ATT AT LAW | 15455 DALLAS PKWY STE 600 ADDISON TX 75001 |
| TRACEY GALLAGHER | 2484 JEAN DRIVE HATFIELD PA 19440 |
| TRACEY HA-VO | 9801 WINDSOR AVE WESTMINSTER CA 92683 |
| TRACEY JOHNSON-HOOKS | 1020 ROSITA STREET ARLINGTON TX 76002 |
| TRACEY JONES | 612 LIMECREST ROAD ANDOVER TOWNSHIP NJ 07860 |
| TRACEY L HERSHMAN ATT AT LAW | PO BOX 809 MANCHESTER TN 37349 |
| TRACEY L KRAMER | 3006 CAMARO COURT S.E. LACEY WA 98503 |
| TRACEY L MILLS | 1044 KEMP DR PLACENTIA CA 92870-5285 |
| TRACEY L MOSELEY | 124 OCALA COURT MONTGOMERY AL 36117 |
| TRACEY L. KENT | 1714 11TH AVENUE NORTH LAKE WORTH FL 33460 |
| TRACEY LATHAM | 403 W. SYCAMORE DUNKERTON IA 50626 |
| TRACEY LOPEZ | 910 FAIRLAWN ST ALLEN TX 75002 |
| TRACEY MOONEY | 108 CLARK ST REINBECK IA 50669 |
| TRACEY PETERS | EDNA ROBINSON 498 EAST 38TH STREET BROOKLYN NY 11226 |
| TRACEY S RUESCH | 1030 PLENTYWOODS PLACE HENDERSON NV 89015 |
| TRACEY SMILES-LOZOWSKI | 56 CARPENTER AVE MERIDEN CT 06450 |
| TRACEY, MAXINE | 1301 HIGHCREST DR WE CONSTRUCTION CO HIXSON TN 37343 |
| TRACEY, TOM | REMAX/MODERN REALTY 603 E MAIN ST NILES MI 49120 |
| TRACI AND MARK VRANA | 1413 CLEAR CREEK DR ROCHESTER HILLS MI 48306-4829 |
| TRACI AND THOMAS CONKLIN | 7710 NE 129TH ST JONES OK 73049-3485 |
| TRACI AND TOM RIEKHOF | 3609 W 122ND TER LEAWOOD KS 66209 |
| TRACI E WILLMS | PO BOX 411 BRIGHTON CO 80601-0411 |
| TRACI FRAZIER | 2300 BOCA RATON MESQUITE TX 75150 |
| TRACI GARCIA LARRY AND TRACI | 600 6TH ST SE LAURES AND L AND L CABINETS STEWARTVILLE MN 55976 |
| TRACI J BEEBE | 5246 CREEKSIDE LOOP BIRMINGHAM AL 35226 |
| TRACI JO SABBY | 12811 ECHO LANE APPLE VALLEY MN 55124 |
| TRACI L HENRY | 165 EWING DRIVE SOCIAL CIRCLE GA 30025 |
| TRACI L SODERSTROM PC ATT AT LAW | 1401 S DOUGLAS BLVD STE P MIDWEST CITY OK 73130 |
| TRACI L. DAVIS | 1203 W DIVISION ROAD HUNTINGTON IN 46750-9245 |
| TRACI L. SMITH | MATHEW D. SMITH 2952 RILEY RIDGE ROAD HOLLAND MI 49424 |
| TRACI LEWIS AND TRACI BRYAN | 1213 PLEASANT HILL DR AND DOLINGER CONSTRUCTION PLATTE CITY MO 64079 |
| TRACI M. TODD | 113 STONEHOLLOW WAY HENDERSONVILLE TN 37075 |
| TRACI OGBU AND TRACI MEANS | 120 MARGATE DR LYNCHBURG VA 24502-3353 |
| TRACI ROCHON | KELLER WILLIAMS REALTY 15400 CALHOUN PLACE ROCKVILLE MD 20855 |
| TRACI SKALA | RAY SKALA 6504 FITZER DR. JOLIET IL 60431 |
| TRACI UTLEY | 2160 KENWOOD AVE NEW HAMPTON IA 50659 |
| TRACIE A. CROSS | PAUL E. DUVAL 5302 WALNUT AVE LONG BEACH CA 90805-6239 |
| TRACIE J TOMAZIN | 29669 N. 45TH STREET CAVE CREEK AZ 85331 |
| TRACIE MAYS | DBA/TRACIE MAYS, CAROLINA ONE REAL ESTATE 192 WINDING ROCK RD GOOSE CREEK SC |

| Claim Name | Address Information |
|---|---|
| TRACIE MAYS | 29445 |
| TRACIE MAYS AND ASSOCIATES | 192 WINDING ROCK RD GOOSE CREEK SC 29445 |
| TRACIE MWAMBA | 1304 PATRIOTIC LN. MC KINNEY TX 75071 |
| TRACIE ROJAS | 6108 ABRAMS RD # 416 DALLAS TX 75231 |
| TRACIE SCHMIDHEISER | C2 3408 STANWOOD ST # 2 PHILADELPHIA PA 19136-2326 |
| TRACIE WHALEY | 46176 STERRITT UTICA MI 48317 |
| TRACT 28166 HOMEOWNERS ASSOCIATION | 195 N EUCLID AVE C O EUCLID MANAGEMENT AND CO UPLAND CA 91786 |
| TRACT 41567 HOA | 195 N EUCLID AVE C O EUCLID MANAGEMENT COMPANY UPLAND CA 91786 |
| TRACT SUBDIVISION HOMEOWNERS | ASSOCIATION PO BOX 5714 DBA HUNTER POINTS HOMEOWNERS BOISE ID 83705 |
| TRACWEL INC | 30 COMMERCIAL DR, STE 201 WRENTHAM MA 02093 |
| TRACY  SILVERMAN | THEA  SILVERMAN 1025 DRAUGHON AVE. NASHVILLE TN 37204 |
| TRACY A BROWN ATT AT LAW | 1034 S BRENTWOOD BLVD STE 1830 SAINT LOUIS MO 63117 |
| TRACY A FASHING | 52 KENSINGTON BOULEVARD PLEASANT RIDGE MI 48069 |
| TRACY A HARGROVE | 22866 STATE HWY 112 CAMERON OK 74932 |
| TRACY A NICOLA LP | 12649 F MEMORIAL DR HOUSTON TX 77024 |
| TRACY A NICOLA LP | 9525 HUFFMEISTER HOUSTON TX 77095 |
| TRACY A NICOLA LP | 9525 HUFFMEISTER RD HOUSTON TX 77095 |
| TRACY A WALLEY ATT AT LAW | 709 HARDY ST HATTIESBURG MS 39401 |
| TRACY ALDRIDGE | 1520 CHERRY CREST DALLAS TX 75228 |
| TRACY AND CHRISTOPHER MADISON | 4417 45TH AVE SW AND MCBRIDE CONSTRUCTION SEATTLE WA 98116 |
| TRACY AND DANA MILLER AND | 506 DEWEY AVE M AND J QUALITY CONSTRUCTION INC WASHINGTON IN 47501 |
| TRACY AND GEORGE REED | 3421 W COLLEGE DR PHOENIX AZ 85017 |
| TRACY AND JACQUELINE MARTIN | 5511 CARLIN ST LOS ANGELES CA 90016 |
| TRACY AND KEITH COLODNY | 9063 INDIAN RIVER RUN BOYNTON BEACH FL 33472-2457 |
| TRACY AND LILLIAN BUCHANAN | AND JAMES JONES CONTRACTOR 3221 MOOREWOOD DR NASHVILLE TN 37207-2449 |
| TRACY AND PAULETTE GIBSON | 2012 SILVERADO RD PENSACOLA FL 32506 |
| TRACY AND PEGGY DURHAM AND | 2516 SPAIGHT DR ABELARD CONSTRUCTION GASTONIA NC 28054 |
| TRACY AND REGINA ROCKWELL AND | SERVICE CALL 2706 PECAN AVE PASCAGOULA MS 39567-1109 |
| TRACY AND SHANNON HALSEY AND | 2405 GILLS CROSSING CT BIG DS REMODELING ALVARDO TX 76009 |
| TRACY AND TERESA HICKS AND SCOTT | 7 CLAY ST BUILDING SYSTEMS INC HARTWELL GA 30643 |
| TRACY B TOLBERT | DEBORAH B TOLBERT 1250 EAST HIDDEN CREEK LANE HEBER CITY UT 84032 |
| TRACY B. NOELL | ARCHIE B. NOELL 2200 BAYEUX COURT WINSTON SALEM NC 27103 |
| TRACY BACKER | 15511 FOGHORN LANE APPLE VALLEY MN 55124 |
| TRACY BAILEY AND RODRIGUEZ | 1102 MOSSRIDGE DR CONSTRUCTION MISSOURI CITY TX 77489 |
| TRACY BARBER | EXIT REALTY PARTNERS 26 MAPLE AVENUE SHREWSBURY MA 01545 |
| TRACY BERGSTROM | 1115 E GANSON JACKSON MI 49201 |
| TRACY BRILES ATT AT LAW | 28202 CABOT RD FL 3 LAGUNA NIGUEL CA 92677 |
| TRACY BRILES ATT AT LAW | 28202 CABOT RD STE 300 LAGUNA NIGUEL CA 92677 |
| TRACY BUCHANAN LILLIAN BUCHANAN | 401 VAILVIEW AND HORCE KING CONTRACTORS ANTIOCH TN 37013 |
| TRACY BUSTER WALSH ATT AT LAW | 6812 CRUMPLER BLVD STE 201 OLIVE BRANCH MS 38654 |
| TRACY BUSTER WALSH ATT AT LAW | PO BOX 1468 SOUTHAVEN MS 38671 |
| TRACY CARROLL | 523 RIVER FOREST RD EVANSDALE IA 50707 |
| TRACY CATON | 9553 BICKLEY DR HUNTINGTON BEACH CA 92646-4162 |
| TRACY CAUTHEN ENTERPRISES INC | PO BOX 2720 LANCASTER SC 29721 |
| TRACY CITY | 50 MAIN ST CITY HALL TRACY CITY TN 37387 |
| TRACY CITY | CITY HALL PO BOX 277 TAX COLLECTOR TRACY CITY TN 37387 |
| TRACY CITY | PO BOX 277 CITY HALL TRACY CITY TN 37387 |
| TRACY CITY | PO BOX 277 TRACY CITY TN 37387 |
| TRACY CITY | CITY HALL TRACY CITY MO 64091 |

| Claim Name | Address Information |
| --- | --- |
| TRACY CITY | CITY HALL TRACY MO 64091 |
| TRACY D BRILES ATT AT LAW | PO BOX 73998 SAN CLEMENTE CA 92673 |
| TRACY D BRILES ATT AT LAW | 28202 CABOT RD FL 3 LAGUNA NIGUEL CA 92677 |
| TRACY D BRILES ATT AT LAW | 2030 E 4TH ST STE 255 SANTA ANA CA 92705 |
| TRACY D. LUNDIN | LEA E. LUNDIN 155 HOLMES ROAD SCARBOROUGH ME 04074 |
| TRACY DAVIS AND CAPUCCIO UTILITY | CONSTRUCTION & CONTRACTOR & GARYS MECHANICAL SERVI 302 NW COMPASS DR LAWTON OK 73505-5616 |
| TRACY DAVIS AND GARYS MECHANICAL | SERVICES LLC AND HOWARD BURKE ROOFNG 302 NW COMPASS DR LAWTON OK 73505-5616 |
| TRACY DIES | KIMBERLY DIES 57833 KACZMAREK DR WASHINGTON MI 48094-2939 |
| TRACY DORMELY | 16855 RALPHS RANCH RD APT 104 SAN DIEGO CA 92127 |
| TRACY E HODGE | 810 LOST CREEK CIR KATY TX 77450-3301 |
| TRACY E TOLBER AND | 5266 GLENBRIAR CT TRACY T DAVY COLUMBUS OH 43232 |
| TRACY E. NOVAK | MARY B. NOVAK 131 SOUTH YALE VILLA PARK IL 60181 |
| TRACY E. WRIGHT | 115 HIGH STREET MONTGOMERY PA 17752 |
| TRACY FUTHEY | CYNTHIA J. JEFFERY 4307  PINE BARK TRAIL DURHAM NC 27705 |
| TRACY G BLADES ATT AT LAW | 9419 COMMON BROOK RD STE 216 OWINGS MILLS MD 21117 |
| TRACY G BLADES ATT AT LAW | 9433 COMMON BROOK RD STE 208 OWINGS MILLS MD 21117 |
| TRACY G BLADES ATT AT LAW | 207 E REDWOOD ST STE 601 BALTIMORE MD 21202 |
| TRACY G GLADES ATT AT LAW | 9433 COMMON BROOK RD OWINGS MILLS MD 21117 |
| TRACY GIMBEL | 5351 MONTICELLO AVE DALLAS TX 75206 |
| TRACY GLAZE THOMAS | AMI THOMAS 515 HIGHWAY 208 YERINGTON NV 89447-9532 |
| TRACY GUERRA ATT AT LAW | 235 E BROADWAY STE 211 LONG BEACH CA 90802 |
| TRACY HERDEGEN AND KEENER | MECHANICAL SERVICES INC 807 MYSTIC DR APT 509 CAPE CANAVERAL FL 32920-5328 |
| TRACY HICKS BARLEY ATT AT LAW | PO BOX 2128 DURHAM NC 27702 |
| TRACY J MAGUIRE | ROBIN A MAGUIRE 5231 E FAIRLEE CT ANAHEIM HILLS CA 92807 |
| TRACY J. WHEELER | 910 WILLIAMSBURG CT. NORTHVILLE MI 48167 |
| TRACY JOHNSON | 4807 BENNETT AVE SUITLAND MD 20746 |
| TRACY JORDAN ATT AT LAW | 74 040 HWY 111 STE L 202 PALM DESERT CA 92260 |
| TRACY K CORRAL | 1775 E 20TH ST APT E3 SAN BERNARDINO CA 92404-5664 |
| TRACY KISSLER ATT AT LAW | 3905 RAILROAD AVE STE 200N FAIRFAX VA 22030 |
| TRACY L BARRETT | 9340 SW 61ST WAY, #D BOCA RATON FL 33428 |
| TRACY L BENNER AND | 2417 BRUCETOWN RD TRACY BROWN BENNER CLEAR BROOK VA 22624 |
| TRACY L DARNELL | MICHELLE L DARNELL PO BOX 12426 GLENDALE AZ 85318-2426 |
| TRACY L ROBINSON & ASSOCIATES L.C | 818 GRAND BLVD SUITE 600 KANSAS CITY MO 64106 |
| TRACY L ROBINSON ATT AT LAW | 818 GRAND BLVD STE 505 KANSAS CITY MO 64106 |
| TRACY L SANE | 504 HUDSON ST NEW YORK NY 10014 |
| TRACY L WHEELER | 8010 CANTER LN POWELL TN 37849 |
| TRACY L WOOD ATT AT LAW | 5980 STONERIDGE DR PLEASANTON CA 94588 |
| TRACY L WOOD ATT AT LAW | 5980 STONERIDGE DR STE 117 PLEASANTON CA 94588 |
| TRACY L WRIGHT | 1401 BROOKGREEN DR MYRTLE BEACH SC 29577 |
| TRACY L. BOUSE | 696 DREON DRIVE CLAWSON MI 48017 |
| TRACY L. CLEMMER | 335  W ORAVILLE RD LANSDALE PA 19446 |
| TRACY L. HANNER | GWENDOLYN F. HANNER 4320 BONLEE BENNETT RD BEAR CREEK NC 27207 |
| TRACY L. KLESTADT, IN HIS CAPACITY AS CHAPTER 7 | TRUSTEE OF ALLIANCE BANCORP C/O KLESTADT & WINTERS, LLP 570 SEVENTH AVENUE, 17TH FLOOR NEW YORK NY 10018 |
| TRACY L. KLESTADT, IN HIS CAPACITY AS CHAPTER 7 | TRUSTEE OF ALLIANCE BANCORP STEVENS & LEE, P.C. ATTN NICHOLAS F. KAJON 485 MADISON AVE, 20TH FL NEW YORK NY 10022 |
| TRACY L. KLESTADT, IN HIS CAPACITY AS CHAPTER 7 | TRUSTEE OF ALLIANCE BANCORP STEVENS & LEE, P.C. ATTN ROBERT LAPOWSKY 1818 MARKET ST, 29TH FL PHILADELPHIA PA 19103 |
| TRACY L. LORD | 4921 N. WINTHROP  AVE UNIT 3 CHICAGO IL 60640 |

| Claim Name | Address Information |
|---|---|
| TRACY L. MEUNIER | PO BOX 20456 LOUISVILLE KY 40250 |
| TRACY L. PAYNE | PO BOX 2482 BLUE RIDGE GA 30513 |
| TRACY L. SAWYER | SHARON L. SAWYER PO BOX 174 DILLON MT 59725 |
| TRACY LEMKE | 1405 RALEIGH DR BURNSVILLE MN 55337 |
| TRACY LEWIS | 32012 MT RAINIER LAGUNA NIGUEL CA 92677 |
| TRACY M. IDOUCHI | 345 MANAE ST KAILUA HI 96734-2415 |
| TRACY MARIE DUNN | 1431 ROSALIND AVENUE RACINE WI 53403 |
| TRACY MARTINEZ-HALL | WATSON REALTY, ERA 9101 CAMINO MEDIA BAKERSFIELD CA 93311 |
| TRACY MCCAULEY | 1419 BALTIMORE DRIVE RICHARDSON TX 75081 |
| TRACY MCMURTIE LUCK & ASSOCIATES | 3917 MIDLANDS ROAD BLDG TWO SUITE 100 WILLIAMSBURG VA 23188 |
| TRACY MCMURTRIE LUCK AND ASSOCS | 3917 MIDLANDS RD BLDG 2 WILLIAMSBURG VA 23188 |
| TRACY MIKLAS | 7215 110TH CIRCLE N CHAMPLIN MN 55316 |
| TRACY MILLER AND STEVEN AND | 22450 TRACY AVE TRACY KEY EUCLID OH 44123 |
| TRACY NAVARRO | PAMELA SCALORA PO BOX 159 SAN CRISTOBAL NM 87564 |
| TRACY NOSBISCH | 1539 220TH ST IONIA IA 50645 |
| TRACY O STROM ATT AT LAW | 204 BUCK DR NE FORT WALTON BEACH FL 32548 |
| TRACY PIERCE APPRAISAL ADVANTAGE | 1904 KEOKUK ST HAMILTON IL 62341 |
| TRACY R COLLINS | 6833 BENNELL DRIVE REYNOLDSBURG OH 43068 |
| TRACY REAL ESTATE | 321 MAIN ST NEW MILFORD PA 18834 |
| TRACY REALTY | PO BOX 158 NEW MELFORD PA 18834 |
| TRACY RING TRACY LYNN HORTON RING | 13260 DUTCHTOWN LAKES DR AND STEVEN RING GEISMAR LA 70734 |
| TRACY S. HOWARD | 251 HERRICK ROAD BENSON VT 05743 |
| TRACY SANE | 504 HUDSON ST NEW YORK NY 10014 |
| TRACY SCHIVAL | 12 LEE DR POTTSTOWN PA 19464 |
| TRACY SCOTT AND DIAMOND CONST | 352 NW 3RD ST INC FLORIDA CITY FL 33034 |
| TRACY SHELDRICK | 1657 KELLER COURT ONALASKA WI 54650 |
| TRACY SMITH | 1324 & 1326 PERALTA STREET OAKLAND CA 94607 |
| TRACY SPELLMAN | 2353 WEST JACINTO AVENUE MESA AZ 85202 |
| TRACY SPREEN | 19 VICTOR ST LODI NJ 07644 |
| TRACY STATION ESTATES CONDO ASSOC | 151 HWY 33 E STE 204 C O CUTOLO LAW FIRM ENGLISHTOWN NJ 07726 |
| TRACY STEVENSON | 1401 RED DEER WAY ARLINGTON TX 76002 |
| TRACY SULLIVAN | 453 SHENANDOAH CLAWSON MI 48017 |
| TRACY T. TAKESHITA | LYNN M. TAKESHITA 173  PINANA STREET KAILUA HI 96734 |
| TRACY THEDE | 2044 TAMA ROAD REINBECK IA 50669 |
| TRACY WALKER | 5918 SOUTHEAST 89TH AVENUE PORTLAND OR 97266 |
| TRACY WELSH | 101 MYSTIC WOODS LN SEVERNA PARK MD 21146 |
| TRACY WILLIAMS | 13 JERRYS COURT SICKLERVILLE NJ 08081 |
| TRACY ZOBEL | 1287 N AVENUE TRAER IA 50675 |
| TRADE LAKE MUTUAL INSURANCE CO | 11733 HWY 48 FREDERIC WI 54837 |
| TRADE LAKE MUTUAL INSURANCE CO | FREDERIC WI 54837 |
| TRADE LAKE TOWN | 22200 COUNTY RD Y TREASURER TOWN OF TRADE LAKE GRANTSBURG WI 54840 |
| TRADE LAKE TOWN | 22200 COUNTY RD Y TREASURER TRADE LAKE TOWN GRANTSBURG WI 54840 |
| TRADE LAKE TOWN | RT 2 TAX COLLECTOR ERIC WI 54840 |
| TRADEMARK APPRAISAL COMPANY | 22078 MUSTANG CT CANYON LAKE CA 92587 |
| TRADEMARK APPRAISAL SERVICE | 327 MID RIVERS MALL DR STPETERS MO 63376 |
| TRADEMARK EXTERIORS | 1040 W HEFNER RD OKLAHOMA CITY OK 73114-6933 |
| TRADEMARK PROPERTIES OF MICHIGAN | 6689 ORCHARD LAKE RD 335 WEST BLOOMFIELD MI 48322 |
| TRADEMARK PROPERTIES OF MICHIGAN LLC V FEDERAL | NTNL MORTGAGE ASSOC BANK OF AMERICA NA AND MORTGAGE ET AL SOTIROFF AND BOBRIN PC 30400 TELEGRAPH RD STE 444 BINGHAM FARMS MI 48025-4541 |

| Claim Name | Address Information |
|---|---|
| TRADEMARK ROOFING | 696 TOMAHAWK PL AUSTELL GA 30168 |
| TRADEMARK ROOFING | 696 TOMAHAWK PL PLAUSTELL GA 30168 |
| TRADER, JESS | POWER ROOFING 7308 E RANCHO VISTA DR SCOTTSDALE AZ 85251-1315 |
| TRADERS AND PAC INS TOKIO MARINE | PO BOX 2932 FORT WORTH TX 76113 |
| TRADERS AND PAC INS TOKIO MARINE | FORT WORTH TX 76113 |
| TRADERS INSURANCE COMPANY | PO BOX 24568 KANSAS CITY MO 64131 |
| TRADERS INSURANCE COMPANY | KANSAS CITY MO 64131 |
| TRADESMAN WINDOW AND SIDING LTD | 5582 AUBURN RD SHELBY TWP MI 48317 |
| TRADEWEB | POST OFFICE PO BOX 9202 NEW YORK NY 10087-9202 |
| TRADEWEB LLC | POST OFFICE PO BOX 9202 NEW YORK NY 10087-9209 |
| TRADEWIND INS CO LTD | PO BOX 2650 HONOLULU HI 96803 |
| TRADEWIND INS CO LTD | HONOLULU HI 96803 |
| TRADEWIND KINOW LLC | 1165 BETHEL ST 2ND FL HAWAIIAN PROPERTIES LMTD ATTNJEFF D HONOLULU HI 96813 |
| TRADEWIND KINOW LLC | 1165 BETHEL ST 2ND FL HAWAIIAN PROPERTIES LMTD JEFF DICKE HONOLULU HI 96813 |
| TRADEWIND NAPILI RIDGE LLC | 24 N CHURCH ST STE 409 C O TAKITANI AND AGARAN LAW CORPORATION WAILUKU HI 96793 |
| TRADEWINDS EAST CONDOMINIUM | 3001 EXECUTIVE DR STE 260 CLEARWATER FL 33762 |
| TRADITION COMMUNITY ASSOCIATION INC | 12051 CORPORATE BLVD ORLANDO FL 32817 |
| TRADITION COMMUNITY ASSOCIATION INC | 12051 CORPORATE BLVD C O FISHKIND AND ASSOCIATES ORLANDO FL 32817-1450 |
| TRADITIONAL TITLE SERVICES INC | 201 ALLEN RD NE STE 400 ATLANTA GA 30328-4865 |
| TRADITIONS | NULL HORSHAM PA 19044 |
| TRADITIONS | PO BOX 783367 C O SW PROPERTY MANAGEMENT WINTER GARDEN FL 34778 |
| TRADITIONS REALTY | 2103 COUNTY RT 46 FORT EDWARD NY 12828 |
| TRAER MUNICIPAL UTILITIES | 649 2ND ST TRAER IA 50675 |
| TRAFALGAR SQUARE COA OF NAPLES INC | 5435 JEAGER RD 4 NAPLES FL 34109 |
| TRAFELET, MICHAEL R | 4045 N 325 W LA PORTE IN 46350 |
| TRAFFORD BORO PTWSTMOR | 416 CAVITT AVE T C OF TRAFFORD BORO TRAFFORD PA 15085 |
| TRAFFORD REALTY | 305 BREVARD AVE COCOA FL 32922 |
| TRAFFORD REALTY COMPANY | PO BOX 1999 COCOA FL 32923 |
| TRAFNY JR, JOHN P & TRAFNY, IRA G | 315 S SECOND ST RIO VISTA CA 94571 |
| TRAGER CRONIN AND BYCZEK LLC | 1983 MARCUS AVE LAKE SUCCESS NY 11042 |
| TRAHAN, ADAM & TRAHAN, BARBARA A | 719 1ST STREET JENNINGS LA 70546-5437 |
| TRAHAN, CHAD | 209 BELLE PLAINE AVE. LAFAYETTE LA 70506 |
| TRAHAN, DARREN T & TRAHAN, MISTY L | 37266 SKI SIDE AVE PRAIREVILLE LA 70769 |
| TRAHAN, DAVID R | 18919 E WARREN CIRCLE B-103 AURORA CO 80013-5975 |
| TRAI N NGUYEN | 1161 CIELO CIR ROHNERT PARK CA 94928-3551 |
| TRAIL CREEK REALTY | PO BOX 402 MACKAY ID 83251 |
| TRAIL CREEK TOWNSHIP | CITY HALL MT MORIAH MO 64665 |
| TRAIL CREEK TOWNSHIP | CITY HALL TRAIL CREEK TOWNSHIP MO 64665 |
| TRAIL OF THE LAKES MUD L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| TRAIL OF THE LAKES MUD L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| TRAIL OF THE LAKES MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| TRAIL REGISTER OF DEEDS | 13 FIRST ST NW PO BOX 399 COUNTY COURTHOUSE HILLSBORO ND 58045 |
| TRAILBROOK CONDOMINIUM ASSOCIATION | 1100 VICTORS WAY STE 50 C O KRAMER TRIAD MANAGEMENT GRPLLC ANN ARBOR MI 48108 |
| TRAILDUST SQUARE PROPERTY ASSOC | 140 BITTERBRUSH CT MOUNTAIN HOME ID 83647 |
| TRAILL COUNTY | TRAILL COUNTY TREASURER PO BOX 9 114 W CALEDONIA HILLSBORO ND 58045 |
| TRAILL COUNTY | TREASURERS OFFICE PO BOX 9 114 W CALEDONIA HILLSBORO ND 58045 |
| TRAILL COUNTY TREASURER | PO BOX 9 114 W CALEDONIA HILLSBORO ND 58045 |
| TRAILS AT | 1110 JERSEY ST DENVER CO 80220 |

| Claim Name | Address Information |
|---|---|
| TRAILS AT DURANT HOMEOWNERS | 8425 N HUBERT AVE TAMPA FL 33614 |
| TRAILS AT ETIWANDA ASSOCIATION | 195 N EUCLID AVE STE 100 C O EUCLID MANAGEMENT CO UPLAND CA 91786 |
| TRAILS MUD, GREEN | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| TRAILS OF LOON LAKE HOMEOWNERS | PO BOX 930057 WIXOM MI 48393 |
| TRAILS PROPERTY OWNERS ASSOCIATION | PO BOX 3270 CHAPEL HILL NC 27515 |
| TRAILS TOWNHOME, WALNUT | 2756 CATON FARM RD C O NEMANICH CONSULTING AND MNGMNT JOLIET IL 60435 |
| TRAILSIDE POINT HOMEOWNERS | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| TRAILWOOD | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| TRAINER BORO DELAWR | 824 MAIN ST T C OF TRAINER BORO TRAINER PA 19061 |
| TRAINER BORO DELAWR | PO BOX 13327 T C OF TRAINER BORO PHILADELPHIA PA 19101 |
| TRAINING 001 | 11350 MCCORMICK RD EXECUTIVE PLZ III HUNT VALLEY MD 21031 |
| TRAINING INS COMPANY | 1116 OAK ST SOUTH BEND IN 46616 |
| TRAINING PRO | 11350 MCCORMICK RD EXECUTIVE PLZ III HUNT VALLEY MD 21031 |
| TRAINING PRO | 11350 MCCORMICK ROAD 10 THE FLOOR EXECUTIVE PLAZA 3 HUNT VALLEY MD 21031 |
| TRAINOR LAW OFFICES PC | 1720 FAIRMOUNT ST ALLENTOWN PA 18104 |
| TRAINUM, ROBERT G & TRAINUM, KATHLEEN F | 265 TRACT RD FAIRFIELD PA 17320-9177 |
| TRAINUP COM | 5760 LEGACY DR STE B3 PLANO TX 75024-7103 |
| TRAISANO PLUMBING AND HEATING AND | 64 LINDLEY RD N CALDWELL NJ 07006 |
| TRAMAINE HENDRICKS | 3139 ELLERS STREET PITTSBURGS PA 15213 |
| TRAMAZZO, MARYELLEN | 23 SPEIGHSTOWN PL MICHAEL ACOCELLA TOMS RIVER NJ 08757 |
| TRAMMELL & COMPANY | 7009 GEYER SPRINGS LITTLE ROCK AR 72209 |
| TRAMMELL AND CO REALTORS | 7009 GEYER SPRINGS LITTLE ROCK AR 72209 |
| TRAMMELL AND COMPANY REAL ESTATE | 7009 GEYER SPRINGS LITTLE ROCK AR 72209 |
| TRAMMELL AND DONATO LLP | 325 RURAL HILL RD STE 6 NASHVILLE TN 37217 |
| TRAMMELL, ADRIENNE N | 2594B MURFREESBORO RD NASHVILLE TN 37217 |
| TRAMMELL, ALLEN W | 7009 GEYER SPRINGS LITTLE ROCK AR 72209 |
| TRAMMELLCROW CO | 7535 E HAMPDEN AVE STE 650 DENVER CO 80231 |
| TRAMONTO COMMUNITY MASTER | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| TRAMONTO COMMUNITY MASTER ASSN | PO BOX 62465 PHOENIX AZ 85082 |
| TRAN CUNG | 7489 W LAYTON PL LITTLETON CO 80123 |
| TRAN LAW FIRM PS | 787 MAYNARD AVE S SEATTLE WA 98104 |
| TRAN, ANDREW A | 18 WILDBROOK IRVINE CA 92614 |
| TRAN, ANH | 419 WEST PARK HIGHWAY SUITE DD WASILLA AK 99654 |
| TRAN, DENISE T | PO BOX 66716 HOUSTON TX 77266-6716 |
| TRAN, DINH N & TRAN, LAN | 15803 MISSION GATE COURT HOUSTON TX 77083 |
| TRAN, HAI N & TRUONG, NGA T | 15452 BALBOA STREET WESTMINSTER CA 92683-6359 |
| TRAN, HAI Q | 639 TANGELO CR SW VERO BEACH FL 32968 |
| TRAN, HUNG T & TRAN, LAURIE B | 8505 SOUTH WOODVALE OAK CREEK WI 53154 |
| TRAN, JUDY D | 4299 VOLTAIRE STREET SAN JOSE CA 95135 |
| TRAN, KHANH N & LAM, ANH T | 20228 S TRATHERN ST 17 6 CANOGA PARK CA 91306 |
| TRAN, LOAN P & DUONG, HAI T | 2 WREN CT. STERLING VA 20164 |
| TRAN, NAM V & NGUYEN, LY T | 2723 NORTHWEST 16TH OKC OK 73107 |
| TRAN, SU V & VU, THU B | 10674 EL TORO AVE FOUNTAIN VALLEY CA 92708 |
| TRAN, THANH D & TRAN, TUYEN L | 1246 CARROLL STREET MANDEVILLE LA 70448 |
| TRAN, THUAN Q | 901 C N EUCLID AVE SANTA ANA CA 92703 |
| TRAN, TRUNG & VO, THUYANH | 14417 ASHLEIGH GREEN ROAD BOYDS MD 20841 |
| TRANDSEND INVESTMENT LLC | 23232 PERALTA DR #220 LAGUNA HILLS CA 92653 |
| TRANG CU TUAN BANH AND NGOC HOANG | 10622 KIRKDALE DR HOUSTON TX 77089-2416 |
| TRANG D. HO | DAI NGUYEN 624 HALLECK WAY INDIANAPOLIS IN 46234 |

| Claim Name | Address Information |
|---|---|
| TRANG LECONG | 15939 AURORA CREST DRIVE WHITTIER CA 90605 |
| TRANG NGUYEN | 18911 DECATUR RD LOS GATOS CA 95030-3040 |
| TRANG, BEN & TRANG, VAN H | 243 LUCY COURT FREMONT CA 94539 |
| TRANQUILA CODOMINIUM ASSOCIATION | 7337 MIAMI LAKES DR MIAMI LAKES FL 33014 |
| TRANQUILLITY IRRIGATION DISTRICT | PO BOX 487 TRANQUILLITY IRRIGATION DISTRICT TRANQUILLITY CA 93668 |
| TRANS ALARM | 500 EAST TRAVELERS TRAIL BURNSVILLE MN 55337-7503 |
| TRANS CON ASSURANCE LTD | 420 LORNA SQ BIRMINGHAM AL 35216-5476 |
| TRANS COUNTY TITLE COMPANY | 635 W 19TH ST MERCED CA 95340 |
| TRANS NORTHWEST CONSTRUCTION | INC AND RONALD MINNITTI 418 CARPENTER RD SE STE 201 LACEY WA 98503 |
| TRANS NROTHWEST CONSTRUCTION INC | 418 CARPENTER RD SE STE 201 OLYMPIA WA 98503 |
| TRANS STATE TITLE INSURANCE COMPANY | 18205 BISCAYNE BLVD STE 2201 AVENTURA FL 33160-2148 |
| TRANS STATE TITLE INSURANCE CORP | 225 N FEDERAL HWY STE 420 POMPANO BEACH FL 33062 |
| TRANS UNION CORPORATION | P.O. BOX 99506 CHICAGO IL 60693-9506 |
| TRANS UNION LLC | PO BOX 3227 COMMERCE CRT TORONTO ON M5L 1K1 CANADA |
| TRANS UNION LLC | PO BOX 99506 CHICAGO IL 60693-9506 |
| TRANS UNION SETTLEMENT SOLUTIONS INC | PO BOX 99506 CHICAGO IL 60693-9506 |
| TRANSACTION REALTY | 9730 WEATHERTOP LN PO BOX 23335 CHAGRIN FALLS OH 44023 |
| TRANSAMERICA | C/O ESPINOZA, ESPERANZA 1239 CALLE PICOGORDO RIO RICO AZ 85648-6629 |
| TRANSAMERICA | 1150 S OLIVE ST STE T 1518 LOS ANGELES CA 90015 |
| TRANSAMERICA REAL ESTATE TAX SERV | 1201 ELM ST STE 400 DALLAS TX 75270 |
| TRANSATLANTIC REINS | 99 JOHN ST NEW YORK NY 10038 |
| TRANSATLANTIC REINS | NEW YORK NY 10038 |
| TRANSCONTINENTAL INSURANCE | PO BOX 660679 DALLAS TX 75266 |
| TRANSCONTINENTAL INSURANCE | DALLAS TX 75266 |
| TRANSCONTINENTAL TITLE | 2605 ENTERPRISE RD E STE 160 SAFETY HARBOR FL 34695 |
| TRANSCONTINENTAL TITLE CO | 2605 ENTERPRISE RD E STE 300 CLEARWATER FL 33759 |
| TRANSCONTINENTAL TITLE, | 2605 ENTERPRISE ROAD E SUITE 160 CLEARWATER FL 33759-1068 |
| TRANSELCO CORP | 19949 NW 62 AVE HIALEAH FL 33015 |
| TRANSFORM HOMES LLC | C/O SEAN ONEILL 1895 SOUTH CENTRE CITY PKWY ESCONDIDO CA 92025 |
| TRANSFORM HOMES LLC | 475 CORPORATE DR ESCONDIDO CA 92029 |
| TRANSLAND FINANCIAL SERVICES INC | 2701 MAITLAND CTR PKWY MAITLAND FL 32751 |
| TRANSLATIONS.COM INC | 7777 FAY AVENUE SUITE 100 LA JOLLA CA 92037 |
| TRANSLATIONS.COM INC | 1230 COLUMBIA ST SUITE 900 SAN DIEGO CA 92101 |
| TRANSLATIONSCOM INC | THREE PARK AVE NEW YORK CITY NY 10016 |
| TRANSNATION TITLE | 1099 18TH ST 770 DENVER CO 80202 |
| TRANSNATION TITLE AND ESCROW CO | 8665 W EMERALD STE 200 BOISE ID 83704 |
| TRANSNATION TITLE CO | 1191 E MOUNTAIN BLVD PINETOP AZ 85935 |
| TRANSNATION TITLE COMPANY | 3131 E CAMELBACK RD STE 220 PHOENIX AZ 85016-4599 |
| TRANSNATION TITLE INS CO | 1099 18TH ST 770 DENVER CO 80202 |
| TRANSNATION TITLE INSURANCE CO | 5299 DTC BLVD STE 940 ENGLEWOOD CO 80111 |
| TRANSNATION TITLE INSURANCE COMPANY | 570 SEMINOLE RD MUSKEGON MI 49444 |
| TRANSNATION TITLE INSURANCE COMPANY | 14450 NE 29TH PL BELLEVUE WA 98007 |
| TRANSNATIONAL FINANCIAL CO | 401 TARAVEL ST SECOND FL SAN FRANCISCO CA 94116 |
| TRANSNATIONAL FINANCIAL NETWORK | 401 TARAVAL ST SAN FRANCISCO CA 94116 |
| TRANSPORT INSURANCE | 4100 HARRY HINES BLVD DALLAS TX 75219 |
| TRANSPORT INSURANCE | DALLAS TX 75219 |
| TRANSPORTATION INS CO | PO BOX 790094 ST LOUIS MO 63179 |
| TRANSPORTATION INS CO | DALLAS TX 75266 |
| TRANSTATE INSURANCE COMPANY | 135 53 NORTHERN BLVD FLUSHING NY 11354 |

| Claim Name | Address Information |
| --- | --- |
| TRANSTATE INSURANCE COMPANY | FLUSHING NY 11354 |
| TRANSUNION AUTO VERTICAL 9810 | 555 W ADAMS CHICAGO IL 60661 |
| TRANSUNION SETTLEMENT SOLUTIONS INC | 555 W ADAMS CHICAGO IL 60661 |
| TRANSUNION SETTLEMENT SOLUTIONS, INC | 1801 ROCKLAND ROAD SUITE 200 WILMINGTON DE 19803 |
| TRANSWESTERN GENERAL INSURANCE CO | PO BOX 1196 SALT LAKE CITY UT 84110 |
| TRANSWESTERN INVESTMENTS INC | 1601 CANYON OAKS IRVING TX 75061 |
| TRANSWORLD INS | 1220 16TH ST S BIRMINGHAM AL 35205 |
| TRANSWORLD INS | BIRMINGHAM AL 35205 |
| TRANSYLVANIA COUNTY | TAX COLLECTOR 7 E MAIN STREET BREVARD NC 28712 |
| TRANSYLVANIA COUNTY | 12 E MAIN ST PO BOX 747 BREVARD NC 28712 |
| TRANSYLVANIA COUNTY | 12 E MAIN ST PO BOX 747 TAX COLLECTOR BREVARD NC 28712 |
| TRANSYLVANIA COUNTY | 7 E MAIN ST BREVARD NC 28712 |
| TRANSYLVANIA COUNTY | 7 E MAIN ST TAX COLLECTOR BREVARD NC 28712 |
| TRANSYLVANIA REGISTER OF DEEDS | PO BOX 666 BREVARD NC 28712 |
| TRANT BULLARD PC | 266 W MAIN ST DOTHAN AL 36301-1628 |
| TRAPANI BERNARD AND LLOYD PLLC | 740 DUKE ST STE 120 NORFOLK VA 23510 |
| TRAPANI, BRYAN K & TRAPANI, GLENDA B | 175 RYAN ROAD BENTON LA 71006 |
| TRAPP, RICK | 3023 E 10TH ST SIOUX FALLS SD 57103 |
| TRAPPE AND DUSSEAULT PA | PO BOX 2526 PANAMA CITY FL 32402 |
| TRAPPE BORO MONTGY | 172 JOAN DR GRETCHEN LAWSONTAX COLLECTOR TRAPPE PA 19426 |
| TRAPPE BORO MONTGY | 525 MAIN ST BORO HALL T C OF TRAPPE BORO COLLEGEVILLE PA 19473-1010 |
| TRAPPE TOWN | PO BOX 162 T C OF TRAPPE TOWN INC TRAPPE MD 21673 |
| TRASHPROS LLC | PO BOX 680 1855 HWY 95A FERNLEY NV 89408 |
| TRAUNER, ROBERT | 38 OLD IVY RD NE ATLANTA GA 30342 |
| TRAURIG, GREENBERG | 401 E LAS OLAS BLVD STE 2000 FORT LAUDERDALE FL 33301 |
| TRAURIG, GREENBERG | 2375 E CAMELBACK RD 700 PHOENIX AZ 85016 |
| TRAUT LAW GROUP | DAVID KINWORTHY VS GMAC MORTGAGE LLC 200 W. SANTA ANA BLVD, SUITE 990 SANTA ANA CA 92701 |
| TRAVATA AND MONTAGE AT SUMMERLIN | 2555 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| TRAVCO INS | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVCO INS | HARTFORD CT 06183 |
| TRAVELERS BK | 335 RESEARCH CT NORCROSS GA 30092 |
| TRAVELERS BK | C/O RABAH, SAL & RABAH, OLGA B 11090 BLUE CORAL DRIVE BOCA RATON FL 33498 |
| TRAVELERS CASUALTY AND SURETY | CL REMITTANCE CTR HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY | HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY OF AMER | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY OF AMER | HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY OF IL | CL REMITTANCE CTR HARTFORD CT 06183 |
| TRAVELERS CASUALTY AND SURETY OF IL | HARTFORD CT 06183 |
| TRAVELERS FOR THE ACCT OF | 13111 S WIDMER ST ELIZABETH HUFNAGEL OLATHE KS 66062 |
| TRAVELERS HOME AND MARINE | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS HOME AND MARINE | HARTFORD CT 06183 |
| TRAVELERS INDEMNITY | CL REMITTANCE CTR HARTFORD CT 06183 |
| TRAVELERS INDEMNITY | HARTFORD CT 06183 |
| TRAVELERS INDEMNITY | PO BOX 42527 PHILADELPHIA PA 19101 |
| TRAVELERS INDEMNITY | PHILADELPHIA PA 19101 |
| TRAVELERS INDEMNITY | 300 ARBORETUM PL 60 RICHMOND VA 23236 |
| TRAVELERS INDEMNITY | RICHMOND VA 23236 |

| Claim Name | Address Information |
|---|---|
| TRAVELERS INDEMNITY | PO BOX 70302 CHARLOTTE NC 28272 |
| TRAVELERS INDEMNITY | CHARLOTTE NC 28272 |
| TRAVELERS INDEMNITY | PO BOX 660307 DALLAS TX 75266 |
| TRAVELERS INDEMNITY OF CT | CL REMITTANCE CTR HARTFORD CT 06183 |
| TRAVELERS INDEMNITY OF CT | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS INDEMNITY OF CT | HARTFORD CT 06183 |
| TRAVELERS INDEMNITY OF IL | CL REMITTANCE CTR HARTFORD CT 06183 |
| TRAVELERS INDEMNITY OF IL | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS INDEMNITY OF IL | HARTFORD CT 06183 |
| TRAVELERS INS CO | CL REMITTANCE CTR HARTFORD CT 06183 |
| TRAVELERS INS CO | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS INS CO | HARTFORD CT 06183 |
| TRAVELERS INSURANCE | CL REMITTANCE CTR HARTFORD CT 06183 |
| TRAVELERS INSURANCE | MCU PROPERTY 9048 HARTFORD CT 06183 |
| TRAVELERS INSURANCE | ONE TOWER SQUARE PAYMENTS HARTFORD CT 06183 |
| TRAVELERS INSURANCE | HARTFORD CT 06183 |
| TRAVELERS INSURANCE | PO BOX 28272 CHARLOTTE NC 28272 |
| TRAVELERS INSURANCE | CHARLOTTE NC 28272 |
| TRAVELERS INSURANCE | PO BOX 660307 DALLAS TX 75266 |
| TRAVELERS INSURANCE COMPANY | 4350 HADDONFIELD RD PENNSAUKEN NJ 08109 |
| TRAVELERS LLOYDS INSURANCE | CL REMITTANCE CTR HARTFORD CT 06183 |
| TRAVELERS LLOYDS INSURANCE | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS LLOYDS INSURANCE | HARTFORD CT 06183 |
| TRAVELERS LLOYDS OF TX | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS LLOYDS OF TX | HARTFORD CT 06183 |
| TRAVELERS PERSONAL SECURITY INS | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS PERSONAL SECURITY INS | HARTFORD CT 06183 |
| TRAVELERS PROP CAS INS FLOOD | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS PROP CAS INS FLOOD | HARTFORD CT 06183 |
| TRAVELERS PROP CAS INS FLOOD | CHARLOTTE NC 28272 |
| TRAVELERS PROP CAS INS FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| TRAVELERS PROP CAS INS OF IL | ONE TOWER SQUARE HARTFORD CT 06183 |
| TRAVELERS PROP CAS INS OF IL | HARTFORD CT 06183 |
| TRAVELERS REMITTANCE CENTER EDI | HARTFORD CT 06183 |
| TRAVELERS REMITTANCE CENTER EDI | PO BOX 660307 DALLAS TX 75266 |
| TRAVELING LOCKSMITH INC | 19 MILL ST PORT CHESTER NY 10573 |
| TRAVERS APPRAISAL SERVICE | 2315 SPRINGS RD VALLEJO CA 94591 |
| TRAVERS, BETTY | 6831 KIZER DR FAYETTEVILLE NC 28314-5427 |
| TRAVERS, JOSEPH S | 128 MARTIN LANE NORWOOD PA 19074 |
| TRAVERS, RANIA | 1103 HARVARD CT MASTERCRAFT EXTERIORS WALDORF MD 20602 |
| TRAVERSE CITY | TREASURER 400 BOARDMAN AVENUE TRAVERSE CITY MI 49684 |
| TRAVERSE CITY | 400 BOARDMAN AVE TRAVERSE CITY MI 49684 |
| TRAVERSE CITY | 400 BOARDMAN AVE TREASURER TRAVERSE CITY MI 49684 |
| TRAVERSE CITY | 400 BOARDMAN AVE TRAVERSE CITY MI 49684-2542 |
| TRAVERSE CITY | 400 BOARDMAN AVE TREASURER TRAVERSE CITY MI 49684-2542 |
| TRAVERSE CITY BUIDLING REPAIR | 2201 KALAMAZOO AVE GRAND RAPIDS MI 49507 |
| TRAVERSE CITY TREASURER | 400 BOARDMAN AVE TREASURER TRAVERSE CITY TRAVERSE CITY MI 49684 |
| TRAVERSE CITY TREASURER | 400 BOARDMAN TREASURER TRAVERSE CITY TRAVERSE CITY MI 49684-2542 |
| TRAVERSE COUNTY | 702 2ND AVE N PO BOX 837 TRAVERSE COUNTY TREASURER WHEATON MN 56296 |

| Claim Name | Address Information |
|---|---|
| TRAVERSE COUNTY | PO BOX 428 TRAVERSE COUNTY TREASURER WHEATON MN 56296 |
| TRAVERSE COUNTY RECORDER | BOX 487 WHEATON MN 56296 |
| TRAVERSE MOUNTAIN MASTER | 3940 N TRAVERSE MOUNTAIN BLVD NO 150 LEHI UT 84043 |
| TRAVIA AND ANTOINE TURNER | 532 LISCUM DR DAYTON OH 45417-8803 |
| TRAVIESO, JOSE | 9055 SW 73RD COURT APT 706 MIAMI FL 33156 |
| TRAVIS A GAGNIER ATT AT LAW | 33507 9TH AVE S BLDG F PO BOX 3949 FEDERAL WAY WA 98063 |
| TRAVIS A. POWELL | DAYLE G. POWELL 2100  DARK CORNER ROAD YAZOO CITY MS 39194 |
| TRAVIS AND CONNIE SCOTT | 6791 85TH ST NE FOLEY MN 56329-9554 |
| TRAVIS AND KELLIE KLEIST | 29754 SQUAW VALLEY DR AND MS PELLERIN GENERAL SUN CITY CA 92586 |
| TRAVIS AND TAMERA MILLER | 520 E 5TH CHEROKEE OK 73728 |
| TRAVIS B. HAPPEL | 304 S CHRISTOPHER CIRCLE FAIRBANK IA 50629 |
| TRAVIS BAHNSEN AND MEGAN RICHEY | 217 WHITNEY BAY WINDSOR CO 80550 |
| TRAVIS BANKS | TOWER REAL ESTATE 17122 HWY 371 N BRAINERD MN 56401 |
| TRAVIS BOLTON | 2167 HILLTOP DR STE A REDDING CA 96002-0518 |
| TRAVIS C SYFERT AND MARIA J SYFERT | 1448 OLYMPIC ST SIMI VALLEY CA 93063-3135 |
| TRAVIS COUNT CLERK | 5501 AIRPORT BLVD AUSTIN TX 78751 |
| TRAVIS COUNTY | PO BOX 149328 ASSESSOR COLLECTOR AUSTIN TX 78714-9328 |
| TRAVIS COUNTY | ASSESSOR COLLECTOR 5501 AIRPORT BLVD/P.O. BOX 149328 AUSTIN TX 78751 |
| TRAVIS COUNTY | 5501 AIRPORT BLVD ASSESSOR COLLECTOR AUSTIN TX 78751 |
| TRAVIS COUNTY | 5501 AIRPORT BLVD AUSTIN TX 78751 |
| TRAVIS COUNTY | 5501 AIRPORT BLVD PO BOX 149328 ASSESSOR COLLECTOR AUSTIN TX 78751 |
| TRAVIS COUNTY | 5501 AIRPORT BLVD PO BOX 970 ASSESSOR COLLECTOR AUSTIN TX 78767 |
| TRAVIS COUNTY CLERK | PO BOX 149325 AUSTIN TX 78714 |
| TRAVIS COUNTY CLERK | 5501 AIRPORT BLVD AUSTIN TX 78751 |
| TRAVIS COUNTY CLERK | 5501 AIRPORT BLVD ATTN DANA DEBEAUVOIR COUNTY CLERK AUSTIN TX 78751 |
| TRAVIS COUNTY CLERK | 5501 AIRPORT BLVD STE 100B AUSTIN TX 78751 |
| TRAVIS COUNTY MUD 10 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| TRAVIS COUNTY MUD 10 H | 5 OAK TREE PO BOX 1368 C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549-1368 |
| TRAVIS COUNTY PROBATE COURT | PO BOX 1748 1000 GUADALUPE RM 217 AUSTIN TX 78767 |
| TRAVIS COUNTY TAX OFFICE | 314 W 11TH ST AUSTIN TX 78701 |
| TRAVIS D WALKER SR | 122 CLAREMONT AVE BUFFALO NY 14222-1108 |
| TRAVIS DAUBY AND | BRANDY DAUBY 327 COOPER LAKES BLVD. WILDWOOD MO 63040 |
| TRAVIS FERRIS | 1518 2ND STREET SW INDEPENDENCE IA 50644 |
| TRAVIS FLOWERS | 7022 FAXHALL DR HORNLAKE MS 38637 |
| TRAVIS FULLER | 2909 EAST BREMER AVENUE LOT 43 WAVERLY IA 50677 |
| TRAVIS GREEN HOMEOWNERS ASSOC | PO BOX 3485 AUSTIN TX 78764 |
| TRAVIS GREENE | 3305 MONROE AVE BUTTE MT 59701-3825 |
| TRAVIS GREENE AND MARY KATHERINE | 3 FOXFIELD LN GREENE BLYTHEWOOD SC 29016 |
| TRAVIS HAYES | 1823 W 6TH ST WATERLOO IA 50702 |
| TRAVIS HODGES AND | STEPHANIE DELGADO 2103 SATURN SKYWAY REDDING CA 96002 |
| TRAVIS HORTON AND ASSOCIATES | 1600 GREEN TREE DR HURST TX 76054 |
| TRAVIS HUTCHISON AND | RICHARD ZAVETA 1381 CHESTNUT RIDGE ROAD UPPER BLACK EDDY PA 18972 |
| TRAVIS J GLICK ATT AT LAW | PO BOX 2 LAGRANGE IN 46761 |
| TRAVIS KEITH WHITE ATT AT LAW | 3010 N CLASSEN BLVD STE B OKLAHOMA CITY OK 73106 |
| TRAVIS KLUMP AND DAVID STOLL | CONSTRUCTION 7037 GILROY CT SPRING ARBOR MI 49283-9662 |
| TRAVIS L MILLER ATT AT LAW | WESTOWNE II LIBERTY MO 64068 |
| TRAVIS L NUNLEY AND | LEJEIA NUNLEY AND KRD CONSTRUCTION INC 124 S MORGAN DR MOORE OK 73160-7157 |
| TRAVIS L THOMAS | HOLLISTER L THOMAS 13201 CLAYTON RD ST.LOUIS MO 63131 |
| TRAVIS L. TUCKER | JUDITH A. TUCKER 405 DAISY DR ST JOHNS MI 48879 |

| Claim Name | Address Information |
|---|---|
| TRAVIS L. YAMASHITA | SHAWNNA A. YAMASHITA 1079   KIIONIONI LOOP HONOLULU HI 96916 |
| TRAVIS LAMAR | 4809 ELLIOT AVENUE MINNEAPOLIS MN 55417 |
| TRAVIS M GREENE | 3305 MONROE AVE BUTTE MT 59701-3825 |
| TRAVIS M GREENE AND D TROTTER | GROUP INC 3305 MONROE AVE BUTTE MT 59701-3825 |
| TRAVIS M SALZANO AND SOFIA M SALZANO | 9413 HIGHWAY 79 DESCANSO CA 91916 |
| TRAVIS NEWBAUER | 20660 N 40TH ST #2084 PHOENIX AZ 85050 |
| TRAVIS NEWBAUER | 23111 165TH AVE SE MONROE WA 98272 |
| TRAVIS NORRIS | PO BOX 8782 JACKSON WY 83001 |
| TRAVIS O MARTIN | DARLENE L MARTIN 3901 GLENFALL AVENUE CHARLOTTE NC 28210-6307 |
| TRAVIS ODEN AND TINA ODEN VS GMAC MORTGAGE LLC | AND WILSON AND ASSOCIATES PLLC LOVELL NALLEY AND FORD 501 N MAIN ST BENTON AR 72018 |
| TRAVIS R CHRISTIANSEN ATT AT LAW | 1240 E 100 S STE 203 ST GEORGE UT 84790 |
| TRAVIS R JACK ATT AT LAW | 20611 SOLEDAD CANYON RD SANTA CLARITA CA 91351 |
| TRAVIS R JACK LC | 20611 SOLEDAD CYN RD SANTA CLARITA CA 91351 |
| TRAVIS RAY PEREZ ATT AT LAW | 5646 MILTON ST STE 120 DALLAS TX 75206 |
| TRAVIS ROWLAND | TRAVIS ROWLAND 4395 S. 146TH ROAD BOLIVAR MO 65613 |
| TRAVIS STATEN | 25356 JAEG RD JUNCTION CITY OR 97448 |
| TRAVIS STEINHOUSE | 13516 MARYLAND AVE SAVAGE MN 55378 |
| TRAVIS STILES | 1503 SUFFIELD LN BAKERSFIELD CA 93312 |
| TRAVIS THORNTON PLAINTIFF VS GMAC MORTGAGE LLC | D B A GMAC MORTGAGE DEFENDANT 6030 KINGSTON LN MCDONOUGH GA 30253 |
| TRAVIS TOKO CONSTRUCTION LLC AND | 2905 CLEBURNE ST CYNTHIA OLIPHANT HOUSTON TX 77004 |
| TRAVIS V SCHENCK AND UPRIGHT | 8492 BLUE LAKE CIR CONSTRUCTION MANAGEMENT INC GALLOWAY OH 43119 |
| TRAVIS W PICKREL | 12945 BRIDGER DRIVE #609 GERMANTOWN MD 20874 |
| TRAVIS W. DORSEY | 1220 NUNNERY DRIVE MIAMISBURG OH 45342-1715 |
| TRAVIS, ANNE C | 21 WEBSTER ST ARLINGTON MA 02474-5203 |
| TRAVIS, ARETHA | 8225 RUGBY AVE ALABAMA HOME IMPROVEMENT BIRMINGHAM AL 35206 |
| TRAVIS, MARIAN R | 8337 FM ROAD 1388 KAUFMAN TX 75142 |
| TRAVIS, PLACHETTE | 5546 CALM COURT HOUSTON TX 77084 |
| TRAVISANO PLUMBING AND HEATING | 64 LINDSLEY RD N CALDWELL NJ 07006 |
| TRAWICK H STUBBS ATT AT LAW | PO BOX 1654 NEW BERN NC 28563 |
| TRAWICK H STUBBS JR | PO BOX 1618 NEW BERN NC 28563 |
| TRAWICK H STUBBS JR | PO BOX 1618 STANDING CHAPTER 13 TRUSTEE NEW BERN NC 28563 |
| TRAWICK, GERALD & TRAWICK, GAIL | 10237 WILLIS RD FOLEY AL 36535-9151 |
| TRAYLOR, ANTHONY | 8407 GAYLORD ROAD RICHMOND VA 23229 |
| TRAYLOR, FARON D | 886 OAKLEY DR BLANCHARD OK 73010-6600 |
| TRAYNOR, MATTHEW T | 117 CRESTLAND DR APT C NORMAN OK 73071-3073 |
| TRAZO JR, PATRICK N & TRAZO, JANA ANN S | 91-1073 NOHOLIKE STREET EWA BEACH HI 96706 |
| TRB REALTY | 6724 MAIN ST BUFFALO NY 14221 |
| TRC PROPERTIES INC | 15455 SAN FERNANDO MISSION BLVD MISSION HILLS CA 91345 |
| TRC STAFFING SERVICES, INC. | PO BOX 468389 ATLANTA GA 31146-8389 |
| TREADSTONE REALTY GROUP LLC | 12830 WILLOW CENTRE DR STE A HOUSTON TX 77066 |
| TREADWAY, BARBARA J | BOX 3118 FPO AP 96375 |
| TREADWAY, RANDAL D & TREADWAY, JILL D | 6298 HIGHLAND RIDGE RD LOWELL OH 45744-7388 |
| TREADWELL, JOHN | 227 N BARRINGTON COURT NEWARK DE 19702 |
| TREANA COMMUNITY ASSOCIATION | 195 N EUCLID AVE UPLAND CA 91786 |
| TREASA G MARTIN | JILL A HUMBERT 16831 N 32ND AVE PHOENIX AZ 85053 |
| TREASA L. CLARK | 375 AVE C P O BOX 201 GRANBY CO 80446-0201 |
| TREASE, JORY L | 254 W 400 S STE 303 SALT LAKE CITY UT 84101 |

| Claim Name | Address Information |
|---|---|
| TREASUER CITY OF LEXINGTON | P O BOX 920 LEXINGTON VA 24450 |
| TREASUER PITTSYLANIA COUNTY | PO BOX 230 11 BANK STREET/COURTHOUSE ANNEX CHATHAM VA 24531 |
| TREASURE COAST APPRAISERS INC | 3608 WILDERNESS DRIVE EAST FORT PIERCE FL 34982 |
| TREASURE COAST APPRAISERS INC | 3608 WILDERNESS DR E FORT PIERCE FL 34982-6563 |
| TREASURE COUNTY | PO BOX 429 TREASURE COUNTY TREASURER HYSHAM MT 59038 |
| TREASURE COUNTY | PO BOX 529 HYSHAM MT 59038 |
| TREASURE COUNTY RECORDER | PO BOX 392 HYSHAM MT 59038 |
| TREASURE ISLAND M U D | PO BOX 1197 ASSESSOR COLLECTOR PEARLAND TX 77588 |
| TREASURE VALLEY FACTORS LLC | PO BOX 890 FRUITLAND ID 83619 |
| TREASURE, ROBERT | 1200 DAVINBROOK DR TERESA WEBER AND REDBUD CONSTRUCTION INC OKLAHOMA CITY OK 73118 |
| TREASURER | P O BOX 65 SPOTSYLVANIA VA 22553 |
| TREASURER | PO BOX 26585 RICHMOND VA 23261-6585 |
| TREASURER | P O BOX 3215 NORFOLK VA 23514 |
| TREASURER ACCOMAC COUNTY | 23296 COURTHOUSE AVENUE ACCOMAC VA 23301 |
| TREASURER ALBEMARLE COUNTY | FINANCE ADMINISTRATION 401 MCINTIRE ROAD CHARLOTTESVILLE VA 22902 |
| TREASURER AMHERST COUNTY | PO BOX 390 AMHERST VA 24521 |
| TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD SUITE 203 ARLINGTON VA 22201 |
| TREASURER ARLINGTON COUNTY | 2100 CLARENDON BLVD STE 201 ARLINGTON VA 22201-5445 |
| TREASURER AUGUSTA COUNTY | PO BOX 590 VERONA VA 24482 |
| TREASURER BLACK HAWK CO | BARBARA A FREET 316 E 5TH ST WATERLOO IA 50703 |
| TREASURER BOTETOURT COUNTY | PO BOX 100 FINCASTLE VA 24090 |
| TREASURER CAMPBELL COUNTY | P O BOX 37 RUSTBURG VA 24588 |
| TREASURER CAROLINE COUNTY | 212 N MAIN ST BOWLING GREEN VA 22427 |
| TREASURER CHARLOTTE COUNTY | PO BOX 267 CHARLOTTEE COURT HOUSE VA 23923 |
| TREASURER CHESTERFIELD COUNTY | PO BOX 26585 RICHMOND VA 23261-6585 |
| TREASURER CHESTERFIELD COUNTY | P O BOX 70 CHESTERFIELD VA 23832 |
| TREASURER CITY AND COUNTY OF | 201 W COLFAX AVE DEPT 1004 DENVER CO 80202-5332 |
| TREASURER CITY OF ALEXANDRIA | P.O.BOX 34750 ALEXANDRIA VA 22334-0750 |
| TREASURER CITY OF COLONIAL HEIGHTS | P.O BOX 3401 COLONIAL HEIGHTS VA 23834 |
| TREASURER CITY OF DETROIT | PO BOX 66000 DEPT 55240A TRESURER DETROIT MI 48255 |
| TREASURER CITY OF FRANKLIN | P. O BOX 250 COURTLAND VA 23837 |
| TREASURER CITY OF HAMPTON | 1 FRANKLIN STREET SUITE 100 RUPPERT SARGENT BUILDINGS HAMPTON VA 23669 |
| TREASURER CITY OF HOPEWELL | P.O BOX 199 HOPEWELL VA 23860 |
| TREASURER CITY OF LYNCHBURG | 900 CHURCH STREET LYNCHBURG VA 24504 |
| TREASURER CITY OF MANASSAS | 9027 CENTER STREET ROOM 103 MANASSAS VA 20110 |
| TREASURER CITY OF MANASSAS | 9027 CTR ST RM 103 MANASSAS VA 20110 |
| TREASURER CITY OF NEWPORT NEWS | P O BOX 975 NEWPORT NEWS VA 23607 |
| TREASURER CITY OF PITTSBURGH | 414 GRANT ST PITTSBURGH PA 15219 |
| TREASURER CITY OF PITTSBURGH | 414 GRANT ST PITTSBURGH PA 15219-2419 |
| TREASURER CITY OF RICHMOND | CITY HALL RM 107 900 E BRAND ST RICHMOND VA 23219 |
| TREASURER CITY OF RICHMOND | CITY HALL ROOM 107 900 EAST BRAND ST RICHMOND VA 23219 |
| TREASURER CITY OF SALEM | P O BOX 869 SALEM VA 24153 |
| TREASURER CITY OF SPRINGFIELD | 36 CT ST SPRINGFIELD CITY HALL SPRINGFIELD MA 01103 |
| TREASURER CITY OF SUFFOLK | 441 MARKET STREET SUFFOLK VA 23434-5237 |
| TREASURER CITY OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE, BUILDING 1 VIRGINIA BEACH VA 23456 |
| TREASURER CLARKE COUNTY | 101 CHALMERS COURT BERRYVILLE VA 22611-1387 |
| TREASURER COUNTY OF AMELIA | P.O BOX 730 AMELIA VA 23002 |
| TREASURER COUNTY OF PATRICK | 106 RUCKER STREET STUART VI 24171 |

| Claim Name | Address Information |
|---|---|
| TREASURER CULPEPER COUNTY | PO BOX 1447 CULPEPER VA 22701 |
| TREASURER DINWIDDIE COUNTY | P O BOX 178 DINWIDDIE VA 23841 |
| TREASURER DODGEVILLE TWP | 108 E LEFFLER ST DODGEVILLE WI 53533 |
| TREASURER ESSEX COUNTY | P O BOX 489 TAPPAHANNOCK VA 22560 |
| TREASURER FAIRFAX COUNTY | 12000 GOVERNMENT CENTER PKWY SUITE 357 FAIRFAX VA 22035 |
| TREASURER FLOYD COUNTY | 100 EAST MAIN STREET RM 202 FLOYD VA 24091-2101 |
| TREASURER FREDERICK COUNTY | 107 N KENT ST WINCHESTER VA 22601 |
| TREASURER GILES COUNTY | 130 NORTH MAIN STREET ANNEX BLDG PEARLSBURG VA 24134 |
| TREASURER GOOCHLAND COUNTY | 1800 SANDY HOOK ROAD GOOCHLAND VA 23063 |
| TREASURER GRAYSON COUNTY | 129 DAVIS STREET INDEPENDENCE VA 24348 |
| TREASURER GREENE COUNTY | PO BOX 157 STANDARDSVILLE VA 22973 |
| TREASURER GREENFIELD CITY | 7325 W FOREST HOME AVE RM 103 GREENFIELD WI 53220 |
| TREASURER GREENFIELD CITY | 7325 W FOREST HOME AVE RM 103 MILWAUKEE WI 53220 |
| TREASURER HANOVER COUNTY | P.O BOX 470 HANOVER VA 23069 |
| TREASURER HARTLAND TWP | W 3938 E FLAMBEAU RD BONDUEL WI 54107 |
| TREASURER HARTLAND TWP | W2649 BEECH RD HARTLAND TOWN TREASURER BONDUEL WI 54107 |
| TREASURER HENRICO COUNTY | P O BOX 90775 HENRICO VA 23273 |
| TREASURER HENRY COUNTY | 3300 KINGS MOUNTAIN ROAD MARTINSVILLE VA 24112 |
| TREASURER HONAKER TOWN | PO BOX 746 HONAKER VA 24260 |
| TREASURER ISLE OF WIGHT COUNTY | P.O.BOX 79 ISLE OF WIGHT VA 23397 |
| TREASURER JAMES CITY | P.O BOX 8701 WILLIAMSBURG VA 23187-8701 |
| TREASURER KING GEORGE COUNTY | 10459 COURTHOUSE DRIVE SUITE 100 KING GEORGE VA 22485 |
| TREASURER KING WILLIAM COUNTY | P.O BOX 156 KING WILLIAM VA 23086 |
| TREASURER LAKE GENEVA CITY | 626 GENEVA ST LAKE GENEVA CITY LAKE GENEVA WI 53147 |
| TREASURER LOUDOUN COUNTY | P O BOX 347 LEESBURG VA 20178-0347 |
| TREASURER LUNENBURG COUNTY | 11512 COURTHOUSE ROAD SUITE 100 LUNENBURG VA 23923 |
| TREASURER MECKLENBURG COUNTY | P.O.BOX 250 BOYDTON VA 23917 |
| TREASURER MONTGOMERY COUNTY | 755 ROANOKE STREET SUITE 1B CHRISTIANBURG VA 24073 |
| TREASURER OF CITY OF CHESAPEAKE | 306 CEDAR ROAD CHESAPEAKE VA 23322 |
| TREASURER OF CITY OF CHESAPEAKE | BARBARA O. CARRAWAY, TREASURER CITY OF CHESAPEAKE P.O. BOX 16495 CHESAPEAKE VA 23328-6495 |
| TREASURER OF LAWRENCE COUNTY | 430 CT ST NEW CASTLE PA 16101 |
| TREASURER OF NORTHAMPTON COUNTY | 16404 CT HOUSE RD EASTVILLE VA 23347 |
| TREASURER OF STATE | UNCLAIMED PROPERTY DIVISION 800 WALNUT ST STE 700 DES MOINES IA 50309-3950 |
| TREASURER OF VIRGINIA | PO BOX 7607 MERRIFIELD VA 22116-7607 |
| TREASURER OF VIRGINIA | BUREAU OF FINANCIAL INSTITUTIONS/1300 EAST MAIN STREET RICHMOND VA 23218-0640 |
| TREASURER OF VIRGINIA | 1300 EAST MAIN STREET SUITE 800 RICHMOND VA 23219 |
| TREASURER OF VIRGINIA | DIVISION OF UNCLAIMED PROPERTY RICHMOND VA 23219 |
| TREASURER ORANGE COUNTY | PO BOX 469 ORANAGE VA 22960 |
| TREASURER PAGE COUNTY | 101 SOUTH COURT STREET LURAY VA 22835 |
| TREASURER PITTSYLVANIA COUNTY | PO BOX 230 11 BANK STREET CHATHAM VA 24531 |
| TREASURER PRINCE WILLIAM COUNTY | P O BOX 2467 PRINCE WILLIAM VA 22195-2467 |
| TREASURER PULASKI COUNTRY | 52 W MAIN STREET SUITE 100 PULASKI VA 24301 |
| TREASURER ROANOKE CITY | P.O.BOX 1451 ROANOKE VA 24007 |
| TREASURER ROANOKE COUNTY | P O BOX 21009 ROANOKE VA 24018 |
| TREASURER ROCKINGHAM COUNTY | P.O BOX 471 HARRISONBURG VA 22803 |
| TREASURER SHENANDOAH COUNTY | 600 N MAIN STREET SUITE 105 WOODSTOCK VA 22664 |
| TREASURER SOUTHAMPTON COUNTY | P.O BOX 250 COURTLAND VA 23837 |
| TREASURER STAFFORD COUNTY | P.O. BOX 68 STAFFORD VA 22555-0068 |

| Claim Name | Address Information |
|---|---|
| TREASURER STATE OF CONNECTICUT | 260 CONSTITUTION PLAZA HARTFORD CT 06103 |
| TREASURER STATE OF IOWA | FRANCHISE TAX RETURN PROCESSING IOWA DEPARTMENT OF REVENUE DES MOINES IA 50306-0413 |
| TREASURER STATE OF IOWA | IOWA DEPARTMENT OF REVENUE PO BOX 10456 DES MOINES IA 50306-0456 |
| TREASURER STATE OF IOWA | CORPORATION ESTIMATE PROCESSING IOWA DOR PO BOX 10466 DES MOINES IA 50306-0466 |
| TREASURER STATE OF IOWA | UNCLAIMED PROPERTY DIVISION DES MOINES IA 50309 |
| TREASURER STATE OF MAINE | 35 STATE HOUSE STATION AUGUSTA ME 04333-0035 |
| TREASURER STATE OF MAINE | UNCLAIMED PROPERTY DIVISION 39 STATE HOUSE STATION 3RD FLOOR AUGUSTA ME 04333-0039 |
| TREASURER STATE OF MAINE | 122 NORTHERN AVENUE GARDINER ME 04345 |
| TREASURER STATE OF NEW HAMPSHIRE | 25 CAPITOL STREET CONCORD NH 03301 |
| TREASURER STATE OF NEW HAMPSHIRE | TREASURY DEPARTMENT ABANDONED PROPERTY DIVISION CONCORD NH 03301 |
| TREASURER STATE OF NEW JERSEY | OFFICE OF THE CONSUMER FINANCE LICENSING SERVICES TRENTON NJ 08625 |
| TREASURER STATE OF NEW JERSEY | NJ DIVISION OF REVENUE PO BOX 38 TRENTON NJ 08646 |
| TREASURER STATE OF NEW JERSEY | NOTARY PUBLIC SECTION PO BOX 452 TRENTON NJ 08646 |
| TREASURER STATE OF NEW JERSEY | ATTN REPORT SECTION UNCLAIMED PROPERTY TRENTON NJ 08695-0214 |
| TREASURER STATE OF TENNESSEE | UNCLAIMED PROPERTY DIVISION ANDREW JACKSON BLDG 9TH FLOOR NASHVILLE TN 37243 |
| TREASURER TAZWELL COUNTY | PO BOX 969 TAZEWELL VA 24651 |
| TREASURER TOWN OF ALTAVISTA | P O BOX 420 ALTAVISTA VA 24517 |
| TREASURER TOWN OF BERRYVILLE | 101 CHALMERS COURT SUITE A BERRYVILLE VA 22611 |
| TREASURER TOWN OF BLACKSTONE | 100 WEST ELM STREET BLACKSTONE VA 23824 |
| TREASURER TOWN OF LEESBURG | PO BOX 9100 LEESBURG VA 20177-0910 |
| TREASURER TOWN OF RICHLANDS | 200 WASHINGTON SQUARE RICHLANDS VA 24641 |
| TREASURER TOWN OF STRASBURG | P O BOX 351 STRASBURG VA 22657 |
| TREASURER TOWN OF VINTON | 3115 POLLARD STREET VINTON VA 24179 |
| TREASURER WALWORTH CO | 100 W WALWORTH PO BOX 1001 WALWORTH COUNTY ELKHORN WI 53121 |
| TREASURER WASHINGTON COUNTY | 174 E MAIN STREET ABINGDON VA 24210-2895 |
| TREASURER WAUWATOSA CITY | 7725 W N AVE MILWAUKEE WI 53213 |
| TREASURER WAUWATOSA CITY | 7725 W N AVE WAUWATOSA WI 53213 |
| TREASURER WINNEBAGO COUNTY | 415 JACKSON ST OSHKOSH WI 54901-4751 |
| TREASURER WISE COUNTY | PO BOX 1308 WISE VA 24293 |
| TREASURER YORK COUNTY | PO BOX 251 YORKTOWN VA 23690 |
| TREASURER YORK COUNTY | P.O. BOX 10 YORKTOWN VA 23690-0251 |
| TREASURER, D C | 1101 4TH ST SW WASHINGTON DC 20024 |
| TREASURER, PITTSYLANIA COUNTY | PO BOX 230 11 BANK STREET/ COURTHOUSE ANNEX CHATHAM VA 24531 |
| TREASURER, STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION 55 ELM STREET HARTFORD CT 06106 |
| TREASURER, STATE OF CONNECTICUT | CONNECTICUT INSURANCE DEPARTMENT LICENSE RENEWALS HARTFORD CT 06142-0816 |
| TREASURER, STATE OF MAINE | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION AUGUSTA ME 04330 |
| TREASURER, STATE OF SOUTH DAKOTA, | UNCLAIMED PROPERTY DIVISION 500 E CAPITOL AVENUE PIERRE SD 57501-5070 |
| TREASURER, TOWN OF LURAY | P.O.BOX 629 LURAY VA 22835 |
| TREASURY BANK NA | 8400 NORMANDALE LAKE BLVD STE 250 MINNEAPOLIS MN 55437 |
| TREASURY BANK, N.A. | 400 COUNTRYWIDE WAY SIMI VALLEY CA 93065-6414 |
| TREASURY CITY OF DETROIT | 250 W LARNED DETROIT MI 48226 |
| TREASURY CITY OF DETROIT | 561 E JEFFERSON DETROIT MI 48226 |
| TREASURY DEPARTMENT | UNCLAIMED PROPERTY DIVISION ANDREW JACKSON BUILDING 9TH FL 502 DEADERICK ST NASHVILLE TN 37243-0242 |
| TREASURY OF STATE OF IL | UNCLAIMED PROP DIV 1 WEST OLD STATE CAPITOL PLAZA SPRINGFIELD IL 62701-1390 |
| TREASURY OF THE UNITED STATES FEDERAL BUREAU | CRIMINAL JUSTICE INFORMATION SERVICES DIVISION 1000 CUSTER HOLLOW ROAD CLARKSBURG WV 26306 |
| TREAUSER CITY OF CINCINNATI | 801 PLUM ST RM 202 CINCINNATI OH 45202 |

| Claim Name | Address Information |
|---|---|
| TREAUSERER NOTTOWAY COUNTY | PO BOX 85 NOTTOWAY VA 23955 |
| TREAVA MANUEL | 730 CATALINA DR LANCASTER TX 75146 |
| TREAVOR AND ANITA OWEN AND | 12211 MUSTANG RD PHIL OWEN PILOT POINT TX 76258 |
| TREBNICK, MICHAEL | 2645 COLFAX AVE S UNIT 1 SONJA HAYDEN AND ALLSTAR TODAY MINNEAPOLIS MN 55408 |
| TREDWAY AND COMPANY LLC | 3795 CHAMPIONS DR BEAUMONT TX 77707 |
| TREDYFFRIN EASTTOWN S D | PO BOX 8538 270 TAX COLLECTOR PHILADELPHIA PA 19171 |
| TREDYFFRIN EASTTOWN SCHOOL DIST | PO BOX 13605 T C OF TREDYFRIN EASTTOWN SCH DIST PHILADELPHIA PA 19101 |
| TREDYFFRIN TOWNSHIP CHESTR | 1100 DUPORTAIL RD TOWNSHIP OF TREDYFFRIN BERWYN PA 19312 |
| TREE DIA, SINGLE | PO BOX 5237 DENVER CO 80217 |
| TREE HOUSE CONDO TRUST | 9 ROMSEY ST UNIT 2 C O EDWARD MATTHEWS BOSTON MA 02125 |
| TREE LENDING, MORTGAGE | 100 POPLAR AVE MODESTO CA 95354 |
| TREE TOP HOA | 825 FARMHURST DR CHARLOTTE NC 28217 |
| TREEHOUSE REAL ESTATE | 27349 JEFFERSON AVE STE 100 TEMECULA CA 92590 |
| TREEIROCK REALTY AND CONSTRUCTION | PO BOX 93 GLENWOOD IL 60425 |
| TREELINE REALTY CORP | 3820 COLONIAL BLVD STE 100 FORT MYERS FL 33966-1094 |
| TREES OF WHEATON HOMEOWNERS | PO BOX 5235 WHEATON IL 60189 |
| TREES PLUS TREE SERVICE INC | PO BOX 235 GAMERVILLE NY 10923 |
| TREESH, LAUREN | 302 CHAPEL LN ASHLEY IN 46705 |
| TREETOPS HOMEOWNERS ASSOCIATION | 2705 N TOWNE AVE SU C C O BENNETT EVANS SILER INC POMONA CA 91767 |
| TREEWORLD INVESTMENTS LP | 537 FOURTH ST STE H SANTA ROSA CA 95401 |
| TREFFER AND ASSOCIATES | PO BOX 5021 ANNAPOLIS MD 21403 |
| TREFFER APPRAISAL GROUP | 3165 CATRINA LN ANNAPOLIS MD 21403 |
| TREFFERT, JAY A | 46371 PRYOR SQUARE STERLING VA 20165 |
| TREG INC | 950 MISSION DE ORO REDDING CA 96003 |
| TREG INC | 950 MISSION DE ORO DR REDDING CA 96003 |
| TREGANZA APPRAISAL SERVICE | PO BOX 173 MAUSTON WI 53948 |
| TREGO COUNTY | 216 N MAIN ST TREGO COUNTY TREASURER WAKEENEY KS 67672 |
| TREGO COUNTY | COUNTY COURTHOUSE PO BOX 356 GARY WATSON TREASURER WA KEENEY KS 67672 |
| TREGO REGISTRAR OF DEEDS | 216 MAIN ST TREGO COUNTY COURTHOUSE WA KEENEY KS 67672 |
| TREGO VILLAGE | N7483 WOOD DR TREGO VILLAGE TREASURER TREGO WI 54888 |
| TREGO VILLAGE | RT 2 BOX 2029 TREASURER TREGO WI 54888 |
| TREGO VILLAGE | RT 2 BOX 2084A TREASURER TREGO WI 54888 |
| TREGO VILLAGE | TREASURER N7483 WOOD DR TREGO WI 54888-9321 |
| TREINISH, ALAN J | 1370 ONTARIO ST STANDARD BUILDING CLEVELAND OH 44113 |
| TREJOS, HERNANDO | 453 WASHINGTON BLVD ARS ADVANCED RESTORATION SYSTEMS OGDEN UT 84404 |
| TREMAINE GMAC REAL ESTATE | C/O JENNIFER TREMAINE 512 E GRAND BLANC GRAND BLANC MI 48439 |
| TREMAYNE GOFF, MILTON | 3020 PICKETT RD STE416 DURHAM NC 27705 |
| TREMEISE M LA JACKSON AND | 1624 JEROME ST ORLEANS FLOORING MARRERO LA 70072 |
| TREMON PARK HOMEOWNERS ASSOCIATION | 39525 13 MILE RD STE 250 C O WHITEHALL PROPERTY MANAGEMENT NOVI MI 48377 |
| TREMONT BORO SCHOOL DISTRICT | 103 SCHOOL ST T C OF TREMONT BORO SD PINE GROVE PA 17963 |
| TREMONT BORO SCHYKL | 13 W LAUREL ST TAX COLLECTOR OF TREMONT BORO TREMONT PA 17981 |
| TREMONT BORO SCHYKL | 313 W LINE ST TAX COLLECTOR OF TREMONT BORO TREMONT PA 17981 |
| TREMONT HOMEOWNERS ASSOC REF | 9575 KATY FRWY STE 130 HOUSTON TX 77024 |
| TREMONT TOWN | TOWN OF TREMONT PO BOX 65 ROUTE 102 BERNARD ME 04612 |
| TREMONT TOWN | TOWN OF TREMONT PO BOX 65 ROUTE 102 TREMONT ME 04612 |
| TREMONT TOWNSHIP SCHYKL CO | 151 MOLLEYSTOWN RD T C OF TREMONT TOWNSHIP PINE GROVE PA 17963 |
| TREMONT TOWNSHIP SCHYKL CO | RR 4 BOX 350 A TAX COLLECTOR OF TREMONT TOWNSHIP PINE GROVE PA 17963 |
| TREMONT TWP SCHOOL DISTRICT | 103 SCHOOL ST TAX COLLECTOR PINE GROVE PA 17963 |
| TREMONT TWP SCHOOL DISTRICT | 103 SCHOOL ST T C OF TREMONT TOWNSHIP SCH DI PINE GROVE PA 17963 |

| Claim Name | Address Information |
|---|---|
| TREMONTI, JOSEPH T | 23984 WILDWOOD CANYON RD SANTA CLARITA CA 91321 |
| TREMOYA, MANUEL | 1825 MAIN ST WESTON FL 33326 |
| TREMPEALEAU COUNTY | PO BOX 67 TAX COLLECTOR WHITEHALL WI 54773 |
| TREMPEALEAU COUNTY CLERK OF COURTS | 36245 MAIN ST WHITEHALL WI 54773 |
| TREMPEALEAU COUNTY REGISTER OF DEED | 36245 MAIN ST PO BOX 67 WHITEHALL WI 54773 |
| TREMPEALEAU REGISTER OF DEEDS | PO BOX 67 WHITEHALL WI 54773 |
| TREMPEALEAU TOWN | W 24854 STATE RD 54 93 TREASURER TREMPEALEAU TWP GALESVILLE WI 54630 |
| TREMPEALEAU TOWN | W24854 ST RD 54 93 TOWN HALL GALESVILLE WI 54630 |
| TREMPEALEAU TOWN | W24854 ST RD 54 93 TREASURER TREMPEALEAU TWP GALESVILLE WI 54630 |
| TREMPEALEAU TOWN | TOWN HALL TREMPEALEAU WI 54661 |
| TREMPEALEAU TOWN | W 27352 STATE RD 54 35 TREASURER TREMPEALEAU TWP TREMPEALEAU WI 54661 |
| TREMPEALEAU VILLAGE | TREASURER TREMPEALEAU VILLAGE PO BOX 247 24455 3RD ST TREMEALEAU WI 54661 |
| TREMPEALEAU VILLAGE | VILLAGE HALL TREASURER TREMPEALEAU WI 54661 |
| TREMPEALEAU VILLAGE | VILLAGE HALL PO BOX 247 TREASURER TREMPEALEAU VILLAGE TREMPEALEAU WI 54661 |
| TREMPEALEAU VILLAGE | VILLAGE HALL PO BOX 247 TREASURER TREMPEALEAU VILLAGE TREMPEALEAU WI 54661 |
| TREMPER BECHERT LEONARD AND TERR | 800 S CALHOUN ST FORT WAYNE IN 46802 |
| TRENA DICKSON | 406 VALLEY MILLS LANE ARLINGTON TX 76018 |
| TRENAM, KEMKER, SCHARF, BARKIN, FRYE, ONEILL | & MULLIS MACQUARIE MRTGS USA INC VS BOHDAN J HORBACZUK UNKNOWN SPOUSE OF BOHDAN J HORBACZUK IF ANY ANY & ALL UNKNOWN PARTIES C ET AL 200 CENTRAL AVENUE, SUITE 1600 ST. PETERSBURG FL 33701-4352 |
| TRENCH, JEFFREY D | 416 HILLCREST AVE WEST SPRINGFIELD MA 01089-2966 |
| TREND | PO BOX 7777-1090 PHILADELPHIA PA 19175-1090 |
| TREND EQUITY GROUP | 24885 WHITEWOOD RD 104 MURRIETA CA 92563 |
| TREND SETTER REALTY | 7211 REGENCY SQUARE BLVD STE 154 HOUSTON TX 77036-3059 |
| TREND SETTER RESTORATION INC | PO BOX 265 MONROEVILLE OH 44847 |
| TRENDGRAPHIX INC | 3640 AMERICAN RIVER DR SUITE 100 SACRAMENTO CA 95864 |
| TRENDS 84 | 4742 N 24TH 325 PHOENIX AZ 85016 |
| TRENDSETTERS REALTY | 324 NOLANA MCALLEN TX 78504 |
| TRENT A BINGER ATT AT LAW | 1531 CTR AVE CUYAHOGA FALLS OH 44221 |
| TRENT A MCCAIN ATT AT LAW | 5655 BROADWAY MERRILLVILLE IN 46410 |
| TRENT AND KRISTINE THOMAS | 10733 SOUTH FIERY DAWN COURT VAIL AZ 85641 |
| TRENT AND LAURA LYONS | 3506 JACK BEAVER RD SANTA SANTA FE TX 77517 |
| TRENT FLANDERS | 3619 PHEASANT LN APT 7 WATERLOO IA 50701-5234 |
| TRENT J. BELL | JOY D. BELL 707 DEER HOLLOW TOOELE UT 84074 |
| TRENT L TOLSON | 2809 FARRIS LANE BOWIE MD 20715 |
| TRENT LATHROP | 125 WEMA AVE EVANSDALE IA 50707 |
| TRENT LITTLETON | 1908 EASTFORK LANE WYLIE TX 75098 |
| TRENT M LASSEIGNE | 239 FROEBA DRIVE CARENCRO LA 70520 |
| TRENT MCDANIEL | PATRICIA K WARREN 211 INSLEE ST SAN ANTONIO TX 78209-4532 |
| TRENT MICHEL | 2123 W 4TH ST WATERLOO IA 50701-3943 |
| TRENT R. HOSTETLER | RR 1 BOX 785 RED HOUSE WV 25168-9659 |
| TRENT ROOFING | 7402 US HWY 72 ATHENS AL 35611 |
| TRENT SABBY | 1348 126TH AVENUE NW COON RAPIDS MN 55448 |
| TRENT TRICHE AND DINGERS | 702 NATALIE DR OUTDOORS HOUMA LA 70364 |
| TRENT W KELLER ATT AT LAW | 101 N ROBINSON AVE STE 501 OKLAHOMA CITY OK 73102 |
| TRENT WALKER | 2833 DICKENS PLACE SOUTHAVEN MS 38672 |
| TRENT WOODS TOWN | PO BOX 2392 TAX COLLECTOR NEW BERN NC 28561 |
| TRENT WOODS TOWN | 912 COUNTRY CLUB DR TREASURER NEW BERN NC 28562 |
| TRENT WOODS TOWN | 912 COUNTRY CLUB DR TREASURER TRENT WOODS NC 28562 |

| Claim Name | Address Information |
|---|---|
| TRENT, DWIGHT & TRENT, ARLENE F | BOX 8 CLEARFORK WV 24822 |
| TRENT, GARY N & HUDSON, JENNIE J | 822 TULARE CIRCLE SUISUN CITY CA 94585 |
| TRENT, JAMES C | 8506 SPRUCE PINE DR RICHMOND VA 23235-5454 |
| TRENT, JAYNELL A | 1519 JEFFRIES WAY MIDLOTHIAN VA 23114 |
| TRENTON A GRAND ATT AT LAW | 5800 ONE PERKINS PL DR BATON ROUGE LA 70808 |
| TRENTON CITY | 319 E STATE ST TRENTON CITY TAXCOLLECTOR TRENTON NJ 08608 |
| TRENTON CITY | 319 E STATE ST TRENTON NJ 08608 |
| TRENTON CITY | 319 E STATE ST, ROOM 110 TAX COLLECTOR TRENTON NJ 08608 |
| TRENTON CITY | 2800 THIRD ST TRENTON MI 48183 |
| TRENTON CITY | 309 S COLLEGE ST TAX COLLECTOR TRENTON TN 38382 |
| TRENTON CITY | 309 S COLLEGE ST TRENTON TN 38382 |
| TRENTON CITY | PO BOX 72 TRENTON CITY CLERK TRENTON KY 42286 |
| TRENTON CITY | 113 E 10TH TAX COLLECTOR TRENTON MO 64683 |
| TRENTON CITY ABATEMENT | 319 E STATE ST TAX COLLECTOR TRENTON NJ 08608 |
| TRENTON CITY FOX LANCE COMMERCIAL | 319 E STATE ST TAX COLLECTOR TRENTON NJ 08608 |
| TRENTON CITY TAX COLLECTOR | PO BOX 518 TRENTON GA 30752 |
| TRENTON CITY TREASURER | 2800 THIRD ST TRENTON MI 48183 |
| TRENTON TOWN | PO BOX 206 TAX COLLECTOR BARNEVELD NY 13304 |
| TRENTON TOWN | PO BOX 364 TAX COLLECTOR BARNEVELD NY 13304 |
| TRENTON TOWN | 59 OAK POINT RD TOWN OF TRENTON TRENTON ME 04605 |
| TRENTON TOWN | 59 OAK POINT RD 1 BOX 293A TOWN OF TRENTON ELLSWORTH ME 04605 |
| TRENTON TOWN | TREASURER PO BOX 259 1071 STH 33 E NEWBURG WI 53060 |
| TRENTON TOWN | 1071 STH 33 EAST PO BOX 259 TRENTON TOWN TREASURER NEWBURG WI 53060 |
| TRENTON TOWN | 1759 DAVIDS VIEW TREASURER TRENTON TWP WEST BEND WI 53090-8926 |
| TRENTON TOWN | 1759 DAVIDS VIEW TREASURER WEST BEND WI 53090-8926 |
| TRENTON TOWN | TRENTON TOWN TREASURER PO BOX 259 1071 STH 33 E WEST BEND WI 53095 |
| TRENTON TOWN | N 10711 CO RD W TAX COLLECTOR FOX LAKE WI 53933 |
| TRENTON TOWN | N10752 CITY RD W TREASURER OF TOWN OF TRENTON FOX LAKE WI 53933 |
| TRENTON TOWN | N10752 CTY RD W TREASURER TOWN OF TRENTON FOX LAKE WI 53933 |
| TRENTON TOWN | R 1 FOX LAKE WI 53933 |
| TRENTON TOWN | TRENTON TOWN TREASURER PO BOX 150 HAGER CITY WI 54014 |
| TRENTON TOWN | PO BOX 150 TRENTON TOWN TREASURER HAGER CITY WI 54014 |
| TRENTON TOWN | W 7850 220TH AVE TREASURER HAGER CITY WI 54014 |
| TRENTON TOWN | W 7850 220TH AVE TREASURER TRENTON TWP JUNE OLSEN HAGER CITY WI 54014 |
| TRENTON TOWNSHIP | 1304 NORMAL ST BETH KENNEDY COLLECTOR TRENTON MO 64683 |
| TRENTON WATER | PO BOX 528 TRENTON NJ 08604 |
| TRENTON WATER WORKS | PO BOX 528 TRENTON NJ 08603 |
| TRENTON WATER WORKS | TRENTON WATER WORKS / CITY OF TRENTON / ACCOUNTS & CONTROL 319 EAST STATE ST., ROOM 113 TRENTON NJ 08608 |
| TREO | 1001 DOVE ST 110 NEWPORT BEACH CA 92660 |
| TREO | 1001 DOVE ST STE 110 NEWPORT BEACH CA 92660 |
| TREO CAPITAL GROUP INC. | 11620 WILSHIRE BLVD LOS ANGELES CA 90025 |
| TREOPIA M AND DEYON JORDAN | 1014 TRENTON DR FORT SMITH AR 72908-8171 |
| TREPANIER AND MACGILLIS PA | 310 4TH AVE S STE 8000 MINNEAPOLIS MN 55415 |
| TREPANIER, SHIRLEY M | 6548 COMLY ST SAN DIEGO CA 92111-5422 |
| TREPECK BANE PC ATT AT LAW | 1 S DEARBORN ST STE 2100 CHICAGO IL 60603 |
| TREPPER, LEO & MUNKO, SHARON | 8 BURNING TREE LN LAWRENCE TOWNSHIP NJ 08648-3106 |
| TRES FLORES COMMUNITY ASSOCIATION | 331 PIERCY RD SAN JOSE CA 95138 |
| TRESA BROWN | 6615 LASH LN #4 HOLLYWOOD CA 90068 |

| Claim Name | Address Information |
|---|---|
| TRESH, MICHAEL & TRESH, STEPHANIE | 2 AVELLA CIR ANDOVER MA 01810 |
| TRESKOT, ROBERT A | 856 S LINCOLN AVE WALNUTPORT PA 18088 |
| TRESNER REAL ESTATE APPRAISALS | 3300 BILLY COURT EDMOND OK 73034 |
| TRESNER REAL ESTATE APPRAISALS | 3300 BILLY CT EDMOND OK 73034 |
| TRESTLE MANAGEMENT GROUP LLC | 4025 S MCCLINTOCK DR STE 208 TEMPE AZ 85282 |
| TREUHAFT LAW GROUP PA | 3260 W HILLSBOROUGH AVE TAMPA FL 33614 |
| TREUHAFT LAW OFFICES | 12000 US HWY 19 BAYONET POINT FL 34667 |
| TREUTLEN CLERK OF SUPERIOR COUR | PO BOX 356 GEORGIA AVE SOPERTON GA 30457 |
| TREUTLEN COUNTY | 2ND ST TAX COMMISSIONER SOPERTON GA 30457 |
| TREUTLEN COUNTY | PO BOX 123 TAX COMMISSIONER SOPERTON GA 30457 |
| TREVA FARMEN AND ENGLESON AND | 15127 JAMAICA DR ASSOCIATES INC PALM BEACH GARDENS FL 33410 |
| TREVCO INSURANCE AGENCY | 3733 N 16TH ST ORANGE TX 77632-4630 |
| TREVE L. JONES | 260 NORTH OCEAN AVE CAYUCOS CA 93430 |
| TREVETT GROUP | 16 GREY BIRCH TRAIL BALLSTON SPA NY 12020 |
| TREVETT LENWEAVER AND SALZER PZ | 2 STATE ST STE 1000 ROCHESTER NY 14614 |
| TREVINO, DANIEL D & TREVINO, TRACY M | 278 PINE ST BEECHER IL 60401 |
| TREVINO, DENNIS | 6410 WEBER 11 D FARMERS INS AGCY INC CORPUS CHRISTI TX 78413 |
| TREVINO, GUADALUPE H | 3399 KIMMEL AV MADERA CA 93637 |
| TREVINO, JOSE R | 691 POLK COURT GRAND JUNCTION CO 81505 |
| TREVINO, JUAN & TREVINO, MARTHA H | 619 EAST 226 PLACE CARSON CA 90745-4042 |
| TREVINOS TILE AND MORE | 119 WESTBANK EXPY NOEL AND JERALDINE ROBINSON WESTWEGO LA 70094 |
| TREVOR AND DARLENE MALLAY AND | 4786 PASTRY LN ADAMSON ROOFING COMPANY ACWORTH GA 30101 |
| TREVOR AND LORI JACKSON | 110 CR 2209 N CLEVELAND TX 77327 |
| TREVOR AND MELISSA SANSPREE | 5325 YOUPON DR MILTON FL 32570 |
| TREVOR BICOY | 6936 CHACO TR. FORT WORTH TX 76137 |
| TREVOR BURDICK | 6611 DOVECOTE DR COLUMBIA MD 21044 |
| TREVOR DION | MICHELLE DION 2380 MENTONE WALLED LAKE MI 48390 |
| TREVOR FELLMAN | 1720 WEST 4TH AVENUE KENNEWICK WA 99336 |
| TREVOR FELLMAN | TYSON FELLMAN 1720 WEST 4TH AVENUE KENNEWICK WA 99336 |
| TREVOR HUGHES AND | IRENE HUGHES 722 NEWPORT CIRCLE REDWOOD CITY CA 94065 |
| TREVOR J INNOCENTI ATT AT LAW | 117 W MAIN ST STE 206 LANCASTER OH 43130 |
| TREVOR J MARCOTTE | SANDRA B MARCOTTE 14105 WEST 94TH AVE ST JOHN IN 46373 |
| TREVOR J. COLEMAN | DONNA M. COLEMAN 3300 SUN CLOUD CIRCLE RENO NV 89506 |
| TREVOR JONES | PREMIER VALLEY PROPERTIES 42115 21ST WEST LANCASTER CA 93536-3304 |
| TREVOR JONES REAL ESTATE | 43141 BUSINESS CENTER PKWY STE 108 LANCASTER CA 93535-4532 |
| TREVOR JONES REAL STATE | 43141 BUSINESS CENTER PKWY STE 108 LANCASTER CA 93535-4532 |
| TREVOR L. MACKI | MAYUMI MAKI 10352 E 39TH PLACE YUMA AZ 85365 |
| TREVOR LARSEN | 7428 EIDE KNLS EDEN PRAIRIE MN 55344 |
| TREVOR MATTHEW ROBINSON ATT AT LAW | 4112 W SAINT JOSEPH HWY STE B LANSING MI 48917 |
| TREVOR OSBORNE | 8782 PARK LANE 3024 DALLAS TX 75231 |
| TREVOR PECK | 7199 WEST SOFTWIND DRIVE PEORIA AZ 85383 |
| TREVOR S. ROBINSON | VIVIEN B. ROBINSON 8975 THORNCREEK DR COLORADO SPRINGS CO 80920 |
| TREVOR S. TRATHEN | 46-122 KIOWAI STREET #2822 KANEOHE HI 96744 |
| TREVOR SKJERPEN | 129 DRY CREEK RD GRAND JUNCTION CO 81503 |
| TREVOR T. WINCH | CHRISTINE A. WINCH 4928 HIDDEN HILLS CIRCLE HOWELL MI 48855 |
| TREVOR, CAROL A | 2804 HALLMARK DR BELMONT CA 94002 |
| TREW, DONNA M | 540 TAM OSHANTER LAS VEGAS NV 89109 |
| TREXLER, ANDREW | 1625 BROADWAY STE 200 DENVER CO 80202 |
| TREY E MILLER III | 5937 TAFT ST HOLLYWOOD FL 33021 |

| Claim Name | Address Information |
|---|---|
| TREY E MILLER III ATT AT LAW | 5937 TAFT ST HOLLYWOOD FL 33021 |
| TREYMONT AT SUGARLOAF CONDOMINIUM | 3885 CRESTWOOD PKWY NW STE 590 DULUTH GA 30096 |
| TREZEVANT CITY | CITY HALL BROAD ST COLLECTOR TREZEVANT TN 38258 |
| TREZEVANT CITY | PO BOX 100 COLLECTOR TREZEVANT TN 38258 |
| TREZISE, THOMAS | 6380 BRICKYARD ROAD MOLINO FL 32577 |
| TREZZA, JOSE | 151 KNOLLCROFT RD LYONS NJ 07939-5001 |
| TRGOVAC LAW OFFICE | 25 PENNCRAFT AVE STE 310 CHAMBERSBURG PA 17201 |
| TRHALL, KENT | 21920 E ALAMO LN METRO CONSTRUCTION CENTENNIAL CO 80015 |
| TRI CITY APPRAISERS | 2111 E BROADWAY RD STE 18 TEMPE AZ 85282 |
| TRI CITY BUILDERS LLC | 38790 WARREN RD WESTLAND MI 48185 |
| TRI CITY COUNTY BUILDERS AND | 125 DEHART ST LINCOLN PARK NJ 07035 |
| TRI CITY COUNTY BUILDERS AND REMODELI | 125 DEHART ST LINCOLN PARK NJ 07035 |
| TRI CITY REALTY | 1916 EUCLID AVE BRISTOL VA 24201 |
| TRI COAST REAL ESTATE | 4711 3RD ST LA MESA CA 91941 |
| TRI COM RE ESTATE AND INV INC | 22 MCNAB PKWY SAN MANUEL AZ 85631 |
| TRI COUNTIES BANK | ATTN LOAN CNTR/ TOMI P O BOX 2178 CHICO CA 95927 |
| TRI COUNTIES BANK | PO BOX 2178 CHICO CA 95927 |
| TRI COUNTIES BANK | PO BOX 2178 ATTN LOAN CNTR TOMI AULS CHICO CA 95927 |
| TRI COUNTIES BANK | PO BOX 2178 ATTN LOAN CNTR/ TOMI CHICO CA 95927 |
| TRI COUNTY ABSTRACT AND TITLE GUAR | NORWEST CTR STE 530 ST CLOUD MN 56302 |
| TRI COUNTY APPRAISAL | 110 E GREEN BAY ST BONDUEL WI 54107-8302 |
| TRI COUNTY APPRAISAL COMPANY | PO BOX 419 CHESANING MI 48616 |
| TRI COUNTY APPRAISAL INC | 1538 TAMWORTH DR CHARLOTTE NC 28210 |
| TRI COUNTY APPRAISAL SERVICES | 8 LIN RD UTICA NY 13501-5518 |
| TRI COUNTY APPRAISERS | 100 GROVE STREET CONCORD MI 49237 |
| TRI COUNTY AREA FEDERAL CREDIT UNIO | 1550 MEDICAL DR POTTSTOWN PA 19464 |
| TRI COUNTY AREA FEDERAL CREDIT UNION | 1550 MEDICAL DRIVE POTTSTOWN PA 19464-3225 |
| TRI COUNTY BOARD UP AND GLASS INC | 13400 S ROUTE 59 STE G 260 PLAINFIELD IL 60585-5826 |
| TRI COUNTY CLEANING | 3340 COVERT RD LESLIE MI 49251-9713 |
| TRI COUNTY CONSERVANCY DISTRICT | 8425 WOODFIELD CROSING BLVD STE 110 C O ASPIRE CPAS PC INDIANAPOLIS IN 46240-7316 |
| TRI COUNTY CONSERVANCY DISTRICT | 8425 WOODFIELD CROSSING BLVD 110 C O ASPIRE CPAS PC INDIANAPOLIS IN 46240-7316 |
| TRI COUNTY DISASTER RESTORATION | 41115 JO DR STE 200 NOVI MI 48375 |
| TRI COUNTY ELECTRIC | PO BOX 350 7973 E GRAND AVE PORTLAND MI 48875 |
| TRI COUNTY ELECTRIC | PO BOX 30516 HOME WORKS DEPT 1005 LANSING MI 48909 |
| TRI COUNTY ELECTRIC | 3906 BROADWAY PO BOX 369 MOUNT VERNON IL 62864 |
| TRI COUNTY ELECTRIC | 3906 BROADWAY PO BOX 369 MT VERNON IL 62864 |
| TRI COUNTY ELECTRIC COOPERATIVE | PO BOX 530812 ATLANTA GA 30353 |
| TRI COUNTY ELECTRIC COOPERATIVE | PO BOX 208 MADISON FL 32341 |
| TRI COUNTY ELECTRIC COOPERATIVE | PO BOX 626 RUSHFORD MN 55971 |
| TRI COUNTY FARMERS MUTUAL INS | PO BOX 1610 MALTA MT 59538 |
| TRI COUNTY FARMERS MUTUAL INS | MALTA MT 59538 |
| TRI COUNTY GMAC REAL ESTATE | 6711 FOREST PARK DR SAVANNAH GA 31406 |
| TRI COUNTY INSURANCE LLC | 330 W MAIN ST STERLING CO 80751 |
| TRI COUNTY LOCKSMITH | 44238 DIVISION ST LANCASTER CA 93535-3525 |
| TRI COUNTY MENNONITE MUTUAL | PO BOX 428 GAP PA 17527 |
| TRI COUNTY MENNONITE MUTUAL | GAP PA 17527 |
| TRI COUNTY MUTUAL INS | PO BOX 567 MALVERN OH 44644 |
| TRI COUNTY MUTUAL INS | MALVERN OH 44644 |

| Claim Name | Address Information |
|---|---|
| TRI COUNTY MUTUAL TOWN INSURANCE | PO BOX 157 IRON RIVER WI 54847 |
| TRI COUNTY REALTY ME | 327 GUILFORD RD PO BOX 79 CAMBRIDGE ME 04923 |
| TRI COUNTY REALTY MO | 1536 W ELM UNIT A 1 LEBANON MO 65536 |
| TRI COUNTY TITLE SERVICES INC | 572 E RITCHIE HWY SEVERNA PARK MD 21146 |
| TRI GAS DISTRIBUTING CO | 1660 BARLOW ST TRAVERS CITY MI 49686 |
| TRI LAKES REAL ESTATE | PO BOX 1030 GAINESBORO TN 38562 |
| TRI MAC INC | PO BOX 2361 WOODBRIDGE VA 22195-2361 |
| TRI PAC CONSTRUCTION SERVICES | 2414 TURTLE CREEK DR MISSOURI CITY TX 77459 |
| TRI Q. HUYNH | THOM D. TRAN 3520 FAIRHILLS DR OKEMOS MI 48864 |
| TRI STAR INS ALL PAY AGENT | 3760 CAHUENGA BLVD STUDIO CITY CA 91604 |
| TRI STAR INS ALL PAY AGENT | STUDIO CITY CA 91604 |
| TRI STAR REAL ESTATE | 566 N SPRING ST SPARTA TN 38583 |
| TRI STAR ROOFING | 1111 BRITTAIN RD EDNA BROOKS AKRON OH 44305 |
| TRI STATE APPRAISAL INC | PO BOX 1810 LAKE HAVASU CITY AZ 86405 |
| TRI STATE APPRAISAL SERVICE INC | 611 BLACK OAK AVE MONTEVIDEO MN 56265 |
| TRI STATE APPRAISAL SERVICES | 3540 WHEELER RD STE 112 AUGUSTA GA 30909 |
| TRI STATE CONSTRUCTION | 855 HANOVER ST #104 MANCHESTER NH 03104-5419 |
| TRI STATE CONSTRUCTION LLC | 724 E INDUSTRIAL PARK DR 13 MANCHESTER NH 03109 |
| TRI STATE CONSUMER | 2 ROBBINS LN 3000 JERICHO NY 11753 |
| TRI STATE CONSUMER | JERICHO NY 11753 |
| TRI STATE HOMES | 4342 HARRISON AVE 2 CINCINNATI OH 45211 |
| TRI STATE HOMES | 4342 HARRISON AVE # 2 CINCINNATI OH 45211-3322 |
| TRI STATE INS | PO BOX 75660 CHARLOTTE NC 28275 |
| TRI STATE INS | CHARLOTTE NC 28275 |
| TRI STATE INS CO OF MN | PO BOX 14503 DES MOINES IA 50306 |
| TRI STATE INS CO OF MN | DES MOINES IA 50306 |
| TRI STATE INSURANCE CO | PO BOX 3269 TULSA OK 74102 |
| TRI STATE MARKETING GOUP LLC | 2820 BLOSSOM LN EVANSVILLE IN 47711 |
| TRI STATE PROPERTIES | 39 MAIN ST ELIOT ME 03903 |
| TRI STATE PROPERTIES INC | 94 TIDEWATER FARM RD STRATHAM NH 03885 |
| TRI STATE PROPERTY | 43 PINE ST COLUMBIA CT 06237 |
| TRI STATE REALTY INC | 3870 FRONTAGE RD HWY 95 BULLHEAD AZ 86442 |
| TRI STATE REFUSE DISPOSAL | PO BOX 20339 BULLHEAD CITY AZ 86439 |
| TRI STATE TURF & IRRIGATION | 6125 VALLEY DR. BETTENDORF IA 52722 |
| TRI TECH | 5751 CHINO AVE CHINO CA 91710 |
| TRI TECH RESTORATION | 3301 N SAN FERNANDO BLVD BURBANK CA 91504 |
| TRI TECH RESTORATION | 3301 SAN FERANDO BLVD BURBANK CA 91504 |
| TRI TECH RESTORATION | 3301 SAN FERNANDO BLVD BURBANK CA 91504 |
| TRI TECH RESTORATION INC AND | 42817 FANCHON AVE DAVID AND SUZANNE CHAMBERS LANCASTER CA 93536 |
| TRI UNG | P.O. BOX 582626 ELK GROVE CA 95758 |
| TRI VALLEY C S COMBINED TOWNS | 34 MOOREHILL RD SCHOOL TAX COLLECTOR GRAHAMSVILLE NY 12740 |
| TRI VALLEY C S COMBINED TOWNS | PO BOX 419 SCHOOL TAX COLLECTOR GRAHAMSVILLE NY 12740 |
| TRI VALLEY C S TN OF ROCHESTER | PO BOX 444 TOWN HALL GRAHAMSVILLE NY 12740 |
| TRI VALLEY C S TN WARWARSING | PO BOX 444 TOWN HALL GRAHAMSVILLE NY 12740 |
| TRI VALLEY CENT SCH FALLSBURGH | SCHOOL TAX COLLECTOR PO BOX 155 ROUTE 155 GRAHAMSVILLE NY 12740 |
| TRI VALLEY CENT SCH LIBERTY | SCHOOL TAX COLLECTOR PO BOX 155 ROUTE 155 GRAHAMSVILLE NY 12740 |
| TRI VALLEY GOLDEN INVESTMENTS LLC | 964 FINOVINO CT PLEASANTON CA 94566 |
| TRI VALLEY SD BARRY | 207 AIRPORT RD T C OF TRI VALLEY SD ASHLAND PA 17921 |
| TRI VALLEY SD HEGINS | 1165 E MAIN RR1 BOX 257 TAX COLLECTOR OF TRI VALLEY SCH DST HEGINS PA 17938 |

| Claim Name | Address Information |
|---|---|
| TRI VALLEY SD HEGINS | 1165 E MAIN ST HEGINS TWP TAX COLLECTOR HEGINS PA 17938 |
| TRI-COUNTY TITLE AGENCY, INC | 1020 S CREYTS ROAD LANSING MI 48917 |
| TRI-STATE PROPERTIES | 50 SEABURY RD YORK ME 03909-5103 |
| TRIA, MANUEL T & TRIA, JANE R | 6 RAVEN CREST CIR POMONA CA 91766 |
| TRIAD | CHRISTINE PATTERSON 101 SOUTH STRATFORD ROAD WINSTON SALEM NC 27104 |
| TRIAD BUILDING SPECIALTIES | 319 N WESTTOWN ROAD WEST CHESTER PA 19382 |
| TRIAD DOMINION EQUITIES LLC | 698 E AIRPORT FWY IRVING TX 75062-4803 |
| TRIAD GUARANTY INS | PO BOX 25623 WINSTON SALEM NC 27114 |
| TRIAD GUARANTY INS | WINSTON SALEM NC 27114 |
| TRIAD GUARANTY INSURANCE CORP | 101 SOUTH STRATFORD ROAD WINSTON SALEM NC 27104 |
| TRIAD INSURANCE AGENCY INC | 420 WAIAKAMILO RD 205 HONOLULU HI 96817 |
| TRIAD LAW GROUP | JACK TAMBLYN & TERRIE TAMBLYN V GMAC MRTG, LLC, FKA GMAC MRTG CORP, LSI TITLE AGENCY, MRTG ELECTRONIC REGISTRATION SYS 209 DAYTON STREET, SUITE 105 EDMONDS WA 98020-3581 |
| TRIAD MANAGEMENT INC | PO BOX 4466 KAILUA KONA HI 96745 |
| TRIAD MANAGEMENT, | P.O. BOX 4466 KAILUA-KONA HI 96745 |
| TRIAD PROPERTIES | 2564 CARLSBAD BLVD CARLSBAD CA 92008 |
| TRIAD REALTY INC | 819 N ELM ST GREENSBORO NC 27401 |
| TRIAL & TECHNOLOGY LAW GROUP | GARY L FOSTER VS SCME MRTG BANKERS INC CLEVER KEY FINANCIAL, LLC CLEVER KEY FINANCIAL INC WEST COAST MRTG HOMECOMIN ET AL 3723 HAVEN AVENUE, SUITE 132 MENLO PARK CA 94025 |
| TRIAL & TECHNOLOGY LAW GROUP, APC | DAVIS-ESTELL DAVIS VS. WELLS FARGO AND GMAC MORTGAGE, LLC 3723 HAVEN AVENUE, SUITE 132 MENLO PARK CA 94025 |
| TRIANA B PLEDGER | 7413 HAMNER LANE PLANO TX 75024-3444 |
| TRIANA C GARZA | PO BOX 638 MC ALLEN TX 78505 |
| TRIANA NORTH HOA | 645 SIERRA ROSE DR 105A C O KENYON AND ASSOC INC RENO NV 89511 |
| TRIANCE, CRAIG | 515 CABRILLO PARK DR STE 160 SANTA ANA CA 92701 |
| TRIANGLE | PO BOX 2777 BAXTER MN 56425 |
| TRIANGLE CONSTRUCTION AND DESIGN INC | 373 KERRY WAY GRAYSLAKE IL 60030 |
| TRIANGLE INSURANCE AGENCY INC | PO BOX 218 VIDOR TX 77670-0218 |
| TRIANGLE INSURANCE COMPANY | PO BOX 1189 ENID OK 73702 |
| TRIANGLE INSURANCE COMPANY | ENID OK 73702 |
| TRIANGLE RESTORATION AND PAINT CO AND | 155 HIGH COUNTRY BRUCE AND DEBORAH A HAYTER CARY NC 27513 |
| TRIANGLE TOWN | PO BOX 289 TAX COLLECTOR WHITNEY POINT NY 13862 |
| TRIBBLE, MARCUS S | 406 HICKORY GLADE DRIVE ANTIOCH TN 37013 |
| TRIBBY, ANTHONY & TRIBBY, R TROY | 6505 BERKSHIRE DRIVE ALEXANDRIA VA 22310 |
| TRIBECA LENDING CORPORATION | 6 HARRISON ST NEW YORK NY 10013 |
| TRIBMBLE RUN CONDOMINIUM ASSOC | 280 BRIDGEWATER RD BROOKHAVEN PA 19015 |
| TRIBUNE INTERACTIVE STATEMENTS | 14891 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0148 |
| TRICE INVESTMENTS AND REMODELING INC | 826 DEEP WOODS RD COLLIERVILLE TN 38017 |
| TRICHE, TRENT | 702 NATALIE DR GATOR CONSTRUCTION LLC HOUMA LA 70364 |
| TRICIA A ARNOLD | 3665 HI VILLA DRIVE LAKE ORION MI 48360 |
| TRICIA BOONE | 8917 FENCHURCH DALLAS TX 75238 |
| TRICIA BRINER | 610 2ND AVE SW INDEPENDENCE IA 50644-2617 |
| TRICIA CLONEY | 1981 PINE NEEDLE TRL KISSIMMEE FL 34746 |
| TRICIA GAGNON | 40 SALVATORE AVENUE BRISTOL CT 06010 |
| TRICIA HANSON | 366 KNOLLGLEN IRVINE CA 92614-7499 |
| TRICIA HOOKER POE APPRAISAL | 703 E BARTON AVE GREENWOOD MS 38930 |
| TRICIA J FORD | SAMUEL E FORD 8218 TARKINGTON DRIVE RICHMOND VA 23227 |
| TRICIA KINNARD | 11405 RASHELL WAY PEARLAND TX 77584 |

| Claim Name | Address Information |
|---|---|
| TRICIA M AND DAVID M YOUNG AND | 1268 W OSBORN REDWALL CONSTRUCTION AVONDALE AZ 85323 |
| TRICIA M BOMAN AND | 8830 MICHIGAMME RD SUNGLOW SERVICES INDEPENDENCE TWP MI 48348 |
| TRICIA MORRIS VS MERSCORP MORTGAGE ELECTRONIC | REGISTRATION SYSTEMS INC GMAC MORTGAGE LLC AND DEUTSCHE BANK CO. ET AL WAILEA LAW COMPANY 161 WAILEA IKA PL STE C101 KIHEI HI 96753 |
| TRICIA NARDONE | 7177 PITLOCHRY DRIVE GILROY CA 95020 |
| TRICIA STEWART TERRY ATT AT LAW | 6553 JACKSON RD ANN ARBOR MI 48103 |
| TRICIA TOMINACK ATT AT LAW | PO BOX 1082 EVANSVILLE IN 47706 |
| TRICO APPRAISALS | 1801 WILLIAMS DR GEORGETOWN TX 78628 |
| TRICOUNTY ROOFING CLAIMS SPECIALIST | 2300 RAMBLEWOOD DR UNIT B HIGHLAND IN 46322 |
| TRIDACK LLC | 2221 MARYLAND AVE BALTIMORE MD 21218 |
| TRIDACK LLC | 2221 MARYLAND AVE GROUND RENT COLLECTOR BALTIMORE MD 21218 |
| TRIDACK LLC | 2221 MARYLAND AVE TRIDACK LLC BALTIMORE MD 21218 |
| TRIDENT INSURANCE | 1409 KINGS HWY N CHERRY HILL NJ 08034 |
| TRIDENT LAND TRANSFER | 1409 N KINGS HWY CHERRY HILL NJ 08034 |
| TRIDENT MORTGAGE | 431 LANCASTER AVE DEVON PA 19333 |
| TRIDENT MORTGAGE COMPANY | 1409 KINGS HWY N CHERRY HILL NJ 08034 |
| TRIDENT MORTGAGE CORPORATION | 431 WEST LANACASTER AVENUE DEVON PA 19333 |
| TRIERWEILER, TODD | 4721 NE 102ND AVE PORTLAND OR 97220 |
| TRIEU, DUONG T & THAI, EAKTRY | 15815-3 FRANCISQUITO AV VALINDA CA 91744 |
| TRIFON  LIAKOPOULOS | NEVENKA  LIAKOPOULOS 1606  VROOM DRIVE BRIDGEWATER NJ 08807 |
| TRIFORMIS APPRAISAL SERVICE | PO BOX 452 KEEDYSVILLE MD 21756 |
| TRIGG COUNTY | PO BOX 1690 TRIGG COUNTY SHERIFF CADIZ KY 42211 |
| TRIGG COUNTY CLERK | 38 MAIN ST TRIGG COUNTY CLERK CADIZ KY 42211 |
| TRIGG COUNTY CLERK | PO BOX 1310 MAIN ST CADIZ KY 42211 |
| TRIGG COUNTY SHERIFF | 31 JEFFERSON ST TRIGG COUNTY SHERIFF CADIZ KY 42211 |
| TRIGG LAW OFFICE | 210 N HIGGINS AVE STE 336 MISSOULA MT 59802 |
| TRIGGPAC LP | 1411 S RIMPAU 205 CORONA CA 92879 |
| TRIGGS APPRAISAL INC | 20720 AZTEC ST NW ANOKA MN 55303 |
| TRILBY BEND ASSOCIATION INC | 16 OLD POST RD LONGWOOD FL 32779 |
| TRILEGIANT CORPORATION | 7 CAMBRIDGE RD TRUMBULL CT 06611 |
| TRILLIAM CORP C O 1314 CROMPOUND IN | 245 SAW MILL RIVER RD HAWTHORNE NY 10532 |
| TRILLIS PENDLETON | BLK. 197 #1, VILLA CAROLINA ST. 528 CAROLINA PR 00985 |
| TRILLIS PENDLETON | ST 528 BLK 197 1 VILLA CAROLINA CAROLINA PR 00985 |
| TRILLIUM PARK HOMEOWNERS ASSOC | 39525 13 MILE RD STE 250 C O WHITEHALL PROPERTY MANAGEMENT NOVI MI 48377 |
| TRILLIUM SUBDIVISION HOMEOWNERS | PO BOX 381222 CLINTON TWP MI 48038 |
| TRIMBELLE TOWN | W 8695 570TH AVE ELLSWORTH WI 54011 |
| TRIMBELLE TOWN | W 8695 570TH AVE TAX COLLECTOR ELLSWORTH WI 54011 |
| TRIMBELLE TOWN | W 8695 570TH AVE TREASURER ELLSWORTH WI 54011 |
| TRIMBELLE TOWN | W8711 570TH AVE TRIMBELLE TOWN TREASURER ELLSWORTH WI 54011 |
| TRIMBLE | 201 PORT ARTHUR STREET PO BOX 99 CITY COLLECTOR TRIMBLE MO 64492 |
| TRIMBLE CITY DYER TAX COLLECTOR | PO BOX 215 TRIMBLE TN 38259 |
| TRIMBLE COUNTY | PO BOX 56 TRIMBLE COUNTY SHERIFF BEDFORD KY 40006 |
| TRIMBLE COUNTY CLERK | PO BOX 262 BEDFORD KY 40006 |
| TRIMBLE COUNTY PROPERTY VALUATION | PO BOX 131 107 HWY 42E BEDFORD KY 40006 |
| TRIMBLE COUNTY SHERIFF | 30 HWY 42 E PO BOX 56 BEDFORD KY 40006 |
| TRIMBLE COUNTY SHERIFF | 30 HWY 42 E TRIMBLE COUNTY SHERIFF BEDFORD KY 40006 |
| TRIMBLE RUN CONDOMINIUM ASSOCIATION | 280 BRIDGEWATER RD BROOKHAVEN PA 19015 |
| TRIMBLE, CHAD S | 1400 VANBUREN ST PUEBLO CO 81004 |
| TRIMBLE, JENNIFER | 6645 MATHIS CT WHICHITA ROOFING AND REMODELING PENSACOLA FL 32504 |

| Claim Name | Address Information |
|---|---|
| TRIMBLE, NANCY J | 860 W THERESA LN GLENDALE WI 53209 |
| TRIMBLE, SUZANNE M | 1407 W 31ST AVE STE 302 ANCHORAGE AK 99503 |
| TRIMBLE, TAYLOR | 1873 TIMBER CREEK DR APEX ROOFING LEXINGTON KY 40509 |
| TRIMIX INC | 7002 WHALENS HIDEAWAY ST PLANT CITY FL 33565 |
| TRIMPI AND NASH LLP | 200 N WATER ST STE 2A ELIZABETH CITY NC 27909 |
| TRINA   ARZAGA | ERNESTO M. ARZAGA 25508 HEATHFIELD CIRCLE SOUTH RIDING VA VA 20152 |
| TRINA BUCKLEY | 820 CLEARLAKE DRIVE PROSPER TX 75078 |
| TRINA FORYSTEK | RE/MAX TOWN AND COUNTRY 1425 FLUSHING RD. FLUSHING MI 48433 |
| TRINA HALL AND FEDERICO | 21427 102ND ST RECARDO & FREDERICO RECARDOAND J & B CONSTRUCTION E BONNEY LAKE WA 98391 |
| TRINA HARRINGTON | P O BOX 1171 ROCKWALL TX 75087 |
| TRINA J TAYLOR | WILLIAM F TAYLOR JR. 507 SAINT MICHAEL DRIVE MIDDLETOWN DE 19709 |
| TRINA S. AND | LANE C. MCGAUGHY, JR. 32852 HARTLESS HILL LANE PHILOMATH OR 97370 |
| TRINA SMITH | JULIAN P SMITH JNR 11656 S OAKLEY AVE CHICAGO IL 60643-4745 |
| TRINA WILTBANK | 336 HICKORY AVENUE FEASTERVILLE PA 19053 |
| TRINCHITELLA, ROBERT P | 496 VERONICA AVE NE PALM BAY FL 32907 |
| TRINETTE BELTON AND GERION | 129 RIVERWALK CT HOME IMPROVEMENT IRMO SC 29063 |
| TRINH P TRAN ATT AT LAW | PO BOX 390091 OMAHA NE 68139 |
| TRINH TRUONG | 4115 O STREET PHILADELPHIA PA 19124 |
| TRINH, PHONG Q & HO, VAN T | 220 LANITOS AVENUE SUNNYVALE CA 94086-7013 |
| TRINIDAD ISD TAX OFFICE | PO BOX 349 TRINIDAD TX 75163 |
| TRINIDAD JUAREZ | MONICA A JUAREZ 1627 E LINCOLN AVE ANAHEIM CA 92805-2224 |
| TRINIDAD M DE LA ROSA | 8 TOURMALINE ST POLICYHOLDERS SERVICE CHULA VISTA CA 91911 |
| TRINIDAD SCA INSURANCE | 417 UNIVERSITY TRINIDAD CO 81082 |
| TRINIDAD, LIZA M | 147 FIESTA DRIVE KISSIMMEE FL 34743 |
| TRINITY AREA SCHOOL DISTRICT | 620 FRANKLIN FARMS RD TC OF TRINITY AREA SCHOOL DIST WASHINGTON PA 15301 |
| TRINITY AREA SCHOOL DISTRICT | 655 GROVE AVE SHAREN MOSIER TAX COLLECTOR WASHINGTON PA 15301 |
| TRINITY AREA SCHOOL DISTRICT | 655 GROVE AVE T C OF TRINITY AREA SCH DIST WASHINGTON PA 15301 |
| TRINITY AREA SCHOOL DISTRICT | 885 AMITY RIDGE RD T C OF TRINITY AREA SCH DIST AMITY PA 15311 |
| TRINITY AREA SD N FRANKLIN TWP | 620 FRANKLIN FARMS RD TC OF TRINITY AREA SCHOOL DIST WASHINGTON PA 15301 |
| TRINITY ASSET MANAGEMENT LLC | PO BOX 23310 JACKSONVILLE FL 32241 |
| TRINITY COMMUNITIES MASTER MELROSE | 1600 W COLONIAL DR ORLANDO FL 32804 |
| TRINITY COUNTY | FIRST AND MAIN PO BOX 369 ASSESSOR COLLECTOR GROVETON TX 75845 |
| TRINITY COUNTY | PO BOX 369 ASSESSOR COLLECTOR GROVETON TX 75845 |
| TRINITY COUNTY | 101 CT ST USE PO BOX 1297 TRINITY COUNTY TAX COLLECTOR WEAVERVILLE CA 96093 |
| TRINITY COUNTY | PO BOX 1297 TRINITY COUNTY TAX COLLECTOR WEAVERVILLE CA 96093 |
| TRINITY COUNTY CLERK | PO BOX 456 GROVETON TX 75845 |
| TRINITY COUNTY RECORDER | 101 CT ST COURTHOUSE WEAVERVILLE CA 96093 |
| TRINITY DOT INVESTMENTS LLC | 23161 MILL CREEK DR #320 LAGUNA HILLS CA 92653 |
| TRINITY FLOORS CARPET ONE | 127 OREGON DALLAS TX 75203 |
| TRINITY FOREST CONDOMINIUMS | 705 W AVENUE B STE 400 GARLAND TX 75040-6241 |
| TRINITY GROVETON CONS TAXOFC | ASSESSOR COLLECTOR PO BOX 920 118 MAIN ST GROVETON TX 75845 |
| TRINITY GROVETON CONS TAXOFC | ASSESSOR COLLECTOR PO BOX 920 123 S MAIN ST GROVETON TX 75845 |
| TRINITY GROVETON CONSOLIDATED TAX O | PO BOX 920 123 S MAIN ST GROVETON TX 75845 |
| TRINITY GROVETON CONSOLIDATED TAX O | PO BOX 920 GROVETON TX 75845 |
| TRINITY LAW ASSOCIATES INC | PO BOX 38 SOUTH PASADENA CA 91031-0038 |
| TRINITY LLOYDS INS UNITRIN INC | DALLAS TX 75265 |
| TRINITY LLOYDS INSURANCE CO | PO BOX 655028 DALLAS TX 75265 |
| TRINITY MEADOWS OWNERS ASSOC | 9696 WALNUT ST 1003 TRINITY MEADOWS OWNERS ASSOC DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| TRINITY ROOFING | 14241 E 4TH AVE STE 300 AURORA CO 80011-8712 |
| TRINITY SD SOUTH STRABANE | 550 WASHINGTON RD T C OF TRINITY AREA SCH DIST WASHINGTON PA 15301 |
| TRINITY SQUARE HOA | PO BOX 20969 RALEIGH NC 27619 |
| TRINITY UNIVERSAL INS OF KS UNITRIN | DALLAS TX 75265 |
| TRINITY UNIVERSAL INS UNITRIN INC | PO BOX 3272 MILWAUKEE WI 53201 |
| TRINITY UNIVERSAL INS UNITRIN INC | MILWAUKEE WI 53201 |
| TRINITY UNIVERSAL INS UNITRIN INC | DALLAS TX 75265 |
| TRINITY UNIVERSAL INS UNITRIN INC | PO BOX 650665 DALLAS TX 75265-0665 |
| TRINITY UNIVERSAL INSURANCE CO | PO BOX 70839 CHARLOTTE NC 28272 |
| TRINITY VISTA HOMES L P | 6704 GEYSER TRAIL WATAUGA TX 76137 |
| TRINITY WEST COMMUNITY ASSOC INC | 4131 GUNN HWY TAMPA FL 33618 |
| TRINTIY APPRAISAL INC | 8817 NE 139TH ST KIRKLAND WA 98034 |
| TRINTY VISTA HOMES LP | 6704 GEYSTOR TRL WATAUGA TX 76137 |
| TRIO CONSTRUCTION LLC | 8807 VETERANS MEMORIAL PKY PATRICIA LEONARD O FALLON MO 63366 |
| TRIO PROPERTY DEVELOPMENT CORP | 23142 SANDALFOOT PLZ DR BOCA ROTAN FL 33428 |
| TRION CITY | TAX COLLECTOR PO BOX 850 128 PARK AVE TRION GA 30753 |
| TRION CITY | 1220 PINE ST TAX COLLECTOR TRION GA 30753 |
| TRION CITY | 128 PARK AVE TAX COLLECTOR TRION GA 30753 |
| TRIPLE BRAIDED CORD LLC | PO BOX 98378 LAS VEGAS NV 89193 |
| TRIPLE CROWN COMMUNITY ASSOCIATION | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| TRIPLE CROWN ESTATES | PO BOX 74050 CEDAR RAPIDS IA 52407 |
| TRIPLE CROWNE HOA | BOX 691650 CINCINNATI OH 45269 |
| TRIPLE PLATINUM PROPERTIES | 618 N DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| TRIPLE S REALTY LLC | 210 N AUBURN AVE FARMINGTON NM 87401 |
| TRIPLE T CONSTRUCTION DEVELOPMENT | 6038 3RD AVE LOS ANGELOS CA 90043 |
| TRIPLE V CONSTRUCTION | 18270 SASKATOON PL PARKER CO 80134 |
| TRIPLETT COMPANIES | 3553 109TH STREET DES MOINES IA 50322 |
| TRIPLETT, AMANDA | 145 WHITE OAK TRCE AND BRIAN WILLIAMS LEXINGING KY 40511 |
| TRIPLETT, BILLY J | 6106 BOWERS STREET WALLIS TX 77485 |
| TRIPLETT, CLEVELAND | 1946 S BARKSDALE ST FAULKNER CONSTRUCTION MEMPHIS TN 38114 |
| TRIPLETT, DONALD J | 2471 PALORA AVE ATWATER CA 95301 |
| TRIPLETT, GWENDOLYN | 1365 RHODODENDRON DR NW QUANTUM CONTRACTING LLC ACWORTH GA 30102 |
| TRIPLETT, JAMES C | 12 E CHURCH ST PARK HILLS MO 63601 |
| TRIPLETT, RHONDA | 73 S MEADOWCLIFF DR DISCOUNT GLASS LITTLE ROCK AR 72209 |
| TRIPLETT, RHONDA | 73 S MEADOWCLIFF DR TAG CONSTRUCTION LLC LITTLE ROCK AR 72209 |
| TRIPLETT, RONALD & | STEVENSON TRIPLETT, MARVA 2511 E 10TH ST KANSAS CITY MO 64127 |
| TRIPP COUNTY | 200 E 3RD ST TRIPP COUNTY TREASURER WINNER SD 57580 |
| TRIPP COUNTY | PO BOX 587 TRIPP COUNTY TREASURER WINNER SD 57580 |
| TRIPP COUNTY RECORDER | 200 E 3RD WINNER SD 57580 |
| TRIPP LAW OFFICE | 141 E MILITARY AVE FREMONT NE 68025 |
| TRIPP REGISTRAR OF DEEDS | 200 E 3RD ST COUNTY COURTHOUSE WINNER SD 57580 |
| TRIPP SCOTT ATTORNEYS AT LAW | 110 SE SIXTH ST 15TH FL FT LAUDERDALE FL 33301-5004 |
| TRIPP SCOTT PA | 110 SE 6TH ST 15TH FL FT LAUDERDALE FL 33301 |
| TRIPP SCOTT TRUST ACCT | 110 SE 6TH ST 15TH FL C O PARC CENTRAL AVENTURA E COA FT LAUDERDALE FL 33301 |
| TRIPP SCOTT, P.A. | MRTGIT INC V CARLOS A HOYOS, MRTG ELECTRONIC REGISTRATION SYS INC AS NOMINEE FOR GREENPOINT MRTG FUNDING INC, SAVANNA M ET AL 110 S.E. 6TH STREET, 15TH FLOOR PO BOX 14245 FT. LAUDERDALE FL 33302-4245 |
| TRIPP TOWN | 7840 CHEESE FACTORY RD TREASURER IRON RIVER WI 54847 |
| TRIPP TOWN | 7840 CHEESE FACTORY RD TREASURER TOWN OF TRIPP IRON RIVER WI 54847 |

| Claim Name | Address Information |
|---|---|
| TRIPP TOWN | HCR BOX 36 TREASURER IRON RIVER WI 54847 |
| TRIPP, STEVEN | 1883 STOWE CIR KAREN BATIO ELK GROVE VILLAGE IL 60007 |
| TRIPPE STEVEN FRIED ATT AT LAW | PO BOX 210931 NASHVILLE TN 37221 |
| TRIPPLETT, WILBERT L & | TRIPPLETT, CHANDRA R 829 NW 143RD ST EDMOND OK 73013-1945 |
| TRIPRO CONSTRUCITON AND BUILDERS LLC | 161 WEIGANDS LN SECAUCUS NJ 07094 |
| TRIPTON MUNICIPAL UTILITIES | PO BOX 288 TIPTON IN 46072-0288 |
| TRIS STATE HOMES | 3734 LOVELL AVE CINCINNATI OH 45211 |
| TRISA ZEKO, LUAN | 4955 MADISON AVE TRISA RAMEY AND NEW ENGLAND TRUMBULL CT 06611 |
| TRISERV INC | 3304 KILKENNY ST SILVER SPRING MD 20904 |
| TRISH JOYCE ATTORNEY AT LAW | 1202 E 4TH ST STERLING IL 61081 |
| TRISH RIPPIE REALTY | 3370 S HWY 160 STE 1 PAHRUMP NV 89048 |
| TRISH SHAFFER | REAL LIVING JOHN BURT REALTY 15 EAST BURDICK OXFORD MI 48371 |
| TRISHA A WELLS | 1334 WEST MELROSE STREET BOISE ID 83706 |
| TRISHA CONNORS LAW LLC | 55 HARRISTOWN RD STE 302 GLEN ROCK NJ 07452 |
| TRISHA CRAWFORD | 414 DICKENS ST PARKERSBURG IA 50665 |
| TRISHA GORDON AND PAUL | 7433 NW 33RD ST BANGE ROOFING INC FORT LAUDERDALE FL 33319 |
| TRISHA MURDY | 650 N ROSE AVE #513 PLACENTIA CA 92870 |
| TRISHA RISKEN AND TROY | 17560 218TH AVE BERNARDSON AND ABSOLUTE CONSTRUCTION REMODELING BIG LAKE MN 55309 |
| TRISIER, WILBERT C | 115 RIVER POINT DRIVE DESTREHAN LA 70047 |
| TRISKELL RESTORATIONS INC AND | 8370 ORCHARD PARK DR JOYCE ROLLER AND KENNETH ROLLER RIVERSIDE CA 92508 |
| TRISTA ABDULLAH-RAHEEM | 1018 BAYARD STREET WATERLOO IA 50702 |
| TRISTAN CAMANGA | 1684 LINDA MAR BLVD PACIFICA CA 94044 |
| TRISTAN DACUNHA | PO BOX 197 BEDFORD NY 10506-0197 |
| TRISTAN RUSSELL ARMER ATT AT LAW | PO BOX 449 PASCAGOULA MS 39568 |
| TRISTANI, SHERRY | 115 STONEY HILL LN BUTLER PA 16002-9065 |
| TRISTARR MORTGAGE SERVICES INC | STE 6 SAN ANTONIO TX 78209 |
| TRISTATE HVAC EQUIPMENT LLP | ONE RESOURCE DR UNION HILL INDUSTRIAL PARK WEST CONSHOHOCKEN PA 19428 |
| TRISTEN AND SIMON DARKE AND | 8510 3RD ST ALPINE CUSTOM CARPENTRY WELLINGTON CO 80549 |
| TRISTIAN JACKSON AND SCOTT | 364 ORCHID LN CONTRACTING CO BIRMINGHAM AL 35215 |
| TRITERRA INVESTMENT PORTFOLIO II LLC | 1105 BURLINGAME AVE BURLINGAME CA 94010 |
| TRITON | 2035 LAKESIDE CENTRE WAY STE 140 KNOXVILLE TN 37922 |
| TRITON MUTUAL INSURANCE CO | PO BOX 413 BREESE IL 62230 |
| TRITUS DEVELOPMENT COMPANY LTD | DANSKE BANK BAGSVAERD AFDELING BAGSVAERD HOVEDGADE 150 BAGSVAERD 2880 DENMARK |
| TRITUS DEVELOPMENT COMPANY LTD | MADS MICHELSEN HOLMEGAARDSVEJ 38 CHARLOTTENLUND DK 2920 DENMARK |
| TRIUMPH M LLC | 5555 BUSINESS PARK SOUTH #210 BAKERSFIELD CA 93309 |
| TRIUMPH TOWNSHIP | 471 SELDOM SEEN RD T C OF TRIUMPH TOWNSHIP GRAND VALLEY PA 16420 |
| TRIUMPH TWP | RD 1 BOX 316 TAX COLLECTOR TIDIOUTE PA 16351 |
| TRIVANOVICH, NADALIN | 1013 E DERBY DR TEMPE AZ 85284 |
| TRIVISONNO, GABRIELLA A | 121 RALPH ST BELLEVILLE NJ 07109-3230 |
| TRIWIN REALTY GROUP LLC | 3064 ETRUSCAN DR SAN JOSE CA 95135 |
| TROAS TOLBERT | 4849 HAVERWOOD LN APT 1316 DALLAS TX 75287 |
| TROEGER, ROBERT & TROEGER, FRANK R | 420 E WOODCROFT AVE GLENDORA CA 91740 |
| TROESE FASTOW ET AL | 2450 RIVA RD ANNAPOLIS MD 21401 |
| TROGLIN, WILLIAM M | 5950 LIVE OAK PKWY STE 125 NORCROSS GA 30093 |
| TROHOSKE, SHERRI L | 943 BIRMINGHAM DRIVE BATON ROUGE LA 70819 |
| TROIANO, E W & TROIANO, MELISSA A | 516 ROBBINS LANE VIRGINIA BEACH VA 23452 |
| TROJAN PROFE | C/O PENA, OSCAR 14395 SURRYDALE DRIVE WOODBRIDGE VA 22193 |
| TROJANOWSKI REAL ESTATE | 3758 MAIN ST BRIDGEPORT CT 06606 |

| Claim Name | Address Information |
|---|---|
| TROKE REALTY INC | 730 E WADE ST PO BIX 1208 TRENTON FL 32693 |
| TROLARD, STEVEN | 100 THOUSAND OAKS BLVD THOUSAND OAKS CA 91360 |
| TROMATORE, FRANK P | 4323 DIVISION STREETSUITE 204 METAIRIE LA 70002 |
| TROMBERG, JEFFREY | PO BOX 590113 CUSTOMERS COUNSEL FT LAUDERDALE FL 33359 |
| TROMBLEY, PAUL J & TROMBLEY, MARILYN | 2470 SEVEN MILE ROAD KAWKAWLIN MI 48631 |
| TROMBLY, ARTHUR L | 103 ROXBURY ST STE 204 KEENE NH 03431 |
| TROMPETER SCHIFFMAN ET AL | 10801 N 32ND ST STE 5 PHOENIX AZ 85028 |
| TROMS REALTY | 1009 W LINCOLN AVE IONIA MI 48846 |
| TRONCOSO, HUGO | 739 FAIRMONT AVE GLENDALE CA 91203 |
| TRONKONY, FRANCIS JOSEPH C & | TRONKONY, WILMA M 2450 DORA AVE TAVERS FL 32778 |
| TRONTON VILLAGE | TREASURER CAZENOVIA WI 53924 |
| TROOP REAL ESTATE | 3200 LOS ANGELES AVE SIMI VALLEY CA 93065 |
| TROPEA RESTORATION INC | PO BOX 312 PERRY HALL MD 21128 |
| TROPEZ, SAN | 2131 G ST BAKERSFIELD CA 93301-3929 |
| TROPHY CLUB HOA INC | PO BOX 24338 INDIANAPOLIS IN 46224 |
| TROPHY RIDGE HOA | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| TROPHY RIDGE HOMEOWNERS ASSOCIATION | 1600 NE LOOP 410 STE 202 SAN ANTONIO TX 78209 |
| TROPIC ISLAE TOWNHOMES HOA | 236 SE 9TH AVE STE 3 DEERFIELD BEACH FL 33441 |
| TROPICAL BREEZE POOL SERVICE | PO BOX 3799 RIVERSIDE CA 92519 |
| TROPICAL COURT VILLAS 2 CONDOMINIUM | 8180 W 28 CT 103 HIALEAH FL 33018 |
| TROPICAL REALTY | 7337 MIAMI LAKES DR MIAMI LAKES FL 33014 |
| TROPICAL REALTY INC | 7337 MIAMI LAKES DR HIALEAH FL 33014 |
| TROPICANA VILLAGE HAIKU I | C O 1580 MAKALOA ST STE 1130 HONOLULU HI 96814 |
| TROPICANA VILLAS HOA | PO BOX 97817 LAS VEGAS NV 89193 |
| TROPICS REALTY | 13205 SW 137 AVE 222 MIAMI FL 33186 |
| TROPICS REALTY GROUP INC | 9999 SUNSET DR MIAMI FL 33173 |
| TROPP, CHARLES R | 30 BAY ST STATEN ISLAND NY 10301 |
| TROPPITO AND MILLER LLC | 819 WALNUT ST STE 407 KANSAS CITY MO 64106 |
| TROPPITO AND MILLER LLC | 105 E 5TH ST # 5 KANSAS CITY MO 64106-1177 |
| TROSCH, MICHAEL | 5533 NE 58TH JOHN AND MELISSA DEMARS CORAL SPRINGS FL 33067 |
| TROSPER, LINDA K | 2310 WESTWINDE CT NW GRAND RAPIDS MI 49504-2392 |
| TROST, THEODORE L & TROST, KRISTA F | 131 DANIEL WEBSTER HWY. #464 NASHUA NH 03060 |
| TROTH REALTORS | PO BOX 2024 LANCASTER CA 93539 |
| TROTH REALTORS GMAC REAL ESTATE | 1801 W AVE K LANCASTER CA 93534 |
| TROTH REALTORS GMAC REAL ESTATE | 1801 W AVE K STE 101 LANCASTER CA 93534 |
| TROTH V INC | 1801 W AVE K LANCASTER CA 93534 |
| TROTH V INC | 1801 W AVE K 101 LANCASTER CA 93534 |
| TROTT & TROTT | 16134 COLLECTION CENTER DRIVE CHICAGO IL 60693 |
| TROTT & TROTT PC | 31440 NORTHWESTERN HIGHWAY SUITE 200 FARMINGTON HILLS MI 48334 |
| TROTT & TROTT PC | DAVE TROTT 16134 COLLECTION CTR DR CHICAGO IL 60693 |
| TROTT & TROTT PC | 16134 COLLECTION CTR DR CHICAGO IL 60693 |
| TROTT & TROTT, P.C. | 31440 NORTHWESTERN HWY, SUITE 200 FARMINGTON HILLS MI 48334 |
| TROTT AND TROTT | 30400 TELEGRAPH STE 200 FRANKLIN MI 48025 |
| TROTT AND TROTT | 30400 TELGRAPH RD STE 200 FRANKLIN MI 48025 |
| TROTT AND TROTT | PO BOX 67000 DEPARTMENT 291101 DETROIT MI 48267 |
| TROTT AND TROTT | PO BOX 67000 DETROIT MI 48267 |
| TROTT AND TROTT | DRAWER 1274 PO BOX 79001 DETROIT MI 48279 |
| TROTT AND TROTT | DRAWER 1274 PO BOX 79001 STE 200 DETROIT MI 48279 |
| TROTT AND TROTT | PO BOX 79001 DETROIT MI 48279 |

| Claim Name | Address Information |
|---|---|
| TROTT AND TROTT | PO BOX 79001 DETROIT MI 48279-1701 |
| TROTT AND TROTT PC | 30400 TELEGRAPH RD STE 200 BINGHAM FARMS MI 48025 |
| TROTT AND TROTT PC | 30400 TELEGRAPH RD STE 200 FRANKLIN MI 48025 |
| TROTT AND TROTT PC | 31440 NORTHWESTER HWY STE 200 FARMINGTON HILLS MI 48334 |
| TROTT APPRAISAL CO | 2553 JACKSON KELLER STE 200 SAN ANTONIO TX 78230 |
| TROTTER & MAXFIELD | LETHA M MCALLISTER, DEBTOR, VS GMAC MRTG, LLC, AN INDIRECT WHOLLY OWNED SUBSIDIARY OF ALLY FINANCIAL INC FKA HOMECOMING ET AL 1701 RICHLAND STREET COLUMBUS SC 29201 |
| TROTTER LAW OFFICE | 6079 STONEY CREEK DR FORT WAYNE IN 46825 |
| TROTTER REALTY | 431 W MARTINTOWN RD NORTH AUGUSTA SC 29841 |
| TROTTER TOWNSHIP | RT 1 BOX 64 ELLEN DAVIS COLLECTOR CARROLLTON MO 64633 |
| TROTTER TOWNSHIP | RT 1 BOX 64 ELLEN DAVIS COLLECTOR CARROLTON MO 64633 |
| TROTTER, DEBORAH | 3904 PERIWINKLE DR ROY EARL TUCKER AND S AND S FRAMING LLC FORT WORTH TX 76137 |
| TROTTER, DONNIE & TROTTER, PEGGY | 4439 WILCOX AVE SAINT LOUIS MO 63116-1335 |
| TROTTER, TRAVIS & TROTTER, JAMIE | 585 SADDLEBROOK DR PAYSON UT 84651-8640 |
| TROTTERS LEA HOMEOWNERS ASSOCIATION | PO BOX 158 CHADDSFORTH PA 19317 |
| TROTTERS POINTE HOMEOWNERS | 2750 CARPENTER RD STE 1 C O PASCO PROPERTY MANAGEMENT INC ANN ARBOR MI 48108 |
| TROTTERS POINTE HOMEOWNERS | 766 W HILLS DR SOUTH LYON MI 48178 |
| TROTTY, ETTA J | 2915 W 141ST ST GARDENA CA 90249 |
| TROUBLEFIELD, AREATHEA | 7404 SUTTONTOWN RD WARD HOME IMPROVEMENT FAISON NC 28341 |
| TROUP CLERK OF SUPERIOR COURT | PO BOX 866 118 RIDLEY AVE LAGRANGE GA 30240 |
| TROUP COUNTY | TAX COMMISSIONER 100 RIDLEY AVENUE LA GRANGE GA 30240 |
| TROUP COUNTY | 100 RIDLEY AVE GOVERNMENT CTR LAGRANGE GA 30240 |
| TROUP COUNTY | 100 RIDLEY AVE TAX COMMISSIONER LA GRANGE GA 30240 |
| TROUP COUNTY | 900 DALLIS ST LA GRANGE GA 30240 |
| TROUP COUNTY | 900 DALLIS ST TAX COMMISSIONER LAGRANGE GA 30240 |
| TROUP COUNTY CLERK OF THE SUPERIOR | 100 RIDLEY AVE PO BOX 866 LAGRANGE GA 30240 |
| TROUPSBURG CEN SCH COMB TWNS | MAIN ST BOX 98 TROUPSBURG NY 14885 |
| TROUPSBURG TOWN | RD 1 BOX 13 TROUPSBURG NY 14885 |
| TROUSDALE COUNTY | 200 E MAIN ST RM 7 TRUSTEE HARTSVILLE TN 37074 |
| TROUSDALE COUNTY REGISTER OF DE | 200 E MAIN ST NO 8 HARTSVILLE TN 37074 |
| TROUSDALE COUNTY REGISTER OF DEEDS | 200 E MAIN ST 8 HARTSVILLE TN 37074 |
| TROUSDALE, CENTRAL | 4510 SALT LAKE BLVD A 8 GROUND RENT COLLECTOR HONOLULU HI 96818 |
| TROUT BROOK CONDOMINIUM ASSOCIATION | 307 JACKSON AVE 5 C O LINDEN COMPANIES ELK RIVER MN 55330 |
| TROUT FARM HOA | ONE SNOW RD STE 2 MARSHFIELD MA 02050 |
| TROUT LAKE TOWNSHIP | PO BOX 187 TREASURER TROUT LAKE TOWNSHIP TROUT LAKE MI 49793 |
| TROUT LAKE TOWNSHIP | PO BOX 64 TREASURER TROUT LAKE TOWNSHIP TROUT LAKE MI 49793 |
| TROUT, LAURA C | PO BOX 517 ELK GROVE CA 95759-0517 |
| TROUT, LONNIE R & TROUT, SUZANNE K | 5564 GRAYFIELD CIRCLE YPSILANTI MI 48197 |
| TROUTE, SUE A | 2930 DRIFTWOOD PLACE #59 STOCKTON CA 95219 |
| TROUTMAN SANDERS LLP | PO BOX 933652 ATLANTA GA 31193 |
| TROUTMAN SANDERS LLP | P.O. BOX 933652 ALTANTA GA 31193-3652 |
| TROUTMAN SANDERS LLP | PO BOX 933652 ATLANTA GA 31193-3652 |
| TROUTMAN SANDERS LLP | TROUTMAN SANDERS LLPPO BOX 933652 ATLANTA GA 31193-3652 |
| TROUTMAN SANDERS LLP - PRIMARY | TROUTMAN SANDERS LLP P.O BOX 933652 ATLANTA GA 31193-3652 |
| TROUTMAN, EDNA | 707 MAIDEN CHOICE LN 9117 GROUND RENT COLLECTOR BALTIMORE MD 21228 |
| TROUTMAN, EDNA | 707 MAIDEN CHOICE LN 9117 GROUND RENT COLLECTOR CATONSVILLE MD 21228 |
| TROUTMAN, WILBUR | 306 SERRAH DR WARNER ROBBINS GA 31093 |
| TROUTNER INC | 2014 S CALHOUN ST FORT WAYNE IN 46802 |

| Claim Name | Address Information |
|---|---|
| TROUTVILLE BORO | PO BOX 78 TAX COLLECTOR TROUTVILLE PA 15866 |
| TROW APPLEGET AND PERRY | 1 NE 1ST AVE STE 303 OCALA FL 34470 |
| TROWBRIDGE TOWNSHIP | 1087 LINCOLN RD M 89 E TREASURER ALLEGAN MI 49010 |
| TROWBRIDGE TOWNSHIP | 549 30TH ST ALLEGAN MI 49010 |
| TROWBRIDGE TOWNSHIP | 549 30TH ST TOWNSHIP TREASURER ALLEGAN MI 49010 |
| TROWBRIDGE TOWNSHIP | 913 M 40 S TOWNSHIP TREASURER ALLEGAN MI 49010 |
| TROWBRIDGE, DAVID & TROWBRIDGE, CRISTEE | 2727 KENTUCKY AVE SALT LAKE CITY UT 84117-5511 |
| TROWBRIDGE, OLIVER W & | TROWBRIDGE, KAREN P 502 HERMITAGE CT PEARL RIVER LA 70452 |
| TROWELL JR, JOE T & TROWELL, DARLENE | 15315 AUBREY AVE SPRING HILL FL 34610-1206 |
| TROWER REALTORS INC | 1412 E 8TH ODESSA TX 79761 |
| TROXEL RLTY AND CONSTR CO | 506 RIVERSIDE DR BATTLE CREEK MI 49015 |
| TROY | PO BOX 80 TREASURER OF TROY TOWN NORTH TROY VT 05859 |
| TROY A BAKER ATT AT LAW | 718 S 8TH ST LAS VEGAS NV 89101 |
| TROY A BERBERICK ATT AT LAW | 525 SW TOPEKA BLVD TOPEKA KS 66603 |
| TROY A PAISLEY AND ELIZABETH | 208 ASH ST A PAISELY AND PAUL DAVIS RESTORATION OF LINCOLN CERESCO NE 68017 |
| TROY A REEVES ATT AT LAW | 132 S WATER ST KENT OH 44240 |
| TROY A. CLARKE | JEAN L. CLARKE 3750 LAKECREST DRIVE BLOOMFIELD HILLS MI 48304 |
| TROY A. CLARKE | JEAN L. CLARKE 578 CAMBRIDGE WAY BLOOMFIELD HILLS MI 48304 |
| TROY A. LABAR | 109 WEST WASHINGTON MAPLE RAPIDS MI 48853 |
| TROY A. NOFZINGER | MELISSA A. NOFZINGER 5914  LAS COLINAS CIRCLE LAKE WORTH FL 33463 |
| TROY A. SMITH | RHINA O. BOWEN 1059 SUNNYFIELD LN LAWRENCEVILLE GA 30043 |
| TROY ABRON SR AND WILLIESTIN ABRON SR | 1111 BLACKBURN RD TROY & WILLIESTIN ABROU & M & OCONSTRUCTION CO LLC HAMMOND LA 70401 |
| TROY ABRON SR WILLIESTIN ABRON | 1111 BLACKBURN RD SR AND M AND O CONSTRUCTION COMP LLC HAMMOND LA 70401-2115 |
| TROY AND BRENDA MARTIN | 130 S MAIN ST SERVICE MASTER DISASTER RESTORATION KINGSBURG IN 46345 |
| TROY AND LATAYA COBB AND | 5411 CHATEAU DR K AND J CONSTRUCTION PASCAGOULA MS 39581 |
| TROY AND NICKATIE BEDDNARZ | 21520 CLEARY RD NW BURNS MN 55303 |
| TROY AND SUE LOKEY AND | 2805 SE 96TH ST JACKS ROOFING OKLAHOMA CITY OK 73160 |
| TROY AND TERESA JONES | 1748 VIA ALLENA OCEANSIDE CA 92056 |
| TROY APPRAISERS | 3403 W 800 N MICHIGAN CITY IN 46360 |
| TROY BENOIT LESLIE BENOIT AND | 1639 W KALAMO SHOWCASE HOME IMPROVEMENTS CHARLOTTE MI 48813 |
| TROY BORO BRADFD | 32 MORGAN CIR T C OF TROY BORO TROY PA 16947 |
| TROY BORO BRADFD | 4 ROCKWELL DR T C OF TROY BORO TROY PA 16947 |
| TROY BRETHOUWER | 1000 MANCHES ST LINCOLN NE 68528 |
| TROY BROWN CONSTRUCTION | 201 IDEAL ST BELLE ROSE LA 70341 |
| TROY C S DIST TN OF BRUNSWICK | 2920 5TH AVE CITY SCHOOL COLLECTOR TROY NY 12180 |
| TROY C S DIST TN OF BRUNSWICK | PO BOX 12185 CITY SCHOOL COLLECTOR ALBANY NY 12212 |
| TROY C. PAYNE | LORI L. PARKISON 29909 4TH AVENUE SOUTH FEDERAL WAY WA 98003 |
| TROY C. SIMPSON | OLIVIA S. SIMPSON 3727 WILLIAMS ROAD P.O. BOX 271 LESLIE MI 49251 |
| TROY CAPELL | QUANTUM REALTORS INC 3262 E THOUSAND OAKS BLVD 210 WESTLAKE VILLAGE CA 91362 |
| TROY CARLOCK | 280 SALLY RIDE DR UNIT 5 CONCORD CA 94520 |
| TROY CENTRAL CONTRACTING | PO BOX 2248 ACWORTH GA 30102-0005 |
| TROY CITY | 1 MONUMENT SQUARE CITY HALL CITY TREASURER TROY NY 12180 |
| TROY CITY | 1776 6TH AVE CITY HALL CITY TREASURER TROY NY 12180 |
| TROY CITY | TREASURER 500 W BIG BEAVER ROAD TROY MI 48084 |
| TROY CITY | 500 W BIG BEAVER TREASURER TROY MI 48084 |
| TROY CITY | 500 W BIG BEAVER TROY MI 48084 |
| TROY CITY | 500 W BIG BEAVER RD TREASURER TROY MI 48084 |
| TROY CITY | 105 WESTBROOK ST TAX COLLECTOR TROY TN 38260 |

| Claim Name | Address Information |
| --- | --- |
| TROY CITY | PO BOX 246 TAX COLLECTOR TROY TN 38260 |
| TROY CITY CITY TREASURER | CITY HALL 1776 6TH AVE TROY NY 12180-3406 |
| TROY CITY SCH DIST CITY OF TROY | 2920 5TH AVE CITY SCHOOL COLLECTOR TROY NY 12180 |
| TROY CITY SCH DIST CITY OF TROY | PO BOX 12185 CITY SCHOOL COLLECTOR ALBANY NY 12212 |
| TROY CLUTE | 8418 E REDWOOD LANE SPOKANE WA 99217 |
| TROY D KING INS AGENCY | 18333 EGRET BAY STE 645 HOUSTON TX 77058 |
| TROY D LOSH NORTH ATT AT LAW | PO BOX 5 WARRENSBURG MO 64093 |
| TROY D MORRISON ATT AT LAW | 28 MECHANIC ST WORCESTER MA 01608 |
| TROY D NELSON ATT AT LAW | 115 W TYLER ST STE 200 GILMER TX 75644 |
| TROY D NIXON ATT AT LAW | 620 SW MAIN ST STE 616 PORTLAND OR 97205 |
| TROY D SHERROD | ROBIN L SHERROD 16 SHAW PL WALLA WALLA WA 99362 |
| TROY D SMITH | 5220 BACHE ROAD MCALESTER OK 74501 |
| TROY D WISEHART ATT AT LAW | 414 WAYNE ST SANDUSKY OH 44870 |
| TROY D. PIEPER | NANCY L. PIEPER 18002 ESCANABA AVE LANSING IL 60438 |
| TROY DENNISTON AND MADELINE | HERALD 355 BROADWAY ST AUSTIN IN 47102-1742 |
| TROY DRAGT | SHOWCASE PROPERTIES 1926 WEST DIVISION STREET ST CLOUD MN 56301 |
| TROY E FARMER MICHELLE D | 8002 DOWNINGTON CT FARMER AND THE RESIDENCE DOCTOR SRPING TX 77379 |
| TROY E. LEISTIKO | JENNIFER S. LEISTIKO 302 E SUSSEX AVE. MISSOULA MT 59801 |
| TROY EDWARD CLEVELAND ATT AT LAW | 3827 N 100TH STE 101 MCALLEN TX 78501 |
| TROY FIELDING | 1116 STILLWELL RIDGE CEDAR PARK TX 78613 |
| TROY FOSTER REBECCA FOSTER | 661 AUTUMN WOOD DRIVE RICHMOND KY 40475 |
| TROY FREEBERG | 96 MAPLE LN LITTLE CANADA MN 55117 |
| TROY G PAYNE ATT AT LAW | 303 S 7TH ST VANDALIA IL 62471 |
| TROY GADDIS CONSTRUCTION | 3214 MIDDLEBORO RD MORROW OH 45152 |
| TROY GIBBENS | 5616 RIVER OAK DR SAVAGE MN 55378 |
| TROY HAINES | 2077 ELGIN ROAD COLUMBUS OH 43221 |
| TROY HAINES | 180 HARBOR SQUARE LOOP NE, APT B316 BAINBRIDGE ISLAND MA 98110 |
| TROY HILL ESTATES CONDOMINIUM | 215 BANK ST FALL RIVER MA 02720-3144 |
| TROY J LEAVITT ATT AT LAW | 201 N SPRING ST INDEPENDENCE MO 64050 |
| TROY J WILSON ATT AT LAW | PO BOX 813 RICHMOND TX 77406 |
| TROY J. HANLON | ARMENOUHIE HANLON 141 METHODIST FARM ROAD AVERILL PARK NY 12018 |
| TROY J. HEBERT | 26 WELLMAN ST LOWELL MA 01851 |
| TROY J. SIEMERS | TAMARA D. STOOPS 108 HARPER COURT STAUNTON VA 24401 |
| TROY J. WILLIAMS | 3204 TRAILS END ST CHARLES MO 63301 |
| TROY JOHNSON | 3140 CALHOUN BLVD WEST #118 MINNEAPOLIS MN 55416 |
| TROY K KING CYNTHIA G KING AND | 1046 WISTERIA CT R WARREN CONSTRUCTION CO G C CLARKSVILLE TN 37040 |
| TROY KLEIN AND HAMANN | 14370 NW 183RD AVE CONSTRUCTION INC ELK RIVER MN 55330 |
| TROY L MOORE | JULIE L MOORE 3061 RICHMOND DR CLARKSTON MI 48348 |
| TROY L SANDIDGE | 11712 DELMAR ST KANSAS CITY MO 64134-3967 |
| TROY LARSON | MARIA E LARSON 630 COPPER CREEK CIRCLE ALPHARETTA GA 30004 |
| TROY LEONARD | 4400 TAYLOR LN RICHARDSON TX 75082 |
| TROY M HAWKINS ATT AT LAW | 425 JEFFERSON AVE STE 910 TOLEDO OH 43604 |
| TROY M. BALLARD | 11164 POWDERHORN STREET BOISE ID 83713 |
| TROY M. GRANT | PATRICIA D. GRANT 8326 OXFORD LANE GRAND BLANC MI 48439 |
| TROY MANGRICH | 3347 140TH STREET DYSART IA 52224 |
| TROY MERRELL | 9533 VISTA TERCERA SAN DIEGO CA 92129 |
| TROY MILLER | 7323 EDGERTON DR DALLAS TX 75231 |
| TROY R LEVEE AND KIMBERLEE HAMER | 2300 SE CHARELSTON DR PORT ST LUCIE FL 34952 |
| TROY R MILLIKAN ATT AT LAW | 400 JESSE JEWELL PKWY SW GAINESVILLE GA 30501 |

| Claim Name | Address Information |
|---|---|
| TROY R SCHMITZ | MONICA K SCHMITZ 429 NORTH WALNUT RED CLOUD NE 68970 |
| TROY ROLLINS AND CHANDRA ISOM AND | 11938 146TH ST JACK AND OLA CONSTRUCTION INC JAMAICA NY 11436 |
| TROY ROWAN | PRIME REAL ESTATE COMPANY 2769 US HWY 1 S ST. AUGUSTINE FL 32086 |
| TROY ROWAN PA | 2769 US HWY 1 S ST AUGUSTINE FL 32086 |
| TROY S REDMOND | PO BOX 128 GARLAND UT 84312 |
| TROY SCHOEN | 17602 64TH PL N OSSEO MN 55311 |
| TROY SD BURLINGTON TOWNSHIP | RD 3 BOX 194 T C OF TROY AREA SCHOOL DIST TOWANDA PA 18848 |
| TROY SD COLUMBIA TWP | 1871 AUSTINVILLE RD T C OF TROY AREA SCHOOL DIST TROY PA 16947 |
| TROY SD COLUMBIA TWP | RD 1 BOX 279 TAX COLLECTOR TROY PA 16947 |
| TROY SD KATHLEEN A HARKNESS | RD 2 BOX 166A TAX COLLECTOR COLUMBIA CROSS ROADS PA 16914 |
| TROY SD SOUTH CREEK TOWNSHIP | 3181 THUNDER RD T C TROY AREA SD GILLETT PA 16925 |
| TROY SD SPRINGFIELD TOWNSHIP | 7021 SPRINGFIELD RD T C OF TROY AREA SCHOOL DISTRICT COLUMBIA CROSSROAD PA 16914 |
| TROY SD SYLVANIA BORO | RD 1 BOX 393 TAX COLLECTOR TROY PA 16947 |
| TROY SD TROY BORO | 32 MORGAN CIR JANET ORDWAY TAX COLLECTOR TROY PA 16947 |
| TROY SD TROY BORO | 4 ROCKWELL DR T C OF TROY AREA SCHOOL DIST TROY PA 16947 |
| TROY SD TROY TOWNSHIP | RD 2 BOX 292 T C OF TROY AREA SCHOOL DIST TROY PA 16947 |
| TROY SD WELLS TOWNSHIP | RR 1 BOX 1575 T C OF TROY AREA SCHOOL DIST GILLETT PA 16925 |
| TROY SMITH | P.O.BOX 704 POPLARVILLE MS 39470 |
| TROY T AND ALICIA M GARDINER AND | 2732 NE 22ND AV THE BCH GROUP LIGHTHOUSE POINT FL 33064 |
| TROY TOWN | RALPH HEALD TAX COLLECTOR PO BOX 249 CENTRAL SQ TROY NH 03465 |
| TROY TOWN | 16 CENTRAL SQUARE TOWN OF TROY TROY NH 03465 |
| TROY TOWN | 142 MAIN ST TREASURER OF TROY TOWN NORTH TROY VT 05859 |
| TROY TOWN | 129 ROGERS RD TOWN OF TROY TROY ME 04987 |
| TROY TOWN | RR1 BOX 1100 129 ROGERS RD TOWN OF TROY TROY ME 04987 |
| TROY TOWN | 444 N MAIN ST TAX DEPARTMENT TROY NC 27371 |
| TROY TOWN | TOWN HALL W4341 ST RD 20 TREASURER EAST TROY WI 53120 |
| TROY TOWN | N8713 BRIGGS ST PO BOX 286 TREASURER EAST TROY WI 53120 |
| TROY TOWN | N8870 BRIGGS ST TREASURER EAST TROY WI 53120 |
| TROY TOWN | N8870 BRIGGS ST TROY TOWN TREASURER EAST TROY WI 53120 |
| TROY TOWN | N8870 BRIGGS STREET PO BOX 286 TROY TOWN TREASURER EAST TROY WI 53120 |
| TROY TOWN | PO BOX 286 TROY TOWN TREASURER EAST TROY WI 53120 |
| TROY TOWN | RT 1 TREASURER SAUK CITY WI 53583 |
| TROY TOWN | S9886 HWY E TREASURER SAUK CITY WI 53583 |
| TROY TOWN | S9886 HWY E TREASURER TROY TWP SAUK CITY WI 53583 |
| TROY TOWN | 1101 CARMICHAEL RD HUDSON WI 54016 |
| TROY TOWN | 1101 CARMICHAEL RD ST CROIX COUNTY TREASURER HUDSON WI 54016 |
| TROY TOWN CLERK | PO BOX 80 ATTN REAL ESTATE RECORDING NORTH TROY VT 05859 |
| TROY TOWNSHIP | RD 2 BOX 292 TAX COLLECTOR TROY PA 16947 |
| TROY TOWNSHIP | 10350 N DICKINSON TREASURER TROY TWP WALERVILLE MI 49459 |
| TROY TOWNSHIP | 8645 W GARFIELD RD TREASURER TROY TWP WALKERVILLE MI 49459 |
| TROY TOWNSHIP T C | RD 2 BOX 292 TROY PA 16947 |
| TROY TWP | 12112 MOSS GROVE RD TAX COLLECTOR CENTERVILLE PA 16404 |
| TROY TWP SCHOOL DISTRICT | RD 2 BOX 292 TAX COLLECTOR TROY PA 16947 |
| TROY YESKIE | 206 OOLITIC RD BEDFORD IN 47421-1617 |
| TROYAN, STU | 10607 N HAYDEN RD SCOTTSDALE AZ 85260 |
| TROYAN, STU | 10607 N HAYDEN RD F 100 SCOTTSDALE AZ 85260 |
| TROYER FAMILY REVOCABLE TRUST | C/O SCOTT TROYER 4944 TROCTOR RD CASTOR VALLEY CA 94546 |
| TROYER, AMY S & TROYER, JERRY A | 9672 E COUNTY ROAD 600 NORTH FOREST IN 46039 |

| Claim Name | Address Information |
|---|---|
| TROYLENE BRACHER, SHANNON | 5049 THREE POINTS BLVD MOUND MN 55364 |
| TROZZO LOWERY WESTON AND ROCK | 323 PACA ST CUMBERLAND MD 21502 |
| TRP FUND I LLC | 180 NEWPORT CENTER DR #230 NEWPORT BEACH CA 92660 |
| TRQUILA AND DARIUS BAILEY AND | 2085 FREEMAN RD BROOKS CONSTRUCTION JONESBORO GA 30236 |
| TRS OPS LLC | 23 W ALEXANDER PMB 105 MERCED CA 95348 |
| TRT ALLIANCE DIEHL,LLC | WASHINGTON COMMONS PHASE 1 BLDG ID CMG002-WASH COMMONS HICKSVILLE NY 11802 |
| TRT INVESTMENT LLC | 4415 SPRING MOUNTAIN RD # 100 LAS VEGAS NV 89102 |
| TRT PRESTON SHERRY LLC | LOCKBOX# 809076 PO BOX 809076 CHICAGO IL 60680-9076 |
| TRUC T HOANG | ROBERT BRADLEY BYRD 227 RICHARDSON DR MILL VALLEY CA 94941 |
| TRUC T TO | 6352 GENERALS COURT CENTREVILLE VA 20121 |
| TRUCK INSURANCE EXCHANGE | PO BOX 16709 COLUMBUS OH 43216 |
| TRUCK INSURANCE EXCHANGE | COLUMBUS OH 43216 |
| TRUCK INSURANCE EXCHANGE | PO BOX 33063 ST PETERSBURG FL 33733 |
| TRUCK INSURANCE EXCHANGE | SAINT PETERSBURG FL 33733 |
| TRUCK INSURANCE EXCHANGE | PO BOX 913 C O CITIBANK LOCKBOX OPERATIONS CAROL STREAM IL 60132 |
| TRUCK INSURANCE EXCHANGE | PO BOX 1527 AURORA IL 60507 |
| TRUCK INSURANCE EXCHANGE | AURORA IL 60507 |
| TRUCK INSURANCE EXCHANGE | PO BOX 29128 SHAWNEE MISSIONS KS 66201 |
| TRUCK INSURANCE EXCHANGE | PO BOX 29207 SHAWNEE MISSION KS 66201 |
| TRUCK INSURANCE EXCHANGE | PO BOX 296 SHAWNEE MISSION KS 66201 |
| TRUCK INSURANCE EXCHANGE | SHAWNEE MISSION KS 66201 |
| TRUCK INSURANCE EXCHANGE | PO BOX 149044 AUSTIN TX 78714 |
| TRUCK INSURANCE EXCHANGE | PO BOX 149290 AUSTIN TX 78714 |
| TRUCK INSURANCE EXCHANGE | AUSTIN TX 78714 |
| TRUCK INSURANCE EXCHANGE | PO BOX 4820 POCATELLO ID 83205 |
| TRUCK INSURANCE EXCHANGE | POCATELLO ID 83205 |
| TRUCK INSURANCE EXCHANGE | PO BOX 9073 VAN NUYS CA 91409 |
| TRUCK INSURANCE EXCHANGE | VAN NUYS CA 91409 |
| TRUCK INSURANCE EXCHANGE | PO BOX 9012 CARLSBAD CA 92018 |
| TRUCK INSURANCE EXCHANGE | CARLSBAD CA 92018 |
| TRUCK INSURANCE EXCHANGE | PO BOX 25023 SANTA ANA CA 92799 |
| TRUCK INSURANCE EXCHANGE | SANTA ANA CA 92799 |
| TRUCK INSURANCE EXCHANGE | PO BOX 1897 PLEASANTON CA 94566 |
| TRUCK INSURANCE EXCHANGE | PO BOX 9033 PLEASANTON CA 94566 |
| TRUCK INSURANCE EXCHANGE | PLEASANTON CA 94566 |
| TRUCK INSURANCE EXCHANGE | PO BOX 23152 TIGARD OR 97281 |
| TRUCK INSURANCE EXCHANGE | PORTLAND OR 97281 |
| TRUCKEE SANITARY DISTRICT | 12304 JOERGER DR TRUCKEE CA 96161 |
| TRUDE KLEESS ATT AT LAW | PO BOX 1257 WINTER PARK CO 80482 |
| TRUDEAU, ADAM | 7358 CENTRAL WESTLAND MI 48185 |
| TRUDI FRANKEL AND TRUDI AND WILL | 118 SANDY COVE BEST HOUSTON TX 77058 |
| TRUDI G MANFREDO ATT AT LAW | 575 E ALLUVIAL AVE STE 103A FRESNO CA 93720-2853 |
| TRUDI VALDEZ | 2203 UTAH STREET NE ALBUQUERQUE NM 87110 |
| TRUDY AND ROBERT BUTLER | 133 COUNTY RD 413 KILLEN AL 35645 |
| TRUDY BARNHART AND SCHULTX | PO BOX 39 CONSTRUCTION AND ARMSTRONG CONTRACTING CARBONDALE KS 66414 |
| TRUDY COLLINS REAL ESTATE | PO BOX 516 MONTOUR FALLS NY 14865 |
| TRUDY E. PEARSON | 1610 GREENPORT AVENUE UNIT C ROWLAND HEIGHTS AREA CA 91748 |
| TRUDY HARRIS AND DOUBLE H | 1106 TUNBRIDGE DR CONSTRUCTION BENTONVILLE AR 72712 |
| TRUDY J. CALDWELL | 7542 N 900 W ELWOOD IN 46036 |

| Claim Name | Address Information |
|---|---|
| TRUDY M. PERRY | 48665 VINTAGE LANE MACOMB MI 48044 |
| TRUDY MCKELVEY EDWARDS ATT AT LA | 300 S COLLEGE ST WINCHESTER TN 37398 |
| TRUDY PERRY | 1311 FILLMORE STREET PHILADELPHIA PA 19124 |
| TRUDY RUTKOWSKI | 5801 N. MILWAUKEE AVENUE APT 705 NILES IL 60646 |
| TRUDY RUTKOWSKI | 6801 N MILWAUKEE AVE APT 706 NILES IL 60714-4549 |
| TRUE AND ASSOCIATES | 325 NORTH AVE E STE 3 WESTFIELD NJ 07090-1492 |
| TRUE BUILDERS | 7627 STONEY HILL DR WESLEY CHAPEL FL 33545 |
| TRUE SYSTEMS INC | 7531 LEESBURG PIKE STE 100 FALLS CHURCH VA 22043 |
| TRUE TOWN | N5713 EDMING RD TREASURER TRUE TOWNSHIP GLEN FLORA WI 54526 |
| TRUE TOWN | TOWN HALL GLEN FLORA WI 54526 |
| TRUE VALUE | CHARLES STREET SUPPLY 54-56 CHARLES STREET BOSTON MA 02114 |
| TRUE VALUE | 825 S WAUKEGAN RD LAKE FOREST IL 60045 |
| TRUE VALUE ORLEANS | P.O. BOX 117 ORLEANS MA 02653 |
| TRUE, DEAN R | 7810 CLUB CREST DRIVE ARVADA CO 80005 |
| TRUEHART CONSTRUCTION | 16507 KNAUS LAKE CIR DELORES TRUEHART COLD SPRING MN 56320 |
| TRUELL MURRAY AND MASER PC | 220 OXNARD AVE GRAND ISLAND NE 68801 |
| TRUELOGIC (ORIGINAL CREDITOR ATT WIR) | C/O HILL, JILL 6620 NW 21ST AVE MIAMI FL 33147-7317 |
| TRUELOGIC (ORIGINAL CREDITOR ATT WIR) | P. O. BOX 4387 (866)488-4299 ENGLEWOOD CO 80155 |
| TRUESDALE CITY | CITY HALL MARTHASVILLE MO 63357 |
| TRUESDALE CITY | CITY HALL TRUESDALLE MO 63357 |
| TRUESDALE DAVID PC | 147 UNION AVE STE 1E MIDDLESEX NJ 08846 |
| TRUESDALE, WILLIAM J & | TRUESDALE, CINDY A 8285 LYTLE FERRY ROAD WAYNESVILLE OH 45068 |
| TRUESDELL ENGINEERING | 613 COUNTRY CLUB DR SE BLACKSBURG VA 24060-5606 |
| TRUGREEN | 855 RIDGE MEMPHIS TN 38120 |
| TRUGREEN CHEMLAWN | 20 RAFFAELE ROAD PO BOX 869 PLYMOUTH MA 02360 |
| TRUITT ABSTRACT COMPANY | 127 E 2ND ST OTTUMWA IA 52501 |
| TRUITT AND MATHIS APPRAISERS | 2727 W NORTON RD SPRINGFIELD MO 65803 |
| TRUITT APPRAISALS | 2727 W NORTON RD SPRINGFIELD MO 65803 |
| TRUITT, DEBORAH L | 117 E RESACA LOS FRESNOS TX 78566 |
| TRUJILLO JR, WALTER S | 30312 8TH AVE SW FEDERAL WAY WA 98023 |
| TRUJILLO, ANTHONY P & TRUJILLO, DEBRA J | 420 RACINE DR WILMINGTON NC 28403-1720 |
| TRUJILLO, CARLOS | 10524 FRANKLIN WAY REMODELING SPECIALISTS LLC NORTHGLENN CO 80233 |
| TRUJILLO, LAURA P | 795 HAMMOND DR. ATLANTA GA 30328 |
| TRUJILLO, MARIA A | 2907 SHELTER ISLAND DR STE 105 SAN DIEGO CA 92106-2797 |
| TRUJILLO, MARY G | 787 CRESENT LN LAKEWOOD CO 80214 |
| TRUJILLO, SOLOMON | 2582 PHEASANT DR SAN DIEGO CA 92123-3324 |
| TRUJILLO, STEVEN J | 5972 TRINETTE AVENUE GARDEN GROVE CA 92845 |
| TRUJILLO, TOMAS | 7428 MOLINE ST FLORESTELA TRUJILLO AND DUENEZ ROOFING HOUSTON TX 77087 |
| TRULIA INC | 116 NEW MONTGOMERY ST FL 3 SAN FRANCISCO CA 94105-3639 |
| TRULL, CINTHIA | 5480 LUPIN DRIVE SUN VALLEY NV 89433 |
| TRULLINGER AND WENK PLLC | 1616 N LITCHFIELD RD STE 215 GOODYEAR AZ 85395 |
| TRULLINGER ASSOCIATES INC | 1616 N LITCHFIELD RD STE 215 GOODYEAR AZ 85395 |
| TRULUCK, STANLEY J & TRULUCK, KATHRYN T | 136 FORTY LOVE PT CHAPIN SC 29036 |
| TRULY NOBLE SERVICES INC | 300 S KIRBY STEB GARLAND TX 75042 |
| TRUM PARK CONDOMINIUM | 2534 MASS AVE CAMBRIDGE MA 02140-1672 |
| TRUMAN AND EVY MITCHELL AND | NEC KEYSTONE INC 8411 ANAY CT NEW PORT RICHEY FL 34653-2315 |
| TRUMAN BRYANT AGENCY | 5945 MCARDLE RD STE 119 CORPUS CHRISTI TX 78412 |
| TRUMAN CAPITAL | 200 BUSINESS PARK DR ARMONK NY 10504 |
| TRUMAN CAPITAL | 200 BUSINESS PARK DR STE 103 ARMONK NY 10504 |

| Claim Name | Address Information |
|---|---|
| TRUMAN CAPITAL 2004 LTI | 200 BUSINESS PARK DR ARMONK NY 10504 |
| TRUMAN CAPITAL ADVISORS LLC FB | 200 BUSINESS PARK DR STE 103 ARMONK NY 10504 |
| TRUMAN E COE JR ATT AT LAW | 2720 N STEMMONS FWY STE 1202 DALLAS TX 75207 |
| TRUMAN SEIFERT JR | TERRIE SEIFERT 930 DUCHESS DRIVE OCONOMOWOC WI 53066 |
| TRUMAN TAYLOR | 5431 58TH AVE N SAINT PETERSBURG FL 33709 |
| TRUMAN TAYLOR INSURANCE | PO BOX 1208 FRIENDSWOOD TX 77549 |
| TRUMAN, KIMBERLY | 2002 BRIARCREST DR TREE MD HOUSTON TX 77077 |
| TRUMAN, PATRICIA S | 4075 PINE RIDGE RD STE 13 NAPLES FL 34119 |
| TRUMAN, PATRY | 714 SUNNYSIDE DR CLOQUET MN 55720 |
| TRUMAN, PATTI | 4075 PINE RIDGE RD STE 13 NAPLES FL 34119-4004 |
| TRUMAN, TIM | PO BOX 961088 FORT WORTH TX 76161 |
| TRUMAN, TIM | 6851 NE LOOP 820 STE 300 NORTH RICHLAND HILLS TX 76180 |
| TRUMAN, TIMOTHY | 7001 GRAPEVINE HWY STE 510 FORT WORTH TX 76180 |
| TRUMANSBURG C S TN OF COVERT | 100 WHIG STREET PO BOX 279 SCHOOL TAX COLLECTOR TRUMANSBURG NY 14886 |
| TRUMANSBURG C S TN OF COVERT | C O TOMPKINS CO TRUST CO POB 279 SCHOOL TAX COLLECTOR TRUMANSBURG NY 14886-0279 |
| TRUMANSBURG C S TN OF HECTOR | 100 WHIG STREET PO BOX 279 SCHOOL TAX COLLECTOR TRUMANSBURG NY 14886 |
| TRUMANSBURG C S TN OF HECTOR | C O TOMPKINS CO TRUST CO POB 279 SCHOOL TAX COLLECTOR TRUMANSBURG NY 14886-0279 |
| TRUMANSBURG CEN SCH COMB TWNS | 100 WHIG ST SCHOOL TAX COLLECTOR TRUMANSBURG NY 14886 |
| TRUMANSBURG CEN SCH COMB TWNS | TRUMNSBRG 100 WHIG ST SCHOOL TAX COLLECTOR TRUMANSBURG NY 14886 |
| TRUMANSBURG VILLAGE | 56 E MAIN ST VILLAGE CLERK TRUMANSBURG NY 14886 |
| TRUMANSBURG VILLAGE | 56 E MAIN ST BOX 718 VILLAGE CLERK TRUMANSBURG NY 14886 |
| TRUMBAUERSVILLE BORO | 105 CHESTNUT DR T C OF TRUMBAUERSVILLE BORO QUAKERTOWN PA 18951 |
| TRUMBAUERVILLE BORO BUCKS | 105 CHESTNUT DR T C OF TRUMBAUERSVILLE BORO QUAKERTOWN PA 18951 |
| TRUMBLE, JOANNA J | 304 LYNNHAVEN DR HAMPTON VA 23666-2349 |
| TRUMBLE, ROBERT W | 2520 AIKENS CTR PO BOX 2509 MARTINSBURG WV 25402 |
| TRUMBULL COUNTY | 160 HIGH ST NW TRUMBULL COUNTY TREASURER WARREN OH 44481 |
| TRUMBULL COUNTY RECORDERS OFFICE | 160 HIGH ST WARREN OH 44481 |
| TRUMBULL COUNTY TREASURER | 160 HIGH ST NW TRUMBULL COUNTY TREASURER WARREN OH 44481 |
| TRUMBULL COUNTY TREASURER | 160 HIGH ST NW WARREN OH 44481 |
| TRUMBULL CTR FIRE DISTRICT TRUMABLL | TAX COLLECTOR OF TRUMBULL FIRE DIS PO BOX 110687 4 DANIELS FARM RD TRUMBULL CT 06611 |
| TRUMBULL CTR FIRE DISTRICT TRUMABLL | PMB 334 4 DANIELS FARM RD TAX COLLECTOR OF TRUMBULL FIRE DIS TRUMBULL CT 06611 |
| TRUMBULL INS | PO BOX 5556 HARTFORD CT 06102 |
| TRUMBULL INS | HARTFORD CT 06102 |
| TRUMBULL RECORDER OF DEEDS | 160 HIGH ST NW WARREN OH 44481 |
| TRUMBULL TOWN | 5866 MAIN ST TOWN HALL TAX COLLECTOR OF TRUMBULL TRUMBULL CT 06611 |
| TRUMBULL TOWN | 5866 MAIN ST TOWN HALL TRUMBULL CT 06611 |
| TRUMBULL TOWN CLERK | 5866 MAIN ST TRUMBULL CT 06611 |
| TRUMBULL WPCA | 5866 MAIN ST TOWN HALL TRUMBULL CT 06611 |
| TRUMP AND TRUMP | 307 ROCK CLIFF DR MARTINSBURG WV 25401 |
| TRUMP INSURANCE INC | 13139 66TH ST N LARGO FL 33773 |
| TRUMP TOWER AT CITY CENTER CONDO | 10 CITY PL WHITE PLAINS NY 10601 |
| TRUMP, LYNDA G & TRUMP, GUY E | 117 MAYFAIR CIR SANFORD FL 32771-4118 |
| TRUMPOWER, STEVEN R & | TRUMPOWER, MELISSA L 10504 CLIPPER DR FAIRFAX STATION VA 22039-1910 |
| TRUNDY AND CO | 66 MOOSEHEAD TRAIL NEWPORT ME 04953 |
| TRUNET REAL ESTATE | 8496 S HARRISON ST 118 MIDVALE UT 84047 |
| TRUNG NHU DIANA TRAN AND | 101 ROUNDTABLE DR TRUMAN NHU NHU SAN JOSE CA 95111 |
| TRUNG PHAM | 10512 BOLSA AVE #101 WESTMINSTER CA 92683 |

| Claim Name | Address Information |
|---|---|
| TRUNKETT LAW FIRM LLC | 2271 MCGREGGOR BLVD FORT MYERS FL 33901 |
| TRUNKETT LAW GROUP | 10175 SIX MILE CYPRESS PKWY FORT MYERS FL 33966 |
| TRUNNELL, TACY D | 401 E 10TH ST STE 470 EUGENE OR 97401 |
| TRUNNELL, TRACY D | 401 E 10TH ST STE 470 EUGENE OR 97401 |
| TRUNNELL, TRACY D | PO BOX 11038 EUGENE OR 97440 |
| TRUONG, JENNIFER L | 1806 S DATE AVE ALHAMBRA CA 91803-2909 |
| TRUONG, MICHAEL N & TRUONG, TCHOU L | 19807 MOON SHADOW CIRCLE WALNUT CA 91789 |
| TRUONG, NHUT M & HUYNH, LIEU T | 208 S LAFAYETTE ST LEWISBURG WV 24901-1415 |
| TRUONG, THAI & NGUYEN, LAN | 123 GLYNN WAY DR. HOUSTON TX 77056 |
| TRUONG, TUONG Q & TRUONG, QUYNH T | 10733 MAIDLEBURY WAY HIGHLANDS RANCH CO 80126-7501 |
| TRUPTI AND ATUL MALHOTRA | 26 GRAVERSHAM DR MARLBORO NJ 07746 |
| TRURO TOWN | 24 TOWN HALL RD TRURO TOWN TAX COLLECTOR TRURO MA 02666 |
| TRURO TOWN | PO BOX 2012 CYNTHIA A SLADE TAX COLLECTOR TRURO MA 02666 |
| TRUSLER, JANET A | 167 SAND DOLLAR RD INDIALANTIC FL 32903-2319 |
| TRUST ACCOUNT OF ESLER AND LINDIEPA | 315 SE 7TH ST STE 300 FORT LAUDERDALE FL 33301 |
| TRUST ACCOUNT STAMATAKIS AND THLJI PL | PO BOX 341499 TAMPA FL 33694 |
| TRUST ASSURANCE COMPANY | 425 JOHN QUINCY ADAMS RD TAUTON MA 02780 |
| TRUST ASSURANCE COMPANY | TAUNTON MA 02780 |
| TRUST B U W OF HARRY BART | 10749 FALLS RD STE 202 C O HARRY B COOPER AND ASSOCIATES LUTHERVILLE MD 21093 |
| TRUST B U W OF HARRY BART | 10749 FALLS RD STE 202 C O HARRY B COOPER AND ASSOCIATES LUTHERVILLE TIMONIUM MD 21093 |
| TRUST CO. OF AMERICA C F HERB RIKELMAN VS | RESIDENTIAL FUNDING CO. LLC EXECUTIVE TRUSTEE SVCS LLC SHULMAN BUNN LLP 20341 SW BIRCH STREETSUITE 320 NEWPORT BEACH CA 92660 |
| TRUST HOLDING SERVICE CO AS TRUSTEE FOR | AQUEDUCT TRUST VS ETS SVCS LLC OCWEN LOAN SERVICING AND US BANK NA TRUST HOLDING SERVICE COMPANY LEGAL D 20960 KNAPP ST STE B CHATSWORTH CA 91311 |
| TRUST HOLDING SERVICE CO AS TRUSTEE FOR THE | PORTOLA TRUST VS GMAC MORTGAGE LLC EXECUTIVE TRUSTEE SVCS LLC ET AL LAW OFFICE OF RONALD D TYM ESQ 20960 KNAPP ST STE B CHATSWORTH CA 91311 |
| TRUST HOLDING SERVICE CO. | TRUST HOLDING SERVICE CO, AS TRUSTEE FOR AQUEDUCT TRUST VS ETS SERVICES, LLC OCWEN LOAN SERVICING AND U.S. BANK, N.A. 20960 KNAPP STREET, SUITE B CHATSWORTH CA 91311 |
| TRUST HOLDING SERVICE COMPANY -- LEGAL D | OWNER MANAGEMENT SERVICE, LLC DBA TRUST HOLDING SERVICE CO. INDIVIDUALLY AND AS TRUSTEE VS EXECUTIVE TRUSTEE SERVICES, LLC 20960 KNAPP STREET, SUITE B CHATSWORTH CA 91311 |
| TRUST INSURANCE COMPANY | 425 JOHN QUINCY ADAMS RD TAUTON MA 02780 |
| TRUST INSURANCE COMPANY | TAUNTON MA 02780 |
| TRUST ONE MORTGAGE | PO BOX 54210 IRVINE CA 92619-4210 |
| TRUST ONE MORTGAGE CORPORATION | 108 PACIFICA TRVINE CA 92618 |
| TRUST ONE MORTGAGE CORPORATION | PO BOX 54210 IRVINE CA 92619-4210 |
| TRUST REAL ESTATE | PO BOX 995 BALTIMORE MD 21203 |
| TRUST REALTY SERVICES | 2608 CENTRAL AVENUE SUITE 7 UNION CITY CA 94587 |
| TRUST TITLE | 8230 BOONE BLVD, STE 125 VIENNA VA 22182 |
| TRUST USA MORTGAGE CORP | 1550 NE MIAMI GARDEN DR STE 200 MIAMI FL 33179 |
| TRUST, NEW | C/O DORIS E NEW 2720 E WALNUT AVE UNIT 78 ORANGE CA 92867-7387 |
| TRUST, PETTERSON F | 7409 PINESCHI WAY ROSEVILLE CA 95747 |
| TRUST, SKULTIN | 10533 EAST OLIVE ST TEMPLE CITY CA 91780 |
| TRUSTCO INC FLOOD | 2063 E 3900 S 100 SALT LAKE CITY UT 84124 |
| TRUSTCO INC FLOOD | SALT LAKE CITY UT 84124 |
| TRUSTED TITLE INC | 3171 CARNEGIE DR LEES SUMMIT MO 64064 |
| TRUSTED VALUATION SOLUTIONS | PO BOX 231272 PORTLAND OR 97281 |
| TRUSTEE | PO BOX 663 WEAKLEY COUNTY DRESDEN TN 38225 |

| Claim Name | Address Information |
|---|---|
| TRUSTEE BONNIE B FINKEL | PO BOX 1710 CHERRY HILL NJ 08034 |
| TRUSTEE CORPS | 17100 GILLETTE AVE IRVINE CA 92614 |
| TRUSTEE EDWIN K PALMER | PO BOX 1284 DECATUR GA 30031 |
| TRUSTEE FOR JONATHAN MELNICK INC | 721 E 25TH ST SHARING PLAN AND TRUST BALTIMORE MD 21218 |
| TRUSTEE JACK W GOODING | PO BOX 8202 CHAPTER 13 TRUSTEE LITTLE ROCK AR 72221 |
| TRUSTEE KRISTIN HURST | PO BOX 1907 COLUMBUS GA 31902 |
| TRUSTEE SERVICES INC | 3100 BUCKLIN HILL RD 212 PO BOX 2980 SILVERDALE WA 98383 |
| TRUSTEES ASSISTANCE CORPORATION | 1750 E FOURTH ST STE 800 SANTA ANA CA 92705 |
| TRUSTEES OF ARBORIVIEW PLACE | 45 BRAINTREE HILL OFFICE PARK CONDOMINUM TRUST C O BRAINTREE MA 02184 |
| TRUSTEES OF ARDEN | GROUND RENT T C 2119 THE HWY WILMINGTON DE 19810-4058 |
| TRUSTEES OF ARDEN | GROUND RENT TAX COLLECTOR 2119 THE HWY WILMINGTON DE 19810-4058 |
| TRUSTEES OF HEALTH AND HOSPITALS | 1010 MASSACHUSETTS AVE BOSTON MA 02118 |
| TRUSTEES OF MAPLE HILL ESTATES | CITY AND VILLAGE TAX 3 HOLLENBERG CT BRIDGETON MO 63044-2492 |
| TRUSTEES OF MISSION HILL ESTATES | CITY AND VILLAGE TAX 3 HOLLENBERG CT BRIDGETON MO 63044-2492 |
| TRUSTEES OF STRATHMORE COURT TRUST | 1 STATE ST STE 1500 BOSTON MA 02109 |
| TRUSTEES OF TAN TAR A ESTATES | 1026 PALISADES BLVD STE 9 OSAGE BEACH MO 65065 |
| TRUSTEES OF THE BISHOP ESTATE | PO BOX 3466 GROUND RENT HONOLULU HI 96801 |
| TRUSTEES OF THE HUNTERS VILLAGE | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| TRUSTEES OF THE YORKTOWN | PO BOX 756 CHICOPEE MA 01021-0756 |
| TRUSTEES STRATHMORE COURT | 1 STATE ST STE 1500 MCGEARY BOSTON MA 02109 |
| TRUSTGARD INS CO | COLUMBUS OH 43216 |
| TRUSTGARD INS CO | PO BOX 740604 CINCINNATI OH 45274 |
| TRUSTGARD INS CO | PO BOX 88017 CHICAGO IL 60680 |
| TRUSTPOINT INSURANCE | 2343 FRONT ST RICHLANDS RICHLANDS VA 24641 |
| TRUSTS U W HARRY D KAUFMAN | 2300 CHARLES CTR S C O FEDDER AND GARTEN PA BALTIMORE MD 21218-5137 |
| TRUSTWORTHY MORTGAGE CORP | 1964 GALLOWS ROAD SUITE 350 VIENNA VA 22182 |
| TRUSTWORTHY REALTY | 3750 W MAIN 140 NORMAN OK 73072 |
| TRUWORKS | 9633 S 400 E LAFAYETTE IN 47909 |
| TRUXTON TOWN | 3694 MAIN ST PATRICIA DWYER TAX COLLECTOR TRUXTON NY 13158 |
| TRUXTON TOWN | 3767 PROSPECT ST TAX COLLECTOR TRUXTON NY 13158 |
| TRY COUNTY TITLE AND TRUST INC | 4790 W COMMERCIAL BLVD TAMARAC FL 33319 |
| TRYAD SPECIALTIES INC | 2015 DEAN ST STE 6 SAINT CHARLES IL 60174-1577 |
| TRYBULA, JEREMY | 1270 BROWNELL AVE SAINT LOUIS MO 63122-3208 |
| TRYELL REGISTER OF DEEDS | 403 MAIN STREET PO BOX 426 TRYELL COUNTY COURTHOUSE COLUMBIA NC 27925 |
| TRYON TOWN | 301 N TRADE ST TAX COLLECTOR TRYON NC 28782 |
| TRZCINSKI, TODD M | 5554 SW MENEFEE DR PORTLAND OR 97239 |
| TS SMALLEY AND ASSOCIATES | 347 LELA LN BARTLETT IL 60103 |
| TSAI, RAY-FANG R & TSAI, FANG-YING G | 29 CARPENTERIA IRVINE CA 92602-1081 |
| TSAI, STEPHEN | 2035 LINCOLN HWY STE 1050 EDISON NJ 08817 |
| TSAIR-MING  SHEU | 338 JEFFERSON ST RIDGEWOOD NJ 07450 |
| TSANTRIZOS, GEORGE N | 4200 GROVE AVE STICKNEY IL 60402 |
| TSAO, WEN | 1956 E CLAIRE DR PHOENIX AZ 85022-3933 |
| TSE PROPERTIES LLC | 215 S MAIN ST TEMPLETON CA 93465 |
| TSEGAZEAB GEBREMARIAM | 153 E 220TH ST CARSON AREA CA 90745 |
| TSG INDEPENDENT PROPERTY MANAGEMENT | PO BOX 7027 LAGUNA NIGUEL CA 92607-7027 |
| TSG LAND SURVEYING | 162 SECOND AVE RIDGELAND SC 29936 |
| TSHOMBE SAMPSON ATT AT LAW | 1014 6TH ST APT H SANTA MONICA CA 90403 |
| TSIARAS, ELLIN | 3 TUPELO WAY ACTON MA 01720-3648 |
| TSIPRIN LAW FIRM PLLC | 11033 NE 24TH ST STE 200 BELLEVUE WA 98004 |

| Claim Name | Address Information |
|---|---|
| TSITSI WASHAYA | 7900 CHURCHILL WAY #9304 DALLAS TX 75251 |
| TSOMO TSERING | 5956 MONTEREY AVE RICHMOND CA 94805 |
| TSS ENTERPRISE | NEWPORT BEACH CA 92660 |
| TSS ENTERPRISES INC | 3315 E RUSSEL RD A4 STE 288 LAS VEGAS NV 89120 |
| TSS ENTERPRISES INC | 27372 ALISO CREEK ROAD ALISO VIEJO CA 92656 |
| TSS ENTERPRISES INC | 27372 ALISO CREEK RD ALISO VIEJO CA 92656-5339 |
| TSS ENTERPRISES INC | 1048 IRVINE AVE SUITE 482 NEWPORT BEACH CA 92660 |
| TSS ENTERPRISES INC | 31877 DEL OBISPO ST,#202 SAN JUAN CAPISTRANO CA 92675 |
| TSUKUI, SATORU | 13232 BEACH ST CERRITOS CA 90703-1330 |
| TSURUDA, ALAN T & TSURUDA, LYNN H | 1439 ALENCASTRE ST HONOLULU HI 96816-1901 |
| TSURUDOME, STEVEN A | 1300 SKYVIEW DRIVE BURLINGAME CA 94010 |
| TSURUGI SUDO | SAYURI SUDO 4681 ALBANY CIRCLE APT 143 SAN JOSE CA 95129 |
| TSZ, MAH | PO BOX 1031 ALLSTON MA 02134 |
| TTCINNOVATIONS | 3281 AVENIDA DE SUENO CARLSBAD CA 92009 |
| TTG INVESTMENTS LLC | 1417 HUNTERS RIDGE DENTON TX 76205 |
| TTR INVESTMENTS INC | 27372 ALISO CREEK RD # 200 ALISO VIEJO CA 92656-5339 |
| TTR SOTHEBYS INTERNATIONAL REALTY | 6723 WHITTIER AVE 100 MCLEAN VA 22101 |
| TU SISTERS INC METRO RE | 212 WESTERN AVE MARION IN 46953 |
| TUALATIN GREENS CONDO OWNERS ASSOC | 7000 SW VARNS ST PORTLAND OR 97223 |
| TUALATIN VALLEY WATER DISTRICT | 1850 SW 170TH AVE BEAVERTON OR 97006-4211 |
| TUAN ANH LAM ATT AT LAW | 12912 BROOKHURST ST STE 360 GARDEN GROVE CA 92840 |
| TUAN PHAM NGUYEN | 13632 TAFT ST GARDEN GROVE CA 92843 |
| TUAN VAN | PO BOX 78915 CORONA CA 92877 |
| TUAN-YU  WANG | CHIALIN  KING 2 CAESAR JONES WAY BEDFORD MA 01730 |
| TUATOO, PUNIPUAO N | 4859 P O BOX MILILANI HI 96789 |
| TUBBS APPRAISAL AND REALTY SERVICES | PO BOX 3375 HUNTSVILLE AL 35810 |
| TUBBS, DANNY & TUBBS, IRMA | PO BOX 7407 OXNARD CA 93031-7407 |
| TUBBS, KENNETH O & TUBBS, LORI A | 38971 TRILLIUM LANE CORVALLIS OR 97330 |
| TUBERVILLE, JASON R & KELLER, NICOLE R | 105 GARETH CT HOT SPRINGS AR 71913-2609 |
| TUBESING, RICHARD L | 351 EAST VALLEY DR GLENVILLE WV 26351 |
| TUBOLINO, ANNETTE | 1248 HOLLY CIR IDL CONSTRUCTION OLDSMAR FL 34677 |
| TUBURCIO BRITO | ANA BRITO 1446 AZALEA DRIVE CARPINTERIA CA 93013 |
| TUCCIO, JOHN | 5600 U S HWY 19 NEW PORT RICHEY FL 34652-3748 |
| TUCHOLKE, CHERYL | 78074 S COLD SPRING RD PENDLETON OR 97801-9253 |
| TUCK AND TIGHE PA | 800 E BROWARD BLVD STE 710 FORT LAUDERDALE FL 33301 |
| TUCK PETERSON PORFIRI AND ALLEN | 3805 CUTSHAW AVE RICHMOND VA 23230 |
| TUCK POINT CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| TUCK POINT CONDOMINIUM | 7 TOZER RD C O EP MGMT CORP BEVERLY MA 01915 |
| TUCKAHOE VILLAGE | 65 MAIN ST RECEIVER OF TAXES TUCKAHOE NY 10707 |
| TUCKAHOE VILLAGE | BOX 7011 CENTUCK STATION RECEIVER OF TAXES YONKERS NY 10710 |
| TUCKER AND CARRIE JOLLIFF | AND TECA ROOFING SYSTEMS LLC 5919 W GOLDEN LN GLENDALE AZ 85302-4562 |
| TUCKER AND GROCE | PO BOX 26156 BIRMINGHAM AL 35260 |
| TUCKER AND PRETSCHNER PA | THOMAS M TUCKER PO BOX 356 SARASOTA FL 34230-0356 |
| TUCKER AND SONS | 2768 WEDGEWOOD TERRACE DECATUR GA 30032 |
| TUCKER AND TIGHE PA | 800 E BROWARD BLVD STE 710 FORT LAUDERDALE FL 33301 |
| TUCKER AND TIGHE PA | 800 E BROWARD BLVD STE 710 FT LAUDERDALE FL 33301 |
| TUCKER AND TIGHE PA TRUST ACCOUNT | 800 E BROWARD BLVD 710 CUMBERLAND BUILDING FORT LAUDERDALE FL 33301 |
| TUCKER AND TIGHE PA TRUST ACCOUNT | 800 E BROWNWARD BLVD FORT LAUDERDALE FL 33301 |

| Claim Name | Address Information |
|---|---|
| TUCKER AND TIGHE TRUST | 800 E BROWARD BLVD STE 710 C O SOLE FT LAUDERDALE COA INC FT LAUDERDALE FL 33301 |
| TUCKER APPRAISAL SERVICE CORP INC | PO BOX 673 MURRIETA CA 92564 |
| TUCKER COUNTY | 318 SECOND ST TUCKER COUNTY SHERIFF PARSONS WV 26287 |
| TUCKER COUNTY CLERK | 215 FIRST ST COURTHOUSE PARSONS WV 26287 |
| TUCKER COUNTY SHERIFF | 318 SECOND ST TUCKER COUNTY SHERIFF PARSONS WV 26287 |
| TUCKER HESTER LLC | 429 N PENSYLVANIA ST STE 100 INDIANAPOLIS IN 46204 |
| TUCKER INSURANCE SERVICES INC | 210 E BROAD ST STE 103 FALLS CHURCH VA 22046 |
| TUCKER LAW OFFICE | PO BOX 521 MACON MO 63552-0521 |
| TUCKER PAVESICH AND ASSOCS | 5210 W 95TH ST OAK LAWN IL 60453 |
| TUCKER, ANTHONY | 3575 QUICKWATER RD BYRON GARNES COLUMBUS OH 43123 |
| TUCKER, CLARISSA D | 4130 HOBSON RD V JACKSON CONSTRUCTION MEMPHIS FL 38128 |
| TUCKER, CRYSTAL | 413 DITMAR WILLIS CONSTRUCTION PONTIAC MI 48341 |
| TUCKER, ELVIRA | 1315 DAWSON ST RAVNELL CONSTRUCTION EUTAWVILLE SC 29048 |
| TUCKER, GERALD E | 1914 1ST AVENUE BRADENTON FL 34208 |
| TUCKER, GLORIA & TUCKER, DAVID | 3550 KILPATRICK LN SNELLVILLE GA 30039 |
| TUCKER, GREGORIA | 7790 E MARY DR BETTER WAY SERVICES TUCSON AZ 85730 |
| TUCKER, KENNITH | 1221 ABRAMS RD STE 130 RICHARDSON TX 75081 |
| TUCKER, MORGAN A | 2801 CEDAR LODGE DR BATON ROUGE LA 70809-1056 |
| TUCKER, RAYMOND E & TUCKER, BARBARA R | 8673 W 86TH PLACE ARVADA CO 80005 |
| TUCKER, SNABLE | 2700 HWY 280 S BIRMINGHAM AL 35223 |
| TUCKER, THOMAS W & TUCKER, DONNA M | 517 LAMPLIGHTER WAY LANSDALE PA 19446 |
| TUCKER, WILLIAM J | 111 MONUMENT CIR STE 452 INDIANPOLIS IN 46204 |
| TUCKER, WILLIAM J | 429 N PENNSYLVANIA ST STE 100 INDIANAPOLIS IN 46204 |
| TUCKER, WILLIAM J | 429 N PENNSYLVANIA ST STE 400 INDIANAPOLIS IN 46204 |
| TUCKER, XAVIER & TUCKER, WENDY | 16196 SW 16TH STREET PEMBROKE PINES FL 33027 |
| TUCKER-MEUSE, AMANDA D | PO BOX 1899 ASPEN CO 81612-1899 |
| TUCKERMAN, RACHEL | 330 E 85TH ST APT 5A NEW YORK NY 10028-5477 |
| TUCKERTON BOROUGH | 140 E MAIN ST TAX COLLECTOR TUCKERTON NJ 08087 |
| TUCKERTON BOROUGH | 140 E MAIN ST TUCKERTON BORO TAX COLLECTOR TUCKERTON NJ 08087 |
| TUCKERTON BOROUGH | 140 E MAIN ST TUCKERTON NJ 08087 |
| TUCSON APPRAISAL ASSOCIATES INC | PO BOX 11039 TUCSON AZ 85734 |
| TUCSON AVRA WEST III HOA | PO BOX 85160 TUCSON AZ 85754 |
| TUCSON CITY | PO BOX 27320 COLLECTION SPECIAL ASSESSMENTS TUCSON AZ 85726 |
| TUCSON ELECTRIC POWER | PO BOX 80077 PRESCOTT AZ 86304 |
| TUCSON MOUNTAIN RANCH | 1820 E RIVER RD STE 110 TUCSON AZ 85718-6595 |
| TUCSON MOUNTAIN RANCH HOA | 1820 E RIVER RD STE 110 TUCSON AZ 85718-6595 |
| TUCSON MOUNTAIN SANCTUARY | 532 EMARYLAND AVE STE F C O THE OSSELAER COMPANY PHOENIX AZ 85012 |
| TUCSON PRINCE TOWNHOME HOA | 1870 W PRINCE RD NO 47 TUCSON AZ 85705 |
| TUCSON REO LLC | 7822 N BLAKEY TUCSON AZ 85743 |
| TUDOR CITY ESSEX HOUSE | 325 E 41ST ST TUDOR CITY ESSEX HOUSE NEW YORK NY 10017 |
| TUDOR COMMONS CONDOMINIUM C O | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| TUDOR CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK 107 BRAINTREE MA 02184 |
| TUDOR CONDOMINIUM TRUST | 1834 BEACON ST BROOKLINE MA 02445 |
| TUDOR CONSTRUCTION AND RESTORATION | 10291 IRON ROCK WAY JOHN GONZALES AND ONJEE GONZALES ELK GROVE CA 95624 |
| TUDOR INSURANCE COMPANY | 400 PARSONS POID DR FRANKLIN LAKES NJ 07417 |
| TUDOR OAKS HOA | 673 POTOMAC STATION DR NE 618 LEESBURG VA 20176 |
| TUDOR REALTY SERVICES | 250 PARK AVE S 4TH FL NEW YORK NY 10003 |
| TUDOR, MORGAN & TUDOR, KATHY | 1436 SECOND ST #157 NAPA CA 94559 |

| Claim Name | Address Information |
|---|---|
| TUELLA O SYKES ATT AT LAW | 600 1ST AVE STE 307 SEATTLE WA 98104 |
| TUFANO, MATTEO A & TUFANO, MARY M | 2811 26TH AVENUE DRIVE WEST BRADENTON FL 34205 |
| TUFFNELL, JENNIFER L | 2655 APPIAN WAY PINOLE CA 94564 |
| TUFFORD, STEVEN J | 552 E 5TH ST LA CENTER WA 98629-5500 |
| TUFTONBORO TOWN | 240 MIDDLE RD JACKIE ROLLINS CENTER TUFTONBORO NH 03816 |
| TUFTONBORO TOWN | PO BOX 98 TUFTONBORO TOWN CTR TUFTONBORO NH 03816 |
| TUFTONBORO TOWN TAX COLLECTOR | PO BOX 98 240 MIDDLETOWN RD TUFTONBORO NH 03816 |
| TUFTS, JAMES C | 3317 CARRIAGE LN LEXINGTON KY 40517 |
| TUIMOTULIKI K. LAUAKI | KAYLANI D. LAUAKI 55-507 MOANA ST LAIE HI 96762 |
| TUKITA MACK | 8590 NEW FALLS ROAD, APT # M1 LEVITTOWN PA 19054 |
| TUKWILA HOA | 955 TUKWILA DR WOODBURN OR 97071 |
| TUKWILA HOMEOWNERS ASSOCIATION | 955 TUKWILA DR WOODBURN OR 97071 |
| TULA KAREOTES | 2850 N OCEANVIEW AVE ORANGE CA 92865-1940 |
| TULABING, IDOLITO J & | TULABING, JOSEFINA Y 2175 DECOTO RD APT 170 UNION CITY CA 94587-4490 |
| TULARE COUNTY | TULARE COUNTY TAX COLLECTOR 221 SOUTH MOONEY BLVD RM 104-E VISALIA CA 93291 |
| TULARE COUNTY | 221 S MOONEY BLVD RM 104 E TULARE COUNTY TAX COLLECTOR VISALIA CA 93291 |
| TULARE COUNTY RECORDER | 221 S MOONEY BLVD COUNTY CIVIC CTR RM 103 VISALIA CA 93291 |
| TULARE IRRIGATION DISTRICT | 6826 AVE 240 TULARE IRRIGATION DISTRICT TULARE CA 93274 |
| TULARE IRRIGATION DISTRICT | PO BOX 1920 TULARE CA 93275-1920 |
| TULIO A PERLA AGENCY | 3730 FM 1960 W STE 224 HOUSTON TX 77068 |
| TULIS, MARK | 245 SAW MILL RIVER RD 1ST FL HAWTHORNE NY 10532 |
| TULIS, MARK | 120 BLOOMINGDALE RD WHITE PLAINS NY 10605 |
| TULL OREILLY, SUSAN | 1010 N GLEBE RD 160 ARLINGTON VA 22201 |
| TULL, TOMMY | 5438 CINNAMON LAKE DRIVE BAYTOWN TX 77521 |
| TULLAHOMA CITY | 123 N JACKSON ST TAX COLLECTOR TULLAHOMA TN 37388 |
| TULLAHOMA CITY COFFEE | 123 N JACKSON ST PO BOX 807 TAX COLLECTOR TULLAHOMA TN 37388 |
| TULLAHOMA CITY COFFEE | 201 W GRUNDY ST PO BOX 807 TAX COLLECTOR TULLAHOMA TN 37388 |
| TULLAHOMA CITY COFFEE | PO BOX 807 TAX COLLECTOR TULLAHOMA TN 37388 |
| TULLAHOMA CITY FRANKLIN | 201 W GRUNDY ST TAX COLLECTOR TULLAHOMA TN 37388 |
| TULLAHOMA CITY FRANKLIN | 201 W GRUNDY ST PO BOX 807 TAX COLLECTOR TULLAHOMA TN 37388 |
| TULLEY, JASON D & SCHUMACHER, RACHEL E | 4609 38TH STREET NW WASHINGTON DC 20016 |
| TULLGREN, TAMER | 957 WINDHAVEN RD LIBERTYVILLE IL 60048-3808 |
| TULLIANI, PAOLA | 21617 NORTH 9TH AVE PHOENIX AZ 85027 |
| TULLIO A. RAMELLA JR | ROUTE 2 BOX 324 BLUEFIELD VA 24605 |
| TULLIO, DANIELLE M | PO BOX 183585 SHELBY TOWNSHIP MI 48318 |
| TULLIVER, RANDALL | 58435 BELLEVIEW RD MARTINE TULLIVER PLAQUEMINE LA 70764 |
| TULLO OIL INC | 428 HOBOKEN AVE JERSEY CITY NJ 07306 |
| TULLOS CITY | 125 MAIN ST SHERIFF AND COLLECTOR TULLOS LA 71479 |
| TULLY C S FABIUS TN | PO BOX 628 SCHOOL TAX COLLECTOR TULLY NY 13159 |
| TULLY C S LAFAYETTE TN | DISTRICT OFFICE TULLY NY 13159 |
| TULLY C S ONONDAGA TN | 1801 W SENECA TPKE TAX COLLECTOR SYRACUSE NY 13215 |
| TULLY CEN SCH COMBINED TOWNS | PO BOX 628 RECEIVER OF TAXES TULLY NY 13159 |
| TULLY CEN SCH OTISCO TN | SCHOOL TAX COLLECTOR PO BOX 628 C O ALLIANCE BANK TULLY NY 13159 |
| TULLY CEN SCH OTISCO TN | PO BOX 628 SCHOOL TAX COLLECTOR TULLY NY 13159 |
| TULLY CEN SCH SPAFFORD TN | PO BOX 628 RECEIVER OF TAXES TULLY NY 13159 |
| TULLY CEN SCH SPAFFORD TN | PO BOX 628 SCHOOL TAX COLLECTOR TULLY NY 13159 |
| TULLY CEN SCH TULLY TN | PO BOX 628 SCHOOL TAX COLLECTOR TULLY NY 13159 |
| TULLY INC | 1140 PITT SCHOOL RD DIXON CA 95620 |
| TULLY TOWN | PO BOX 736 TULLY TOWN TAX COLLECTOR TULLY NY 13159 |

| Claim Name | Address Information |
|---|---|
| TULLY VILLAGE | PO BOX 1028 VILLAGE CLERK TULLY NY 13159 |
| TULLY VILLAGE | PO BOX 10281 VILLAGE CLERK TULLY NY 13159 |
| TULLY, MATTHEW & TULLY, APRIL | 14 DARVYWOOD CT STANFORD VA 22554 |
| TULLYTOWN BORO BUCKS | 500 MAIN ST T C OF TULLYTOWN BORO BRISTOL PA 19007 |
| TULLYTOWN BORO BUCKS | 500 MAIN ST T C OF TULLYTOWN BORO TULLYTOWN PA 19007 |
| TULPA, WILLIAM | 8361 THORN HILL DR. HOWELL MI 48843 |
| TULPEHOCKEN S D PENN TWP | 31 MEADOW HILL DR CHRISTINE HEIST TAX COLLECTOR BERNVILLE PA 19506 |
| TULPEHOCKEN S D PENN TWP | 31 MEADOW HILL DR T C OF TULPEHOCKEN AREA SCH DST BERNVILLE PA 19506 |
| TULPEHOCKEN SD BERNVILLE TWP | 169 PENN ST T C OF TULPEHOCKEN SCH DIST BERNVILLE PA 19506 |
| TULPEHOCKEN SD BERNVILLE TWP | 604 N MAIN ST PO BOX 333 T C OF TULPEHOCKEN SCH DIST BERNVILLE PA 19506 |
| TULPEHOCKEN SD BETHEL TWP | T C OF TULPEHOCKEN AREA SD PO BOX 4 765 AIRPORT RD BETHEL PA 19507 |
| TULPEHOCKEN SD BETHEL TWP | 888 AIRPORT RD T C OF TULPEHOCKEN AREA SD BETHEL PA 19507 |
| TULPEHOCKEN SD JEFFERSON TWP | 563 NEW SCHAEFFERSTOWN RD BERNVILLE PA 19506 |
| TULPEHOCKEN SD JEFFERSON TWP | 563 NEW SCHAEFFERSTOWN RD T C OF TULPEHOCKEN AREA SCH DIST BERNSVILLE PA 19506 |
| TULPEHOCKEN SD JEFFERSON TWP | 563 NEW SCHAEFFERSTOWN RD T C OF TULPEHOCKEN AREA SCH DIST BERNVILLE PA 19506 |
| TULPEHOCKEN SD TULPEHOCKEN TWP | 16 TEEN CHALLENGE RD BOX 155 T C OF TULPEHOCKEN AREA SCH DIST REHRERSBURG PA 19550 |
| TULPEHOCKEN SD TULPEHOCKEN TWP | 49 TEEN CHALLENGE RD T C OF TULPEHOCKEN AREA SCH DIST REHRERSBURG PA 19550 |
| TULPEHOCKEN TWP BERKS | 16 TEEM CHALLENG RD BOX 155 TAX COLLECTOR REHRERSBURG PA 19550 |
| TULPEHOCKEN TWP BERKS | PO BOX 175 T C OF TULPEHOCKEN TOWNSHIP REHRERSBURG PA 19550 |
| TULSA BANKRUPTCY AND CONSUMER LAW | 400 S BOSTON AVE STE 500 TULSA OK 74103 |
| TULSA CO BERRYHILL FIRE DIST | 500 S DENVER TREASURER TULSA OK 74103 |
| TULSA COUNTY | TREASURER J DENNIS SEMLER 500 SOUTH DENVER ADMIN BLDG TULSA OK 74103 |
| TULSA COUNTY | 500 S DENVER TULSA COUNTY ADMN BLDG TULSA OK 74103 |
| TULSA COUNTY | 500 S DENVER ADMIN BLDG TREASURER J DENNIS SEMLER TULSA OK 74103 |
| TULSA COUNTY | 500 S DENVER ADMIN BLDG TREASURER TULSA OK 74103 |
| TULSA COUNTY | 500 S DENVER ADMIN BLDG TULSA OK 74103 |
| TULSA COUNTY CLERK | 500 S DENVER RM 120 TULSA OK 74103 |
| TULSA COUNTY CLERK | 500 S DENVER 120 TULSA OK 74103 |
| TULSA COUNTY CLERK | 500 S DENVER AVE COUNTY ADM BLDG RM 120 TULSA OK 74103 |
| TULSA COUNTY MIS | 633 WEST THIRD STREET TULSA OK 74127-8942 |
| TULSA COUNTY SHERIFFS OFFICE | SANLEY GLANZ SHERIFF 500 S DENVER AVE TULSA OK 74103-3838 |
| TULSA COUNTY SPECIAL ASMT | TREASURER 500 SOUTH DENVER-ADMIN. BLDG TULSA OK 74103 |
| TULSA COUNTY SPECIAL ASMT | 500 S DENVER ADMIN BLDG TREASURER TULSA OK 74103 |
| TULSA COUNTY SPECIAL ASMT | 500 S DENVER ADMIN BLDG TULSA OK 74103 |
| TULSA COUNTY SPECIAL ASSESS DIST | 500 S DENVER ADMIN BLDG TAX OFFICE ENGLAND AR 72046 |
| TULSA COUNTY SPECIAL ASSESS DIST | 500 S DENVER ADMIN BLDG TAX OFFICE TULSA OK 74103 |
| TULSA COUNTY TREASURER | 500 S DENVER AVE TULSA OK 74103 |
| TULSA COUNTY TREASURER | 500 S DENVER AVE COUNTY ADM BLDG RM 120 TULSA OK 74103 |
| TUMANENG ANGELES, ELEANOR | 2610 CENTRAL AVE 130 UNION CITY CA 94587 |
| TUMBLEWEED COMMUNICATIONS CORP | 700 SAGINAW DR REDWOOD CITY CA 94063 |
| TUMBLEWEED COMMUNICATIONS CORP. | 2600 BRIDGE PKWY STE 201 REDWOOD CITY CA 94065-6137 |
| TUMILTY, LENORA | 2945 CRIEGHTON RD PENSACOLA FL 32504 |
| TUMMINELLI ELECTRIC | 8577 DEVON ST NORFOLK VA 23503 |
| TUN, RICHMON S | 5529 QUENNSBERRY AVE SPRINGSVILLE VA 22151 |
| TUNBRIDGE TOWN | PO BOX 6 TOWN OF TUNBRIDGE TUNBRIDGE VT 05077 |
| TUNBRIDGE TOWN CLERK | PO BOX 6 TUNBRIDGE VT 05077 |
| TUNETHIA M MCCREA | 3272 SEABOARD RD TRIO SC 29595 |
| TUNG KU | 1704 DERRANGER LANE DIAMOND BAR CA 91765 |

| Claim Name | Address Information |
|---|---|
| TUNG MANH NGUYEN | 200 SERRA WAY SUITE #44 MILPITAS CA 95035 |
| TUNG NGUYEN | 2325 UNIVERSITY CLUB DR AUSTIN TX 78732-2051 |
| TUNICA CHANCERY CLERK | 1300 SCHOOL ST RM 104 TUNICA MS 38676 |
| TUNICA CITY | CITY HALL PO BOX 395 TAX COLLECTOR TUNICA MS 38676 |
| TUNICA CLERK OF CHANCERY COURT | PO BOX 217 TUNICA MS 38676 |
| TUNICA COUNTY | 1052 S CT ST PO BOX 655 TAX COLLECTOR TUNICA MS 38676 |
| TUNISIA I WOLRIDGE | 4122 TREE MIST CT HUMBLE TX 77346 |
| TUNKHANNOCK AREA SD EATON TWP | 4 GOBLE HILL RD HELEN JORDAN TUNKHANNOCK PA 18657 |
| TUNKHANNOCK AREA SD FALLS TWP | 2207 SR 307 T C OF TUNKHANNOCK AREA SCH DT DALTON PA 18414 |
| TUNKHANNOCK AREA SD FALLS TWP | RR 2 BOX 179 T C OF TUNKHANNOCK AREA SCH DT DALTON PA 18414 |
| TUNKHANNOCK AREA SD LEMON TWP | 1045 AVERY STATION RD T C OF TUNKHANNOCK AREA SD FACTORYVILLE PA 18419 |
| TUNKHANNOCK AREA SD MEHOOPANY TWNSP | 231 SUNSET DR T C OF TUNKHANNOCK AREA SCH DIST MEHOOPANY PA 18629 |
| TUNKHANNOCK AREA SD MEHOOPANY TWNSP | RR2 BOX 79 T C OF TUNKHANNOCK AREA SCH DIST MEHOOPANY PA 18629 |
| TUNKHANNOCK AREA SD MONROE TWP | 222 SR 292 E T C OF TUNKHANNOCK AREA SCH DIST TUNKHANNOCK PA 18657 |
| TUNKHANNOCK AREA SD MONROE TWP | 230 SR 292 E T C OF TUNKHANNOCK AREA SCH DIST TUNKHANNOCK PA 18657 |
| TUNKHANNOCK AREA SD N BRANC | RR 2 BOX 264 T C OF TUNKHANNOCKAREA SD MEHOOPANY PA 18629 |
| TUNKHANNOCK AREA SD NORTHMORELAND | 252 SCHOOLHOUSE RD BETTY A WEIDNER T C TUNKHANNOCK PA 18657 |
| TUNKHANNOCK AREA SD OVERFIELD TWP | T C OF TUNKHANNOCK SCHOOL DIST PO BOX 424 2010 HUG LN LAKE WINOLA PA 18625 |
| TUNKHANNOCK AREA SD OVERFIELD TWP | 1100 LITHIA VALLEY RD POB 458 T C OF TUNKHANNOCK SCHOOL DIST LAKE WINOLA PA 18625 |
| TUNKHANNOCK BORO WYOMNG | 33 WINOLA AVE TAX COLLECTOR OF TUNKHANNOCK BORO TUNKHANNOCK PA 18657 |
| TUNKHANNOCK BOROUGH MUNICIPAL AUTHO | 203 W TIOGA ST TUNKHANNOCK PA 18657 |
| TUNKHANNOCK SD TUNKAHANNOCK TWP | MELODY MONTROSS TAX COLLECTOR PO BOX 794 69 BRIDGE ST TUNKHANNOCK PA 18657 |
| TUNKHANNOCK SD TUNKHANNOCK BORO | 33 WINOLA AVE T C OF TUNKHANNOCK AREA SCH DT TUNKHANNOCK PA 18657 |
| TUNKHANNOCK SD WASHINGTON TWP | 31 SICKLER RD APT 1 T C OF TUNKHANNOCK AREA SD MESHOPPEN PA 18630 |
| TUNKHANNOCK SD WASHINGTON TWP | 31 SICKLER RD RR1 BOX 27 T C OF TUNKHANNOCK AREA SD MESHOPPEN PA 18630 |
| TUNKHANNOCK SD WINDHAM TWP | 230 SCOTTSVILLE RD T C OF WINDHAM TWP SCHOOL DIST MEHOOPANY PA 18629 |
| TUNKHANNOCK TOWNSHIP MONROE | 4796 ROUTE 115 T C OF TUNKHANNOCK TOWNSHIP BLAKESLEE PA 18610 |
| TUNKHANNOCK TOWNSHIP MONROE | HC 1 BOX 1428 BLAKESLEE PA 18610 |
| TUNKHANNOCK TOWNSHIP MONROE | HC 1 BOX 1428 T C OF TUNKHANNOCK TOWNSHIP BLAKESLEE PA 18610 |
| TUNKHANNOCK TOWNSHIP WYOMNG | PO BOX 794 MELODY MONTROSS TAX COLLECTOR TUNKHANNOCK PA 18657 |
| TUNKHANNOCK TOWNSHIP WYOMNG | POB B MELINDA SHANNON TUNKHANNOCK TUNKHANNOCK PA 18657 |
| TUNNELHILL BORO | 846 CHURCH ST GALLITZIN PA 16641 |
| TUNNELL COMMPANIES LP | 34026 ANNAS WAY STE 1 LONG NECK DE 19966 |
| TUNNELL COMPANIES LP | 34026 ANNAS WAY STE 1 LONG NECK DE 19966 |
| TUNSTALL HSBC A LONDON CORP SBMA OF BENEFICIAL | CONSUMER DISCOUNT CO, DBA BENEFICIAL MORTGAGE COMPANY OF ET AL STE 2080 FIRST UNION BLDG 123 S BROAD ST PHILADELPHIA PA 15901 |
| TUNSTALL HSBC A LONDON CORPORATION SBMA OF | BENEFICIAL CONSUMER DISCOUNT CO. DBA BENEFICIAL MORTGAGE CO. OF ET AL KAMINSKY THOMAS WHARTON AND LOVETTE 360 STONEYCREEK ST JOHNSTOWN PA 15901 |
| TUOLUMNE COUNTY | TUOLUMNE COUNTY TAX COLLECTOR 2 SOUTH GREEN STREET SONORA CA 95370 |
| TUOLUMNE COUNTY | 2 S GREEN ST PO BOX 3248 SONORA CA 95370 |
| TUOLUMNE COUNTY | 2 S GREEN ST TUOLUMNE COUNTY TAX COLLECTOR SONORA CA 95370 |
| TUOLUMNE COUNTY | 2 S GREEN ST USE PO BOX 3248 TUOLUMNE COUNTY TAX COLLECTOR SONORA CA 95370 |
| TUOLUMNE COUNTY RECORDER | 2 S GREEN ST SONORA CA 95370 |
| TUOLUMNE COUNTY RECORDER | 2 S GREEN ST COUNTY ADMINISTRATION CTR SONORA CA 95370 |
| TUOLUMNE UTILITIES DISTRICT | 18885 NUGGET BLVD SONORA CA 95370 |
| TUOLUMNE UTILITIES DISTRICT | 18885 NUGGET BLVD SONORA CA 95370-9284 |
| TUORI, WILLIAM H & TUORI, BEVERLEY E | 3873 LONG BRANCH LANE APOPKA FL 32712-4789 |
| TUPA, EMILY S | 301 RANCH DR APT 15205 ARLINGTON TX 76018-5647 |
| TUPIN, ERIC R | 900 ST CECIL AVENUE MOORE OK 73160 |

| Claim Name | Address Information |
|---|---|
| TUPPER LAKE C S CMBD TNS | TAX COLLECTOR PO BOX 1253 172 DEMARS BLVD TUPPER LAKE NY 12986 |
| TUPPER LAKE C S TN OF PIERCEFIELD | 172 DEMARS BLVD TUPPER LAKE NY 12986 |
| TUPPER LAKE CEN SCH TN OF COLT | 172 DEMARS BLVD TUPPER LAKE NY 12986 |
| TUPPER LAKE CEN SCH TN OF COLTON | 172 DEMARS BLVD TUPPER LAKE NY 12986 |
| TUPPER LAKE CS CMBD TNS | PO BOX 1253 LYNN BLY TAX COLLECTOR TUPPER LAKE NY 12986 |
| TUPPER LAKE CS CMBD TNS | PO BOX 1253 TUPPER LAKE NY 12986 |
| TUPPER LAKE CS CMBD TNS TAX COLL | PO BOX 1253 TAX COLLECTOR TUPPER LAKE NY 12986 |
| TUPPER LAKE TOWN | 120 DEMARS BLVD TAX COLLECTOR TUPPER LAKE NY 12986 |
| TUPPER LAKE VILLAGE | 53 PARK STREET PO BOX 1290 VILLAGE CLERK TUPPER LAKE NY 12986 |
| TUPPER, MICHEAL H | 1001 NORTH VERMONT STREET #408 ARLINGTON VA 22201 |
| TUPPER, RICHARD C | 3741 LYNCORT DR CORTLAND NY 13045 |
| TUPPER, TERESA | 1040 HIGHWAY 72 BELFRY MT 59008-9544 |
| TURBAK, DOUGLAS M | 3109 HENNEPIN AVE S MINNEAPOLIS MN 55408 |
| TURBERT, RICHARD L | 248 JACKSON STREET BRISTOL PA 19007 |
| TURBETT TOWNSHIP | RR 3 BOX 1555 TAX COLLECTOR PORT ROYAL PA 17082 |
| TURBETT TOWNSHIP JUNIAT | RR 3 BOX 1555 T C OF TURBETT TOWNSHIP PORT ROYAL PA 17082 |
| TURBETT TOWNSHIP SCHOOL DISTRICT | BOX 1555 TAX COLLECTOR PORT ROYAL PA 17082 |
| TURBEVILLE INSURANCE AGY INC | PO BOX 6903 COLUMBIA SC 29260 |
| TURBOT TOWNSHIP NRTHUM | 324 BOIARDI LN T C OF TURBOT TOWNSHIP MILTON PA 17847 |
| TURBOT TOWNSHIP NRTHUM | RR 2 BOX 870 TAX COLLECTOR OF TURBOT TOWNSHIP MILTON PA 17847 |
| TURBOTVILLE BORO NRTHUM | RD2 BOX 47 320 MAIN ST T C OF TURBOVILLE BOROUGH TURBOTVILLE PA 17772 |
| TURBOTVILLE BORO NRTHUM | 2515 WHITMOYER RD MAE WHITMOYER TAXCOLLECTOR WATSONTOWN PA 17777 |
| TURCIOS, ISILMA M | 50 9TH ST HICKSVILLE NY 11801 |
| TURCO AND BARNHART | 3006 S 87TH ST OMAHA NE 68124 |
| TURCO CONSTRUCTION | DARIO LIRA ALVAREZ PO BOX 638 WAXAHACHIE TX 75168-0638 |
| TURCO, FRANK J | 2046 EAST SOMERSET STREET PHILADELPHIA PA 19134 |
| TURCOTTE, GILBERT R & | OUZMANTURCOTTE, DOROTHY 48 ANNABESSACOOK RD WINTHROP ME 04364 |
| TURCOTTE, PATRICK & TURCOTTE, ANITA M | 3969 POMODORO CIR UNIT 302 CAPE CORAL FL 33909-5235 |
| TUREAUD SR, OLIVER A & TUREAUD, JOYCE J | 6800 RASBERRY LANE SHREVEPORT LA 71129 |
| TURELK INC | 3700 SANTA FE AVE.,#200 LONG BEACH CA 90810 |
| TURENNE, JAMES S | 1332 S MARION AVE TULSA OK 74112 |
| TURF LLC | 30 E 25TH ST TURF LLC BALTIMORE MD 21218 |
| TURGON, CAMMY | 1990 JUSTIN RD LEWISVILLE TX 75077-2151 |
| TURIACE AND ASSOCIATES | 123 E 9TH ST STE 101 UPLAND CA 91786 |
| TURIN TOWN | TAX COLLECTOR PO BOX 252 TURIN NY 13473-0252 |
| TURIN TOWNSHIP | 17506 HWY M 35 TREASURER TURIN TOWNSHIP ROCK MI 49880 |
| TURIN VILLAGE | 4225 N MAIN ST PO BOX 223 VILLAGE CLERK TURIN NY 13473 |
| TURIN VILLAGE | 6621 W MAIN ST BOX 334 VILLAGE CLERK TURIN NY 13473 |
| TURK HILL ESTATES | 51 PEBBLE HILL RD FAIRPORT NY 14450 |
| TURK, IAN D | 6515 EDENVALE RD BALTIMORE MD 21209 |
| TURKESSA G MOODY | 291 MCNABB SHORTCUT ROAD LORIS SC 29569 |
| TURKESSA S MANIGO ATT AT LAW | 2759 DELK RD SE MARIETTA GA 30067 |
| TURKEY CITY | PO BOX 415 TURKEY TX 79261 |
| TURKEY CREEK FOREST HOMEOWNERS | 9551 W SAMPLE RD GAINSVILLE FL 32653 |
| TURKEY CREEK PROPERTY OWNERS ASSOC | 51 MERRELL RD C O CATHERINE HIPWELL LEICESTER NC 28748 |
| TURKEY CREEK REGIONAL SEWER | 4852 N 1200 W CROMWELL IN 46732 |
| TURKEY QUITAQUE ISD | HWY 86 PO BOX 397 ASSESSOR COLLECTOR TURKEY TX 79261 |
| TURKEY QUITAQUE ISD | PO BOX 397 TURKEY TX 79261 |
| TURKEYFOOT AREA SCHOOL DISTRICT | BOX 74 ADDISON PA 15411 |

| Claim Name | Address Information |
|---|---|
| TURKEYFOOT AREA SCHOOL DISTRICT | 821 WILLIAMS ST JUDITH A BOWER TAX COLLECTOR CONFLUENCE PA 15424 |
| TURKEYFOOT AREA SCHOOL DISTRICT | 821 WILLIAMS ST CONFLUENCE PA 15424 |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | 178 KRISTY LN T C OF TURKEYFOOT VALLEY AREA SD CONFLUENCE PA 15424 |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | 397 SECOND ST DORIS VANSICKEL CONFLUENCE PA 15424 |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | 616 STERNER ST T C OF TURKEY FOOT VLY AREA SD CONFLUENCE PA 15424 |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | RD 1 BOX 261 TAX COLLECTOR CONFLUENCE PA 15424 |
| TURKEYFOOT VALLEY AREA SCHOOL DIST | TAX COLLECTOR CONFLUENCE PA 15424 |
| TURKEYFOOT VALLEY SD ADDISON TWP | 1830 LISTONBURG RD TAX COLLECTOR CONFLUENCE PA 15424 |
| TURKEYFOOT VALLEY SD ADDISON TWP | 1830 LISTONBURG RD T C OF TURKEYFOOT VALLEY SD CONFLUENCE PA 15424 |
| TURLEY GARVIN AND TURLEY | NO 12 TENNESSEE AVE CHARLESTON WV 25302 |
| TURLEY LAW CENTER | 6440 N CENTRAL EXPY STE 204 DALLAS TX 75206 |
| TURLEY, YVONNE V | 1217 CLARENDON DR O FALLON IL 62269-7179 |
| TURLIK ANDOLINO LAWRENCE AND BUD | 520 W 1ST AVE ROSELLE NJ 07203 |
| TURLOCK IRRIGATION DISTRICT | PO BOX 819007 TURLOCK CA 95381 |
| TURLOCK IRRIGATION DISTRICT | PO BOX 819007 TURLOCK IRRIGATION DISTRICT TURLOCK CA 95381 |
| TURN KEY ASSET INC | 353 PIERCY RD SAN JOSE CA 95138 |
| TURN KEY RESTORATION INC | 1000 N MAIN ST STE 215 FUQUAY VARINA NC 27526 |
| TURNAND FUAD | 2078 CAMPTON CIRCLE GOLD RIVER CA 95670 |
| TURNANDO FUAD | 2078 CAMPTON CIRCLE GOLD RIVER CA 95670 |
| TURNANDO FUND | 2078 CAMPTON CIRCLE GOLF RIVER CA 95670 |
| TURNBALL AND BORN PLLC | 950 PACIFIC AVE STE 1050 TACOMA WA 98402 |
| TURNBO, SCOTT | FAIRFAX MPO PO BOX 423 FAIRFAX CA 94978 |
| TURNBO, SHELIA & TURNBO JR, THEODIS | 9811 WHISTLER DRIVE DALLAS, TX 75217 |
| TURNBULL AND BORN PLLC | 950 PACIFIC AVE STE 1050 ITF LYON FINANCIAL TACOMA WA 98402 |
| TURNBULL, GEORGE | 747 BALTIMORE DRIVE ORLANDO FL 32810 |
| TURNBULL, JANET V | 14-PU ESTATE THOMAS ST THOMAS VI 00801 |
| TURNER AND ASSOCIATES INC | PO BOX 40 BRUNSWICK GA 31521 |
| TURNER AND O CONNELL | 4701 N FRONT ST HARRISBURG PA 17110 |
| TURNER APPRAISAL COMPANY | PO BOX 9121 WICHITA FALLS TX 76308 |
| TURNER APPRAISAL SERVICE | 5410 BELL ST BLDGE B STE 415 PO BOX 20312 AMARILLO TX 79114 |
| TURNER CLERK OF SUPERIOR COURT | PO BOX 106 202 COLLEGE ST ASHBURN GA 31714 |
| TURNER COUNTY | PO BOX 846 ASHBURN GA 31714 |
| TURNER COUNTY | PO BOX 846 TAX COMMISSIONER ASHBURN GA 31714 |
| TURNER COUNTY | PO BOX 846 TAX COMMISSIONER COUNTY COURTHOUSE ASHBURN GA 31714 |
| TURNER COUNTY | 400 S MAIN ST COURTHOUSE TURNER COUNTY TREASURER PARKER SD 57053 |
| TURNER COUNTY | PO BOX 250 TURNER COUNTY TREASURER PARKER SD 57053 |
| TURNER FALLS FIRE DISTRICT | 1 AVE A TOWN OF MONTAGUE TURNERS FALLS MA 01376 |
| TURNER FARM MUTUAL INSURANCE CO | PO BOX 73 CHANCELLOR SD 57015 |
| TURNER GENERAL AGENCY INC | 10925 ESTATE LN 200 DALLAS TX 75238 |
| TURNER III, JOHN F & | HENDRICKSON, PAMELA D 949 VIA TERECINA CHULA VISTA CA 91910 |
| TURNER JOHNS PLLC | 216 BROOKS ST STE 200 CHARLESTON WV 25301-1800 |
| TURNER LEWIS, WENDY | 444 W WILLIS ST UNIT 101 DETROIT MI 48201-1748 |
| TURNER LEWIS, WENDY | 407 E FORT ST STE 103 THE GLOBE BUILDING DETROIT MI 48226 |
| TURNER MAY AND SHEPHERD | 185 HIGH ST NE WARREN OH 44481 |
| TURNER REAL ESTATE | 119 GOLF TERRACE DR HAMPSTEAD NC 28443-2336 |
| TURNER REGISTRAR OF DEEDS | PO BOX 368 S MAIN ST PARKER SD 57053 |
| TURNER REGISTRAR OF DEEDS | PO BOX 485 PARKER SD 57053 |
| TURNER REYNOLDS GRECO AND OHARA | 16485 LAGUNA CANYON RD STE 2 IRVINE CA 92618 |
| TURNER SERVICE COMPANY INC | 289 ENDLESS DR BOLIGEE AL 35443 |

| Claim Name | Address Information |
|---|---|
| TURNER TOWERS TENNANT CORP | 135 EASTERN PKWY BROOKLYN NY 11238 |
| TURNER TOWN | 11 TURNER CTR RD TURNER TOWN TAX COLLECTOR TURNER ME 04282 |
| TURNER TOWN | TOWN OF TURNER 11 TURNER CTR RD TURNER ME 04282-3781 |
| TURNER TOWN TAX COLLECTOR | 11 TURNER CTR RD PO BOX 157 TURNER ME 04282 |
| TURNER TOWNSHIP | PO BOX 22 TREASURER TWINING MI 48766 |
| TURNER VILLAGE | 109 W MAIN ST TREASURER TURNER MI 48765 |
| TURNER, ALLAN C & TURNER, DIANA B | 739 SHALON CIRCLE VINTON VA 24179 |
| TURNER, ALLEN L & TURNER, GEORGIE J | 153 SE 5TH ST REDMOND OR 97756 |
| TURNER, ANDREA | 2188 CHANTILLY TER OVIEDO FL 32765-8603 |
| TURNER, ANGELA | STEAMATIC OF INDIANAPOLIS INC 5619 PILLORY WAY INDIANAPOLIS IN 46254-6002 |
| TURNER, BRIAN T & TURNER, MARY L | PO BOX 80124 RANCHO SANTA MARGAR CA 92688 |
| TURNER, BRUCE | 607 COPELAND DRIVE CEDAR HILL TX 75104 |
| TURNER, CHRISTOPHER S & TURNER, CAROLE D | 1200 COUNTY ROAD 4614 DILLEY TX 78017-4445 |
| TURNER, CLYDE | 401 COLLEGE PLACE UNIT 14 NORFOLK VA 23510 |
| TURNER, COOPER | 382 ST NICK DR MEMPHIS TN 38117 |
| TURNER, DALE R & DIEDRICH, DEBRA A | 1495 OAK HOLLOW DR MILFORD MI 48380-4264 |
| TURNER, DEBRA S | 3135 CARALEE DRIVE COLUMBUS OH 43219 |
| TURNER, DORIS A | 609 FLORENCE ELIZABETHTON TN 37643 |
| TURNER, ESTHER Y | 222 PAGEANT LANE WILLINGBORO NJ 08046 |
| TURNER, GEORGE M & TURNER, RUTH C | 5442 GOSHEN GRV SAN ANTONIO TX 78247-5848 |
| TURNER, GREGORY A & TURNER, SHERRI L | HC 80 BOX 55 HINTON WV 25951 |
| TURNER, GWENDOLYN | 5260 BEACON DR QLW RENOVATION AND KEMPS ROOFING AND CONSTRUCTION BIRMINGHAM AL 35210 |
| TURNER, HORACE V & TURNER, EVELYN D | PO BOX 735 MIDDLEBURG FL 32050-0735 |
| TURNER, JAMES | 832 WOODDALE CHURCH RD KIMBERLY STAFFORD & SERVPRO OF LOUDAN & ROANE COUN KNOXVILLE TN 37924 |
| TURNER, JAMES | SERVPRO OF LOUDON AND ROANE COUNTIES KIMBERLY STAFFORD AND KNOXVILLE TN 37924 |
| TURNER, JASON & ACTON, OLIVIA | 108 BUENA VISTA EASLEY SC 29640 |
| TURNER, JEAN M | 149 SAINT CROIX AVE COCOA BEACH FL 32931 |
| TURNER, JESSE H & TURNER, ALICIA A | 14996 SKY PINES RD GRASS VALLEY CA 95949 |
| TURNER, JESSE M & MCCALL, LILLIE P | 81 BROOK ST NEW ROCHELLE NY 10801-2520 |
| TURNER, JOEL C | 3244 FALCON WAY SIERRA VISTA AZ 85650 |
| TURNER, JOHN C | 121 FIELD AVE AUBURN ME 04210 |
| TURNER, JOHN C | PO BOX 1897 AUBURN ME 04211 |
| TURNER, JULIA | 13845 CONSTITUTION CT CHANTELLY VA 20151 |
| TURNER, JUSTINE | 421 GREENWOOD DR LAWRENCE WINGFIELD AND JUSTINE TURNER WINGFIELD PETERSBURG VA 23805 |
| TURNER, KATHERINE | 4430 MOSSYGATE DRIVE SPRING TX 77373 |
| TURNER, MILDRED | 1115 N POWERS DR ORLANDO FL 32818 |
| TURNER, MYRA L | 220 HEBRON CIR SACRAMENTO CA 95835 |
| TURNER, PREMILEE | 915 17 GEN OGDEN ST LYNELL TURNER NEW ORLEANS LA 70118 |
| TURNER, ROBERT L & TURNER, MARSHA B | 195 BUENA VISTA DRIVE RINGWOOD NJ 07456 |
| TURNER, RODNEY | 354 BLAINE MARION OH 43302 |
| TURNER, RODNEY K | 149 HUNTCLIFF TR ELLENWOOD GA 30294 |
| TURNER, RONALD E & STEVENSON, CAROL S | 284 FARALLONES ST SAN FRANCISCO CA 94112 |
| TURNER, SANDRA L & TURNER, | 4562 AKRON ST TEMPLE HILLS MD 20748 |
| TURNER, SHANNON | GROUND RENT PAYEE ONLY 4401 ROLAND AVE UNIT 303 BALTIMORE MD 21210-2790 |
| TURNER, SHERYL L | 8101 S BROADWAY LOS ANGELES CA 90003 |
| TURNER, STEVE | PO BOX 240088 ANCHORAGE AK 99524 |

| Claim Name | Address Information |
|---|---|
| TURNER, TAMMY | 728 63RD AVE WAYNE ALLEN CONTRACTOR MERIDIAN MS 39307-5737 |
| TURNER, VERA M | 6413 STONEY CREEK COURT AUSTELL GA 30168 |
| TURNER, WALTER R | 260 LAKE VILLAGE TRL APT 302 AUBURN HILLS MI 48326-1183 |
| TURNER, WILLIAM G & KIM, LISA L | 7240 ARKONA RD MILAN MI 48160-9719 |
| TURNERS CARPETS ETC INC | 295 MAIN ST STE 2 WEED CA 96094-2584 |
| TURNERS PAINTING, CHARLIE | 3144 E HOWELL DR BATON ROUGE LA 70805 |
| TURNEY VILLA CONDOS | 7600 N 16TH ST STE 135 PHOENIX AZ 85020 |
| TURNIPSEED JR, ALVA | 470 TOM WITCHER ROAD NEWNAN GA 30263 |
| TURNKEY CONSTRUCTION | 41984 RIO NEDO STE 300 TEMECULA CA 92590-3714 |
| TURNKEY RE INVESTMENTS LLC | OR JAVIER SANCHEZ 1032 EAST 14TH STREET SAN LEANDRO CA 94577 |
| TURNKEY TITLE CORPORATION | 710 NE 24TH WAY FORT LAUDERDALE FL 33304-3527 |
| TURO LAW OFFICES | 129 S PITT ST # 1 CARLISLE PA 17013-3425 |
| TURQUETTE, LINDA S | 5010 EAST PARKER ROAD ALLEN TX 75002-6206 |
| TURSIOS, CONCEPCION | 14205 ESSEX DRIVE WOODBRIDGE VA 22191 |
| TURSO, JOSEPH R | 115 NORTH STREET EXTENSION RUTLAND VT 05701 |
| TURTLE COVE HOMEOWNERS ASSOCIATION | 2495 TURTLE TERRACE GRAYSON GA 30017 |
| TURTLE COVE PROPERTY OWNERS | 222 CLUBHOUSE DR MONTICELLO GA 31064 |
| TURTLE CREEK | NULL HORSHAM PA 19044 |
| TURTLE CREEK BORO ALLEGH | 125 MONROEVILLE AVE T C OF TURTLE CREEK BORO TURTLE CREEK PA 15145 |
| TURTLE CREEK DEVELOPMENT LP | 3225 TURTLE CREEK STE 520 ATTN MICHELLE KAUFMAN PROCESSING DALLAS TX 75219 |
| TURTLE CREEK HOA | PO BOX 910298 ST GEORGE UT 84791 |
| TURTLE CREEK HOMEOWNERS ASSOCIATION | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| TURTLE CREEK VALLEY COUNCIL | 519 PENN AVE STE 204 TURTLE CREEK PA 15145 |
| TURTLE CROSSING CONDOMINIUM | PC 45 BRAINTREE HILL OFFICE PARK C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| TURTLE LAKE CIA | 7170 CHERRY PARK DR HOUSTON TX 77095 |
| TURTLE LAKE TOWN | 458 11 1 2 AVE TREASURER TOWN OF TURTLE LAKE TURTLE LAKE WI 54889 |
| TURTLE LAKE TOWN | 458 11 1 2 AVE TURTLE LAKE TOWN TURTLE LAKE WI 54889 |
| TURTLE LAKE TOWN | RT 1 TURTLE LAKE WI 54889 |
| TURTLE LAKE VILLAGE | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| TURTLE LAKE VILLAGE | 100 POLK COUNTY TREASURER B POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| TURTLE LAKE VILLAGE | 114 MARTIN AVE E TURTLE LAKE VILLAGE TREASURER TURTLE LAKE WI 54889 |
| TURTLE LAKE VILLAGE | 114 MARTIN AVE E PO BOX 11 TURTLE LAKE VILLAGE TREASURER TURTLE LAKE WI 54889 |
| TURTLE LAKE VILLAGE | PO BOX 11 TREASURER TURTLE LAKE VILLAGE TURTLE LAKE WI 54889 |
| TURTLE LAKE VILLAGE | PO BOX 11 TREASURER VILLAGE TURTLE LAKE VILLAGE TURTLE LAKE WI 54889 |
| TURTLE ROCK 6 AND 7 | PO BOX 71387 PHOENIX AZ 85050 |
| TURTLE ROCK III HOA | 18050 N 12TH ST PHOENIX AZ 85022 |
| TURTLE RUN HOMEOWNERS ASSOCIATION | 17787 N PERIMETER DRIVESTE A 111 C O ARIZONA COMMUNITY MNGMNT SERV SCOTTSDALE AZ 85255 |
| TURTLE SHORES HOA | 461 A1A BEACH BLVD ST AUGUSTINE FL 32080 |
| TURTLE SHORES OWNERS ASSOC | 461 A1A BEACH BLVD ST C O JACOBS JACOBS AND ASSOC INC SAINT AUGUSTINE FL 32080 |
| TURTLE SHORES OWNERS ASSOCIATION | 461 A1A BEACH BLVD ST C O JACOBS JACOBS AND AM ASSOC SAINT AUGUSTINE FL 32080 |
| TURTLE TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545 |
| TURTLE TOWN | 51 S MAIN STREET PO BOX 1975 ROCK CO TREASURER JANESVILLE WI 53545 |
| TURTLE TOWN | 51 S MAIN ST ROCK COUNTY TREASURER JANESVILLE WI 53545-3951 |
| TURTLE TOWN | ROCK COUNTY TREASURER PO BOX 1975 51 S MAIN ST COURTHOUSE JANESVILLE WI 53547 |
| TURTLE TOWN | 51 S MAIN ST ROCK COUNTY TREASURER MANITOWISH WATERS WI 54545 |
| TURUCK, ROSE | 490 N KERRWOOD DR STE 202 HERMITAGE PA 16148 |
| TURUSETA, LUIS | 1ST ALERT PUBLIC ADJUSTERS INC 717 PONCE DE LEON BLVD STE 312 CORAL GABLES FL 33126 |

| Claim Name | Address Information |
|---|---|
| TURVILL, JOHN | PO BOX 3109 #67351 HOUSTON TX 77253 |
| TUSCALOOSA COUNTY | TAX COLLECTOR 714 GREENSBORO AVE RM 124 TUSCALOOSA AL 35401 |
| TUSCALOOSA COUNTY | 714 GREENSBORO AVE RM 124 TAX COLLECTOR TUSCALOOSA AL 35401 |
| TUSCALOOSA COUNTY | 714 GREENSBORO AVE RM 124 TUSCALOOSA AL 35401 |
| TUSCALOOSA COUNTY JUDGE O | PO BOX 20067 TUSCALOOSA AL 35402 |
| TUSCALOOSA COUNTY JUDGE OF PROBATE | 714 GREENSBORO AVE TUSCALOOSA AL 35401 |
| TUSCALOOSA COUNTY RECORDER OF DEED | 714 GREENSBORO AVE TUSCALOOSA AL 35401 |
| TUSCAN PLAZA CONDOMINIUM | 51656 ORO DR UTICA MI 48315 |
| TUSCAN SPRINGS HOMEOWNERS | 42 S HAMILTON PL STE 101 C O HEYWOOD REALTY GILBERT AZ 85233 |
| TUSCAN SPRINGS HOMEOWNERS | 45 S HAMILTON PL STE 101 C O HEYWOOD REALTY GILBERT AZ 85233 |
| TUSCANO | 630 TRADE CTR DR LAS VEGAS NV 89119 |
| TUSCANO MASTER HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| TUSCANY HILLS LANDSCAPE AND | 28481 RANCHO CALIFORNIA RD STE 101 TEMECULA CA 92590 |
| TUSCANY HILLS LANDSCAPE AND | 23726 BIRTCHER DR LAKE FOREST CA 92630 |
| TUSCANY HOA | 1664 VICTORIA WAY WINTER GARDEN FL 34787 |
| TUSCANY HOA | 6223 N DISCOVERY WY NO 120 BOISE ID 83713 |
| TUSCANY PLACE | 2884 S OSCEDA AVE ORLANDO FL 32806 |
| TUSCARAWAS COUNTY | 125 E HIGH ST PO BOX 250 NEW PHILADELPHIA OH 44663 |
| TUSCARAWAS COUNTY | 125 E HIGH ST PO BOX 250 TUSCARAWAS COUNTY TREASURER NEW PHILADELPHIA OH 44663 |
| TUSCARAWAS COUNTY RECORDER | 125 E HIGH AVE NEW PHILADELPHIA OH 44663 |
| TUSCARAWAS COUNTY RECORDER | 125 E HIGH ST RM 110 NEW PHILADELPHIA OH 44663 |
| TUSCARORA S D MONTGOMERY TWP | 10352 WELSH RUN RD T C OF TUSCARORA SCHOOL DIST GREENCASTLE PA 17225 |
| TUSCARORA S D MONTGOMERY TWP | 7351 ROYER RD T C OF TUSCARORA SCHOOL DIST MERCERSBURG PA 17236 |
| TUSCARORA SCH DIST PETERS TWP | 10830 ETTER AVE T C OF TUSCARORA SCHOOL DIST MERCERSBURG PA 17236 |
| TUSCARORA SCH DIST PETERS TWP | 12563 LONG LN T C OF TUSCARORA SCHOOL DIST MERCERSBURG PA 17236 |
| TUSCARORA SCH DIST ST THOMAS TWP | 4698 WARM SPRING RD T C TUSCARORA SD ST THOMAS TWP GREENCASTLE PA 17225 |
| TUSCARORA SD MERCERSBURG BORO | 23 LINDEN AVE T C OF TUSCARORA SH DIST MERCERSBURG PA 17236 |
| TUSCARORA SD MERCERSBURG BORO | 307 N MAIN ST T C OF TUSCARORA SH DIST MERCERSBURG PA 17236 |
| TUSCARORA SD WARREN TWP | 7920 WARD DR T C OF TUSCARORA SCHOOL DIST MERCERSBURG PA 17236 |
| TUSCARORA TOWN | 1772 COUNTY ROUTE 5 TAX COLLECTOR ADDISON NY 14801 |
| TUSCARORA TOWN | 786 COUNTY ROUTE 85 TAX COLLECTOR ADDISON NY 14801 |
| TUSCARORA TOWNSHIP | RR 1 BOX 176 TAX COLLECTOR HONEY GROVE PA 17035 |
| TUSCARORA TOWNSHIP | 649 COUNTY LINE RD T C OF TUSCARORA TOWNSHIP LACEYVILLE PA 18623 |
| TUSCARORA TOWNSHIP | RR 1 BOX 1464 TAX COLLECTOR LACEYVILLE PA 18623 |
| TUSCARORA TOWNSHIP | PO BOX 220 INDIAN RIVER MI 49749 |
| TUSCARORA TOWNSHIP | PO BOX 220 TREASURER TUSCARORA INDIAN RIVER MI 49749 |
| TUSCARORA TOWNSHIP JUNIATA | 12746 RT 75 S T C OF TUSCARORA TOWNSHIP HONEYGROVE PA 17035 |
| TUSCARORA TOWNSHIP PERRY | 3337 BUCKWEAT RD TC OF TUSCARORA TOWNSHIP MILLERSTOWN PA 17062 |
| TUSCARORA TOWNSHIP PERRY | 390 HOMINY DR TC OF TUSCARORA TOWNSHIP NEWPORT PA 17074 |
| TUSCARORA TOWNSHIP SCHOOL DISTRICT | RR 1 BOX 176 TAX COLLECTOR HONEY GROVE PA 17035 |
| TUSCARORA WAYNE MUTUAL INS CO | PO BOX 7 WYALUSING PA 18853 |
| TUSCARORA WAYNE MUTUAL INS CO | WYALUSING PA 18853 |
| TUSCOLA COUNTY | TREASURER 125 W LINCOLN ST. CARO MI 48723 |
| TUSCOLA COUNTY | 125 W LINCOLN ST TREASURER CARO MI 48723 |
| TUSCOLA COUNTY | COUNTY COURTHOUSE 125 W LINCOLN ST CARO MI 48723-1598 |
| TUSCOLA COUNTY | COUNTY COURTHOUSE, TREASURER 125 W LINCOLN ST CARO MI 48723-1598 |
| TUSCOLA COUNTY REGISTER OF DEEDS | 125 W LINCOLN ST STE 400 CARO MI 48723-1599 |
| TUSCOLA REGISTER OF DEEDS | 125 W LINCOLN ST STE 400 CARO MI 48723-1599 |
| TUSCOLA TOWNSHIP | 7156 W FRANKENMUTH RD TREASURER TUSCOLA TWP VASSAR MI 48768 |

| Claim Name | Address Information |
|---|---|
| TUSCOLA TOWNSHIP | 7292 FRANKENMUTH RD TREASURER TUSCOLA TWP VASSAR MI 48768 |
| TUSHAR R PATEL | MITALBEN T PATEL 29 BODNARIK ROAD EDISON NJ 08837 |
| TUSSEY MOUNTAIN JOINTURE | 573 RAVEN RUN RD T C OF TUSSEY MOUNTAIN SD SAXTON PA 16678 |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | RD 2 TAX COLLECTOR HOPEWELL PA 16650 |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | 573 RAVEN RUN RD TUSSEY MOUNTAIN JOINTURE SAXTON PA 16678 |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | 914 NORRIS ST TAX COLLECTOR SAXTON PA 16678 |
| TUSSEY MOUNTAIN SCHOOL DISTRICT | 127 KING ST TAX COLLECTOR SIX MILE RUN PA 16679 |
| TUSSEY MOUNTAIN SD BROAD TOP TWP | 102 MILLER RD T C OF TUSSEY MOUNTAIN SD SIX MILE RUN PA 16679 |
| TUSSEY MOUNTAIN SD CARBON TWP | 20254 LITTLE VALLEY RD TC OF TUSSEY MNT SD CARBON TWP SAXTON PA 16678 |
| TUSSEY MOUNTAIN SD CARBON TWP | RD 1 BOX 222 TC OF CARBON SD SAXTON PA 16678 |
| TUSSEY MOUNTAIN SD COALDALE BORO | PO BOX 23 T C OF TUSSEY MOUNTAIN SD SIX MILE RUN PA 16679 |
| TUSSEY MT SCH DIST | 1181 RUSSELL DR T C OF TUSSEY MOUNTAIN SD JAMES CREEK PA 16657 |
| TUSSEY MT SCH DIST | RR 1 BOX 80A TAX COLLECTOR JAMES CREEK PA 16657 |
| TUSSEY MT SCHOOL DISTRICT | TAX COLLECTOR BROAD TOP PA 16621 |
| TUSSEY MT SCHOOL DISTRICT | PO BOX 232 T C OF TUSSEY MT SCHOOL DIST DUDLEY PA 16634 |
| TUSSEY MT SCHOOL DISTRICT | PO BOX 322 DUDLEY PA 16634 |
| TUSSEY MT SCHOOL DISTRICT | 12 WOODS ST TAX COLLECTOR ROBERTSDALE PA 16674 |
| TUSSEY MT SCHOOL DISTRICT | PO BOX 106 JENNIFER NEUDER TAX COLLECTOR ROBERTSDALE PA 16674 |
| TUSSEY MT SCHOOL DISTRICT | RD BOX 329 SAXTON PA 16678 |
| TUSSEY MT SCHOOL DISTRICT | 18382 BEAVERTOWN RD T C OF TUSSEY MOUNTAIN SD TODD PA 16685 |
| TUSSEY MT SCHOOL DISTRICT | HCR 1 BOX 4 TAX COLLECTOR TODD PA 16685 |
| TUSTEN TOWN | PO BOX 195 TAX COLLECTOR NARROWSBURG NY 12764 |
| TUSTIN AWARDS, INC. | 1322 BELL AVE. 1-A TUSTIN CA 92780 |
| TUSTIN VILLAGE | 213 CASS STREET PO BOX 114 TREASURER TUSTIN MI 49688 |
| TUTEN, JOANNE | 316 BOYNE WAY RENT A MAN HANDY MAN SERVICES WINTERVILLE NC 28590 |
| TUTHILL, HARRY | 7347 OVERBROOK DRIVE SAINT LOUIS MO 63121 |
| TUTLE CAMPBELL, KARR | 1201 THIRD AVE STE 2900 SEATTLE WA 98101 |
| TUTT, GWENDOLYN | 4896 HIDDEN CREEK PL DECATUR GA 30035 |
| TUTT, KIM A | 7303 PARKWOODS DR STOCKTON CA 95207 |
| TUTTEROW, JAMES L | 187 JAMES WAY ADVANCE NC 27006 |
| TUTTLE AND KRISTOFCO LLC | 2880 BERGEY RD HATFIELD PA 19440 |
| TUTTLE, SHARON B & TUTTLE, BARRY D | 5577 HIGHWAY 42 NEW HILL NC 27562 |
| TUTTLE, THOMAS J | 4949 RUSSELL RD MUSKEGON MI 49445 |
| TUTWILER CITY | PO BOX 176 TAX COLLECTOR TUTWILER MS 38963 |
| TUXBURY LAW LLC | 7512 STANICH LN STE 2 GIG HARBOR WA 98335-5127 |
| TUXEDO PARK VILLAGE | 80 LORILLARD ROAD PO BOX 31 VILLAGE CLERK TUXEDO PARK NY 10987 |
| TUXEDO TOWN | RECEIVER OF TAXES PO BOX 607 218 RT 17 STE 3 TUXEDO PARK NY 10987 |
| TUXEDO TOWN | 218 RT 17 RECEIVER OF TAXES TUXEDO NY 10987 |
| TUXEDO UFS TUXEDO | PO BOX 2002 TAX COLLECTOR TUXEDO NY 10987 |
| TUXEDO UFS TUXEDO | PO BOX 337 MADELINE STRACK TAX COLL TUXEDO PARK NY 10987 |
| TUXEDO UFS WARWICK | NURSERY ROAD PO BOX 337 SCHOOL TAX COLLECTOR TUXEDO PARK NY 10987 |
| TUXEDO UFS WARWICK | PO BOX 2002 SCHOOL TAX COLLECTOR TUXEDO NY 10987 |
| TUYEN ANH DIAMANTOPOUOLS | TUYEN DIAMANTOPOULOS 20 SANTA VICTORIA AISLE IRVINE CA 92606 |
| TUYET LE | 830 PACHECO ST SAN FRANCISCO CA 94116 |
| TUYET LE HOANG TRAN | 2222 S 2ND AVE ARCADIA CA 91006 |
| TUYET THI HA AND | 5534 FAIR FOREST DR CHUONG HUYNH HOUSTON TX 77088 |
| TUZINSKI AND ASSOCIATES | 7050 BROOKLYN BLVD MINNEAPOLIS MN 55429 |
| TVV INTERNATIONAL | 18811 28TH AVE W STE J LYNNWOOD WA 98036-4709 |
| TW BURROWS REALTY | 24 HWY 17 N PO BOX 1144 HARDEEVILLE SC 29927 |

| Claim Name | Address Information |
|---|---|
| TW STEWART INC | 252 FRIENDSHIP RD DREXEL HILL PA 19026 |
| TW TELECOM INC. | 10475 PARK MEADOWS DRIVE LITTLETON CO 80124 |
| TWAIN MARSAN, R | 820 RIDGE DR CONCORD CA 94518 |
| TWALLA L MULLENS | 1815 LAYTON STREET HALTOM CITY TX 76117 |
| TWARDOS, ALLAN M & TWARDOS, KAREN J | 17165 BROOKLYN AVENUE YORBA LINDA CA 92886-1716 |
| TWEEDY, PATRICK J & TWEEDY, INES L | PO BOX 925 FLORAL PARK NY 11002-0925 |
| TWEET, STEPHEN T | PO BOX 968 SALEM OR 97308 |
| TWEETEN, CARMEN W & TWEETEN, HENRIETTA M | 8905 DESERT FOX WAY ALBUQUERQUE NM 87122 |
| TWELVE OAKS AT MORNINGSIDE | 120 KRISTIN CIR SCHAUMBURG IL 60195 |
| TWELVE OAKS AT SCHAUMBURG CONDO | 120 KRISTIN CIR SCHAUMBURG IL 60195 |
| TWELVE OAKS HOMEOWNERS ASSOCIATION | PO BOX 1847 QUEEN CREEK AZ 85142 |
| TWENTY FIRST CENTURY 21ST CNTRY GRP | PO BOX 2020 WOODLAND HILLS CA 91365 |
| TWENTY FIRST CENTURY 21ST CNTRY GRP | WOODLAND HILLS CA 91365 |
| TWENTY NINE PALMS COUNTY WATER DIST | 72401 HATCH RD TWENTY NINE PALMS WATER DIST TWENTYNINE PALMS CA 92277 |
| TWENTY SECOND CENTURY ROOFING INC | PO BOX 120487 EMOGENE EZELL FORT LAUDERDALE FL 33312 |
| TWFG GENERAL AGENCY | PO BOX 230 C O LINCOLN GENERAL INS CO FORT WORTH TX 76101 |
| TWFG INSURANCE SERVICES | 1201 LAKE WOODLANDS DR STE 4020 THE WOODLANDS TX 77380 |
| TWFG SELECT HOMEOWNERS | PO BOX 9855 C O LINCOLN GENERAL INS CO THE WOODLANDS TX 77387 |
| TWG GROUND RENT | PO BOX 5994 TWG GROUND RENT PIKESVILLE MD 21282 |
| TWG GROUND RENTS | PO BOX 5994 BALTIMORE MD 21282 |
| TWG GROUND RENTS | PO BOX 5994 TOBA W GRANT PIKESVILLE MD 21282 |
| TWG INSURANCE | 100 E ROYAL LN STE 320 IRVING TX 75039-4223 |
| TWIDWELL, MARK E & TWIDWELL, ARLINA S | 209 SE WINDSBORO CT LEES SUMMIT MO 64063 |
| TWIGG, KATHERINE | STEPHEN EDISON BUILDERS INC 346 WATKINS FIELD RD CLAYTON GA 30525-5769 |
| TWIGG, ROBERT D | 28350 SIBLEY RD ROMULUS MI 48174 |
| TWIGGS CLERK OF SUPERIOR COURT | PO BOX 228 RAILROAD ST JEFFERSONVILLE GA 31044 |
| TWIGGS COUNTY | TAX COMMISSIONER PO BOX 187 JEFFERSONVILLE GA 31044 |
| TWIGGS COUNTY | COUNTY COURTHOUSE RAILROAD ST JEFFERSONVILLE GA 31044 |
| TWIGGS COUNTY | COUNTY COURTHOUSE RAILROAD ST TAX COMMISSIONER JEFFERSONVILLE GA 31044 |
| TWIGGS COUNTY | PO BOX 187 TAX COMMISSIONER JEFFERSONVILLE GA 31044 |
| TWIGGS COUNTY CLERK OF THE SUPERIOR | 425 RAILROAD ST N JEFFERSONVILLE GA 31044 |
| TWIGGS, ROBERT E | 1448 MARK EDWARDS ROAD GOLDSBORO NC 27534 |
| TWIL, EDNA | 2736 WOODVIEW DR BENSALEM PA 19020 |
| TWILIGHT BORO | 66 CHESTNUT RD TAX COLLECTOR CHARLEROI PA 15022 |
| TWILLA WOJCIECHOWSKI | PO BOX 763 LAKEVILLE MN 55044 |
| TWIN BROOK CONDOMINIUM ASSOCIATION | PO BOX 2283 C O FRANKLIN SQUARE MANAGEMENT PLAINVILLE MA 02762 |
| TWIN BUILDERS PLUMBING AND HEATING | 3824 SPYGLASS LP RIO RANCHO NM 87124 |
| TWIN CITIES REFRIGERATION INC | 9877 BENNETT PL EDEN PRAIRIE MN 55347-4403 |
| TWIN CITY | CITY HALL TAX COLLECTOR TWIN CITY GA 30471 |
| TWIN CITY | PO BOX 980 TAX COLLECTOR TWIN CITY GA 30471 |
| TWIN CITY ATTORNEYS PA | 2151 HAMLINE AVE N ROSEVILLE MN 55113 |
| TWIN CITY FIRE INS | HARTFORD CT 06102 |
| TWIN CITY FIRE INS | PO BOX 2902 HARTFORD CT 06104 |
| TWIN CITY FIRE INS | HARTFORD CT 06104 |
| TWIN CITY FIRE INS | PO BOX 660912 DALLAS TX 75266 |
| TWIN CITY GARAGE DOOR CO | 5601 BOONE AVE N MINNEAPOLIS MN 55428 |
| TWIN CITY GMAC REAL ESTATE | 14141 GLENDALE RD STE 200 SAVAGE MN 55378-2685 |
| TWIN CITY INSURANCE AGENCY | PO BOX 371591 EL PASO TX 79937 |

| Claim Name | Address Information |
|---|---|
| TWIN CITY TITLE COMPANY | 2409 SUMMERHILL RD TEXARKANA TX 75501 |
| TWIN CREEKS COMMUNITY ASSOCIATION | 300 TWIN CREEKS DR ALLEN TX 75013 |
| TWIN CREEKS HOA | PO BOX 803555 DALLAS TX 75380 |
| TWIN FALLS APPRAISAL | 838 FILER AVE W TWIN FALLS ID 83301-4503 |
| TWIN FALLS COUNTY | 425 SHOSHONE ST N PO BOX 88 BONNIE BRUNING TREASURER TWIN FALLS ID 83303 |
| TWIN FALLS COUNTY | 425 SHOSHONE ST N PO BOX 88 TWIN FALLS ID 83303 |
| TWIN FALLS COUNTY | PO BOX 88 TWIN FALLS COUNTY TREASURER TWIN FALLS ID 83303 |
| TWIN FALLS COUNTY ASSISTANCE | 425 SHOSHONE ST E TWIN FALLS ID 83303 |
| TWIN FALLS COUNTY CLERK AND | 425 SHOSHONE ST N TWIN FALLS ID 83301 |
| TWIN FALLS COUNTY RECORDERS OFFICE | PO BOX 126 TWIN FALLS ID 83303 |
| TWIN FALLS COUNTY TREASURER | P.O. BOX 88 TWIN FALLS ID 83303 |
| TWIN FALLS MUTUAL INSURANCE | PO BOX 506 BUHL ID 83316 |
| TWIN FALLS MUTUAL INSURANCE | BUHL ID 83316 |
| TWIN FALLS TITLE AND ESCROW CO | PO BOX 488 TWIN FALLS ID 83303 |
| TWIN HICKORY HOMEOWNER ASSOCIATION | 3901 WESTERRE PKWY STE 100 RICHMOND VA 23233 |
| TWIN LAKE VILLAGE | TREASURER PO BOX 1024 108 E MAIN ST TWIN LAKES WI 53181 |
| TWIN LAKE VILLAGE | 108 E MAIN ST TREASURER TWIN LAKES WI 53181 |
| TWIN LAKE VILLAGE | 108 E MAIN ST TREASURER TWINLAKE WI 53181 |
| TWIN LAKE VILLAGE | 108 E MAIN ST PO BOX 1024 TWIN LAKES VILLAGE TREASURER TWIN LAKES WI 53181 |
| TWIN LAKE VILLAGE | PO BOX 1024 TWIN LAKES VILLAGE TREASURER TWIN LAKES WI 53181 |
| TWIN LAKES AT CHRISTINA HOA | 1621F EDGEWOOD DR LAKELAND FL 33803 |
| TWIN LAKES AT DELTONA HOA INC | 735 PRIMERA BLVD STE 110 LAKE MARY FL 32746 |
| TWIN LAKES HOA | 3420 SW 320TH ST B3 FEDERAL WAY WA 98023 |
| TWIN LAKES HOMEOWNERS INC | 3420 SW 320TH STE B 3 FEDERAL WAY WA 98023 |
| TWIN LAKES REGIONAL SEWER DISTRICT | 921 EXECUTIVE DR MONTICELLO IN 47960-3303 |
| TWIN MEADOWS CONDO TRUST | 247 BROADWAY RD UNIT 31 DRACUT MA 01826 |
| TWIN MODAL INC | 4514 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| TWIN OAKS CONDO ASSOC | 920 FARMINGTON AVE STE 204 C O ROSENBERG AND ROSENBERG PC WEST HARTFORD CT 06107 |
| TWIN OAKS CONDOMINIUM ASSOCIATION | 1575 WATERTOWER PL C O MAPLEGROVE PROPERTY MGMT LLC EAST LANSING MI 48823 |
| TWIN OAKS CONSTRUCTION | 7013 SPANDRIL LN CHARLOTTE NC 28215 |
| TWIN PINE HOMES | 221 E SAVAGE SHOWLOW AZ 85901 |
| TWIN SHORES REALTY | 2217 SEAMANS NECK RD SEAFORD NY 11783 |
| TWIN VALLEY ELECTRIC COOPERATIVE | PO BOX 368 ALTAMONT KS 67330 |
| TWIN VALLEY SD CAERNARVON TWP | 4851 N TWIN VALLEY RD T C OF TWIN VALLEY SCHOOL DIST ELVERSON PA 19520 |
| TWIN VALLEY SD ELVERSON BORO | 4851 N TWIN VALLEY RD TC OF TWIN VALLEY SCH DIST ELVERSON PA 19520 |
| TWIN VALLEY SD ELVERSON BORO | PAYMENTS 4851 N TWIN VALLEY RD TC OF TWIN VALLEY SCH DIST ELVERSON PA 19520 |
| TWIN VALLEY SD HONEY BROOK TWP | 4851 N TWIN VALLEY RD T C OF TWIN VALLEY SCH DIST ELVERSON PA 19520 |
| TWIN VALLEY SD HONEYBROOK BORO | 4851 N TWIN VALLEY RD T C OF TWIN VALLEY SCH DIST ELVERSON PA 19520 |
| TWIN VALLEY SD HONEYBROOK BORO | PAYEMNTS 4851 N TWIN VALLEY RD T C OF TWIN VALLEY SCH DIST ELVERSON PA 19520 |
| TWIN VALLEY SD NEW MORGAN BORO | 4851 N TWIN VALLEY RD TC OF TWIN VALLEY SD ELVERSON PA 19520 |
| TWIN VALLEY SD ROBESON TWP | 4851 N TWIN VALLEY RD TC OF TWIN VALLEY SCH DIST ELVERSON PA 19520 |
| TWIN VALLEY SD ROBESON TWP | 4851 N TWIN VALLEY RD TWIN VALLEY SCH DIST ELVERSON PA 19520 |
| TWIN VALLEY SD W NANTMEAL TWP | 4851 N TWIN VALLEY RD T C OF TWIN VALLEY SCH DIST ELVERSON PA 19520 |
| TWIN VALLEY SD W NANTMEAL TWP | PAYMENTS 4851 N TWIN VALLEY RD T C OF TWIN VALLEY SCH DIST ELVERSON PA 19520 |
| TWINE, NINA | APT 3I BROOKLYN NY 11238 |
| TWINING VILLAGE | PO BOX 8 TREASURER TWINING MI 48766 |
| TWIRL MATTHEWS HOLMES AND | 3511 MCSHANE WAY S RIVER RESTORATION SALTIMORE MD 21222 |
| TWLV INVESTMENT LLC | 930 S FOURTH ST #200 LAS VEGAS NV 89101 |

| Claim Name | Address Information |
|---|---|
| TWO BROTHERS PROPERTY MANAGEMENT | PO BOX 1237 CONLEY GA 30288 |
| TWO CREEKS TOWN | 12210 MEYES RD TREASURER TWO RIVERS WI 54241 |
| TWO CREEKS TOWN | R 3 TWO RIVERS WI 54241 |
| TWO CREEKS TOWN | TREASURER TWO RIVERS WI 54241 |
| TWO HANDY LLC | 3425 CHERRY ST LOUIS AND CHERYL MALONEY COCOA FL 32926 |
| TWO MORTGAGE & INVESTMENT LLC | 157 BROAD ST SUITE 313 RED BANK NJ 07701 |
| TWO RIVER WATER RECLAMATION AUTH | ONE HIGHLAND AVE MONMOUTH BEACH NJ 07750 |
| TWO RIVERS BANK AND TRUST | 222 N MAIN ST BURLINGTON IA 52601 |
| TWO RIVERS CITY | TREASURER TWO RIVERS CITY PO BOX 87 1717 E PARK ST TWO RIVER WI 54241 |
| TWO RIVERS CITY | 1717 E PARK ST PO BOX 87 TWO RIVERS WI 54241 |
| TWO RIVERS CITY | 1717 E PARK ST PO BOX 87 TREASURER TWO RIVERS CITY TWO RIVERS WI 54241 |
| TWO RIVERS CITY | 1717 E PARK ST PO BOX 87 TREASURER TWO RIVERS WI 54241 |
| TWO RIVERS CITY | TREASURER TWO RIVERS WI 54241 |
| TWO RIVERS HOA | 9601 W STATE ST 203 BOISE ID 83714 |
| TWO RIVERS MUNICIPAL UTILITIES | 1717 E PARK ST TWO RIVERS WI 54241 |
| TWO RIVERS TOWN | 6802 CTH O TREASURER TWO RIVERS TWP TWO RIVERS WI 54241 |
| TWO RIVERS TOWN | 6802 CTH O TREASURER TWO RIVERS WI 54241 |
| TWO RIVERS TOWN | 6802 CTH O TWO RIVERS TOWN TREASURER TWO RIVERS WI 54241 |
| TWO SONS ROOFING REPAIR | 2910 BRIARWICKS LN HOUSTON TX 77093 |
| TWOHEY MAGGINI PLC | 161 OTTAWA AVE NW GRAND RAPIDS MI 49503 |
| TWOMEY LATHAM SHEA KELLEY DUBIN & QUARTARARO LLP | DEUTSCHE BANK TRUST COMPANY AMERICAS V. ROGER THANHAUSER, NULA THANHAUSER, NATIONAL CITY BANK, AND JOHN DOE 33 WEST SECOND STREET  POST OFFICE BOX 9398 RIVERHEAD NY 11901 |
| TWON, CAMBRIDGE | PO BOX 101 CAMBRIDGE ME 04923 |
| TWONSHIP WARREN, ELDRED | 2133 SANFORD RD T C OF ELDRED TOWNSHIP PITTSFIELD PA 16340 |
| TWP MIDDLETOWN SEWERAGE AUTHORITY | PO BOX 281 TWP MIDDLETOWN SEWERAGE AUTHORITY MIDDLETOWN NJ 07748 |
| TWP OF MIDDLETOWN SEWERAGE AUTH | PO BOX 281 MIDDLETOWN NJ 07748 |
| TWP OF UNION SEWER | ONE EXECUTIVE DRIVESUITE 220 SOMERSET NJ 08873 |
| TWSU | 1 MAIN ST WOODBRIDGE TOWNSHIP WOODBRIDGE NJ 07095 |
| TWTC | 10475 PARK MEADOWS DR LITTLETON CO 80124 |
| TWYMAN TEN BRINK HARMS AND SHARP | 519 W WOOSTER ST BOWLING GREEN OH 43402 |
| TWYMAN-SPENCER, NANCY D | 965 BLUE RIDGE OVERLOOK DAWSONVILLE GA 30534 |
| TX CANON CONSTRUCTION | 1017 SHADY OAKS DR DENTON TX 76205 |
| TX CERTIFIED RESIDENTIAL APPRAISER | 15150 BLANCO RD APT 4116 SAN ANTONIO TX 78232 |
| TX FARM BUREAU | PO BOX 2689 WACO TX 76702 |
| TX FARM BUREAU | WACO TX 76702 |
| TX SELECT LLOYDS VESTA INS GRP | PO BOX 30788 TAMPA FL 33630 |
| TX SELECT LLOYDS VESTA INS GRP | TAMPA FL 33630 |
| TX SELECT LLOYDS VESTA INS GRP | PO BOX 461753 SAN ANTONIO TX 78246 |
| TX SELECT LLOYDS VESTA INS GRP | SAN ANTONIO TX 78246 |
| TX SOS | PO BOX 13697 AUSTIN TX 78711 |
| TX SOS | PO BOX 13697 AUSTIN TX 78711-3697 |
| TX WINDSTORM INSURANCE ASSOCIATION | PO BOX 99090 AUSTIN TX 78709 |
| TX WINDSTORM INSURANCE ASSOCIATION | AUSTIN TX 78709 |
| TX WORK FORCE COMMISSION | TAX DEPT. ATTN. SHELLY HANKINS AUSTIN TX 78701-1442 |
| TXU ENERGY | PO BOX 650638 DALLAS TX 75265 |
| TXU ENERGY | PO BOX 100001 DALLAS TX 75301-0001 |
| TY A. GRAHAM | 6539 S OAKWOOD WAY GILBERT AZ 85298-4070 |
| TY AND GOLDBLATT LLC | 3525 ELLICOTT MILLS DR STE J ELLICOTT CITY MD 21043 |

| Claim Name | Address Information |
| --- | --- |
| TY AND JENNIE GAGE | 8443 HAWBUCK ST AND EARTH TECH TRINITY FL 34655 |
| TY AND JENNIE GAGE | 8443 HAWBUCK ST TRINITY FL 34655 |
| TY CONKLIN AND | BARBARA CONKLIN 08020 SHRIGLEY ROAD CHARLEVOIX MI 49720 |
| TY EBY REAL ESTATE APPRAISALS | 104 CEDAR AVE HERSHEY PA 17033 |
| TY H BRUGGEMANN AND KELLEY ANN | 704 LANDSBURY CT BRUGGEMANN KELLER TX 76248 |
| TY INVESTMENT LLC | 17 W WOODRUFF AVE ARCADIA CA 91007 |
| TY M. RATHMANNER | WENDY L. RATHMANNER 55625 FULLERTON ROAD WARREN OR 97053 |
| TY MARTIN | 155 GREENBRIAR WAY SALINAS CA 93907 |
| TY R SETTLES ATT AT LAW | PO BOX 725 SEASIDE OR 97138 |
| TY S MAHAFFEY ATT AT LAW | 8657 CENTRAL AVE B SYLVANIA OH 43560 |
| TYCKSEN AND SHATTUCK LC | 12401 S 450 E UNIT E1 DRAPER UT 84020 |
| TYDALL, JANE | 2112 DUNBAR DR SHOWCASE DKI SANFORD NC 27332 |
| TYESE BROWNE AND J AND C BUILDERS | 9 TUNIC AVE INC CAPITAL HEIGHTS MD 20743 |
| TYISHA ROSEMAN AND BRENDA | 3320 15TH CT N TOLLIVER AND RIVERS CONTRACTING BIRMINGHAM AL 35234 |
| TYKE BLOCHER | 9320 3RD AVE SE OLYMPIA WA 98513 |
| TYLECK BLADESTORM | PO BOX 2825 WATERLOO IA 50704 |
| TYLENE GREDELL | 5246 CRESTLINE WAY PLEASANTON CA 94566 |
| TYLER  HUNT | 3747 RED RIVER DRIVE LEXINGTON KY 40517 |
| TYLER A HARDEN ATTORNEY PC | 1865 FM 730 N AZLE TX 76020 |
| TYLER A MICHAELIS | JOY LYNN MICHAELIS 5138 NEWTON STREET TORRANCE CA 90505 |
| TYLER AND CLAUDIA WALLING | 2021 S DROLLINGER ST WICHITA KS 67218 |
| TYLER AND KAREN CRAIN AND | 1891 WOODLAND HILLS AVE NW DEEP S SERVICES INC ATLANTA GA 30318 |
| TYLER B AYRES ATT AT LAW | 3267 E 3300 S 126 SALT LAKE CITY UT 84109 |
| TYLER B BROWN | CHRISTINA BROWN 1082 PROVINCE RD STRAFFORD NH 03884 |
| TYLER B. PAHED | SHAROLYN C. PAHED 2549 KOMO MAI DR PEARL CITY HI 96782 |
| TYLER BARTL GORMAN AND RAMDELL P | 700 S WASHINGTON ST STE 216 ALEXANDRIA VA 22314 |
| TYLER BARTL GORMAN AND RAMSDELL | 206 N WASHINGTON ST STE 20 ALEXANDRIA VA 22314 |
| TYLER BARTL GORMAN AND RAMSDELL | 700 S WASHINGTON ST STE 216 ALEXANDRIA VA 22314 |
| TYLER BARTL RAMSDELL AND COUNTS | 700 S WASHINGTON ST STE 216 ALEXANDRIA VA 22314 |
| TYLER COUNTY | PO BOX 7 TYLER COUNTY SHERIFF MIDDLEBOURNE WV 26149 |
| TYLER COUNTY ASSESSOR COLLECTOR | 1001 W BLUFF WOODVILLE TX 75979 |
| TYLER COUNTY CAD COLLECTIONS | 808 W BLUFF ASSESSOR COLLECTOR WOODVILLE TX 75979 |
| TYLER COUNTY CLERK | 121 MAIN ST MIDDLEBOURNE WV 26149 |
| TYLER COUNTY CLERK | PO BOX 66 MIDDLEBOURNE WV 26149 |
| TYLER COUNTY CLERK | 110 W BLUFF RM 110 WOODVILLE TX 75979 |
| TYLER COUNTY SHERIFF | 121 COURT ST MIDDLEBOURNE WV 26149 |
| TYLER COUNTY SHERIFF | 121 CT ST TYLER COUNTY SHERIFF MIDDLEBOURNE WV 26149 |
| TYLER DAMRON | 10645 68TH AVE ALLENDALE MI 49401 |
| TYLER DOMINO | 224 JULIE CT. WATERLOO IA 50702 |
| TYLER DULONG | 1836 BLACKWOOD DRIVE MAIDENS VA 23102 |
| TYLER GENT | 1115 9TH AVE SW INDEPENDENCE IA 50644 |
| TYLER GOSSELIN | 3505 SCOTT DR. ROWLETT TX 75088 |
| TYLER HOLLIER | 322 BERGERON LOOP CARENERO LA 70520 |
| TYLER HOME AND PROPERTY SERVICES | 55 HULDAHS LN ASHLEY FALLS MA 01222 |
| TYLER J FEE | 160 NORTH 7TH STREET HARRISBURG OR 97446 |
| TYLER J WILDE | 566 N 1540 W LINDON UT 84042 |
| TYLER J WOODS APPRAISAL SERV | 1915 LIBERT ST NE SALEM OR 97301-8349 |
| TYLER JAY KING ATT AT LAW | 1420 N ST NW APT 706 WASHINGTON DC 20005 |
| TYLER K STONEBRAKER | 2146 N LAZONA DRIVE MESA AZ 85203 |

| Claim Name | Address Information |
|---|---|
| TYLER LAWRENCE | 1 BOYLSTON TERRACE AMHERST NH 03031 |
| TYLER MAUGHAN AND SHELLY MAUGHAN | 300 BOURLAND RD APT 216 KELLER TX 76248-3536 |
| TYLER MEADOWS CONDO ASSOC | PO BOX BG NORTON MA 02766 |
| TYLER REALTY GROUP INC | 6108 BOYDTON PLANK RD PETERSBURG VA 23803-7406 |
| TYLER S HAINES ATT AT LAW | 305 S MAIN ST LEESBURG IN 46538 |
| TYLER S WHITTY | 1722 WINSOR PLACE LOUISVILLE KY 40204 |
| TYLER T TODD ATT AT LAW | 1173 S 250 W STE 311 ST GEORGE UT 84770 |
| TYLER TERCH | 6163 SOUTH MACON WAY ENGLEWOOD CO 80111 |
| TYLER VICTORIA | 3033 MIDDLETON ST OAKLAND CA 94605 |
| TYLER VILLAS HOA | 19019 VENTURA BLVD TARZANA CA 91356 |
| TYLER W MARTIN | 620 4TH ST WEST DES MOINES IA 50265 |
| TYLER W TRENARY | 90 HUNTSDALE RIDGE COURT WENTZVILLE MO 63385 |
| TYLER WEIDE | 3907 WINTER PARK ROAD ADDISSON TX 75001 |
| TYLER, CHRIS M | 105 N EASTERN AVE HOYT KS 66440-9609 |
| TYLER, DEEANA | 401 W HILLSIDE DR SYRACUSE IN 46567 |
| TYLER, JOE | 6108 BOYDTON PLANK RD PETERSBURG VA 23803 |
| TYLER, JULIE | 1300 WALNUT HILL LN BALTIMORE MD 21204 |
| TYLER, JULIE | 1300 WALNUT HILL LN TOWSON MD 21204 |
| TYLER, KIMBERLY L & TYLER, ALLAN S | 181 IRWIN DRIVE MCDONOUGH GA 30252 |
| TYLER, LAURA M & TYLER, JAMES C | 6208 RALEIGH ST APT 616 ORLANDO FL 32835-2212 |
| TYLER, MARY | 2203 S CIR DR SUMMERS CONSTRUCTION BLYTHEVILLE AR 72315 |
| TYLER, MICHAEL C | 116 FAIRWAY DRIVE FORSYTH GA 31029 |
| TYLER, PAMELA | 439 SURLES RD STEVENS HOME IMPROVEMENTS BENSON NC 27504 |
| TYLER, ROBERT O | 206 N WASHINGTON STE 200 ALEXANDRIA VA 22314 |
| TYLER, ROGER | 12536 AVE 322 VISALIA CA 93291 |
| TYLER, SHANE A & TYLER, JADA | 8147 N STATE RD 9 KENDALLVILLE IN 46755 |
| TYLER, WILLIE D | 350 N ERVAY ST APT 2506 DALLAS TX 75201-3913 |
| TYLERTOWN CITY | 308 BEULAH ST PO BOX 191 TAX COLLECTOR TYLERTOWN MS 39667 |
| TYLSIA CASTILLO AND MARCOS CASTILLO | 2952 GARRET ST CONSTRUCTION DELTONA FL 32738 |
| TYLZYNSKI, ANN M & ZUKER, RAYMOND A | 1111 WATSON ST SW GRAND RAPIDS MI 49504-6149 |
| TYNER AND THIMONS LLC | 921 AUSTIN AVE PORT ORCHARD WA 98366 |
| TYNER RANCH II | 2131 G ST C O PACIFIC MANAGEMENT CO BAKERSFIELD CA 93301 |
| TYNER RANCH II OWNERS ASSOC | 10000 STOCKDALE HWY STE 380 BAKERSFIELD CA 93311 |
| TYNER RANCH OWNERS ASSOCIATION | 2131 G ST BAKERSFIELD CA 93301-3929 |
| TYNER, ELIZABETH E | 1118 LAKE GLEN WAY SACRAMENTO CA 95822-3226 |
| TYNER, JOHN C | 39862 DE VENDOME CT LINDA J TYNER MURRIETA CA 92563 |
| TYNER, ROBERT & TYNER, VETA | PO BOX 3331 EAST CHICAGO IN 46312-8331 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN TAX COLLECTOR TYNGSBORO MA 01879 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN TOWN OF TYNGSBOROUGH TYNGSBORO MA 01879 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN TYNGSBORO MA 01879 |
| TYNGSBOROUGH TOWN | 25 BRYANTS LN TYNGSBOROUGH TOWN TAX COLLEC TYNGSBORO MA 01879 |
| TYNKOV, ALEXANDER | 20 N CLARK ST STE 600 CHICAGO IL 60602 |
| TYON, DENNEL | 4128 COUNTY RD 617 ALVARADO TX 76009 |
| TYRA WILSON | 1409 E WEAVER STREET PHILADELPHIA PA 19150 |
| TYRA, TRANER L | 130 N CHURCH ST SHARPSVILLE IN 46068 |
| TYRE APPRAISAL SERVICES | 5497 MEADOW WOOD RD BLACKSHEAR GA 31516 |
| TYRE APPRAISAL SERVICES | JASPER GLENNIS TYRE 5497 MEADOW WOOD ROAD BLACKSHEAR GA 31516 |
| TYRE TOWN | 713 MIDDLE BLACK BROOK TAX COLLECTOR SENECA FALLS NY 13148 |
| TYRE TOWN | 1748 W TYRE RD TAX COLLECTOR WATERLOO NY 13165 |

| Claim Name | Address Information |
|---|---|
| TYREE, MAURICE | MAURICE TYREE VS GREENPOINT MRTG REGIONS BANK MRTG ELECTRONIC REGISTRATION SYSTEM GMAC MRTG MCCURDY & CANDLER & JO ET AL 10025 POINTE COVE LAKELAND TN 38002 |
| TYREL BRANDT JENNIFER BRANDT AND | 40 CLOUD ST GLASGOW MT 59230-2113 |
| TYRINGHAM TOWN | 17 GOOSE POND RD TOWN OF TYRINGHAM LEE MA 01238 |
| TYRINGHAM TOWN | 116 MAIN RD TAX COLLECTOR TYRINGHAM MA 01264 |
| TYRON GREEN AND MCKEN UNLIMITED LLC | 2651 CORDOVA PL JONESBORO GA 30236-2705 |
| TYRON L EATON | 867 MARSHALL FULLER RD DALLAS GA 30157-6167 |
| TYRON MILLER | 200 FOXCROFT CT KELLER TX 76248 |
| TYRONE AND ALISON MILTON | 4321 BUTLER PL OKLAHOMA CITY OK 73118 |
| TYRONE AND DIANA RUSSELL AND | 4307 REMINGTON AVE FLEX BUILDERS INC PENNSAUKEN NJ 08110 |
| TYRONE AND GWENDOLYN PURSLEY | 3565 PASADENA DR PAUL PARKER CONTRACTING BATON ROUGE LA 70814 |
| TYRONE AND JACQUELINE | 2757 SCARLETT OAK CT WALLACE WALDORF MD 20601 |
| TYRONE AREA SCHOOL DISTRICT | 4304 SPRUCE CREEK RD TAX COLLECTOR SPRUCE CREEK PA 16683 |
| TYRONE AREA SCHOOL DISTRICT | 2478 CENTRE ALLEY T C OF TYRONE AREA SCHOOL DIST BIRMINGHAM PA 16686 |
| TYRONE AREA SCHOOL DISTRICT | BUSINESS OFFICE 701 CLAY AVE T C OF TYRONE AREA SCHOOL DISTRICT TYRONE PA 16686 |
| TYRONE AREA SCHOOL DISTRICT | BUSINESS OFFICE 701 CLAY AVE T C OF TYRONE AREA SD TYRONE PA 16686 |
| TYRONE AREA SCHOOL DISTRICT | RD 1 BOX 48X TAX COLLECTOR TYRONE PA 16686 |
| TYRONE AREA SCHOOL DISTRICT | PO BOX 214 T C OF TYRONE AREA SCH DIST WARRIORS MARK PA 16877 |
| TYRONE ASD TYRONE TWP | 701 CLAY AVE TYRONE AREA SCHOOL DISTRICT TYRONE PA 16686 |
| TYRONE BORO BLAIR | 1100 LOGAN AVE TAX COLLECTOR TYRONE PA 16686 |
| TYRONE DAVIS AND KM CONSTRUCTION | 3601 W COLONY SQUARE SAINT JOSEPH MO 64506 |
| TYRONE E REED ATT AT LAW | 11811 SHAKER BLVD STE 420 CLEVELAND OH 44120 |
| TYRONE E. ALBERT | 815 PEARSON STREET #5 DES PLAINES IL 60016 |
| TYRONE E. WILLIAMS | TAWONDA J. WILLIAMS 3905 WOODVALE ROAD HARRISBURG PA 17109 |
| TYRONE GOODWYN SR AND | 5116 BELICOURT DR ADRIENNE LEE CHARLOTTE NC 28277 |
| TYRONE JAMES AND ARMANDO | 10861 SW 158 TERRACE BLACKMAN AND ABLE ELTC INC MIAMI FL 33157 |
| TYRONE L. BEEBE | VICTORIA L. BEEBE 3652 STANLEY COLUMBIAVILLE MI 48421 |
| TYRONE MEYERS AND P AND P CONSTRUCTION | 57 MORELAND AVE TRENTON NJ 08618 |
| TYRONE OWEN | 245 CUTSPRING ROAD STRATFORD CT 06614 |
| TYRONE ROBINSON | CATHY ROBINSON 340 N ELDORADO STREET SAN MATEO CA 94401 |
| TYRONE S BRYANT | 216 SPRUCE DR BRICK NJ 08723 |
| TYRONE SD SNYDER TWP | PO BOX 9 TC OF TYRONE AREA SD TYRONE PA 16686 |
| TYRONE SD SNYDER TWP | SD TAX OFFICE 701 CLAY AVE TC OF TYRONE AREA SD TYRONE PA 16686 |
| TYRONE SD TAYLOR TWP | SD TAX OFFICE 701 CLAY AVE T C OF TYRONE SCHOOL DIST TYRONE PA 16686 |
| TYRONE SD TAYLOR TWP | 11090 S EAGLE VALLEY RD T C OF TYRONE SCHOOL DIST PORT MATILDA PA 16870 |
| TYRONE SD TYRONE BORO | 1100 LOGAN AVE T C OF TYRONE AREA SCHOOL DIST TYRONE PA 16686 |
| TYRONE SD TYRONE BORO | 701 CLAY AVE T C OF TYRONE AREA SCHOOL DIST TYRONE PA 16686 |
| TYRONE STARKS | 21340 CONSTITUTION SOUTHFIELD MI 48076 |
| TYRONE THOROGOOD | 17 S. SWARTHMORE AVE RIDLEY PARK PA 19078 |
| TYRONE TOWN | 457 COUNTY RD 23 HELEN BAXTER TAX COLLECTOR DUNDEE NY 14837 |
| TYRONE TOWN | 596 COUNTRY ROUTE 23 HELEN BAXTER TAX COLLECTOR DUNDEE NY 14837 |
| TYRONE TOWNSHIP | TREASURER TYRONE TWP 10408 CENTER ROAD FENTON MI 48430 |
| TYRONE TOWNSHIP | 10408 CTR RD FENTON MI 48430 |
| TYRONE TOWNSHIP | 10408 CTR RD TAX COLLECTOR FENTON MI 48430 |
| TYRONE TOWNSHIP | 10408 CTR RD TREASURER TYRONE TWP FENTON MI 48430 |
| TYRONE TOWNSHIP | TREASURER TYRONE TWP PO BOX 223 28 E MUSKEGON KENT CITY MI 49330 |
| TYRONE TOWNSHIP | 28 E MUSKEGON TREASURER KENT CITY MI 49330 |
| TYRONE TOWNSHIP | 28 E MUSKEGON PO BOX 223 TREASURER KENT CITY MI 49330 |

| Claim Name | Address Information |
|---|---|
| TYRONE TOWNSHIP | 28 E MUSKEGON ST TREASURER TYRONE TWP KENT CITY MI 49330 |
| TYRONE TOWNSHIP | PO BOX 223 28 E MUSKEGON KENT CITY MI 49330 |
| TYRONE TOWNSHIP ADAMS | 2811 HEIDLERSBURG RD TAX COLLECTOR OF TYRONE TOWNSHIP GETTSYBURG PA 17325 |
| TYRONE TOWNSHIP ADAMS | 412 RUPP RD TAX COLLECTOR OF TYRONE TOWNSHIP GETTYSBURG PA 17325 |
| TYRONE TOWNSHIP BLAIR | 3793 KETTLE RD T C OF TYRONE TWP ALTOONA PA 16601 |
| TYRONE TOWNSHIP BLAIR | RR 3 BOX 323C C T C OF TYRONE TWP ALTOONA PA 16601 |
| TYRONE TOWNSHIP PERRY | PO BOX 156 DELORIS KITNER TYRONE TWP TAX COLL LOYSVILLE PA 17047 |
| TYRONE TOWNSHIP PERRY | PO BOX 178 LORI GOODLING TYRONE TWP T C LOYSVILLE PA 17047 |
| TYRONE VALKANAS VS ACQURA LOAN SVCS LLC | FORMERLY DOING BUSINESS AS NTNL CITY MORTGAGE A DIVISION OF NTNL ET AL 1446 AGATE CREEK WAY CHULA VISTA CA 91915 |
| TYRONE VALKANAS, PRO SE | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL 1446 AGATE CREEK WAY CHULA VISTA CA 91915 |
| TYRONE WILLIAMS | JANNETT MACON-WILLIAMS 15 BANBURY LANE BLOOMFIELD CT 06002-2501 |
| TYRONE WILLS | 933 AMHERST DRIVE DESOTO TX 75115 |
| TYRONE WOOD | 1741 BRADFORD ROAD BIRMINGHAM MI 48009-7252 |
| TYRRELL COUNTY | COUNTY COURTHOUSE PO BOX 449 COLUMBIA NC 27925 |
| TYRRELL COUNTY TAX COLLECTOR | PO BOX 449 COUNTY COURTHOUSE COLUMBIA NC 27925 |
| TYSON L AND CHARLENE DUTTON | 905 FERRY ST DAYTON OH 97114 |
| TYSON PREPARED FOODS | 501 N ELK RUN ROAD WATERLOO IA 50703 |
| TYSON R. MOORE | KATHY J. MOORE 840 JUANITA DRIVE WALNUT CREEK CA 94595 |
| TYSON SQUIRES AND BENNY | SANDRINI CONSTRUCTION INC AND DON COX CDI 149 TRUDY LN CHEHALIS WA 98532-8971 |
| TYSON TAKEUCHI ATT AT LAW | 1100 WILSHIRE BLVD APT 2606 LOS ANGELES CA 90017 |
| TYSON TAKEUCHI ATT AT LAW | 1100 WILSHIRE BLVD STE 2606 LOS ANGELES CA 90017 |
| TYSON WOOD | 31540 VIA DEL SENOR HOMELAND CA 92548 |
| TYSON WOOD | 31540 VIA DEL SENOR HOMELAND CA 92548-9130 |
| TYSON, ANTHONY L | 5066 HUMBOLDT CT RIVERSIDE CA 92507 |
| TYSON, CHARLEEN R | 107 HAMPTON CIRCLE HULL MA 02045 |
| TYSON, ELIZABETH M & TYSON, KYLE R | 5700 LOS NINOS PL FARMINGTON NM 87402 |
| TYSON, JAMES & TYSON, GWENDOLYN | 234 BISHOP AVE BROOKLYN MD 21225 |
| TYSON, KENNETH | 131 HUNTLEIGH DR AMERICAN RESTORATION CONTRACTOR BELLEVILLE IL 62220 |
| TYSON, KIMBERLEY H | 1675 BROADWAY STE 2600 DENVER CO 80202 |
| TYSON, MCARTHUR | 6400 EAST 129TH STREET GRANDVIEW MO 64030 |
| TYSON, MICHAEL R & TYSON, KATHERINE H | 5625 MARVIN TAYLOR RD AYDEN NC 28513 |
| TYSON, SAMUEL D | 1822 ASHMORE GREEN DR JACKSONVILLE FL 32246-7229 |
| TYUS, FRED | MRTG ELECTRONIC REGISTRATION SYS INC BANK ONE, C/O FIFTH THIRD BANK, GMAC MRTG CORP, DEFENDANTS, VS FRED TYUS, PLAINTIFF 1508 ROBINWOOD AVE. LAKEWOOD OH 44107 |
| U B CODE ROOFING CONSULTANTS INC | 19411 E 45TH AVE DENVER CO 80249 |
| U LIKE FINANCIAL CORPORATION | 30805 JOHN R RD MADISON HEIGHTS MI 48071 |
| U S BANK HOME MORTGAGE | CHERYL GOLTZMAN 2121 CLIFF DR STE 205 EAGAN MN 55122 |
| U S BANK HOME MORTGAGE | DEFAULT RESOLUTION DEPARTMENT 3121 MICHELSON DR STE 500 IRVINE CA 92612 |
| U S BANK SUCCESSOR TO SAN DIEGO NATONAL BANK | 1420 KETTNER BLVD SAN DIEGO CA 92101 |
| U S BANKRUPTCY COURT | PO BOX 391 ZAPATA TX 78076 |
| U S BANKRUPTCY COURT CLERK | HOWARD M METZENBAUM UNITED STATE COURTHOUSE CLEVELAND OH 44114 |
| U S BANKRUPTCY COURT FOR DC | 3RD AND CONSTITUTION AVE NW WASHINGTON DC 20001 |
| U S BANKRUPTCY COURT OF AL | 1800 5TH AVE N 120 ROBERT S VANCE FEDERAL BLDG BIRMINGHAM AL 35203 |
| U S BANKRUPTCY COURT OF AL | 117 US COURTHOUSE 1129 NOBLE STREETS ANNISTON AL 36201 |
| U S BANKRUPTCY COURT OF CA | 3420 TWELFTH ST RM 125 RIVERSIDE CA 92501 |

| Claim Name | Address Information |
|---|---|
| U S BANKRUPTCY COURT OF CA | 2500 TULARE ST STE 2501 FRESNO CA 93721 |
| U S BANKRUPTCY COURT OF IN | 46 E OHIO ST RM 116 INDIANAPOLIS IN 46204 |
| U S BANKRUPTCY COURT OF IN | U S POST OFFICE BUILDING 921 OHIO ST TERRE HAUTE IN 47807-3738 |
| U S BANKRUPTCY COURT OF PA | 228 WALNUT ST THE FEDERAL BUILDING HARRISBURG PA 17101 |
| U S BANKRUPTCY COURT OF PUERTO RICO | 300 CALLE DEL RECINTO SUR UNITED STATES COURTHOUSE SAN JUAN PR 00901 |
| U S BANKRUPTCY COURT OF TX | 600 E HARRISON ST 101 BROWNSVILLE TX 78520 |
| U S BANKRUPTCY COURT OF TX | PO BOX 191 PECOS TX 79772 |
| U S DEPARTMENT OF HUD | P.O. BOX 198619 ATLANTA GA 30384 |
| U S FIDELITY AND GUARANTY COMPANY | PO BOX 64084 GROUND RENT COLLECTOR BALTIMORE MD 21264 |
| U S HEALTHWORKS MEDICAL GROUP PC | IRVINE MEDICAL CENTER P O BOX 50042 LOS ANGELES CA 90074 |
| U S PROBATION OFFICE | 220 E 5TH ST MOSCOW ID 83843 |
| U S PROPERTY & APPRAISAL SERVICES CORP | PO BOX 16490 PITTSBURGH PA 15242-0790 |
| U S REAL ESTATE SERVICES INC | 25391 COMMERCENTER STE 200 LAKE FOREST CA 92630 |
| U.R.I. | 900 G STREET # 202 SACRAMENTO CA 95814 |
| U.S BANK | REGULATORY RESEARCH MAIL CODE CN-OH-L2RG CINCINNATI OH 45226 |
| U.S TREASURY | PO BOX 42530 PHILADELPHIA PA 19101 |
| U.S TREASURY | INTERNAL REVENUE SERVICE 1301 CLAY STREET SUITE 1400S OAKLAND CA 94612-0038 |
| U.S. BANK | CM-9690 PO BOX 70870 ST PAUL MN 55170-9690 |
| U.S. BANK HOME MORTGAGE | 2121 CLIFF DRIVE, SUITE 205, LSBO EAGAN MN 55122 |
| U.S. BANK NATIONAL ASSOCIATION | C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| U.S. BANK NATIONAL ASSOCIATION | MICHELLE MOELLER 60 LIVINGSTON AVE. ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | TANVER ASHRAF, CORPORATE TRUST SERVICES WEST SIDE FLATS, EP-MN-WS3D 60 LIVINGSTON AVE. ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE. ST. PAUL MN 55107 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN RICHARD PROKOSCH 60 LIVINGSTON AVENUE EP-MN-WS3C ST. PAUL MN 55107-2292 |
| U.S. BANK NATIONAL ASSOCIATION | JENNA COAUETTE 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | JENNIFER A. NORMAN 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK TRUST | 1850 OSBORN AVE OSHKOSH WI 54902 |
| U.S. BANK, N.A. | 4801 FREDERICA STREET SL-KY-FDIR OWENSBORO KY 42301-7441 |
| U.S. DEPARTMENT OF AGRICULTURE | ATTN JOAQUIN TREMOLS RURAL DEVELOPMENT 1400 INDEPENDENCE AVE., S.W. WASHINGTON DC 20250 |
| U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT | HELEN KANOVSKY 451 7TH STREET, SW ROOM 10110 WASHINGTON DC 20510 |
| U.S. DEPARTMENT OF JUSTICE | ATTN GLENN D. GILLETTE CIVIL DIVISION 1100 L STREET NW, ROOM 10018 WASHINGTON DC 20005 |
| U.S. DEPARTMENT OF JUSTICE | UNITED STATES OF AMERICA, THE STATES OF CALIFORNIA, DELAWARE, FLORIDA, HAWAII, ILLINOIS, INDIANA, MASSACHUSETTS, MINNES ET AL CIVIL DIVISION WASHINGTON DC 20530 |
| U.S. DEPARTMENT OF JUSTICE | UNITED STATES OF AMERICA VS SAMUEL B JOHNSON 777 FLORIDA STREET, SUITE 208 BATON ROUGE LA 70801 |
| U.S. DEPARTMENT OF STATE | NATIONAL PASSPORT PROCESSING CENTER PHILADELPHIA PA 19190-0106 |
| U.S. DEPARTMENT OF STATE | 2201 C STREET NW WASHINGTON DC 20520 |
| U.S. DEPARTMENT OF VETERANS AFFAIRS | 810 VERMONT AVENUE, NW WASHINGTON DC 20420 |
| U.S. DEPT OF THE TREASURY, | OFFICE OF FINANCIAL STABILITY HOMEOWNERSHIP PRESERVATION OFFICE, 1500 PENNSYLVANI WASHINGTON DC 20220 |
| U.S. RECORDINGS, INC., | 200 MIDDLESEX ESSEX TURNPIKE ISELIN NJ 08830 |
| U.S. SMALL BUSINESS ADMINISTRATION | SANTA ANA LOAN LIQUIDATION CENTER 200 WEST SANTA ANA BLVD, STE 950 SANTA ANA CA 92701 |
| U.S.DEPAERTMENT OF STATE | NATIONAL PASSPORT PROCESSING CENTER PO BOX 90112 PHILADELPHIA PA 19190 |
| U.S.DEPARTMENT OF STATE | NATIONAL PASSPORT PROCESSING CENTER PO BOX 90112 PHILADELPHIA PA 19190 |
| UAW CHRYSLER LEGAL SERV PLAN | 600 S STATE ST STE 200 BELVIDERE IL 61008 |

| Claim Name | Address Information |
|---|---|
| UAW CHRYSLER LEGAL SERVICES PLAN | 36177 MOUND ROAD STERLING HEIGHTS MI 48310 |
| UAW DAIMLER CHRYSLER LEGAL | 217 SOUTHWAY BLVD E 201 KOKOMO IN 46902 |
| UAW FOR LEGAL SERVICES PLAN | 1939 GOLDSMITH LN STE 117 LOUISVILLE KY 40218 |
| UAW FORD GM LEGAL SERVICES PLAN | 1450 S CLINTON ST DEFIANCE OH 43512 |
| UAW FORD LEGAL SERVICES PLAN | 4010 EXECUTIVE DR STE 225 CINCINNATI OH 45241 |
| UAW FORD LEGAL SERVICES PLAN | 3200 GREENFIELD RD STE 210 DEARBORN MI 48120-1804 |
| UAW FORD LEGAL SERVICES PLAN | 1579 HUNTINGTON DR CALUMET CITY IL 60409 |
| UAW FORD LEGAL SERVICES PLAN | 1000 LAKE SAINT LOUIS BLVD STE 120 LAKE SAINT LOUIS MO 63367-2923 |
| UAW GM FORD LEGAL SERVICES PLAN | ONE WOODBRIDGE CTR STE 322 WOODBRIDGE NJ 07095 |
| UAW GM LEGAL SERVICE | 2225 E RANDOL MILL RD STE 312 ARLINGTON TX 76011-6306 |
| UAW GM LEGAL SERVICES | 1570 S CANFIELD NILES RD AUSTINTOWN OH 44515 |
| UAW GM LEGAL SERVICES | 30500 VAN DYKE AVE STE 700 WARREN MI 48093 |
| UAW GM LEGAL SERVICES | 1795 LAFAYETTE ST JANESVILLE WI 53546-2844 |
| UAW GM LEGAL SERVICES | 6007 FINANCIAL PLZ STE 704 SHREVEPORT LA 71129 |
| UAW GM LEGAL SERVICES | 3909 SE 29TH ST STE 160 OKLAHOMA CITY OK 73115-2616 |
| UAW GM LEGAL SERVICES PLAN | 6610 TRIBUTARY ST BALTIMORE MD 21224 |
| UAW GM LEGAL SERVICES PLAN | 6610 TRIBUTARY ST STE 210 BALTIMORE MD 21224 |
| UAW GM LEGAL SERVICES PLAN | 90 PROFESSIONAL PKWY LOCKPORT NY 14094 |
| UAW GM LEGAL SERVICES PLAN | 6056 RAWSONVILLE RD BELLEVILLE MI 48111 |
| UAW GM LEGAL SERVICES PLAN | 140 S SAGINAW ST STE 700 PONTIAC MI 48342 |
| UAW GM LEGAL SERVICES PLAN | 1 TUSCOLA ST SAGINAW MI 48607 |
| UAW GM LEGAL SERVICES PLAN | 6500 MERCANTILE WAY STE 3 LANSING MI 48911 |
| UAW GM LEGAL SERVICES PLAN | 4433 BYRON CENTER AVE SW WYOMING MI 49519-4844 |
| UAW GM LEGAL SERVICES PLAN | 101 BURR RIDGE PKWY STE 302 BURR RIDGE IL 60527-0846 |
| UAW LEGAL SERVICE LAN | 200 WALKER ST DETROIT MI 48207-4229 |
| UAW LEGAL SERVICE PLAN | 5125 EXCHANGE DR FLINT MI 48507 |
| UAW LEGAL SERVICES | 3750 GUION RD STE 200 INDIANAPOLIS IN 46222-7605 |
| UAW LEGAL SERVICES | 2233 UNIVERSITY AVE W STE 235 SAINT PAUL MN 55114 |
| UAW LEGAL SERVICES | 10820 SUNSET OFFICE DR STE 141 SUNSET HILLS MO 63127 |
| UAW LEGAL SERVICES | 1 VICTORY DR STE 201 LIBERTY MO 64068 |
| UAW LEGAL SERVICES PLAN | 1 WOODBRIDGE CTR STE 322 WOODBRIDGE NJ 07095-1151 |
| UAW LEGAL SERVICES PLAN | 200 CONTINENTAL DR STE 212 NEWARK DE 19713 |
| UAW LEGAL SERVICES PLAN | 4285 GENESEE ST STE 3 CHEEKTOWAGA NY 14225 |
| UAW LEGAL SERVICES PLAN | 1200C SCOTTSVILLE RD STE 361 ROCHESTER NY 14624 |
| UAW LEGAL SERVICES PLAN | 347 MIDWAY BLVD STE 312 ELYRIA OH 44035 |
| UAW LEGAL SERVICES PLAN | 707 BROOKPARK RD CLEVELAND OH 44109 |
| UAW LEGAL SERVICES PLAN | 3116 BARDSHAR RD SANDUSKY OH 44870 |
| UAW LEGAL SERVICES PLAN | 111 W 1ST ST STE 205 DAYTON OH 45402-1152 |
| UAW LEGAL SERVICES PLAN | 1100 MARTIN LUTHER KING JR BLVD MUNCIE IN 47304 |
| UAW LEGAL SERVICES PLAN | 601 WOODLAND DR SALINE MI 48176 |
| UAW LEGAL SERVICES PLAN | 512 EXCHANGE DR FLINT MI 48507 |
| UAW LEGAL SERVICES PLAN | 5125 EXCHANGE DR FLINT MI 48507 |
| UAW LEGAL SERVICES PLAN | 5125 EXCHANGE DR FLINT MI 48507-2928 |
| UAW LEGAL SERVICES PLAN | ONE TUSCOLA STE 300 SAGINAW MI 48607 |
| UAW LEGAL SERVICES PLAN | 503 N EUCLID AVE BAY CITY MI 48706-2967 |
| UAW LEGAL SERVICES PLAN | 777 CLEVELAND AVE SW STE 607 ATLANTA GA 30315 |
| UAW LEGAL SERVICES PLAN | 2454 N MCMULLEN BOOTH RD STE 425 CLEARWATER FL 33759 |
| UAW LEGAL SERVICES PLAN | 3011 HARRAH DR STE A SPRING HILL TN 37174 |
| UAW LEGAL SERVICES PLAN | 1106 MERIDIAN ST STE 300 ANDERSON IN 46016 |

| Claim Name | Address Information |
|---|---|
| UAW LEGAL SERVICES PLAN | 3750 GUION RD STE 200 INDIANAPOLIS IN 46222 |
| UAW LEGAL SERVICES PLAN | 10820 SUNSET OFFICE DR STE 141 SAINT LOUIS MO 63127 |
| UBA WARBURG LLC | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBALDI CONSTABLE, JOSEPH | 84 CLOUGH RD WATERBURY CT 06708 |
| UBALDI, JOSEPH | 94 CLOUGH RD JOSEPH UBALDI WATERBURY CT 06708 |
| UBALDO PEREZ AND MIREYA ROSAS | 2219 2225 PRAIRIE ST EMPORIA KS 66801 |
| UBALDO W HERNANDEZ | 5225 N. ANGUS FRESNO CA 93710 |
| UBLY VILLAGE | 2241 PIERCE ST TAX COLLECTOR UBLY MI 48475 |
| UBLY VILLAGE | 2241 PIERCE ST BOX 216 TREASURER UBLY MI 48475 |
| UBS AG LONDON BRANCH | ELISA DOCTOR 1 FINSBURY AVENUE LONDON UK EC2M 2PP UNITED KINGSOM |
| UBS INVESTMENT BANK | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS LLC | 3414 MORNINGWOOD DR REGENCY WATER AND SEWER COMPANY OLNEY MD 20832 |
| UBS REAL ESTATE SECURITIES INC | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS REAL ESTATE SECURITIES LLC | 608 2ND AVE S MINNEAPOLIS MN 55479 |
| UBS REAL ESTATE SECURITIES LLC FB | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS REMIC | CORPORATE TRUST SERVICES 608 2ND AVE S MINNEAPOLIS MN 55479 |
| UBS SPECIAL SERVICING GROUP | 7515 IRVINE CTR DR IRVINE CA 92618 |
| UBS SPECIAL SERVICING GROUP | PO BOX 52708 UBS SPECIAL SERVICING GROUP IRVING CA 92619 |
| UBS WARBRUG LLC | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS WARBUG LLC | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS WARBURG LLC | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS WARBURG LLC | 285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| UBS, N.A. | 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| UCHE O NWAKUDU AND ASSOCIATES | 70 W MADISON ST STE 1400 CHICAGO IL 60602-4267 |
| UCHE O NWAKUDU ATT AT LAW | 1301 W 22ND ST OAK BROOK IL 60523 |
| UCHENDU, UCHENDU | 176 CRESTVIEW DR WINFIELD PA 17889-9165 |
| UCHITEL, SVETLANA | 55 STONY HILL DR SAM KRIGER MORGANVILLE NJ 07751 |
| UCM/MDC LAFRONTERA LP | UNITED BANK PO BOX 220502 CHANTILLY VA 20153-0502 |
| UCONFIRM | P O BOX 1971 WOODSTOCK GA 30188 |
| UD, BAMMEL | 17111 ROLLING CREEK HOUSTON TX 77090 |
| UD, CNP | 6935 BARNEYSUITE 110 HOUSTON TX 77092 |
| UD, CYPRESSWOOD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| UD, FALLBROOK | 5 OAK TREE PO BOX 1368 TAX COLLECTOR FRIENDSWOOD TX 77549-1368 |
| UD, SAGEMEADOW | 11111 KATY FWY STE 725 TAX COLLECTOR HOUSTON TX 77079 |
| UDALL SHUMWAY AND LYONS PLC | 30 W 1S MESA AZ 85201 |
| UDALL SHUMWAY AND LYONS PLC ATT | 30 W 1ST ST MESA AZ 85201 |
| UDDIN, SHAHAB | 875 N MICHIGAN AVE STE 1310 CHICAGO IL 60611 |
| UDELL APPRAISING LLC | 3597 W THUNDERCLOUD LOOP TUCSON AZ 85742-9396 |
| UDELL, HARRIET | 906 DROPLEAF CT GROUND RENT BALTIMORE MD 21208 |
| UDELL, HARRIET | 906 DROPLEAF CT GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| UDELL, HARRIET | 906 DROPLEAF CT COLLECTOR BALTIMORE MD 21208 |
| UDEN, LOREN H & UDEN, LORI D | 1203 EAST 5TH STREET HASTINGS NE 68901 |
| UDEY WEBSTER AND LISA | 1206 NIGHT START CT FRASIER & PAUL DAVIS RESTORATION OF NORTHERN VIRGI RESTON VA 20194 |
| UDGEET SAMPAT | 5717 LAUREL CANYON BLVD #113 VALLEY VILLAGE CA 91607 |
| UDREN LAW OFFICES PC | 11 WOODCREST RD STE 200 CHERRY HILL NJ 08003 |
| UDREN LAW OFFICES PC | 111 WOODCREAT RD STE 200 CHERRY HILL NJ 08003 |
| UDREN LAW OFFICES PC | 111 WOODCREST RD CHERRY HILL NJ 08003 |
| UDWI REMC | PO BOX 427 BLOOMFIELD IN 47424 |

| Claim Name | Address Information |
|---|---|
| UEBELE, TODD R | 3026 LONGSPUR DR MATTHEWS NC 28105 |
| UELL PAGE | STEPHANIE PAGE 4602 22ND AVENUE MOUNT RAINIER MD 20712 |
| UFAN LEGAL GROUP PC | ROBERT KANAGAKI, AN INDIVIDUAL AHMED MOUJAHID, AN INDIVIDUAL JESS PANNELL, AN INDVIDUAL RONALD SPATACCINO, AN INDIVI ET AL 1490 STONE POINT DRIVE SUITE 100 ROSEVILLE CA 95661 |
| UFB CASUALTY INSURANCE | PO BOX 1270 INDIANAPOLIS IN 46206 |
| UFB CASUALTY INSURANCE | INDIANAPOLIS IN 46206 |
| UFC TITLE | 7777 GLADES RD STE 410 BOCA RATON FL 33434 |
| UFCW LEGAL FUND | 3302 MCGINNIS FERRY RD STE 101 SUWANEE GA 30024 |
| UFFORD, MARTIN R | 245 N WACO STE 402 WICHITA KS 67202 |
| UGALDE, CARLOS V & BEHRENS, PATRICIA J | 5478 EDGEWOOD DRIVE LA VERNE CA 91750 |
| UGBOMAH, PHILOMENA | 5143 SILHOUETTE LANE SW MABLETON GA 30126 |
| UGGIANO, SHIRLEY | 209 PROSPECT ST ALL AMERICAN FIRE RESTORATION CHICOPEE MA 01013 |
| UGI PNG | PO BOX 71204 PHILADELPHIA PA 19176-6204 |
| UGI UTILITIES | PO BOX 15523 WILMINGTON DE 19886 |
| UGIANSKY, SHARON | 702 ROSEWOOD RD GROUND RENT COLLECTOR SEVERN MD 21144 |
| UGO, MARK D | 1701 HONERT RD ORTONVILLE MI 48462-9490 |
| UHLER, DAVID N | 16515 AUBURN BLACK DIAMOND RD AUBURN WA 98092 |
| UHLHORN, JOSEPH | 49 S CARROLLTON AVE GROUND RENT COLLECTOR BALTIMORE MD 21223 |
| UHLICH, BRET J | 181 CAMBRIA AVE VENTURA CA 93004 |
| UHLIG, SUSAN H | 10001 S 1ST ST NO 318 AUSTIN TX 78748-6691 |
| UHRIG, JOHN M & UHRIG, ROBIIN L | 3637 KATELYN COURT INDIANAPOLIS IN 46228 |
| UI | PO BOX 2936 HARTFORD CT 06104 |
| UINTA COUNTY | 225 9TH STREET PO BOX 1530 TERRY BRIMHULLTREASURER EVANSTON WY 82931 |
| UINTA COUNTY | PO BOX 1530 UINTA COUNTY TREASURER EVANSTON WY 82931 |
| UINTA COUNTY CLERK | PO BOX 810 EVANSTON WY 82931 |
| UINTA TITLE AND INS | 728 MAIN ST EVANSTON WY 82930 |
| UINTAH COUNTY | 147 E MAIN DONNA RICHENS TREASURER VERNAL UT 84078 |
| UINTAH COUNTY | 147 E MAIN VERNAL UT 84078 |
| UINTAH COUNTY | 147 E MAIN WENDI LONG TREASURER VERNAL UT 84078 |
| UINTAH COUNTY RECORDER | 147 E MAIN ST COUNTY BLDG VERNAL UT 84078 |
| UINTAH HIGHLANDS IMPROVEMENT DIST | 2401 E. 6175 S. OGDEN UT 84403 |
| UJIMORI, JACK | PO BOX 688 LEASE RENTS PACIFIC TWR AIEA HI 96701 |
| UJIMORI, JACK H | 1132 BISHOP ST HONOLULU HI 96813 |
| UJIMORI, JACK H | 1132 BISHOPSUITE 958 PACIFIC TOWER GROUND RENT COLLECTOR HONOLULU HI 96813 |
| UKEJUH, ISAAC I | 19002 MISSION PARK DR APT 1225 RICHMOND TX 77407-3115 |
| ULANDA PHILLIPS | 479 WEST 3RD AVENUE ROSELLE NJ 07203 |
| ULEN INSURANCE AGENCY | LLC 555 METRO PL N STE 200 DUBLIN OH 43017-1305 |
| ULICNY, DENNIS D | 2540 HORACE ST RIVERSIDE CA 92506 |
| ULICO STANDARD OF AMER CASUALTY | 14726 RAMONA AVE 3RD FL CHINO CA 91710 |
| ULICO STANDARD OF AMER CASUALTY | CHINO CA 91710 |
| ULINE | ACCOUNTING RECEIVALBE 2200 S. LAKESIDE DRIVE WAUKEGAN IL 60085 |
| ULLA, WAZIR & ULLA, SHAKIRA | 1096 BLUEGRASS DRIVE GROVELAND FL 34736 |
| ULLMAN AND PERLMUTTER | 47 TRUMBULL ST NEW HAVEN CT 06510 |
| ULLOA, CECILIA | 2100 SOUTH 36TH DRIVE YUMA AZ 85364 |
| ULLOA, PABLO & ULLOA, ARACELI | 7842 VANSCOY AVENUE (NORTH HOLLYWOOD AREA) LOS ANGELES CA 91605 |
| ULLRICH LAW FIRM | PO BOX 160007 SACRAMENTO CA 95816 |
| ULMER HILLMAN AND BALLARD PC | PO BOX 66196 MOBILE AL 36660 |
| ULMER, SHIRLEY A | 6389 TORREY RD FLINT MI 48507 |

| Claim Name | Address Information |
|---|---|
| ULMER, TAMRA | 112 W BONITA PAYSON AZ 85541 |
| ULOTH AND PEAVLER | 3400 CARLISLE ST STE 430L DALLAS TX 75204 |
| ULRICH ISERLOH | JENNIFER ISERLOH 2L 1110 PARK AVENUE HOBOKEN NJ 07030 |
| ULRICH, CHERYLE | PO BOX 445 VANCOUVER WA 98666 |
| ULRICH, DALE D | PMB 615 1928 E HIGHLAND F104 PHOENIX AZ 85016 |
| ULSH, GEORGE R | 4099 DERRY ST HARRISBURG PA 17111 |
| ULSTER COUNTY | PO BOX 1800 TAX KINGSTON NY 12402-1800 |
| ULSTER COUNTY CLERK | 240 244 FAIR ST COUNTY OFFICE BUILDING KINGSTON NY 12401 |
| ULSTER COUNTY CLERK | 244 FAIR ST KINGSTON NY 12401 |
| ULSTER COUNTY CLERK | 244 FAIR ST COUNTY OFFICE KINGSTON NY 12401 |
| ULSTER COUNTY CLERK | PO BOX 1800 KINGSTON NY 12402-1800 |
| ULSTER SAVINGS BANK | P.O. BOX 337 KINGSTON NY 12402 |
| ULSTER TOWN | TOWN HALL PO BOX 697 TAX COLLECTOR LAKE KATRINE NY 12449 |
| ULSTER TOWN | 1 TOWN HALL DR TAX COLLECTOR LAKE KATRINE NY 12449 |
| ULSTER TOWNSHIP TWP BILL BRADFD | PO BOX 201 TAX COLLECTOR OF ULSTER TOWNSHIP ULSTER PA 18850 |
| ULSTER TOWNSHIP TWP BILL BRADFD | SECOND ST TAX COLLECTOR OF ULSTER TOWNSHIP ULSTER PA 18850 |
| ULSTER TWP COUNTY BILL BRA | PO BOX 201 TAX COLLECTOR OF ULSTER TOWNSHIP ULSTER PA 18850 |
| ULSTER TWP COUNTY BILL BRADFD | PO BOX 201 TAX COLLECTOR OF ULSTER TOWNSHIP ULSTER PA 18850 |
| ULTIMA REAL ESTATE | 13604 MIDWAY 183 DUNCANVILLE TX 75211 |
| ULTIMATE APPRAISALS | 16042 N 32ND STREET # D PHOENIX AZ 85032 |
| ULTIMATE APPRAISALS PETER CRIMANDO | 16042 N 32ND ST D PHOENIX AZ 85032 |
| ULTIMATE APPRAISALS, | 3900 W 105TH DR WESTMINSTER CO 80031 |
| ULTIMATE HOME MAKEOVER | 31850 MOUND RD WARREN MI 48092 |
| ULTIMO LAW FIRM PC | 4 PARK PLZ STE 640 IRVINE CA 92614 |
| ULTRA INVESTMENTS INC | 1233 VIA PRESSA SAN CLEMENTE CA 92672 |
| ULUAVE SIONE AND ULUAVE | 55 006 KAMEHAMEHA HWY TEMALETI AND ADMINISTRATOR OF THE SMALL BUSINESS LAIE HI 96762 |
| ULVALDE COUNTY CLERK | COURTHOUSE MAIN AND GETTY UVALDE TX 78801 |
| ULWELLING AND HOLLERUD REAL ESTATE CO | 111 4TH ST NW AUSTIN MN 55912 |
| ULYSSES AND LINDA PAYTON AND | 137 ALDER AVE SEA SHORE CONSTRUCTION EGG HARBOR TWP NJ 08234 |
| ULYSSES BOROUGH | 710 MAIN ST BOX 94 BEVERLY LEHMAN TAX COLLECTOR ULYSSES PA 16948 |
| ULYSSES BOROUGH SCH DIST | BOX 94 TAX COLLECTOR ULYSSES PA 16948 |
| ULYSSES G COLLINS | 640 GARFIELD AVE NEWARK OH 43055 |
| ULYSSES S. DOTSON & ASSOCIATES | PO BOX 20285 HOUSTON TX 77225 |
| ULYSSES TOWN | 10 ELM ST TAX COLLECTOR TRUMANSBURG NY 14886 |
| ULYSSES TOWN | 10 ELM STREET PO BOX 721 TAX COLLECTOR TRUMANSBURG NY 14886 |
| ULYSSES TOWNSHIP | 2060 SR 49 W TAX COLLECTOR ULYSSES PA 16948 |
| ULYSSES TOWNSHIP | 2060 SR 49 W T C OF ULYSSES TOWNSHIP ULYSSES PA 16948 |
| ULYSSES TWP SCHOOL DISTRICT | 2060 SR 49 W ULYSSES PA 16948 |
| ULYSSES VASQUEZ | 230 WEST 123RD ST APT 3A NEW YORK NY 10027 |
| ULYSSES WORTHY AND | GERLINDE WORTHY 16007 WINCHESTER DRIVE E TACOMA WA 98445 |
| ULYSSIS R WIGGINS JR AND ULYSSIS | 7168 SWEETWATER VALLEY WIGGINS AND FELICIA L WIGGINS STONE MOUNTAIN GA 30087 |
| UM CAPITAL | PO BOX 601012 CHARLOTTE NC 28260 |
| UMA ANMANGANDLA | 2574 MUIRFIELD WAY LANSDALE PA 19446 |
| UMA PONNALA | 3320 ESTACADO LN PLANO TX 75025 |
| UMA S KHER | SUBHASH PANDIT KHER 1913 CRIMSON TROY MI 48083 |
| UMAKANTHAN, JEREMIAH & | UMAKANTHAN, PADMINIDEVI 20381 HOHOKAM COURT APPLE VALLEY CA 92308 |
| UMAR H. KHAN | TEHSEEN NEELAM KHAN 509 SUSSEX RD. WOOD RIDGE NJ 07075 |
| UMAR M AHMAD AND SEEMI AHMAD | 85 WOODCREST DRIVE HOPEWELL JUNCTION NY 12533 |

| Claim Name | Address Information |
|---|---|
| UMAR M. AHMAD | SEEMI AHMAD 85 WOODCREST DRIVE HOPEWELL JUNCTION NY 12533 |
| UMATILLA COUNTY | 216 SE 4TH AVE PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SE 4TH AVE UMATILLA COUNTY TAX COLLECTOR PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SE 4TH ST UMATILLA COUNTY TAX COLLECTOR PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SE 4TH ST PO BOX 68 PENDLETON OR 97801 |
| UMATILLA COUNTY | 216 SE 4TH ST PO BOX 68 UMATILLA COUNTY TAX COLLECTOR PENDLETON OR 97801 |
| UMATILLA COUNTY RECORDER | PO BOX 1227 216 SE 4TH ST PENDLETON OR 97801 |
| UMAYAM, LUZ | 803 S NIHEU PL LAHAINA HI 96761 |
| UMBERTO PECORARO | AGATHA PECORARO 6 BARBIERI CT RARITAN NJ 08869 |
| UMBREIT, TIMOTHY F | 1055 7TH ST STE 1950 LOS ANGELES CA 90017 |
| UMBRELLABANK FSB | 220 W HURON CHICAGO IL 60654-3927 |
| UMDS | UNIVERSAL CUSTOM COURIER PO BOX 60250 LOS ANGELES CA 90060-0250 |
| UMEKI WILLIAMS | 212 CRYSTALWOOD DR MESQUITE TX 75149 |
| UMENHOFER, STANLEY L | 2710 21ST AVE ROCKFORD IL 61108 |
| UMER, MUHAMMAD S & UMER, SARWAT W | 718 SPRING AVENUE RIDGEWOOD NJ 07450 |
| UMIALIK INSURANCE | ANCHORAGE AK 99503 |
| UMIALIK INSURANCE | 4300 BONIFACE PKWY 201 ANCHORAGE AK 99504-4317 |
| UML MUTUAL | QUINCY IL 62301 |
| UML MUTUAL | 2400 N 24TH QUINCY IL 62305-1212 |
| UML MUTUAL INSURANCE CO | 2400 N 24TH ST QUINCY IL 62305 |
| UMOJA I RICHARDSON | 5480 TRINIDAD WAY SAN DIEGO CA 92114 |
| UMPHRES, TOMI | 1914 W THATCHER BLVD SAFFORD AZ 85546 |
| UN, HUI Y | 127 SUNSET DR JUMCTION KS 66441 |
| UNADILLA CITY | CITY HALL PO BOX 307 TAX COLLECTOR UNADILLA GA 31091 |
| UNADILLA CITY | PO BOX 307 TAX COLLECTOR UNADILLA GA 31091 |
| UNADILLA TOWN | TAX COLLECTOR PO BOX E 1648 STATE HWY 7 UNADILLA NY 13849 |
| UNADILLA TOWN | TAX COLLECTOR PO BOX E 237 MAIN ST UNADILLA NY 13849 |
| UNADILLA TOWNSHIP | 126 WEBB ST PO BOX 120 TREASURER UNADILLA TWP GREGORY MI 48137 |
| UNADILLA TOWNSHIP | 18806 DEXTER TRAIL PO BOX 120 GREGORY MI 48137 |
| UNADILLA TOWNSHIP | 18806 DEXTER TRAIL PO BOX 120 TREASURER UNADILLA TWP GREGORY MI 48137 |
| UNADILLA VALLEY CENTRAL SCHOOL DIST | 1 SCHOOL ST PO BOX F SCHOOL TAX COLLECTOR NEW BERLIN NY 13411 |
| UNADILLA VALLEY CENTRAL SCHOOL DIST | NBT BANK 2 S MAIN ST B BURTON SCHOOL TAX COLLECTOR NEW BERLIN NY 13411 |
| UNADILLA VILLAGE | VILLAGE CLERK PO BOX 386 193 MAIN ST UNADILLA NY 13849 |
| UNADILLA VILLAGE | 70 MAIN ST PO BOX 386 VILLAGE CLERK UNADILLA NY 13849 |
| UNALASKA CITY | PO BOX 610 CITY OF UNALASKA UNALASKA AK 99685 |
| UNATEGO C S TN OF SIDNEY | PO BOX 483 SCHOOL TAX COLLECTOR BINGHAMTON NY 13902-0483 |
| UNATEGO CEN SCH COMB TWNS | 2641 ST HWY 7 SCHOOL TAX COL OTEGO NY 13825 |
| UNATEGO CEN SCH COMB TWNS | SCHOOL TAX COL PO BOX 5270 DEPT117098 BINGHAMTON NY 13902-5270 |
| UNATEGO SCHOOL TAX COLLECTOR | PO BOX 3888 UNATEGO SCHOOL TAX COLLECTOR SYRACUSE NY 13220 |
| UNCAPHER UNCAPHER AND FOX | 171 COLUMBIA AVE VANDERGRIFT PA 15690 |
| UNCASVILLE TOWN | 310 ROUTE 32 UNCASVILLE CT 06382 |
| UNCASVILLE TOWN | 310 RT 32 UNCASVILLE CT 06382 |
| UNCLAIMED PROPERTY DIVISION | MICHIGAN DEPARTMENT OF TREASURY 285 PARSONS DR DIMONDALE MI 48821 |
| UNCLE SKEETERS ROOFS AND GUTTERS INC | 11704 CENTRAL AVE STE 203 WALDORF MD 20601 |
| UND LLOYDS LONDON AGENT PAY ONLY | AGENT PAY ONLY 99999 |
| UND LLOYDS LONDON AGENT PAY ONLY | 99999 |
| UNDERBRINK, SABRA & UNDERBRINK, SCOTT | PO BOX 2101 ORANGE GROVE TX 78372 |
| UNDERHILL GRADED SCHOOL DISC | 6 LINDENWOOD DR UNDERHILL ID JERICHO VT 05465 |
| UNDERHILL GRADED SCHOOL DISC | C O SUSAN CARTER 10 GAR PL UNDERHILL ID UNDERHILL VT 05489 |

| Claim Name | Address Information |
|---|---|
| UNDERHILL TOWN | 12 PLEASANT VALLEY RD UNDERHILL TOWN TAX COLLECTOR UNDERHILL VT 05489 |
| UNDERHILL TOWN | PO BOX 32 TOWN OF UNDERHILL UNDERHILL CENTER VT 05490 |
| UNDERHILL TOWN | 5922 CTH V TREASURER UNDERHILL TOWNSHIP GILLETT WI 54124 |
| UNDERHILL TOWN | 5922 CTH V UNDERHILL TOWN TREASURER GILLET WI 54124 |
| UNDERHILL TOWN | RT 1 GILLETT WI 54124 |
| UNDERHILL TOWN CLERK | PO BOX 32 UNDERHILL CENTER VT 05490 |
| UNDERWOOD | 340 EDGEWOOD TERRACE DR JACKSON MS 39206 |
| UNDERWOOD & RIEMER, P.C. | MARTEAL LASTER, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. 21 S. SECTION STREET FAIRHOPE AL 36532 |
| UNDERWOOD AND MICKLIN | 1873 ROUTE 70 E STE 201 CHERRY HILL NJ 08003 |
| UNDERWOOD AND MICKLIN | 1236 BRACE RD STE J CHERRY HILL NJ 08034 |
| UNDERWOOD AND RIEMER, PC | LAWRENCE - LAWRENCE, MARLO V. GMAC MORTGAGE, LLC 100 GOVERNMENT STREET, SUITE 100 MOBILE AL 36602 |
| UNDERWOOD APPRAISALS LLC | PO BOX 1351 CHAPMANVILLE WV 25508 |
| UNDERWOOD BROTEHR CONSTRUCTION | 2121 S 16TH AVE BROADVIEW IL 60155 |
| UNDERWOOD BROTHER CONSTRUCTION | 2121 S 16TH AVE BROADVIEW IL 60155 |
| UNDERWOOD GENERAL BUILDERS INC | PO BOX 1267 BRIDGEPORT WV 26330 |
| UNDERWOOD LAW FIRM | JOHN UNDERWOOD 340 EDGEWOOD TERRACE DR. JACKSON MS 39206 |
| UNDERWOOD LAW FIRM | 340 EDGEWOOD TERRACE DR JACKSON MS 39206 |
| UNDERWOOD LAW FIRM PLLC | 340 EDGEWOOD TERRACE DR JACKSON MS 39206 |
| UNDERWOOD LAW OFFICE | 2523 GOVERNMENT RD CLAYTON NC 27520-8433 |
| UNDERWOOD LAW OFFICE | PO BOX 141 CLAYTON NC 27528 |
| UNDERWOOD LOCK AND KEY | 5050 20 CANYON CREST RIVERSIDE CA 92507 |
| UNDERWOOD, DALE | 604 MARQUETTE ST LOUIS MO 63129 |
| UNDERWOOD, GAIL | 31764 CASINO DR 106A LAKE ELSINORE CA 92530 |
| UNDERWOOD, OSCAR A | 26873 SIERRA HWY SANTA CLARITA CA 91321-2274 |
| UNDERWOOD, SANDY | 112 SUMMIT PARK ELKVIEW WV 25071 |
| UNDERWRITERS INS CO UND REINS GROUP | CULVER CITY CA 90230 |
| UNDERWRITERS INS CO UND REINS GROUP | PO BOX 3649 CULVER CITY CA 90231-3649 |
| UNEMPLOYMENT INSURANCE | DEPT OF WORKFORCE DEVELOPMENT DIV. OF UNEMPLOYMENT INSURANCE P O BOX 7945 MADISON WI 53707 |
| UNEMPLOYMENT INSURANCE | DEPT OF WORKFORCE DEVELOPMENT DIV. OF UNEMPLOYMENT INSURANCE MADISON WI 53707-7945 |
| UNG, VICTOR S & UNG, VICTORIA C | 10041 BISMARK DR HUNTINGTON BEACH CA 92646-3701 |
| UNGAR, SANDRA | 5458 STEEPLECHASE REUBEN UNGAR BOCA RATON FL 33496 |
| UNGARD, BRYAN D & UNGARD, SUZETTE D | 500 CALLE DE LEON SANTA FE NM 87505 |
| UNGER, GERALD | 59 HASKELL DR CARRERA CONSTRUCTION BRATENAHL OH 44108 |
| UNGERMAN CONSTRUCTION COMPANY | 4450 NICOLLET AVE S MINNEAPOLIS MN 55419 |
| UNGERTTI AND HARRIS | 3 FIRST NATIONAL PZ STE 3500 CHICAGO IL 60602 |
| UNICLEAN USA | 5615 FIRST ST NW WASHINGTON DC 20011 |
| UNICOI COUNTY | 100 N MAIN AVENUE PO BOX 7 TRUSTEE ERWIN TN 37650 |
| UNICOI COUNTY | 100 N MAIN ST TRUSTEE ERWIN TN 37650 |
| UNICOI COUNTY | 100 N MAIN ST PO BOX 7 TRUSTEE ERWIN TN 37650 |
| UNICOI COUNTY | PO BOX 7 TRUSTEE ERWIN TN 37650 |
| UNICOI REGISTER OF DEEDS | PO BOX 305 ERWIN TN 37650 |
| UNIDENTIFIED CARRIER | PO BOX 780 WATERLOO IA 50704 |
| UNIDENTIFIED CARRIER | WATERLOO IA 50704 |
| UNIFIED TITLE COMPANY LLC | 101 S SAHWATCH ST STE 212 COLORADO SPRINGS CO 80903 |
| UNIFIED TREASURY OFFICE | 710 N SEVENTH PO BOX 175013 KANSAS CITY KS 66117 |
| UNIFIED TREASURY OFFICE | 710 N SEVENTH PO BOX 175013 UNIFIED TREASURY OFFICE KANSAS CITY KS 66117 |

| Claim Name | Address Information |
|---|---|
| UNIFIRST MORTGAGE | 610 ROAD AVE GRAND JUNCTION CO 81501 |
| UNIFIRST MORTGAGE CORP | 610 ROOD AVE GRAND JUNCTION CO 81501 |
| UNIFIRST MORTGAGE CORPORATION | PO BOX 832468 MIAMI FL 33283-2468 |
| UNIGARD INDEMNITY | PO BOX 90701 BELLEVUE WA 98009 |
| UNIGARD INDEMNITY | BELLEVUE WA 98009 |
| UNIGARD INSURANCE | PO BOX 93000 BELLEVUE WA 98009 |
| UNIGARD INSURANCE | BELLEVUE WA 98009 |
| UNIGARD SECURTITY | 1205 E 18TH ST KANSAS CITY MO 64108 |
| UNIGARD SECURTITY | PO BOX 93000 BELLEVUE WA 98009-3000 |
| UNIKO GLASS AND MIRROR INC | 12310 W BERDIGE LN LITCHFIELD PARK AZ 85340 |
| UNILERSAL HORIZONS INC | 101 S RAINBOW BLVD 28 73 LAS VEGAS NV 89145-5362 |
| UNION | 500 E LOCUST ST RUTH DOWIL COLLECTOR UNION MO 63084 |
| UNION AMER INS CO LTD | PAY AGENT 99999 |
| UNION AMER INS CO LTD | 99999 |
| UNION AMERICAN INS CO | PO BOX 75107 BALTIMORE MD 21275 |
| UNION AMERICAN INS CO | BALTIMORE MD 21275 |
| UNION AMERICAN INS CO | 2500 NW 79 AVE MIAMI FL 33122 |
| UNION AMERICAN INS CO | MIAMI FL 33122 |
| UNION AREA SCHOOL DISTRICT | 8287 ROUTE 6 TAX COLLECTOR UNION CITY PA 16438 |
| UNION AREA SCHOOL DISTRICT | 9889 MITCHEL RD T C OF UNION CITY AREA SD UNION CITY PA 16438 |
| UNION AREA SD UNION TWP | 205 MAPEAT LN T C OF UNION AREA SCHOOL DIST NEW CASTLE PA 16101 |
| UNION AUTO INDEMNITY | PO BOX 655028 DALLAS TX 75265 |
| UNION AUTO INDEMNITY | DALLAS TX 75265 |
| UNION AUTO INSURANCE | PO BOX 655028 DALLAS TX 75265 |
| UNION AUTO INSURANCE | DALLAS TX 75265 |
| UNION BANK | 30 KIMBALL AVE STE 102 SOUTH BURLINGTON VT 05403 |
| UNION BANK | 20 MAIN ST MORRISVILLE VT 05661 |
| UNION BANK | 17001 N MAY AVE EDMOND OK 73012 |
| UNION BANK | 4921 NORTH MAY AVENUE OKLAHOMA CITY OK 73112 |
| UNION BANK AND TRUST COMPANY | 4243 PIONEER WOODS DRIVE PO BOX 82535 LINCOLN NE 68501 |
| UNION BANK OF CALIFORNIA | 530 B STREET SAN DIEGO CA 92101 |
| UNION BANK OF CALIFORNIA | 530 B STREET SAN DIEGO CA 92101-4407 |
| UNION BANK OF CALIFORNIA | 8155 MERCURY COURT M-904 SAN DIEGO CA 92111 |
| UNION BANK OF CALIFORNIA | 8248 B MERCURY CT M/520 SAN DIEGO CA 92111-1299 |
| UNION BANK OF CALIFORNIA, N.A. | 8155 MERCURY COURT MC 904 SAN DIEGO CA 92111 |
| UNION BEACH BORO | 650 POOLE AVE TAX COLLECTOR KEYPORT NJ 07735 |
| UNION BEACH BORO | 650 POOLE AVE TAX COLLECTOR UNION BEACH NJ 07735 |
| UNION BEACH BORO | 650 POOLE AVE UNION BEACH BORO TAX COLLECTOR UNION BEACH NJ 07735 |
| UNION CENTER VILLAGE | TAX COLLECTOR PO BOX 96 339 HIGH ST UNION CENTER WI 53962 |
| UNION CENTER VILLAGE | TREASURER UNION CTR VILLAGE PO BOX 96 339 HIGH ST UNION CENTER WI 53962 |
| UNION CENTER VILLAGE | VILLAGE HALL TAX COLLECTOR UNION CENTER WI 53962 |
| UNION CITY | 3715 PALISADE AVE UNION CITY NJ 07087 |
| UNION CITY | 3715 PALISADE AVE UNION CITY TAX COLLECTOR UNION CITY NJ 07087 |
| UNION CITY | 101 SHARPE AVE PO BOX 987 TREASURER CITY HALL UNION SC 29379 |
| UNION CITY | 101 SHARPE AVE PO BOX 987 UNION SC 29379 |
| UNION CITY | 101 SHARPE ST TREASURER UNION SC 29379 |
| UNION CITY | CITY OF UNION PO BOX 53 1843 MT ZION RD UNION KY 41091 |
| UNION CITY | PO BOX 53 CITY OF UNION UNION KY 41091 |
| UNION CITY | TAX COLLECTOR 5047 UNION STREET UNION CITY GA 30291 |

| Claim Name | Address Information |
|---|---|
| UNION CITY | 5047 UNION ST TAX COLLECTOR UNION CITY GA 30291 |
| UNION CITY | 5047 UNION ST UNION CITY GA 30291 |
| UNION CITY | 408 S DEPOT TAX COLLECTOR UNION CITY TN 38261 |
| UNION CITY | PO BOX 9 TAX COLLECTOR UNION CITY TN 38281 |
| UNION CITY | 500 E LOCUST ST TAX COLLECTOR UNION MO 63084 |
| UNION CITY AREA SCHOOL DISTRICT | 9 FIFTH AVE KIM UBER TAX COLLECTORD UNION CITY PA 16438 |
| UNION CITY AREA SCHOOL DISTRICT | 9 FIFTH AVE T C OF UNION CITY AREA SCH DIST UNION CITY PA 16438 |
| UNION CITY AREA SD BLOOMFIELD TWP | 24712 INLET DR T C OF UNION CITY AREA SD UNION CITY PA 16438 |
| UNION CITY BORO ERIE | 9 FIFTH AVE KIM UBER TAX COLLECTOR UNION CITY PA 16438 |
| UNION CITY BORO ERIE | 9 FIFTH AVE T C UNION CITY BORO UNION CITY PA 16438 |
| UNION CITY NEWTON | 404 BANK ST TAX COLLECTOR UNION MS 39365 |
| UNION CITY TAX COLLECTOR | 3715 PALISADE AVE UNION CITY NJ 07087 |
| UNION CITY VILLAGE | VILLAGE HALL 208 N BROADWAY TREASURER UNION CITY MI 49094 |
| UNION CLERK OF CHANCERY COURT | PO BOX 847 NEW ALBANY MS 38652 |
| UNION CLERK OF SUPERIOR CLERK | 114 COURTHOUSE ST BOX 5 BLAIRSVILLE GA 30512 |
| UNION CONDOMINIUM ASSOCIAITON INC | 320 49TH ST UNION CITY NJ 07087 |
| UNION COUNTY | LOUIS AND S 2ND ST COURTHOUSE TAX COLLECTOR LEWISBURG PA 17837 |
| UNION COUNTY | TAX COLLECTOR 500 N MAIN ST STE 119 MONROE NC 28112 |
| UNION COUNTY | 407 N MAIN ST PO BOX 38 MONROE NC 28112 |
| UNION COUNTY | 407 N MAIN ST TAX COLLECTOR MONROE NC 28112 |
| UNION COUNTY | 500 N MAIN ST STE 119 MONROE NC 28112 |
| UNION COUNTY | 500 N MAIN ST STE 119 TAX COLLECTOR MONROE NC 28112 |
| UNION COUNTY | 210 W MAIN ST PO BOX 163 TREASURER UNION SC 29379 |
| UNION COUNTY | 210 W MAIN ST PO BOX 163 UNION SC 29379 |
| UNION COUNTY | COURTHOUSE 210 W MAIN ST TREASURER UNION SC 29379 |
| UNION COUNTY | JAMES PHILLIPS TAX COLLECTOR PO BOX 307 UNION CO CTHS MASCOT TN 37806 |
| UNION COUNTY | 901 MAIN ST STE 117 MAYNARDVILLE TN 37807 |
| UNION COUNTY | 901 MAIN ST STE 117 TRUSTEE MAYNARDVILLE TN 37807 |
| UNION COUNTY | JAMES PHILLIPS TAX COLLECTOR PO BOX 307 UNION CO CTHS MAYNARDVILLE TN 37807-0307 |
| UNION COUNTY | 233 W 6TH ST UNION COUNTY TREASURER MARYSVILLE OH 43040 |
| UNION COUNTY | 233 W 6TH ST PO BOX 420 UNION COUNTY TREASURER MARYSVILLE OH 43040 |
| UNION COUNTY | 26 W UNION PO BOX 133 TREASURER LIBERTY IN 47353 |
| UNION COUNTY | 26 W UNION PO BOX 133 UNION COUNTY TREASURER LIBERTY IN 47353 |
| UNION COUNTY | PO BOX 133 UNION COUNTY TREASURER LIBERTY IN 47353 |
| UNION COUNTY | 114 COURTHOSE ST BOX 3 TAX COMMISSIONER BLAIRSVILLE GA 30512 |
| UNION COUNTY | 65 COURTHOSE ST STE 3 TAX COMMISSIONER BLAIRSVILLE GA 30512 |
| UNION COUNTY | 55 W MAIN ST RM 108 UNION COUNTY TAX COLLECTOR LAKE BUTLER FL 32054 |
| UNION COUNTY | 114 E BANKHEAD PO BOX 862 NEW ALBANY MS 38652 |
| UNION COUNTY | 114 E BANKHEAD PO BOX 862 TAX COLLECTOR NEW ALBANY MS 38652 |
| UNION COUNTY | 309 W MARKET ST RM 103 UNION COUNTY TREASURER JONESBORO IL 62952 |
| UNION COUNTY | 311 W MARKET ST RM 103 PO BOX L JONESBORO IL 62952 |
| UNION COUNTY | 311 W MARKET ST RM 103 PO BOX L UNION COUNTY TREASURER JONESBORO IL 62952 |
| UNION COUNTY | 300 N PINE UNION COUNTY TREASURER CRESTON IA 50801 |
| UNION COUNTY | 209 E MAIN COURTHOUSE TREASURER ELK POINT SD 57025 |
| UNION COUNTY | 209 E MAIN COURTHOUSE UNION COUNTY TREASURER ELK POINT SD 57025 |
| UNION COUNTY | 209 E MAIN ST UNION COUNTY TREASURER ELK POINT SD 57025 |
| UNION COUNTY | UNION COUNTY - TAXCOLLECTOR 101 N WASHINGTON RM 106 EL DORADO AR 71730 |
| UNION COUNTY | 101 N WASHINGTON RM 106 EL DORADO AR 71730 |

| Claim Name | Address Information |
|---|---|
| UNION COUNTY | 101 N WASHINGTON RM 106 COLLECTOR EL DORADO AR 71730 |
| UNION COUNTY | 101 N WASHINGTON RM 106 UNION COUNTY TAXCOLLECTOR EL DORADO AR 71730 |
| UNION COUNTY | 200 CT ST PO BOX 308 COUNTY TREASURER CLAYTON NM 88415 |
| UNION COUNTY | PO BOX 308 UNION COUNTY TREASURER CLAYTON NM 88415 |
| UNION COUNTY | 1001 4TH ST STE A UNION COUNTY TAX COLLECTOR LA GRANDE OR 97850 |
| UNION COUNTY | 1001 4TH ST STE A AND B UNION COUNTY TAX COLLECTOR LA GRANDE OR 97850 |
| UNION COUNTY CHANCERY CLERK | 109 MAIN ST E NEW ALBANY MS 38652 |
| UNION COUNTY CHANCERY CLERK | 109 MAIN ST E UNION COUNTY CHANCERY CLERK NEW ALBANY MS 38652 |
| UNION COUNTY CIRCUIT CLERK | 101 N WASHINGTON COURTHOUSE RM 201 EL DORADO AR 71730 |
| UNION COUNTY CLERK | 2 BROAD ST COURTHOUSE RM 115 ELIZABETH NJ 07201-2202 |
| UNION COUNTY CLERK | 2 BROAD ST COURTHOUSE RM 115 ELIZABETH NJ 07201-2202 |
| UNION COUNTY CLERK | BROAD ST RM 115 COURTHOUSE ELIZABETH NJ 07207 |
| UNION COUNTY CLERK | 65 COURTHOUSE ST STE 5 BLAIRSVILLE GA 30512 |
| UNION COUNTY CLERK | 55 W MAIN RM 103 LAKE BUTLER FL 32054 |
| UNION COUNTY CLERK | PO BOX 119 MAIN AND MORGAN STREETS MORGANFIELD KY 42437 |
| UNION COUNTY CLERK | 309 W MARKET RM 100 JONESBORO IL 62952 |
| UNION COUNTY CLERK | PO BOX 430 CLAYTON NM 88415 |
| UNION COUNTY CLERK | 1001 4TH ST STE D LA GRANDE OR 97850 |
| UNION COUNTY CLERK OF CIRCUIT C | 55 W MAIN ST AND STATE RD 100 LAKE BUTLER FL 32054 |
| UNION COUNTY CLERK OF COURT | 201 W MAIN ST UNION SC 29379 |
| UNION COUNTY CLERK OF THE | 109 E MAIN NEW ALBANY MS 38652 |
| UNION COUNTY CLERK RMC | 201 W MAIN ST UNION SC 29379 |
| UNION COUNTY CLERKS OFFICE | 2 BROAD ST RM 115 ELIZABETH NJ 07201-2202 |
| UNION COUNTY MOBILE HOME | 210 W MAIN ST UNION SC 29379 |
| UNION COUNTY RECORDER | 233 W SIXTH ST MARYSVILLE OH 43040 |
| UNION COUNTY RECORDER | 233 W SIXTH ST COUNTY OFFICE BLDG MARYSVILLE OH 43040 |
| UNION COUNTY RECORDER | 26 W UNION ST LIBERTY IN 47353 |
| UNION COUNTY RECORDER | 209 E MAIN ST STE 210 ELK POINT SD 57025 |
| UNION COUNTY RECORDER OF DEEDS | 103 S 2ND ST LEWISBURG PA 17837 |
| UNION COUNTY RECORDERS OFFICE | 26 W UNION PO BOX 106 LIBERTY IN 47353 |
| UNION COUNTY RECORDERS OFFICE | PO BOX H 311 W MARKET ST JONESBORO IL 62952 |
| UNION COUNTY RECORDERS OFFICE | 300 N PINE COURTHOUSE CRESTON IA 50801 |
| UNION COUNTY RECORDS OFFICE | PO BOX 862 UNION COUNTY RECORDS OFFICE NEW ALBANY MS 38652 |
| UNION COUNTY REGISTER OF DEEDS | COURTHOUSE ELIZABETH NJ 07207 |
| UNION COUNTY REGISTER OF DEEDS | 500 N MAIN ST RM 205 MONROE NC 28112 |
| UNION COUNTY REGISTER OF DEEDS | 901 MAIN ST STE 105 MAYNARDVILLE TN 37807-3557 |
| UNION COUNTY REGISTER OF DEEDS | 209 E MAIN ST STE 210 ELK POINT SD 57025 |
| UNION COUNTY SHERIFF | 100 W MAIN ST UNION COUNTY SHERIFF MORGANFIELD KY 42437 |
| UNION COUNTY SHERIFF | PO BOX 30 MORGANFIELD KY 42437 |
| UNION COUNTY SHERIFF | PO BOX 30 UNION COUNTY SHERIFF MORGANFIELD KY 42437 |
| UNION COUNTY TAX CLAIM BUREAU | 103 S 2ND ST LEWISBURG PA 17837 |
| UNION COUNTY TAX CLAIM BUREAU | 103 S 2ND ST UNION COUNTY TAX CLAIM BUREAU LEWISBURG PA 17837 |
| UNION COUNTY TAX CLAIM BUREAU | C O COURTHOUSE LEWISBURG PA 17837 |
| UNION COUNTY TREASURER | 233 W 6TH ST PO BOX 420 MARYSVILLE OH 43040 |
| UNION CROSSING COMMUNITY | 11735 POINTE PL C O CCM ROSWELL GA 30076 |
| UNION ENDICOTT CS | PO BOX 188 35 WASHINGTON AVE ENDICOTT NY 13761 |
| UNION ENDICOTT CS TWN OWEGO | M T BANK 35 WASHINGTON AVE RECEIVER OF TAXES ENDICOTT NY 13760 |
| UNION ENDICOTT CS TWN OWEGO | PO BOX 188 RECEIVER OF TAXES ENDICOTT NY 13761 |
| UNION ENDICOTT CS UNION | RECEIVER OF TAXES PO BOX 188 35 WASHINGTON AVE ENDICOTT NY 13761 |

| Claim Name | Address Information |
|---|---|
| UNION ENDICOTT CS UNION | PO BOX 188 RECEIVER OF TAXES ENDICOTT NY 13761 |
| UNION FEDERAL BANK | 7500 W JEFFERSON BLVD FORT WAYNE IN 46804 |
| UNION FEDERAL MORTGAGE CORP | 25 SMITH ST STE 204 NANUET NY 10954 |
| UNION FEDERAL SAVINGS BANK | 1565 MINERAL SPRING AVE NORTH PROVIDENCE RI 02904 |
| UNION FIDELITY INSURANCE COMPANY | 200 N ARTINGALE RD SCHAUMBURG IL 60173 |
| UNION FIDELITY INSURANCE COMPANY | 200 N MARTINGALE RD SCHAUMBURG IL 60173 |
| UNION FIDELITY LIFE INSURANCE COMPANY | 200 N MARTINGALE RD SCHAUMBURG IL 60173 |
| UNION FIRE DISTRICT | 131 ASA POND RD WAKEFIELD RI 02879 |
| UNION FIRE DISTRICT | PO BOX 335 PEACEDALE RI 02883 |
| UNION FIRST MARKET BANK | 603 PILOT HOUSE DR STE 100 NEWPORT NEWS VA 23606 |
| UNION FIRST MARKET BANK SUCCESSOR | C O LEO J PERK ATTORNEY AT LAW 352 MCLAWS CIR STE 1 WILLIAMSBURG VA 23185 |
| UNION FIRST MARKET BANK SUCCESSOR VS JOHN P | BONESTEEL AND CHRISTINE BONESTEEL AND JOHN P BONESTEEL VS GMAC MORTGAGELLC ET AL LEO J PERK ATTORNEY AT LAW 352 MCLAWS CIR STE 1 WILLIAMSBURG VA 23185 |
| UNION GAP | PO BOX 3008 UNION GAP WA 98903 |
| UNION GENERAL | PO BOX 6555 CONCORD CA 94524 |
| UNION GENERAL | CONCORD CA 94524 |
| UNION GROVE VILLAGE | 1015 STATE ST TREASURER UNION GROVE VILLAGE UNION GROVE WI 53182 |
| UNION GROVE VILLAGE | 1015 STATE ST TREASURER UNION GROVE WI 53182 |
| UNION GROVE VILLAGE | 925 15TH AVE TREASURER UNION GROVE VILLAGE UNION GROVE WI 53182 |
| UNION GROVE VILLAGE | 925 15TH AVE TREASURER UNION GROVE WI 53182 |
| UNION INS COMPANY | PO BOX 61038 RICHMOND VA 23261 |
| UNION INS COMPANY | RICHMOND VA 23261 |
| UNION INS COMPANY | PO BOX 80439 LINCOLN NE 68501 |
| UNION INS COMPANY | LINCOLN NE 68501 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 7911 WARWICK RI 02887 |
| UNION INSURANCE CO OF PROVIDENCE | WARWICK RI 02887 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 35266 CHARLOTTE NC 28235 |
| UNION INSURANCE CO OF PROVIDENCE | CHARLOTTE NC 28235 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 560807 CHARLOTTE NC 28256 |
| UNION INSURANCE CO OF PROVIDENCE | CHARLOTTE NC 28256 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 30546 LANSING MI 48909 |
| UNION INSURANCE CO OF PROVIDENCE | LANSING MI 48909 |
| UNION INSURANCE CO OF PROVIDENCE | DES MOINES IA 50303 |
| UNION INSURANCE CO OF PROVIDENCE | 717 MULBERRY ST PO BOX 712 DES MOINES IA 50306-0712 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 712 DES MOINES IA 50306-0712 |
| UNION INSURANCE CO OF PROVIDENCE | 717 MULBERRY ST DES MOINES IA 50309 |
| UNION INSURANCE CO OF PROVIDENCE | DES MOINES IA 50309 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 327 BROOKFIELD WI 53008 |
| UNION INSURANCE CO OF PROVIDENCE | BROOKFIELD WI 53008 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 1252 MINNEAPOLIS MN 55440 |
| UNION INSURANCE CO OF PROVIDENCE | MINNEAPOLIS MN 55440 |
| UNION INSURANCE CO OF PROVIDENCE | HINSDALE IL 60521 |
| UNION INSURANCE CO OF PROVIDENCE | 815 COMMERCE DR OAKBROOK IL 60523-8838 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 16499 JACKSON MS 39236 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 1897 BISMARCK ND 58502 |
| UNION INSURANCE CO OF PROVIDENCE | BISMARCK ND 58502 |
| UNION INSURANCE CO OF PROVIDENCE | KANSAS CITY MO 64114 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 25470 OVERLAND PARK KS 66225-5470 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 1739 WICHITA KS 67201 |

| Claim Name | Address Information |
|---|---|
| UNION INSURANCE CO OF PROVIDENCE | WICHITA KS 67201 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 2070 OMAHA NE 68103 |
| UNION INSURANCE CO OF PROVIDENCE | OMAHA NE 68103 |
| UNION INSURANCE CO OF PROVIDENCE | PO BOX 441098 AURORA CO 80044 |
| UNION INSURANCE CO OF PROVIDENCE | AURORA CO 80044 |
| UNION LEADER CORPORATION | PO BOX 9555 MANCHESTER NH 03108 |
| UNION LEADER CORPORATION | P.O. BOX 9513 MANCHESTER NH 03108-9513 |
| UNION MORTGAGE GROUP INC | 7619 LITTLE RIVER TURNPIKE SUITE# 400 ANNANDALE VA 22003 |
| UNION MUT INS OF WETMORELAND CNTY | PO BOX 71 FORKSVILLE PA 18616 |
| UNION MUT INS OF WETMORELAND CNTY | FORKSVILLE PA 18616 |
| UNION MUTUAL FIRE INS | PO BOX 158 139 STATE ST MONTPELIER VT 05601 |
| UNION MUTUAL FIRE INS | ROCKVILLE MD 20849 |
| UNION MUTUAL FIRE INS | PO BOX 741148 DALLAS TX 75374 |
| UNION MUTUAL FIRE INS | DALLAS TX 75374 |
| UNION MUTUAL INSURANCE CO | PO DRAWER 720060 OKLAHOMA CITY OK 73172 |
| UNION MUTUAL INSURANCE CO | OKLAHOMA CITY OK 73172 |
| UNION MUTUAL INSURANCE COMPANY | 1147 MAIN ST TEKSBOURG MA 01876 |
| UNION NATIONAL FIRE INS | 231 W LOCKWOOD AVE ST LOUIS MO 63119 |
| UNION NATIONAL FIRE INS | SAINT LOUIS MO 63119 |
| UNION NATIONAL FIRE INS | 322 HIGHLAND PARK BLVD NATCHEZ MS 39120 |
| UNION NATIONAL INSURANCE CO | PO BOX 41018 BATON ROUGE LA 70835 |
| UNION OF AMERICA MUTUAL INSURANCE | RALEIGH NC 27610 |
| UNION OF AMERICA MUTUAL INSURANCE | PO BOX 19662 RALEIGH NC 27619-9662 |
| UNION PARISH | 100 E BAYOU ST STE 101 SHERIFF AND COLLECTOR FARMERVILLE LA 71241 |
| UNION PLANTERS BANK NA | 215 FORREST ST CASHERING DEPT HATTIESBURG MS 39401 |
| UNION PLANTERS MORTGAGE INC | 7130 GOODLETT FARMS PKWY INVESTOR ACCOUNTING AX2 CORDOVA TN 38016-4991 |
| UNION POINT CITY | 107 SCOTT ST TAX COLLECTOR UNION POINT GA 30669 |
| UNION POINT CITY | CITY HALL PO BOX 233 TAX COLLECTOR UNION POINT GA 30669 |
| UNION POWER COOPERATIVE | PO BOX 5014 MONROE NC 28111 |
| UNION RECORDER OF DEEDS | 103 S SECOND ST LEWISBURG PA 17837 |
| UNION RECORDER OF DEEDS | COURTHOUSE BLDG FARMERVILLE LA 71241 |
| UNION REGISTER OF DEEDS | PO BOX 248 MONROE NC 28111-0248 |
| UNION RURAL ELECTRIC | PO BOX 393 MARYSVILLE OH 43040 |
| UNION RURAL ELECTRIC COOPERATIVE | 15461 US ROUTE 36 PO BOX 393 MARYSVILLE OH 43040 |
| UNION SCHOOL DIST MAHONING TWP | 187 DENNY DR TC OF MAHONING TWP EDINGBURG PA 16116 |
| UNION SCHOOL DISTRICT | MAIN ST BOX 362 TAX COLLECTOR RIMERSBURG PA 16248 |
| UNION SCHOOL DISTRICT | RD 1 BOX 51 TAX COLLECTOR RIMERSBURG PA 16248 |
| UNION SCHOOL DISTRICT | RT 1 BOX 476 TAX COLLECTOR RIMERSBURG PA 16248 |
| UNION SCHOOL DISTRICT | RT 2 BOX 38 TAX COLLECTOR SLIGO PA 16255 |
| UNION SD RIMERSBURG BORO | 266 CHESTNUT ST BOX 300 T C OF UNION SCHOOL DISTRICT RIMERSBURG PA 16248 |
| UNION SD SLIGO BORO | PO BOX 34 TAX COLLECTOR SLIGO PA 16255 |
| UNION SECURITY ASSURANT GROUP | 260 INTERSTATE N CIR ATLANTA GA 30339 |
| UNION SPRINGS C S UN SPRINGS VILL | 27 N CAYUGA ST TAX COLLECTOR UNION SPRINGS NY 13160 |
| UNION SPRINGS CEN SCH COMB TWNS | 2035 PINCKNEY RD DEBORAH PINCKNEY AUBURN NY 13021 |
| UNION SPRINGS CEN SCH COMB TWNS | 27 N CAYUGA ST SCHOOL TAX COLLECTOR UNION SPRINGS NY 13160 |
| UNION SPRINGS VILLAGE | 26 CHAPEL ST VILLAGE CLERK UNION SPRINGS NY 13160 |
| UNION SPRINGS VILLAGE | FACTORY STREET PO BOX 99 VILLAGE CLERK UNION SPRINGS NY 13160 |
| UNION STANDARD INS | IRVING TX 75015 |
| UNION STANDARD LLOYDS CO | PO BOX 152180 IRVING TX 75015 |

| Claim Name | Address Information |
|---|---|
| UNION STANDARD LLOYDS CO | IRVING TX 75015 |
| UNION STAR | PO BOX 96 PAT WORKMAN COLLECTOR UNION STAR MO 64494 |
| UNION SUCCESS WSS LLC | 39812 MISSION BLVD #203 FREMONT CA 94539 |
| UNION TITLE SERVICES INC | 218 ALMERIA AVE CORAL GABLES FL 33134 |
| UNION TOWN | 1043 BUCKLEY HWY TAX COLLECTOR TOWN OF UNION STAFFORD SPRINGS CT 06076 |
| UNION TOWN | 1043 BUCKLEY HWY TAX COLLECTOR TOWN OF UNION UNION CT 06076 |
| UNION TOWN | 44 HAWLEY ST BING CSD REC OF TAXES BROOME CTY RECEIVER OF TAXES BINGHAMTON NY 13901 |
| UNION TOWN | PO BOX 1400 BINGHAMTON NY 13902 |
| UNION TOWN | PO BOX 1400 BROOME CTY RECEIVER OF TAXES BINGHAMTON NY 13902 |
| UNION TOWN | TOWN OF UNION PO BOX 186 COMMON RD UNION ME 04862 |
| UNION TOWN | 567 COMMON RD UNION TOWN TAX COLLECTOR UNION ME 04862 |
| UNION TOWN | 13847 W HWY 59 TREASURER UNION TWP EVANSVILLE WI 53536 |
| UNION TOWN | 13847 W HWY 59 UNION TOWN TREASURER EVANSVILLE WI 53536 |
| UNION TOWN | 13847 W STATE RD 59 TREASURER UNION TWP EVANSVILLE WI 53536 |
| UNION TOWN | TREASURER UNION TOWNSHIP PO BOX 87 414 W MAIN ST ELLSWORTH WI 54011 |
| UNION TOWN | 1298 PIT RD TREASURER TOWN OF UNION BRUSSELS WI 54204 |
| UNION TOWN | 854 PLEASANT RIDGE LUXEMBURG WI 54217 |
| UNION TOWN | 854 PLEASANT RIDGE TAX COLLECTOR LUXEMBURG WI 54217 |
| UNION TOWN | 854 PLEASANT RIDGE TREASURER TOWN OF UNION LUXEMBURG WI 54217 |
| UNION TOWN | S2931 VALLEY AVE GLADYS JANECEK TREASURER LA FARGE WI 54639 |
| UNION TOWN | S2931 VALLEY AVE TREASURER UNION TWP LAFARGE WI 54639 |
| UNION TOWN | TOWN HALL LAFARGE WI 54639 |
| UNION TOWN | TOWN HALL TREASURER LA FARGE WI 54639 |
| UNION TOWN | 1506 N TOWN HALL RD TREASURER EAU CLAIRE WI 54703 |
| UNION TOWN | 1506 N TOWN HALL RD UNION TOWN TREASURER EAU CLAIRE WI 54703 |
| UNION TOWN | 8326 W CAMERON ST TREASURER TOWN OF UNION EAU CLAIRE WI 54703 |
| UNION TOWN | 8326 W CAMERON ST EAU CLAIRE WI 54703-9653 |
| UNION TOWN | 8326 W CAMERON ST TREASURER EAU CLAIRE WI 54703-9653 |
| UNION TOWN | 8444 W CAMERON ST EAU CLAIRE WI 54703-9653 |
| UNION TOWN | TOWN HALL PLUM CITY WI 54761 |
| UNION TOWN | RT 2 DANBURY WI 54830 |
| UNION TOWN | 28150 COUNTY RD FF TREASURER TOWN OF UNION WEBSTER WI 54893 |
| UNION TOWN | 28150 COUNTY RD FF TREASURER UNION TOWN WEBSTER WI 54893 |
| UNION TOWN | E6820 HWY 22 TREASURER UNION TWP BEAR CREEK WI 54922 |
| UNION TOWN | R 1 MANAWA WI 54949 |
| UNION TOWN BRUSSELS | 1298 PIT RD BRUSSELS WI 54204 |
| UNION TOWN CLERK | 1024 BUCKLEY HWY STAFFORD SPRINGS CT 06076 |
| UNION TOWN MUTUAL INS | PO BOX 294 UNION MO 63084 |
| UNION TOWN MUTUAL INS | UNION MO 63084 |
| UNION TOWNSHIP | UNION TOWNSHIP-TAXCOLLECTOR 1976 MORRIS AVE UNION NJ 07083 |
| UNION TOWNSHIP | 1976 MORRIS AVE TAX COLLECTOR UNION NJ 07083 |
| UNION TOWNSHIP | 1976 MORRIS AVE UNION NJ 07083 |
| UNION TOWNSHIP | 1976 MORRIS AVE UNION TOWNSHIP TAXCOLLECTOR UNION NJ 07083 |
| UNION TOWNSHIP | MUNICIPAL BLDG 1976 MORRIS AVE TAX COLLECTOR UNION NJ 07083 |
| UNION TOWNSHIP | MUNICIPAL BLDG 1976 MORRIS AVE UNION NJ 07083 |
| UNION TOWNSHIP | 140 PERRYVILLE RD TAX COLLECTOR HAMPTON NJ 08827 |
| UNION TOWNSHIP | 140 PERRYVILLE RD UNION TOWNSHIP TAX COLLECTOR HAMPTON NJ 08827 |
| UNION TOWNSHIP | 13667 ROUTE 414 T C OF UNION TOWNSHIP CANTON PA 17724 |

| Claim Name | Address Information |
|---|---|
| UNION TOWNSHIP | R D 2 BOX 267 CANTON PA 17724 |
| UNION TOWNSHIP | RR 1 BOX 702 TAX COLLECTOR PORT TREVORTON PA 17864 |
| UNION TOWNSHIP | 87 REYBURN RD SHICKSHNNY PA 18655 |
| UNION TOWNSHIP | 8287 ROUTE 6 TAX COLLECTOR UNION CITY PA 16438 |
| UNION TOWNSHIP | 2010 S LINCOLN RD MOUNT PLEASANT MI 48858 |
| UNION TOWNSHIP | 2010 S LINCOLN RD MT PLEASANT MI 48858 |
| UNION TOWNSHIP | 2010 S LINCOLN RD TREASURER UNION TWP MOUNT PLEASANT MI 48858 |
| UNION TOWNSHIP | 2010 S LINCOLN RD TREASURER UNION TWP MT PLEASANT MI 48858 |
| UNION TOWNSHIP | 191 N BROADWAY ST TREASURER UNION TWP UNION CITY MI 49094 |
| UNION TOWNSHIP | TREASURER UNION TWP 195 N BROADWAY ST UNION CITY MI 49094-1187 |
| UNION TOWNSHIP | 5232 LAKE RD TREASURER UNION TWP FIFE LAKE MI 49633 |
| UNION TOWNSHIP | 25219 HWY 129 EDNA LAFAVER TWP COLLECTOR GREEN CITY MO 63545 |
| UNION TOWNSHIP | 1507 MAIN ST MASHELLE TRIMBLE COLLECTOR UNIONVILLE MO 63565 |
| UNION TOWNSHIP | CITY HALL UNIONVILLE MO 63565 |
| UNION TOWNSHIP | 702 ALLEN RD RT 2 BOX 403 JONELL EVERETT TWP COLLECTOR CAMPBELL MO 63933 |
| UNION TOWNSHIP | RT 2 BOX 403 JONELL EVERETT TWP COLLECTOR CAMPBELL MO 63933 |
| UNION TOWNSHIP | CITY HALL MARTINSVILLE MO 64467 |
| UNION TOWNSHIP | 1001 S MAIN CAROL WOOD TWP COLLECTOR GALLATIN MO 64640 |
| UNION TOWNSHIP | 1001 S MAIN CAROL WOOD TWP COLLECTOR GALLITON MO 64640 |
| UNION TOWNSHIP | CITY HALL GROVESPRING MO 65662 |
| UNION TOWNSHIP | CITY HALL GROVESPRINGS MO 65662 |
| UNION TOWNSHIP ADAMS | 1 B MUMMERT DR T C OF UNION TOWNSHIP LITTLESTOWN PA 17340 |
| UNION TOWNSHIP ADAMS | 776 HANOVER PIKE LAWRENCE F SUSKIE TAX COLLECTOR LITTLESTOWN PA 17340 |
| UNION TOWNSHIP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| UNION TOWNSHIP CRWFRD | 6786 PERRY HWY T C OF UNION TOWNSHIP MEADVILLE PA 16335 |
| UNION TOWNSHIP FULTON | 1228 HARMON LN T C OF UNION TOWNSHIP WARFORDSBURG PA 17267 |
| UNION TOWNSHIP HUNTIN | 12375 SUNRISE ACRES RD T C OF UNION TOWNSHIP HUNTINGDON PA 16652 |
| UNION TOWNSHIP LEBNON | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| UNION TOWNSHIP LEBNON | 547 S TENTH ST LEBANON EIT LEBANON PA 17042 |
| UNION TOWNSHIP MIFFLN | 31 POPLAR ST T C OF UNION TOWNSHIP BELLEVILLE PA 17004 |
| UNION TOWNSHIP SCHYKL | 123 ARISTES RD T C OF UNION TWP RINGTOWN PA 17967 |
| UNION TOWNSHIP SNYDER | 22 HERROLD CHURCH RD T C OF UNION TOWNSHIP PORT TREVERTON PA 17864 |
| UNION TOWNSHIP UNION | 103 S SECOND ST DIANE REIGLE TAX COLLECTOR LEWISBURG PA 17837 |
| UNION TOWNSHIP UNION | 1111 PARK RD TAX COLLECTOR OF UNION TWP WINFIELD PA 17889 |
| UNION TRUST MORTGAGE CORP | 5 ESSEX GREEN DR PEABODY MA 01960 |
| UNION TWN | 13847 W HWY 59 TREASURER UNION TOWNSHIP EVANSVILLE WI 53536 |
| UNION TWN | 13847 W STATE RD 59 TREASURER UNION TOWNSHIP EVANSVILLE WI 53536 |
| UNION TWP | 31 POPLAR ST TAX COLLECTOR BELLEVILLE PA 17004 |
| UNION TWP | 2362 LEHMAN RD C HOPE RITZ TAX COLLECTOR WARFORDSBURG PA 17267 |
| UNION TWP | RR 2 BOX 480 TAX COLLECTOR RINGTOWN PA 17967 |
| UNION TWP | 155 ROSEVILLE RD T C OF UNION TOWNSHIP BROOKVILLE PA 15825 |
| UNION TWP | RR 4 BOX 142 TAX COLLECTOR BROOKVILLE PA 15825 |
| UNION TWP | 1191 S CONTINENTAL DR T C OF UNION TOWNSHIP ROCKTON PA 15856 |
| UNION TWP | RR 1 BOX 35 JUDITH LABORDE CROSSWAITE TC ROCKTON PA 15856 |
| UNION TWP | 8823 MERCER PIKE MEADVILLE PA 16335 |
| UNION TWP | ST RT BOX 43 TAX COLLECTOR HUNTINGDON PA 16652 |
| UNION TWP BERKS | 50 GEIGERTOWN RD T C OF UNION TOWNSHIP DOUGLASSVILLE PA 19518 |
| UNION TWP CENTRE | 250 BUSH HOLLOW RD T C OF UNION TOWNSHIP JULIAN PA 16844 |
| UNION TWP CENTRE | 403 EGYPT HOLLOW RD T C OF UNION TOWNSHIP JULIAN PA 16844 |

| Claim Name | Address Information |
|---|---|
| UNION TWP LAWRNC | 205 MAPEAT LN T C OF UNION TOWNSHIP NEW CASTLE PA 16101 |
| UNION TWP LUZRNE | 87 REYBURN RD TAX COLLECTOR OF UNION TWP SCHICKSHINNY PA 18655 |
| UNION TWP LUZRNE | 87 REYBURN RD RR1 BOX 133 TAX COLLECTOR OF UNION TWP SHICKSHINNY PA 18655 |
| UNION TWP SCHOOL DISTRICT | R D 2 BOX 267 TAX COLLECTOR CANTON PA 17724 |
| UNION TWP SCHOOL DISTRICT | RR1 BOX 702 TAX COLLECTOR PORT TREVORTON PA 17864 |
| UNION TWP SCHOOL DISTRICT | RR 2 BOX 480 TAX COLLECTOR RINGTOWN PA 17967 |
| UNION TWP WASHTN | 3904 FINLEYVILLE ELRAMA RD BERNADETTE SPEERTAX COLLECTOR FINLEYVILLE PA 15332 |
| UNION TWP WASHTN | MUNIL BLDG 3904 FINLEYVILLE ELRAMA T C OF UNION TOWNSHIP FINLEYVILLE PA 15332 |
| UNION VALE TOWN | 2 DUNCAN RD TYMOR PARK TAX COLLECTOR LAGRANGEVILLE NY 12540 |
| UNION VALE TOWN | 249 DUNCAN RD TAX COLLECTOR LAGRANGEVILLE NY 12540 |
| UNIONDALE BORO | PO BOX 15 TAX COLLECTOR UNIONDALE PA 18470 |
| UNIONDALE BORO SCHOOL DISTRICT | PO BOX 15 TAX COLLECTOR UNIONVILLE PA 19375-0015 |
| UNIONDALE BORO SCHOOL DISTRICT | PO BOX 15 TAX COLLECTOR UNION DALE PA 18470 |
| UNIONTOWN AREA SCHOOL DISTRICT | 20 N GALLATIN AVE RM 111 T C OF UNIONTOWN AREA SCHOOLS UNIONTOWN PA 15401 |
| UNIONTOWN AREA SCHOOL DISTRICT | 20 N GALLATIN AVE RM 111 CITY HALL T C OF UNIONTOWN AREA SCHOOLS UNIONTOWN PA 15401 |
| UNIONTOWN AREA SCHOOL DISTRICT TAX | 20 N GALLATIN AVE RM 111 UNIONTOWN PA 15401 |
| UNIONTOWN CITY | 20 N GALLATIN AVERM 111 CITY HALL CITY TREASURER UNIONTOWN PA 15401 |
| UNIONTOWN CITY | PO BOX 548 CITY CLERK OF UNIONTOWN UNIONTOWN KY 42461 |
| UNIONTOWN CITY CITY BILL FAYETT | 20 N GALLATIN AVE RM 111 CITY HALL TREASURER JOSEPH GIACHETTI UNIONTOWN PA 15401 |
| UNIONTOWN CITY CITY BILL FAYETT | 20 N GALLATIN AVE RM 111 CITY HALL TREASURE SUSAN MAHER UNIONTOWN PA 15401 |
| UNIONTOWN CITY CITY BILL TAX | 20 N GALLATIN RM 111 UNIONTOWN PA 15401 |
| UNIONTOWN SCHOOL DIST | 20 N GALLATIN AVE RM 111 TAX COLLECTOR UNIONTOWN PA 15401 |
| UNIONTOWN SCHOOL DISTRICT | 1626 WHARTON FURNACE RD T C OF UNIONTOWN AREA SCH DIST FARMINGTON PA 15437 |
| UNIONTOWN SCHOOL DISTRICT | 169 MAIN ST T C OF UNION TOWN SCHOOL DIST MARKLEYSBURG PA 15459 |
| UNIONTOWN SCHOOL DISTRICT | 5171 NATIONAL PIKE DOUGLAS ROSENBERGER T C MARKLEYSBURG PA 15459 |
| UNIONTOWN SCHOOL DISTRICT | PO BOX 41 TAX COLLECTOR MARKLEYSBURG PA 15459 |
| UNIONTOWN SCHOOL DISTRICT | RD 1 BOX 68B TAX COLLECTOR MARKLEYSBURG PA 15459 |
| UNIONTOWN SCHOOL DISTRICT | PO BOX 488 TAX COLLECTOR NEW SALEM PA 15468 |
| UNIONTOWN SCHOOL DISTRICT | PO BOX 488 T C OF UNIONTOWN AREA SCH DIST NEW SALEM PA 15468 |
| UNIONTOWN SCHOOL DISTRICT | 140 GROVER RD T C OF UNIONTOWN AREA SCH DIST OHIOPYLE PA 15470 |
| UNIONTOWN SCHOOL DISTRICT | RD 1 BOX 327 TAX COLLECTOR OHIOPYLE PA 15470 |
| UNIONTOWN SCHOOL DISTRICT | 142 GRIMPLIN RD T C OF UNIONTOWN SCHOOL DIST VANDERBILT PA 15486 |
| UNIONTOWN SCHOOL DISTRICT | RD 1 BOXS 185 D TAX COLLECTOR VANDERBILT PA 15486 |
| UNIONVILLE | 1507 MAIN UNIONVILLE CITY COLLECTOR UNIONVILLE MO 63565 |
| UNIONVILLE BORO CENTRE | PO BOX 12 T C OF UNIONVILLE BOROUGH FLEMING PA 16835 |
| UNIONVILLE BORO CENTRE | PO BOX 21 T C OF UNIONVILLE BOROUGH FLEMING PA 16835 |
| UNIONVILLE CHADDS FORD SCHOOL DIST | 740 UNIONVILLE RD T C OF UNIONVILLE CHADDS FORD KENNETT SQUARE PA 19348 |
| UNIONVILLE CHADDS FORD SCHOOL DIST | 740 UNIONVILLE RD T C OF UNIONVILLE CHADDSFORD SD KENNETT SQUARE PA 19348 |
| UNIONVILLE CHADDS FORD SCHOOL DIST | PO BOX 560 TAX COLLECTOR WEST CHESTER PA 19381 |
| UNIONVILLE CHADDS FORD SCHOOL DIST | PO BOX 560 T C OF UNIONVILLE CHADDSFORD SD WEST CHESTER PA 19381 |
| UNIONVILLE CITY | CITY HALL LUCERNE MO 64655 |
| UNIONVILLE TOWN | 1102 UNIONVILLE CHURCH RD TAX COLLECTOR MONROE NC 28110 |
| UNIONVILLE VILLAGE | 7 MAIN STREET PO BOX 148 VILLAGE TAX COLLECTOR UNIONVILLE NY 10988 |
| UNIONVILLE VILLAGE | 6454 MERRY ST PO BOX 257 TREASURER UNIONVILLE MI 48767 |
| UNIQUE BROKERAGE INC | 300 PARKER ST MAPLEWOOD NJ 07040 |
| UNIQUE CONCEPT REALTY | 6167 MIAMI LAKES DR E MIAMI LAKES FL 33014 |
| UNIQUE CONSTRUCTION LA LLC CONSTRUC | 1439 MANDEVILLE ST NEW ORLEANS LA 70117-8428 |

| Claim Name | Address Information |
|---|---|
| UNIQUE ENTERPRISES INTERNATIONAL LL | 49562 CENTRAL PK WEST SHELBY TWP MI 48317 |
| UNIQUE ENVIROMENTS INC | 4750 327TH AVE NE CARNATION WA 98014 |
| UNIQUE FLOORS INC | 1904 NW 79 AVE PEDRO SUAREZ MIAMI FL 33126 |
| UNIQUE HOMES | 405 N 15TH ST LAMESA TX 79331-3223 |
| UNIQUE HOMES AND LAND | 500 SEABRIGHT AVE 100 SANTA CRUZ CA 95062 |
| UNIQUE INDOOR COMFORT | 1051 RADNOR RD WAYNE PA 19087 |
| UNIR 2 WATERGATE ASSOCIATION INC | 11996 CORAL PL BOCA RATON FL 33428 |
| UNIS, DAVID J | 1220 E DAVISON LAKE ROAD METAMORA MI 48455 |
| UNIS, ISSA | 6 WOODBRIDGE COURT DEARBORN MI 48124 |
| UNISON | PO BOX 79742 BALTIMORE MD 21279 |
| UNISON | BALTIMORE MD 21279 |
| UNISON | BOX 118090 CHARLESTON SC 29423 |
| UNISON | CHARLESTON SC 29423 |
| UNISOURCE | 625 W RIDGE PIKA STE 205 CONSHOHOCKEN PA 19428 |
| UNIT OWNERS ASSOCIATION OF | 32800 STATE ROUTE 20 STE 2 C O ACORN PROPERTIES OAK HARBOR WA 98277 |
| UNITD COUNTRY MARBLE HILL RE | 608 HWY 34 W PO BOX 1039 MARBLE HILL MO 63764 |
| UNITED 4 APPRAISALS, LLC | 4426 LOTUS DRIVE WATERFORD MI 48329 |
| UNITED A 1 CONSTRUCTION INC | 2535 MATHEWS AVE BRONX NY 10467 |
| UNITED AGENTS INSURANCE CO OF LA | 2051 SILVERSIDE STE 212 BATON ROUGE LA 70808 |
| UNITED AGENTS INSURANCE CO OF LA | BATON ROUGE LA 70808 |
| UNITED AIRLINE | 1200 E ALOGONQUIN RD ELK GROVE VILLAGE IL 60007 |
| UNITED AMERICAN PROPERTIES INC | 1200 S FEDERAL ST STE 307 BOYNTON BEACH FL 33435 |
| UNITED ASSET SERVICES | 27758 SANTA MARGARITA PKWY 400 MISSION VIEJO CA 92691 |
| UNITED ASSURANCE INC | 16 00 POLLITT DR FAIR LAWN NJ 07410 |
| UNITED BANK | 2600 S THOMPSON ST SPRINGDALE AR 72764-6354 |
| UNITED BLDG SERVICE CO | 2870 HILTON KIMBERLY AND ALBERT ANDERSON FERNDALE MI 48220 |
| UNITED BOARD UP SERVICES INC | PO BOX 333 LOWELL IN 46356 |
| UNITED CALIFORNIA SYSTEMS | 2049 SENTRY PARK E STE 2550 LOS ANGELES CA 90067 |
| UNITED CAPITAL INC | 201 COLUMBINE ST 250 DENVER CO 80206 |
| UNITED CAPITAL INSURANCE NUCOR | 1400 LAKE HEARN DR ATLANTA GA 30319 |
| UNITED CAPITAL INSURANCE NUCOR | ATLANTA GA 30319 |
| UNITED CAPITAL MORTGAGE | 2035 LAKESIDE CENTRE WAY STE 140 KNOXVILLE TN 37922 |
| UNITED CASUALTY INS CO OF AMERICA | PO BOX 655028 DALLAS TX 75265 |
| UNITED CASUALTY INS CO OF AMERICA | DALLAS TX 75265 |
| UNITED CASUALTY INSURANCE | 231 W LOCKWOOD ST LOUIS MO 63119 |
| UNITED CITY OF YORKVILLE | 800 GAME FARM RD YORKVILLE IL 60560 |
| UNITED CLEANING AND RESTORATION | 20 INDUSTRIAL PARK ACCESS RD MIDDLEFIELD CT 06455 |
| UNITED CLEANING AND RESTORATION | 70 INDUSTRIAL PARK ACCESS RD RODNEY AND MAXINE PATTERSON MIDDLEFIELD CT 06455 |
| UNITED CLEANING AND RESTORATION LLC | 70 INDUSTRIAL PARK ACCESS RD MIDDLEFIELD CT 06455 |
| UNITED COFFEE SERVICE, INC. | 1096 NATIONAL PARKWAY SCHAUMBURG IL 60173 |
| UNITED COLLECTION BUREAU INC | 5620 SOUTHWYCK BLVD STE 206 TOLEDO OH 43614 |
| UNITED COMMERCE BANK | 211 S COLLEGE AVE BLOOMINGTON IN 47404 |
| UNITED COMMERCE COMPANY | 15455 SAN FERNANDO MISSION BLVD 208 MISSION HILLS CA 91345 |
| UNITED COMMUNITY INS LAWRENCE GROUP | PO BOX 22165 ROCHESTER NY 14673 |
| UNITED COMMUNITY INS LAWRENCE GROUP | ROCHESTER NY 14673 |
| UNITED COMMUNITY MANAGEMENT | 11784 W SAMPLE RD POMPANO BEACH FL 33065 |
| UNITED COMMUNITY MORTGAGE SERVICES | 560 AIRPORT INDUSTRIAL DR STE 500 BLAIRSVILLE GA 30512 |
| UNITD COMMUNITY MORTGAGE SERVICES INC | 125 HIGHWAY 515 E BLAIRSVILLE GA 30512-8579 |
| UNITED CONTRACTORS LLC AND TRACY | 1865 GARGIS LN D HILL AND FRANK W HILL TUSCUMBIA AL 35674 |

| Claim Name | Address Information |
|---|---|
| UNITED CONTRACTORS OF AMERICA | 1200 NEWNAN CROSSING BLVD E APT 1023 NEWNAM GA 30265 |
| UNITED CONTRACTORS OF AMERICA | 123 SPRINGFIELD DR AND DONNA HUXLEY NEWNAN GA 30265 |
| UNITED COUNTIES INS GROUP | 540 MIDDLESEX AVE METUCHEN NJ 08840 |
| UNITED COUNTRY | 101 BASIN ST NW EPHRATA WA 98823 |
| UNITED COUNTRY 1ST RATE REAL ESTATE | PO BOX 56 HOLLY SPRINGS MS 38635-0056 |
| UNITED COUNTRY ALMOST HEAVEN | 6182 WEBSTER RD SUMMERSVILLE WV 26651 |
| UNITED COUNTRY COASTAL HOMES | 5368 BEACH DR SW SHALLOTTE NC 28470 |
| UNITED COUNTRY COOPER REALTY | 640 G HWY 51 BYPASS E DYERSBURG TN 38024 |
| UNITED COUNTRY FIRST CHAPTER CO | PO BOX 1212 MARION SC 29571 |
| UNITED COUNTRY HIGH PLAINS | 413 MAIN ST SHELBY MT 59474 |
| UNITED COUNTRY HOLBERT REALTY | RT 370 PO BOX 271 LAKEWOOD PA 18439 |
| UNITED COUNTRY HOMEPLACE PROPERTIES | 16829 OLD NORTHWESTERN TURNPIKE AUGUSTA WV 26704 |
| UNITED COUNTRY LAKE REALTY | 15090 LAKESHORE DR # B CLEARLAKE CA 95422-8172 |
| UNITED COUNTRY LAMAR REAL ESTATE | 904 W 12TH ST LAMAR MO 64759 |
| UNITED COUNTRY MARSHLAND REALTY I | 580 PARRIS ISLAND GTWY BEAUFORT SC 29906 |
| UNITED COUNTRY MARTIN REALTY | PO BOX 575 AHOOKIE NC 27910 |
| UNITED COUNTRY MERAMEC REALTY | 101 N JEFFERSON SAINT JAMES MO 65559 |
| UNITED COUNTRY MILACA RE | 400 3RD AVE SW PO BOX 65 MILACA MN 56353 |
| UNITED COUNTRY MILACA REAL ESTATE | PO BOX 65 400 3RD AVE SW MILACA MN 56353 |
| UNITED COUNTRY RE KIRSCHBAUM | 370 KIRKWOOD RD CUBA CITY WI 53807 |
| UNITED COUNTRY REAL ESTATE | 1900 S ANDERSON ST ELWOOD IN 46036 |
| UNITED COUNTRY REAL ESTATE | 60519 ST HWY 23 FINLAYSON MN 55735 |
| UNITED COUNTRY REALTY | 127 N MAIN ST HILLSVILLE VA 24343 |
| UNITED COUNTRY SELLERS CHOICE REAL | 3069 B N WESTWOOD POPLAR BUFF MO 63901 |
| UNITED COUNTRY TWADDLE REALTY | 710 S MAIN ST MARYVILLE MO 64468 |
| UNITED COUNTRY VIP REALTY | PO BOX 2164 LEBANON MO 65536-2105 |
| UNITED COUNTRY-COLUMBIA REALTY | 740 NASHVILLE HWY COLUMBIA TN 38401 |
| UNITED COUNTY REAL ESTATE | 205 E N AVE BONIFAY FL 32425 |
| UNITED CREDIT SERVICE ATTN MR HALS | 4501 CIRLCE 75 PKWY ATLANTA GA 30339 |
| UNITED FARM FAMILY FARM FAMILY INS | PO BOX 656 ALBANY NY 12201 |
| UNITED FARM FAMILY FARM FAMILY INS | ALBANY NY 12201 |
| UNITED FARM FAMILY MUTUAL INSURANCE | PO BOX 1250 INDIANAPOLIS IN 46206 |
| UNITED FARM FAMILY MUTUAL INSURANCE | INDIANAPOLIS IN 46206 |
| UNITED FEDERAL MORTGAGE | 6903 ROCKLEDGE DR 8TH FL BETHESDA MD 20817 |
| UNITED FIDELITY FUNDING CORP | 4770 N BELLEVIEW STE 210 KANSAS CITY MO 64116 |
| UNITED FIDELITY FUNDING CORP | 1300 NW BRIARCLIFF PKWY STE 275 RIVERSIDE MO 64150-7101 |
| UNITED FINANCIAL MORTGAGE CORP | 815 COMMERCE DR STE 100 OAK BROOK IL 60523 |
| UNITED FINANCIAL MORTGAGE CORP | 1000 MARINE BLVD STE 100 BRISHANE CA 94005 |
| UNITED FIRE AND CASUALTY CO | PO BOX 73909 CEDAR RAPIDS IA 52401 |
| UNITED FIRE AND CASUALTY CO | CEDAR RAPIDS IA 52401 |
| UNITED FIRE AND INDEMNITY COMPANY | PO BOX 1259 GALVESTON TX 77553 |
| UNITED FIRE LLOYDS | PO BOX 1259 GALVESTON TX 77553 |
| UNITED FIRE LLOYDS | GALVESTON TX 77553 |
| UNITED FRONT REMODELING LLC T BROWN | 3558 N DREXEL AVE ROSA GOVAN INDIANAPOLIS IN 46218 |
| UNITED FRONTIER MUT | 195 DAVISON LOCKPORT NY 14094 |
| UNITED FRONTIER MUT | LOCKPORT NY 14094 |
| UNITED FUNDING CORP | 222 MAIN ST STE 400 MILFORD MA 01757 |
| UNITED GUAR RES INS AMER INTL GROUP | GREENSBORO NC 27401 |
| UNITED GUAR RES INS AMER INTL GROUP | PO BOX 21567 GREENSBORO NC 27420 |

| Claim Name | Address Information |
|---|---|
| UNITED GUARANTY | 230 N ELM ST GREENSBORO NC 27401 |
| UNITED GUARANTY | C/O WACHOVIA, LOCKBOX 60957 1525 W.T. HARRIS BLVD 2C2 CHARLOTTE NC 28262 |
| UNITED GUARANTY CORPORATION | BEV SHEEHY 230 N. ELM STREET GREENSBORO NC 27401-2417 |
| UNITED GUARANTY RESIDENTIAL INS CO | PO BOX 60955 CHARLOTTE NC 28260-0955 |
| UNITED GUARANTY RESIDENTIAL INSURANCE CO | P.O. BOX 60957 CHARLOTTE NC 28260 |
| UNITED GUARANTY SERVICES | PO BOX 60229 CHARLOTTE NC 28260 |
| UNITED GUARANTY SERVICES INC | 230 N ELM STREET GREENSBORO NC 27401 |
| UNITED GUARANTY SERVICES INC | PO BOX 21367 GREENSBORO NC 27420-1367 |
| UNITED HERITAGE PROPERTY AND CASUALTY | PO BOX 5555 MERIDIAN ID 83680 |
| UNITED HERITAGE PROPERTY AND CASUALTY | MERIDIAN ID 83680 |
| UNITED HOME INS CO | PO BOX 1546 PARAGOULD AR 72451 |
| UNITED HOME INS CO | NEWKIRK OK 74647 |
| UNITED HOME RECOVERY, LLC | DIBBS JUSTIN A V GMAC MORTGAGE LLC, ETS OF VIRGINIA, INC., & DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA8 9625 SURVEYOR CT. SUITE 330 MANASSAS VA 20110 |
| UNITED HOMES EXCHANGE I LLC | 900 S 4TH STREET SUITE 205 LAS VEGAS NV 89101 |
| UNITED ILLUMINATING CO | PO BOX 2936 HARTFORD CT 06104 |
| UNITED INS AND INVESTMENT | 204 MONROE ST STE 210 INS BROKERS CO INC ROCKVILLE MD 20850 |
| UNITED INS CO OF AMERICAN | BRADENTON FL 34204 |
| UNITED INS CO OF AMERICAN | 540 48TH ST CT E 105 BRADENTON FL 34208-5508 |
| UNITED INSURANCE SERIVCE | BOX 708 TIFFIN OH 44883 |
| UNITED IRRIGATION DISTRIC | PO BOX 877 ASSESSOR COLLECTOR MISSION TX 78573 |
| UNITED ISD | 3501 E SAUNDERS ASSESSOR COLLECTOR LAREDO TX 78041 |
| UNITED JOINT SCHOOL DIST | PO BOX 358 TAX COLLECTOR ARMAGH PA 15920 |
| UNITED JOINT SCHOOL DISTRICT | R D 1 BOX 383 TAX COLLECTOR BLAIRSVILLE PA 15717 |
| UNITED JOINT SCHOOL DISTRICT | BOX 290 TAX COLLECTOR BRUSH VALLEY PA 15720 |
| UNITED JOINT SCHOOL DISTRICT | RD 1 BOX 107 TAX COLLECTOR VINTONDALE PA 15961 |
| UNITED JOINT SD BUFFINGTON TWP | 2750 CAMERONS RD GALE HENRY HOMER CITY PA 15748 |
| UNITED JOINT SD BUFFINGTON TWP | 3077 CAMERONS RD T C OF UNITED SCHOOL DISTRICT HOMER CITY PA 15748 |
| UNITED JOINT SD EAST WHEATFIELD | 161 ROPERS VIEW RD T C OF UNITED SD VINTONDALE PA 15961 |
| UNITED JOINT SD WEST WHEATFIELD | 76 KETTLE HOLLOW RD T C OF UNITED JOINT SD BLAIRSVILLE PA 15717 |
| UNITED LAW CENTER | OFFICER - KAREN W OFFICER & ROBERT W OFFICER VS CITIMRTG,INC JP MORGAN CHASE BANK WELLS FARGO BANK, NATL ASSOC GMAC M ET AL 3013 DOUGLAS BOULEVARD, #200 ROSEVILLE CA 95661-3847 |
| UNITED LAW CENTER - PRIMARY | JEFFREY SUCKOW & VIRGINIA SUCKOW V AURORA LOAN SVCS, LLC MRTG ELECTRONIC REGISTRATION SYS INC, HOMECOMINGS FINANCIAL, ET AL 3013 DOUGLAS BOULEVARD, #200 ROSEVILLE CA 95661-3847 |
| UNITED LAW CENTER - PRIMARY | KAREN W OFFICER & ROBERT W OFFICER VS CITIMRTG INC  JP MORGAN CHASE BANK WELLS FARGO BANK, NATL ASSOC GMAC MRTG, LLC ET AL 3013 DOUGLAS BOULEVARD, #200 ROSEVILLE CA 95661-3847 |
| UNITED LAW GROUP ATT AT LAW | 2525 CAMPUS DR IRVINE CA 92612 |
| UNITED LEGAL ASSOCIATES LLC | 500 GROTTO ST N STE 3 SAINT PAUL MN 55104 |
| UNITED LEGAL ASSOCIATES LLC | 500 GROTTO ST N STE 3 ST PAUL MN 55104 |
| UNITED LEGAL RESOURCES LLC | 10411 MOTOR CITY DR STE 750 BETHESDA MD 20817 |
| UNITED LOST LAKE PROPERTY OWNERS | 903 MISSOURI DR DIXON IL 61021 |
| UNITED MANAGEMENT SERVICES | 712 SOUTH PEARL STREET DENVER CO 80209 |
| UNITED MEDICAL BANK | 800 KING FARM RD ROCKVILLE MD 20850 |
| UNITED MIDWEST SAVINGS BANK | 101 S MAIN ST DE GRAFF OH 43318 |
| UNITED MORTGAGE AND LOAN INVESTMENT | 6701 CARMEL RD STE 400 CHARLOTTE NC 28226 |
| UNITED MORTGAGE CB LLC | 7621 LITTLE AVE STE 426 CHARLOTTE NC 28226-8388 |

| Claim Name | Address Information |
|---|---|
| UNITED MORTGAGE CORP | 510 BROAD HOLLOW RD STE 202 MELVILLE NY 11747 |
| UNITED MUT INS ASSOC | 200 E 2ND ST MADRID IA 50156 |
| UNITED MUT INS ASSOC | MADRID IA 50156 |
| UNITED MUTUAL INS CO | 14514 COUNTY RD 9 OF HANCOCK COUNTY FINDLAY OH 45840 |
| UNITED MUTUAL INSURANCE COMPANY | 119 ELM ST PO BOX 231 WASHINGTON MO 63090 |
| UNITED NATIONAL INS AGENCY | 2201 CAROLINE HOUSTON TX 77002 |
| UNITED NATIONAL INS CO | THREE BALA PLZ E 300 BALA CYNWYD PA 19004 |
| UNITED NATIONAL INS CO | BALA CYNWYD PA 19004 |
| UNITED NATIONAL INS CO | PO BOX 2255 HONOLULU HI 96804 |
| UNITED NATIONAL INS CO | HONOLULU HI 96804 |
| UNITED NATIONAL SPECIALTY INS | THREE BALA PZ 300 BALA CYNWYD PA 19004 |
| UNITED NORTHERN MORTGAGE BANKERS LIMITED | 3601 HEMPSTEAD TURNPIKE LEVITTOWN NY 11756 |
| UNITED OHIO INSURANCE COMPANY | PO BOX 111 BUCYRUS OH 44820 |
| UNITED OHIO INSURANCE COMPANY | BUCYRUS OH 44820 |
| UNITED OHIO INSURANCE COMPANY | PO BOX 2057 KALISPELL MT 59903 |
| UNITED OHIO INSURANCE COMPANY | KALISPELL MT 59903 |
| UNITED PACIFIC INS OF NY | 4 PENN CTR PLZ PHILADELPHIA PA 19103 |
| UNITED PACIFIC INS OF NY | PHILADELPHIA PA 19103 |
| UNITED PACIFIC INS OF NY | PO BOX 2048 SEATTLE WA 98111 |
| UNITED PACIFIC INS OF NY | SEATTLE WA 98111 |
| UNITED PACIFIC MORTGAGE | 21600 OXNARD ST STE 1800 WOODLAND HILLS CA 91367 |
| UNITED PACIFIC RELIANCE INSURANCE | PHILADELPHIA PA 19103 |
| UNITED PACIFIC RELIANCE INSURANCE | 8TH FL 410 CTR PLZ PHILADELPHIA PA 19123-3903 |
| UNITED PACIFIC RELIANCE INSURANCE | DUARTE CA 91009 |
| UNITED PACIFIC RELIANCE INSURANCE | PO BOX 7152 PASADENA CA 91109-7152 |
| UNITED PARCEL SERVICE | P.O. BOX 7247-0244 PHILADELPHIA PA 19170-0001 |
| UNITED PARCEL SERVICE | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) PO BOX 4396 TIMONIUM MD 21094 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132 |
| UNITED PARCEL SERVICE | LOCKBOX 577 CAROL STREAM IL 60132-0577 |
| UNITED PARCEL SERVICE | P O BOX 650580 DALLAS TX 75265-0580 |
| UNITED PARCEL SERVICE | P.O. BOX 894820 LOS ANGELES CA 90189-4820 |
| UNITED POWER | DEPT 535 DENVER CO 80281 |
| UNITED POWER | PO BOX 810535 DENVER CO 80281 |
| UNITED POWER & BATTERY | 260 SOUTH RARITAN STREET DENVER CO 80223 |
| UNITED PROPERTY AND CASUALTY | DO NOT USE 00000 |
| UNITED PROPERTY AND CASUALTY | 00000 |
| UNITED PROPERTY AND CASUALTY INS | PO BOX 7777 ROCKVILLE MD 20849 |
| UNITED PROPERTY AND CASUALTY INS | ROCKVILLE MD 20849 |
| UNITED PROPERTY AND CASUALTY INS | PO BOX 31512 TAMPA FL 33631 |
| UNITED PROPERTY AND CASUALTY INS | CLEARWATER FL 33760 |
| UNITED PROPERTY ASSOCIATES | NULL HORSHAM PA 19044 |
| UNITED QUALITY CONSTRUCTION | 424 PAPER STREAM CT LAWRENCEVILLE GA 30046-5365 |
| UNITED QUEST REALTY | 4300 BISCANE BLVD 103 MIAMI FL 33137 |
| UNITED REAL ESTATE | 409 N STATE ST MT PLEASANT UT 84647 |
| UNITED RECOVERY SERVICES | 396 SAN RAMON VALLEY BLVD STE 353 DANVILLE CA 94526 |
| UNITED REMC | PO BOX 605 MARKLE IN 46770 |
| UNITED RESIDENTIAL APPRAISALS INC. | 506 JAYSTONE PL SILVER SPRING MD 20905-7413 |
| UNITED RESIDENTIAL LENDING LLC | 13520 EVENING CREEK DR N STE 400 SAN DIEGO CA 92128-8105 |

| Claim Name | Address Information |
|---|---|
| UNITED RESIDENTIAL MORTGAGE LLC | PO BOX 459 LAKEVILLE MN 55044-0459 |
| UNITED RESTORATION AND CONSTRUCTION | 125 OAK HAVEN DR CANTON GA 30115 |
| UNITED RESTORATION INC | 360 CLEVELAND PL VA BEACH VA 23462 |
| UNITED RESTORATION INC | 360 CLEVELAND PL VIRGINIA BEACH VA 23462 |
| UNITED RESTORATION INC | PO BOX 958 NEWMAN LAKE WA 99025-0958 |
| UNITED ROOFING AND RESTORATION LLC | PO BOX 1536 PRAIRIEVILLE LA 70769-1536 |
| UNITED SCHOOL DIS BRUSH VALLEY TWP | BOX 290 T C OF UNITED JOINT SD BRUNSH VALLEY PA 15720 |
| UNITED SCHOOL DISTRICT ARMAGH BORO | T C OF UNITED SCHOOL DISTRICT PO BOX 22 138 PENN ST ARMAGH PA 15920 |
| UNITED SECURITY INS | PO BOX 860 FREEPORT IL 61032 |
| UNITED SECURITY INS | FREEPORT IL 61032 |
| UNITED SECURITY INSURANCE COMP | PO BOX 1848 DES MOINES IA 50305-1848 |
| UNITED SECURITY INSURANCE COMPANY | PO BOX 8766 BOSTON MA 02266 |
| UNITED SERVICES AND RICHARD WOLLMER | 807 W OAK ST AND MONICA REYNOLDS WOLLMER MAHOMET IL 61853 |
| UNITED SERVICES AUTO ASSOC | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| UNITED SERVICES AUTO ASSOC | SAN ANTONIO TX 78288 |
| UNITED SERVICES AUTOMOBILE ASSOCIATES | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| UNITED SERVICES DKI | 500 E RIDGE RD STE 201 GRIFFITH IN 46319-1162 |
| UNITED SERVICES OF AMERICA | 3320 N 90TH ST OMAHA NE 68134 |
| UNITED SERVICING | 2607 NOSTRAND AVE BROOKLYN NY 11210 |
| UNITED SIGN CO., INC. | 33 TOZER ROAD P.O. BOX 3106 BEVERLY MA 01915 |
| UNITED SOUTH BROADWAY CORP | DEUTSCHE BANK TRUST CO AMERICAS VS KATHERINE LOVATO-LUCERO, AKA KATHRYN LOVATO LUCERO, MRTG ELECTRONIC REGISTRATION SYS ET AL PO BOX 25242 ALBUQUERQUE NM 87125 |
| UNITED SOUTHERN ASSURANCE | PO BOX 2648 MELBOURNE FL 32902 |
| UNITED SOUTHERN ASSURANCE | MELBOURNE FL 32902 |
| UNITED STATES DEPARTMENT OF | HOUSING AND URBAN DEVELOPMENT PHILADELPHIA HOMEOWNERSHIP CENTER, 100 PENN SQUARE PHILADELPHIA PA 19107 |
| UNITED STATES FIRE | 211 MT AIRY RD BASKING RIDGE NJ 07920 |
| UNITED STATES FIRE | BASKING RIDGE NJ 07920 |
| UNITED STATES LIABILITY INSURANCE | PO BOX 13700 PHILADELPHIA PA 19191 |
| UNITED STATES LIABILITY INSURANCE | PHILADELPHIA PA 19191 |
| UNITED STATES OF AMERICA | 555 4TH ST WASHINGTON DC 20530-0001 |
| UNITED STATES OF AMERICA | UNITED STATES OF AMERICA VS. ROBERT WARREN SCULLY AND KEVIN JAMES SCULLY 601 NW LOOP 410, STE 600 SAN ANTONIO TX 78216 |
| UNITED STATES OF AMERICA EX REIVICTOR E BIBBY | AND BRIAN JDONNELLY VS WELLS FARGO BANK NTNL ASSOC INC ET AL PHILLIPS AND COHEN 2000 MASSACHUSETTS AVE NW 100 WASHINGTON DC 20036 |
| UNITED STATES OF AMERICA EX REIVICTOR E BIBBY | AND BRIAN JDONNELLY VS WELLS FARGO BANK NTNL ASSOC INC ET AL WILBANKS AND BRIDGES LLP 3414 PEACHTREE RD NE STE 1075 ATLANTA GA 30326 |
| UNITED STATES OF AMERICA EX REIVICTOR E BIBBY | AND BRIAN JDONNELLY VS WELLS FARGO BANK NTNL ASSOC INC ET AL STOUT LAW FIRM 10161 PARK RUN DR STE 150 LAS VEGAS NV 89145 |
| UNITED STATES OF AMERICA PLAINTIFF V MARK | DOWNING LYNN DOWNING AND GMAC MORTGAGE CORPORATION DEFENDANTS US DEPT OF JUSTICE PO BOX 55 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA V GMAC MORTGAGE | CORPORATION KENNETH J MALINOWSKI PATRICIA I MALINOWSKI KENNETH J ET AL U S DEPARTMENT OF JUSTICE PO BOX 683 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES OF AMERICA V KATHY DISHMAN WHITE | AND GMAC MORTGAGE LLC AS SERVICER FOR US BANK AS AN INTERESTED PARTY ASSISTANT UNITED STATES ATTORNEYS OFFICE 1225 17TH ST STE 700 DENVER CO 80202 |
| UNITED STATES OF AMERICA V MAURICE PHILLIPS | CHANELL CUNNINGHAM MARK HARRIS RAMON ALVEAR AKA LITTLE RAY DAVID ET AL US DEPARTMENT OF JUSTICE 615 CHESTNUT ST PHILADELPHIA PA 19106 |
| UNITED STATES OF AMERICA V REAL PROPERTY | LOCATED AT 108 SOUTH FRANKLIN STREET NORTH FREEDOM SAUK COUNTY WISCONSIN ET AL 108 FRANKLIN ST NORTH FREEDOM WI 53951 |
| UNITED STATES OF AMERICA VS 1401 EAST | AVENUE DENVER COLORADO 57 LAKE RIDGE CIRCLE 1844 KEYSTONE ET AL ASSISTANT |

| Claim Name | Address Information |
|---|---|
| VIRGINIA | UNITED STATES ATTORNEYS OFFICE 1225 17TH ST STE 700 DENVER CO 80202 |
| UNITED STATES OF AMERICA VS DAVID PRIESTLY | DEBRA PRIESTLY GMAC MORTGAGE LLC ITS SUCCESSORS AND ASSIGNEES DEUTSCHE ET AL ROBERT F CONTE SBN 157582 ASSISTANT UNITED STATES 300 N LOS ANGELES ST RM 7211 LOS ANGELES CA 90012 |
| UNITED STATES OF AMERICA VS MARK K STOPCHINSKI | 365 NEUMANS RD HEATHSVILLE VA 22473 |
| UNITED STATES OF AMERICA VS REAL PROPERTY | LOCATED AT 3309 FIELDWOOD DRIVE SE SMYRNA GEORGIA TAX NUMBER 17062902430 3309 FIELDWOOD DR SE SMYRNA GA 30080 |
| UNITED STATES OF AMERICA VS ROBERT WARREN | SCULLY AND KEVIN JAMES SCULLY 180 BRIER DR BOULDER CREEK CA 95006 |
| UNITED STATES OF AMERICA VS SOFJAN LAMID | 1107 S PETERS ST 112 NEW ORLEANS LA 70130 |
| UNITED STATES OF AMERICA VS THOMAS BADER AND | GMAC MORTGAGE LLC AS SERVICER FOR DEUTSCHE BANK AS AN INTERESTED PARTY ASSISTANT UNITED STATES ATTORNEYS OFFICE 1225 17TH ST STE 700 DENVER CO 80202 |
| UNITED STATES POSTAL SERVICE | 600 ENTERPRISE DRIVE ATTN JOHN MCGINLEY - POSTMASTER HORSHAM PA 19044-9988 |
| UNITED STATES POSTAL SERVICE | CITIBANK SERVICES LOCK BOX 0575 8430 W BRYNMAWR 3RD FLOOR CHICAGO IL 60690-0575 |
| UNITED STATES TREASUREY | PO BOX 24017 ACS FRESNO CA 93779 |
| UNITED STATES TREASURY | 118 TURNPIKE RD STE 100 SOUTHBORO MA 01772 |
| UNITED STATES TREASURY | PO BOX 57 BENSALEM PA 19020 |
| UNITED STATES TREASURY | IRS 801 OLD YORK RD JENKINTOWN PA 19046 |
| UNITED STATES TREASURY | PO BOX 145566 CINCINNATI OH 45250 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE CINCINATTI OH 45999-0039 |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE KANSAS CITY MO 64999-0202 |
| UNITED STATES TRUSTEE | ONE NEWARK CTR STE 2100 NEWARK NJ 07102 |
| UNITED STATES TRUSTEE | 33 WHITEHALL ST 21ST FL NEW YORK NY 10004 |
| UNITED STATES TRUSTEE | PO BOX 969 HARRISBURG PA 17108 |
| UNITED STATES TRUSTEE | 844 KING ST RM 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| UNITED STATES TRUSTEE | 2025 UNITED STATES COURTHOUSE 300 VIRGINIA ST E CHARLESTON WV 25301 |
| UNITED STATES TRUSTEE | 501 E POLK ST TAMPA FL 33602 |
| UNITED STATES TRUSTEE | 101 W OHIO ST STE 1000 INDIANAPOLIS IN 46204 |
| UNITED STATES TRUSTEE | PO BOX 608 ALBUQUERQUE NM 87103 |
| UNITED STATES TRUSTEE | 405 S MAIN ST STE 300 KEN GARFF BLDG SALT LAKE CITY UT 84111 |
| UNITED STATES TRUSTEE FTM | 501 E POLK ST STE 1200 TAMPA FL 33602 |
| UNITED STATES TRUSTEE JAX | 135 W CENTRAL BLVD STE 620 ORLANDO FL 32801 |
| UNITED STATES TRUSTEE LA | 725 S FIGUEROA ST 26TH FL LOS ANGELES CA 90017 |
| UNITED STATES TRUSTEE ND | 21051 WARNER CTR LN STE 115 WOODLAND HILLS CA 91367 |
| UNITED STATES TRUSTEE RS | 3685 MAIN ST STE 300 RIVERSIDE CA 92501 |
| UNITED STATES TRUSTEE SA | 411 W FOURTH ST STE 9041 SANTA ANA CA 92701 |
| UNITED STATES TRUSTEE SV | 21051 WARNER CTR LN STE 115 WOODLAND HILLS CA 91367 |
| UNITED STATES TRUSTEE TPA | 501 E POLK ST TIMBERLAKE ANNEX STE 1200 TAMPA FL 33602 |
| UNITED STATES TRUSTEE TPA7 | 501 E POLK ST STE 1200 TAMPA FL 33602 |
| UNITED SURETY AND INDEMNITY | PO BOX 2111 SAN JUAN PR 00922 |
| UNITED SURETY AND INDEMNITY | SAN JUAN PR 00922 |
| UNITED TITLE AGENCY | 209 E HURON AVE BAD AXE MI 48413 |
| UNITED TITLE AGENCY OF ARIZONA INC | 3030 N CENTRAL AVE PHOENIX AZ 85012 |
| UNITED TITLE COMPANY | 514 SHATTO PL LOS ANGELES CA 90020 |
| UNITED TITLE COMPANY | IMPERIAL BANK REDONDO BEACH CA 90277 |
| UNITED TITLE COMPANY | 2878 CAMINO DEL RIO S STE 400 SAN DIEGO CA 92108 |
| UNITED TITLE COMPANY | 3480 VINE ST STE 100 RIVERSIDE CA 92507-4126 |

| Claim Name | Address Information |
| --- | --- |
| UNITED TITLE OF TEXAS | 1400 16TH ST STE 400 DENVER CO 80202-5995 |
| UNITED TITLE OF TX | 5177 RICHMOND AVE 400 4TH FL HOUSTON TX 77056 |
| UNITED TITLE SERVICES INC | 312 FIRST ST SE CEDAR RAPIDS IA 52401 |
| UNITED TRU 001 | 2030 MAIN ST STE 1300 IRVINE CA 92614 |
| UNITED TRUSTEES ASSOCIATION | 2030 MAIN STREET SUITE 1300 IRVINE CA 92614 |
| UNITED UNDERWRITERS | PO BOX 971000 OREM UT 84097 |
| UNITED UNDERWRITERS INS | PO BOX 971000 C O CSE INSURANCE GROUP OREM UT 84097 |
| UNITED WATER | 69 DEVOE PL HACKENSACK NJ 07601-6105 |
| UNITED WATER CONNECTICUT INC | 110 KENT RD RTE 7 NEW MILFORD CT 06776 |
| UNITED WATER NEW JERSEY | 200 OLD HOOK RD HARRINGTON PARK NJ 07640 |
| UNITED WATER NEW YORK | 360 W NYACK RD WEST NYACK NY 10994 |
| UNITED WATER PRINCETON MEADOWS | PO BOX 1050 MOORESTOWN NJ 08057 |
| UNITED WATER TOMS RIVER | 15 ADAFRE AVE TOMS RIVER NJ 08753 |
| UNITED WATER TOMS RIVER | PO BOX 8270 PHILADELPHIA PA 19101 |
| UNITED WATER TOMS RIVER | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250-7804 |
| UNITED WESTERN BANK FKA MATRIX FINA | KIMBERLY BELL 700 17TH ST STE 500 DENVER CO 80202 |
| UNITED WESTERN BANK FKA MATRIX FINANCIAL | UNITED WESTERN BANK 700 17TH STREET SUITE 500 DENVER CO 80202 |
| UNITES STATES TRUSTEE | 405 S MAIN ST STE 300 SALT LAKE CITY UT 84111 |
| UNITIL | PO BOX 981010 BOSTON MA 02298 |
| UNITIL | C/O WENDY A JOHNSON 5 MCGUIRE ST CONCORD NH 03301-4622 |
| UNITIL | 5 MCGUIRE ST CONCORD NH 03301-4622 |
| UNITIL | PO BOX 2015 CONCORD NH 03302 |
| UNITIL | P.O. BOX 2013 CONCORD NH 03302-2013 |
| UNITRIN BUSINESS INSURANCE | PO BOX 31036 TAMPA FL 33631 |
| UNITRIN DIRECT | PO BOX 181101 CHATTANOOGA TN 37414 |
| UNITRIN PROPERTY AND CASUALTY INS | PO BOX 70839 CHARLOTTE NC 28272 |
| UNITRIN PROPERTY AND CASUALTY INS | DALLAS TX 75265 |
| UNITRIN SAFEGUARD INSURANCE CO | PO BOX 70839 CHARLOTEE NC 28272 |
| UNITRIN SAFEGUARD INSURANCE CO | PO BOX 655028 DALLAS TX 75265 |
| UNITRUST MORTGAGE INC | PO BOX 2030 SAN DIEGO CA 92195 |
| UNITY | 64 OLD HIGHWAY 22 CLINTON NJ 08809 |
| UNITY BANK | 64 OLD HIGHWAY 22 CLINTON NJ 08809 |
| UNITY COURIER SERVICE INC | 3231 FLETCHER DRIVE LOS ANGELES CA 90065 |
| UNITY GORDON INS | PO BOX 438 COLD SPRING MN 56320 |
| UNITY LAW CENTER | 5005 EDMONDSON AVE BALTIMORE MD 21229 |
| UNITY SERVICE AGCY INC | PO BOX 2067 UNION NJ 07083 |
| UNITY TOWN | 13 CTR RD UNITY TOWN UNITY NH 03603 |
| UNITY TOWN | 2ND NH TNPK HCR66 BOX 176A ROSEMARY HEINO TC NEWPORT NH 03773 |
| UNITY TOWN | 4 CLIFFORD COMMONS TOWN OF UNITY UNITY ME 04988 |
| UNITY TOWN | PO BOX 416 TOWN OF UNITY UNITY ME 04988 |
| UNITY TOWN | ROUTE 1 TAX COLLECTOR SPENCER WI 54479 |
| UNITY TOWN | W 1112 CENTURY RD SPENCER WI 54479 |
| UNITY TOWN | W 1112 CENTURY RD TREASURER TOWN OF UNITY SPENCER WI 54479 |
| UNITY TOWN | W1112 CENTURY RD TREASURER UNITY TOWN SPENCER WI 54479 |
| UNITY TOWN | N47899 KARLSTAD RD TREASURER UNITY TWP OSSEO WI 54758 |
| UNITY TOWN | TOWN HALL STRUM WI 54770 |
| UNITY TWP WSTMOR | 1102 BEATTY COUNTY RD T C OF UNITY TOWNSHIP LATROBE PA 15650 |
| UNITY TWP WSTMOR | 152 BEATTY COUNTY RD T C OF UNITY TOWNSHIP LATROBE PA 15650 |

| Claim Name | Address Information |
|---|---|
| UNITY VILLAGE | TREASURER UNITY VILLAGE PO BOX 47 300 W FISHER ST 5 UNITY WI 54488 |
| UNITY VILLAGE | 300 W FISHER STREET PO BOX 183 TREASURER VILLAGE OF UNITY UNITY WI 54488 |
| UNITY VILLAGE | PO BOX 168 TREASURER UNITY VILLAGE UNITY WI 54488 |
| UNITY VILLAGE | PO BOX 47 TREASURER UNITY VILLAGE UNITY WI 54488 |
| UNITY VILLAGE | TREASURER UNITY WI 54488 |
| UNITY VILLAGE | VILLAGE HALL UNITY WI 54488 |
| UNITY VILLAGE | CITY HALL LEES SUMMIT MO 64063 |
| UNITY VILLAGE | CITY HALL UNITY VILLAGE MO 64063 |
| UNIVERSAL | PO BOX 60250 LOS ANGELES CA 90060 |
| UNIVERSAL 004 | PO BOX 60250 LOS ANGELES CA 90060 |
| UNIVERSAL AMERICAN MORTGAGE CO LLC | 700 NW 107TH AVE. 4TH FLOOR MIAMI FL 33172 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | 15550 LIGHTWAVE DR STE 200 CLEARWATER FL 33760 |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | 700 NW 107TH AVE MIAMI FL 33172 |
| UNIVERSAL APPRAISALS | PO BOX 15002 SHAWNEE MISSION KS 66285 |
| UNIVERSAL ASSURORS AGENCY | 3500 FARNAM ST LOCK BOX DEPT SECURITY NATIONAL BNK OMAHA NE 68131 |
| UNIVERSAL BANK | 3455 NOGALES ST W COVINA CA 91792 |
| UNIVERSAL BUSINESS INS | PO BOX 709210 SANDY UT 84070-9210 |
| UNIVERSAL CLEANING | 5201 DUNHAM RD WOLVERINE MI 49799-9105 |
| UNIVERSAL ENERGY INC | 5056 SHARON HILL DR COLUMBUS OH 43235-3431 |
| UNIVERSAL FIRE AND CASUALTY | 377 E BUTTERFIELD RD 900 LOMBARD IL 60148 |
| UNIVERSAL FIRE AND CASUALTY | LOMBARD IL 60148 |
| UNIVERSAL HORIZONS INC | 1725 S RAINBOW BLVD 16 73 LAS VEGAS NV 89146 |
| UNIVERSAL INS CO OF NORTH AMERICA | PO BOX 844758 DALLAS TX 75284 |
| UNIVERSAL INS CO OF NORTH AMERICA | PO BOX 730451 DALLAS TX 75373 |
| UNIVERSAL INSURANCE | 6051 OGONTZ AVE CONNECTIONS INC PHILADELPHIA PA 19141 |
| UNIVERSAL INSURANCE | GPR BOX 71338 SAN JUAN PR 00936 |
| UNIVERSAL INSURANCE | SAN JUAN PR 00936 |
| UNIVERSAL INSURANCE CO OF TEXAS | DEPARTMENT 2017 FLOOD PROCESSING CTR DENVER CO 80291 |
| UNIVERSAL INSURANCE COMPANY | PO BOX 25687 WINSTON SALEM NC 27114 |
| UNIVERSAL INSURANCE COMPANY NA | PO BOX 730451 FORT WORTH TX 75373 |
| UNIVERSAL INSURANCE COMPANY NA | DEPT 2010 DENVER CO 80291 |
| UNIVERSAL INSURANCE COMPANY NA | DEPT 2017 DENVER CO 80291 |
| UNIVERSAL LAND TITLE INC | 1555 PALM BEACH LAKES BLVD STE 100 WEST PALM BEACH FL 33401 |
| UNIVERSAL LAND TITLE INC | 1926 10TH AVE N STE 204 LAKE WORTH FL 33461-3300 |
| UNIVERSAL LENDING CORP | 6775 E EVANS AVE DENVER CO 80224 |
| UNIVERSAL MAIL DELIVERY SERVICE | PO BOX 60250 LOS ANGELES CA 90060 |
| UNIVERSAL MASTER SERVICING INC | 200 SOUTH TRYON STREET SUITE 900 CHARLOTTE NC 28202 |
| UNIVERSAL MASTER SERVICING LLC | 200 S TRYON ST STE 900 CHARLOTTE NC 28202 |
| UNIVERSAL MORTGAGE CORPORATION | 31130 RYAN RD WARREN MI 48092-3758 |
| UNIVERSAL MORTGAGE CORPORATION | 12080 N CORPORATE PKWY MEQUON WI 53092 |
| UNIVERSAL P AND C | 1110 W COMMERCIAL BLVD STE 300 FT LAUDERDALE FL 33309 |
| UNIVERSAL PROP AND CASUALTY INS CO | 2875 NE 191ST ST STE 600 MIAMI FL 33180 |
| UNIVERSAL PROP AND CASUALTY INS CO | MIAMI FL 33180 |
| UNIVERSAL PROP AND CASUALTY INS CO | 1110 W COMMERCIAL BLVD STE 300 FORT LAUDERDALE FL 33309 |
| UNIVERSAL PROP AND CASUALTY INS CO | 99999 |
| UNIVERSAL REINS CORP | PO BOX 5464 DENVER CO 80217 |
| UNIVERSAL REINS CORP | DENVER CO 80217 |
| UNIVERSAL RESTORATION SERICE | 1610 SPECTRUM DR LAWERNECEVILLE GA 30043 |
| UNIVERSAL RESTORATION SERICE | 4970 GOLD MINE DR SUGAR HILL GA 30518 |

| Claim Name | Address Information |
|---|---|
| UNIVERSAL RESTORATION SERICE | 390 HOLBROOK WHEELING IL 60090-5812 |
| UNIVERSAL RESTORATION SERVICES | 412 INDUSTRIAL DR GRIFFITH IN 46319 |
| UNIVERSAL RESTORATION SERVICES | 390 HOLBROOK WHEELING IL 60090 |
| UNIVERSAL RESTORATION SERVICES | 390 HOLBROOK DR WHEELING IL 60090 |
| UNIVERSAL RESTORATION SERVICES | 390 HOLDBROOK WHEELINE IL 60090 |
| UNIVERSAL RESTORATION SVCSINC VS GMAC | MORTGAGELLC JORGE R ESCOBAR DICKLER KAHN SLOWIKOWSKI AND ZAVELL LTD 85 W ALGONQUIN RD STE 420 ARLINGTON HEIGHTS IL 60005 |
| UNIVERSAL ROOFINGLLC | 5950 N KEYSTONE AVE INDIANAPOLIS IN 46220 |
| UNIVERSAL SOIL SOLUTIONS LLC | 9806 IDEAL LN HUDSON FL 34667 |
| UNIVERSAL SPECIALTY INS CO | PO BOX 973482 DALLAS TX 75397 |
| UNIVERSAL TEXAS | PO BOX 901059 FORT WORTH TX 76101 |
| UNIVERSAL TITLE | 7250 WOODMONT AVE 330 BETHESDA MD 20814 |
| UNIVERSAL TITLE | 20205 BREA CANYON RD 6 DIAMOND BAR CA 91765 |
| UNIVERSAL TITLE COMPANY | 9845 W 74TH ST EDEN PRAIRIE MN 55344-3522 |
| UNIVERSAL TITLE COMPANY | 8926 SUNLAND BLVD STE 204 SUN VALLEY CA 91352 |
| UNIVERSAL UNDERWRITERS INS | 7045 COLLEGE BLVD OVERLAND PARK KS 66211 |
| UNIVERSAL UNDERWRITERS INS | SHAWNEE MISSION KS 66211 |
| UNIVERSITY CITY PROPERTY SERVICES | 4005 CHESTNUT ST PHILADELPHIA PA 19104 |
| UNIVERSITY COMMONS HOMEOWNERS ASSN | 1450 ENVIRON WAY CHAPEL HILL NC 27517 |
| UNIVERSITY COMMONS III COA | 1011W 14TH PL CHICGAO IL 60608 |
| UNIVERSITY COMMONS MORGANTOWN LLC | PO BOX 1616 UNIVERSITY COMMONS MORGANTOWN LLC MORGANTOWN WV 26507 |
| UNIVERSITY COMMONS RIVERSIDE | PO BOX 1616 HOMEOWNERS ASSOCIATION INC MORGANTOWN WV 26507 |
| UNIVERSITY FEDERAL CREDIT UNION | 3305 STECK AVE AUSTIN TX 78757 |
| UNIVERSITY OF MINNESOTA | 3305 STECK AVE AUSTIN TX 78757 |
| UNIVERSITY OF NORTHERN IOWA | OFFICE OF BUSINESS OPERATONS CASHIERS OFFICE CEDAR FALLS IA 50614-0008 |
| UNIVERSITY OF NORTHERN IOWA | COLLEGE OF BUSINESS ADMINISTRATION FINANCE DEPARTMENT CEDAR FALLS IA 50614-0124 |
| UNIVERSITY OF NORTHERN IOWA | CAREER SERVICES 102 GILCHRIST CEDAR FALLS IA 50614-0384 |
| UNIVERSITY OF PENNSYLVANIA HEALTH SYSTEM | 1500 AMRKET STREET UPPER MEZZANINE PA 19102 |
| UNIVERSITY PARK COMMUNITY | 7671 THE PARK BLVD BRADENTON FL 34201 |
| UNIVERSITY PARK TOWER HOA INC | 1125 17TH ST STE 2100 DENVER CO 80202 |
| UNIVERSITY SQUARE INVESTMENT CO. L.L.C. | PO BOX 82237 ROCHESTER MI 48308-2237 |
| UNIVEST CORPORATION OF PA | 14 N MAIN ST PO BOX 64197 SOUDERTON PA 18964 |
| UNK | NULL HORSHAM PA 19044 |
| UNKELES, ALAN R | 1865 NW 169TH PL NO 121 BEAVERTON OR 97006 |
| UNKNOWN | 5622 DYER ST DALLAS TX 75206 |
| UNLAND, MICHAEL S | 5363 MOUNTAIN SPRINGS RANCH RD LA VERNE CA 91750-1029 |
| UNLEASHED REAL ESTATE INC | 12015 HINSON RD LITTLE ROCK AR 72212 |
| UNLIMITED ABSTRACT | 66 ROOSEVELT AVE STE 103 C O AARON KATSMAN VALLEY STREAM NY 11581 |
| UNLIMITED ABSTRACT LLC | 444 MERRICK RD STE 106 LYNBROOK NY 11563 |
| UNLIMITED FIRE RESTORATION | 5104 WALNUT AVE DOWNERS GROVE IL 60515 |
| UNLIMITED FIRE RESTORATION INC | 5104 WALNUT AVE DOWNEIES GROVE IL 60515 |
| UNLIMITED INC | 1412 HWY 62 65 N HARRISON AR 72601 |
| UNLIMITED REALTY SERVICES | PO BOX 1204 BROOKHAVEN PA 19015-0204 |
| UNORGANIZED BOROUGH OF ALASKA | 333 W 4TH AVE STE 220 STEVE VAN SANT STATE ASSESSOR ANCHORAGE AK 99501 |
| UNRAU, NORMAN J | 1604 MANZANITA LN MANHATTAN BEACH CA 90266 |
| UNS ELECTRIC INC | PO BOX 80079 PRESCOTT AZ 86304-8079 |
| UNS GAS INC | PO BOX 80078 PRESCOTT AZ 86304-8078 |
| UNSON, FLORENCE B & GUARDADO, CRISTINA | 1431 LLOYD THAYER CIR STOCKTON CA 95206 |

| Claim Name | Address Information |
|---|---|
| UNSUBCENTRAL INC | 701 BRAZOS ST SUITE 800 AUSTIN TX 78701 |
| UNSWORT BARRA AND JARRETT PLC | 26 RAILROAD AVENUE PO BOX 123 ESSEX JUNCTION VT 05453 |
| UNSWORTH BARRA AND JARRETT PLC | 26 RAILROAD AVE ESSEX JUNCTION VT 05452-3134 |
| UNT CAREER CENTER | 1155 UNION CIRCLE # 310859 DENTON TX 76203-0859 |
| UNTERBERG AND ASSOCIATES PC | 8050 CLEVELAND PL MERRILLVILLE IN 46410 |
| UNUM DRIASI | 7930 CENTURY BLVD CHANHASSEN MN 55317 |
| UNUM LIFE INSURANCE JLT | PO BOX 371682 PITTSBURGH PA 15251 |
| UNZICKER, CHARLES E | 9304 ARLINGTON AVE MANASSAS VA 20111 |
| UPAL  RAHMAN | 8028 S 1000 E SANDY UT 84094-0742 |
| UPCHURCH, JOHN D | 16603 BIG CREEK FALLS COURT SPRING TX 77379 |
| UPCHURCH, MARION G | 6629 OGONTZ AVENUE PHILADELPHIA PA 19126 |
| UPDIKE KELLY AND SPELLACY TRUSTEE | 1 STATE ST HARTFORD CT 06103-3100 |
| UPHAM TOWN | PO BOX 111 UPHAM TOWN TREASURER SUMMIT LAKE WI 54485 |
| UPHAM TOWN | TOWN HALL SUMMIT LAKE WI 54485 |
| UPHAM TOWNSHIP | PO BOX 111 UPHAM TOWN TREASURER SUMMIT LAKE WI 54485 |
| UPHAM TOWNSHIP | W 10824 FOREST RD TREASURER UPHAM TOWNSHIP SUMMIT LAKE WI 54485 |
| UPINDER KAUR | AMARJIT SINGH 41460 TOUCHSTONE STERLING HGTS MI 48314-2837 |
| UPKEEP MAINTENANCE COMPANY | 2002 PONDEROSA 130 SANTA ANA CA 92705 |
| UPLAND BORO | 3442 JFK DR T C OF UPLAND BORO UPLAND PA 19015 |
| UPLAND BORO DELAWR | 9 FOURTH ST TC OF UPLAND BORO UPLAND PA 19013 |
| UPLAND BORO DELAWR | 3442 JOHN F KENNEDY DR TC OF UPLAND BORO BROOKHAVEN PA 19015 |
| UPLAND MUTUAL INSURANCE | 2220 LADY DR JUNCTION CITY KS 66441 |
| UPLAND MUTUAL INSURANCE | CHAPMAN KS 67431 |
| UPLAND NORTH HILLS ASSN | PO BOX 1510 UPLAND CA 91785 |
| UPLANDS PARK | 3 HOLLENBERG CT CITY AND VILLAGE TAX OFFICE BRIDGETON MO 63044 |
| UPNEJA, TARUN & UPNEJA, RITU | 8927 WHEATLAND DRIVE HOUSTON TX 77064 |
| UPPER ADAMS S D MENALLEN TWP | 39 W POINT RD T C OF UPPER ADAMS SCHOOL DIST ASPERS PA 17304 |
| UPPER ADAMS S D MENALLEN TWP | 662 BENDERSVILLE WENKSVILLE RD T C OF UPPER ADAMS SCHOOL DIST ASPERS PA 17304 |
| UPPER ADAMS SD ARENDTSVILLE BORO | T C OF UPPER ADAMS SCH DIST PO BOX 119 61 GETTYSBURG ST ARENDTSVILLE PA 17303 |
| UPPER ADAMS SD ARENDTSVILLE BORO | 232 N HIGH ST T C OF UPPER ADAMS SCH DIST BIGLERVILLE PA 17307 |
| UPPER ADAMS SD BENDERSVILLE BORO | 102 ORCHARD VIEW DR T C OF UPPER ADAMS SCHOOL DIST BENDERSVILLE PA 17306 |
| UPPER ADAMS SD BENDERSVILLE BORO | 102 ORCHARD VIEW DR PO BOX 363 T C OF UPPER ADAMS SCHOOL DIST BENDERSVILLE PA 17306 |
| UPPER ADAMS SD BIGLERVILLE BORO | 28 DITZLER AVE T C OF UPPER ADAMS SCH DIST BIGLERVILLE PA 17307 |
| UPPER ADAMS SD BIGLERVILLE BORO | 41 PENN ST PO BOX 635 T C OF UPPER ADAMS SCH DIST BIGLERVILLE PA 17307 |
| UPPER ADAMS SD BUTLER TWP | PO BOX 564 T C OF BULTER TWP GARRY FAIR BIGLERVILLE PA 17307 |
| UPPER ADAMS SD BUTLER TWP | 2085 BIGLERVILLE RD T C OF UPPER ADAMS SCH DIST GETTYSBURG PA 17325 |
| UPPER ADAMS SD TYRONE TWP | 2811 HEIDLERSBURG RD T C UPPER ADAMS SCH DIST GETTYSBURG PA 17325 |
| UPPER ADAMS SD TYRONE TWP | 412 RUPP RD T C UPPER ADAMS SCH DIST GETTYSBURG PA 17325 |
| UPPER ALLEN TOWNSHIP CUMBER | 275 CUMBERLAND PKWY 325 DENNIS ZERBE TAX COLLECTOR MECHANICSBURG PA 17055 |
| UPPER ALLEN TOWNSHIP CUMBER | 6 HICKORY LN TREASURER OF UPPER ALLEN TWP MECHANICSBURG PA 17055 |
| UPPER AUGUSTA TOWNSHIP NRTHUM | 2831 MILE HILL RD TAX COLLECTOR OF UPPER AUGUSTA TWP SUNBURY PA 17801 |
| UPPER AUGUSTA TOWNSHIP NRTHUM | RR 1 BOX 316J1 TAX COLLECTOR OF UPPER AUGUSTA TWP SUNBURY PA 17801 |
| UPPER BERN TOWNSHIP BERKS | PO BOX 106 T C OF UPPER BERN TWP SHARTLESVILLE PA 19554 |
| UPPER BERN TOWNSHIP BERKS | SCHOOLHOUSE RD T C OF UPPER BERN TWP SHARTLESVILLE PA 19554 |
| UPPER BROOKVILLE VILLAGE | PO BOX 548 RECEIVER OF TAXES OYSTER BAY NY 11771 |
| UPPER BURRELL TWP WSTMOR | 201 STONEY HILL RD T C OF UPPER BURRELL TOWNSHIP NEW KENSINGTON PA 15068 |
| UPPER CHICHESTER TAX COLLECTOR | P.O. BOX 2089 BOOTHWYN PA 19061 |
| UPPER CHICHESTER TOWNSHIP DELAWR | 2211 CHICHESTER AVE TC OF UPPER CHICHESTER TWP MARCUS HOOK PA 19061 |

| Claim Name | Address Information |
|---|---|
| UPPER CHICHESTER TOWNSHIP DELAWR | PO BOX 2089 TC OF UPPER CHICHESTER TWP BOOTHWYN PA 19061 |
| UPPER CRUST BAGELS, INC. | 835 WAUKEGAN RD. DEERFIELD IL 60015 |
| UPPER CUMBERLAND REALTORS | 101 E GORE PO BOX 499 GAINESBORO TN 38562 |
| UPPER DARBY SD CLIFTON HEIGHTS | 4611 BOND AVE T C OF UPPER DARBY SCHOOL DIST DREXEL HILL PA 19026 |
| UPPER DARBY SD MILLBOURNE BORO | 4611 BOND AVE T C OF UPPER DARBY SCHOOL DIST DREXEL HILL PA 19026 |
| UPPER DARBY SD MILLBOURNE BORO | 4611 BOND AVE T C OF UPPER DARBY SCHOOL DIST DREXILL HILL PA 19026 |
| UPPER DARBY SD UPPER DARBY TWP | 4611 BOND AVE DREXEL HILL PA 19026 |
| UPPER DARBY SD UPPER DARBY TWP | 4611 BOND AVE T C OF UPPER DARBY SCHOOL DIST DREXEL HILL PA 19026 |
| UPPER DARBY TOWNSHIP DELAWR | 100 GARRETT RD RM 102 UPPER DARBY PA 19082 |
| UPPER DARBY TOWNSHIP DELAWR | 100 GARRETT RD TAX COLLECTOR UPPER DARBY TWP UPPER DARBY PA 19082 |
| UPPER DARBY TOWNSHIP DELAWR | 100 GARRETT RD UPPER DARBY PA 19082 |
| UPPER DARBY TOWNSHIP DELAWR | 100 GARRETT RD RM 102 TAX COLLECTOR UPPER DARBY TWP UPPER DARBY PA 19082 |
| UPPER DAUPHIN AREA SCHOOL DIST | TAX COLLECTOR PO BOX 265 S LYKENS ST BERRYSBURG PA 17005 |
| UPPER DAUPHIN SD BERRYSBURG | BOX 3 156 MARKET ST BETTY LEITZEL TAX COLLECTOR BERRYSBURG PA 17005 |
| UPPER DAUPHIN SD ELIZABETHVILLE | 87 E BROAD ST MARILYN M HENNINGER TAX COLLECTOR ELIZABETHVILLE PA 17023 |
| UPPER DAUPHIN SD ELIZABETHVILLE | 87 E BROAD STREET PO BOX 329 MARILYN HENNINGER TAX COLLECTOR ELIZABETHVILLE PA 17023 |
| UPPER DAUPHIN SD JEFFERSON TWP | 2892 POWELLS VALLEY RD HALIFAX PA 17032 |
| UPPER DAUPHIN SD JEFFERSON TWP | 3776 D POWELLS VALLEY RD T C OF UPPER DAUPHIN SD HALIFAX PA 17032 |
| UPPER DAUPHIN SD LYKENS BORO | 200 MAIN ST T C OF UPPER DAUPHIN AREA SD LYKENS PA 17048 |
| UPPER DAUPHIN SD LYKENS BORO | 537 MAIN ST T C OF UPPER DAUPHIN AREA SD LYKENS PA 17048 |
| UPPER DAUPHIN SD LYKENS TWP | 146 COON TRAIL LN GRATZ PA 17030 |
| UPPER DAUPHIN SD LYKENS TWP | 146 COON TRAIL LN T C OF LYKENS TOWNSHIP SD GRATZ PA 17030 |
| UPPER DAUPHIN SD MIFFLIN TWP | 507 REITZ RD T C OF UPPER DAUPHIN SCH DIST MILLERSBURG PA 17061 |
| UPPER DAUPHIN SD WASHINGTON TWP | 244 PARK DR GREEN ACRES T C OF UPPER DAUPHIN AREA SCH DIST ELIZABETHVILLE PA 17023 |
| UPPER DAUPHIN SD WASHINGTON TWP | 244 PARK DR GREEN ACRES PO BOX 773 T C OF UPPER DAUPHIN AREA SCH DIST ELIZABETHVILLE PA 17023 |
| UPPER DEERFIELD TOWNSHIP | 1325 HWY 77 UPPER DEERFIELD TWP COLLECTOR SEABROOK NJ 08302 |
| UPPER DEERFIELD TOWNSHIP | TAX COLLECTOR 1325 HIGHWAY 77 BRIDGETON NJ 08302-5976 |
| UPPER DUBLIN EARNED INCOME TAX | 801 LOCH ALSH AVENUE FT WASHINGTON PA 19034 |
| UPPER DUBLIN SCHOOL DISTRICT DUBLIN | 801 LOCH ALSH AVE FORT WASHINGTON PA 19034 |
| UPPER DUBLIN SD UPPER DUBLIN TWP | 801 LOCH ALSH AVE FORT WASHINGTON PA 19034 |
| UPPER DUBLIN SD UPPER DUBLIN TWP | 801 LOCH ALSH AVE TREASURER OF UPPER DUBLIN TWP FORT WASHINGTON PA 19034 |
| UPPER DUBLIN TOWNSHIP | 801 LOCH ALSH AVE FT WASHINGTON PA 19034 |
| UPPER DUBLIN TOWNSHIP MONTGY | 801 LOCH ALSH AVE TC OF UPPER DUBLIN TOWNSHIP FORT WASHINGTON PA 19034 |
| UPPER DUBLIN TOWNSHIP TAX COLLECTOR | 801 LOCH ALSH AVE WASHINGTON PA 19034 |
| UPPER FAIRFIELD TOWNSHIP LYCOMG | 48 W 3RD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| UPPER FAIRFIELD TOWNSHIP LYCOMG | 390 BACK ST T C OF UPPER FAIRFIELD TOWNSHIP MONTOURSVILLE PA 17754 |
| UPPER FRANKFORD TOWNSHIP CUMBER | 650 MOHAWK RD T C OF UPPER FRANKFORD TOWNSHIP NEWVILLE PA 17241 |
| UPPER FREDERICK TOWNSHIP MONTGY | 1256 FAUST RD T C OF UPPER FREDERICK TWP PERKIOMENVILLE PA 18074 |
| UPPER FREEHOLD TOWNSHIP | 314 ROUTE 539 UPPER FREEHOLD TWPCOLLECTOR CREAM RIDGE NJ 08514 |
| UPPER FREEHOLD TOWNSHIP | TAX COLLECTOR 314 ROUTE 539 CREAM RIDGE NJ 08514-1822 |
| UPPER GWYNEDD TOWNSHIP MONTGY | TC OF UPPER GWYNEDD TWP PARKSIDE PLACE PO BOX 1 WEST POINT PA 19486 |
| UPPER GWYNEDD TOWNSHIP MONTGY | PARKSIDE PLACE PO BOX 1 TC OF UPPER GWYNEDD TWP WEST POINT PA 19486 |
| UPPER GWYNEDD TOWNSHIP MONTGY | PARKSIDE PLACE PO BOX 1 WEST POINT PA 19486 |
| UPPER HANOVER TOWNSHIP MONTGY | 803 GRAVEL PIKE TAX COLLECTOR OF UPPER HANOVER TWP PALM PA 18070 |
| UPPER HANOVER TOWNSHIP MONTGY | 1718 LAKESHORE DR TAX COLLECTOR OF UPPER HANOVER TWP PENNSBURG PA 18073 |
| UPPER LEACOCK TOWNSHIP LANCAS | 50 N DUKE ST T C OF UPPER LEACOCK TOWNSHIP LANCASTER PA 17602-2805 |
| UPPER LEACOCK TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER 150 N QUEEN ST. STE 122,BOX 1447 LANCASTER PA |

| Claim Name | Address Information |
|---|---|
| UPPER LEACOCK TOWNSHIP LANCAS | 17603-3562 |
| UPPER LEACOCK TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| UPPER MACUNGIE TOWNSHIP LEHIGH | 8330 SCHANTZ RD T C OF UPPER MACUNGIE TOWNSHIP BREINIGSVILLE PA 18031 |
| UPPER MAHANOY TOWNSHIP | RD 1 BOX 97 TAX COLLECTOR DORNSIFE PA 17823 |
| UPPER MAHANOY TOWNSHIP | 330 SALEM RD T C OF UPPER MAHANOY TOWNSHIP KLINGERSTOWN PA 17941 |
| UPPER MAHANTONGO TOWNSHIP | MAIN ST TAX COLLECTOR KLINGERSTOWN PA 17941 |
| UPPER MAHANTONGO TWP SCHOOL DIST | MAIN ST TAX COLLECTOR KLINGERSTOWN PA 17941 |
| UPPER MAKEFIELD TOWNSHIP BUCKS | 1 INDEPENDENCE PL T C OF UPPER MAKEFIELD TWP WASHINGTON CROSSING PA 18977 |
| UPPER MAKEFIELD TOWNSHIP BUCKS | PO BOX 475 T C OF UPPER MAKEFIELD TWP WASHINGTON CROSSING PA 18977 |
| UPPER MERION AREA SCHOOL DISTRICT | 112 FORD ST T C OF UPPER MERION AREA SCH DIST CONSHOHOCKEN PA 19428 |
| UPPER MERION AREA SCHOOL DISTRICT | 112 FORD ST T C OF UPPER MERION AREA SCH DIST WEST CONSHOHOCKEN PA 19428 |
| UPPER MERION SD BRIDGEPORT BORO | PO BOX 204 TC OF UPPER MERION AREA SD BRIDGEPORT PA 19405 |
| UPPER MERION SD UPPER MERION TWP | 175 W VALLEY FORGE RD T C OF UPPER MERION SCHOOL DST KING OF PRUSSIA PA 19406 |
| UPPER MERION SD UPPER MERION TWP | 175 W VALLEY FORGE RD ADMIN BLDG T C OF UPPER MERION SCHOOL DST KING OF PRUSSIA PA 19406 |
| UPPER MERION TOWNSHIP MONTGY | 175 W VALLEY FORGE RD TC OF UPPER MERION TWP KING OF PRUSSIA PA 19406 |
| UPPER MIFFLIN TOWNSHIP CUMBER | 573 BRANDY RUN RD TAX COLLECTOR OF UPPER MIFFLIN TWP NEWVILLE PA 17241 |
| UPPER MILFORD TOWNSHIP LEHIGH | PO BOX 265 OLD ZIONSVILLE PA 18068 |
| UPPER MILFORD TOWNSHIP LEHIGH | PO BOX 265 T C OF UPPER MILFORD TOWNSHIP OLD ZIONSVILLE PA 18068 |
| UPPER MILFORD TWP EAST PENN SD | 5671 CHESTNUT ST T C OF UPPER MILFORD TOWNSHIP EMMAUS PA 18049 |
| UPPER MORELAND SCHOOL DISTRICT | 117 PARK AVE TC UPPER MORELAND TWP SCH DIST WILLOW GROVE PA 19090 |
| UPPER MORELAND SCHOOL DISTRICT TAX | 117 PARK AVE WILLOW GROVE PA 19090 |
| UPPER MORELAND TOWNSHIP MONTGY | 117 PARK AVE T C OF UPPER MORELAND TOWNSHIP WILLOW GROVE PA 19090 |
| UPPER MORELAND TOWNSHIP MONTGY | 117 PARK AVE WILLOW GROVE PA 19090 |
| UPPER MORELAND TOWNSHIP T C MONTGY | 117 PARK AVE WILLOW GROVE PA 19090 |
| UPPER MOUNT BETHEL TOWNSHIP NRTHMP | 54 YE OLDE HWY T C OF UPPER MT BETHEL TWP MOUNT BETHEL PA 18343 |
| UPPER MOUNT BETHEL TOWNSHIP NRTHMP | 54 YE OLDE HWY T C OF UPPER MT BETHEL TWP MT BETHEL PA 18343 |
| UPPER NAZARETH TOWNSHIP NRTHMP | TC OF UPPER NAZARETH TOWNSHIP PO BOX 375 26 NEWPORT AVE NAZARETH PA 18064 |
| UPPER NAZARETH TOWNSHIP NRTHMP | 197 CREEKSIDE DR TC OF UPPER NAZARETH TOWNSHIP NAZARETH PA 18064 |
| UPPER NYACK VILLAGE | 328 N BROADWAY VILLAGE TREASURER NYACK NY 10960 |
| UPPER NYACK VILLAGE | 328 N BROADWAY VILLAGE TREASURER UPPER NYACK NY 10960 |
| UPPER OXFORD TOWNSHIP CHESTR | 4423 GLENVILLE RD TAX COLLECTOR OF UPPER OXFORD TWP COCHRANVILLE PA 19330 |
| UPPER PAXTON TOWNSHIP DAUPHN | 1 TISHER ST HALIFAX PA 17032-8845 |
| UPPER PAXTON TOWNSHIP DAUPHN | 506 BERRYSBURG RD T C OF UPPER PAXTON TOWNSHIP MILLERSBURG PA 17061 |
| UPPER PENINSULA MUTUAL | PO BOX 229 ROCK MI 49880 |
| UPPER PENINSULA MUTUAL | ROCK MI 49880 |
| UPPER PENINSULA POWER COMPANY | PO BOX 19076 GREEN BAY WI 54307 |
| UPPER PERKIOMEN SCH DIST GREEN LN | 161 GRAVEL PIKE STEPHANIE GREENE TAX COLLECTOR GREEN LANE PA 18054 |
| UPPER PERKIOMEN SCH DIST GREEN LN | 500 MAIN ST PO BOX 734 T C OF UPPER PERKIOMEN SCH DIS GREEN LANE PA 18054 |
| UPPER PERKIOMEN SD E GREENVILLE | 546 WASHINGTON ST T C OF UPPER PERKIOMEN SD EAST GREENVILLE PA 18041 |
| UPPER PERKIOMEN SD HEREFORD | 96 GREENHOUSE LN BARTO PA 19504 |
| UPPER PERKIOMEN SD HEREFORD TWP | 96 GREENHOUSE LN T C OF UPPER PERKIOMEN SCH DIST BARTO PA 19504 |
| UPPER PERKIOMEN SD MARLBOROUGH | 2201 HENDRICKS RD T C OF UPPER PERKIOMEN SCH DT PENNSBURG PA 18073 |
| UPPER PERKIOMEN SD PENNSBURG | 509 POTTSTOWN AVE T C OF UPPER PERKIOMEN SD PENNSBURG PA 18073 |
| UPPER PERKIOMEN SD RED HILL | 626 MAIN ST T C OF UPPER PERKIOMEN SD RED HILL PA 18076 |
| UPPER PERKIOMEN SD UPPER HANOVER | 803 GRAVEL PIKE MATTHEW KELLS TAX COLLECTOR PALM PA 18070 |
| UPPER PERKIOMEN SD UPPER HANOVER | 1718 LAKESHORE DR FAITH J ENDY TAX COLLECTOR PENNSBURG PA 18073 |
| UPPER PITTSGROVE TOWNSHIP | TAX COLLECTOR PO BOX 385 341 RT 77 ELMER NJ 08318 |

| Claim Name | Address Information |
|---|---|
| UPPER PITTSGROVE TOWNSHIP | PO BOX 385 UPPER PITTSGROVE TWP COLLECTOR ELMER NJ 08318 |
| UPPER POTTSGROVE TOWNSHIP MONTGY | 1020 LEVENGOOD RD TC OF UPPER POTTSGROVE TWP POTTSTOWN PA 19464 |
| UPPER POTTSGROVE TOWNSHIP MONTGY | 1409 FARMINGTON AVE TC OF UPPER POTTSGROVE TWP POTTSTOWN PA 19464 |
| UPPER PROVIDENCE TOWNSHIP DELAWR | 935 N PROVIDENCE RD ROBERT F GERIOT TAX COLLECTOR MEDIA PA 19063 |
| UPPER PROVIDENCE TOWNSHIP DELAWR | 935 N PROVIDENCE TWP TC OF UPPER PROVIDENCE TWP MEDIA PA 19063 |
| UPPER PROVIDENCE TOWNSHIP MONTGY | T-C OF UPPER PROVIDENCE TWP 1286 BLACK ROCK ROAD/ P.O. BOX 1210 OAKS, PA 19456 |
| UPPER PROVIDENCE TOWNSHIP MONTGY | 1286 BLACK ROCK ROAD PO BOX 1210 T C OF UPPER PROVIDENCE TWP OAKS PA 19456 |
| UPPER PROVIDENCE TOWNSHIP MONTGY | 1286 BLACK ROCK RD RD 1 T C OF UPPER PROVIDENCE TWP PHOENIXVILLE PA 19460 |
| UPPER SADDLE RIVER BORO | 376 W SADDLE RIVER RD TAX COLLECTOR SADDLE RIVER NJ 07458 |
| UPPER SADDLE RIVER BORO | 376 W SADDLE RIVER RD UPPER SADDLE RIVER COLLECTOR UPPER SADDLE RIVER NJ 07458 |
| UPPER SALFORD TOWNSHIP MONTGY | PO BOX 85 T C OF UPPER SALFORD TOWNSHIP SALFORD PA 18957 |
| UPPER SAUCON TOWNSHIP LEHIG | PO BOX 337 T C OF UPPER SAUCON TOWNSHIP CENTER VALLEY PA 18034 |
| UPPER SAUCON TOWNSHIP LEHIGH | PO BOX 177 T C OF UPPER SAUCON TOWNSHIP COOPERSBURG PA 18036 |
| UPPER SOUTHAMPTON TOWNSHIP BUCKS | 935 ST RD TC OF UPPER SOUTHAMPTON TWP SOUTHAMPTON PA 18966 |
| UPPER SOUTHAMPTON TOWNSHIP BUCKS | 939 ST RD TC OF UPPER SOUTHAMPTON TWP SOUTHAMPTON PA 18966 |
| UPPER ST CLAIR SD U ST CLAIR | 1820 MCLAUGHLIN RUN RD T C OF UPPER ST CLAIR SD PITTSBURGH PA 15241 |
| UPPER ST CLAIR SD U ST CLAIR | 1820 MCLAUGHLIN RUN RD T C OF UPPER ST CLAIR SD UPPER ST CLAIR PA 15241 |
| UPPER ST CLAIR SD U ST CLAIR | 1820 MCLAUGHLIN RUN RD UPPER ST CLAIR PA 15241 |
| UPPER ST CLAIR TWP ALLEGH | 1820 MCLAUGHLIN RUN RD T C OF UPPER ST CLAIR TWP PITTSBURGH PA 15241 |
| UPPER ST CLAIR TWP ALLEGH | 1820 MCLAUGHLIN RUN RD T C OF UPPER ST CLAIR TWP UPPER ST CLAIR PA 15241 |
| UPPER ST CLAIR TWP ALLEGH | 1820 MCLAUGHLIN RUN RD UPPER ST CLAIR PA 15241 |
| UPPER TOWNSHIP | 2100 TUCKAHOE RD TAX COLLECTOR WOODBINE NJ 08270 |
| UPPER TOWNSHIP | 2100 TUCKAHOE RD UPPER TOWNSHIP TAX COLLECTOR PETERSBURG NJ 08270 |
| UPPER TULPEHOCKEN TOWNSHIP BERKS | 18 BRENTON LN T C OF UPPER TULPEHOCKEN TWP BETHEL PA 19507 |
| UPPER TURKEYFOOT TOWNSHIP SOMRST | 602 HUMBERT RD T C OF UPPER TURKEYFOOT TWP MARKLETON PA 15551 |
| UPPER TURKEYFOOT TWP | 602 HUMBERT RD TAX COLLECTOR MARKLETON PA 15551 |
| UPPER TYRONE TOWNSHIP FAYETT | 1333 MT PLEASANT RD T C OF UPPER TYRONE TOWNSHIP MT PLEASANT PA 15666 |
| UPPER TYRONE TOWNSHIP TAX COLLECTOR | 1333 MT PLEASANT RD MT PLEASANT PA 15666 |
| UPPER TYRONE TWP | RD 7 BOX 770 TAX COLLECTOR MOUNT PLEASANT PA 15666 |
| UPPER UWCHLAN TOWNSHIP CHESTR | 94 ST ANDREWS LN TC OF UPPER UWCHLAN TWP GLENMOORE PA 19343 |
| UPPER UWCHLAN TOWNSHIP CHESTR | 140 POTTSTOWN PIKE TC OF UPPER UWCHLAN TWP CHESTER SPRINGS PA 19425 |
| UPPER VALLEY APPRAISAL SERVICES | PO BOX 791 NORWICH VT 05055 |
| UPPER VALLEY DISPOSAL | PO BOX 382 ST HELENA CA 94574-0382 |
| UPPER VALLEY REALTY INC | 504 W HIGH ST PIQUA OH 45356 |
| UPPER YODER TOWNSHIP CAMBRI | 302 ELIM ST STE 300 T C OF UPPER YODER TOWNSHIP JOHNSTOWN PA 15905 |
| UPPER YODER TOWNSHIP CAMBRI | 405 BRADDOCK ST JOHNSTOWN PA 15905 |
| UPPER YODER TOWNSHIP CAMBRI | 405 BRADDOCK ST T C OF UPPER YODER TOWNSHIP JOHNSTOWN PA 15905 |
| UPS | PO BOX 7247 0244 PHILADELPHIA PA 19170-0001 |
| UPSHUR COUNTY | 40 W MAIN ST UPSHUR COUNTY SHERIFF BUCKHANNON WV 26201 |
| UPSHUR COUNTY | 215 N TITUS ASSESSOR COLLECTOR GILMER TX 75644 |
| UPSHUR COUNTY | 215 N TITUS GILMER TX 75644 |
| UPSHUR COUNTY | 215 N TITUS PO BOX 730 ASSESSOR COLLECTOR GILMER TX 75644 |
| UPSHUR COUNTY CLERK | RM 101 40 W MAIN ST BUCKHANNON WV 26201 |
| UPSHUR COUNTY CLERK | 100 TYLER ST GILMER TX 75644 |
| UPSHUR COUNTY CLERK | COURTHOUSE HWY 154 PO BOX 730 GILMER TX 75644 |
| UPSHUR COUNTY SHERIFF | 38 W MAIN ST RM 101 UPSHUR COUNTY SHERIFF BUCKHANNON WV 26201 |
| UPSHUR, TYRONE | 3130 ILLINOIS AVE SUPERIOR SERVICES AND MILL END CARPET SHOPS NORFOLK VA 23513 |
| UPSON AND DALY | 52 HOLMES AVE WATERBURY CT 06710 |
| UPSON CLERK OF SUPERIOR COURT | PO BOX 469 101 1 2 MAIN ST THOMASTON GA 30286 |

| Claim Name | Address Information |
|---|---|
| UPSON COUNTY | 116 W MAIN ST TAX COMMISSIONER THOMASTON GA 30286 |
| UPSON COUNTY | PO BOX 409 TAX COMMISSIONER THOMASTON GA 30286 |
| UPSON COUNTY CLERK OF SUPERIOR | 116 W MAIN ST PO BOX 469 THOMASTON GA 30286 |
| UPSTATE APPRAISAL ASSOCIATES | 716 WASHINGTON ST REAR WATERTOWN NY 13601 |
| UPSTATE REALTY INC | 121 B W PUBLIC SWUARE LAURENS SC 29360 |
| UPTIME INSTITUTE LLC | 20 WEST 37TH STREET, 6TH FLOOR NEWYORK NY 10018 |
| UPTON COUNTY C O APPR DISTRICT | 700 E 3RD ST ASSESSOR COLLECTOR MCCAMEY TX 79752 |
| UPTON COUNTY C O APPR DISTRICT | HWY 67 EAST PO BOX 1110 ASSESSOR COLLECTOR MC CAMEY TX 79752 |
| UPTON COUNTY C O APPR DISTRICT | HWY 67 EAST PO BOX 1110 MC CAMEY TX 79752 |
| UPTON COUNTY CLERK | 205 E 10TH ST RANKIN TX 79778 |
| UPTON COUNTY RECORDER | PO BOX 465 RANKIN TX 79778 |
| UPTON TOWN | TOWN HALL 1 MAIN ST PO BOX 398 TAX COLLECTOR UPTON MA 01568 |
| UPTON TOWN | 1 MAIN ST UPTON TOWN TAX COLLECTOR UPTON MA 01568 |
| UPTON TOWN | 1 MAIN ST PO BOX 398 TOWN OF UPTON UPTON MA 01568 |
| UPTON TOWNSHIP | RT 1 BOX 90 HUGGINS MO 65484 |
| UPTON TOWNSHIP | 9533 HWY M NICOLLE MURRAY TWP COLLECTOR PLATO MO 65552 |
| UPTOWN VILLAGE HOA | 13465 CAMINO CANADA 106 410 EL CAJON CA 92021 |
| URANIA CITY | 2021 E HARDTNER TAX COLLECTOR URANIA LA 71480 |
| URANIA CITY | PO BOX 339 TAX COLLECTOR URANIA LA 71480 |
| URBACH, COREY | 8113 SILVER RUN DR MCKINNEY TX 75070-4827 |
| URBAIN, KEITH & URBAIN, DORIS | 24666 MURRAY HARRISON TWP MI 48045 |
| URBAN & TAYLOR S C | 4701 NORTH PORT WASHINGTON ROAD MILWAUKEE WI 53212 |
| URBAN ALTERNATIVES | 5 TENAYA LN STE 203 NOVATO CA 94947 |
| URBAN AND ASSOCIATES INC | 6881 GRATIOT SAGINAW MI 48609 |
| URBAN AND BURT LTD | 5320 159TH ST STE 501 OAK FOREST IL 60452 |
| URBAN DEVELOPMENT SOLUTIONS GROUP | PO BOX 106 ROYAL OAK MI 48068 |
| URBAN HOUSING DELEVOPMENT, LLC | PO BOX 11930 PORTLAND OR 97211 |
| URBAN SUBURBAN AFFORDABLES | 47 VINE ST GROUND RENT PAYEE HARTFORD CT 06112 |
| URBAN SUBURBAN AFFORDABLES | 47 VINE ST HARTFORD CT 06112 |
| URBAN SUBURBAN AFFORDABLES INC | 100 GREAT MEADOW RD WETHERSFIELD CT 06109 |
| URBAN TRUST BANK | PO BOX 986 NEWARK NJ 07184 |
| URBAN, JEAN | 7047 E GREENWAY PKWY STE 180 SCOTTSDALE AZ 85254 |
| URBAN, JEAN B | 15020 N 40TH ST APT 4 PHOENIX AZ 85032-4641 |
| URBAN, JOSEPH J | 49 W ALBEMARLE AVE LANSDOWNE TAX COLLECTOR LANSDOWNE PA 19050 |
| URBANA | 309 W BROADWAY CITY COLLECTOR URBANA MO 65767 |
| URBANA TOWN | 41 LAKE ST PO BOX 186 TAX COLLECTOR HAMMONDSPORT NY 14840 |
| URBANA TOWN | BOX 186 TAX COLLECTOR HAMMONDSPORT NY 14840 |
| URBANEK, CHARLES & URBANEK, SHERRY L | 17486 FLINT STREET MELVINDALE MI 48122 |
| URBANEK, EDWARD M | 10814 RENO AVE CLEVELAND OH 44105 |
| URBANNA TOWN | TREASURER OF URBANNA TOWN PO BOX 179 MUNICIPAL BLDG URBANNA VA 23175 |
| URBANNA TOWN | PO BOX 179 TREASURER OF URBANNA TOWN URBANNA VA 23175 |
| URBANO RAMIREZ JR AND ALICIA M RAMIREZ | 258 RIVERWOOD DRIVE BRAWLEY CA 92227-1448 |
| URBANSKI AND URBANSKI | 575 PIERCE ST KINGSTON PA 18704 |
| URBONAVICUIS, RIMANTAS | 53 WAYSIDE LN GUIDELINES CONSTLLC LAWRENCE NJ 08648-3620 |
| URBONOVIC II, VICTOR J | 2474 PERO LAKE LAPEER MI 48446 |
| URBY DRIVE ASSOCIATES | GROUND RENT PO BOX 3220 ST 209 ANNAPOLIS MD 21403 |
| URE LAW FIRM | 811 WILSHIRE BLVD STE 1000 LOS ANGELES CA 90017 |
| URENA, CARMEN | 327 ELLERY AVE NICHE CONSTRUCTION LLC NEWARK NJ 07106 |
| URENA, DENNY M | 14951 SW 82ND LANE UNIT 17-105 MIAMI FL 33193 |

| Claim Name | Address Information |
|---|---|
| URIARTE AND WOOD ATTORNEYS AT LAW | 1175 E GARVEY ST STE 210 COVINA CA 91724 |
| URIARTE AND WOOD US CONSUMER LAW | 1175 E GARVEY ST STE 210 COVINA CA 91724 |
| URIAS, RUDOLFO | WW2 VETERANS LN DEFUNIAK SPRINGS FL 32433 |
| URIBE, ANDRES A | 23515 LYONS AVE UNIT S8 VALENCIA CA 91355 |
| URIBE, DOMINGO | 942 WAIVERLY DRIVE LAWRENCEVILLE GA 30046-6484 |
| URICH CITY | CITY HALL URICH MO 64788 |
| URIEL AND YOLANDA JOHNSON | 10401 CLEARY LN AND PAUL DAVIS RESTORATION BOWIE MD 20721 |
| URIEL SANCHEZ | 3262 PIEDMONT AVE NAPA CA 94558 |
| URIM AND MINIR ZAKU AND | 120 BIRCH AVE NAZIBE ZAKU POMPTON LAKES NJ 07442 |
| URLING I. SEARLE | 66 OLD CHURCH ROAD GREENWICH CT 06830 |
| URP EUCLID SOUTH LLC PLAINTIFF VS SANDRA L | JOHNSON UNKNOWN SPOUSE IF ANY OF SANDRA L JOHNSON TREASURER OF ET AL MANN AND MANN 1014 VINE ST CINCINNATI OH 45202 |
| URQUIDI, KARLA H | 1674 ENESCO AVENUE SAN JOSE CA 95121 |
| URRUTIA ROOFING INC | PO BOX 5280 SALINAS CA 93915 |
| URRUTIA, DAVID | 34 UHLERSTOWN HILL RD WACHOVIA UPPER BLACK EDDY PA 18972 |
| URSINA BORO | RD 3 BOX 18A TAX COLLECTOR CONFLUENCE PA 15424 |
| URSULA DOUD | ROBERT E. DOUD 15700 NE MCDOUGALL ROAD DAYTON OR 97114 |
| URSULA G BARRIOS ATT AT LAW | 723 W CHAPMAN AVE ORANGE CA 92868 |
| URSULA GULIEX AND URSULA HATCHER | AND P3 DESIGNS 4800 ALLENDALE RD APT 1322 HOUSTON TX 77017-5479 |
| URSULA JONES ATT AT LAW | 6089 APPLE TREE DR MEMPHIS TN 38115 |
| URSULA M. OKEEFE | 24 WEATHERLY DRIVE UNIT 1 SALEM MA 01970 |
| URSULA P SHUGART ATT AT LAW | 7330 MARKET ST YOUNGSTOWN OH 44512 |
| URSULA P SHUGART ATT AT LAW | 8090 MARKET ST STE 6 BOARDMAN OH 44512 |
| URSULA P SHUGART ATT AT LAW | 1040 S COMMONS PL STE 200 YOUNGSTOWN OH 44514 |
| URSULA ROBERTS | P.O. BOX 114 MODOC IN 47358 |
| URSULA S HAMILTON | 492 N 90TH RD GLASCO KS 67445-9325 |
| URZULA WATTS EASTERN STAR | 1319 W OCEAN VIEW AVE SERVICES NORFOLK VA 23503 |
| US ALUMINUM SERVICES | 1512 VASSAR ST ORLANDO FL 32804 |
| US APPRAISAL | 2832 RIDGEGLEN WAY COLORADO SPRINGS CO 80918 |
| US APPRAISAL SERVICE | PO BOX 367 MENA AR 71953 |
| US APPRAISAL SERVICES OF COLORADO | PO BOX 401 BRUSH CO 80723 |
| US APPRAISERS | VICTOR W FOSTER 42776 TRAIL BLAZE PASS MURRIETA CA 92562 |
| US BANCORP | 4801 FREDERICA ST OWENSBORO KY 42301 |
| US BANCORP | 4801 FREDERICA ST PO BOX 20005 US BANCORP OWENSBORO KY 42304 |
| US BANCORP SERVICE PROVIDERS LLC | 4801 FREDECRICA ST PO BOX 20 US BANCORP SERVICE PROVIDERS LLC OWENSBORO KY 42301-7441 |
| US BANCORP SERVICE PROVIDERS LLC | 4801 FEDECRICA ST PO BOX 20005 US BANCORP SERVICE PROVIDERS LLC OWENSBORO KY 42304 |
| US BANK | MELISSA MATHEWS 21 S ST 3RD FL EX NJ WSSM MORRISTOWN NJ 07960 |
| US BANK | 1600 JFK BLVD STE 910 PHILADELPHIA PA 19103 |
| US BANK | 4801 FREDERICA ST OWENSBORO KY 42301 |
| US BANK | 3130 KIMBALL AVE US BANK WATERLOO IA 50702 |
| US BANK | 3130 KIMBALL AVE WATERLOO IA 50702 |
| US BANK | 3130 KIMBALL AVE US BANK WATERLOO IA 50702-5253 |
| US BANK | 3130 KIMBALL AVE WATERLOO IA 50702-5253 |
| US BANK | 60 LIVINGSTON AVENUE ST PAUL MN 55107-2232 |
| US BANK | CM 9690 ST PAUL MN 55170-9690 |
| US BANK | CM 9690 USE - 0001151311 ST PAUL MN 55170-9690 |
| US BANK | 601 2ND AVE MINNEAPOLIS MN 55402 |
| US BANK - REGULATORY RESEARCH | MAIL CODE CN-OH-L2RG 5065 WOOSTER RD CINCINNATI OH 45226 |

| Claim Name | Address Information |
|---|---|
| US BANK B AND L MANAGEMENT SERVICES | 6720 SUMNER ST US BANK B AND L MANAGEMENT SERVICES LINCOLN NE 68506 |
| US BANK CORPORATE TRUST SERVICES | 60 LIVINGSTON AVE ST PAUL MN 55107 |
| US BANK CUS SASS MUNI V DTR | 6720 SUMNER ST B AND L MANAGEMENT SERVICES LINCOLN NE 68506 |
| US BANK CUST FOR PRO CAPITAL 1 LLC | 1011 COOPER ST DEPTFORD NJ 08096 |
| US BANK CUST SASS MUNI V DTR | PO BOX 6845 US BANK CUST SASS MUNI V DTR LINCOLN NE 68506 |
| US BANK CUSTODIAN SASS MUNI V | 2 LIBERTY PL TLSG STE 1950 SASS MUNI V PHILADELPHIA PA 19102 |
| US BANK HOME MORTGAGE | 1015 EUCLID AVE CLEVELAND OH 44115 |
| US BANK HOME MORTGAGE | 17500 ROCKSIDE RD BEDFORD OH 44146 |
| US BANK HOME MORTGAGE | 4801 FREDERICA ST OWENSBORO KY 42301 |
| US BANK HOME MORTGAGE | PO BOX 2005 OWENSBORO KY 42302 |
| US BANK HOME MORTGAGE | 16900 W CAPITOL DR BROOKFIELD WI 53005 |
| US BANK HOME MORTGAGE | 2121 CLIFF DR EAGAN MN 55122 |
| US BANK HOME MORTGAGE | 2121 CLIFF DR ATTN LSBO EAGAN MN 55122 |
| US BANK HOME MORTGAGE | 2121 CLIFF DR MARCIA JOHNSON EAGAN MN 55122 |
| US BANK HOME MORTGAGE | PO BOX 790415 ST LOUIS MO 63179 |
| US BANK HOME MORTGAGE | 221 S FIGUEROA ST LOS ANGELES CA 90012 |
| US BANK MORTGAGE | 4325 17TH AVE SW FARGO ND 58125 |
| US BANK NA | MATTHEW MONACO STRATEGY AND CAPITAL PLANNING 825 THIRD AVE 6TH FL NEW YORK NY 10022 |
| US BANK NA | PAUL GOBIN CORPORATE TRUST DEPARTMENT ONE FEDERAL ST 3RD FL BOSTON MA 02110 |
| US BANK NA | ONE FEDERAL ST BOSTON MA 02110 |
| US BANK NA | US BANK NA VS ANADOU WANE VS FLORIDA DEFAULT LAW GROUP GMAC MORTGAGE LLC STANLEY KUREK 13046 RACE TRACK RD. #118 TAMPA FL 33626 |
| US BANK NA | EP MN WS3D LIVINGSTON AVE ST PAUL MN 55107 |
| US BANK NA | 135 S LASALLE ST STE 1511 CHICAGO IL 60603 |
| US BANK NA AS TRUSTEE CO HOMECOMINGS FINANCIAL | LLC 9350 WAXIE WAY SAN DIEGO CA 92123 V MICHAEL ISRAELI ET AL 485 42ND ST COPIAGUE NY 11726 |
| US BANK NA AS TRUSTEE FOR GPMFT 2007 ARI VS ANA | R PARADA AND NATALY PADRON 3490 LYTHRUM WAY MINNETRISTA MN 55364 |
| US BANK NA AS TRUSTEE FOR GPMFT 2007 ARI VS ANA | R PARADA AND NATALY PADRON LAW OFFICE OF LA LEY CON JOHN H RUIZ PA 5040 NW 7TH ST PENTHOUSE MIAMI FL 33126 |
| US BANK NA AS TRUSTEE FOR RASC 2005 KS10 V | STEVE WILSON EZELL CHANCEY AND RAIFORD PO DRAWER 2500 PHENIX CITY AL 36868 |
| US BANK NA CO GMAC MORTGAGE CORP PLAINTIFF V | SHARON J KRAN UNKNOWN SPOUSE OF SHARON KRAN CHILD SUPPORT ET AL JP AMOURGIS AND ASSOCIATES 3200 W MARKET ST AKRON OH 44333 |
| US BANK NA FOR SASC SERIES 2005 GEL2 VS CHESTER | RANSOM BRYAN TALBOTT BONY MELLON TRUST CO AS TRUSTEE FOR RAMP ET AL ATLANTIC LAW GROUP LLC 803 SYCOLIN RD STE 301 LEESBURG VA 20175 |
| US BANK NA PLAINTIFF VS JON G PAGLIO JULIE | RPAGLIO GEAUGUA COUNTY TREASURER UNITED STATES OF AMERICA CO ATTORNEY ET AL 12200 FOWLERS MILL RD CHARDON OH 44024 |
| US BANK NA PLAINTIFF VS MARK R BERNARD KAREN | BERNARD MERS DEFENDANTS MCGOOKEY LAW OFFICES LLC 225 MEIGS ST SANDUSKY OH 44870 |
| US BANK NA V JOHN BRADFORD MARY BRADFORD AND | ESTACADO RESOURCES LLC LAW OFFICE OF DANNA MCKITRICK PC 7701 FORSYTH BLVD STE 800 ST LOUIS MO 63105 |
| US BANK NA V MARIANO G MOCERI JR AND FRANK | J PALAZZOLO LAW OFFICES OF PATRICK J MCQUEENEY 33830 HARPER AVE CLINTON TOWNSHIP MI 48035 |
| US BANK NA VS BRENDA S AND LEONARD REVELL | THE BERLINSKY LAW FIRM PA 637 EIGHTH ST CLERMONT FL 34711 |
| US BANK NATIOANL ASSOC AS TRUSTEE VS YOO IN KIM | MYOUNG SOOK KIM JP MORGAN CHASE BANKNA CITIBANK SOUTH ET AL 92 HAMILTON DR ROSLYN NY 11576 |
| US BANK NATIONAL | 60 LIVINGSTON AVE ST PAUL MN 55107 |
| US BANK NATIONAL ASSOC NOT IN ITS INDIVIDUAL | CAPACITY BUT SOLELY AS INDENTURE TRUSTEE ATTN GEORGE RAYZIS 50 S 16 TH ST STE 2000 PHILADELPHIA PA 19102 |

| Claim Name | Address Information |
|---|---|
| US BANK NATIONAL ASSOC NOT IN ITS INDIVIDUAL | CAPACITY BUT SOLELY AS TRUSTEE ATTN GEORGE RAYZIS 50 S 16 TH ST STE 2000 PHILADELPHIA PA 19102 |
| US BANK NATIONAL ASSOCI AS TRUSTEE AND | SUPPLEMENTAL INTEREST TRUST TRUSTEE ATTN GEORGE RAYZIS 50 S 16 TH ST STE 2000 PHILADELPHIA PA 19102 |
| US BANK NATIONAL ASSOCIATION | 50 S 16TH ST STE 2000 PHILADELPHIA PA 19102 |
| US BANK NATIONAL ASSOCIATION | ATTN GEORGE RAYZIS 50 S 16 TH ST STE 2000 PHILADELPHIA PA 19102 |
| US BANK NATIONAL ASSOCIATION | 60 LIVINGSTON AVE CORPORATE TRUST SERVICES ST PAUL MN 55107 |
| US BANK NATIONAL ASSOCIATION | C O CHARLES PODERSON VP 60 LIVINGSTON AVENUE ST PAUL MN 55107-2232 |
| US BANK NATIONAL ASSOCIATION | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| US BANK NATIONAL ASSOCIATION AS INDENTURE TRUSTEE | ATTN GEORGE RAYZIS 50 S 16 TH ST STE 2000 PHILADELPHIA PA 19102 |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE | ATTN GEORGE RAYZIS 50 S 16 TH ST STE 2000 PHILADELPHIA PA 19102 |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR | RASC 2007KS1 VS RUTH R BRADFORD AND LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT APPALCHIAN RESEARCH AND DEFENSE FUND OF KENTUCKY I PO BOX 567 RICHMOND KY 40476 |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR | RALI 2006QA2 VS JORGE E TAPIA AKA JORGE TAPIA EXOTIC BOTANICALS INC ET AL LAW OFFICES OF FORREST SYGMAN REGIONS BANK BUILDINGSUITE 3038603 S DIXIE HWY PINECREST FL 33143 |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS | PATRICK PLASKON HACK PIRO ODAY MERKLINGER WALLACE AND MCKENNA COUN 30 COLUMBIA TURNPIKE FLORHAM PARK NJ 07932 |
| US BANK NATIONAL V MARK THAQI ET AL | MARK SANK AND ASSOCIATES LLC 666 GLENBROOK RD STAMFORD CT 06906 |
| US BANK NTNL ASSOC AS TRUSTEE C O HOMECOMINGS | FINANCIAL NETWORK INC VS DEONARINE YUDEOPERSAUD AND MERS CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| US BANK NTNL ASSOC AS TRUSTEE CO HOMECOMINGS | FINANCIAL LLC PLAINTIFF VS RONALD MCGINN TINA MCGINN MERS ET AL 225 MEIGS ST SANDUSKY OH 44870 |
| US BANK NTNL ASSOC AS TRUSTEE CO HOMECOMINGS | FINANCIAL LLC PLAINTIFF VS RONALD MCGINN TINA MCGINN MERS ET AL DANIEL M MCGOOKEY LAW OFFICES 414 WAYNE ST SANDUSKY OH 44870 |
| US BANK NTNL ASSOC AS TRUSTEE FOR CITIGROUP | MORTGAGE LOAN TRUST INC MORTGAGE PASS THROUGH CERTIFICATES ET AL LAW OFFICES OF COTLAR AND COTLAR 23 W CT ST DOYLESTOWN PA 18901 |
| US BANK NTNL ASSOC AS TRUSTEE FOR CITIGROUP | MORTGAGE LOAN TRUST INC MORTGAGE PASS THROUGH CERTIFICATES ET AL THE LAW OFFICE OF LESLIE M CONKLIN ESQ 1433 S FORST HARRISON AVESUITE B CLEARWATER FL 33756 |
| US BANK NTNL ASSOC AS TRUSTEE FOR GPMFT 2007 | AR1 VS APRIL BAKER AKA APRIL M BAKER FRANK BAKER JR NEW ET AL THE LAW OFFICES OF JERROLD W MILES LLC 313 N MAIN ST SPRING VALLEY NY 10977 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RAMP 2005EFC1 | VS DARREN L ROBERTSON SUNNY D ROBERTSON GALLAGHER AND ASSOCIATES LAW FIRM PA 14 SUMMER ST MALDEN MA 02148 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RAMP 2006NC1 | VS STEVEN LEVI AND CRISTINA LEVI VS US BANK NTNL ET AL 6418 NW 42 LN GAINESVILLLE FL 32606 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RAMP 2006NC2 | 3451 WATERLOO IA 50704 5400 V JEFFREY ALPERIN JO ANN ET AL FRED M SCHWARTZ ATTORNEY AT LAW 317 MIDDLE COUNTRY RD STE 5 SMITHTOWN NY 11787 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RAMP 2006RZ5 | VS ALLAN WERNIKOFF 1982 SEVILLE ST MARGATE FL 33063 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RAMP2005EFC4 | V JOSE J CASTRO AKA JOSE JAIRO CASTRO AKA JOSE CASTRO GILMA ET AL KATZ LAW OFFICE LTD 4105 W 26TH ST CHICAGO IL 60623 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2005AHL3 | VS VALERIE CASHEN MAROTTA JEROME D MAROTTA JOHN DOE LAW OFFICE OF PETER M FRANK PO BOX 3833101 HURLEY AVE KINGSTON NY 12402 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2005KS11 | CO GMAC MORTGAGE CORPORATION PLAINTIFF V CHERYL A THYNE ET AL LAW OFFICE OF MARC E DANN ESQ 20521 CHAGRIN BLVD SHAKER HEIGHTS OH 44122 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2005KS12 | V KENNY LEE MELLICK AND JOAN MELLICK ET AL KEL ATTORNEYS 111 N MAGNOLIA AVE STE 1500 ORLANDO FL 32801 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2005KS6 | VS JEFFERY D CHANDLER AND DIANNE CHANDLER LAW OFFICES OF MARSHALL C WATSON PA 1800 NW 49TH ST STE 120 FORT LAUDERDALE FL 33309 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC | VS MARLA GALVEZ AND SILVIO GALVEZ 18001 COLLINS AVE SUNNY ISLES BEACH FL 33160 |

| Claim Name | Address Information |
|---|---|
| 2005KS8 | VS MARLA GALVEZ AND SILVIO GALVEZ 18001 COLLINS AVE SUNNY ISLES BEACH FL 33160 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RFASC 2006 | EMX9 VS SHANE B UGLEM JOHN DOE MARY ROWE BUTLER LIBERTY LAW LLC 4100 MULTIFOODS TOWER33 S SIXTH ST MINNEAPOLIS MN 55402 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2006 KS7 | V DEAN J SANDAHL LISA A SANDAHL UNKNOWN OWNERS AND ET AL WHAM AND WHAM ATTORNEYS 212 EASET BROADWAYPO BOX 549 CENTRALIA IL 62801 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2006 KS9 | V FELIX O TISSERA ET AL THE LAW OFFICES OF GREGORY A FLOOD 900 S AVE STE 300 STATEN ISLAND NY 10314-3428 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2006KS1 | VS KRISTEN SYKES ET AL VS FLORIDA DEFAULT LAW GROUP PL ET AL 902 CHADSWORTH AVE SEFFNER FL 33584 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2006KS2 | VS BASIL R WILLIAMS ALSO KNOWN AS BASIL WILLIAMS THE UNKNOWN ET AL THE LAW OFFICE OF KIRK GIRRBACH PA 2787 E OAKLAND PARK BLVDSUITE 411 FORT LAUDERDALE FL 33306 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2006KS8 | VS VINCENT L WAY DOROTHY J WODFORD 618 N 46TH AVE PANSACOLA FL 32506 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2006KS9 | VS ROBERT STEVENSON CAPITAL ONE BANK DOLIN NATALIA MASON ET AL GORLICK KRAVITZ AND LISTHAUS PC 17 STATE ST 4TH FL NEW YORK NY 10004 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2006KS9 | VS CARMEN L LAWSON WALPERT COLE UNKNOWN SPOUSE OF CARMEN ET AL THE LAW OFFICE OF KIRK GIRRBACH PA 2787 E OAKLAND PARK BLVDSUITE 411 FORT LAUDERDALE FL 33306 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2007EMX1 | VS IVAN JENSEN MELLISSA JENSEN ET AL 70 OLD BARN RD STAMFORD CT 06905 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2007EMX1 | VS WINSOME JORDAN TAMARA RICHARDSON MORTGAGE ELECTRONIC ET AL F ST HILL DODSON ESQ 203 UTICA AVE BROOKLYN NY 11213 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2007KS3 | VS ANEM VOLCEY AND JOHN AND JANE DOE LAW OFFICE OF EHSANUL HABIB 118 21 QUEENS BLVD STE 603 FOREST HILLS NY 11375 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2007KS3 | V DAVID A GONZALEZ JAMIE KASKE AKA JAMIE R GONZALEZ BANK ET AL FISHER AND SHAPIRO LLC 2121 WAUKEGAN RD STE 301 BANNOCKBURN IL 60015 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC 2007KS3 | VS AMBIE H HAY ICE LEGAL PA 1015 N STATE RD 7SUITE D ROYAL PALM BEACH FL 33411 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC2006KS3 | VS ELOISE ROTHE 358 NEW SALEM RD STATESVILLE NC 28625 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC2006KS3 | VS RICHARD COLON AND SONYA COLON AND MORTGAGE ELECTRONIC ET AL 611 SHELLCRACKER CT TAMPA FL 33613 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC2006KS3 | VS ELOISE ROTHE LYONS LAW GROUP 4103 LITTLE RD NEW PORT RICHEY FL 34655 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RASC2006KS8 | VS ESPERANSA ALFONSO AKA ESPERANSA H ALFONSO ANY AND ALL ET AL TAULER LAW FIRM PA 10900 NW 25TH STREETSUITE 200 DORAL FL 33172 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RFMSI 2004S7 | V RONALD JUNKER TRACY JUNKER FISH LAW GROUP LLC 2821 N HALSTED CHICAGO IL 60657 |
| US BANK NTNL ASSOC AS TRUSTEE FOR RFMSI 2006S3 | VS ALFONSO JARAMILLO ELIZABETH JARAMILLO MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP 3850 BIRD RD PENTHOUSE ONE MIAMI FL 33146 |
| US BANK NTNL ASSOC AS TRUSTEE FOR THAT CERTAIN | POOLING AND SERVING AGREEMENT SERIES 2005 KS8 POOL 40134 V ET AL 299 CYPRESS LAKE DR CARROLLTON AL 35447 |
| US BANK NTNL ASSOC AS TRUSTEE PLAINTIFF V | CHRISTOPHER M WEBER THERESA L WEBER OHIO STATE DEPT TAXAXTION ET AL DUNCAN SIMONETTE INC 155 E BROAD ST COLUMBUS OH 43215 |
| US BANK NTNL ASSOC AS TRUSTEE POOLING 40229 | DUST 2005KS11 SETTLEMENT DATE 11292005 ET AL CHARLES AARON SILVERMAN PC 20 N CLARK STREETSUITE 1725 CHICAGO IL 60602 |
| US BANK NTNL ASSOC AS TRUSTEE RASC 2006KS2 V | NANCY N WEST LAW OFFICES OF BRIAN L BOGER 1331 ELMWOOD AVE STE 210 COLUMBIA SC 29202 |
| US BANK NTNL ASSOC AS TRUSTEE RASC 2007KS2 VS | ALBERTO B NARINE NEW YORK CITY TRANSIT ADJUDICATION BUREAU ET AL 104 64 128TH ST SOUTH RICHMOND HILL NY 11419 |
| US BANK NTNL ASSOC AS TRUSTEE RFMSI 2006 S5 V | THOMAS W REAL ET AL THE KIRBY LAW FIRM 615 1ST ST N ALABASTER AL 35007 |
| US BANK NTNL ASSOC AS TRUSTEE V ANTHONY | VENTRELLA ET AL LAW OFFICES OF ALFRED F MORROCCO JR 200 SUMMER ST BRISTOL CT |

| Claim Name | Address Information |
|---|---|
| J | 06010 |
| US BANK NTNL ASSOC AS TRUSTEE V STEPHEN GREGORY | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC SOLELY AS ET AL 1605 HOFFMAN DR N ALBUQUERQUE NM 87110 |
| US BANK NTNL ASSOC AS TRUSTEE VS CHARLES D | ZANTI ET AL MORRIS DUPONT AND MANSFIELD PA 8785 NW 13TH TERRACE MIAMI FL 33172 |
| US BANK NTNL ASSOC AS TRUSTEE VS FAROULE F | ST PREUX LOAN LAWYERS LLC 377 N STATE RD 7 STE 202 PLANTATION FL 33317 |
| US BANK NTNL ASSOC AS TRUSTEE VS FREDRICK MORA | AKA FREDRICK MORA AUGUSTA R PACHECO MORA AND MORTGAGE ET AL 6908 ROBLE BLACNO DR ALBUQUERQUE NM 87105 |
| US BANK NTNL ASSOC AS TRUSTEE VS JAMES PARKER | AKA JAMES J PARKER THE UNKNOWN SPOUSE OF JAMES PARKER AKA ET AL KAUFMAN ENGLETT AND LYND PLLC 201 N FRANKLIN STREETSUITE 3050 TAMPA FL 33602 |
| US BANK NTNL ASSOC AS TRUSTEE VS MARIO C | HERNANDEZ ET AL & MARIO C HERNANDEZ & BLANCA HERNANDEZ VS US BANK ET AL LORRAINE M DURHAM PA 1921 THORNGATE LN MASCOTTE FL 34753 |
| US BANK NTNL ASSOC AS TRUSTEE VS PAULA LAMOUR | ET AL 2324 193RD ST E SPANAWAY WA 98387 |
| US BANK NTNL ASSOC AS TRUSTEE VS SONIA S | MANNINGS AKA SONIA MANNINGS UNKNOWN SPOUSE OF SONIA S MANNINGS AKA ET AL ADVOCATE LAW GROUPS OF FLORIDA PA 37 N ORANGE AVENUESUITE 500 ORLANDO FL 32180 |
| US BANK NTNL ASSOC AS TRUSTEE VS TIMOTHY AND | GLORIA BRYANT MCGOOKEY LAW OFFICES LLC 225 MEIGS ST SANDUSKY OH 44870 |
| US BANK NTNL ASSOC V ANN L NIED | THORNE GRODNIK LLP 228 W HIGH ST ELKHART IN 46516 |
| US BANK NTNL ASSOC V ANTHONY J SCHILERO AND | CATHY S SCHILERO HOUSEHOLD REALTY CORP MEADOWOOD HOMEOWNERS ET AL JP AMOURGIS AND ASSOCIATES 3200 W MARKET ST AKRON OH 44333 |
| US BANK NTNL ASSOC V EARL AND ANTOINETTE ELLIS | SILVERMAN PC CHARLES 20 N CLARK ST STE 1725 CHICAGO IL 60602 |
| US BANK NTNL ASSOC V GLEN M COLEMAN | KAUFMAN ENGLETT AND LYND PLLC 201 N FRANKLIN STREETSUITE 3050 TAMPA FL 33602 |
| US BANK NTNL ASSOC V JUAN C DELVALLE | LICCIARDI AND NUNEZ LLC 1019 W JUDGE PAREZ DR CHALMETTE LA 70043 |
| US BANK NTNL ASSOC VS JOSE A PREZA MARIA PREZA | PEOPLE OF THE STATE OF NEW YORK NEW YORK STATE DEPT ET AL RUBIN AND LICATESI PC 591 STEWART AVE 4TH FLOOR GARDEN CITY NY 11530 |
| US BANK NTNL ASSOCAS TRUSTEE VS NOOMAN DAMAK ET AL | GREGORY A FLOOD ATTORNEY AT LAW 900 S AVE STE 300 STATEN ISLAND NY 10314-3428 |
| US BANK NTNL ASSOCATION AS TRUSTEE FOR RFMSI | 2005SA4 VS HEATHER D PETRIE AKA HEATHER PETRIE AND MICHAEL D PETRIE ET AL LAW OFFICE OF MICHAEL P FORBES PC 200 EAGLE RD STE 220 WAYNE PA 19087 |
| US BANK NTNL BANK ASSOC VS CHRISTOPHER FRISSORA | AKA CHRISTOPHER R FISSORA CHRISTINE FISSORA AKA CHRISTINE H ET AL THE PUSEY LAW GROUP PLLC 425A NEW YORK AVE HUNTINGDON NY 11743 |
| US BANK, FORMERLY LASALLE BANK NATIONAL | ASSOCIATION AS INDENTURE TRUSTEE 60 LIVINGSTON AVE. ST. PAUL MN 55107 |
| US BANK, FORMERLY LASALLE BANK NATIONAL | ASSOCIATION AS INDENTURE TRUSTEE 135 S. LASALLE ST., SUITE 1625 CHICAGO IL 60603 |
| US BANK, N.A. | 60 LIVINGSTON AVE. ST. PAUL MN 55107 |
| US BANK, N.A. | C/O US MTG 5825 W SAHARA AVE LAS VEGAS NV 89105 |
| US BANK, N.A. | 190 S LASALLE STREET 8TH FLOOR LAS VEGAS NV 89146-3167 |
| US BANK, N.A. | 5825 WEST SAHARA AVENUE SUITE L LAS VEGAS NV 89146-3167 |
| US BANKRUPCTY COURT | 801 BROUDWAY HANNIBAL MO 63401 |
| US BANKRUPTCY ADMINISTRATOR | 402 W TRADE ST CHARLOTTE NC 28202 |
| US BANKRUPTCY COURT | EASTERN DISTRICT OF NEW YORK CENTRAL ISLIP NY 11722 |
| US BANKRUPTCY COURT | WESTERN DISTRICT OF TEXAS AUSTIN DIVISION AUSTIN TX 78701 |
| US BANKRUPTCY COURT OF AK | 605 W 4TH AVE RM 138 ANCHORAGE AK 99501 |
| US BANKRUPTCY COURT OF AK | 101 12TH AVE 332 FEDERAL BLDG INTERNAL BOX 1 FAIRBANKS AK 99701 |
| US BANKRUPTCY COURT OF AL | PO BOX 3226 TUSCALOOSA AL 35403 |
| US BANKRUPTCY COURT OF AL | PO DRAWER 02008 209 F FEDERAL BLDG AND TUSCALOOSA AL 35403 |
| US BANKRUPTCY COURT OF AL | PO BOX 2748 DECATUR AL 35602 |
| US BANKRUPTCY COURT OF AL | PO BOX 1248 MONTGOMERY AL 36102 |
| US BANKRUPTCY COURT OF AL | 201 SAINT LOUIS ST MOBILE AL 36602 |

| Claim Name | Address Information |
|---|---|
| US BANKRUPTCY COURT OF AR | 300 W 2ND ST LITTLE ROCK AR 72201 |
| US BANKRUPTCY COURT OF AR | 300 W SECOND ST PO DRAWER 3777 LITTLE ROCK AR 72203 |
| US BANKRUPTCY COURT OF AR | 35 E MOUNTAIN ST FEDERAL BLDG FAYETTEVILLE AR 72701 |
| US BANKRUPTCY COURT OF AZ | 230 N FIRST AVE STE 101 PHOENIX AZ 85003 |
| US BANKRUPTCY COURT OF AZ | 325 W 19TH ST STE D YUMA AZ 85364 |
| US BANKRUPTCY COURT OF AZ | 110 S CHURCH AVE STE 8112 TUCSON AZ 85701 |
| US BANKRUPTCY COURT OF AZ | 38 S SCOTT AVE US STATE COURTHOUSE TUCSON AZ 85701 |
| US BANKRUPTCY COURT OF CA | 255 E TEMPLE ST LOS ANGELES CA 90012 |
| US BANKRUPTCY COURT OF CA | 21041 BURBANK BLVD WOODLAND HILLS CA 91367 |
| US BANKRUPTCY COURT OF CA | 325 W F ST SAN DIEGO CA 92101 |
| US BANKRUPTCY COURT OF CA | 699 N ARROWHEAD AVE RM 105 SAN BERNARDINO CA 92401 |
| US BANKRUPTCY COURT OF CA | 411 W FOURTH ST FEDERAL COURTHOUSE SANTA ANA CA 92701 |
| US BANKRUPTCY COURT OF CA | 1415 STATE ST FEDERAL BLDG SANTA BARBARA CA 93101 |
| US BANKRUPTCY COURT OF CA | 1130 O ST RM 2656 FRESNO CA 93724-2201 |
| US BANKRUPTCY COURT OF CA | PO BOX 7341 SAN FRANCISCO CA 94120 |
| US BANKRUPTCY COURT OF CA | 1300 CLAY ST UNITED STATES COURTHOUSE 3RD FLR OAKLAND CA 94612 |
| US BANKRUPTCY COURT OF CA | 280 S FIRST ST SAN JOSE CA 95113-3010 |
| US BANKRUPTCY COURT OF CA | 1130 12TH ST STE C MODESTO CA 95354 |
| US BANKRUPTCY COURT OF CA | 99 S E ST SANTA ROSA CA 95404 |
| US BANKRUPTCY COURT OF CA | 2052 POST OFFICE BLDG EUREKA CA 95501 |
| US BANKRUPTCY COURT OF CA | 3 200 ROBERT T MATSUI 501 I ST US COURTHOUSE SACRAMENTO CA 95814 |
| US BANKRUPTCY COURT OF CARTHAGE | 302 S MAIL ST CARTHAGE MO 64836 |
| US BANKRUPTCY COURT OF CO | 721 19TH ST DENVER CO 80202 |
| US BANKRUPTCY COURT OF CT | 450 MAIN ST HARTFORD CT 06103 |
| US BANKRUPTCY COURT OF CT | 157 CHURCH ST NEW HAVEN CT 06510 |
| US BANKRUPTCY COURT OF CT | 915 LAFAYETTE BLVD BRIDGEPORT CT 06604 |
| US BANKRUPTCY COURT OF DC | 4400 E BARRETT PRETTYMAN 333 CONSTITUTION AVE NW WASHINGTON DC 20001 |
| US BANKRUPTCY COURT OF DE | 824 N MARKET ST 5TH FL WILMINGTON DE 19801 |
| US BANKRUPTCY COURT OF FL | 300 N HOGAN ST UNITED STATES COURTHOUSE JACKSONVILLE FL 32202 |
| US BANKRUPTCY COURT OF FL | PO BOX 559 JACKSONVILLE FL 32234 |
| US BANKRUPTCY COURT OF FL | 110 E PARK AVE STE 100 TALLAHASSEE FL 32301 |
| US BANKRUPTCY COURT OF FL | 227 N BRONOUGH ST PANAMA CITY FL 32301 |
| US BANKRUPTCY COURT OF FL | 227 N BRONOUGH ST RM 3120 GAINSVILLE FL 32301 |
| US BANKRUPTCY COURT OF FL | 227 N BRONOUGH ST TALLAHASSEE FL 32301 |
| US BANKRUPTCY COURT OF FL | 135 W CENTRAL BLVD STE 950 ORLANDO FL 32801 |
| US BANKRUPTCY COURT OF FL | 801 N FLORIDA AVE UNITED STATES COURTHOUSE TAMPA FL 33602 |
| US BANKRUPTCY COURT OF FL | 100 N PALAFOX ST PENSACOLA FL 32502-4839 |
| US BANKRUPTCY COURT OF FL | 299 E BROWARD BLVD FORT LAUDERDALE FL 33301-2087 |
| US BANKRUPTCY COURT OF FL | 2110 1ST ST FORT MYERS FL 33901 |
| US BANKRUPTCY COURT OF FL | 110 FIRST ST FORT MEYERS FL 33907 |
| US BANKRUPTCY COURT OF FLORIDA | 1401 CLAUDE PEPPER FEDERAL BUILDING 51 SW FIRST AVE MIAMI FL 33130 |
| US BANKRUPTCY COURT OF FLORIDA | 8TH FL 1675 PALM BEACH LAKES BLVD WEST PALM BEACH FL 33401 |
| US BANKRUPTCY COURT OF GA | 600 E FIRST ST RM 339 ROME GA 30161 |
| US BANKRUPTCY COURT OF GA | 18 GREENVILLE ST UNITED STATES COURTHOUSE NEWNAN GA 30263 |
| US BANKRUPTCY COURT OF GA | PO BOX 2328 NEWNAN GA 30264 |
| US BANKRUPTCY COURT OF GA | 1340 RUSSEL FEDERAL BUILDING 75 SPRING ST SW ATLANTA GA 30303 |
| US BANKRUPTCY COURT OF GA | 121 SPRING ST SE RM 203 C GAINESVILLE GA 30501 |
| US BANKRUPTCY COURT OF GA | PO BOX 1957 ATHENS GA 30603 |
| US BANKRUPTCY COURT OF GA | PO BOX 1487 AUGUSTA GA 30903 |

| Claim Name | Address Information |
|---|---|
| US BANKRUPTCY COURT OF GA | PO BOX 1957 433 CHERRY ST MACON GA 31202 |
| US BANKRUPTCY COURT OF GA | PO BOX 1957 MACON GA 31202 |
| US BANKRUPTCY COURT OF GA | PO BOX 1957 THOMASTON GA 31202 |
| US BANKRUPTCY COURT OF GA | PO BOX 8347 125 BULL ST SAVANNAH GA 31412 |
| US BANKRUPTCY COURT OF GA | 701 H ST BRUNSWICK GA 31520 |
| US BANKRUPTCY COURT OF GA | PO BOX 1957 ALABANY GA 31702 |
| US BANKRUPTCY COURT OF GA | PO BOX 2147 COLUMBUS GA 31902 |
| US BANKRUPTCY COURT OF GEORGIA | 345 W BROAD AVE 106 ALBANY GA 31702 |
| US BANKRUPTCY COURT OF HI | 1132 BISHOP ST STE 250L HONOLULU HI 96813 |
| US BANKRUPTCY COURT OF IA | 110 E COURT AVE STE 300 DES MOINES IA 50309-2044 |
| US BANKRUPTCY COURT OF IA | 3451 HAMMOND AVE WATERLOO IA 50702 |
| US BANKRUPTCY COURT OF IA | PO BOX 74890 CEDAR RAPIDS IA 52407 |
| US BANKRUPTCY COURT OF IA | 106 UNITED STATES COURTHOUSE 320 6TH ST SIOUX CITY IA 51102 |
| US BANKRUPTCY COURT OF ID | 119 FEDERAL BUILDING AND US COURTHOUS 801 E SHERMAN ST POCATELLO ID 83201 |
| US BANKRUPTCY COURT OF ID | 550 W FORT ST AND UNITED STATES COURTHOUSE BOISE ID 83724 |
| US BANKRUPTCY COURT OF ID | 202 FEDERAL BUILDING 205 N FOURTH COUER DALENE ID 83814 |
| US BANKRUPTCY COURT OF IL | 219 S DEARBORNE ST CHICAGO IL 60604 |
| US BANKRUPTCY COURT OF IL | 211 S CT ST RM 110 ROCKFORD IL 61101 |
| US BANKRUPTCY COURT OF IL | 100 MONROE N E 216 FEDERAL BLDG PEORIA IL 61602-1003 |
| US BANKRUPTCY COURT OF IL | 130 FEDERAL BLDG 201 NORHT VERMILLION DANVILLE IL 61832 |
| US BANKRUPTCY COURT OF IL | 750 MISSOURI AVE FEDERAL COURTHOUSE EAST SAINT LOUIS IL 62201 |
| US BANKRUPTCY COURT OF IL | 226 PAUL FINDLEY FED BLDG AND US COURTHOUSE SPRINGFIELD IL 62701 |
| US BANKRUPTCY COURT OF IL | 301 W MAIN ST BENTON IL 62812 |
| US BANKRUPTCY COURT OF IN | 1300 HARRISON ST FEDERAL COURTHOUSE 1ST FL FORT WAYNE IN 46802 |
| US BANKRUPTCY COURT OF IN | 5400 FEDERAL PLZ STE 2200 HAMMOND IN 46320 |
| US BANKRUPTCY COURT OF IN | 610 CONNECTICUT RM 221 GARY IN 46402 |
| US BANKRUPTCY COURT OF IN | PO BOX 7003 SOUTH BEND IN 46634 |
| US BANKRUPTCY COURT OF IN | 110 US COURTHOUSE 121 W SPRING ST NEW ALBANY IN 47150 |
| US BANKRUPTCY COURT OF IN | 121 W SPRING ST RM 102 NEW ALBANY IN 47150 |
| US BANKRUPTCY COURT OF IN | 101 N W MARTIN LUTHER KING BLVD 3RD FL EVANSVILLE IN 47708 |
| US BANKRUPTCY COURT OF IN | 230 N FOURTH ST LAFAYETTE IN 47901 |
| US BANKRUPTCY COURT OF KS | 500 STATE AVE 161 ROBERT J DOLE US COURTHOUSE KANSAS CITY KS 66101 |
| US BANKRUPTCY COURT OF KS | 240 FRANK CARLSON FEDERAL BUILDING US COURTHOUSE TOPEKA KS 66683 |
| US BANKRUPTCY COURT OF KS | 401 N MARKET ST 67 US COURTHOUSE WICHITA KS 67202 |
| US BANKRUPTCY COURT OF KY | 100 E VINE ST LEXINGTON KY 40507 |
| US BANKRUPTCY COURT OF KY | PO BOX 1111 LEXINGTON KY 40588 |
| US BANKRUPTCY COURT OF KY | COVINGTON KY 41011 |
| US BANKRUPTCY COURT OF KY | 601 W BROADWAY GENE SNYDER US COURTHOUSE LOUISVILLE KY 40202 |
| US BANKRUPTCY COURT OF LA | HALE BOGGS FEDERAL BLDG US CT HS STE B 601 NEW ORLEANS LA 70130 |
| US BANKRUPTCY COURT OF LA | 231 S UNION ST SECOND FL LAKE CHARLES LA 70570 |
| US BANKRUPTCY COURT OF LA | 231 S UNION ST SECOND FL OPELOUSAS LA 70570 |
| US BANKRUPTCY COURT OF LA | PO BOX J OPELOUSAS LA 70570 |
| US BANKRUPTCY COURT OF LA | 707 FLORIDA ST RM 119 BATON ROUGE LA 70801 |
| US BANKRUPTCY COURT OF LA | 300 FANNIN ST STE 2201 SHREVEPORT LA 71101 |
| US BANKRUPTCY COURT OF LA | 300 JACKSON ST STE 116 ALEXANDRIA LA 71301 |
| US BANKRUPTCY COURT OF MA | 1550 MAIN ST US FEDERAL COURTHOUSE SPRINGFIELD MA 01103 |
| US BANKRUPTCY COURT OF MA | 595 MAIN ST US COURTHOUSE 3RD FL WORCESTER MA 01608 |
| US BANKRUPTCY COURT OF MA | 1101 FEDERAL BUILDING 10 CAUSEWAY ST BOSTON MA 02222 |
| US BANKRUPTCY COURT OF MA | 1101 THOMAS P ONEIL FEDERAL BUILDI 10 CAUSEWAY ST BOSTON MA 02222 |

| Claim Name | Address Information |
|---|---|
| US BANKRUPTCY COURT OF MD | 101 W LOMBARD ST STE 8308 BALTIMORE MD 21201 |
| US BANKRUPTCY COURT OF MD | 6500 CHERRYWOOD LN STE 300 GREENBELT MD 20770 |
| US BANKRUPTCY COURT OF MD | 451 HUNGERFORD DR FIFTH FL ROCKVILLE MD 20850 |
| US BANKRUPTCY COURT OF ME | 537 CONGRESS ST PORTLAND ME 04101 |
| US BANKRUPTCY COURT OF ME | 202 HARLOW ST 3RD FLOOR BANGOR ME 04401 |
| US BANKRUPTCY COURT OF MI | 211 W FORT ST STE 2100 DETROIT MI 48226 |
| US BANKRUPTCY COURT OF MI | 226 W SECOND ST GOODYEAR BLDG FLINT MI 48502 |
| US BANKRUPTCY COURT OF MI | PO BOX 911 BAY CITY MI 48707 |
| US BANKRUPTCY COURT OF MI | 111 FIRST ST BAY CITY MI 48708 |
| US BANKRUPTCY COURT OF MI | ONE DIVISION ST N GRAND RAPIDS MI 49503 |
| US BANKRUPTCY COURT OF MI | 202 W WASHINGTON ST 2ND FLR UNITED STATES POST OFC AND CT HOUSE MARQUETTE MI 49855 |
| US BANKRUPTCY COURT OF MISSOURI | 400 E 9TH ST UNITED STATES COURTHOUSE KANSAS CITY MO 64106 |
| US BANKRUPTCY COURT OF MN | 316 N ROBERT ST US COURTHOUSE SAINT PAUL MN 55101 |
| US BANKRUPTCY COURT OF MN | 301 US COURTHOUSE 300 S 4TH ST MINNEAPOLIS MN 55415 |
| US BANKRUPTCY COURT OF MN | 515 W 1ST ST STE 416 US COURTHOUSE DULUTH MN 55802 |
| US BANKRUPTCY COURT OF MN | 204 US COURTHOUSE 118 S MILL ST FERGUS FALLS MN 56537 |
| US BANKRUPTCY COURT OF MO | 316 N ROBERT ST SAINT PAUL MN 55101 |
| US BANKRUPTCY COURT OF MO | 111 S TENTH ST 4TH FL SAINT LOUIS MO 63102 |
| US BANKRUPTCY COURT OF MO | 801 BROADWAY HANNIBAL MO 63401 |
| US BANKRUPTCY COURT OF MO | 339 BROADWAY CAPE GIRARDEAU MO 63701 |
| US BANKRUPTCY COURT OF MO | 339 BROADWAY CAPE CAPE GIRARDEAU MO 63701 |
| US BANKRUPTCY COURT OF MO | 131 W HIGH ST JEFFERSON CITY MO 65101 |
| US BANKRUPTCY COURT OF MO | 400 E NINTH ST KANSAS CITY MO 64106 |
| US BANKRUPTCY COURT OF MO | 302 S MAIL ST JOPLIN MO 64836 |
| US BANKRUPTCY COURT OF MO | 222 N JOHN Q HAMMONS PWKY SPRINGFIELD MO 65806 |
| US BANKRUPTCY COURT OF MS | 703 HWY 145 N BANKRUPTCY COURTHOUSE ABERDEEN MS 39730 |
| US BANKRUPTCY COURT OF MS | PO DRAWER 2448 JACKSON MS 39225 |
| US BANKRUPTCY COURT OF MS | PO BOX 16209 2012 15TH ST GULFPORT MS 39501 |
| US BANKRUPTCY COURT OF MT | 25 GREAT FALLS GREAT FALLS MT 59401 |
| US BANKRUPTCY COURT OF MT | PO BOX 689 400 N MAIN ST BUTTE MT 59703 |
| US BANKRUPTCY COURT OF NC | 226 S LIBERTY ST FIRST FL WINSTON SALEM NC 27101 |
| US BANKRUPTCY COURT OF NC | 101 S EDGEWORTH ST GREENSBORO NC 27401-6024 |
| US BANKRUPTCY COURT OF NC | PO BOX 26100 GREENSBORO NC 27402-6100 |
| US BANKRUPTCY COURT OF NC | PO BOX 26100 DURHAM NC 27420 |
| US BANKRUPTCY COURT OF NC | PO BOX 1441 300 FAYETTVILLE ST RALEIGH NC 27602 |
| US BANKRUPTCY COURT OF NC | 1760 PARKWOOD BLVD W STE A WILSON NC 27893 |
| US BANKRUPTCY COURT OF NC | COURTROOM 4 CLEVELAND COUNTY COURTHOUSE SHELBY NC 28151 |
| US BANKRUPTCY COURT OF NC | 401 W TRADE ST STE 111 CHARLOTTE NC 28202-1619 |
| US BANKRUPTCY COURT OF NC | 117 DICK ST FAYETTVILLE NC 28301-5763 |
| US BANKRUPTCY COURT OF NC | 704 N SANDHILLS BLVD DURHAM NC 28315 |
| US BANKRUPTCY COURT OF NC | 233 MIDDLE ST NEW BERN NC 28560 |
| US BANKRUPTCY COURT OF NC | PO BOX 1178 STATESVILLE NC 28687 |
| US BANKRUPTCY COURT OF NC | 112 UNITED STATES COURTHOUSE 100 OTIS ST ASHEVILLE NC 28801 |
| US BANKRUPTCY COURT OF ND | 655 FIRST AVE N FARGO ND 58102-4932 |
| US BANKRUPTCY COURT OF NE | 111 S 18TH PLZ STE 1125 OMAHA NE 68102 |
| US BANKRUPTCY COURT OF NE | 100 CENTENNIAL MALL N LINCOLN NE 68508 |
| US BANKRUPTCY COURT OF NH | 1001 HAMPSHIRE PLZ 1000 ELM ST MANCHESTER NH 03101 |
| US BANKRUPTCY COURT OF NJ | 50 WALNUT ST NEWARK NJ 07102 |

| Claim Name | Address Information |
|---|---|
| US BANKRUPTCY COURT OF NJ | PO BOX 1352 TRENTON NJ 08607-1352 |
| US BANKRUPTCY COURT OF NJ | 402 E STATE ST 1ST FL TRENTON NJ 08608 |
| US BANKRUPTCY COURT OF NJ | PO BOX 2067 2ND FL 401 MARKET ST CAMDEN NJ 08101-2067 |
| US BANKRUPTCY COURT OF NM | PO BOX 546 500 GOLD AVE SW ALBUQUERQUE NM 87103 |
| US BANKRUPTCY COURT OF NV | 300 LAS VEGAS BLVD S THE FOLEY FEDERAL BUILDING LAS VEGAS NV 89101 |
| US BANKRUPTCY COURT OF NV | 300 BOOTH ST 1ST FL RENO NV 89509-1328 |
| US BANKRUPTCY COURT OF NY | ONE BOWLING GREEN NEW YORK NY 10004 |
| US BANKRUPTCY COURT OF NY | 300 QUARROPUS ST 2ND FL WHITE PLAINS NY 10601 |
| US BANKRUPTCY COURT OF NY | 271 CADMAN PLZ E BROOKLYN NY 11201 |
| US BANKRUPTCY COURT OF NY | 1635 PRIVADO RD WESTBURY NY 11590 |
| US BANKRUPTCY COURT OF NY | 601 VETERANS MEMORIAL HWY HAUPPAUGE NY 11788 |
| US BANKRUPTCY COURT OF NY | 330 JAMES T FOLEY US COURTHOUSE 445 BROADWAY ALBANY NY 12207 |
| US BANKRUPTCY COURT OF NY | 176 CHURCH ST FIRST FL POUGHKEEPSIE NY 12601 |
| US BANKRUPTCY COURT OF NY | 10 BROAD ST ALEXANDER PIRNEY FEDERAL BUILDING AND UTICA NY 13501 |
| US BANKRUPTCY COURT OF NY | 300 PEARL ST OLYMPIC TOWERS STE 250 BUFFALO NY 14202 |
| US BANKRUPTCY COURT OF NY | 300 PEARL ST STE 250 BUFFALO NY 14202 |
| US BANKRUPTCY COURT OF NY | 100 KENNETH B KEATING FEDERAL BLDG 100 STATE ST ROCHESTER NY 14614 |
| US BANKRUPTCY COURT OF OH | 170 N HIGH ST COLUMBUS OH 43215 |
| US BANKRUPTCY COURT OF OH | 1716 SPIELBUSCH AVE TOLEDO OH 43604-5384 |
| US BANKRUPTCY COURT OF OH | 127 PUBLIC SQUARE RM 30001 CLEVELAND OH 44114 |
| US BANKRUPTCY COURT OF OH | 127 PUBLIC SQUARE RM 30001 CLEVLAND OH 44114 |
| US BANKRUPTCY COURT OF OH | 201 SUPERIOR AVE CLEVELAND OH 44114 |
| US BANKRUPTCY COURT OF OH | 2 S MAIN ST FEDERAL BUILDING AKRON OH 44308 |
| US BANKRUPTCY COURT OF OH | 10 E COMMERCE ST UNITED STATES COURTHOUSE YOUNGSTOWN OH 44503 |
| US BANKRUPTCY COURT OF OH | 201 CLEVELAND AVE SW CANTON OH 44702 |
| US BANKRUPTCY COURT OF OH | 201 CLEVELAND AVE SW FRANK T BOW FEDERAL BUILDING CANTON OH 44702 |
| US BANKRUPTCY COURT OF OH | 221 E 4TH ST ATRIUM 2 CINCINNATI OH 45202 |
| US BANKRUPTCY COURT OF OH | 120 W 3RD ST DAYTON OH 45402 |
| US BANKRUPTCY COURT OF OHIO | 221 E FOURTH ST STE 800 CINCINNATI OH 45202 |
| US BANKRUPTCY COURT OF OK | 215 DEAN A MCGEE AVE OKLAHOMA CITY OK 73102 |
| US BANKRUPTCY COURT OF OK | 224 S BOULDER TULSA OK 74103 |
| US BANKRUPTCY COURT OF OK | PO BOX 1347 111 W 4TH ST OKMULGEE OK 74447 |
| US BANKRUPTCY COURT OF OR | 1001 SW FIFTH AVE NO 700 PORTLAND OR 97204 |
| US BANKRUPTCY COURT OF OR | 405 E EIGHT AVE STE 2600 EUGENE OR 97401 |
| US BANKRUPTCY COURT OF OR | PO BOX 1335 EUGENE OR 97440 |
| US BANKRUPTCY COURT OF PA | 197 S MAIN ST WILKES BARRE PA 18701 |
| US BANKRUPTCY COURT OF PA | 900 MARKET ST STE 400 PHILADELPHIA PA 19107 |
| US BANKRUPTCY COURT OF PA | 400 WASHINGTON ST THE MADISON BUILDING READING PA 19601 |
| US BANKRUPTCY COURT OF PA | 319 WASHINGTON ST JOHNSTOWN PA 15901 |
| US BANKRUPTCY COURT OF PA | 600 GRANT ST PITTSBURGH PA 15219 |
| US BANKRUPTCY COURT OF PA | 17 S PARK ROW ERIE PA 16501 |
| US BANKRUPTCY COURT OF PA | 717 STATE ST STE 501 ERIE PA 16501 |
| US BANKRUPTCY COURT OF PR | CHARDON ST FEDERICO DEGETAU FEDERAL BUILDING HATO REY PR 00918 |
| US BANKRUPTCY COURT OF RI | 380 WESTMINSTER MALL 6TH FL PROVIDENCE RI 02903 |
| US BANKRUPTCY COURT OF SC | 1100 LAUREL ST UNITED STATES COURTHOUSE COLUMBIA SC 29201 |
| US BANKRUPTCY COURT OF SD | 400 S PHILLIPS AVE SIOUX FALLS SD 57104 |
| US BANKRUPTCY COURT OF SD | 225 S PIERRE ST PIERRE SD 57501 |
| US BANKRUPTCY COURT OF TEXAS | 1300 MATAMOROS ST LAREDO TX 78040 |
| US BANKRUPTCY COURT OF TEXAS | 1701 BUSINESS HWY 83 STE 1011 MCALLEN TX 78501 |

| Claim Name | Address Information |
| --- | --- |
| US BANKRUPTCY COURT OF TEXAS | 601 25TH ST GALVESTON TX 78550 |
| US BANKRUPTCY COURT OF TN | 220 W DEPOT ST STE 218 GREENVILLE TN 37743 |
| US BANKRUPTCY COURT OF TN | 800 MARKET ST STE 330 KNOXVILLE TN 37902-2343 |
| US BANKRUPTCY COURT OF TN | PO BOX 24890 COLUMBIA TN 37202 |
| US BANKRUPTCY COURT OF TN | PO BOX 24890 COOKEVILLE TN 37202 |
| US BANKRUPTCY COURT OF TN | 701 BROADWAY STE 200 NASHVILLE TN 37203 |
| US BANKRUPTCY COURT OF TN | 31 E 11TH ST CHATTANOOGA TN 37402 |
| US BANKRUPTCY COURT OF TN | 200 JEFFERSON AVE MEMPHIS TN 38103 |
| US BANKRUPTCY COURT OF TN | 111 S HIGHLAND AVE JACKSON TN 38301 |
| US BANKRUPTCY COURT OF TX | NULL HORSHAM PA 19044 |
| US BANKRUPTCY COURT OF TX | 660 N CENTRAL EXPRESSWAY STE 300B PLANO TX 75074 |
| US BANKRUPTCY COURT OF TX | 1100 COMMERCE ST UNITED STATES COURTHOUSE DALLAS TX 75242 |
| US BANKRUPTCY COURT OF TX | 500 STATE LINE AVE RM 506 TEXARKANA TX 75501 |
| US BANKRUPTCY COURT OF TX | 110 N COLLEGE AVE 9TH FL TYLER TX 75702 |
| US BANKRUPTCY COURT OF TX | 200 E FERGUSON SECOND FL MARSHALL TX 75702 |
| US BANKRUPTCY COURT OF TX | 200 E FERGUSON SECOND FL TYLER TX 75702 |
| US BANKRUPTCY COURT OF TX | 501 W 10TH RM 147 FORT WORTH TX 76102 |
| US BANKRUPTCY COURT OF TX | 800 FRANKLIN AVE WACO TX 76701 |
| US BANKRUPTCY COURT OF TX | 1217 BOB CASEY FEDERAL BUILDING 515 RUSK ST HOUSTON TX 77002 |
| US BANKRUPTCY COURT OF TX | PO BOX 2300 GALVESTON TX 77553 |
| US BANKRUPTCY COURT OF TX | 300 WILLOW ST STE 100 BEAUMONT TX 77701 |
| US BANKRUPTCY COURT OF TX | 144 CLEMENS STE A NEW BRAUNFELS TX 78130 |
| US BANKRUPTCY COURT OF TX | 546 HIPOLITO F GARCIA FEDERAL SAN ANTONIO TX 78295 |
| US BANKRUPTCY COURT OF TX | 1133 N SHORELINE BLVD 615 LEOPARD ST CORPUS CHRISTI TX 78401 |
| US BANKRUPTCY COURT OF TX | 1701 W BUS HWY 83 STE 1011 MCALLEN TX 78501 |
| US BANKRUPTCY COURT OF TX | 600 E HARRISON 1ST FL BROWNSVILLE TX 78520 |
| US BANKRUPTCY COURT OF TX | 903 SAN JACINTO BLVD AUSTIN TX 78701 |
| US BANKRUPTCY COURT OF TX | PO BOX 1349 DEL RIO TX 78841-1349 |
| US BANKRUPTCY COURT OF TX | 624 S POLK ST STE 100 AMARILLO TX 79101 |
| US BANKRUPTCY COURT OF TX | 1205 TEXAS AVE AND UNITED STATES COURTHOUSE LUBBOCK TX 79401 |
| US BANKRUPTCY COURT OF TX | 100 E WALL ST RM P 163 MIDLAND ODESSA TX 79701 |
| US BANKRUPTCY COURT OF TX | 200 E WALL ST MIDLAND TX 79701 |
| US BANKRUPTCY COURT OF TX | 8515 LOCKHEED DR EL PASO TX 79925 |
| US BANKRUPTCY COURT OF UT | 350 S MAIN ST SALT LAKE CITY UT 84101 |
| US BANKRUPTCY COURT OF VA | 200 S WASHINGTON ST UNITED STATES CT HOUSE ALEXANDRIA VA 22314 |
| US BANKRUPTCY COURT OF VA | PO BOX 19247 ALEXANDRIA VA 22314 |
| US BANKRUPTCY COURT OF VA | PO BOX 1407 223 UNITED STATES COURTHOUSE HARRISONBURG VA 22803 |
| US BANKRUPTCY COURT OF VA | 1100 E MAIN ST UNITED STATES CT HOUSE ANNEX RICHMOND VA 23219 |
| US BANKRUPTCY COURT OF VA | 600 GRANBY ST NORFOLK VA 23510 |
| US BANKRUPTCY COURT OF VA | 101 25TH ST NEWPORT NEWS VA 23607 |
| US BANKRUPTCY COURT OF VA | PO BOX 2390 210 CHURCH AVE SW ROANOKE VA 24010 |
| US BANKRUPTCY COURT OF VA | PO BOX 6400 1101 CT ST LYNCHBURG VA 24505 |
| US BANKRUPTCY COURT OF VT | PO BOX 6648 2ND FL RUTLAND VT 05702 |
| US BANKRUPTCY COURT OF WA | 1200 SIXTH AVE ALEXANDRIA WA 98101 |
| US BANKRUPTCY COURT OF WA | 6301 UNITED STATES COURTHOUSE 700 STEWART ST SEATTLE WA 98101 |
| US BANKRUPTCY COURT OF WA | 1717 PACIFIC AVE RM 2100 TACOMA WA 98402 |
| US BANKRUPTCY COURT OF WA | 904 W RIVERSIDE AVE STE 304 SPOKANE WA 99201 |
| US BANKRUPTCY COURT OF WEST VA | 324 W MAIN ST D THE EDEL BUILDING CLARKSBURG WV 26301 |
| US BANKRUPTCY COURT OF WI | 517 E WISCONSIN AVE MILWAUKEE WI 53202 |

| Claim Name | Address Information |
|---|---|
| US BANKRUPTCY COURT OF WI | 250 GARDEN LN BELOIT WI 53511 |
| US BANKRUPTCY COURT OF WI | 340 ROBERT W KASTENMEIER 120 N HENRY ST MADISON WI 54701 |
| US BANKRUPTCY COURT OF WI | PO BOX 5009 500 S BARSTOW ST EAU CLAIRE WI 54702 |
| US BANKRUPTCY COURT OF WV | 300 VIRGINAI ST E BLUEFIELD WV 25301 |
| US BANKRUPTCY COURT OF WV | 300 VIRGINIA ST E UNITED STATES CT HOUSE CHARLESTON WV 25301 |
| US BANKRUPTCY COURT OF WV | PO BOX 1570 SIDNEY L CHRISTINE BLDG HUNTINGTON WV 25716 |
| US BANKRUPTCY COURT OF WV | PO BOX 70 1125 CHAPLINE ST 3RD FL WHEELING WV 26003 |
| US BANKRUPTCY COURT OF WY | PO BOX 1107 CHEYENNE WY 82003 |
| US BANKRUPTCY COURT OF WY | 111 S WOLCOTT RM 101 CASPER WY 82601 |
| US BANKRUPTY COURT | 207 W MAIN ST RM 201 WILKESBORO NC 28697 |
| US BASEMENT WATERPROOFING INC | 153 MAIN ST WARD AND LISA URBAN BREWSTER NY 10509 |
| US BUILDERS LLC | 5110 W 24TH HOUSTON TX 77008 |
| US CAPITAL REALESTATELOANS AND SERVICES | 1155 KELLY JOHNSON BLVD COLORADO SPRINGS CO 80920 |
| US CHINA LAW GROUP | 19925 STEVENS CREEK BLVD # 100 CUPERTINO CA 95014-2300 |
| US DEPARTMENT OF HOUSING AND | 330 MAIN ST HARTFORD CT 06106 |
| US DEPARTMENT OF HOUSING AND URBAN | 1600 SACRAMENTO INN WAY 220 SACRAMENTO CA 95815 |
| US DEPARTMENT OF HUD | GOVERNMENT LOCKBOX 979056 1005 CONVENTION PLAZA ST LOUIS MO 63101 |
| US DEPARTMENT OF HUD | 5040 ADDISON CIR STE 300 ADDISON TX 75001 |
| US DEPARTMENT OF JUSTICE | UNITED STATES OF AMERICA, PLAINTIFF, VS. MAURICE PHILLIPS, DEFENDANT. US ATTORNEY, EASTERN DISTRICT OF PENNSYLVANIA 615 CHESTNUT ST. PHILADELPHIA PA 19106 |
| US DEPARTMENT OF JUSTICE | UNITED STATES OF AMERICA, THE STATES OF CALIFORNIA, DELAWARE, FLORIDA, HAWAII, ILLINOIS, INDIANA, MASSACHUSETTS, MINNES ET AL US DEPARTMENT OF JUSTICE, CIVIL DIVISION WILLIAM C EDGAR, SR. TRIAL COUNSEL WASHINGTON DC 20530 |
| US DEPARTMENT OF JUSTICE | ATTN BANKRUPTCY DEPT 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 |
| US DEPARTMENT OF LABOR | PO BOX 70933 CHARLOTTE NC 28272-0933 |
| US DEPT OF HOUSING & URBAN DEVELOPMENT | 1005 CONVENTION PLAZA BOX 954507 ST LOUIS MO 63101 |
| US DEPT OF HOUSING & URBAN DEVELOPMENT | FOC DEBT GOVERNMENT LOCK BOX 979056 ST LOUIS MO 63101 |
| US DEPT OF HOUSING AND URBAN DEVEL | 1 SENTRY PKWY STE 5000 BLUE BELL PA 19422 |
| US DEPT OF HOUSING AND URBAN DEVEL | 1888 SHERMAN ST STE 375 DENVER CO 80207 |
| US DEPT OF HOUSING AND URBAN DEVELP | 2500 MICHELSON DR STE 100 IRVINE CA 92612 |
| US DEPT OF HOUSING AND URBAN DEVLP | 5312 BOLSA AVE STE 200 HUNTINGTON BEACH CA 92649 |
| US DISTRESS MORTGAGE FUND LLC | 2530 BERRYESSA RD 345 SAN JOSE CA 95132 |
| US DISTRESSED MORTGAGE FUND | 4511 FINLEY AVE #6 LOS ANGELES CA 90027 |
| US DISTRESSED MORTGAGE FUND | 43202 DOVER WOOD CT LANCASTER CA 93536 |
| US DISTRESSED MORTGAGE FUND LLC | 2302 MALIA CT ACTON CA 93510-2828 |
| US DISTRESSED MORTGAGE FUND LLC | 675 N.FIRST STREET STE 110 SAN JOSE CA 95112 |
| US DISTRIC COURT OF VI | 5500 VETERANS DR STE 351 SAINT THOMAS VI 00802 |
| US DISTRICT COURT CLERK | 75 SPRING ST SW ATLANTA GA 30303 |
| US DOJ | UNITED STATES OF AMERICA VS MARK K STOPCHINSKI 2100 JAMIESON AVE. JUSTIN W WILLIAMS UNITED STATES ATTORNEYS BUILDING ALEXANDRIA VA 22314 |
| US FIRE INS | 305 MADISON AVE MORRISTOWN NJ 07960 |
| US FIRE INS | 305 MADISON MORRISTOWN NJ 07960-6117 |
| US FIRE INS | MORRISTOWN NJ 07962 |
| US FIRE INS | 18300 VON KARMAN AVE 500 IRVINE CA 92612-1050 |
| US INSURANCE AGENCY | 214 77 JAMAICA AVE QUEENS VILLAGE NY 11428 |
| US INSURANCE BROKERS INC | 13394 SW 128 ST MIAMI FL 33186 |
| US LIFE CREDIT LIFE INS CO | PO BOX 1578 NEPTUNE NJ 07754 |
| US LLOYDS INSURANCE | 620 W PIPELINE RD HURST TX 76053 |
| US LLOYDS INSURANCE | HURST TX 76053 |

| Claim Name | Address Information |
|---|---|
| US LOAN SERVICING | 9670 W TROPICANA AVE #100 LAS VEGAS NV 89147 |
| US LUMBER REMODELING CO | 2119 WITAKER WAY MUNHALL PA 15120 |
| US MARSHALS SERVICE | 700 STEWART ST STE 9000 ATTN DORIS HARRIMAN PROP MGT SPEC SEATTLE WA 98101 |
| US MBS LLC | 340 SCOTCH RD WEST TRENTON NJ 08628 |
| US MONEY SOURCE | 5665 NEW NORTHSIDE DR STE 200 ATLANTA GA 30328 |
| US MORTGAGE | 201 OLD COUNTRY RD STE 140 MELVILLE NY 11747 |
| US MORTGAGE | 5825 W SAHARA AVE LAS VEGAS NV 89146 |
| US MORTGAGE | 5825 W SAHARA AVE STE L LAS VEGAS NV 89146 |
| US MORTGAGE | 5825 W SAHARA AVE STE L ATTN INVESTOR REPORTING LAS VEGAS NV 89146 |
| US MORTGAGE | 5825 WEST SAHARA AVENUE SUITE L LAS VEGAS NV 89146-3167 |
| US MORTGAGE CO | ATTN KATENA FELTON 354 EISENHOWER PKWY STE 1300 LIVINGSTON NJ 07039-1023 |
| US MORTGAGE FINANCE CORP | 225 INTERNATIONAL CIR STE 102 HUNT VALLEY MD 21030 |
| US MORTGAGE FINANCE GROUP | 225 INTERNATIONAL CIR STE 102 COCKEYSVILLE MD 21030-1389 |
| US MOUNTAIN PROPERTIES CORP | 617 MONTEREY TRAIL FRAZIER PARK CA 93225 |
| US OFFICE OF US TRUSTEE | ONE MEMPHIS PL 200 JEFFERSON AVE STE 400 MEMPHIS TN 38103 |
| US POSTMASTER | DE 12345 |
| US PROPERTY AND APPRAISAL SERVICES | PO BOX 16490 PITTSBURG PA 15242 |
| US PROPERTY AND APPRAISAL SERVICES CORP | PO BOX 16490 PITTSBURG PA 15242 |
| US REAL ESTATE SERV INC | 25391 COMMERCENTER DR LAKE FOREST CA 92630 |
| US REALTY ASSOCIATES | PO BOX 320 MILFORD MA 01757 |
| US RECORDINGS | 2925 COUNTRY DR SAINT PAUL MN 55117 |
| US RECORDINGS INC | 2925 COUNTRY DRIVE SUITE 201 LITTLE CANADA MN 55117 |
| US REMODELERS | 345 CLOVERLEAF BALDWIN PARK CA 91706 |
| US REO LLC | 2238 E 8TH ST ANDERSON IN 46012 |
| US RESTORATION AND REMODELING INC PLAINTIFF VS | DANNA ROGERS PR AND K FINANCIAL LTD JP MORGAN CHASE BANK AND TRUSTEE CO ET AL RYACK BLAKMORE LISTON AND NIGH 536 S HIGH ST COLUMBUS OH 43215 |
| US SECURITY INS CO INC | PO BOX 2057 KALISPELL MT 59903 |
| US SECURITY INSURANCE CO | ROCKVILLE MD 20849 |
| US SECURITY INSURANCE CO | 3915 BISCAYNE BLVD MIAMI FL 33137 |
| US SOUTH INC | 102 W MADISON ST HOUSTON MS 38851 |
| US SURVEYOR INC | 4929 RIVERWIND POINTE DR EVANSVILLE IN 47715 |
| US TAX BILLING ACTIVITY | 3216 TRINDLE ROAD CAMP HIL PA 17011 |
| US TAX VERIFICATION, INC. | 201 NW 18TH STREET DELRAY BEACH FL 33444 |
| US TITLE | 6229 MID RIVERS MALL DR ST CHARLES MO 63304 |
| US TITLE CORP | 8870 CEDAR SPRINGS LN STE 104 KNOXVILLE TN 37923-5407 |
| US TITLE GUARANTEE MO | 5442 SOUTHFIELD CTR ST LOUIS MO 63123 |
| US TITLE REO | 3465 HAMPTON AVE ST LOUIS MO 63139-1941 |
| US TOBACCO | 100 W PUTNAM AVE 3RD FL GREENWICH CT 06830 |
| US TREASURY | PO BOX 57 ACS SUPPORT BENSALEM PA 19020 |
| US TREASURY DFAS ATDT DE | PO BOX 173659 ATTN LINDA FARLEY DENVER CO 80217-3659 |
| US TREASURY DFAS CL | 1240 E 9TH ST RM 2848 ATTN CODE ATLOC CLEVELAND OH 44199 |
| US TREASURY DFAS IN | 8899 E 56TH ST INDIANAPOLIS IN 46249 |
| US TREASURY DFAS KC | 1500 E 95TH ST CODE ATKI KANSAS CITY CTR KANSAS CITY MO 64197 |
| US TRUST | 00000 |
| US TRUSTEE | 265 CHURCH ST STE 1103 ONE CENTURY TOWER NEW HAVEN CT 06510 |
| US TRUSTEE | 74 CHAPEL ST STE 200 ALBANY NY 12207 |
| US TRUSTEE | 100 E VINE ST 500 LEXINGTON KY 40507 |
| US TRUSTEE | 101 W OHIO ST STE 1000 INDIANAPOLIS IN 46204 |
| US TRUSTEE | 1015 US COURTHOUSE 300 S 4TH ST MINNEAPOLIS MN 55415 |

| Claim Name | Address Information |
|---|---|
| US TRUSTEE | 501 E COURT ST JACKSON MS 39201-5022 |
| US TRUSTEE | 606 N CARANCAHUA CORPUS CHRISTI TX 78401-0699 |
| US TRUSTEE | 999 18TH ST STE 1551 DENVER CO 80202 |
| US TRUSTEE | 720 PARK BLVD STE 220 WASHINGTON GROUP CENTRAL PLZ BOISE ID 83712 |
| US TRUSTEE | PO BOX 36170 OFFICE OF THE US TRUSTEE PHOENIZ AZ 85067 |
| US TRUSTEE | 1200 6TH AVE 600 SEATTLE WA 98101 |
| US TRUSTEE ALEXANDRIA | 115 S UNION ST STE 210 ALEXANDRIA VA 22314 |
| US TRUSTEE DEAN E RIETBERG | 125 OTTAWA NW STE 200R THE LEDYARD BUILDING 2ND FL GRAND RAPIDS MI 49503 |
| US TRUSTEE FOR REGION FOUR 11 | 115 S UNION ST STE 210 PLZ LEVEL ALEXANDRIA VA 22314 |
| US TRUSTEE GREENBELT W CLARKSON | 6305 IVY LN STE 600 GREENBELT MD 20770 |
| US TRUSTEE LV 11 | 600 LAS VEGAS BLVD STE 430 LAS VEGAS NV 89101 |
| US TRUSTEE OFFICE OF THE US | 515 RUSK AVE STE 3516 HOUSTON TX 77002 |
| US TRUSTEE PORTLAND | 620 SW MAIN ST 213 PORTLAND OR 97205 |
| US TRUSTEE UST | 200 W CAPITOL STE 1200 LITTLE ROCK AR 72201 |
| US TRUSTEES OFFICE | 1835 ASSEMBLY ST STE 953 STROM THURMOND FEDERAL BUILDING COLUMBIA SC 29201 |
| US TRUSTEES OFFICE | 111 SO 18TH PLZ STE 1148 OMAHA NE 68102 |
| US TRUSTEES OFFICE | 605 W 4TH AVE STE 258 ANCHORAGE AK 99501 |
| US TRUSTEES OFFICE SUITE 304 | 780 REGENT ST MADISON WI 53715 |
| US UND INS US INVESTMENTS GROUP | PO BOX 6700 WAYNE PA 19087 |
| US UND INS US INVESTMENTS GROUP | WAYNE PA 19087 |
| US VIRGIN ISLANDS DIVISION OF BANKING AND | INSURANCE NO. 5049 KNOGENS GADE ST THOMAS VI 00802 |
| US VS ROCKY CRAWFORD | ASSISTANT US ATTORNEY CAMELIA LOPEZ 101 E PARK BLVDSUITE 500 PLANO TX 75074 |
| US, HOMES R | 2334 NEWPORT HWY SEVIERVILLE TN 37876 |
| USA ASSET GROUP | 401 HWY 90 W STE 1 DAYTON TX 77535 |
| USA BLDG INSPECTIONS INC | 8300 GAGE BLVD STE 216 KENNEWICK WA 99336 |
| USA CONSTRUCTION SOLUTIONS | 218 VIOLET MEADOWS ST E TACOMA WA 98445 |
| USA CONTRACTING AND MAINTENANCE LLC | 13 HOLDMAN PL MILLSTONE NJ 08535 |
| USA FUNDING CORPORATION | 17035 W WISCONSIN AVE STE 135 BROOKFIELD WI 53005 |
| USA MOBILITY | 6850 VERSAR CENTER SUITE 420 SPRINGFIELD VA 22151 |
| USA MOBILITY | 691 0 RICHMOND HW. MAIL STOP 109 ALEXANDRIA VA 22308 |
| USA REALTY | 26080 US HIGHWAY 160 KISSEE MILLS MO 65680-8324 |
| USA ROOFING AND CONSTRUCTION | 84 CEDAR LN STE 106C TRUSSVILLE AL 35173 |
| USA WATER AND FIRE | 6 CORPORATE RDIGE STE 201 HARNDEN CT 06514 |
| USAA CAS INS USAA GROUP | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78240 |
| USAA CAS INS USAA GROUP | SAN ANTONIO TX 78240 |
| USAA CASUALTY INSURANCE | DO NOT US THIS B C 99999 |
| USAA CASUALTY INSURANCE | 99999 |
| USAA FEDERAL SAVINGS BANK | 10750 MCDERMOTT FWY HUBBARDSTON MA 01452 |
| USAA FEDERAL SAVINGS BANK | 10750 MCDERMOTT FWY HLS ADM D02N BC SAN ANTONIO TX 78230 |
| USAA FEDERAL SAVINGS BANK | 10750 MCDERMOTT FWY SAN ANTONIO TX 78284-8850 |
| USAA FEDERAL SAVINGS BANK | 10750 MCDEMMOTT FREEWAY SAN ANTONIO TX 78288 |
| USAA FEDERAL SAVINGS BANK | 10750 MCDERMOTT FWY SAN ANTONIO TX 78288 |
| USAA FEDERAL SAVINGS BANK - FB | 10750 MCDERMOTT FREEWAY SAN ANTONIO TX 78288 |
| USAA FEDERAL SAVINGS BANK FB | 10750 MCDERMOTT FWY SAN ANTONIO TX 78288 |
| USAA FOR THE ACCOUNT OF | 485 JANNEY RD HARVEY AND NANCY CASEBEER BUTTE MT 59701 |
| USAA FOR THE ACCOUNT OF JOSEPH | 1230 STANFORD AVE REBDITT TOUPS AND PAULA ADAMS TOUPS BATON ROUGE LA 70808 |
| USAA FSB | 10750 MCDERMOTT FWY SAN ANTONIO TX 78284 |
| USAA FSB FOR THE ACCOUNT OF | 1 LAKEVIEW DR STEVEN AND LORI WISEMAN GALVESTON TX 77551 |

| Claim Name | Address Information |
|---|---|
| USAA GENERAL INDEMNITY | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA GENERAL INDEMNITY | SAN ANTONIO TX 78288 |
| USAA GROUP EDI | 9800 FREDRICKSBURG RD SAN ANTONIO TX 78288 |
| USAA GROUP EDI | SAN ANTONIO TX 78288 |
| USAA INSURANCE | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA LIFE INSURANCE CO | 9800 FREDERICKSBURG RD OPO1EE24 SAN ANTONIO TX 78288 |
| USAA MORTGAGE SERVICES | 10750 MCDERMOTT FWY ATTN CASH ANALYSIS 1 UNIT 01452 SAN ANTONIO TX 78284-8850 |
| USAA PNC | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA TEXAS LLOYDS | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA TEXAS LLOYDS | SAN ANTONIO TX 78288 |
| USAA WINDSTORM CENTRAL REGION | 9800 FREDERICKSBURG RD SAN ANTONIO TX 78288 |
| USAA WINDSTORM CENTRAL REGION | SAN ANTONIO TX 78288 |
| USAMERIBANK | 1125 EAST BAY DRIVE LARGO FL 33770 |
| USAPPRAISERS | 42776 TRAIL BLAZE PASS MURRIETA CA 92562 |
| USB HOME LENDING | 35950 GENESEE LAKE RD OCONOMOWOC WI 53066-9203 |
| USBANK | ATTN BRANT BROOKS 1599 POST ROAD EAST WESTPORT CT 06880 |
| USBANK | ATTN RICHARD ANNICHIARICO 390 GREENWICH STREET 6TH FLOOR NEW YORK NY 10013 |
| USBANK | ATTN SETH PLATTUS 299 PARK AVENUE 22ND FLOOR NEW YORK NY 10171 |
| USBANK | 60 LIVINGSTON AVE. ST. PAUL MN 55107 |
| USBANK | ATTN STEVE BERCHILD 12700 WHITE WATER DRIVE MINNETONKA MN 55343 |
| USBANK | ATTN LEGAL DEPT 300 CRESCENT COURT SUITE 700 DALLAS TX 75201 |
| USBANK | ATTN DAVID ROSENBLUM 5000 PLAZA OF THE LAKE AUSTIN TX 78746 |
| USBANK | ATTN HELEN M DICKENS 6400 SOUTH FIDDLERS GREEN CIRCLE # 1200 GREENWOOD VILLAGE CO 80111 |
| USBANKRUPTCY COURT OF MS | 2012 15TH ST STE 244 GULFPORT MS 39501-2036 |
| USBANKRUPTCY COURT OF NY | 100 FEDERAL PLZ UNITED STATES CT HOUSE CENTRAL ISLIP NY 11722 |
| USCI OF FLORIDA INC | PO BOX 8080 PINELLAS PARK FL 33780 |
| USDA RURAL HOUSING SER AZ | 3023 N CENTRAL AVE STE 900 PHOENIX AZ 85012 |
| USE THIS AGAIN 16604 | 6025 S QUEBEC ST STE 100 ENGLEWOOD CO 80111 |
| USER FIRST SERVICES INC | 834 DEKALB AVE STE C ATLANTA GA 30307 |
| USERY, MATTHEW C | 99 BIRKHEAD TRAIL WINFIELD MO 63389 |
| USF AND G C O INSURECO | BALTIMORE MD 21203 |
| USF AND G C O INSURECO | PO BOX 17101 BALTIMORE MD 21297-1101 |
| USF AND G C O INSURECO | PO BOX 651250 CHARLOTTE NC 28265 |
| USF AND G C O INSURECO | CHARLOTTE NC 28265 |
| USF AND G C O INSURECO | DEPT CH 9072 PALATINE MN 55164 |
| USF AND G C O INSURECO | SAINT PAUL MN 55164 |
| USF AND G C O INSURECO | ORANGE CA 92856 |
| USF AND G INS OF MS | DEPT CH 9072 PALATINE IL 60055 |
| USF AND G INS OF MS | PALATINE IL 60055 |
| USF AND G SPEC FIDELITY GUARANTY GRP | DEPT CH 9072 PALATINE IL 60055 |
| USF AND G SPEC FIDELITY GUARANTY GRP | PALATINE IL 60055 |
| USF AND G SPEC FIDELITY GUARANTY GRP | PO BOX 21160 FORT LAUDERDALE FL 33335 |
| USF AND G SPEC FIDELITY GUARANTY GRP | PO BOX 21248 FORT LAUDERDALE FL 33335 |
| USF AND G SPEC FIDELITY GUARANTY GRP | FORT LAUDERDALE FL 33335 |
| USFN | 625 THE CITY DR S STE 310 ORANGE CA 92868-4949 |
| USG INSURANCE SRVCS INC | 690 E LAMAR STE 580 ARLINGTON TX 76011 |
| USHA PHILIPOSE | 1003 EASTON RD, APT # 208 WILLOW GROVE PA 19090 |
| USHER INSURANCE | 1401 NEPTUNE DR BOYNTON BEACH FL 33426 |

| Claim Name | Address Information |
|---|---|
| USHER INSURANCE | BOYNTON BEACH FL 33426 |
| USHIRODA, HERBERT | 440 W WAIKO RD WAILUKU HI 96793 |
| USI VIRGINIA HENDERSON AND PHILLIPS | PO BOX 3427 NORFOLK VA 23514 |
| USIAK, DANIEL K | 128 TEJON ST COLORADO SPGS CO 80903 |
| USIC OF FLORIDA INC | PO BOX 8080 PINELLAS PARK FL 33780 |
| USLS LIVING TRUST | 9670 W TROPICANA AVE STE 100 LAS VEGAS NV 89147 |
| USMAN LAW FIRM LLC | 525 JUNCTION RD STE 8520N MADISON WI 53717 |
| USOWICZ, THADDEUS W & USOWICZ, ANNA G | 224 KENWOOD WAY SAN FRANCISCO CA 94127 |
| USPA CORP | 1370 WASHINGTON PIKE 5TH FLOOR BRIDGEVILLE PA 15017 |
| USPS | MINNEAPOLIS BMEU 3501 BROADWAY ST NE MINNEAPOLIS MN 55413-9651 |
| USPS DISBURSING OFFICER | ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN MN 55121-0666 |
| USSEE AND WEINGARDEN PLLP | 4500 PARK GLEN RD STE 120 MINNEAPOLIS MN 55416 |
| USSERY, DERRICK | 1349 DUKES CREEK DRIVE KENNESAW GA 30152 |
| USSERY, MARK | 1822 E DENWALL DRIVE CARSON CA 90746 |
| USSET AND WEINGARDEN | 4500 PARK GLEN RD STE 120 SAINT LOUIS PARK MN 55416 |
| USSET AND WEINGARDEN PLLP | 4500 PARK GLEN RD MINNEAPOLIS MN 55416 |
| USSET AND WEINGARDEN PLLP | 4500 PARK GLEN RD STE 120 ST LOUIS PARK MN 55416 |
| UST US TRUSTEE | 1100 COMMERCE ST RM 976 DALLAS TX 75242 |
| USTER, JACK | 3405 INDEPENDENCE CT WHEAT RIDGE CO 80033 |
| USUI, TOSHIYUKI & USUI, MAO | 5617 INDIANOLA AVE WORTHINGTON OH 43085-3704 |
| UT FARM BUREAU INS | 5400 UNIVERSITY AVE WEST DES MOINES IA 50266 |
| UT FARM BUREAU INS | WEST DES MOINES IA 50266 |
| UTAH BANKRUPTCY PROFESSIONALS | 9227 S 1300 E SANDY UT 84094 |
| UTAH BANKRUPTCY LAW CENTER LLC | 50 W BROADWAY FL 10 SALT LAKE CITY UT 84101 |
| UTAH BANKRUPTCY LAW CENTER PLLC | 10 EXCHANGE PL SALT LAKE CTY UT 84111 |
| UTAH CONSUMER LAW ATT AT LAW | 2825 E COTTONWOOD PKWY STE 500 SALT LAKE CITY UT 84121 |
| UTAH COUNTY | MEL HUDMAN TREASURER 100 E CENTER #1200 PROVO UT 84606 |
| UTAH COUNTY | 100 E CTR 1200 LEONARD ELLISTREASURER PROVO UT 84606 |
| UTAH COUNTY | 100 E CTR 1200 MEL HUDMAN TREASURER PROVO UT 84606 |
| UTAH COUNTY | 100 E CTR 1200 PROVO UT 84606 |
| UTAH COUNTY RECORDER | 100 E CTR COUNTY ADMIN BLDG RM 1300 PROVO UT 84606 |
| UTAH COUNTY RECORDER | 100 E CTR COUNTY ADM BLDG RM 1300 PROVO UT 84606 |
| UTAH COUNTY RECORDER | 100 E CTR STE 2200 PROVO UT 84606 |
| UTAH COUNTY TREASURER | 100 E CTR 1200 MOBILE HOME PAYEE ONLY PROVO UT 84606 |
| UTAH COUNTY TREASURER | 100 E CENTER STREET SUITE 200 PROVO UT 84606-3106 |
| UTAH DEBTORS LEGAL RELIEF CLINIC | 47 N MAIN ST KAYSVILLE UT 84037 |
| UTAH DEPARTMENT OF COMMERCE | 160 EAST 300 SOUTH 2ND FLOOR SALT LAKE CITY UT 84111 |
| UTAH DEPARTMENT OF WORKFORCE | 140 EAST 300 SOUTH SALT LAKE CITY UT 84111 |
| UTAH DEPT OF FINANCIAL INSTITUTIONS | PO BOX 146800 SALT LAKE CITY UT 84114-6800 |
| UTAH DIVISION OF REAL ESTATE | 160 E 300 SOUTH SALT LAKE CITY UT 84111-2305 |
| UTAH HERITAGE APPRAISAL SVC | 663 ST GEORGE BLVD STE A ST GEORGE UT 84770 |
| UTAH HOME FIRE INS | 36 S STATE ST SALT LAKE CITY UT 84111 |
| UTAH HOME FIRE INS | SALT LAKE CITY UT 84111 |
| UTAH HOUSING FINANCE AGENCY | 554 S 300 ST SALT LAKE CITY UT 84111 |
| UTAH HOUSING FINANCE AGENCY | 2479 S LAKE PARK BLVD WEST VALLEY CITY UT 84120 |
| UTAH MORTGAGE LOAN CORPORATION | 7050 S UNION PARK CENTER #320 MIDVALE UT 84047 |
| UTAH POWER | 1033 NE 6TH AV PORTLAND OR 97256 |
| UTAH POWER AND LIGHT | PO BOX 25308 SALT LAKE CITY UT 84125 |
| UTAH PROPERTY BROKERS | 2825 E COTTONWOOD PKWY STE 500 SALT LAKE CITY UT 84121 |

| Claim Name | Address Information |
|---|---|
| UTAH REI INC | 2863 ST ROSE PARKWAY HENDERSON NV 89052 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION PO BOX 140530 SALT LAKE CITY UT 84114-0530 |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION 168 N 1950 W STE 102 SALT LAKE CITY UT 84116 |
| UTE CONSTRUCTION | 3060 WESTWOOD DR LAS VEGAS NV 89109 |
| UTE CONSTRUCTION | 7440 POLLOCK DR AND SHIRLEY HURTADO LAS VEGAS NV 89123 |
| UTE CONSTRUCTION AND MICHAEL | 3060 WESTWOOD DR AND HEATHER CLAYTON LAS VEGAS NV 89109 |
| UTE SPRINKLER COMPANY | PO BOX 3774 ASPEN CO 81612 |
| UTE WATER | 560 25 RD GRAND JUNCTION CO 81505-1302 |
| UTE WATER CONSERVANCY DISTRICT | PO BOX 460 GRAND JUNCTION CO 81502 |
| UTICA BORO | RD 1 BOX 124 TAX COLLECTOR UTICA PA 16362 |
| UTICA CITY | 1 KENNEDY PLZ CITY OF UTICA UTICA NY 13502 |
| UTICA CITY | 1 KENNEDY PLZ UTICA CITY TAX COLLECTOR UTICA NY 13502 |
| UTICA CITY | 7550 AUBURN RD TREASURER UTICA MI 48317 |
| UTICA CITY ONEIDA CO TAX | 1 KENNEDY PLZ CITY TREASURER UTICA NY 13502 |
| UTICA CITY ONEIDA CO TAX CITY | 1 KENNEDY PLZ UTICA NY 13502 |
| UTICA CITY SD CITY OF UTICA | 1 KENNEDY PLZ COLL OF SCH TAXES UTICA CITY SD UTICA NY 13502 |
| UTICA CITY SD CITY OF UTICA | 1 KENNEDY PLZ TAX COLLECTOR UTICA NY 13502 |
| UTICA COMMUNITY SCHOOLS | 51041 SHELBY RD SHELBY TOWNSHIP MI 48316-4052 |
| UTICA COMMUNITY SCHOOLS | 51041 SHELBY RD UTICA MI 48316-4052 |
| UTICA FIRST INSURANCE CO | PO BOX 75107 BALTIMORE MD 21275 |
| UTICA FIRST INSURANCE CO | BALTIMORE MD 21275 |
| UTICA FIRST INSURANCE CO | PO BOX 851 UTICA NY 13503 |
| UTICA FIRST INSURANCE CO | UTICA NY 13503 |
| UTICA LLOYDS OF TX UTICA NATL INS | PO BOX 6532 UTICA NY 13504 |
| UTICA LLOYDS OF TX UTICA NATL INS | UTICA NY 13504 |
| UTICA MUTUAL INS CO | PO BOX 530 UTICA NY 13503 |
| UTICA MUTUAL INS CO | UTICA NY 13503 |
| UTICA NATIONAL INSURANCE | PO BOX 5310 FOR THE ACCOUNT OF JOSEPH AND JANETTE SURANNA BINGHAMTON NY 13902 |
| UTICA NATL INS OF TX UTICA NATL GRP | PO BOX 6532 UTICA NY 13504 |
| UTICA NATL INS OF TX UTICA NATL GRP | UTICA NY 13504 |
| UTICA TOWN | 15472 STATE HWY 27 TREASURER OF UTICA TOWN FERRYVILLE WI 54628 |
| UTICA TOWN | 15472 STATE HWY 27 TREASURER TOWN OF UTICA FERRYVILLE WI 54628 |
| UTICA TOWN | ROUTE 1 BOX 1174 SOLDIERS GROVE WI 54655 |
| UTICA TOWN | ROUTE 1 BOX 68 SOLDIERS GROVE WI 54655 |
| UTICA TOWN | BOX 274 TREASURER UTICA TWP OSHKOSH WI 54903-0274 |
| UTICA TOWN | 1483 COUNTRY RD FF TREASURER UTICA TWP OSHKOSH WI 54904 |
| UTICA TOWN | BOX 274 PICKETT WI 54964 |
| UTICA WOODS HOMEOWNERS ASSOCIATION | 424822 GARFIELD STE 105 CLINTON TOWNSHIP MI 48038 |
| UTICA, KAREN | 491 PEPPERMILL SWARTZCREEK MI 48473 |
| UTILITIES BOARD OF THE CITY OF | 816 HWY 52 E HELENA AL 35080 |
| UTILITY ASSESSMENTS INC | 501 COURTSIDE DR GROUND RENT COLLECTOR NAPLES FL 34105-7172 |
| UTILITY AUTHORITY | 1701 W CARROLL ST KISSIMMEE FL 34741 |
| UTILITY FUNDING LLC | PO BOX 96711 WASHINGTON DC 20090 |
| UTLEY LAW OFFICE PLLC | 65 W 200 N STE 5 SPANISH FORK UT 84660 |
| UTLEY, GINGER L & UTLEY, KORT R | 57 SOUTH 640 EAST AMERICAN FORK UT 84003 |
| UTLS DEFAULT SERVICES | 6 EXECUTIVE CIRCLE SUITE 100 IRVINE CA 92614 |
| UTOPIA INVESTMENTS | 2114 HIBISCUS ST CORONA CA 92882 |
| UTOPIA ISD | PO BOX 188 ASSESSER COLLECTOR UTOPIA TX 78884 |

| Claim Name | Address Information |
|---|---|
| UTOPIA REAL ESTATE | 167 04 NORTHERN BLVD FLUSHING NY 11358 |
| UTOPIA REAL ESTATE | 167 04 NORTHERN BLVD FLUSHINGS NY 11358 |
| UTOPIA ROOFING | 2820 ANGIER RD HUNTSVILLE TX 77340 |
| UTSAB N CHAUDHURI | 1011 OSAGE ST MANHATTAN KS 66502 |
| UTTER, JACK | 2020 MAIN ST STE 900 IRVINE CA 92614 |
| UTTERBACK, CHRISTY | 6490 MPHS ARLINGTON STE 107 BARTLETT TN 38135-7439 |
| UVALDA CITY | PO BOX 298 COLLECTOR UVALDA GA 30473 |
| UVALDE COUNTY C O APPR DISTRICT | 209 N HIGH ST ASSESSOR COLLECTOR UVALDE TX 78801 |
| UVINO BANTA ASSOCIATES PC | 3307 102ND ST CORONA NY 11368-1130 |
| UWCHLAN TOWNSHIP CHESTR | TAX COLLECTOR OF UWCHLAN TWP PO BOX 351 LIONVILLE PA 19353 |
| UWCHLAN TOWNSHIP CHESTR | PO BOX 351 TAX COLLECTOR OF UWCHLAN TWP LIONVILLE PA 19353 |
| UWE E. DUWEL | 1012 NANIALII ST. KAILUA HI 96734 |
| UXBRIDGE TOWN | UXBRIDGE TOWN -TAX COLLECTOR 21 SOUTH MAIN STREET UXBRIDGE MA 01569 |
| UXBRIDGE TOWN | 21 S MAIN ST TOWN OF UXBRIDGE UXBRIDGE MA 01569 |
| UXBRIDGE TOWN | 21 S MAIN ST UXBRIDGE MA 01569 |
| UXBRIDGE TOWN | 21 S MAIN ST UXBRIDGE TOWN TAX COLLECTOR UXBRIDGE MA 01569 |
| UYAGUARI, ZOILA & UYAGUARI, JULIA M | 3815 DAVIS PL NW 2 WASHINGTON DC 20007 |
| UYAMADU LAW FIRM, PLLC | WALKER-QUIZENA L. WALKER V. SAUL CISNEROS D/B/A LOAN STAR INVESTMENTS 8303 SOUTHWEST FREEWAY, SUITE 900 HOUSTON TX 77074 |
| UYEDA, AKITO F & UYEDA, JOYCE E | 4823 W AVE N QUARTZ HILL CA 93536 |
| UYEN N NGUYEN | 1606 ALDRICH WAY SAN JOSE CA 95121 |
| UYENO, RUSSELL A & PETRO, ROSE A | 555 HAHAIONE ST 6-B HONOLULU HI 96825 |
| UZICK & ONCKEN PC | RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC 238 WESTCOTT STREET HOUSTON TX 77007 |
| UZMA HAREEM KHAN | 8844 GREAT GORGE WAY UPPER MARLBORO MD 20772 |
| UZOUKWU, UCHENNA | 199 EVERGREEN HOLLOW RD EFFORT PA 18330-7955 |
| V ALLAN KHOSHBIN ATT AT LAW | 1722 WESTWOOD BLVD STE 205 LOS ANGELES CA 90024-5610 |
| V AND J CONSTRUCTION | 3322 HWY 29 N DANVILLE VA 24540 |
| V BETH ALBRIGHT ATT AT LAW | 6616 DIXIE HWY STE 4 FLORENCE KY 41042 |
| V G BOB WARNER REAL ESTATE | 9900 DEBRA DR RIVER RIDGE LA 70123 |
| V JAY MURDOCK APPRAISALS | 851 MOANA DR SAN DIEGO CA 92106 |
| V JOHN BROOK JR | 2520 NINTH ST N ST PETERSBURG FL 33704 |
| V KATIE GILLIAM ATT AT LAW | 219 E 4TH ST LONDON KY 40741 |
| V LEE RINGLER ATT AT LAW | 753 BROAD ST STE 1500 AUGUSTA GA 30901 |
| V NORMAN JEWETT JR ATT AT LAW | 40485 MURRIETA HOT SPRINGS RD MURRIETA CA 92563 |
| V RICHARDSON REALTY | 104 RANDOMWOOD LN NEW BERN NC 28562 |
| V W SPECIALTIES | 1901 REDONDO AVE SIGNAL HILL CA 90755 |
| VA | R. COLIN DEASO 1800 G STREET, NW WASHINGTON DC 20006 |
| VA PROP INS ASSOC | 1503 SANTA ROSA RD STE 105 RICHMOND VA 23229-5105 |
| VA PROP INS ASSOC | RICHMOND VA 23288 |
| VA STATE CORPORATION COMMISSION (OOTC) | 1300 E. MAIN ST., 1ST FLOOR RICHMOND VA 23219 |
| VACANT PROPERTY SECURITY INC | 4010 S MORGAN ST CHICAGO IL 60609-2513 |
| VACATION VILLAGE ASSOCIATION | 6800 STATE PARK RD FOX LAKE IL 60020 |
| VACATIONLAND PROPERTIES ER INC | PO BOX 128 EAGLE RIVER WI 54521 |
| VACAVILLE INVESTORS | C/O COLLIERS NEVADA MANAGEMENT LLC 1850 MT DIABLO BLVD, STE 200 WALNUT CREEK CA 94596 |
| VACAVILLE SANITARY SERVICE | 1 TOWN SQUARE PL STE 200 VACAVILLE CA 95688 |
| VACCA LAW GROUP LLC | PO BOX 2067 SAINT LOUIS MO 63158-0067 |
| VACCARELLO, DONALD & VACCARELLO, MARY | 96 DOVER AVENUE LA GRANGE IL 60525 |
| VACHAL, MARIA | 2277 22ND AVE PAUL DAVIS RESTORATION COLUMBUS NY 68601 |

| Claim Name | Address Information |
|---|---|
| VACLAV BERAN | 26175 W 1ST NE KINGSTON WA 98346 |
| VADATHIRTHANATH, SAINATH & SAINATH, UMA | 7279 WEST EAGLE RIDGE LANE PEORIA AZ 85383 |
| VADIM  GELMAN | INGA  REZNIK 222 GRAND STREET  UNIT 4B HOBOKEN NJ 07030 |
| VADIM OYVIN | IRINA NEKRASOVA 50 WOODLAND DR WOODLAND PARK NJ 07424-3706 |
| VADIM PREYSMAN | 51 VALENTINE RD WARMINSTER PA 18974 |
| VAFIADES BROUNTAS AND KOMINSKY | PO BOX 919 BANGOR ME 04402 |
| VAHABZADEH HAMID AND MAR QUE | 2949 SHANNON DR GENERAL CONTRACTORS OAKLAND MI 48363 |
| VAHE HAYRAPETIAN | 3329 WEDGEWOOD LANE BURBANK CA 91504 |
| VAHE MANUELIAN | 9831 DUNNING CIRCLE HIGHLANDS RANCH CO 80126 |
| VAHID NAZIRI ATT AT LAW | 6320 CANOGA AVE STE 790 WOODLAND HILLS CA 91367 |
| VAHID NAZIRI ATT AT LAW | 6355 TOPANGA CANYON BLVD STE 419 WOODLAND HILLS CA 91367 |
| VAHID REZVANI | LUANN K. REZVANI 31367 SE LUSTED ROAD GRESHAM OR 97080 |
| VAHIK S AND EVANA SAHAKIAN | 7417 RIVER HIGHLANDS DR FISHERS IN 46038 |
| VAHNA J. BENEDICT | 16610 C ALLENDALE LAKE ROAD GREENWOOD MO 64034 |
| VAHOVICH, DAKE S & VAHOVICH, JILL A | 2554 HALEKOA DR HONOLULU HI 96821 |
| VAIASUSO, JOE & VAIASUSO, MARIA | 3814 VIA ESCUDA LA MESA CA 91941 |
| VAIDEN TOWN | PO BOX 76 TAX COLLECTOR VAIDEN MS 39176 |
| VAIJAYANTI M MONDKAR | 1151 FLINTRIDGE AVE. LA CANADA CA 91011 |
| VAIL A KAUFMAN ATT AT LAW | 8955 EDMONSTON RD STE A GREENBELT MD 20770 |
| VAIL LIONSHEAD REAL ESTATE | PO BOX 3068 EAGLE CO 81631 |
| VAIL REO REALTY | 1415 W 22ND ST TOWER FL OAKBROOK IL 60523 |
| VAIL REO REALTY | 1415 W 22ND TOWER FL OAKBOOK IL 60523 |
| VAIL RESORTS MANAGEMENT COMPANY | 390 INTERLOCKEN CRESCENT STE 7950 BROOMFIELD CO 80021 |
| VAIL VISTA ESTATES HOMEOWNERS ASSOC | 180 W MAGEE RD NO 134 TUCSON AZ 85704 |
| VAIL, JOHN & VAIL, SUZANNE | 57708 ME RD COLLBRAN CO 81624-9725 |
| VAIL, JUNE A | MUNICIPAL BLDG 1606 SULLIVAN TRAIL TAX COLLECTOR OF FORKS TOWNSHIP EASTON PA 18040 |
| VAIRO, SCOTT L & VAIRO, JENNIFER H | 4809 BRONZE SPUR DRIVE NAMPA ID 83687 |
| VAISMAN LAW OFFICE | 33 WOOD AVE S STE 600 ISELIN NJ 08830 |
| VAIT RIZVANI AND BURURIE | 22 SUNRISE WAY RIZVANI TOMS RIVER NJ 08753 |
| VAKHE KHODZHAYAN ATT AT LAW | 1010 N CENTRAL AVE STE 450 GLENDALE CA 91202 |
| VAL C. ROBINSON | SHIRLEY A. ROBINSON 16955 OAK LEAF DR MORGAN HILL CA 95037 |
| VAL CONDRATIEV | 219 LOCKART TERR APT. B PHILADELPHIA PA 19116 |
| VAL E FRANCIS GRI GA | 108 LOCK ST WAVERLY OH 45690 |
| VAL KHOLODOVSKY | 922 BROMLEY PLACE NORTHBROOK IL 60062 |
| VAL L OSINSKI ESQ ATT AT LAW | 9600 W SAMPLE RD STE 401 CORAL SPRINGS FL 33065 |
| VAL QC IN PROGRESS | 2711 N HASKELL AVE DALLAS TX 75204 |
| VAL REALTY | CENTURY 21 ARCADIA CA 91007 |
| VAL VERDE COUNTY | ASSESSOR COLLECTOR PO BOX 1368 309 MILLS DEL RIO TX 78841 |
| VAL VERDE COUNTY | ASSESSOR-COLLECTOR PO BOX 1368 DEL RIO TX 78841 |
| VAL VERDE COUNTY | PO BOX 1368 ASSESSOR COLLECTOR DEL RIO TX 78841 |
| VAL VERDE COUNTY CLERK | BOX 1267 DEL RIO TX 78841-1267 |
| VAL VISTA CLASSIC COMMUNITY | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| VAL VISTA CLASSIC PARCEL 1 | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| VAL VISTA CLASSIC PARCEL I | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| VAL VISTA GREENS INC | 760 S STAPLEY DR C O TRI CITY PROPERTY MGMT MESA AZ 85204 |
| VAL VISTA LAKES | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| VAL VISTA LAKES COMMUNITY | 1600 E LAKESIDE DR GILBERT AZ 85234 |
| VAL VISTA PLACE HOA | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MGMT MESA AZ 85209 |

| Claim Name | Address Information |
|---|---|
| VAL VISTA VIEWS HOMEOWNERS | 668 N 44TH ST STE 300 PHOENIX AZ 85008 |
| VAL VISTAMEADOWS HOMEOWNERS | PO BOX 1847 QUEEN CREEK AZ 85142 |
| VALADEZ, RENE & VALADEZ, VIRGINIA | 709 SNAKE DR LAREDO TX 78045 |
| VALANDRA, RANDALL L & VALANDRA, KAREN S | 5712 BERRY LN EVANSVILLE IN 47710 |
| VALARIE A HANSON | 703 SAN MIGUEL LANE FOSTER CITY CA 94404 |
| VALARIE J. REED | 42608 LONG HOLLOW DR COARSEGOLD CA 93614 |
| VALARIE MAYS | CHRIS MAYS 4281 RACHEL DONELSON PASS HERMITAGE TN 37076 |
| VALARIE SPENCER MICHAEL L | 5655 E OUTER DR SPENCER ESTATE DETROIT MI 48234 |
| VALASQUEZ CONSTRUCTION SERVICES | 1835 OXTON CT INC AND ELVIA GALVAN OCOEE FL 34761 |
| VALATIE VILLAGE | 3053 MAIN ST PO BOX 457 VALATIE NY 12184 |
| VALATIE VILLAGE | 3053 MAIN ST PO BOX 457 VILLAGE CLERK VALATIE NY 12184 |
| VALDEMAR, AVIN | 5947 NORTHEAST 1ST AVENUE MIAMI FL 33137 |
| VALDEN WINWARD | PO BOX 1075 AMERICAN FORK UT 84003 |
| VALDERRAMA SR, PETER E | 129 MAIN STREET HELLERTOWN PA 18055 |
| VALDERS VILLAGE | TREASURER VALDERS VILLAGE PO BOX 459 207 S LIBERTY VALDERS WI 54245 |
| VALDERS VILLAGE | 207 LIBERTY TAX COLLECTOR VALDERS WI 54245 |
| VALDERS VILLAGE | 207 LIBERTY TAX COLLECTOR VANDERS WI 54245 |
| VALDERS VILLAGE | 207 S LIBERTY PO BOX 459 TREASURER VALDERS VILLAGE VALDERS WI 54245 |
| VALDERS VILLAGE | 315 N LIBERTY VALDERS WI 54245 |
| VALDES, ERIK | 328 MAIN ST STE 1 NEWPORT VT 05855 |
| VALDES, HIPOLITO & VALDES, YESENIA | 12809 FARNELL STREET BALDWIN PARK CA 91706 |
| VALDES, PEDRO | 4701 SW 162 PLACE MIAMI FL 33185 |
| VALDES, ROBERT | 40040 N 69TH ST 1ST CLASS FOAM ROOFING AND COATING LLC CAVE CREEK AZ 85331 |
| VALDESE TOWN | 121 FAET ST TREASURER VALDESE NC 28690 |
| VALDESE TOWN | 121 FAET ST VALDESE NC 28690 |
| VALDESPINO LAW OFFICE | 7701 BROADWAY ST STE 105 SAN ANTONIO TX 78209 |
| VALDETTARO AND JOSEPHS | 705 CENTRE ST STE 3 JAMAICA PLAIN MA 02130 |
| VALDETTARO AND JOSPEPHS | 705 CENTRE ST STE 3 JAMAICA PLAIN MA 02130 |
| VALDEZ AND PARE LLP | 2311 CANAL ST STE 326 HOUSTON TX 77003-1568 |
| VALDEZ CITY | 212 CHENEGA AVE PO BOX 307 CITY OF VALDEZ VALDEZ AK 99686 |
| VALDEZ CITY | PO BOX 307 CITY OF VALDEZ VALDEZ AK 99686 |
| VALDEZ CONSTRUCTION | 3227 SOPHIE ANN DR PASADENA TX 77503 |
| VALDEZ LOCK AND KEY | PO BOX 3702 VALDEZ AK 99686 |
| VALDEZ, ANTONIA & MIRANDA, JULIO A | 17633 E WOODCROFT ST AZUSA AREA CA 91702 |
| VALDEZ, BENJAMIN C & VALDEZ, MARICELA | 3247 S 127TH E AVE TULSA OK 74146 |
| VALDEZ, CANDIDA | 420 NW 131ST ST NORTH MIAMI FL 33168 |
| VALDEZ, CHRISTOPHER D | 10203 RUBURY PLACE TAMPA FL 33626 |
| VALDEZ, JAVIER | 13870 FENLEY RD CONROE TX 77302 |
| VALDEZ, JOAN | 3448 SW 24 METRO DADE FIRE RESTORATION & NATION ADJUSTERS INC MIAMI FL 33145 |
| VALDEZ, PASCUAL | 4359 OTTAWA AVE RIVERSIDE CA 92507 |
| VALDEZ, ROSA | 4446 GWYNDALE COURT ORLANDO FL 32837 |
| VALDEZ, SERGIO & VALDREZ, RITA | PO BOX 247 SPRINGFIELD GA 31329-0247 |
| VALDEZ, SUSAN D | 10205 SAND SAGE DR. NW ALBUQUERQUE NM 87114-5506 |
| VALDICIA DASILVA JOY | 11 CHRISTINE DRIVE CUMBERLAND RI 02864 |
| VALDIR TORCATO AGUIRRES | 220 N FRANCISCO AVE CONSTRUCTION CHICAGO IL 60612 |
| VALDIR TORCATO AND AGUIRRES | 220 N FRANCISCO AVE CONSTRUCTION CO CHICAGO IL 60612 |
| VALDIS MORITIS ATT AT LAW | 950 WADSWORTH BLVD STE 205 LAKEWOOD CO 80214 |
| VALDIVIA, BENITO & VALDIVIA, YIDA | 4421 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33411-9168 |
| VALDIVIA, JE | 4032 E VIA DEL VIREO TUCSON AZ 85718 |

| Claim Name | Address Information |
|---|---|
| VALDIVIA, SANTIAGO | 1631 N 550 W CLINTON UT 84015 |
| VALDOVINES, VICTOR | 1558 EAST NEWGROVE STREET LANCASTER CA 93535 |
| VALDOVINOS, KAY R & ROSALES, RICHARD | 8834 S TALMAN EVERGREEN PARK IL 60805 |
| VALE AND CHIRSTINE AVAKIAN | 370 MARRETT RD C O MELANE BARKOUDARIAN FID MG LEXINGTON MA 02421-7911 |
| VALE D MCNABB | 4003 OAK ST LONGVIEW WA 98632 |
| VALECITOS PROTECTIVE CORP | 804 N TWIN OAKS VALLEY RD STE 119 SAN MARCOS CA 92069-1757 |
| VALEIKA, HILDUR S | 832 BOWLING GREEN DR WESTBURY NY 11590-6102 |
| VALENCE SCOTT TRAINOR | 12715 ROCA GRANDE DRIVE POWAY CA 92064 |
| VALENCIA B JOHNSON AND | 1610 MARTIN AVE CONSTRUCTIVE CONCEPTS BIRMINGHAM AL 35208 |
| VALENCIA BORO | 58 STERRETT ST T C OF VALENCIA BORO VALENCIA PA 16059 |
| VALENCIA CONSTRUCTION | 2933 W MARYLAND PHOENIX AZ 85017-1608 |
| VALENCIA COUNTY | TREASURER PO BOX 939 444 LUNA AVE LOS LUNAS NM 87031 |
| VALENCIA COUNTY | PO BOX 939 444 LUNA AVE LOS LUNAS NM 87031 |
| VALENCIA COUNTY | PO BOX 939 VALENCIA COUNTY TREASURER LOS LUNAS NM 87031 |
| VALENCIA COUNTY CLERK | 444 LUNA AVE LOS LUNAS NM 87031 |
| VALENCIA COUNTY CLERK | PO BOX 969 LOS LUNAS NM 87031 |
| VALENCIA D RICHARDS HAYES ATT AT LA | 27499 RIVERVIEW CTR BLVD BONITA SPRINGS FL 34134 |
| VALENCIA HOMEOWNERS ASSOCIATION | 630 TRADE CTR DR STE 100 C O RMI MANAGEMENT LLC LAS VEGAS NV 89119 |
| VALENCIA REDLANDS HOA | 8599 HAVE NAVE STE 201 RANCHO CUCAMONGA CA 91730 |
| VALENCIA VILLAGE CONDO C O UNITED | 11784 W SAMPLE RD POMPANO BEACH FL 33065 |
| VALENCIA VISTA | 20631 VENTURA BLVD 202 WOODLAND HILLS CA 91364 |
| VALENCIA WATER CO | 24631 AVE ROCKEFELLER VALENCIA CA 91355-3907 |
| VALENCIA, ARMANDO | 1517 NADINE AVE MODESTO CA 95351 |
| VALENCIA, DANIEL M & VALENCIA, MARIA S | 31 PICKFORD AVENUE SAN JOSE CA 95127 |
| VALENCIA, MANUEL | 5815 W JOHN CABOT RD CANOPY CONSTRUCTION GLENDALE AZ 85308 |
| VALENCIA, MIGUEL A | 825 THUNDERBIRD TRAIL CAROL STREAM IL 60188-2574 |
| VALENCIA, PEREZ & ECHEVESTE PUBLIC RELATIONS | 1605 HOPE STREET SUITE 250 SOUTH PASADENA CA 91030 |
| VALENCIA, SILVIA E & VALENCIA, JOSE S | 309 VALENCIA DR SOUTH SAN FRANCISCO CA 94080-5619 |
| VALENCIA, TOMAS A | 371 CARDINAL DRIVE INWOOD WV 25428 |
| VALENCIA, VICTORIA | 636 MARDINA WAY LA HABRA CA 90631 |
| VALENCIAS CONSTRUCTION | 3105 W PIERCE ST PHOENIX AZ 85009 |
| VALENTE, DENISE | 510 INDIAN RUN DR DENISE ANDERSON VALENTE HUMMELSTOWN PA 17036 |
| VALENTE, JONATHAN C | 24 KEVINS WAY EAST HAVEN CT 06512 |
| VALENTE, LOIS H | 1435 SOMERSET AVE GROSSE POINTE PARK MI 48230 |
| VALENTIN HERNANDEZ | 7531  7529 AQUEDUCT AVENUE (VAN NUYS AREA)LA CA 91406 |
| VALENTIN, JESUS & VALENTIN, MARIE | 17473 DENALI PLACE DUMFRIES VA 22025-1971 |
| VALENTIN, JULIAN | 2208 N 47TH AVE OUTWEST CONTRACTING PHOENIX AZ 85035 |
| VALENTINA AND LEON ZILIGSON | 5804 SPRING GLADE CT PLANO TX 75093 |
| VALENTINA N. SEMENENKOVA | 874 FERN DRIVE PO BOX 817 CRESTLINE CA 92325-0817 |
| VALENTINA WARGLOWA | 2092 CYPRESS AVENUE SAN PABLO CA 94806 |
| VALENTINE BUILDERS AND THOMAS M | 142 HAHN WAY REILLY AND MICHELLE REILLY COTATI CA 94931 |
| VALENTINE BUILDERS INC | PO BOX 750383 PETALUMA CA 94975 |
| VALENTINE ISD | 1ST AND KENTUCKY PO BOX 171 ASSESSOR COLLECTOR VALENTINE TX 79854 |
| VALENTINE ISD | BOX 188 VALENTINE TX 79854 |
| VALENTINE REALTY | PO BOX 4012 TENINO WA 98589 |
| VALENTINE, DOUG | NULL HORSHAM PA 19044 |
| VALENTINE, DUANE | 804 RAY ST JS CADD DESIGN SERVICE GRIFFIN GA 30223 |
| VALENTINE, ELIZABETH | 15180 ANDORA WAY CONINGTON CONSTRUCTION AND RESTRO SAN DIEGO CA 92129 |

| Claim Name | Address Information |
|---|---|
| VALENTINE, JOYLANDA | 13135 ABALONE WAY REGINALD WALKER AND TALLEY CONSTRUCTION CO LTD HOUSTON TX 77044 |
| VALENTINE, PATRICIA A | 1881 MCKINNEY WAY APT 28C SEAL BEACH CA 90740-4407 |
| VALENTINE, SHANE | 1811 JEFFERSON STREET #506 HOLLYWOOD FL 33020 |
| VALENTINO, RICHARD L & | VALENTINO, KATHLEEN M 236 SOUTHRIDGE DR BLOUNTVILLE TN 37617-4878 |
| VALENTINS F. KRECKO | 824 PLYMOUTH CIRCLE HERSHEY PA 17033 |
| VALENZUELA, ABE | PO BOX 7897 TUCSON AZ 85725-7897 |
| VALENZUELA, ALEXANDER | ALEXANDER VALENZUELA VS. NEW CENTURY MORTGAGE CORP, GMAC MORTGAGE, EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS, LLC & DOES 1-100 905 WEST 58TH STREET SAN BERNARDINO CA 92407 |
| VALENZUELA, ARTEMIO M & | VALENZUELA, EVA L 2023 AHUULA STREET HONOLULU HI 96819 |
| VALENZUELA, BRANDON | 507 JAMESTOWN AVE SHOWCASE DKI FAYETTEVILLE NC 28303 |
| VALENZUELA, LINDA | 6508 W MAGNOLIA ST KNIPP CONTRACTING LLC PHOENIX AZ 85043 |
| VALENZUELA, MARTIN | 5123 W 24TH PLACE CICERO IL 60804 |
| VALERE REAL ESTATE INC | 9942 KENTUCKY SPRINGS RD MINERAL VA 23117 |
| VALERIA A HUNT AND | EL DORADO RESTORATION PO BOX 1522 PLACERVILLE CA 95667-1522 |
| VALERIA CORLEY ESTATE AND | 1345 MEADOW LN MELVIN RAMSEY BIRMINGHAM AL 35228 |
| VALERIA M MOJICA AND | 201 ASTER LN VALERIA M TORRES WAPATO WA 98951 |
| VALERIAN J. DERLEGA | BARBARA A. WINSTEAD 122 W BELEVEDERE NORFOLK VA 23505 |
| VALERIE A HIBBERT ESQ PC | 18 N LANSDOWNE AVE LANSDOWNE PA 19050 |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | 15639 CALOOSA CREEK CIR FORT MYERS FL 33908 FORT MYERS FL 33908 |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | 10615 CALIFORNIA AVE SOUTH GATE CA 90280 |
| VALERIE A PERRY | 1611 BRESTAL CT NAPERVILLE IL 60565 |
| VALERIE AGUILERA | 600 1ST ST SW WAVERLY IA 50677 |
| VALERIE AND DAVID JONES AND | 43 MARILOU DR PAUL STEIMER ROOFING JEANNETTE PA 15644 |
| VALERIE AND DAVID JONES AND | 43 MARILOU DR WASHEK HANDYMAN AND HOME MAINTENANCE SERVICE JEANNETTE PA 15644 |
| VALERIE AND KENNETH LINDOW | 11177 W 55TH LN AND CHARLES D CONKLIN ARVADA CO 80002 |
| VALERIE AND KYLE WEBB | 9617 FEATHERWOOD LN DAYTON OH 45458 |
| VALERIE AND Q C TYLER | 20107 PINEHURST TRAIL DR HUMBLE TX 77346 |
| VALERIE AND TOVEL YOUNG | 5509 WRIGHTS ENDEAVOR DR BOWIE MD 20720 |
| VALERIE BECK AND AMIR ABAS | 12720 TOPSFIELD DR SILVER BERG LAW ORLANDO FL 32837 |
| VALERIE BLAIR | 640 SOUTH AVE APT E-8 SECANE PA 19018 |
| VALERIE BRADLEY | 805 2ND ST TRAER IA 50675 |
| VALERIE C HILE VOTAW AND | 417 SE SNAFFLE BIT DR KEVIN AND VALERIE VOTAW LEES SUMMIT MO 64082-8230 |
| VALERIE D COOPER | 228 WILLIAMS ROAD ELKTON MD 21921 |
| VALERIE DONAHOE | 4503 W BETHEL STREET BOISE ID 83706 |
| VALERIE DONNELLY | PATRICK DONNELLY 669 HILLSWICK CIRCLE FOLSOM CA 95630 |
| VALERIE EISEL | 3205 INDIANA AVE N ROBBINSDALE MN 55422 |
| VALERIE FATCHETT | 8545 MERKEL RD DEXTER MI 48130-9655 |
| VALERIE GREENLY | 400 CENTRAL PARK W APT 18L NEW YORK NY 10025-5856 |
| VALERIE HARDEMAN AND DIVISION | ROOFING PO BOX 12 BETHLEHEM GA 30620-0012 |
| VALERIE HARRIS | 1672 SUMMIT AVENUE WILLOW GROVE PA 19090 |
| VALERIE HORSAGER | 11545 AVERY DRIVE INVER GROVE HEIGHTS MN 55077 |
| VALERIE HYAMS | RE/MAX ADVANTAGE 8548 W. LAKE MEAD BLVD. LAS VEGAS NV 89128 |
| VALERIE J FELTS | 1329 OVERLOOK DR MANHATTAN KS 66503-2572 |
| VALERIE K BENIPAYO | 5319 COVINA PLACE RANCHO CUCAMONGA CA 91739 |
| VALERIE L BAKER ATT AT LAW | 217 N HARVEY AVE STE 100 OKLAHOMA CITY OK 73102 |
| VALERIE L BARBER ATT AT LAW | 8502 E CHAPMAN AVE STE 605 ORANGE CA 92869 |

| Claim Name | Address Information |
| --- | --- |
| VALERIE L GIGLIO ATT AT LAW | 220 BEACH ST REVERE MA 02151 |
| VALERIE M LEBLANC | 149 WAVERLY AVENUE WATERTOWN MA 02472 |
| VALERIE M STUART | 8481 ROLLING CREEK WAY FAIR OAKS CA 95628-5360 |
| VALERIE M THERRIEN ATT AT LAW | 529 5TH AVE STE 300 FAIRBANKS AK 99701-4749 |
| VALERIE M. BECKER | 3371 SARATOGA BLVD STOW OH 44224 |
| VALERIE MCGRUDER-CORTES | 1205 MARKLEY ST NORRISTOWN PA 19401 |
| VALERIE MORAN | 1243 HALL AVENUE ROSLYN PA 19001 |
| VALERIE NORMAN | 1628 COLUMBIA STREET WATERLOO IA 50703 |
| VALERIE NUNEZ | RONNIE NUNEZ 11531 NAVA STREET NORWALK CA 90650 |
| VALERIE OCONNOR | 1127 CLARION DR GILLETTE WY 82718 |
| VALERIE PITEL | 8108 YORK AVE S MINNEAPOLIS MN 55431 |
| VALERIE POYNER | 2326 PLEASANT DRIVE CEDAR FALLS IA 50613 |
| VALERIE PRONI AND VALERIE | 5262 S ZENO CT FAIRBANKS AND FREDERICK REMODEL CENTENNIAL CO 80015 |
| VALERIE R MORLEDGE | KENNETH C MORLEDGE 5713 200TH ST SW APT B LYNNWOOD WA 98036 |
| VALERIE R WYKA | PO BOX 545 DINGMANS FERRY PA 18328 |
| VALERIE SANDOVAL | 11 EAGLEPOINT ALISO VIEJO CA 92656 |
| VALERIE SIWIEC | 408 AUSTIN CIRCLE RUSSELLVILLE AR 72801 |
| VALERIE STAPELLA | 432 RIEHL STREET WATERLOO IA 50703 |
| VALERIE STEELE | 10790 WILSHIRE BLVD 401 LOS ANGELES CA 90024 |
| VALERIE STEWART AND VALERI AND WILLIE | 405 LACOUR DR LARGO AND DN LLC LA PLACE LA 70068 |
| VALERIE VELTRI ATT AT LAW | 2120 FREEPORT RD NEW KENSINGTON PA 15068 |
| VALERIE WADE | 2033 BLISS ROAD FORT WORTH TX 76177-7385 |
| VALERIE WILLIFORD ATT AT LAW | 204 N ROBINSON AVE STE 2200 OKLAHOMA CITY OK 73102 |
| VALERIE WINES | 9 BROOKWOOD DRIVE MEDFORD NJ 08055 |
| VALERIE YELTMAN | 1255 V AVE BUCKINGHAM IA 50612 |
| VALERIE/GEORGE WONICA | WONICA REALTORS APPRAISERS 415 MANOR ROAD STATEN ISLAND NY 10314 |
| VALERIO, RAFAELA | 1160 DANBURY AVE JMG GENERAL CONTRACTOR INC DAVIE FL 33325 |
| VALERIY RAKOCHYY | NADIYA RAKOCHA 8310 GROSS POINT RD MORTON GROVE IL 60053 |
| VALERY KOTELNIKOV | 808 LORRAINE DR WARRINGTON PA 18976 |
| VALERY WISNIEWSKI | LUCINDA O WISNIEWSKI 10763 WORCESTER HWY BERLIN MD 21811 |
| VALHALLA COVE CONDO ASSOCIATION INC | 254 VALHALLA RD CORDELE GA 31015 |
| VALI FARAHANI | FARKHONDEH FARNIA 6685 FULTON CRT TROY MI 48098 |
| VALI, MIKLOS Z | 908 TRINITY DR NEWTON KS 67114-1562 |
| VALIANT INS CO | 135 S LASALLE DEPT 8663 CHICAGO IL 60674 |
| VALIANT INS CO | CHICAGO IL 60674 |
| VALICEK, MICHAEL | MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP 2424 W. SUMMIT AVE. SAN ANTONIO TX 78228 |
| VALIER A. MOESSNER | VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE 15791 PRENTISS POINTE CIR APT 201 FORT MYERS FL 33908-4191 |
| VALINDA BECK | 24 BERKSHIRE LN WILLINGBORO NJ 08046 |
| VALINDA WHITE AND PATRICK | 2601 N 13TH ST PAINTER KANSAS CITY KS 66104 |
| VALKENBURG, FLORENCE | 1495 HAMLIN HIGHWAY BUILDING A LAKE ARIEL PA 18436 |
| VALKOS JR, GEORGE M | 912 SOUTHRIDGE ROAD BALTIMORE MD 21228 |
| VALLADARES, GENARO V | 2820 W 42ND AVE KANSAS CITY KS 66103 |
| VALLARIO LYNN MARIE | C OPO BOX 67 WALLED LAKE MI 48390 |
| VALLDEJULI AND ASSOCIATES | 2199 LENOX RD NE STE A ATLANTA GA 30324 |
| VALLE EL DORADO HOMEOWNERS ASSN | PO BOX 4171 MESA AZ 85211 |
| VALLE ESCONDIDO HOA | 3640 N 38TH ST NO 107 PHOENIX AZ 85018 |
| VALLE LAKE SEWER DISTRICT | 3817 ROBERTS DR DESOTO MO 63020 |

| Claim Name | Address Information |
|------------|---------------------|
| VALLE LAKE SUBDIVISION TRUSTEE | 3806 ROBERTS DR DESOTO MO 63020 |
| VALLE LAKE SUBDIVISION TRUSTEES | 3806 ROBERTS DR DE SOTO MO 63020 |
| VALLE VISTA PROPERTY OWNERS | 9686 CONCHO DR KINGMAN AZ 86401 |
| VALLE, CELIA | 13037 LOUVRE ST CROSS CHECK ADJUSTERS INC PACOIMA CA 91331 |
| VALLE, RODRIGO | 10922 CORD AVE DOWNEY CA 90241 |
| VALLEJO GARBAGE SERVICE | PO BOX 3157 VALLEJO CA 94590-0659 |
| VALLEJO SANITATION AND FLOOD CONTROL | 450 RYDER ST VALLEJO CA 94590 |
| VALLEJO SANITATION AND FLOOD DISTRICT | 450 RYDER ST VALLEJO CA 94590 |
| VALLEJO, CYNTHIA | 4118 GRECO DR SAN ANTONIO TX 78222 |
| VALLEJO, EZEQUIEL | 10514 SAN LUIS AVENUE SOUTH GATE CA 90280 |
| VALLEJO, RECOLOGY | 2021 BROADWAY VALLEJO CA 94589 |
| VALLEJOS AND MORALES PC | 1139 E JERSEY ST STE 208 ELIZABETH NJ 07201 |
| VALLEJOS, EDWARD M & VELLEJOS, MARY E | 6200 SWEETWATER NW ALBUQUERQUE NM 87120 |
| VALLES, JUAN E & VALLES, JOELISSE | 3281 COLORADO DRIVE COPPERAS COVE TX 76522 |
| VALLETTA MECHANICAL | 2 HOWE ROAD QUINCY MA 02169 |
| VALLEY ABSTRACT AND TITLE CO INC | 1120 INDUSTRIAL PARK RD ESPANOLA NM 87532 |
| VALLEY AGENCY | 60 SUNSET DR PIKEVILLE KY 41501 |
| VALLEY APPRAISAL ASSOCIATES | 3125 WEST LEOTA STREET NORTH PLATTE NE 69101 |
| VALLEY APPRAISAL SERVICES | 1050 B N CARPENTER RD MODESTO CA 95351 |
| VALLEY APPRAISALS | 8384 E PAUL AVE CLOVIS CA 93619 |
| VALLEY APPRAISALS | 8384 E PAUL AVE CLOVIS CA 93619-9238 |
| VALLEY BANK | 12257 UNIVERSITY AVE CLIVE IA 50325-8276 |
| VALLEY BANK | 2020 E KIMBERLY RD DAVENPORT IA 52807 |
| VALLEY BANK OF MARYLAND | 130 LAKEFRONT DR COCKEYSVILLE MD 21030 |
| VALLEY BANK OF MARYLAND | 130 LAKEFRONT DR GROUND RENT COCKEYSVILLE MD 21030 |
| VALLEY BANK OF MARYLAND | 130 LAKEFRONT DR GROUND RENT HUNT VALLEY MD 21030 |
| VALLEY BANK OF MARYLAND | 130 LAKEFRONT DR GROUND RENT COLLECTOR COCKEYSVILLE MD 21030 |
| VALLEY BANK OF MARYLAND | 130 LAKEFRONT DR GROUND RENT COLLECTOR HUNT VALLEY MD 21030 |
| VALLEY BANK OF MARYLAND | 130 LAKEFRONT DR HUNT VALLEY MD 21030 |
| VALLEY C S TN OF SHAWANGUNK | 110 BRACKEN RD SCHOOL TAX COLLECTOR MONTGOMERY NY 12549 |
| VALLEY C S TN OF SHAWANGUNK | 74 MAIN ST TAX COLLECTOR WALDEN NY 12586 |
| VALLEY CENT MONTGOMERY CRAWFORD | 110 BRACKEN RD TOWN HALL SCHOOL TAX COLLECTOR MONTGOMERY NY 12549 |
| VALLEY CENT MONTGOMERY HAMPTONBURG | 110 BRACKEN RD TOWN HALL SCHOOL TAX COLLECTOR MONTGOMERY NY 12549 |
| VALLEY CENT MONTGOMERY MONTGOMERY | 110 BRACKEN RD TOWN HALL SCHOOL TAX COLLECTOR MONTGOMERY NY 12549 |
| VALLEY CENT MONTGOMERY NEWBURGH | 1496 ROUTE 300 ELIZABETH J GREENE RECEIVER NEWBURGH NY 12550 |
| VALLEY CENT MONTGOMERY NEWBURGH | 1496 ROUTE 300 TAX COLLECTOR NEWBURGH NY 12550 |
| VALLEY CENT MONTGOMERY WALLKILL | 110 BRACKEN RD SCHOOL TAX COLLECTOR MONTGOMERY NY 12549 |
| VALLEY CENTER MUNICIPAL WATER | 29300 VALLEY CTR RD VALLEY CENTER CA 92082 |
| VALLEY COLLECTION SERVICE | P O BOX 520 GLENDALE AZ 85311-0520 |
| VALLEY COUNTY | 125 S 15TH SHARONL FOTH CNTY TREASURER ORD NE 68862 |
| VALLEY COUNTY | 125 S 15TH ST VALLEY COUNTY TREASURER ORD NE 68862 |
| VALLEY COUNTY | 501 CT SQUARE 3 VALLEY COUNTY TREASURER GLASGO MT 59230 |
| VALLEY COUNTY | 501 CT SQUARE 3 VALLEY COUNTY TREASURER GLASGOW MT 59230 |
| VALLEY COUNTY | 219 N MAIN PO BOX 1350 VALLEY COUNTY TREASURER CASCADE ID 83611 |
| VALLEY COUNTY | PO BOX 1350 VALLEY COUNTY TREASURER CASCADE ID 83611 |
| VALLEY COUNTY RECORDER | 501 CT SQUARE BOX 2 GLASGOW MT 59230 |
| VALLEY COUNTY RECORDERS OFFICE | PO BOX 1350 LELAND G HEINRICH CASCADE ID 83611 |
| VALLEY COUNTY TREASURER | 219 N MAIN CASCADE ID 83611 |
| VALLEY CREEK APPRAISAL SERVICES | 1408 PEACOCK LN FAIRMONT WV 26554 |

| Claim Name | Address Information |
|---|---|
| VALLEY ELECTRIC | 800 E HWY 372 PAHRUMP NV 89048 |
| VALLEY ELECTRIC ASSN INC | PO BOX 237 PAHRUMP NV 89041 |
| VALLEY FALLS VILLAGE PITTSTWN | 14 STATE ST BOX 157 VILLAGE CLERK VALLEY FALLS NY 12185 |
| VALLEY FORGE INS CO | PO BOX 660679 DALLAS TX 75266 |
| VALLEY FORGE INS CO | DALLAS TX 75266 |
| VALLEY FUEL | PO BOX 98 MILE 68 5 PARKS HWY WILLOW AK 99688 |
| VALLEY GREEN ESTATES | PO BOX 26012 COLLEGEVILLE PA 19426 |
| VALLEY GROVE SCHOOL DISTRICT | 188 WILSON MILL RD T C OF VALLEY GROVE SCHOOL DISTRICT COCHRANTON PA 16314 |
| VALLEY GROVE SCHOOL DISTRICT | RD 1 TAX COLLECTOR COCHRANTON PA 16314 |
| VALLEY GROVE SCHOOL DISTRICT | RD 1 BOX 626 TAX COLLECTOR COOPERSTOWN PA 16317 |
| VALLEY GROVE SCHOOL DISTRICT | 312 SUGAR CREEK DR T C OF VALLEY GROVE SCH DIST FRANKLIN PA 16323 |
| VALLEY HEIGHTS CONDOMINIUM INC | PO BOX 580 ANNANDALE VA 22003 |
| VALLEY HI AREA SCHOOL DISTRICT | PO BOX 205 TAX COLLECTOR BREEZEWOOD PA 15533 |
| VALLEY HI AREA SCHOOL DISTRICT | 18 W 4TH ST TAX COLLECTOR EVERETT PA 15537 |
| VALLEY HI BORO | PO BOX 205 TAX COLLECTOR BREEZEWOOD PA 15533 |
| VALLEY INSURANCE COMPANY | PO BOX 70839 CHARLOTTE NC 28272 |
| VALLEY INSURANCE COMPANY | ALBANY OR 97321 |
| VALLEY LAKES CA | 4180 ROUTE 83 STE 14 C O PREMIER RESIDENTAL MANAGEMENT LAKE ZURICH IL 60047 |
| VALLEY LAND TITLE | 520 E NOLANA AVE STE 130 MCALLEN TX 78504-2683 |
| VALLEY LO CLUB ASSOCIATION INC. | 2200 TANGLEWOOD DR GLENVIEW IL 60025 |
| VALLEY MEADOWS NORTH HOA | 8181 MISSION GORGE RD STE E AND F SAN DIEGO CA 92120 |
| VALLEY MORTGAGE INC | 3301 13TH AVE S STE 101 FARGO ND 58103 |
| VALLEY MUTUAL INSURANCE | 600 WALNUT ST ATLANTIC IA 50022 |
| VALLEY MUTUAL INSURANCE | ATLANTIC IA 50022 |
| VALLEY OAKS CONDO ASSOC OF | 2400 VALLEY OAKS CIR FLINT MI 48532 |
| VALLEY OF CALIFORNIA INC | 12657 ALCOSTA BLVD STE 500 SAN RAMON CA 94583 |
| VALLEY PROCESS SERVERS LLC | 11426 YORK RD 1ST FL COCKEYSVILLE MD 21030 |
| VALLEY PROPERTY AND CASUALTY INS CO | PO BOX 70839 CHARLOTTE NC 28272 |
| VALLEY PROPERTY AND CASUALTY INS CO | ALBANY OR 97321 |
| VALLEY PROPERTY INVESTORS LLC | 3255 WEST MARCH LANE STE 400 STOCKTON CA 95219 |
| VALLEY RANCH ASSOCIATIONS | 7557 RAMBLER RD STE 850 DALLAS TX 75231 |
| VALLEY RANCH MUD 1 U | UTILITY TAX SEVICES 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| VALLEY REAL ESTATE | 123 S MAIN ST NEW CARLISLE OH 45344 |
| VALLEY REALTY AND INVESTMENTS INC | 1701 MAIN ST ALAMOSA CO 81101 |
| VALLEY RECORDER OF DEEDS | 125 S 15TH ST ORD NE 68862 |
| VALLEY RESOURCES INC | 1595 MENDON RD CUMBERLAND RI 02864 |
| VALLEY RIDGE CONDOMINIUM | 50 ROWES WHARF STE 400 C O THE CODMAN COMPANY INC BOSTON MA 02110 |
| VALLEY RIDGE CONDOMINIUM TRUST | PO BOX 937 WEST FALMOUTH MA 02574 |
| VALLEY RIDGE HOA | NULL HORSHAM PA 19044 |
| VALLEY SD POLK TOWNSHIP | 12 GREEN HILL RD GILBERT PA 18331 |
| VALLEY SETTLEMENT SERVICES | 2001 S MAIN ST STE 102 BLACKSBURG VA 24060 |
| VALLEY STREAM VILLAGE | 123 S CENTRAL AVE RECEIVER OF TAXES VALLEY STREAM NY 11580 |
| VALLEY STREAM VILLAGE | 123 S CENTRAL AVE RECEIVER OF TAXES VALLEY STREAM NY 11580-5413 |
| VALLEY TITLE GUARANTEE | 502 N. SECOND STREET P.O. BOX 1625 YAKIMA WA 98907 |
| VALLEY TOWNSHIP | 3723 121ST AVE ALLEGAN MI 49010 |
| VALLEY TOWNSHIP | 3723 121ST AVE TREASURER VALLEY TWP ALLEGAN MI 49010 |
| VALLEY TOWNSHIP CHESTR | TC OF VALLEY TOWNSHIP PO BOX 467 890 W LINCOLN HWY COATESVILLE PA 19320 |
| VALLEY TOWNSHIP MONTUR | 570 MCCRACKEN RD TAX COLLECTOR OF VALLEY TOWNSHIP DANVILLE PA 17821 |
| VALLEY TWNSHP SCHOOL DISTRICT | 570 MCCRACKEN RD T C OF DANVILLE AREA SCH DIST DANVILLE PA 17821 |

| Claim Name | Address Information |
|---|---|
| VALLEY TWP | 314 HARRIS RD TAX COLLECTOR KITTANNING PA 16201 |
| VALLEY TWP | TAX COLLECTOR 10947 STATE ROUTE 85 KITTANNING PA 16201-5761 |
| VALLEY VIEW AT CUMBERLAND HILL | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| VALLEY VIEW HOA | 50 VANTAGE WAY STE 100 NASHVILLE TN 37228 |
| VALLEY VIEW ISD | RT 1 BOX 122 ASSESSOR COLLECTOR PHARR TX 78577 |
| VALLEY VIEW REALTY | PO BOX 27 2413 ROCKS RD FOREST HILL MD 21050 |
| VALLEY VIEW REALTY | PO BOX 27 FOREST HILL MD 21050 |
| VALLEY VIEW S D BLAKELY BORO | 344 HILL ST T C OF VALLEY VIEW SCHOOL DIST PECKVILLE PA 18452 |
| VALLEY VIEW S D BLAKELY BORO | REAR 202 JOSEPHINE ST TAX COLLECTOR PECKVILLE PA 18452 |
| VALLEY VIEW SD JESSUP | 395 LN ST T C OF VALLEY VIEW SD JESSUP PA 18434 |
| VALLEY VIEW SEWER DISTRICT | 3460 S 148TH ST SEATTLE WA 98168 |
| VALLEY VIEW TERRACE ASSOCIATION | 14780 PIPELINE AVE CHINO HILLS CA 91709 |
| VALLEY VISTA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| VALLEY VISTA CONDOMINIUM | 129 PROUT AVE 3 MANCHESTER NH 03103 |
| VALLEY VISTA ESTATES HOA INC | PO BOX 3393 JACKSON WY 83001 |
| VALLEY VISTA HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| VALLEY VISTA MORTGAGE CORP | 5473 KEARNY VILLA RD STE 250 SAN DIEGO CA 92123 |
| VALLEY WASTE MANAGEMENT | P.O. BOX 78251 PHOENIX AZ 85062-8251 |
| VALLEY WIDE INSURANCE AGENCY | PO BOX 47790 PHOENIX AZ 85068 |
| VALLEY WIDE RESTORATION INC | 456 E JUANITA AVE 3 MESA AZ 85204 |
| VALLEY YELLOW PAGES | DEPT. 33302 PO BOX 39000 SAN FRANCISCO CA 94139-3302 |
| VALLEYS OF AMBER GROVE HOA | 50 E COMMERCE DR STE 110 VANGUARD COMMUNITY MANAGEMENT SCHAUMBURG IL 60173 |
| VALLEYSPRINGS LANE, LLC | 13547 VENTURA BLVD # 337 SHERMAN OAKS CA 91423 |
| VALLEYVIEW CONDO ASSOC | 45 BRAINTREE HILL OFFICE PARK C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| VALLEYWIDE APPRAISAL SERVICES | PMB 216 15414 N 7TH ST 8 PHOENIX AZ 85022 |
| VALLHONRAT, GREGORY | 108 FAIRFIELD CT WEST CHESTER PA 19382-6604 |
| VALLI, MICHELE | 5337 SHALLEY CIR FORT MYERS FL 33919-2211 |
| VALLIE, GENE G & VALLIE, MARY A | 144 RUDDIMAN DR N MUSKEGON MI 49445-2730 |
| VALLIERE LAW OFFICES | 1232 MAIN ST LEOMINSTER MA 01453 |
| VALLIERE, STEVE M & VALLIERE, ALICE M | 212 S NAPA PLACE FULLERTON CA 92833-3226 |
| VALLIMONT APPRAISAL SERVICE | 4771 BAYOU BLVD 302 PENSACOLA FL 32503 |
| VALLS, ARIEL | 3211 PONCE DE LEON BLVD STE 200 C O CARLOS DEL AMO PA CORAL GABLES FL 33134 |
| VALMIRO L DONADO ATT AT LAW | 7707 PARSONS BLVD FRESH MEADOWS NY 11366 |
| VALMONT INVESTMENTS | PO BOX 489 MISSION TX 78573-0009 |
| VALNESTER WILLIAMS AND WTL INC | 14544 BIRWOOD PLUMBING AND HEATING DETROIT MI 48238 |
| VALORIE D. SELLAND | 19417 138TH AVE SE RENTON WA 98058 |
| VALORIE MERCURLO | 345 FOREST COURT BOLINGBROOK IL 60440 |
| VALORIE SPILLER | COLDWELL BANKER 2170 S. FRONTAGE RD VICKSBURG MS 39180 |
| VALORIEN HARRELL | 629 FORREST AVENUE NORRISTOWN PA 19401 |
| VALRIE MECHELE GRAY AND BYNOGS | 167 MARYLAND RD TREE SERVICE NATCHITOCHES LA 71457 |
| VALSAMAS AND ASSOCIATES | 130 N GENESEE ST WAUKEGAN IL 60085 |
| VALSOUTH | PO BOX 476 MAULDIN SC 29662 |
| VALSOUTH APPRAISALS CORPORATION | 25 WOODS LAKE RD STE 312 GREENVILLE SC 29607 |
| VALTEC APPRAISAL SERVICES LLC | 3225 CASEY DR NO 203 LAS VEGAS NV 89120 |
| VALU 8 AMERICA | 2409 ENCHANTMENT CIR HENDERSON NV 89074-6286 |
| VALUABLE PROPERTIES | 121 S HOPE ST #406 LOS ANGELES CA 90012 |
| VALUATION APPRAISALS | 9590 W 14TH AVE LAKEWOOD CO 80215 |
| VALUATION CONSULTANTS | PO BOX 361 AVON CO 81620 |

| Claim Name | Address Information |
|---|---|
| VALUATION INFORMATION TECHNOLOGY | 801 NICOLLET MALL STE 800 M50578 MINNEAPOLIS MN 55402 |
| VALUATION INSIGHT PARTNERS FINCAD | 13450 102 ND AVE STE 1750 SURREY BC V3T5X CANADA |
| VALUATION PROFESSIONALS INC | 13450 102 ND AVE STE 1750 SURREY BC V3T5X CANADA |
| VALUATION SERVICE LLC | PO BOX 780 ST JOSEPH MI 49085 |
| VALUATION SERVICES | 8400 CRANE RD MILAN MI 48160 |
| VALUATION SERVICES | 145 HOWELL RD STE A TYRONE GA 30290 |
| VALUATION SERVICES | 5408 N 99TH ST STE A OMAHA NE 68134-1530 |
| VALUATION SERVICES LLC | 506 EVANS AVE VALPARAISO IN 46383 |
| VALUATION SPECIALISTS | 3940 OAKWOOD HILLS PKWY STE 2 EAU CLAIRE WI 54701 |
| VALUE APPRAISAL | 1113 STATE RD V LINN CREEK MO 65052 |
| VALUE HOME REALTY INC | 242 WILLIAM ST WEST HEMPSTEAD NY 11552 |
| VALUE POINT REAL ESTATE | 5181 PLAINFIELD NE STE D GRAND RAPIDS MI 49525 |
| VALUE PRO INC | PO BOX 14178 FRESNO CA 93650 |
| VALUE SOLUTIONS INC | 80 JORDAN NARRON RD SELMA NC 27576 |
| VALUEFIRST INC | 60 CHARLESTON CIR HAWKINSVILLE GA 31036 |
| VALUEFIRST, INC | 204 HIGHWAY 341 BYPASS P.O. BOX 232 HAWKINSVILLE GA 31036 |
| VALUES BASED LENDING INC | 3737 GLENWOOD AVE STE 100 RALEIGH NC 27612 |
| VALUESMITH LLC | 2620 N COLE RD BOISE ID 83704 |
| VALUESTREAM INVESTMENT MANAGEMENT LIMITED IN | ITS CAPACITY AS TRUSTEE OF THE PIRMONT TRUST STE 12 18 STIRLING HWY NEDLANDS WA 06009 AUSTRALIA |
| VALURI, VALERIE | 8185 RHANBUOY RD OSCAR OLMEDA AND ADVANCE PIER TECHNOLOGY LLC SPRING HILL FL 34606 |
| VALVERDE, AMI | 7113 KEARNEY AVE FAYETTEVILLE NC 28314 |
| VALVERDE, FELIPE D & MILLER, ROGER | 3816 38TH ST SACRAMENTO CA 95820 |
| VAN   JOHNSON | SANDRA D PULLIAM-JOHNSON 145 SYCAMORE DRIVE BOLINGBROOK IL 60490 |
| VAN A HEARD ATT AT LAW | 9181 INTERLINE AVE STE 110 BATON ROUGE LA 70809 |
| VAN A NELIMARK | 2120 SW 52 AVE PLANTATION FL 33317 |
| VAN ARSDALE, TERRELL G | 2404 DEERPARK DR SAN DIEGO CA 92110-1139 |
| VAN AUKEN, LYNDA | 610 NORWICH RD PLAINFIELD CT 06374 |
| VAN B ADAMS ATT AT LAW | 319 S OAK ST CALIFORNIA MO 65018 |
| VAN B WAKE JR ATT AT LAW | 1805 WOODLAND RIDGE RD WAUSAU WI 54403 |
| VAN BUREN AR COUNTY CIRCUIT CLERK | 451 MAIN ST STE 2 CLINTON AR 72031 |
| VAN BUREN CHARTER TOWNSHIP | TREASURER VAN BUREN TWP 46425 TYLER RD BELLEVILLE MI 48111 |
| VAN BUREN CHARTER TOWNSHIP | 46425 TYLER RD BELLEVILLE MI 48111 |
| VAN BUREN CHARTER TOWNSHIP | 46425 TYLER RD TREASURER VAN BUREN TWP BELLEVILLE MI 48111 |
| VAN BUREN COUNTY | 219 E PAW PAW ST 101 TAX COLLECTOR PAW PAW MI 49079 |
| VAN BUREN COUNTY | 219 E PAW PAW ST 101 TREASURER PAW PAW MI 49079 |
| VAN BUREN COUNTY | PO BOX 176 TRUSTEE SPENCER TN 38585 |
| VAN BUREN COUNTY | VETERANS SQUARE COUNTY COURTHOUSE TRUSTEE SPENCER TN 38585 |
| VAN BUREN COUNTY | VAN BUREN COUNTY TREASURER 404 DODGE ST / PO BOX 473 KEOSAUQUA IA 52565 |
| VAN BUREN COUNTY | 404 DODGE ST PO BOX 473 VAN BUREN COUNTY TREASURER KEOSAUQUA IA 52565 |
| VAN BUREN COUNTY | 4TH AND DODGE PO BOX 473 VAN BUREN COUNTY TREASURER KEOSAUQUA IA 52565 |
| VAN BUREN COUNTY | 604 E MAIN CLINTON AR 72031 |
| VAN BUREN COUNTY | COUNTY COURTHOUSE PO BOX 359 COLLECTOR CLINTON AR 72031 |
| VAN BUREN COUNTY CIRCUIT CLERK | 451 MAIN ST STE 2 CLINTON AR 72031 |
| VAN BUREN COUNTY RECORDER | 273 MAIN ST STE 2 CLINTON AR 72031 |
| VAN BUREN COUNTY RECORDERS OFFI | PO BOX 455 4TH AND DODGE KEOSAUQUA IA 52565 |
| VAN BUREN COUNTY REGISTER OF DE | PO BOX 9 COURTHOUSE SQUARE SPENCER TN 38585 |
| VAN BUREN COUNTY REGISTER OF DEEDS | 219 PAW PAW ST STE 102 PAW PAW MI 49079 |

| Claim Name | Address Information |
|---|---|
| VAN BUREN COUNTY REGISTER OF DEEDS | 500 COLLEGE ST SPENCER TN 38585 |
| VAN BUREN MUTUAL INS | PO BOX 157 KEOSAUQUA IA 52565 |
| VAN BUREN MUTUAL INS | KEOSAUQUA IA 52565 |
| VAN BUREN REGISTER OF DEEDS | 219 PAW PAW ST STE 102 PAW PAW MI 49079 |
| VAN BUREN TOWN | 7575 VAN BUREN RD BALDWINSVILLE NY 13027 |
| VAN BUREN TOWN | 7575 VAN BUREN RD RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| VAN BUREN TOWN | 51 MAIN ST STE 101 TOWN OF VAN BUREN VAN BUREN ME 04785 |
| VAN BUREN TOWN | 65 MAIN ST TOWN OF VAN BUREN VAN BUREN ME 04785 |
| VAN BUREN TOWNSHIP | 46425 TYLER RD TAX COLLECTOR BELLEVILLE MI 48111 |
| VAN BUREN TOWNSHIP | CITY HALL MOUNTAIN GROVE MO 65711 |
| VAN COLEMAN | DOROTHY COLEMAN 12509 BRYCE CIRCLE CERRITOS CA 90703 |
| VAN COTT BAGLEY CORNWALL AND | PO BOX 45340 SALT LAKE CITY UT 84145 |
| VAN DAM AND TRAINI LLP | 60 WILLIAM ST STE 300 WELLESLEY MA 02481 |
| VAN DAM JESSON AND DUDKA PC | 2010 44TH ST SE GRAND RAPIDS MI 49508 |
| VAN DE WATER AND ASSOCIATES | 633 SECOND ST MANCHESTER NH 03102 |
| VAN DEMARK AND ASSOCIATES INC | 11804 WOLF RUN LA CLIFTON VA 20124 |
| VAN DER HOEVEN, MARTIN | 4646 RANCHO REPOSO DEL MAR CA 92014 |
| VAN DILLEN AND FLOOD PC | 1420 HANLEY INDUSTRIAL CT SAINT LOUIS MO 63144 |
| VAN DO, THUONG | 1230 BALTIMORE PIKE GETTYSBURG PA 17325 |
| VAN DOAN, TRI & VAN DOAN, BINH | 7619 CHRISTY LN CHARLOTTE NC 28217 |
| VAN DOREN, ARTHUR | 839 MILFORD WARREN GLEN ROAD MILFORD NJ 08848 |
| VAN DRIMMELEN, BODELL | 774 E 2100 S SALT LAKE CITY UT 84106 |
| VAN DYK GROUP | 12800 LONG BEACH BLVD BEACH HAVEN TERRACE NJ 08008 |
| VAN DYK MORTGAGE CORPORATION | 2449 CAMELOT CT SE GRAND RAPIDS MI 49546 |
| VAN DYK OBOYLE AND SILER S C | 201 S KNOWLES AVE NEW RICHMOND WI 54017 |
| VAN DYKE, IAN M & VAN DYKE, ROSITA A | 1013 BETHPAGE DRIVE HUTTO TX 78634 |
| VAN E FLURY AND ROSAURA N FLURY VS THE BANK OF | NEW YORK MELLON TRUST CO. NA AS TRUSTEE FOR RALI2005QS12 A ET AL 4009 W KIVA DR LAVEEN AZ 85339 |
| VAN EATON AND ROMERO | 900 S COLLEGE STE 100 LAFAYETTE LA 70503 |
| VAN ECK AND ASSOCIATES | 302 S BRIDGE ST BELDING MI 48809 |
| VAN ECK AND ASSOCIATES | 39 S MAIN ST ROCKFORD MI 49341 |
| VAN ECK AND VAN ECK PC | PO BOX 6662 HARRISBURG PA 17112 |
| VAN EKELENBURG, JENNIFER & BACICH, ERICA | 13-15 W MT AIRY AVE PHILADELPHIA PA 19119 |
| VAN ES LAW FIRM PA | 107 W ELM ST STE 5 ROGERS AR 72756 |
| VAN ETTEN TOWN | 83 MAIN ST TAX COLLECTOR VAN ETTEN NY 14889 |
| VAN ETTEN VILLAGE | 9 E PLEASANT PO BOX 156 TAX COLLECTOR MILLPORT NY 14864 |
| VAN ETTEN VILLAGE | 9 E PLEASANT PO BOX 156 TAX COLLECTOR VAN ETTEN NY 14889 |
| VAN FLEET RESTORATION SERVICES | 175 SANDS PL STRATFORD CT 06615 |
| VAN GAALEN LOCK AND KEY | 9336 FOOTHILL BLVD RANCHO CUCAMONGA CA 91730 |
| VAN GIESON LAND SURVEYS | 1817 S WEDGEFIELD BLVD JACKSON MI 49201-8346 |
| VAN GILDER AND TRZYNKA PC | 202 W BERRY ST STE 200 FORT WAYNE IN 46802 |
| VAN H JOHNSON ATT AT LAW | 108 E MAIN ST ELIZABETH CITY NC 27909 |
| VAN HEMERT, LOUIS G & | VAN HEMERT, GLORIA W 1212 ASHLAND AVENUE SANTA MONICA CA 90405-5802 |
| VAN HERICK, ANDREW W & | VANHERICK, KRISTY L 85 KINGSTON RD KENSINGTON CA 94707-1321 |
| VAN HOLM, HOOKS | 1005 W 9TH AVE STE A KING OF PRUSSIA PA 19406 |
| VAN HOLM, HOOKS | 1021 NOBLE ST STE 212 221 ANNISTON AL 36201 |
| VAN HORN APPRAISALS | 1153 LINCOLN AVE STE A SAN JOSE CA 95125 |
| VAN HORN REALTY | 5490 E HANTHORN RD LIMA OH 45806 |

| Claim Name | Address Information |
| --- | --- |
| VAN HORN REALTY LLC | PO BOX 12129 FORT PIERCE FL 34979 |
| VAN HORN TOWNSHIP | 133 N CAMPBELL BRENDA BROCK COLLECTOR BOGARD MO 64622 |
| VAN HOUSE AND ASSOCIATES PA | 200 VILLAGE CTR DR STE 800 NORTH OAKS MN 55127 |
| VAN HOVEN AND ASSOCIATES | 511 BALDWIN ST JENISON MI 49428 |
| VAN I. NAKAMURA | ALICE NAKAMURA 862 OLYMPIA AVE NE RENTON WA 98056 |
| VAN KIM LAI VS RANDALL D NAIMAN ING BANK FSB | FIRST AMERICAN TITLE ETS SVCS LLC GMAC MORTGAGE LLC IMPROPERLY ET AL 834 TUMBLEWEED DR SALINAS CA 93905 |
| VAN KIM LAI VS RANDALL D NAIMAN ING BANK FSB | FIRST AMERICAN TITLE ETS SVCS LLC GMAC MORTGAGE LLC IMPROPERLY ET AL COLE WATHEN LEID AND HALL PC 1000 SECOND AVE STE 1300 SEATTLE WA 98104-1082 |
| VAN KIM LAI, PRO SE | VAN KIM LAI VS RANDALL D NAIMAN, ING BANK FSB, FIRST AMERICAN TITLE, ETS SVCS, LLC, GMAC MRTG CORP, JEFFREY H LOWENTHAL ET AL P.O. BOX 2909 ANAHEIM CA 92814 |
| VAN LAI | 14305 EL VESTIDO STREET SAN DIEGO CA 92129 |
| VAN LEUVEN, DONALD | 30244 BOEWE DR WARREN MI 48092-1988 |
| VAN LIERE, DEAN A & | VAN LIERE, ANASTASIA A 36 ROCK AVE WATCHUNG NJ 07069 |
| VAN M AND STACY C REPP | 223 S BROADWAY HARTFORD AR 72938 |
| VAN MATRE HARRISON AND HOLLIS P | 1103 E BROADWAY COLUMBIA MO 65201 |
| VAN MATRE HARRISON AND HOLLISPC | 1103 E BROADWAY PO BOX 1017 COLUMBIA MO 65205 |
| VAN METER, WILLIAM | PO BOX 6630 RENO NV 89513 |
| VAN NESS LAW FIRM PA | 1239 E NEWPORT CTR DR STE 110 DEERFIELD BEACH FL 33442 |
| VAN NIEKERK, MAURITZ | 202 UNION ST SCHENECTADY NY 12305 |
| VAN ORDEN, DENA | 8817 STOCKBRIDGE CIR APT 103 RALEIGH NC 27615-4892 |
| VAN PARYS PROPERTIES LLC | 223 E THOUSAND OAKS BLVD SUITE 202 THOUSAND OAKS CA 91360 |
| VAN PELT AND DUFOUR | 527 NEWNAN ST CARROLLTON GA 30117 |
| VAN PELT REAL ESTATE APPRAISALS | 14 CHEYENNE CRESCENT C O DONALD R VAN PELT WHITESBORO NY 13492 |
| VAN R MICHAEL ATT AT LAW | 701 OAK ST N SWEETWATER TN 37874 |
| VAN R REED | NIDA CARPIO-REED 218B HIGHVIEW DR SANTA CRUZ CA 95060 |
| VAN RAMSHORST, CHRISTOPHER S | 8177 ARROWHEAD WAY LONE TREE CO 80124 |
| VAN SCIVER, MICHAEL | 1207 JOHNSTON ST PHILADELPIA PA 19148 |
| VAN SICKLE, BARBARA | 1101 E 1ST AVE APT 1002 BROOMFIELD CO 80020-3729 |
| VAN SICKLE, BRETT | 12463 W 84TH CIR ATTN ALANE TAYLOR ARVADA CO 80005 |
| VAN SICKLE, PE | 583 TIMBERLAKE DR WESTERVILLE OH 43081 |
| VAN SIMMONS | 4408 E ORANGE CREEK LANE ANAHEIM HILLS CA 92807 |
| VAN SLYKE, ANTOINETTE | 113 GREENBRIER RD GROUND RENT TOWSON MD 21286-5445 |
| VAN STEAN AND PARIS | 397 N SAM HOUSTON PKWY E STE 42 HOUSTON TX 77060 |
| VAN TONY HUNG AND HAI T PHAN | 2840 SW 130 TERRACE MIRAMAR FL 33027 |
| VAN TUBERGEN AND TREUTLER PLLC | 114 N 3RD ST GRAND HAVEN MI 49417 |
| VAN TYNE, GIULIANA | 22 LN AVE LAVALE MD 21502 |
| VAN W NORTHERN ATT AT LAW | 301 S POLK ST STE 380 AMARILLO TX 79101 |
| VAN WERT COUNTY | 121 E MAIN ST VAN WERT OH 45891 |
| VAN WERT COUNTY | 121 E MAIN ST VAN WERT COUNTY TREASURER VAN WERT OH 45891 |
| VAN WERT COUNTY | 121 E MAIN ST RM 200 VAN WERT OH 45891 |
| VAN WERT COUNTY | 121 E MAIN ST RM 200 VAN WERT COUNTY TREASURER VAN WERT OH 45891 |
| VAN WERT COUNTY RECORDER | 121 E MAIN ST COUNTY COURTHOUSE VAN WERT OH 45891 |
| VAN WERT COUNTY RECORDER | 121 E MAIN ST COURTHOUSE RM 206 VAN WERT OH 45891 |
| VAN WERT COUNTY RECORDER | 121 E MAIN ST COURTHOUSE ROO VAN WERT OH 45891 |
| VAN WHY, ROSEANN | 126 VAN WHY ROAD ROSEANN VAN WHY BUSHKILL PA 18324 |
| VAN WIEREN LAW FIRM LLC | 675 SEMINOLE AVE NE ATLANTA GA 30307 |
| VAN WIEREN LAW FIRM LLC ATT AT LAW | 675 SEMINOLE AVE NE STE 102 ATLANTA GA 30307-3410 |
| VAN WITZENBURG, DOUGLAS | 19348 KYLEMORE LANE MOKENA IL 60448-8390 |
| VAN WOERKOM AND CONDIE ATT AT LA | 32 EXCHANGE PL STE 101 SALT LAKE CITY UT 84111 |

| Claim Name | Address Information |
|---|---|
| VAN ZANDT COUNTY C O APPR DIST | 27861 STATE HWY 64 W ASSESSOR COLLECTOR CANTON TX 75103 |
| VAN ZANDT COUNTY C O APPR DIST | 27861 STATE HWY 64 W CANTON TX 75103 |
| VAN ZANDT COUNTY C O APPR DIST | 27861 STATE HWY 64 W BOX 926 ASSESSOR COLLECTOR CANTON TX 75103 |
| VAN ZANDT COUNTY C O APPR DIST | PO BOX 926 ASSESSOR COLLECTOR CANTON TX 75103 |
| VAN ZANDT COUNTY CLERK | 121 E DALLAS RM 202 CANTON TX 75103 |
| VAN ZANDT COUNTY CLERK | 121 E DALLAS ST COURTHOUSE RM 202 CANTON TX 75103 |
| VAN ZANDT COUNTY DISTRICT CLERK | 121 E DALLAS RM 302 CANTON TX 75103 |
| VAN ZANDT EMRICH AND CARY | PO BOX 99565 LOUISVILLE KY 40269 |
| VAN ZANDT EMRICH AND CARY | PO BOX 99565 LOUISVILLE KY 40269-0565 |
| VAN ZELE, CHRISTOPHER J | 542 BROWNSTONE DR SAINT CHARLES IL 60174-2807 |
| VAN, CEDAR | 3245 HIAWATHA AVE MINNEAPOLIS MN 55406 |
| VANALLEN, JOHN E | 711 COUNTRY CLUB RD CAMP HILL PA 17011-1614 |
| VANBARRIGER, STEVEN & | VANBARRIGER, MARY J 47 LIBERTY BOULEVARD MACHESNEY PARK IL 61115 |
| VANBEVEREN, CHARLES P & THOMAS, RANDAL S | 6391 CMNTO ANDRETA SAN DIEGO CA 92111-7204 |
| VANBRIMER, HUGH W & | VANBRIMER, KIMBERLY M 6117 CAPRI CT LONG BEACH CA 90803-4858 |
| VANBUREN, TRAVIS L | 16658 WESTGLEN FARMS DR BALLWIN MO 63011-1859 |
| VANBUSKIRK, THOMAS L | 353 GREEN RIDGE DR. SE CALEDONIA MI 49316 |
| VANBUSKRIK, JUDITH A | 4020 SINCERITY ROAD MONROE NC 28110 |
| VANCE BELL JR AND PATRICIA BELL VS CITIZENS | PROPERTY INSURANCE CORPORATION A FLORIDA CORPORATION LAW FIRM OF LEE D GLASSMAN PA 2200 N COMMERCE PARKWAYSUITE 105 FORT LAUDERDALE FL 33301 |
| VANCE BELL JR AND PATRICIA BELL VS CITIZENS | PROPERTY INSURANCE CORPORATION A FLORIDA CORPORATION 140 S POINSETTIA PL LOS ANGELES CA 90036 |
| VANCE C. GINTHER | TERRALEE H. GINTHER 8021 MESA OAK WAY CITRUS HEIGHTS CA 95610 |
| VANCE COUNTY | 122 YOUNG ST HENDERSON NC 27536 |
| VANCE COUNTY | 122 YOUNG ST TAX COLLECTOR HENDERSON NC 27536 |
| VANCE COUNTY | 122 YOUNG ST CTHOUSE STE E TAX COLLECTOR HENDERSON NC 27536 |
| VANCE CREEK TOWN | 191 POLK BARRON ST TRASURER VANCE CREEK TOWN CLEAR LAKE WI 54005 |
| VANCE CREEK TOWN | RR 2 BOX 201 CLEAR LAKE WI 54005 |
| VANCE L. DOHRMANN | 3659 WOODRUFF AVE LONG BEACH CA 90808-2760 |
| VANCE L. SHAW | CHRISTINE E. SHAW 4907 N MAPLE STREET SPOKANE WA 99205 |
| VANCE O BUSHAY ATT AT LAW | 80 S 8TH ST STE 900 MINNEAPOLIS MN 55402 |
| VANCE O BUSHAY ATT AT LAW | 701 4TH AVE S STE 500 MINNEAPOLIS MN 55415 |
| VANCE P TRUMAN ATT AT LAW | 689 LAFAYETTE RD MEDINA OH 44256 |
| VANCE R. STAMPER | 5072 N. MERIDIAN ROAD WILLIAMSTON MI 48895 |
| VANCE REGISTER OF DEEDS | 122 YOUNG ST COURTHOUSE STE F HENDERSON NC 27536 |
| VANCE REGISTER OF DEEDS | 122 YOUNG ST PO BOX 1458 VANCE COUNTY COURTHOUSE HENDERSON NC 27536 |
| VANCE REGISTER OF DEEDS | 122 YOUNG ST STE F VANCE COUNTY COURTHOUSE HENDERSON NC 27536 |
| VANCE SAILORS AND BAYNE PC | 334 W MISTLETOE AVE SAN ANTONIO TX 78212 |
| VANCE W CURTIS ATT AT LAW | 128 E JEFFERSON ST TIPTON IN 46072 |
| VANCE, ANTHONY C & VANCE, LEIANE | 6208 TURKNETT RD JACKSONVILLE FL 32244-3722 |
| VANCE, LEONARD R | 1502 COLORADO AVE LA JUNTA CO 81050 |
| VANCE, LONNIE T | 8524 AMISH DR FAYETTEVILLE NC 28314-8420 |
| VANCE, ROBERT B & VANCE, GLENDA H | 1541 CHADWICK DR LEXINGTON KY 40515-5809 |
| VANCEBORO TOWN | PO BOX 306 TREASURER VANCEBORO NC 28586 |
| VANCEBURG CITY | 615 2ND ST VANCEBURG COLLECTOR VANCEBURG KY 41179 |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | 36 SOUTH STATE STREET, SUITE 1900 P.O. BOX 45340 SALT LAKE CITY UT 84145 |
| VANCOTT BAGLEY CORNWALL & MCCARTHY - PRIMARY | 36 SOUTH STATE STREET STE 1900 PO BOX 45340 SALT LAKE CITY UT 84145 |
| VANCOTT, BOBETTE | 1406 PARKSIDE PL INDIAN HARB FL 32937 |

| Claim Name | Address Information |
|---|---|
| VANDAGRIFF, JAMES | 865 HIGGINS RD SMITH ROOFING SHERMAN TX 75092 |
| VANDAGRIFFT, DELL L | 2100 PLANTATION LANE MARTINSVILLE IN 46151 |
| VANDALIA GMAC REAL ESTATE | 310 W GALLATIN VANDALIA IL 62471 |
| VANDALIA IRRIGATION DISTRICT | 2032 S HILLCREST VANDALIA IRRIGATION DISTRICT PORTERVILLE CA 93257 |
| VANDALIA MUTUAL INS CO | 411 W GALATIN ST VANDALIA IL 62471 |
| VANDALIA VILLAGE | 18035 STATE ST VILLAGE TREASURER VANDALIA MI 49095 |
| VANDALIA VILLAGE | 18035 STATE ST PO BOX 57 VILLAGE TREASURER VANDALIA MI 49095 |
| VANDAM AND KRUSINGA BLDG AND RESTOR | 7858 RAVINE RD BILLY D BROWN KALAMAZOO MI 49009 |
| VANDAM AND KURSINGA | 7858 RAVINE RD KALAMAZOO MI 49009 |
| VANDAM KRUSINGA BUILDING | 7858 RAVINE RD KALAMAZOO MI 49009 |
| VANDANA UPPAL | 21 DONOVAN RD PENNINGTON NJ 08534-5127 |
| VANDE ZANDE REAL ESTATE LLC | PO BOX 67 WAUPUN WI 53963 |
| VANDEKERHOVE, MICHELE | 34452 FONTANA MAXIM CO STERLING HEIGHTS MI 48312 |
| VANDEN BOSCH, JOHN | 107 SHANNON ST JACKSON TN 38301 |
| VANDENBERG, ARIAN | LVIETSINGEL 62 3831 SV LUESDEN NETHERLANDS NETHERLANDS |
| VANDENBERG, MICHAEL P & | VANDENBERG, EILEEN M 389 WEST MOUNTAIN ROAD TOWNSHIP OF SPARTA NJ 07871 |
| VANDENBROEK TOWN | 224 ROSE HILL RD TREASURER KAUKAUNA WI 54130 |
| VANDENBROEK TOWNSHIP | W1893 COENEN RD VANDENBROEK TOWNSHIP TREASURER KAUKAUNA WI 54130 |
| VANDENBROEK TOWNSHIP | W 3040 EVERGREEN TAX COLLECTOR APPLETON WI 54913-9269 |
| VANDENBROEK TOWNSHIP | W 3040 EVERGREEN DR APPLETON WI 54913-9269 |
| VANDENBROEK TOWNSHIP TREASURER | W1893 COENEN RD VANDENBROEK TOWNSHIP TREASURER KAUKAUNA WI 54130 |
| VANDER KOOI LAW OFFICES | PO BOX 746 LUVERNE MN 56156 |
| VANDER VEEN, KELLI A | 7501 WACHTEL WAY CITRUS HEIGHTS CA 95610 |
| VANDER WERFF, ERIC | 447 NORTHGATE DR ANDREW HOWARD PA IRVING TX 75062 |
| VANDERBILT BORO | PO BOX 511 LISA WASHABAUGH TAX COLLECTOR VANDERBILT PA 15486 |
| VANDERBILT VILLAGE | 606 GARFIELD TREASURER VANDERBILT MI 49795 |
| VANDERBILT VILLAGE | 606 GARFIELD PO BOX 381 TREASURER VANDERBILT MI 49795 |
| VANDERBURG, ROBERT J & | VANDERBURG, LYNETTE F 7607 S GERDES ROAD MAPLETON IL 61547 |
| VANDERBURGH COUNTY | PO BOX 77 EVANSVILLE IN 47701 |
| VANDERBURGH COUNTY | PO BOX 77 VANDERBURGH COUNTY TREASURER EVANSVILLE IN 47701 |
| VANDERBURGH COUNTY | 1 NW M L KING BLVD RM 212 VANDERBURGH COUNTY TREASURER EVANSVILLE IN 47708 |
| VANDERBURGH COUNTY RECORDER | 1 NW MARITN LUTHER KING JR BLVD 231 CITY COUNTY ADM BLDG EVANSVILLE IN 47708 |
| VANDERBURGH COUNTY RECORDER | 1 NW MARTING LUTHER KING JR BLVD EVANSVILLE IN 47708 |
| VANDERBURGH COUNTY RECORDERS OF | 1 NW ML KING JR BLVD RM 231 CITY COUNTY ADMIN BLDG EVANSVILLE IN 47708 |
| VANDERGRIFFT, JOSEPH | 672 NW ABIGAIL AVE THERESA VANDERGRIFFT PORT ST LUCIE FL 34983 |
| VANDERGRIFT BORO WSTMOR | 128 B WASHINGTON AVE MUNI BLDG T C OF VANDERGRIFT BORO VANDERGRIFT PA 15690 |
| VANDERGRIFT BORO WSTMOR | 128 B WASHINGTON AVE PO BOX 90 T C OF VANDERGRIFT BORO VANDERGRIFT PA 15690 |
| VANDERGRIFT, VICTOR E & | VANDERGRIFT, ROSE A RT 4 BOX 551A FAIRMONT WV 26554 |
| VANDERHEYDEN AND RUFFALO | PO BOX 6535 ROCHESTER MN 55903 |
| VANDERLEEST, VINCENT | 4218 BUELL DR FORT WAYNE IN 46807 |
| VANDERMEULEN GOLDMAN AND ALLEN | PO BOX 806 AUGUSTA ME 04332 |
| VANDERPLAS, WINNI M | 17853 SANTIAGO BLVD BILLA PARK CA 92861 |
| VANDERPOOL, CESAR | 916 23RD ST NW CESAR VANDERPOOL JR CANTON OH 44709 |
| VANDERPOOL, JOE | 16290 MICHELLE DR ALEXANDER AR 72002 |
| VANDEVENTER BLACK LLP | 101 W MAIN ST STE 500 NORFOLK VA 23510 |
| VANDEVER, CASSANDRA L | 815 QUAILRUN DR. PARKERFIELD KS 67005 |
| VANDEVERT ACRES HOMEOWNERS | 56790 BLUE EAGLE RD BEND OR 97707 |
| VANDLING BORO | 212 THIRD ST TAX COLLECTOR FOREST CITY PA 18421 |
| VANDLING BORO LACKAW | 212 THIRD ST T C OF VANDLING BOROUGH VANDLING PA 18421 |

| Claim Name | Address Information |
|---|---|
| VANDLING BORO SCHOOL DISTRICT | 212 3RD ST MARLENE SAMPLE TAX COLLECTOR FOREST CITY PA 18421 |
| VANDRUFF, KYLE D | PO BOX 150 CASHION OK 73016-0150 |
| VANDU VUONG DAI | 5015 W SAHARA AVE #126 LAS VEGAS NV 89146 |
| VANDUSER VILLAGE | PO BOX 127 VANDUSER MO 63784 |
| VANDUZER, GEORGE A | 114 SYMINGTON DRIVE MARTINSBURG WV 25404-2691 |
| VANDYKE BUILDING | 9695 S 36TH ST SCOTTS MI 49088 |
| VANDYKE CONSTRUCTION | 7336 FOREST DR LEXINGTON MI 48450 |
| VANDYKE, RONNIE | 1034 REEVES STATION RD BROWNS ROOFING AND SIDING CALHOUN GA 30701 |
| VANELL WILLIAMS | 1252 S FERGUSON AVE SPRINGFIELD MO 65807-1323 |
| VANES VIEUX | GISLAINE VIEUX 8926 HOLLIS COURT BLVD QUEENS VILLAGE NY 11427 |
| VANESA PANCIC ATT AT LAW | 5525 SW 185TH AVE BEAVERTON OR 97007 |
| VANESA PANCIC ATT AT LAW | 1923 BROADWAY ST VANCOUVER WA 98663 |
| VANESSA A LIVELY-SMITH | 150 BRANTLEY PLACE DR MOORESVILLE NC 28117 |
| VANESSA AND ANNIE TOWNSEND | RT 1 BOX 241 D MORVEN NC 28119 |
| VANESSA AND CHARLES SHIRTS | 2730 NE ST MASTER CRAFT RESTORATION NEWPORT OR 97365 |
| VANESSA BANE | 2926 ROWND STREET CEDAR FALLS IA 50613 |
| VANESSA BANKHEAD AND ACTION | 8217 S INGLESIDE AVE PLUMBING AND SEWERS INC CHICAGO IL 60619 |
| VANESSA BOGUE | 7324 SCOUT DRIVE PLANO TX 75025 |
| VANESSA C HAYDEN ATT AT LAW | 2905 N 291 HWY HARRISONVILLE MO 64701 |
| VANESSA C HAYDEN ATTORNEY AT LAW | 214 W WALNUT PO BOX 483 RAYMORE MO 64083 |
| VANESSA GONZALEZ | 2541 RUTGERS DR. IRVING TX 75062 |
| VANESSA GONZALEZ VINAS ATT AT LAW | PO BOX 835274 MIAMI FL 33283 |
| VANESSA H MARTINEZ | PO BOX 691404 KLEEN TX 76549 |
| VANESSA HATCHERSON | GREGORY THOMAS 1814 S FAIRFAX AVE LOS ANGELES CA 90019 |
| VANESSA HOLLAND | 256 PIXLEY ORANGE CA 92868-4028 |
| VANESSA J RICHLEY | 8370 W LUKE AVE GLENDALE AZ 85305 |
| VANESSA J SUNDIN ATT AT LAW | 119 MAIN ST STE 308 CHICO CA 95928 |
| VANESSA L POWELL ATT AT LAW | 6825 MARKSMAN CT INDIANAPOLIS IN 46260 |
| VANESSA M GONZALEZ VINAS | 8527 PINES BLVD STE 201 PEMBROKE PINES FL 33024 |
| VANESSA M GONZALEZ VINAS ATT AT LAW | 8569 PINES BLVD STE 216 PEMBROKE PINES FL 33024 |
| VANESSA MCBRIDE AND AMERICAN | 210 HAMMER ST ONE CONSTRUCTION HARTFORD CT 06114 |
| VANESSA NGUYEN | 11362 JERRY LANE GARDEN GROVE CA 92840 |
| VANESSA PETERSEN | 12304 W 65TH TERRACE SHAWNEE KS 66216 |
| VANESSA ROBINSON | SHWAWN ROBINSON 612 HIGH TEA COURT FOUNTAIN CO 80817 |
| VANESSA ST LAURENT | 6708 E PREMIUM ST LONG BEACH CA 90808 |
| VANESSA TIRADO AND JOSE | 45 HEATHER COVE RODRIGUEZ BOYNTON BEACH FL 33436 |
| VANESSA TURNER DISHMON | 2511 W 11TH ANDERSON IN 46011 |
| VANESSA VEGA AND MOREAU | 1461 NW 68TH TER CONSULTANTS INC MIAMI FL 33147 |
| VANESSA VICTORIA | 2555 MAIN STREET UNIT 2083 IRVINE CA 92614 |
| VANG LAW OFFICE S C | 5209 NINEBARK DR FITCHBURG WI 53711 |
| VANG, DOUA | 1583 VIKING DR E MAPLEWOOD MN 55109 |
| VANG, DUANGPORN & VANG, BEE M | 9579 BARRON RD BENTONVILLE AR 72712 |
| VANG, YENG | 9040 N 86TH ST MILWAUKEE WI 53224 |
| VANG, YONG & YANG, BLIA | PO BOX 989 CONNELLY SPRINGS NC 28612-0989 |
| VANGEN, PHILIP | 327 S LAFAYETTE AVE SHERLITA STEINBERGER AND MOST AFFORDABLE FLOORING BREMERTON WA 98312 |
| VANGEN, PHILLIP | 327 S LAFAYETTE AVE SHERLITA STEINBERGER AND HOUSE REHABILITATION BREMERTON WA 98312 |
| VANGUARD CONSTRUCTION | 800 W 8TH AVE # 107 DENVER CO 80204-4332 |

| Claim Name | Address Information |
|---|---|
| VANGUARD FIRE AND CASUALTY | PO BOX 1686 PEARL RIVER NY 10965 |
| VANGUARD FIRE AND CASUALTY | PEARL RIVER NY 10965 |
| VANGUARD FIRE AND CASUALTY | PO BOX 3760 WINTER PARK FL 32790 |
| VANGUARD FIRE AND CASUALTY | WINTER PARK FL 32790 |
| VANGUARD FIRE AND CASUALTY | PO BOX 620548 ORLANDO FL 32862 |
| VANGUARD FIRE AND CASUALTY | ORLANDO FL 32862 |
| VANGUARD FIRE AND CASUALTY | PO BOX 48867 SARASOTA FL 34230 |
| VANGUARD FIRE AND CASUALTY | SARASOTA FL 34230 |
| VANGUARD FIRE AND CASUALTY | 1680 FRUITVILLE RD STE 200 SARASOTA FL 34236 |
| VANGUARD FIRE AND CASUALTY | SARASOTA FL 34236 |
| VANGUARD FIRE AND CASUALTY | 99999 |
| VANGUARD FIRE AND CASUALTY | 99999 |
| VANGUARD FUNDING LLC | 300 GARDEN CITY PLZ STE 170 GARDEN CITY NY 11530 |
| VANGUARD FUNDING LLC | 300 GARDEN CITY PLZ STE 170 GARDEN CITY NY 11530-3345 |
| VANGUARD GMAC REAL ESTATE | 1401 KINGSLEY AVE ORANGE PARK FL 32073 |
| VANGUARD LEGAL PLLC | 59 W 9000 S SANDY UT 84070 |
| VANGUARD MORTGAGE AND TITLE CO | 7921 SOURTH PARK PLZ STE 100 LITTLETON CO 80120 |
| VANGUARD PROPERTY GROUP | 6727 DELILAH RD EGG HARBOR TOWNSHIP NJ 08234-9798 |
| VANGUARD REALTY INC | 1401 KINGSLEY AVE ORANGE PARK FL 32073-4574 |
| VANGUARD RESTORATION | 4288 SE INTERNATIONAL WAY STE A PORTLAND OR 97222 |
| VANHEMELRIJCK LAW OFFICES LP | 1100 NW LOOP 410 STE 700 SAN ANTONIO TX 78213 |
| VANHIRTUM, BRENDA M & | VAN HIRTUM III, LEONARD 5 WENTWORTH DRIVE BEDFORD NH 03110 |
| VANHOOSE, PETER J & | SALKELD-VANHOOSE, LISA M 1447 PHELPS ST OMAHA NE 68107 |
| VANHOOSER, BRENDA | 21492 HWY 161 TERRY BURRIS REMODELING BOWLING GREEN MO 63334 |
| VANHOY, SUSAN D | 4701 OLD RANDLEMAN RD GREENSBORO NC 27406-8120 |
| VANISON, SHIRLENE | 14532 BEEKMAN RD BARNEY BARRETT NEW ORLEANS LA 70128 |
| VANIT ABNOOSIAN | 1146 N. CENTRAL AVE #616 GLENDALE CA 91202 |
| VANKERKHOVE, LESLIE | PO BOX 2663 BRENTWOOD TN 37024-2663 |
| VANKIRK, DEBORAH L & VANKIRK, THOMAS K | 3290 BEAVER DAM ROAD ENON VALLEY PA 16120 |
| VANKOUWENBERG, DONALD L | 4334 NW 9TH AVE 3C POMPANO BEACH FL 33064 |
| VANLEER CITY | CITY HALL PO BOX 97 TAX COLLECTOR VANLEER TN 37181 |
| VANMATER, WILLIAM A & | VANMATER, JENNIFER A 3056 SAINT DAPHNE DRIVE SAINT CHARLES MO 63301 |
| VANN & REBECCA FUGATT | 2631 COUNTY ROAD 127 FORT PAYNE AL 35967 |
| VANN AND HOLLY LOVETT | 8757 SCENIC HWY PENSACOLA FL 32514 |
| VANN F LEONARD ATT AT LAW | PO BOX 16026 JACKSON MS 39236 |
| VANN, MARK O & VANN, ANNETTE M | 17981 PARKRIDGE RIVERVIEW MI 48193-8149 |
| VANN, MICHAEL & VANN, KIMBERLY | 11612 MACKEL DRIVE OKLAHOMA CITY OK 73170-5638 |
| VANN, TONY | 1135 SAMPSON ACRES DRIVE CLINTON NC 28328 |
| VANNA KONG | 27645 237TH PL SE MAPLE VALLEY WA 98038 |
| VANNESSA G. KEELER | ANDERSON EVANS VS. FEDERAL NATIONAL MORTGAGE ASSOCATION 4299 ELVIS PRESLEY BLVD., SUITE 201 MEMPHIS TN 38116 |
| VANNI AND ASSOCIATES INC | 1218 BONNIE LN MAYFIELD HEIGHT OH 44124 |
| VANNIER, AMY R | 5111 LAKE CREST DR SHAMNEE KS 66218 |
| VANNISTER AND BLACK | 231 MAXHAM RD STE 100 AUSTELL GA 30168 |
| VANNOY CULPEPPER ATT AT LAW | 3908 CREEKSIDE LOOP STE 125 YAKIMA WA 98902-4858 |
| VANNOY, KENNETH L | 1107 E OAK ST LOUISVILLE KY 40204-1925 |
| VANNURDEN-OT, DEBORAH A | 10628 140TH AVE FORESTON MN 56330 |
| VANOFLEN, THEODORE R & | VANOFLEN, CATHERINE A 2467 LIVERNOIS HOWELL MI 48843 |
| VANOVER, JAY D | 6 QUEEN ANNE CT CAMP HILL PA 17011-1733 |

| Claim Name | Address Information |
|---|---|
| VANOVER, ROBERT L | 1821 E CALIFORNIA AVE RIDGECREST CA 93555 |
| VANPELT, PETER S | 1871 S. FILLMORE DENVER CO 80210 |
| VANPORT TWP | 477 STATE ST TAX COLLECTOR BEAVER PA 15009 |
| VANPORT TWP | 477 STATE ST TAX COLLECTOR VANPORT PA 15009 |
| VANS LOCK SHOP | 2767 JENKINTOWN ROAD ARDSLEY PA 19038 |
| VANSANT AND ASSOCIATES APPRAISAL SERV | PO BOX 2904 OAK HARBOR WA 98277 |
| VANSTAALDUINEN, CORNELIS | C/O WILLIAM VAN STAALDUINEN 460 BIGGS RD WASHINGTON NC 27889 |
| VANTAGE APPRAISAL CORP | 1575 CHRISTINA LN NORTHBROOK IL 60062 |
| VANTAGE POINT BANK | 1250 VIRGINIA DR STE 175 FORT WASHINGTON PA 19034 |
| VANVALKENBURGH, SCOTT & | VANVALKENBURGH, REBECCA 212 LOVEDALE DR BRISTOL TN 37620 |
| VANVIANEN, EDWINUS M | 711 COTTONWOOD LN CASA GRANDE AZ 85122-2725 |
| VANVRANKEN, GERRIT & VANVRANKEN, TERESA | 1264 BLANKENSHIP LANE LILBURN GA 30047 |
| VANWART, DAVID B & VANWART, CHRISTINE M | 1 CARRIE LANE MONROE NJ 08831 |
| VANWOERKOM AND CONDIE | 32 EXCHANGE PL STE 101 SALT LAKE CITY UT 84111 |
| VANZANDT AND ASSOCIATES | 260 N ROCK RD STE 200 WICHITA KS 67206 |
| VANZANDT AND ASSOCIATES CHTD | 260 N ROCK RD STE190 WICHITA KS 67206 |
| VAQUERANO CREWS LLC | 1314 TEXAS ST STE 901 HOUSTON TX 77002 |
| VARA, JOHN A & NAGAMI-VARA, KRISTINE C | 972 SOUTH GLENDORA GLENDORA CA 91740 |
| VARAND GOURJIAN ATT AT LAW | 100 N BRAND BLVD FL 6 GLENDALE CA 91203 |
| VARAND GOURJIAN ESQ | 101 N BRAND BLVD STE 1220 C O GOURJIAN LAW GROUP PC GLENDALE CA 91203 |
| VARAZAT JOHN AND KAY BEARLY KOCHARIN | 2310 CALLE AGATA AND DOCTOR CONTRACT SERVICES INC SAN DIMAS CA 91773 |
| VARDAKASTANIS, JOHN | 3340 HARRISON STREET OAKLAND CA 94611 |
| VARDAKIS ASSOCIATES INC | 5912 AVE N BROOKLYN NY 11234 |
| VARDAMAN, TERRE M | 109 OFFICE PARK DR PO BOX 1326 BRANDON MS 39043 |
| VARDAMAN, TERRE M | PO BOX 1326 BRANDON MS 39043 |
| VARDAN AND HOVAKIM BABOUDJIAN | 1002 S ADAMS ST AND SILVERBERG LAW CORPORATION GLENDALE CA 91205 |
| VARDAN CHEKMEYAN AZATUHI AND | 25 AVILIA RD MARTIROSYAN MARTI AZATUHI BILLERICA MA 01821 |
| VARDAN GEVORKYAN AND CENTURY | CONSTRUCTION W 13160 ORTLEY PL VAN NUYS CA 91401-1329 |
| VARDAN VARDANYAN AND V AND C LOW COST | 2220 N SAN PABLO AVE REMODELING FRESNO CA 93704 |
| VARDKES ASLANYAN AND GENNADY | 8721 REMICK AVE GANKINESQATTORNEY CLIENT TRUST SUN VALLEY CA 91352 |
| VARDOUNIOTIS, JOHN M | 35672 CONGRESS RD BELFOR PROPERTY RESTORATION FARMINGTON MI 48335 |
| VARELA, LOURDES | 204 FRANCES ST JASON KLEIN PASS CHRISTIAN MS 39571 |
| VARELL, GEOFFREY S | PO BOX 12 LEWES DE 19958-0012 |
| VARGA BERGER LEDSKY HAYES AND CASEY | 125 S WACKER DR STE 2150 CHICAGO IL 60606-4473 |
| VARGA BERGER LEDSKY HAYES AND CASEY PC | 224 S MICHIGAN AVE 350 CHICAGO IL 60604-2535 |
| VARGA, JANE M | 5851 PEARL RD 101 PARMA HEIGHTS OH 44130 |
| VARGAS AND VARGAS INS AGENCY INC | 1133 WASHINGTON ST DORCHESTER MA 02124 |
| VARGAS ZION AND KAHANE PA | 4000 HOLLYWOOD BLVD STE 675 S HOLLYWOOD FL 33021 |
| VARGAS, ADAN | 4820 STEVENS ST RIVER OAKS TX 76114 |
| VARGAS, ANA J | 211 211 1/2 213 WEST 88TH P LOS ANGELES CA 90003 |
| VARGAS, ARNULFO | 14902 CALLE LAS BRISAS PARAMOUNT CA 90723 |
| VARGAS, CARITA R | 156 MAGNIFIQUE ROAD BREAUX BRIDGE LA 70517 |
| VARGAS, IRIS V | 257 PLEASANT STREET UNIT 1 LOWELL MA 01852 |
| VARGAS, IVAN R | 1106 S EDISON CT. ARLINGTON VA 22204 |
| VARGAS, JULIO C & MONJARREZ, ISELA C | 8853 NORTHWEST 179 LANE MIAMI FL 33018 |
| VARGAS, LINDA | 12102 SCRIBE DR AUSTIN TX 78759 |
| VARGAS, RAMON A | 2800 VETERANS BLVD SUITE 254 METAIRIE LA 70002 |
| VARGAS, RAY | 3748 RIVERIA GROVE #202 COLORADO SPRINGS CO 80922-3332 |
| VARGAS, ROSA N | 14855 CASA LOMA DRIVE MORENO VALLEY CA 92553 |

| Claim Name | Address Information |
|---|---|
| VARGAS, RUDOLFO & VARGAS, MARIA | 9343 FRIENDSHIP AVE PICO RIVERA CA 90660-1568 |
| VARGAS, SERGIO | 9737 NW 41ST ST. #411 DORAL FL 33178 |
| VARGAS, STEVEN R & VARGAS, ANGELA L | 4832 BRIERCREST AVE LAKEWOOD CA 90713-2314 |
| VARGAS-TREJO, RUBEN | 9806 SOUTHPORT HOUSTON TX 77089 |
| VARGE FLANAGAN | 38 INDIAN TRAILS LAKE DALLAS TX 75065 |
| VARGHESE, DILIP & VARGHESE, SARA | 10 STEPHANY ROAD TEWKSBURY MA 01876 |
| VARGHESE, RAJU A & RAJU, ANNAMMA | 1140 PASSMORE ST PHILADELPHIA PA 19111 |
| VARGO, JOSHUA D | 2505 EAGLE RIDGE LANE CONDOUA TN 38016 |
| VARGO, THOMAS A | 3512 20TH STREET WYANDOTTE MI 48192 |
| VARICK TOWN | 4782 ROUTE 96 TAX COLLECTOR ROMULUS NY 14541 |
| VARIETY THE CHILDRENS CHARITY | 1520 LOCUST STREET 2ND FLOOR PHILADELPHIA PA 19102 |
| VARINDERJIT KAUR | 6100 CITY AVE APT # 1209 PHILADELPHIA PA 19131 |
| VARIOUS VA APPRAISERS | JAMES CURZI JR 9 CARRIAGE DR WEST HAVEN CT 06516 |
| VARIOUS VA APPRAISERS | HARRY GAHM 36 LINCOLN AVE CLEMENTON NJ 08021 |
| VARIOUS VA APPRAISERS | ALVIN R YOUNG 4605 PEMBROKE LAKE CIRCLE UNIT 204 VIRGINIA BEACH VA 23455 |
| VARIOUS VA APPRAISERS | TIMOTHY STONE 2835 STONES DAIRY ROAD BASSETT VA 24055 |
| VARIOUS VA APPRAISERS | CHARLES ANTHONY PO BOX 31335 MYRTLE BEACH SC 29588 |
| VARIOUS VA APPRAISERS | JEREMY MASON 4314 EVANSTON BLVD N CHARLESTON SC 29418 |
| VARIOUS VA APPRAISERS | STEPHEN SHELTON 526 FREDERICA ST OWENSBORO KY 42301 |
| VARIOUS VA APPRAISERS | GARY KRAEGER 26159 S WIND LAKE RD 1 WIND LAKE WI 53185 |
| VARIOUS VA APPRAISERS | KARL ALBRECHT N2897 CTH 11 BANGOR WI 53185 |
| VARIOUS VA APPRAISERS | DAVID WESTFALL 713 S B ST PHOENIX OR 97535 |
| VARMA COMPANIES INC THE | 3151 AIRWAY AVE STE T 3 COSTA MESA CA 92626 |
| VARMA-WILSON, ANISHA & WILSON, MARCUS E | 11 CLOVER TER NATICK MA 01760-5435 |
| VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS | BANKGMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC ET AL THE KELLY LEGAL GROUP PLLC PO BOX 2125 AUSTIN TX 78768 |
| VARNELL FRAMING CONTRACTOR INC | PO BOX 12101 JACKSON MS 39236 |
| VARNER BROS INC | PO BOX 80427 BAKERSFIELD CA 93380 |
| VARNER BROS INC ANDRA ADAMS | PO 80427 BAKERSFIELD CA 93380 |
| VARNUM, JENNIFER | 840 ACACIA DR S CHAD ELNESS AND ARVOLA HOMES INC ANNANDALE MN 55302 |
| VARNUM, JOHN K | 296 BURRAGE ST LUNENBURG MA 01462 |
| VARNVILLE CITY | 201 PALMETTO AVE PO BOX 308 TREASURER VARNVILLE SC 29944 |
| VARNVILLE CITY HALL | 201 PALMETTO AVE PO BOX 308 TREASURER VARNVILLE SC 29944 |
| VAROLII CORPORATION | NW 6006, P O BOX 1450 USE 0001161131 MINNEAPOLIS MN 55485-6006 |
| VAROLII CORPORATION | 821 2ND AVE, STE 1000 SEATTLE WA 98104 |
| VARON, ALBERT M | 7531 LAKE CITY WAY NE SEATTLE WA 98115 |
| VARONS APPRAISAL | 7531 LAKE CITY WAY NE SEATTLE WA 98115 |
| VAROUGAN KARAPETIAN | 3327 CLEREDON RD BEVERLY HILLS CA 90210 |
| VARRIENTOS, TERESA J & KLEIN, KERRIE L | 820 W DAYTON AVENUE WICHITA KS 67213 |
| VARUN PATHRIA | MARIA THELMA PATHRIA 1505 8TH ST MANHATTAN BEACH CA 90266-6350 |
| VAS AND SONS CORP | 79 MARINE WAY STATEN ISLAND NY 10306 |
| VASA SPRING GARDEN MUT | 1437 N 4TH ST CANNON FALLS MN 55009 |
| VASA SPRING GARDEN MUT | CANNON FALLS MN 55009 |
| VASIL AND MARTA DZADIK | 3 COUNTY RD 639 POHATCONG NJ 08804 |
| VASILE LEMNARU-STOENESCU | 5632 VAN NUYS BLVRD  UNIT 168 VAN NUYS CA 91401 |
| VASILESCU, ANTINA | 2 CANTON CT GABRIELS GOLDEN BRASCH AND REMO BROOKLYN NY 11229 |
| VASILIKI BEIS | 23-68 24TH STREET ASTORIA NY 11105 |
| VASILNER, CONNIE | NULL HORSHAM PA 19044 |
| VASILY TSUR-TSAR | 805 S. 6TH ST GARLAND TX 75040 |

| Claim Name | Address Information |
|---|---|
| VASOLD, HERBERT E | 3628 BAYWOOD PL SAGINAW MI 48603-7203 |
| VASQUEZ AND ASSOCIATES INC | 27315 JEFFERSON AVE J116 TEMECULA CA 92590 |
| VASQUEZ, ADRIANA L | 1166 WHATLEY MILL LN LAWRENCEVILLE GA 30045 |
| VASQUEZ, BENJAMIN & VASQUEZ, MELINDA G | 2400 OLD SOUTH DR #228 RICHMOND TX 77406 |
| VASQUEZ, DOMINIC | PO BOX 1120 WEST POINT CA 95255 |
| VASQUEZ, EFREN M & VASQUEZ, AIMEE R | 1824 SE 14TH AVE OCALA FL 34471 |
| VASQUEZ, ESPERANZA | 9346 VAN NUYS BOULEVARD #4 LOS ANGELES CA 91402 |
| VASQUEZ, GILBERT R | 510 W SIXTH ST STE 400 LOS ANGELES CA 90014 |
| VASQUEZ, KRISTEN & VASQUEZ, DALLAS | 1129 LEES CROSSING COURT GLEN ALLEN VA 23059-4543 |
| VASQUEZ, MANUEL D & DEVASQUEZ, LISA A | 1916 ALBERTI DRIVE SILVER SPRING MD 20902 |
| VASQUEZ, MARIA | 13000 SW 106TH ST AGPA ADJUSTER INC MIAMI FL 33186 |
| VASQUEZ, MARITZA | 1727 EAST ARBUTUS AVENUE ANAHEIM CA 92805 |
| VASQUEZ, MARTHA | 4866 CEDAR VIEW DR MULBERRY FL 33860 |
| VASQUEZ, MARTIN S | 625 SUR FLORES STREET APT B105 DENVER CO 80246 |
| VASQUEZ, OSCAR | 4265 SW 154TH MARIA TERESA MIAMI FL 33185 |
| VASQUEZ, ROMUALDO | 7311 LUGARY DR FELICITAS VASQUEZ HOUSTON TX 77036 |
| VASQUEZ, SALVADOR A & VASQUEZ, TERESA | 2221 THELMA AVE LOS ANGELES CA 90032-3246 |
| VASQUEZ, TERRY | 8 PERKINS LN LYSANDER WRIGHT LYNNFIELD MA 01940 |
| VASS, STEVEN T & VASS, DEBORAH J | 1074 RUTH YPSILANTI TOWNSHIP MI 48198 |
| VASSALBORO TOWN | 682 MAIN ST PO BOX 129 TOWN OF VASSALBORO NORTH VASSALBORO ME 04962 |
| VASSALBORO TOWN | PO BOX 129 VASSALBORO TOWN TAX COLLECTOR NORTH VASSALBORO ME 04962 |
| VASSAR CITY | 287 E HURON TREASURER VASSAR MI 48768 |
| VASSAR CITY | 287 E HURON AVE TREASURER VASSAR MI 48768 |
| VASSAR CITY | 287 E HURON AVE VASSAR MI 48768 |
| VASSAR TOWNSHIP | 5807 RUPPRECHT TREASURER VASSAR TWP VASSAR MI 48768 |
| VASSAR TOWNSHIP | PO BOX 1651 TREASURER VASSAR TWP VASSAR MI 48768 |
| VASSER, JOY | WISE CONSTRUCTION CO 3724 PARAKEET RD MEMPHIS TN 38109-3524 |
| VASTA, CHARLES & VASTA, KATHLEEN | 426 DICKINSON RD WENONAH NJ 08090 |
| VASTO, MARISOL D | 7564 BELLE GRAE DRIVE #9-1 MANASSAS VA 20109 |
| VASTOLA FACKELMAN SULLIVAN AND SP | 495 UNION AVE MIDDLESEX NJ 08846 |
| VATSALA KESAVULU | 825 AVENUE E BILLINGS MT 59102-3404 |
| VAUGHAN HANKINSHANKINS LAW FIRM PA | 800 W FOURTH ST NORTH LITTLE ROCK AR 72114 |
| VAUGHAN, ELIZABETH | 1709 SPIELBUSCH AVE STE 107 TOLEDO OH 43604-5372 |
| VAUGHAN, FREDERICK K & | VAUGHAN, PATRICIA T 5817 TRINITY CHURCH ROAD CHURCH ROAD VA 23833 |
| VAUGHAN, STEVEN L & VAUGHAN, PATRICIA A | 13322 WILDWOOD TOMBALL TX 77375 |
| VAUGHN A HOBLET ATT AT LAW | 4 SEAGATE FL 8 TOLEDO OH 43604 |
| VAUGHN AND BECKER PC | 15249 N 99TH AVE STE A SUN CITY AZ 85351 |
| VAUGHN C TAUS ATT AT LAW | 1042 PACIFIC ST STE D SAN LUIS OBISPO CA 93401 |
| VAUGHN JONES AND VANDEVEER | 100 N MAIN ST STE 1928 MEMPHIS TN 38103 |
| VAUGHN L BARTON | PO BOX 71616 LAS VEGAS NV 89170 |
| VAUGHN L MCCLAIN ATT AT LAW | 831 ROYAL GORGE BLVD STE 228 CANON CITY CO 81212 |
| VAUGHN, BONNIE G | 15716 YEOHO RD SPARKS GLENCOE MD 21152 |
| VAUGHN, BONNIE G | 15716 YEOHO RD SPARKS MD 21152 |
| VAUGHN, BRAD | 102 N PIONEER RD BRADLEY VAUGHN REINBECK IA 50669 |
| VAUGHN, DENIS A | PO BOX 1886 DIAMOND SPRINGS CA 95619-1886 |
| VAUGHN, STEVE & VAUGHN, VERNA L | PO BOX 4541 TOPEKA KS 66604-0541 |
| VAUGHN, TOM | 55 E MONROE ST STE 3850 CHICAGO IL 60603 |
| VAUGHN, TOM | 200 S MICHIGAN STE 1300 CHICAGO IL 60604 |
| VAUGHN, TOM | 200 S MICHIGAN AVE STE 1300 CHICAGO IL 60604-2429 |

| Claim Name | Address Information |
|---|---|
| VAUGHT AND ASSOCIATES ATT AT LAW | PO BOX 1509 HICKORY NC 28603 |
| VAUGHT CONSTRUCTION | PO BOX 4148 130 HUNTER VILLAGE DR STE E IRMO SC 29063 |
| VAUGHT, ROSE & BEATON, ALCIDES | 1719 S IVANHOE ST ANAHEIM CA 92804 |
| VAUGHT, STANLEY A | 4513 SOUTH EAST 20TH DEL CITY OK 73115 |
| VAUX & MARSCHNER, P.A. | DAVID C. ANDERSON AND LYNNE R. ANDERSON VS. GMAC MORTGAGE LLC, MERS INC MORTGAGE NETWWORK PO BOX 769 BLUFFTON SC 29910 |
| VAVLENZUELA EMMA, LEONARDO | 136 W BRIGHTON AVE VALENZUELA KREATIVE INC EL CENTRO CA 92243 |
| VAVOSA, LOUIS | 3 LACE LN CENTRAL ISLIP NY 11722 |
| VAVRINA AND LAUDEMAN PA | 3129 ANCHORAGE DR ANNAPOLIS MD 21403 |
| VAZ, JOHN E & VAZ, DESIREE A | 2 ELMDALE AVENUE WARWICK RI 02889 |
| VAZKEN AND ADRINE YAGHMOURIAN AND | 3 WINIFRED WAY BAHNANS PAINTING AND WALLPAERING CO RUTLAND MA 01543 |
| VAZQUEZ, ALBERTO R | 6771 CHERRY GROVE CIRCLE ORLANDO FL 32809 |
| VAZQUEZ, ANDRES J | 3751 SW 160TH AVE APT 207 MIRAMAR FL 33027-4682 |
| VAZQUEZ, ERNESTO G | 3576 MARY WILLIE STREET NEWTON NC 28658 |
| VAZQUEZ, IRAIS G | 19032 EAST CENTER STREET ORANGE CA 92869 |
| VAZQUEZ, JORGE L & VAZQUEZ, GRETCHEN J | 15106 SOUTHWEST 140TH COURT MIAMI FL 33186 |
| VAZQUEZ, JOSE | 1731 4TH STREET RICHMOND CA 94801 |
| VAZQUEZ, JOSE & VAZQUEZ, ANA M | 6492 FULLERTON AV BUENA PARK CA 90621 |
| VAZQUEZ, OSCAR A & VAZQUEZ, KAREE K | 3519 W 147TH ST LEAWOOD KS 66224 |
| VAZZANO, PATRICK & VAZZANO, REBECCA | 4990 WINDY CIRCLE YORBA LINDA CA 92887-3915 |
| VBS MORTGAGE | 2040 DEYERLE AVE STE 207 HARRISONBURG VA 22801 |
| VD DEVELOPMENT CONSTRUCTION INC | 145 SPARROWS COVE FAYETTEVILLE GA 30215 |
| VEAL, STEVE M | P O BOX 368 BOWMAN GA 30624 |
| VEANGO COUNTY TAX CLAIM BUREAU | 1168 LIBERTY ST FRANKLIN PA 16323 |
| VEAZEY, COURTNEY | 3310 E CATAHOULA CT METAIRIE BANK AND TRUST KENNER LA 70065 |
| VEAZIE TOWN | 1084 MAIN ST TOWN OF VEAZIE BANGOR ME 04401 |
| VEAZIE TOWN | 1084 MAIN ST TOWN OF VEAZIE VEAZIE ME 04401 |
| VECCHIO, JARROD | 56 PORCUPINE CIRCLE SALEM NH 03079 |
| VECELLIO INSURANCE | 5177 RICHMOND AVE STE 672 HOUSTON TX 77056 |
| VECHEY, LINDA | 1920 S OCEAN DR APT 811 FT LAUDERDALE FL 33316 |
| VECTOR | 4 FIRST AMERICAN WAY SANTA ANA CA 92707 |
| VECTRA BANK OF COLORADO | 2000 S COLORADO BLVD 2 900 DENVER CO 80222 |
| VECTRA BANK OF COLORADO NA | 1650 S COLORADO BLVD SUITE 204 DENVER CO 80222 |
| VECTREN | PO BOX 6248 INDIANAPOLIS IN 46206 |
| VECTREN ENERGY | PO BOX 6250 INDIANAPOLIS IN 46206 |
| VECTRON ENERGY DELIVERY | PO BOX 6248 INDIANAPOLIS IN 46206 |
| VECTRON ENERGY DELIVERY | PO BOX 6250 INDIANAPOLIS IN 46206 |
| VEDDER PRICE PC | 222 N. LASALLE STREET CHICAGO IL 60601 |
| VEDDER PRICE PC - PRIMARY | 222 N. LA SALLE STREET CHICAGO IL 60601 |
| VEDIOR HOLDING US INC | PO BOX 30727 HARTFORD CT 06150-0727 |
| VEDRINE, ADELINE | 2653 NE 213 ST J LESLIE WIESEN INC MIAMI FL 33180 |
| VEGA, EDUARDO | 910 FRIO ST MISSION TX 78572 |
| VEGA, FREDDIE | 317 N EUCLID AVE STE I ONTARIO CA 91762 |
| VEGA, FREDDIE V | 317 N EUCLID AVE STE C ONTARIO CA 91762 |
| VEGA, FREDDIE V | 119 N 2ND AVE UPLAND CA 91786-6019 |
| VEGA, IDALMIS | 4608 DOUGLAS LN CITIZENS CLAIMS CONSULTANTS LEHIGH ACRES FL 33973-2077 |
| VEGA, MANUEL | 11530 SW 180 STREET MIAMI FL 33157 |
| VEGA, MARGARITA | 151 ALPINE ST OXNARD CA 93030 |
| VEGA, RUBEN D & VEGA, MARIA E | VERA CRUZ 142 OTE SONORA,HERMOSILLO 83010 MEXICO |

| Claim Name | Address Information |
|---|---|
| VEGA, SANDRA R | PO BOX 753 FORESTVILLE CA 95436 |
| VEGA, WILBER | 610 WEST 56TH STREET LOS ANGELES CA 90037 |
| VEGAS INTERNATIONAL LLC | 11636 AUTUNNO ST LAS VEGAS NV 89183-5562 |
| VEGAS RESIDENTIAL LLC | 2220 VILLAGE WALK DR UNIT 3215 HENDERSON NV 89052-7803 |
| VEGAS VALLEY | RESIDENTIAL 6 LLC 2 4504 SAN JUAN AVE NORTH LAS VEGAS NV 89032 |
| VEGAS VALUES APPRAISAL SERVICE | PO BOX 31332 LAS VEGAS NV 89173 |
| VEIGA LAW OFFICES PC | 520 S 6TH ST LAS VEGAS NV 89101-6918 |
| VEIHL, DAVID B & VEIHL, ANDREA S | W310 CO RD 400 BARK RIVER MI 49807 |
| VEITCH, TAMMY | 670 JOE RANKIN RD RANDY SHULENBURGER MT ULLA NC 28125-9679 |
| VEITIA, ALBERTO | 13218 SW 204 ST MIAMI FL 33177 |
| VELA GUZMAN, YVONNE | 311 RAINBOW SAN ANTONIO TX 78209 |
| VELA, ADRIANA & VELA, JAMIE | 214 LAKE CARNEGIE CT LAREDO TX 78041 |
| VELARDE, GERALD R | 2531 WYOMING BLVD NE ALBUQUERQUE NM 87112 |
| VELARDE, JUVENCIO & VELARDE, RAMONA E | 7122 SOUTHFIELD WAY STOCKTON CA 95207 |
| VELASCO AND ASSOCIATES PLC | 300 S HARBOR BLVD STE 520 ANAHEIM CA 92805-3717 |
| VELASCO, JOHN T | 4233 CAMP STREET NEW ORLEANS LA 70115-2721 |
| VELASCO, NORMA | 500 FOREST GREEN DR TALLAHASSEE FL 32308 |
| VELASQUEZ ROOFING AND REMODELING | 3724 SW MILITARY DR 12 SAN ANTONIO TX 78211 |
| VELASQUEZ, ADA M | 2221 NW 29 TERRACE FORT LAUDERDALE FL 33311 |
| VELASQUEZ, ANTOINETTE | 692 CONNORS LANE STRATFORD CT 06614-2644 |
| VELASQUEZ, DELPHINA A | 16483 LORENE DR VICTORVILLE CA 92395-4124 |
| VELASQUEZ, FERNANDO | 7224 RESERVOIR RD SPRINGFIELD VA 22150 |
| VELASQUEZ, GABRIEL | 258 51ST ST BROOKLYN NY 11220 |
| VELASQUEZ, HILDA V | 2014 N 16TH AVE PHOENIX AZ 85007 |
| VELASQUEZ, JORGE | 204 DEL AIRE CT GEORGETOWN TX 78628 |
| VELASQUEZ, JOSE | 47 31 99TH ST CORONA NY 11368 |
| VELASQUEZ, JOSE O | 400 PERKINS BLVD BURLINGTON WI 53105-2233 |
| VELASQUEZ, MARTHA | 7450 VIA RIO NIOU DOWNEY CA 90241 |
| VELASQUEZ, MARTHA E | 2334 ARCHER AVE LIVE OAK CA 95953 |
| VELASQUEZ, OSCAR | 26 ELEANOR ST STEPHEN GAMES AND MARTINEZ BROS LLC CHELSEA MA 02150 |
| VELASQUEZ, ROB S | 9015 W. 77TH ST. OVERLAND PARK KS 66204 |
| VELAZQUEZ, YURI | 290 EAST 39TH STREET HIALEAH FL 33013 |
| VELAZQUEZ-SANCHEZ, RAMON & | VELAZQUEZ-SANCHEZ, MARIA I 2112 COLDWATER STREET YUBA CITY CA 95991 |
| VELDE LAW FIRM LTD | 1118 BROADWAY ST ALEXANDRIA MN 56308 |
| VELDE, DAVID G | 1118 BROADWAY ALEXANDRIA MN 56308 |
| VELEY, CHRISTOPHE W & VELEY, SUSAN E | 2211 CARSON DR WEST LINN OR 97068-4160 |
| VELEZ AND MENDEZ | 10 S W AVE VINELAND NJ 08360 |
| VELEZ, BERNICE | VIDAL SANCHEZ AND P AND P SERVICES 307 CHESTNUT ST APT 512 SPRINGFIELD MA 01104-3434 |
| VELEZ, D | 2022 N LACROSSE AVE CHICAGO IL 60639 |
| VELEZ, NELSON | 101 ESSEX ST BROOKLYN NY 11208 |
| VELEZ, SATURNINO | 3747 NW 16TH AVE SANTURNINO VELEZ AND JOSEPH THORNTON OKEECHOBEE FL 34972 |
| VELIJEJ, ZADE & VELIJEJ, LUMNIJE | 2800 YORK ROCHESTER HILLS MI 48309-3131 |
| VELISHA HARRIS | PO BOX 361 ADDISON TX 75001 |
| VELIU, AFERDITA | 104 E LAKERIDGE DR THE WOODLANDS TX 77381 |
| VELLA AND LUND PC | 401 W STATE ST STE 300 ROCKFORD IL 61101 |
| VELLA VISTA CONDOMINIUM UNIT | 901 N GREEN VALLEY PKWY 200 HENDERSON NV 89074 |
| VELLIGAN-BLAXALL CONSULTANTS LLC | 113 RODNEY CIRCLE BRYN MAWR PA 19010-3727 |
| VELLON LAW FIRM PL | 1706 E SEMORAN BLVD STE 102 APOPKA FL 32703 |

| Claim Name | Address Information |
|---|---|
| VELLON, ASTRID M | 1500 S SEMORAN BLVD ORLANDO FL 32807 |
| VELMA D. WILBURN | 5300 HOLMES RUN PARKWAY #1404 ALEXANDRIA VA 22304 |
| VELMA E EVANS RIVERS ATT AT LAW | 8455 COLESVILLE RD STE 1080 SILVER SPRING MD 20910 |
| VELMA POPHAM | 1752 HARTE DRIVE SAN JOSE CA 95124-1727 |
| VELMA R NOWLIN | PO BOX 11917 PRESCOTT AZ 86304 |
| VELMA WILLIAMS AND GRATE | 6395 EASTBRIAR DR CONTRACTING SERVICES LITHONIA GA 30058 |
| VELOCITY APPRAISALS | 375 64TH AVE SE CARRINGTON ND 58421 |
| VELOCITY INVESTMENT GROUP LLC | 1055 E COLORADO BLVD 225 PASADENA CA 91106 |
| VELOZ, CHENIFER | 33 ASBURY AVE ASBURY PARK NJ 07712 |
| VELOZO REAL ESTATE | 1220 WILBUR AVE SOMERSET MA 02725 |
| VELOZO, JAMES | 1220 WILBUR AVE SOMERSET MA 02725 |
| VELOZO, JAMES A | 1220 WILBUR AVE SOMERSET MA 02725 |
| VELVA DESTIVAL | 806 PRAIRIE MEADOW WATERLOO IA 50701 |
| VENABLE, RON M & TERRY, BARBARA D | 1049 HICKORY HOUSE RD SANFORD NC 27332-9193 |
| VENANGO BORO | PO BOX 78 TAX COLLECTOR VENANGO PA 16440 |
| VENANGO BORO CRWFRD | 21503 W ALY T C OF VENANGO BORO VENANGO PA 16440 |
| VENANGO COUNTY | PO BOX 708 TAX COLLECTOR FRANKLIN PA 16323 |
| VENANGO COUNTY RECORDER | PO BOX 831 FRANKLIN PA 16323 |
| VENANGO COUNTY RECORDER OF DEEDS | 1168 LIBERTY ST FRANKLIN PA 16323 |
| VENANGO COUNTY RECORDER OF DEEDS | 1168 LIBERTY ST PO BOX 831 VENANGO COUNTY RECORDER OF DEEDS FRANKLIN PA 16323 |
| VENANGO COUNTY TAX CLAIM BUREAU | 1168 LIBERTY ST FRANKLIN PA 16323 |
| VENANGO COUNTY TAX CLAIM BUREAU | 1174 ELK ST VENANGO COUNTY TAX CLAIM BUREAU FRANKLIN PA 16323 |
| VENANGO TOWNSHIP BUTLER | 223 CAMPBELL RD BOYERS PA 16020 |
| VENANGO TOWNSHIP BUTLER | 223 CAMPBELL RD TRACY LINK TAX COLLECTOR BOYERS PA 16020 |
| VENANGO TOWNSHIP CRWFRD | 20668 BECHTOLD RD T C OF VENANGO TOWNSHIP SAEGERTOWN PA 16433 |
| VENANGO TOWNSHIP TAX COLLECTOR, | 19860 BEAR RD VENANGO PA 16440 |
| VENANGO TWP | 20178 CTR RD TAX COLLECTOR VENANGO PA 16440 |
| VENANGO TWP ERIE | 9638 HASKELL HILL RD T C OF VENANGO TOWNSHIP WATTSBURG PA 16442 |
| VENANGO TWP ERIE | 9638 HASKELLHILL RD R T C OF VENANGO TOWNSHIP WATTSBURG PA 16442 |
| VENANZI, KEITH | 7192 ROUTE 873 SLATINGTON PA 18080 |
| VENCEN H BUMANN | PO BOX 52 CEDAR HILL MO 63016 |
| VENCES INSURANCE AND FINANCIAL | 802 W RD STE B HOUSTON TX 77038 |
| VENDEL BOEREE | ARLENE BOEREE 1435 N WINDSOR AVENUE BAY SHORE NY 11706-4840 |
| VENDETTI AND VENDETTI | 3820 LIBERTY ST ERIE PA 16509 |
| VENDITTI, FRANK L & VENDITTI, JANET A | PO BOX 2041 NEW PRT RCHY FL 34656-2041 |
| VENDLINK LLC | 200 THOMS ROAD PHOENIXVILLE PA 19460 |
| VENDOME CONDOMINIUMS HOA | PO BOX 2968 COSTA MESA CA 92628 |
| VENDOR CONDO ASSOCIATION | PO BOX 38 ASHLAND MS 38603 |
| VENDOT FOR HIGHLAND TRAILS | 4990 MISSION BLVD C O MENAS REALTY SAM DIEGO CA 92109-2016 |
| VENEGAS, DEBRA L & VENEGAS, LUIS A | 13861 KAREN WAY TUSTIN CA 92780 |
| VENEGAS, SHARON A & VENEGAS, WILLIAM R | 2430 LUCAS AVENUE PINOLE CA 94564 |
| VENEMA, DAVID & VENEMA, BARBARA | 220 SANTE FE TRAIL LINCOLN NE 68521 |
| VENERA GURRERA AND | NUNZIO GURRERA 14 RYDER PLACE YONKERS NY 10704 |
| VENERABLE-COUNSELORS AT LAW | LYNN D FLORES, AN INDIVIDUAL, PLAINTIFF V PEAK FINANCE CO, A CALIFORNIA CORP, GMAC MRTG, LLC A DELAWARE LIMITED LIABILI ET AL 3700 WILSHIRE BOULEVARD, SUITE 1000 LOS ANGELES CA 90010 |
| VENESSA MASTERSON AN ATT AT LAW | 19 MILL ST STE 3 LOWELL MA 01852 |
| VENETA FORD | FONVILLE-MORISEY 4809 SWORDFISH DRIVE RALEIGH NC 27603 |
| VENETIA CONDOMINIUM ASSOCIATION | 555 NE 15TH ST MIAMI FL 33132 |

| Claim Name | Address Information |
|------------|---------------------|
| VENETIA GARDENS SOUTH CONDO | 381 KRANE AVE 205 HOMESTEAD FL 33030 |
| VENETIA GARDENS SOUTH CONDOMINIUM | 381 N KROME AVE STE 205 HOMESTEAD FL 33030 |
| VENETIAN BAY HOA | 424 LUNA BELLA LN STE 135 I NEW SMYRNA BEACH FL 32168 |
| VENETIAN GOLF AND RIVER CLUB PROPERTY | 24311 WALDEN CTR DR STE 204 C O CASTLE GROUP BONITA SPRINGS FL 34134 |
| VENETIAN VILLAGE CONDO ASSOCIATION | 817 GEORGE BUSH BLVD C O MJ GALLUP ACCOUNTING DELRAY BEACH FL 33483 |
| VENETIAN VILLAGE OF BREVARD CONDO | 3972 EAU GALLIE BLVD C O WELSH COMPANIES MELBOURNE FL 32934 |
| VENICE AND STEVE TISDELLE | 29008 PINEHURST DR AND 800 NEW LOOK CHESTERFIELD MI 48051 |
| VENICE PLAZA LLC | 5120 WEST PICO BLVD LOS ANGELES CA 90019 |
| VENICE TOWN | 1986 ROUTE 34 TAX COLLECTOR GENOA NY 13071 |
| VENICE TOWNSHIP | 10580 WILKINSON RD TREASURER VENICE TWP LENNON MI 48449 |
| VENICE TOWNSHIP MADISON CTY | 157 N MAIN ST TAX COLLECTOR EDWARDSVILLE IL 62025 |
| VENISHA WHITE GOLUB AND ASSOCIATES | 745 N 81ST ST AND JONES HANDYMAN SERVICE LLC EAST SAITN LOUIS IL 62203 |
| VENITA AND JAMES MARKE AND | 18215 N 59TH DR VENJAM PROPERTIES GLENDALE AZ 85308 |
| VENITA V. DORNBUSCH | EDWARD J. DORNBUSCH 9006 SPLIT RAIL DRIVE LOUISVILLE KY 40272 |
| VENKATA KOLANU | 1101 W.STEVENS AVE APT# 167 SANTA ANA CA 92707 |
| VENKATA MUPPAVARAPU | 4748 DUNHAM DR READING PA 19606 |
| VENKATA R GADUPUDI | 1200 S 36TH PL RENTON WA 98055-5886 |
| VENKATA R VEMPATI | 4121 CORTONA CT SAN JOSE CA 95135 |
| VENKATARAO  ISOLA | RADHIKA  ISOLA 15 WALKER DRIVE PRINCETON TOWNSHIP NJ 08540 |
| VENKATESH PADMANABHAN | 3A KINGSTON, 29/17 M.G.R. ROAD KALAKSHETRA COLONY CHENNAI 600090 INDIA |
| VENNETTEA C. GARRETT | JERRY M. GARRETT 6985 E 72ND STREET TULSA OK 74133-2743 |
| VENORA JOHNSON | 6705 MATTNEY CIRCLE DALLAS TX 75237 |
| VENTA FINANCIAL GROUP INC | 3068 E SUNSET RD STE 3 LAS VEGAS NV 89120-2785 |
| VENTANA LAKES | 17220 N BOSWELL BLVD NO 140 SUN CITY AZ 85373 |
| VENTANA RANCH | 8500 JEFFERSON ST NE STE B ALBUQUERQUE NM 87113 |
| VENTANA TOWNHOMES, RIO | 2023 W GUADALUPE RD NO 11 MESA AZ 85202 |
| VENTANA VISTA CONDOMINIUM ASSOC | 10371 N ORACLE RD STE 102 TUCSON AZ 85737 |
| VENTANTONIO AND WILDENHAIN PC | 95 MOUNT BETHEL RD WARREN NJ 07059 |
| VENTNOR CITY | 6201 ATLANTIC AVE TAX COLLECTOR VENTNOR CITY NJ 08406 |
| VENTNOR CITY | 6201 ATLANTIC AVE VENTNOR CITY TAXCOLLECTOR VENTNOR CITY NJ 08406 |
| VENTOR CITY | 6201 ATLANTIC AVE VENTNOR CITY NJ 08406 |
| VENTRELLA CONSTRUCTION LLC | 111 BAYBERRY DR BRISTOL CT 06010 |
| VENTRELLA, ANTHONY | VENTRELLA CONSTRUCTION LLC 243 LOUISIANA AVE BRISTOL CT 06010-4459 |
| VENTRESS AND LINDIE JACKSON | 6733 ASH AVE UNITED SERVICES GARY IN 46403 |
| VENTRESS, LEONARD | 104 CANE ST N STANDARD BUILDING CORP OPELOUSAS LA 70570 |
| VENTURA B. GOMEZ | REXANNA R. GOMEZ 13717  AVENIDA DEL CHARRO EL CAJON CA 92021 |
| VENTURA COUNTY | VENTURA COUNTY TAXCOLLECTOR 800 S VICTORIA AVE VENTURA CA 93009 |
| VENTURA COUNTY | 800 S VICTORIA AVE LAWRENCE L MATHENEY VENTURA CA 93009 |
| VENTURA COUNTY | 800 S VICTORIA AVE VENTURA COUNTY TAXCOLLECTOR VENTURA CA 93009 |
| VENTURA COUNTY BUSINESS BANK | 366 WEST ESPLANDE DR OXNARD CA 93036 |
| VENTURA COUNTY RECORDER | 800 S VICTORIA AVE VENTURA CA 93009 |
| VENTURA COUNTY TAX COLLECTOR | 800 S VICTORIA AVE VENTURA CA 93009-1290 |
| VENTURA HOMEOWNERS ASSOC | 7058 ELM TRAIL 2 SAN ANTONIO TX 78244 |
| VENTURA VILLAGE HOMEOWNERS | 5722 TELEPHONE RD C12 218 VENTURA CA 93003 |
| VENTURA, JILL M & VENTURA, ROMEO D | 11 CONSTITUTION BLVD BERLIN NJ 08009 |
| VENTURA, MICHAEL & VENTURA, KAREN | 5 TONY DRIVE KINGS PARK NY 11754 |
| VENTURE | 4401 CAMBRIDGE FORT WORTH TX 76155-2629 |
| VENTURE BANK | 721 COLLEGE ST SE LACEY WA 98503 |
| VENTURE BANK | 721 COLLEGE ST NE LACEY WA 98516 |

| Claim Name | Address Information |
|---|---|
| VENTURE ENCODING | 4401 CAMBRIDGE FORT WORTH TX 76155 |
| VENTURE MECHANICAL INC | 2222 CENTURY CIRCLE IRVING TX 75062 |
| VENTURE PROPERTIES | 200 N MAIN ST FRANKLIN VA 23851 |
| VENTURE PROPERTIES INC | PO BOX 641 100 W FOURTH AVE FRANKLIN VA 23851 |
| VENTURE REALTY GROUP | 18619 VIXEN DRIVE WILDWOOD MO 63069 |
| VENTURES, HAIBECK | 2915 HOEFER AVE RAPID CITY SD 57701 |
| VENTURES, POSH | PO BOX 203 POSH VENTURES NEWLETT NY 11557 |
| VENTURINI, MARCIE C | 20 S CLARK ST 28TH FL CHICAGO IL 60603 |
| VENU G. CHIVUKULA | 3654 RUETTE DE VILLE SAN DIEGO CA 92130-2500 |
| VENUS CITY | 103 W 3RD PO BOX 380 ASSESSOR COLLECTOR VENUS TX 76084 |
| VENUS INDEPENDENT SCHOOL DISTRICT | C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094-0430 |
| VENUS INDEPENDENT SCHOOL DISTRICT | ELIZABETH BANDA CALVO PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| VENUS M SANTAMARIA LUSK | 92-7135 ELELE ST UNIT 601 KAPOLEI HI 96707 |
| VENUS V CRUZ | 3010 SOUTH THORNTON STREET SANTA ANA CA 92704 |
| VEOLIA ES SOLID WASTE MIDWEST LLC T8 | P.O. BOX 6484 CAROL STREAM IL 60197-6484 |
| VEOLIA WATER COMPANY | 1220 WATERWAY BLVD INDIANAPOLIS IN 46202 |
| VEOLIA WATER INDIANAPOLIS | 1220 WATER WAY BLVD INDIANAPOLIS IN 46202 |
| VEOLIA WATER INDIANAPOLIS LLC | PO BOX 1990 INDIANAPOLIS IN 46206 |
| VERA A GLUYAS | 7123 NEWBURY AVENUE SAN BERNARDINO CA 92404 |
| VERA A. MOONEYHAM | JAMES M MOONEYHAM 5 WINGATE COURT SUMTER SC 29154 |
| VERA AND TOMMIE BONICARD | 3640 MARTINIQUE AVE APT A KENNER LA 70065-3538 |
| VERA B. BUCK | 26 AUBURN STREET CONCORD NH 03301 |
| VERA B. JOHNSON | DARLING JOHNSON  JR. 3130 MCKINNON DR WILMINGTON NC 28409 |
| VERA CULPEPPER | 1729 NORTH BENT TREE TRL GRAND PRAIRIE TX 75052 |
| VERA E. CIGAN | 22800 MARTINSVILLE BELLVILLE MI 48111 |
| VERA HOOD, LOU | 5410 TOPAZ ST ALTA LOMA CA 91701 |
| VERA HUNT JENNINGS | JESSE E. JENNINGS 11517 EVELAKE COURT GAITHERSBURG MD 20878 |
| VERA J. YATES | 7262 MUNGER YPSILANTI MI 48197 |
| VERA KATHARINE CRUMBY NANCE ATT | 900 N BLVD FL 2 BATON ROUGE LA 70802 |
| VERA L JOHNSON KIMBERLY BRAZLE | 9407 WORFIELD CT AND LIFETIME ROOFING INC SUGAR LAND TX 77498-1053 |
| VERA L JUNE ATT AT LAW | 1001 HEATHROW PARK LN STE 4001 LAKE MARY FL 32746 |
| VERA LICHTENBERGER | 3918 SW 28TH PL DES MOINES IA 50321 |
| VERA OELLERICH | 101 SAINT SABRE DR BELLEVILLE IL 62226 |
| VERA S GOUDES ATT AT LAW | PO BOX 34396 CHARLOTTE NC 28234 |
| VERA SILVA | 752 LANNY AVE LA PUENTE CA 91744 |
| VERA SMITH HOLLINGSWORTH ATT AT | PO BOX 753 DECATUR AL 35602 |
| VERA TOWNHOMES HOMEOWNERS | PO BOX 2947 LANCASTER CA 93539 |
| VERA WATER AND POWER | PO BOX 630 VERADALE WA 99037 |
| VERA WILLIAMS | 563 CAMPBELL AVE SAN FRANCISCO CA 94134 |
| VERA, ALEXANDRA | 3247 WAYNE ROAD FALLS CHURCH VA 22042 |
| VERA, BETSY | 1142 MILL RUN CIR ARTISTIC CONTRACTING CO APOKA FL 32703 |
| VERA, CARLOS & VERA, MARIA T | 435 GERONA AVE SAN GABRIEL CA 91775 |
| VERA, ELIAS & VERA, SILVIA | 440 MOFFETT BLVD SPC 111 MOUNTAIN VIEW CA 94043-4708 |
| VERA, GLORIA | PO BOX 8744 FT LAUDERDALE FL 33310 |
| VERA, JENY D | 3425 OLIVE STREET HUNTINGTON PARK CA 90255 |
| VERALIN N NNAOJI ATT AT LAW | 18107 SHERMAN WAY STE 105 RESEDA CA 91335 |
| VERALRUD & ASSOCIATES ATTORNEYS P C | 975 OAK STREET #625 EUGENE OR 97401 |
| VERANDA 3 AT SOUTHERN LINKS | 5435 JAEGER RD 4 NAPLES FL 34109 |

| Claim Name | Address Information |
|---|---|
| VERANDA COMMUNITY | 1514 W TODD DR STE B 103 TEMPE AZ 85283 |
| VERANO HOMEOWNERS ASSOCIATION INC | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| VERAPPRAISE INC | 3838 OAK LAWN AVENUE SUITE 1222 DALLAS TX 75219 |
| VERAS ESCROW SERVICE | 22632 GOLDEN SPRINGS DR DIAMOND BAR CA 91765 |
| VERBAL INK | 2901 OCEAN PARK BLVD SUITE 215 SANTA MONICA CA 90405 |
| VERBIN, CORY A | 5840 MEANDER DRIVE SAN JOSE CA 95120 |
| VERBRAKENS NEW LOOK PAINTING AND WALLCOVERING | 934 LISA DR WATERLOO IA 50701 |
| VERCELES, PRISCILLA | 4624 N AVERS AVE CHICAGO IL 60625 |
| VERDALE M CIOCCA | 10 LORIE DRIVE IRWIN PA 15642 |
| VERDE CATALINA I TOWNHOUSE ASSN | PO BOX 13402 C O THE PROPERTY MANAGEMENT GROUP TUCSON AZ 85732 |
| VERDE CLIFFS COMMUNITY ASSOCIATION | 3205 LAKESIDE VILLAGE DR PRESCOTT AZ 86301 |
| VERDE CLIFFS COMMUNITY ASSOCIATION | PO BOX 10000 PRESCOTT AZ 86304 |
| VERDE CONSTRUCTION | 4491 FM 815 LEONARD TX 75452 |
| VERDE LAW OFFICE PLLC | 281 120TH AVE HOLLAND MI 49424 |
| VERDE MASTER, ANA | NULL HORSHAM PA 19044 |
| VERDE PLACE, PALO | 1834 HWY 95 BULLHEAD CITY AZ 86442 |
| VERDE RANCH COMMUNITY ASSOCIATION | 180 W MAGEE RD 134 TUCSON AZ 85704 |
| VERDE RESTORATIONS | 553 ROBERT ST SO ST PAUL MN 55107 |
| VERDELL WEATHERSBEE AND PERFECT | 5241 BLUE VALLEY CT M AGE HEALING HANDS CONSTRUCTION CO FORT WORTH TX 76112 |
| VERDERAME, ANDREW | 739 ILEX ST ANDREW VERDERAME JR CHESAPEAKE VA 23320 |
| VERDI LAW GROUP PC | 2829 N GLENOAKS BLVD STE 206 BURBANK CA 91504 |
| VERDIS L. OWENS | 4670 BUNNY TRAIL CANFIELD OH 44406 |
| VERDUGA, ALEXIES | 2151 CONSULATE DR SUITE 5 ORLANDO FL 32837 |
| VERDUGO HILLS REALTY | 1237 W GLENOAKS BLVD GLENDALE CA 91201 |
| VEREEN TAYLOR V AURORA LOAN SVCS LLC FIRST | MAGNUS FINANCIAL CORPORATION RESIDENTIAL FUNDING CO. LLC ET AL PROPERTY RIGHTS LAW GROUP PC 161 N CLARK ST STE 4700 CHICAGO IL 60601 |
| VEREEN, RUSSELL J & VEREEN, DIANA L | 580 GARDNER LOOP RD PRINCETON WV 24740-6204 |
| VERENA G. BARAGIOLA | 1517 BELLEVUE AVE RICHMOND VA 23227-4073 |
| VERGARA, JOSEPH V | 15209 SPRUCE AVE CHESTER VA 23836 |
| VERGARA, JOSEPH V | 15209 SPRUCE AVE CHESTER VA 23836-6334 |
| VERGE TECHNOLOGIES INC. | 812 SOUTH WINCHESTER BLVD SUITE 120-311 SAN JOSE CA 95128 |
| VERGEENES TOWNSHIP | 10381 BAILEY DR NE P O 208 LOWELL MI 49331 |
| VERGENNES CITY | 120 MAIN ST VERGENNES CITY TAX COLLECTOR VERGENNES VT 05491 |
| VERGENNES CITY | 120 MAIN ST PO BOX 35 CITY OF VERGENNES VERGENNES VT 05491 |
| VERGENNES TOWNSHIP | 10381 BAILEY DR NE LOWELL MI 49331 |
| VERGENNES TOWNSHIP | 10381 BAILEY DR NE VERGENNES TOWNSHIP LOWELL MI 49331 |
| VERGENNES TOWNSHIP | PO BOX 208 VERGENNES TOWNSHIP LOWELL MI 49331 |
| VERGENT LLC | 1334 NW COLUMBIA ST BEND OR 97701 |
| VERGENT LLC | P.O. BOX 1267 BEND OR 97709 |
| VERGHIS, KAVITA & VERGHIS, ABRAHAM | 5541 EATON ST LITTLETON CO 80123 |
| VERGHIS, KAVITA & VERGHIS, ABRAHAM | 5541 S EATON ST LITTLETON CO 80123 |
| VERGOWVEN, DIANE M | 1525 HARBOUR COURT. #79 TRETON MI 48183 |
| VERHEY, SHON L | 4906 BLUESTEM COURT FORT COLLINS CO 80525 |
| VERHOFF, BRET | 535 CASTALIA ST STORM TEAM CONSTRUCTION BELLEVUE OH 44811 |
| VERICKAS, MARGARET & | PATTERSON JR, WILLIAM H 1700 NE 191ST ST APT 509 MIAMI FL 33179-4275 |
| VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE WATERLOO IA 50701 |
| VERIFY DEPOSIT.COM | 5100 GAMBLE DRIVE SUITE 375 MINNEAPOLIS MN 55416 |
| VERINT | 300 COLONIAL CTR PKWY ROSWELL GA 30076 |

| Claim Name | Address Information |
| --- | --- |
| VERINT AMERICAS INC | 330 S SERVICE RD MELVILLE NY 11747 |
| VERINT AMERICAS INC | PO BOX 905642 CHARLOTTE NC 28290-5642 |
| VERINT AMERICAS INC | PAIGE HONEYCUTT - VERINT SYSTEMS SIX CONCOURSE PARKWAY, FL 31 ATLANTA GA 30328 |
| VERITAS LAW FIRM | ROBERT J VAUGHT & MELODY A VAUGHT V GMAC MRTG, LLC FKA GMAC MRTG CORP, A DELAWARE LIMITED LIABILITY CO EXECUTIVE TRUST ET AL 110 NEWPORT CENTER, #200 NEWPORT BEACH CA 92660 |
| VERITAS LAW FIRM | 110 NEWPORT CTR DR STE 200 NEWPORT BEACH CA 92660 |
| VERITAS PROPERTY MANAGEMENT | ATTN LINDSEY FORBES 1600 CORPORATE CIRCLE PETALUMA CA 94954 |
| VERITAS SERVICES INC | 81 RANDALL AVE STATEN ISLAND NY 10301 |
| VERITAS SOFTWARE CORPORATION | 350 ELLIS ST MOUNTAIN VIEW CA 94043 |
| VERITAS TRUSTEE SERVICES LLC | 601 S TENTH ST STE 103 LAS VEGAS NV 89101 |
| VERITAS TRUSTEE SERVICES LLC | 139 E WARM SPRINGS AVE LAS VEGAS NV 89119 |
| VERITY | QUEEN RICHMOND CENTRE 111 D QUEEN STREET EAST TORONTO ON M5C 1S2 CANADA |
| VERITY INC | ONE MARKET PLZ 19TH FLR SAN FRANCISCO CA 94105 |
| VERITY, INC. | PO BOX 201051 DALLAS TX 75320-1051 |
| VERIZON | PO BOX 4833 TRENTON NJ 08650-4833 |
| VERIZON | 140 WEST STREET NEW YORK NY 10007-2141 |
| VERIZON | PO BOX 25505 LEHIGH VALLEY PA 18002 |
| VERIZON | P.O. BOX 28000 LEHIGH VLY PA 18002-8000 |
| VERIZON | PO BOX 1 WORCESTER MA 01654-0001 |
| VERIZON | PO BOX 15026 ALBANY NY 12212-5026 |
| VERIZON | PO BOX 1100 ALBANY NY 12250-0001 |
| VERIZON | P.O. BOX 17577 BALTIMORE MD 21297-0513 |
| VERIZON | PO BOX 660720 DALLAS TX 75266-0720 |
| VERIZON | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON BUSINESS | ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| VERIZON BUSINESS | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS | P.O.BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS | PO BOX 371392 PITTSBURGH PA 15250-7392 |
| VERIZON BUSINESS | PO BOX 371873 PITTSBURGH PA 15250-7873 |
| VERIZON BUSINESS | SCA SERVICES PITTSBURGH PA 15250-8123 |
| VERIZON BUSINESS | SCA SERVICES P.O. BOX 382123 PITTSBURGH PA 15250-8123 |
| VERIZON BUSINESS | PO BOX 382040 PITTSBURGH PA 15251-8040 |
| VERIZON BUSINESS | P O BOX 70928 CHICAGO IL 60673-0928 |
| VERIZON BUSINESS FIOS | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON BUSINESS MCI | PO BOX 371322 PITTSBURGH PA 15250-7322 |
| VERIZON BUSINESS SERVICES INC | PO BOX NO 371322 PLATTSBURGH PA 15250 |
| VERIZON BUSINESS SERVICES INC | P.O. BOX 371355 PITTSBURGH PA 15250-7355 |
| VERIZON BUSINESS SERVICES INC | PO BOX 371355 PITTSBURG PA 15250-7355 |
| VERIZON CALIFORNIA | ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| VERIZON CALIFORNIA | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON CONFERENCING | DEPT CH 10305 PALATINE IL 60055-0305 |
| VERIZON FLORIDA INC. | P.O. BOX 920041 DALLAS TX 75392 |
| VERIZON NORTH | P.O.BOX 920041 DALLAS TX 75392-0041 |
| VERIZON NORTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON ONLINE | PO BOX 12045 TRENTON NJ 08650-2045 |
| VERIZON SELECT SERVICES INC | PO BOX 371355 PITTSBURG PA 15250-7355 |
| VERIZON SELECT SERVICES INC | 4255 PATRIOT DR 400 GRAPEVINE TX 76051-2304 |
| VERIZON SELECT SERVICES, INC. | P.O. BOX 371355 PITTSBURGH PA 15250-7355 |

| Claim Name | Address Information |
| --- | --- |
| VERIZON SOUTHWEST | ONE VERIZON WAY BASKING RIDGE NJ 07920-1097 |
| VERIZON SOUTHWEST | PO BOX 920041 DALLAS TX 75392-0041 |
| VERIZON WIRELESS | 140 WEST STREET NEW YORK NY 10007-2141 |
| VERIZON WIRELESS | PO BOX 15062 ALBANY NY 12212-5062 |
| VERIZON WIRELESS | C/O RICHARDSON, CHRISTINA & RICHARDSON, KELVIN D 9741 VERONICA DRIVE CHARLOTTE NC 28215-7554 |
| VERIZON WIRELESS | 1 VERIZON PL (800) 852-1922 ALPHARETTA GA 30004 |
| VERIZON WIRELESS | 1 VERIZON PL ALPHARETTA GA 30004 |
| VERIZON WIRELESS | C/O LOCKYER, JOHN A & LOCKYER, ANDREA F 320 WINDSOR CHASE TRAIL DULUTH GA 30097 |
| VERIZON WIRELESS | C/O MCAULIFFE, TAMMY D 1118 SANDHURST DRIVE TALLAHASSEE FL 32312 |
| VERIZON WIRELESS | 1305 SOLUTIONS CENTER CHICAGO IL 60677 |
| VERIZON WIRELESS | PO BOX 3397 BLOOMINGTON IL 61702 |
| VERIZON WIRELESS | PO BOX 660108 DALLAS TX 75266-0108 |
| VERIZON, | PO BOX 25505 LEHIGH VALLEY PA 18002-5505 |
| VERIZON, | PO BOX 25506 LEHIGH VALLEY PA 18002-5506 |
| VERKITUS, DONALD | 12815 SPRING AVE HUDSON FL 34667 |
| VERLA PRESTON | TODD PRESTON 350 11TH AVE UNIT 922 SAN DIEGO CA 92101 |
| VERLAC, KENNETH L | 605 US 23 BOX 97 EAST TAWAS MI 48730 |
| VERLIA AND JIM ALLEN AND KENT | 4490 S HWY 125 GOODALL CONSTRUCTION EVERTON AR 72633 |
| VERLIN B KOMPELIEN | 1728 KENWOOD PKWY MINNEAPOLIS MN 55405-2215 |
| VERLIN K JOHNSON ATT AT LAW | 1900 GOLD ST REDDING CA 96001 |
| VERLIS W FELKINS JR | PO BOX 364 UTOPIA TX 78884-0364 |
| VERLYN R WHEAT | MARY EVELYN WHEAT 120 WESTCHESTER WAY BIRMINGHAM MI 48009 |
| VERMILION COUNTY | VERMILION COUNTY TREASURER 6 NORTH VERMILION DANVILLE IL 61832 |
| VERMILION COUNTY | 6 N VERMILION DANVILLE IL 61832 |
| VERMILION COUNTY | 6 N VERMILION VERMILION COUNTY TREASURER DANVILLE IL 61832 |
| VERMILION COUNTY CLERK | 6 N VERMILION DANVILLE IL 61832 |
| VERMILION COUNTY RECORDER | 6 N VERMILION ST DANVILLE IL 61832 |
| VERMILION COUNTY RECORDERS OFFI | 6 N VERMILLION DANVILLE IL 61832 |
| VERMILION RECORDER OF DEEDS | 100 N STATE ST STE 101 ABBEVILLE LA 70510-5167 |
| VERMILLION COUNTY | TREASURER VERMILLION COUNTY PO BOX 99 COURTHOUSE SQUARE NEWPORT IN 47966 |
| VERMILLION COUNTY | VERMILLION COUNTY TREASURER 225 S MAIN ST NEWPORT IN 47966 |
| VERMILLION COUNTY | 225 S MAIN ST VERMILLION COUNTY TREASURER NEWPORT IN 47966 |
| VERMILLION COUNTY RECORDER | 255 S MAIN COURTHOUSE RM 202 NEWPORT IN 47966 |
| VERMILLION COUNTY RECORDER | 255 S MAIN PO BOX 145 NEWPORT IN 47966 |
| VERMILLION COUNTY RECORDERS OFF | PO BOX 145 MAIN ST NEWPORT IN 47966 |
| VERMILLION PARISH | SHERIFF AND COLLECTOR PO BOX 307 101 S STATE ABBEVILLE LA 70511 |
| VERMILLION PARISH | SHERIFF AND COLLECTOR PO BOX 307 101 S STATE ZIP 70510 ABBEVILLE LA 70511 |
| VERMILLION PARISH SHERIFF AND | PO BOX 307 101 S ABBE VILLE LA 70511 |
| VERMONT DEPARTMENT OF BANKING, INSURANCE | SECURITIES AND HEALTH CARE ADMINISTRATION MONTPELIER VT 05620-3101 |
| VERMONT DEPARTMENT OF TAXATION | PO BOX 1645 MONTPELIER VT 05601 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 429 MONTPELIER VT 05601 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 588 VERMONT DEPARTMENT OF TAXES MONTPELIER VT 05601 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 MONTPELIER VT 05601-0588 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 1779 MONTPELIER VT 05601-1779 |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET MONTPELIER VT 05633-1401 |
| VERMONT ELECTRIC COOP | 42 WESCOM RD JOHNSON VT 05656 |
| VERMONT ELECTRIC COOPERATIVE INC | 42 WESCOM RD JOHNSON VT 05656 |

| Claim Name | Address Information |
|---|---|
| VERMONT HOUSING FINANCE AGENCY | 164 ST PAUL ST BURLINGTON VT 05401 |
| VERMONT HOUSING FINANCE AGENCY | ATTN PORTFOLIO ACCOUNTING BURLINGTON VT 05402 |
| VERMONT HOUSING FINANCE AGENCY | PO BOX 408 BURLINGTON VT 05402 |
| VERMONT HOUSING FINANCE AGENCY | PO BOX 408 ATTN PORTFOLIO ACCOUNTING BURLINGTON VT 05402 |
| VERMONT MUTUAL INS | PO BOX 188 MONTPELIER VT 05601 |
| VERMONT MUTUAL INS | MONTPELIER VT 05601 |
| VERMONT REAL ESTATE SALES CO | 254 S MAIN ST RUTLAND VT 05701 |
| VERMONT SECRETARY OF STATE | REDSTONE BUILDING,26 TERRACE STREET DRAWER 09 MONTPELIER VT 05609 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET DRAWER 09 MONTPELIER VT 05609-1104 |
| VERMONT SECRETARY OF STATE | REDSTONE BUILDING,26 TERRACE STREET DRAWER 09 MONTPELIER VT 05609-1104 |
| VERMONT STATE RETIREMENT SYSTEM | 1 ENTERPRISE DR ST ST BANK C O CATHERINE PHILLI NORTH QUINCY MA 02171 |
| VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION PAVILION BLDG(4TH FLOOR) MONTPELIER VT 05609-6200 |
| VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION PAVILION BLDG 4TH FL 109 STATE ST MONTPELIER VT 05609-6200 |
| VERMONT TOWN | 10405 BELL RD BLACK EARTH WI 53515 |
| VERMONT TOWN | TREASURER 4016 FORSHAUG RD BLACK EARTH WI 53515-9733 |
| VERMONTVILLE TOWNSHIP | 527 S MAIN ST TREASURER VERMONTVILLE TWP VERMONTVILLE MI 49096 |
| VERMONTVILLE TOWNSHIP | 527 S MAIN ST VERMONTVILLE MI 49096 |
| VERMONTVILLE VILLAGE | 188 E MAIN ST BOX 142 VERMONTVILLE MI 49096 |
| VERMONTVILLE VILLAGE | 188 E MAIN ST BOX 142 VILLAGE TREASURER VERMONTVILLE MI 49096 |
| VERMOT TOWN | 10213 BELL RD BLACK EARTH WI 53515 |
| VERN ANASTASIO ATT AT LAW | 2208 S ST PHILADELPHIA PA 19146 |
| VERN F. SEIBERT | GAINA L. SEIBERT 211 W HURON AVE BAD AXE MI 48413 |
| VERN HANSEN | 195 HORN AVE PETALUMA CA 94952 |
| VERN HELLWIG | PO BOX 1872 STOCKTON CA 95201 |
| VERN KALSHAN ATT AT LAW | 440 KERWIN ST CAMBRIA CA 93428 |
| VERN R CORPORON ATT AT LAW | 13710 E RICE PL AURORA CO 80015 |
| VERN R MARSCHKE | MADELINE K MARSCHKE 6709 EVERGREEN AVENUE OAKLAND CA 94611 |
| VERN S LAZAROFF ATT AT LAW | 143 PIKE ST PORT JERVIS NY 12771 |
| VERNA CAROL BASH FLOWERS ATT AT LAW | PO BOX 927 LOWELL NC 28098 |
| VERNA CARPENTER | 1013 EUGENIA DR. MASON MI 48854 |
| VERNA JACKSON | 2291 ALAMOS AVENUE CLOVIS CA 93611 |
| VERNA KINCAID ZAIDEL | 11425 BLACKBURN DR. LIVONIA MI 48150 |
| VERNA MAE SOUZA-COSTA | 4876  SOUZA PLACE KAPAA HI 96746 |
| VERNA MCSHANE | 4 CORRAL DRIVE HAMILTON NJ 08620 |
| VERNA Y BRYDSON | 3067 KELP LANE OXNARD CA 93035-1624 |
| VERNAL CHONG | ANTONIA CHONG 2 SALEM LANE S SALEM NY 10590 |
| VERNAL K. KAY | ARLENE G. KAY 11 GREENVIEW DRIVE EAST DENNIS MA 02641 |
| VERNARD LITTLETON, T | PO BOX 1067 MONROE NC 28111 |
| VERNDALE CONDOMINIUM OWNERS | 16429 UPTON RD 2 EAST LANSING MI 48823 |
| VERNE A. DALUM | 2900 EDGEWOOD AVENUE N CRYSTAL MN 55427 |
| VERNE JAY MURDOCK | AND/OR MURDOCK APPRAISALS 851 MOANA DRIVE SAN DIEGO CA 92106 |
| VERNE L. HILL | PO BOX 35562 LAS VEGAS NV 89133 |
| VERNE TANSEY | 2085 LEISURE WORLD MESA AZ 85206 |
| VERNEL MORGAN | 1103 MEADOW CREEK DR APT 102 IRVING TX 75038 |
| VERNELL CLARDY AND RODRIGO | 5312 FARNSWORTH AVE GUTIERREZ FORT WORTH TX 76107 |
| VERNELL LAMBERT AND WATKINS | 410 ELEANOR AVE ROOFING AND REMODELING PRICHARD AL 36610 |
| VERNER AND BEVERLY BOWLING TRUST | 874 CHENNAULT AVENUE CLOVIS CA 93611 |
| VERNER C. BOWLING | 874 CHENNAULT AVENUE CLOVIS CA 93611 |

| Claim Name | Address Information |
|---|---|
| VERNER R RUDDER JR ATT AT LAW | 183 W AURORA RD NORTHFIELD OH 44067 |
| VERNER SMITH, T | 112 N LIBERTY ST JACKSON TN 38301-6200 |
| VERNER SMITH, T | 112 N LIBERTY PO BOX 1743 JACKSON TN 38302 |
| VERNET, ARNALE | 2161 PLUM LANE AUSTELL GA 30106 |
| VERNEUILLE, JOSEPH O | PO BOX 91813 MOBILE AL 36691-1813 |
| VERNI, JOHN C | 1155 S. CLARENCE OAK PARK IL 60304 |
| VERNICE L JOHNSON | 2958 LIGHTHOUSE WAY CONYERS GA 30013 |
| VERNICE MAINOR | 6018 REACH STREET PHILADELPHIA PA 19111 |
| VERNICE WOMACK AND KEN BARKMAN | 422 W DETROIT ST CONSTRUCTION AND REMODELING BROKEN ARROW OK 74012 |
| VERNIE AND SUSAN ADAMS | 1086 S PINE RIDGE ST ELIZABETH CO 80107 |
| VERNIE C DAHL JR | BERNITA D DAHL 8635 OLIVE ROAD SAINT JOSEPH MN 56374 |
| VERNITA C WILLIAMS | DEUTSCHE BANK TRUST COMPANY AMERICAS VS MONICA THURSTON 9970 NW 51ST LANE MIAMI FL 33178 |
| VERNITA C. WILLIAMS | GMAC MORTGAGE VS ROENILLA SERMONS 9970 NW 51ST LANE MIAMI FL 33178 |
| VERNON | 567 GOVERNER HUNT RD RR 2 BOX 525 TOWN OF VERNON VERNON VT 05354 |
| VERNON | RR 2 BOX 567 GOVERNER HUNT RD TOWN OF VERNON VERNON VT 05354 |
| VERNON A. TUCKER JR | ROSE A TUCKER PO BOX 927 CHESAPEAKE BEACH MD 20732 |
| VERNON BERGKOETTER | MILIA BERGKOETTER 8802 S 700 W WILLIAMSPORT IN 47993-8265 |
| VERNON CITY ISD COLL C O APPR DIST | PO BOX 1519 ASSESSOR COLLECTOR VERNON TX 76385 |
| VERNON CITY ISD DOLL C O APPR DIST | PO BOX 1519 ASSESSOR COLLECTOR VERNON TX 76385 |
| VERNON CLERK OF COURT | PO BOX 40 LEESVILLE LA 71496 |
| VERNON COUNTY | 400 COURTHOUSE SQUARE TREASURER OF VERNON COUNTY VIROQUA WI 54665 |
| VERNON COUNTY | 400 COURTHOUSE SQUARE VIROUQUA WI 54665 |
| VERNON COUNTY | PO BOX 49 400 COURTHOUSE SQUARE VIROQUA WI 54665 |
| VERNON COUNTY | 100 W CHERRY RM 10 VERNON COUNTY COLLECTOR NEVADA MO 64772 |
| VERNON COUNTY | COUNTY COURTHOUSE TREASURER NEVADA MO 64772 |
| VERNON COUNTY CLERK OF COURT | PO BOX 40 LEESVILLE LA 71496 |
| VERNON COUNTY MUTUAL INSURANCE | 128 W WALNUT NEVADA MO 64772 |
| VERNON COUNTY MUTUAL INSURANCE | NEVADA MO 64772 |
| VERNON D HALFACRE | 20195 KARR RD BELLEVILLE MI 48111 |
| VERNON DOMINECK BARBARA DOMINECK | 3719 MISTY LAKE AND PREFERRED HOME IMPROVEMENT ELLENWOOD GA 30294 |
| VERNON E PELTZ ATT AT LAW | 7925 N ORACLE RD 351 TUCSON AZ 85704 |
| VERNON E. ELLIS JR | THOMASINA ELLIS 766 LION ROCHESTER HILLS MI 48307 |
| VERNON E. WINFREE | PAMELA M. WINFREE 2895 DURBAN ROAD SANDY UT 84093 |
| VERNON EDDA MUTUAL FIRE INS | 451 2ND ST SW BLOOMING PRAIRIE MN 55917 |
| VERNON EDDA MUTUAL FIRE INS | SARGEANT MN 55973 |
| VERNON EDWIN SHIPP JR. | 25 EAST 14TH STREET TEMPE AZ 85281 |
| VERNON ETTER | 40 HERITAGE VILLAGE LN CAMPBELL CA 95008 |
| VERNON F. VEGGEBERG | GERALDINE L VEGGEBERG 46031 BRISTLECONE COURT PARKER CO 80138-4917 |
| VERNON FIRE AND CASUALTY | 2955 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| VERNON FIRE AND CASUALTY | INDIANAPOLIS IN 46208 |
| VERNON FIRE, MOUNT | 1190 DEVON PARK DR WAYNE PA 19087 |
| VERNON FIRE, MOUNT | PHILADELPHIA PA 19191 |
| VERNON GAINOUS | 1237 OAK EDGE RD TALLAHASSEE FL 32317 |
| VERNON GOEBEL JR | 10915 SHELLY RENEE DR CORNELIUS NC 28031-7414 |
| VERNON H RODRIGUE CLERK OF COURT | PO BOX 818 THIBODAUX LA 70302-0818 |
| VERNON HEIGHTS CONDOMINIUM C O | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| VERNON HEIGHTS HOA | PO BOX 61163 PHOENIX AZ 85082 |
| VERNON HELLWIG | PO BOX 1872 STOCKTON CA 95201 |

| Claim Name | Address Information |
|---|---|
| VERNON HELLWIG | 7212 WOODSIDE STOCKTON CA 95207 |
| VERNON J AND MELODY R FIELDS AND | 5049 N COUNTRY RD 350 E HARTZELL DEEP STEAM INC OSGOOD IN 47037 |
| VERNON J. MYERS | 112 EAST SAINT JOHNS AVENUE VILLAS NJ 08251 |
| VERNON L ELLICOTT ATT AT LAW | 100 E THOUSAND OAKS BL STE 147 THOUSAND OAKS CA 91360 |
| VERNON L EVANS ATT AT LAW | 4160 CHAIN BRIDGE RD FAIRFAX VA 22030 |
| VERNON L MILLIGAN CREA | 101 W STATE ST MARSHALLTOWN IA 50158 |
| VERNON L OSTING | 38080 CHARLESWORTH DR CATHEDRAL CITY CA 92234 |
| VERNON L STOCKER AND | SHERRY A STOCKER 701 WASHINGTON AVE SE ORTING WA 98360 |
| VERNON L. HILDERBRAND | LORENE HILDERBRAND 2600 TACK LANE RESTON VA 20191 |
| VERNON L. MAYS | 21806 99TH AVE QUEENS VILLAGE NY 11429 |
| VERNON L. WATTS | CARLA SUE WATTS 20120 AVENIDA BARCELONA CERRITOS CA 90703-7619 |
| VERNON PARISH | 203 S 3RD ST PO BOX 649 71496 PARISH COURTHOUSE BLDG LEESVILLE LA 71446 |
| VERNON PARISH | PO BOX 649 V P TAX COLLECTOR LEESVILLE LA 71496 |
| VERNON PARISH CLERK OF COURT | 215 S 4TH ST LEESVILLE LA 71446 |
| VERNON R YANCY ATT AT LAW | 3250 WILSHIRE BLVD STE 1500 LOS ANGELES CA 90010 |
| VERNON R. LIPPS JR | PO BOX 14 NORTH AURORA IL 60542 |
| VERNON RECORDER OF DEEDS | 100 W CHERRY ST RM 11 NEVADA MO 64772 |
| VERNON RECORDER OF DEEDS | 215 S FOURTH ST LEESVILLE LA 71446 |
| VERNON REGISTER OF DEEDS | 400 COURTHOUSE SQUARE RM 110 VIROQUA WI 54665 |
| VERNON SD, BELLE | 203 MUNICIPAL DR T C OF BELLE VERNON SCHOOL DIST BELLE VERNON PA 15012 |
| VERNON SD, BELLE | 203 PORT ROYAL RD T C OF BELLE VERNON SCHOOL DIST BELLE VERNON PA 15012 |
| VERNON T DILLASHAW AND TODD | 119 DEVON CT DILLASHAW AND PAM DILLASHAW EASLEY SC 29640 |
| VERNON THOMAS AND COMPLETE | 820 APRIL LN CONSTRUCTION SERVICES ANNISON AL 36207 |
| VERNON TOWN | TAX COLLECTOR OF VERNON TOWN 8 PARK PLACE VERNON CT 06066 |
| VERNON TOWN | 8 PARK PL TAX COLLECTOR OF VERNON TOWN VERNON CT 06066 |
| VERNON TOWN | 8 PARK PL TAX COLLECTOR OF VERNON TOWN VERNON ROCKVILLE CT 06066 |
| VERNON TOWN | 4305 PETERBORO RD TAX COLLECTOR VERNON NY 13476 |
| VERNON TOWN | PO BOX 643 TAX COLLECTOR VERNON NY 13476 |
| VERNON TOWN | PO BOX 643 VERNON NY 13476 |
| VERNON TOWN | PO BOX 309 TREASURER BIG BEND WI 53103 |
| VERNON TOWN | PO BOX 309 W249 S8910 CTR DR BIG BEND WI 53103 |
| VERNON TOWN | W 249 S 8910 CTR DR BOX 309 TREASURER BIG BEND WI 53103 |
| VERNON TOWN | W 249 S 8910 CTR DR BOX 309 TREASURER VERNON TOWN BIG BEND WI 53103 |
| VERNON TOWN | W 249 S 8910 CTR DR BOX 309 TREASURER VERNON TOWN MUKWONAGO WI 53149 |
| VERNON TOWN CLERK | 14 PARK PL VERNON ROCKVILLE CT 06066 |
| VERNON TOWN CLERK | 14 PARK PL BOX 245 VERNON ROCKVILLE CT 06066 |
| VERNON TOWN CLERK | RR 2 BOX 525 VERNON VT 05354 |
| VERNON TOWNSHIP | 21 CHURCH ST ATT TAX DEPT VERNON TWP TAX COLLECTOR VERNON NJ 07462 |
| VERNON TOWNSHIP | 21 CHURCH ST ATTN TAX DEPT TAX COLLECTOR VERNON NJ 07462 |
| VERNON TOWNSHIP | 10932 SCOUT TRAIL RD T C DIANNA SIMONETTA OF VERNON TWP MEADVILLE PA 16335 |
| VERNON TOWNSHIP | 6801 S DURAND BOX 354 TREASURER VERNON TWP DURAND MI 48429 |
| VERNON TOWNSHIP | 6801 S DURAND RD BOX 354 DURAND MI 48429 |
| VERNON TOWNSHIP | 6801 S DURAND RD PO BOX 354 TREASURER VERNON TWP DURAND MI 48429 |
| VERNON TOWNSHIP | 4650 E STEVENSON LAKE RD TREASURER VERNON TOWNSHIP CLARE MI 48617 |
| VERNON TOWNSHIP | 11717 N WHITEVILLE FARWELL MI 48622 |
| VERNON TOWNSHIP | 11717 N WHITEVILLE TREASURER VERNON TOWNSHIP FARWELL MI 48622 |
| VERNON TOWNSHIP CRWFRD | 10932 SCOUT TRAIL RD T C DIANNA SIMONETTA OF VERNON TWP MEADVILLE PA 16335 |
| VERNON TOWNSHIP CRWFRD | 9511 KRIDER RD DOROTHY LONGSTRETH TAX COLLECTOR MEADVILLE PA 16335 |
| VERNON TOWNSHIP SANITARY AUTHORITY | 16678 MCMATH AVE MEADVILLE PA 16335 |

| Claim Name | Address Information |
|---|---|
| VERNON VILLAGE | VILLAGE CLERK PO BOX 1137 8 RUTH ST VERNON NY 13476 |
| VERNON VILLAGE | 120 E MAIN PO BOX 175 TREASURER VERNON MI 48476 |
| VERNON VILLAGE | 120 MAIN ST BOX 175 TREASURER VERNON MI 48476 |
| VERO INSURANCE INC | 3339 CARDINAL DR VERO BEACH FL 32963 |
| VERON KIRKENDOLL SR | 983 TAMARA DR SMYRNA DE 19977 |
| VERONA BORO ALLEGH | 600 W RAILROAD AVE T C OF VERONA BORO VERONA PA 15147 |
| VERONA BORO ALLEGH | 10 DUFF RD STE 214 T C OF VERONA BORO PITTSBURGH PA 15235 |
| VERONA CANTY | 278-15 ST SE WASHINGTON DC 20003 |
| VERONA CITY | TAX COLLECTOR PO BOX 416 194 MAIN ST VERONA MS 38879 |
| VERONA CITY | 111 LINCOLN TREASURER VERONA WI 53593 |
| VERONA CITY | 111 LINCOLN ST TREASURER CITY OF VERONA VERONA WI 53593 |
| VERONA CITY | 111 LINCOLN ST TREASURER VERONA WI 53593 |
| VERONA CITY | 111 LINCOLN ST PO BOX 930188 TREASURER CITY OF VERONA VERONA WI 53593 |
| VERONA CITY | 111 LINCOLN ST PO BOX 930188 TREASURER VERONA WI 53593 |
| VERONA CITY | CITY HALL VERONA MO 65769 |
| VERONA CONDOMINIUM ASSOCIATION | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| VERONA LAW GROUP PA | PO BOX 41750 ST PETERSBURG FL 33743 |
| VERONA NORTH AT LAKELAND | 325 118TH AVE ST NO 204 BELLEVUE WA 98005-3521 |
| VERONA TOWN | 6600 GERMANY RD PO BOX 249 TAX COLLECTOR DURHAMVILLE NY 13054 |
| VERONA TOWN | PO BOX 127 TAX COLLECTOR VERONA NY 13478 |
| VERONA TOWN | PO BOX 1940 TOWN OF VERONA BUCKSPORT ME 04416 |
| VERONA TOWN | 335 N NINE MOUND RD VERONA TOWNSHIP TREASURER VERONA WI 53593 |
| VERONA TOWN TREASURER | 335 N NINE MOUND RD VERONA TOWN TREASURER VERONA WI 53593 |
| VERONA TOWN TREASURER | 335 N NINE MOUND RD VERONA WI 53593 |
| VERONA TOWNSHIP | 600 BLOOMFIELD AVE TAX COLLECTOR VERONA NJ 07044 |
| VERONA TOWNSHIP | 600 BLOOMFIELD AVE VERONA TWP TAX COLLECTOR VERONA NJ 07044 |
| VERONA TOWNSHIP | 755 TRUAX RD TREASURER VERONA TWP BAD AXE MI 48413 |
| VERONCIA J JOYNER | 9012 AYRDALE CRESCENT STREET PHILADELPHIA PA 19128 |
| VERONICA  ALTIZER | TROY  ROWLES 1912 MONUMENTAL ROAD HALETHORPE MD 21227 |
| VERONICA A ADAMS AND | 49 AMHERST ST VERONICA ADAMS MITCHELL & UNITED CLEANING RESTORAT HARTFORD CT 06114 |
| VERONICA A LAWRENCE AND | GEORGE J LAWRENCE 14075 EDGEWATER DR GREGORY MI 48137 |
| VERONICA A MOSCHELLA | 304 FLORA AVENUE STANHOPE NJ 07874 |
| VERONICA A SMITH ATT AT LAW | 101 S CTR ST GROVE CITY PA 16127 |
| VERONICA A. PALA | 5845 MARBLE TROY MI 48085 |
| VERONICA A. ZAYATZ | 6741 CISCAYNE PLACE CHARLOTTE NC 28211 |
| VERONICA ANASTASIA DUZON ATT AT | 9805 SPINNAKER ST CHELTENHAM MD 20623 |
| VERONICA AND ELFEGO VELASQUEZ | 776 SARATOGA DR SALINAS CA 93906 |
| VERONICA AND FELIX VAZQUEZ AND | 72233 WILLOWWOOD ST INSIDE OUT REMODELING INC ORLANDO FL 32818 |
| VERONICA AND FELIX VAZQUEZ AND | 7233 WILLOWWOOD ST INSIDE OUT REMODELING INC ORLANDO FL 32818 |
| VERONICA AND OSVALDO RIVERA AND | RESTORATION SPECIALIST 3613 GLEN VILLAGE CT ORLANDO FL 32822-5757 |
| VERONICA BOXLEY | 5211 WOLVERTON COURT GARLAND TX 75043 |
| VERONICA BURRIS VALENTINE ATT AT LA | 617 HOOVER AVE LAS VEGAS NV 89101 |
| VERONICA BYRD AND VERONICA | 10717 XAVIS ST KRETSCHMER COON RAPIDS MN 55433 |
| VERONICA CONNER | 5517 CHARLOTT FORT WORTH TX 76112 |
| VERONICA D JOYNER ATT AT LAW | 500 N MICHIGAN AVE STE 300 CHICAGO IL 60611 |
| VERONICA D TAYLOR | PO BOX 8194 JACKSONVILLE FL 32239 |
| VERONICA DEAVER ATT AT LAW | PO BOX 2248 MC KINNEY TX 75070 |
| VERONICA DIAZ | 1835 NW 96TH AVENUE PLANTATION FL 33322 |

| Claim Name | Address Information |
|---|---|
| VERONICA DUARTE | 13443 HERRON STREET LOS ANGELES (SYLMAR CA 91342 |
| VERONICA FERNANDEZ | 61 ORCHARD STREET RIDGEFIELD PARK NJ 07660 |
| VERONICA GARZA | 2517 TWINE DR CRP CHRISTI TX 78414-2678 |
| VERONICA GOCHEE AND RONALD GOCHEE | 16409 S 38TH ST CT INDEPENDENCE MO 64055 |
| VERONICA HINTON | VERONICA HINTON V. DEUTSCHE BANK NATIONAL TRUST 18595 AZALEA DRIVE ROCKWOOD MI 48173 |
| VERONICA HINTON V DEUTSCHE BANK NTNL TRUST | 18595 AZALEA DR ROCKWOOD MI 48173 |
| VERONICA I BANTON ATT AT LAW | 6 GRAMATAN AVE 6 MOUNT VERNON NY 10550 |
| VERONICA JEREMIAS | 16 N MAPLE AVE APT A PARK RIDGE NJ 07656 |
| VERONICA L GOMES | JABURG AND WILK PC 3200 N CENTRAL AVE STE 2000 PHOENIX AZ 85012 |
| VERONICA L SZOZDA ATT AT LAW | 204 W WAYNE ST MAUMEE OH 43537 |
| VERONICA M AGUILAR ATT AT LAW | 402 W BROADWAY STE 1905 SAN DIEGO CA 92101 |
| VERONICA MENCHACA | 18882 E CENTER AVE ORANGE CA 92869-3560 |
| VERONICA MOORE AND AMERICAN | 5075 BUNK HOUSE LN ROOFING SPECIALISTS COLORADO SPRINGS CO 80917 |
| VERONICA MUFF | 8300 JARBOE KANSAS CITY MO 64114 |
| VERONICA MUNOZ BARRIOS AND JESUS | 5032 DINGMAN CIR BARRIOS AND DREAM BUILDER CONST AND RESTORATION SACRAMENTO CA 95823 |
| VERONICA PATRICIA ARANZUBIA | 1269 MIRA VALLE ST CORONA CA 92879-8561 |
| VERONICA REED RYBACK | 28 HURLBUT STREET CAMBRIDGE MA 02138 |
| VERONICA REYES ATT AT LAW | 9325 QUITMAN ST WESTMINSTER CO 80031 |
| VERONICA THOMAS-MULLER | 3545 CHURCHILL LANE PHILADELPHIA PA 19114 |
| VERONICA TILLIS | 607 E. UTICA AVENUE #4 HUNTINGTON BEACH CA 92648 |
| VERONICA VELASQUEZ AND ELFEGO | 766 SARATOGA DR SALINAS CA 93906 |
| VERONICA W CADE AKA BROOKS | 5578 ROCKINGWOOD CT AND JUAN CANTANO COLLEGE PARK GA 30349 |
| VERONICA W CADE AKA BROOKS | 5578 ROCKINGWOOD CT AND JUAN CATANO COLLEGE PARK GA 30349 |
| VERONIKA AND SAM M HUDSON JR AND | 4707 HWY 105 OR SAM M OR VERONIKA C HUDSON HULL TX 77564 |
| VERONIKA THORNTON | 392 BUCKSKIN PATH CENTERVILLE MA 02632 |
| VEROS REAL EST SOLUTIONS | 2333 N BROADWAY STE 350 SANTA ANA CA 92706 |
| VEROS REAL ESTATE SOLUTIONS | PO BOX 6496 SANTA ANA CA 92706 |
| VEROS SOFTWARE | 2333 N BROADWAY STE 350 SANTA ANA CA 92706 |
| VERRADO COMMUNITY ASSN | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| VERRADO COMMUNITY ASSN | 1400 E SOUTHERN AVE STE 400 TEMPE AZ 85282 |
| VERRADO HOA | NULL HORSHAM PA 19044 |
| VERRET, ELAINE | 1611 CLARK ST CLEARWATER FL 33755-3712 |
| VERRILL AND DANA LLP | ONE PORTLAND SQ PORTLAND ME 04101-4054 |
| VERSACE LAW OFFICE | PO BOX 408 ROME NY 13442 |
| VERSAGGI APPRAISAL SERVICES | 905 N ARMENIA AVE TAMPA FL 33609 |
| VERSAGGI REALTY INC | 1025 VICTOR II BLVD MORGAN CITY LA 70380-1349 |
| VERSAILLERS GARDEN 1 COA | 9421 SW 4TH ST MIAMI FL 33174 |
| VERSAILLES | 104 N FISHER ST KAY WILLIAMS COLLECTOR VERSAILLES MO 65084 |
| VERSAILLES BORO ALLEGH | 4727 PENN WAY ALLAN J WEISS T C MC KEESPORT PA 15132 |
| VERSAILLES BORO ALLEGH | 4806 2ND ST T C OF VERSAILLESBORO MCKEESPORT PA 15132 |
| VERSAILLES CITY | 196 S MAIN ST TAX OFFICE CITY OF VERSAILLES VERSAILLES KY 40383 |
| VERSAILLES CITY | PO BOX 625 CITY OF VERSAILLES VERSAILLES KY 40383 |
| VERSAILLES VILLAS HOMEOWNERS | 3102 OAK LAWN AVE STE 202 DALLAS TX 75219 |
| VERSATILE IMPROVEMENTS AND REMODELING | 2006 SW CERTOSA RD PORT ST LUCIE FL 34953-1368 |
| VERSELLA JAMES AND ODDS AND ENDS | 17330 BRAILE HOME IMPROVEMENTS LLC DETROIT MI 48219 |
| VERSHIRE TOWN | 6894 VT RTE 113 TOWN OF VERSHIRE VERSHIRE VT 05079 |
| VERSHIRE TOWN CLERK | RR 1 BOX 66C VERSHIRE VT 05079 |

| Claim Name | Address Information |
|---|---|
| VERSMESSE, GERALD | 4254 E STATE RD 2 GARY VERSMESSE ROLLING PRAIRIE IN 46371 |
| VERSON, ALAN | 56 MAIN ST STE 218 NORTHAMPTON MA 01060 |
| VERTA C. GUYNES | GUYNES -- VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE HOLDERS OF TRHE GE-WMC AS ET AL 1308 E COLORADO BLVD PASADENA CA 91106-1932 |
| VERTIDO, ANTHONY | ANTHONY AND DARLENE VERTIDO V. GMAC MORTGAGE CORP, FEDERAL NATIONAL MORTGAGE CORP, MERS, INC AND DOES 1-100 38 LEHUAPUEO PLACE WAILUKU HI 96793 |
| VERTIN, ROBERT S | 6171 APACHE ROAD WESTMINISTER CA 92683 |
| VERTIN, ROBERT S | 6171 APACHE ROAD WESTMINISTER CA 92683 |
| VERTIN, WILLIAM M | 6535 GREEN DR HARSENS ISLAND MI 48028-9642 |
| VERZINSKI, CALVIN R & VERZINSKI, DARYL L | 425 OCALA ST EAST MC KEESPORT PA 15035 |
| VESCOVI, LOUIS | 8548 APPLEBY LN INDIANAPOLIS IN 46256 |
| VESCOVI, LOUIS T | 8548 APPLEBY LN INDIANAPOLIS IN 46256 |
| VESNA MEEHAN | 32035 ISLE VISTA LAGUNA BEACH CA 92677 |
| VESPER C WILLIAMS II ATT AT LAW | 4643 W SYLVANIA AVE TOLEDO OH 43623 |
| VESPER VILLAGE | 136 CAMERON BOX 36 TAX COLLECTOR VESPER WI 54489 |
| VESPER VILLAGE | 136 E CAMERON VESPER WI 54489 |
| VESPER VILLAGE | 4909 WELL RD TREASURER VESPER VILLAGE VESPER WI 54489 |
| VESPER VILLAGE | 5059 SUNSET CIR TREASURER VESPER VILLAGE VESPER WI 54489 |
| VEST ROOFING | 6806 HWY 79 PINSON AL 35126 |
| VESTA FIRE INS CORP VESTA INS GROUP | PO BOX 43360 BIRMINGHAM AL 35243 |
| VESTA FIRE INS CORP VESTA INS GROUP | BIRMINGHAM AL 35243 |
| VESTA FIRE INS CORP VESTA INS GROUP | PO BOX 971000 OREM UT 84097 |
| VESTA FIRE INS CORP VESTA INS GROUP | OREM UT 84097 |
| VESTA FIRE INSURANCE CORP | 3760 RIVER RUN DR BIRMINGHAM AL 35243 |
| VESTA FIRE INSURANCE CORP | BIRMINGHAM AL 35243 |
| VESTA INS CORP | PO BOX 31069 TAMPA FL 33631 |
| VESTA INS CORP NFS FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| VESTA INS CORP NFS FLOOD | KALISPELL MT 59903 |
| VESTA INSURANCE CORP | PO BOX 43360 BIRMINGHAM AL 35243 |
| VESTA INSURANCE CORP | BIRMINGHAM AL 35243 |
| VESTAL AND SIMONSON | 1515 E 71ST ST STE 309 TULSA OK 74136 |
| VESTAL C S TN OF OWEGO | 35 WASHINGTON AVE SCHOOL TAX COLLECTOR ENDICOTT NY 13760 |
| VESTAL C S TN OF OWEGO | 4481 VESTAL PKWY E SCHOOL TAX COLLECTOR VESTAL NY 13850 |
| VESTAL CEN SCH T BINGHAMTON | 201 MAIN ST VESTAL NY 13850 |
| VESTAL CEN SCH TN OF VESTAL | 35 WASHINGTON AVE SCHOOL TAX COLLECTOR ENDICOTT NY 13760 |
| VESTAL CEN SCH TN OF VESTAL | 4481 VESTAL PKWY E SCHOOL TAX COLLECTOR VESTAL NY 13850 |
| VESTAL HAWKS, MARILOUISE | 50 HEARST CASTLE AVE ATWATER CA 95301 |
| VESTAL TOWN | 516 FRONT ST TAX COLLECTOR VESTAL NY 13850 |
| VESTAL, THOMAS E & VESTAL, MARIA R | 3400 PINE AV MANHATTAN BCH CA 90266 |
| VESTED TITLE INC | 165 PASSAIC AVE STE 101 FAIRFIELD NJ 07004-3592 |
| VESTEVICH & ASSOCIATES P C | 6905 TELEGRAPH ROAD SUITE 260 BLOOMFIELD HILLS MI 48301-3157 |
| VET, CAL | 12070 TELEGRAPH RD 120 SANTA FE SPRINGS CA 90670 |
| VET, CAL | SANTA FE SPRINGS CA 90670 |
| VETERAN CONTRACTING LLC | 320 NW WOODS CHAPEL RD STE D BLUE SPRINGS MO 64015 |
| VETERAN REALTY GROUP LLC | 5840 N 37TH ST MILWAUKEE WI 53209 |
| VETERAN TOWN | 4049 WATKINS RD PO BOX 183 TAX COLLECTOR MILLPORT NY 14864 |
| VETERANS ADMINISTRATION | 1240 E NINTH STREET CLEVELAND OH 44199 |
| VETERANS HOME SERVICES | PO BOX 927 FORT MEADE MD 20755 |

| Claim Name | Address Information |
|---|---|
| VETERANS LAND BOARD STATE OF TX | COMPLIANCE DEPARTMENT 4000 REGENT BLVD 3RD FL IRVING TX 75063 |
| VETERANS LAND BOARD STATE OF TX | 14651 DALLAS PKWY DALLAS TX 75254-7476 |
| VETERANS LAND BOARD STATE OF TX | 14651 DALLAS PKWY MBARBOSACALFEDCOM DALLAS TX 75254-7476 |
| VETERANS VILLA II HOMEOWNERS | 2845 WESTMORELAND CT NEW PORT RICHEY FL 34655 |
| VETHAN WALDROP PLLC | 2909 BALDWIN ST HOUSTON TX 77006 |
| VETO, JAMES J & VETO, VERONICA M | 1027 N DOUGLAS BELLEVILLE IL 62220 |
| VETSTEIN LAW GROUP, P.C. | COURTENAY DODDS VS GMAC MORTGAGE LLC 945 CONCORD STREET FRAMINGHAM MA 01701 |
| VETTER, GERARD R | PO BOX 1171 CHAPTER 13 TRUSTEE GLEN BURNIE MD 21060 |
| VETTER, GERARD R | 100 S CHARLES ST STE 501 TOWER 2 BALTIMORE MD 21201 |
| VETTER, JEFFREY M | 3041 SPRUCE ST BAKERSFIELD CA 93301 |
| VETTER, MARK S & VETTER, ELAINE T | 130 HOLDEN STREET HOLDEN MA 01520 |
| VEVAY TOWNSHIP | 780 S EDEN RD TOWNSHIP TREASURER MASON MI 48854 |
| VEVECCA ODA | GLENN K ODA 5513 WEST PALO ALTO AVENUE FRESNO CA 93722 |
| VHT | 1350 E TOUHY AVE SUITE 110W DES PLAINES IL 60018 |
| VI, MALIETA | PO BOX 2531 MENLO PARK CA 94026-2531 |
| VIA JR, ACIE C & VIA, LAJUANA W | 2306 LENORA LN RICHMOND VA 23230-2109 |
| VIA, TERRY E | PO BOX 1611 LAKESIDE CA 92040 |
| VIADO, JOHN & VIADO, ROSALIE N | 2611 WEST CHANDLER BOULEVARD BURBANK CA 91505 |
| VIADUCT NO 7 LIMITED - PRIMARY | 35 GREAT ST. HELENS LONDON EC3A 6AP UNITED KINGDOM |
| VIAL FOTHERINGHAM LLP | 7000 SW VARNS ST PORTLAND OR 97223 |
| VIAL HAMILTON KOCH AND KNOX | 1700 PACIFIC AVE STE 2800 DALLAS TX 75201 |
| VIANA, DAMIAO & VIANA, ELIENAE T | 90 NORTHEAST 158TH STREET MIAMI FL 33162 |
| VIAR, RICHARD E | ROANOKE ROANOKE VA 00000 |
| VIAS, SARA | 7990 SW 117 AVE #137 MIAMI FL 33183 |
| VIBBERT, BRUCE C | PO BOX 1422 SMOHOMISH WA 98291 |
| VIBBERT, KEVIN R | 1402 BROADWAY ST LONGVIEW WA 98632 |
| VIBEKE H VADSTEIN | 20203 CANYON RIDGE CT KATY TX 77450 |
| VIBURNUM CITY | 1 MISSOURI AVENUE PO BOX 596 CITY COLLECTOR VIBURNUM MO 65566 |
| VIBURNUM CITY | CITY HALL VIBURNUM MO 65566 |
| VIC J DEVLAEMINCK ATT AT LAW | 1014 FRANKLIN ST STE 102 VANCOUVER WA 98660 |
| VIC PORTER APPRAISAL SERVICE | PO BOX 2186 GULFPORT MS 39505 |
| VICAL LLC | 300 W GLEN OAKS BLVD #106 GLENDALE CA 91202 |
| VICAN TAN AND ING HUI TRAN | 4106 WATERVIEW CT MISSOURI CITY TX 77459 |
| VICARI, CHARLES | 18627 REMBRANDT TERRACE DALLAS TX 75287 |
| VICCI FIKES | CENTURY 21 TRI DAM REALTY 6 CALIFORNIA ST. VALLEY SPRINGS CA 95252 |
| VICE JR, SHELDON L | 11486 WILLOW BRANCH AVE GONZALES LA 70737 |
| VICEK, PATRICIA | 22735 VALLEY VISTA CIR WILDOMAR CA 92595 |
| VICENS, ANTONIO | 492 PEPPERMILL CIRCLE KISSIMMEE FL 34758 |
| VICENT RAMBALA AND INTERCHANGE | 79 THACKERY RD BANK AND GILLESPIE AND GIBSON OAKLAND NJ 07436 |
| VICENTE CORTEZ AND | MARIA CORTEZ 2447 E. OLIVE AVE MERCED CA 95340 |
| VICENTE F ROSALES | 1012 NORTH KING STREET SANTA ANA CA 92703 |
| VICENTE J PENA AND | MARTH E PENA 711 W 9TH ST CORONA CA 92882 |
| VICENTE O BARRAZA ATT AT LAW | 1818 WESTLAKE AVE N STE 308 SEATTLE WA 98109 |
| VICENTE RESTO AND MARGARET RESTO | 12 LAKEVIEW DR GALVESTON TX 77551 |
| VICENZA, BELLA | 2655 S RAINBOW BLVD STE 200 C O TERRA W LAS VEGAS NV 89146 |
| VICK JR, JAMES | 502 A ST GOLDSBORO NC 27530 |
| VICK LAW FIRM LLC | 106 N 11TH ST STE 1103 KANSAS CITY MO 64105 |
| VICK, EMPRESS J | PO BOX 350195 JACKSONVILLE FL 32235-0195 |
| VICK, JACKIE B & VICK, CAROLYN M | 2337 N HALIFAX RD ROCKY MOUNT NC 27804 |

| Claim Name | Address Information |
|---|---|
| VICK, JUNALEE J & KELLY, JOSHUA A | 209 E. LEXINGTON BLVD EAU CLAIRE WI 54701 |
| VICKASH MANGRAY VS GMAC MORTGAGELLC US BANK | NTNL ASSOC MORTGAGE ELECTRONIC REGISTRATION ET AL J GEOFFREY LAHN ATTORNEY AT LAW 7227 PARTRIDGE WAY SALINE MI 48176 |
| VICKEN BAZARBASHIAN | 219 ORCHARD ROAD PAOLI PA 19301 |
| VICKERS HEATING AND A C INC | 1816 OLD COVINGTON HWY CONYERS GA 30012 |
| VICKERS INSURANCE AGENCY | PO BOX 1003 EUREKA CA 95502-1003 |
| VICKERS MILL HOA INC | PO BOX 143089 FAYETTEVILLE GA 30214 |
| VICKERS, JOHN & VICKERS, DEBORAH | 13855 81ST ST FELLSMERE FL 32948-6857 |
| VICKERY PEZE AND CARROLL INC | 2917 HADDONFIELD RD PENNSAUKEN NJ 08110-1109 |
| VICKERY, LISA | 509 GATE TREE LN AUSTIN TX 78745-3168 |
| VICKEY AND RONALD COLBURN AND | 2735 CIR DR JESSE A HUMPHRYES HUEYTOWN AL 35023 |
| VICKEY JACKSON AND CMB HOME | 4028 WINDING WAY IMPROVEMENT SERVICES INC MACON GA 31204 |
| VICKEY JACKSON AND CMP HOME | 4028 WINDING WAY IMPROVEMENT SERVICES INC MACON GA 31204 |
| VICKEYSUE GARRITY | 108 MILDRED LANE ASTON PA 19014 |
| VICKI A SANDERS | 3590 MEADOW LANE GAINESVILLE GA 30506 |
| VICKI A. FLYNN | 1 MALLORY LANE PENFIELD NY 14526 |
| VICKI ACKLEY | 1645 N. CARAL RD EATON RAPIDS MI 48827 |
| VICKI AND JOHN TOLAN | 1693 WOODCOCK ROAD SEQUIM WA 98382 |
| VICKI AND SHAWN MULLIGAN AND | 2220 SARATOGA DR FIRST GENERAL SERVICES OF WESTERN PA INC HERMITAGE PA 16148 |
| VICKI AND TIM RUSSELL | 15260 KELLEY RD SE FAUCETT MO 64448 |
| VICKI ANDERSON | 35 SADDLEBROOK DRIVE NORTH WALES PA 19454 |
| VICKI ANNETTE EGGERS | 796 PASEO DE LEON NEWBURY PARK CA 91320-4955 |
| VICKI B COBB ATT AT LAW | PO BOX 1104 BATESVILLE MS 38606 |
| VICKI BROWNING | 1105 BRONNER DRIVE PRINCETON TX 75407 |
| VICKI BRUNDIECK ESTATE AND | 915 PLEASANT DR VICKI BRUNDIECK & JEREMY PIETIG &KFS CONTRACTORS PLATTSMOUTH NE 68048 |
| VICKI C GODKIN | COUNTY OF ALAMEDA 1041 OAKES BLVD SAN LEANDRO CA 94577 |
| VICKI CARPENTER | COLDWELL BANKER ABR 28120 BRADLEY RD MENIFEE CA 92586 |
| VICKI COX AND ASSOCIATES | 15301 N ORACLE RD TUCSON AZ 85739 |
| VICKI DAWSON | 8112 16TH ST WESTMINSTER CA 92683 |
| VICKI DENT AND B STWART | 63 PALMER AVE PAINSVILLE OH 44077 |
| VICKI DILLARD | VICKI DILLARD V THE BANK OF NEW YORK, AS SUCCESSOR TO JPMORGAN CHASE BANK PO BOX 101191 DENVER CO 80250-1191 |
| VICKI DILLARD | VICKI DILLARD, PLAINTIFF VS THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK, AS TRUSTEE KATHARINE E ET AL PO BOX 101191 DENVER CO 80250-1191 |
| VICKI DILLARD PLAINTIFF VS THE BANK OF NEW YORK | TRUST CO NA AS SUCCESSOR TO JPMORGAN CHASE BANK N A AS TRUSTEE ET AL 1933 S DOWNING ST DENVER CO 80210 |
| VICKI DILLARD V THE BANK OF NEW YORK AS | SUCCESSOR TO JPMORGAN CHASE BANK 1933 S DOWNING ST DENVER CO 80210 |
| VICKI DUNCOMBE- OLAWSKY | 7079 MISTY MORNING COURT SE CALEDONIA MI 49316 |
| VICKI E GRAHAM | 11832 WEST DUMBARTON DRIVE MORRISON CO 80465 |
| VICKI E. VOEGELIN | THOMAS HASSETT P.O.BOX 216 SEELEY LAKE MT 59868 |
| VICKI I TEMKIN ATT AT LAW | 15021 VENTURA BLVD #753 SHERMAN OAKS CA 91403 |
| VICKI I TEMKIN ATT AT LAW | 15030 VENTURA BLVD STE 19 780 SHERMAN OAKS CA 91403 |
| VICKI J KNUDSON | MARK S KNUDSON 7620 SOUTH 3500 EAST SALT LAKE CITY UT 84121 |
| VICKI J LUNDE ATT AT LAW | 4725 EXCELSIOR BLVD STE 402 MINNEAPOLIS MN 55416 |
| VICKI J MAYSE ADMINISTRATOR OF THE ESTATE OF | DOUGLAS S KUROVSKY AKA DOUGLAS S KUROVSKY VS VICKI J MAYSE ET AL LAW OFFICE OF JAY E MICHAEL 729 S FRONT ST COLUMBUS OH 42306 |
| VICKI J. MILLER | CHESTER W. MILLER E8361 KOCH ROAD NORTH FREEDOM WI 53951 |
| VICKI L DUGAN | SAMUEL T DUGAN 702 WOODGATE ROAD CINCINNATI OH 45244 |

| Claim Name | Address Information |
|---|---|
| VICKI L ELLSWORTH | P.O. BOX 941 LOWERLAKE CA 95457 |
| VICKI L GILES | PO BOX 7655 JACKSON WY 83002 |
| VICKI L KAUFHOLZ ATT AT LAW | PO BOX 8343 CLEARWATER FL 33758 |
| VICKI L REVAK | 510 42ND ST SACRAMENTO CA 95819 |
| VICKI L SCHLEISNER ATT AT LAW | 23 N MAIN ST JANESVILLE WI 53545 |
| VICKI L WILLIAMS AND KAPE | 7206 LISA LN ROOFING AND GUTTERS INC GUTHRIE OK 73044 |
| VICKI L. COUP | PAULA K. MOORE 201 YEAGLE ROAD MUNCY PA 17756 |
| VICKI L. JUNG | 202 EDNA DRIVE OFALLON IL 62269-2244 |
| VICKI L. STEINDEL | GREGG M. STEINDEL 2017 VIRGINIA AVE S SAINT LOUIS PARK MN 55426-2403 |
| VICKI LYNN JOHNSON AND | 108 W CLAY CHAUDION RESTORATION KIRKLIN IN 46050 |
| VICKI MCDOWELL | 120 BALBOA AVE A-4 CEDAR FALLS IA 50613 |
| VICKI MCKEE | 1231 NORTH DUSTIN LANE CHANDLER AZ 85226 |
| VICKI MELASS INSURANCE AGENCY | 302 PLANTATION DR LAKE JACKSON TX 77566 |
| VICKI OLSON | 1015 W. ASH SALINA KS 67401 |
| VICKI P. ETHERTON | 6282 N 31ST ST PHOENIX AZ 85016-2354 |
| VICKI POSPISIL | 420 NORTH EVANS ROAD WATERLOO IA 50707 |
| VICKI QUISUMBING | 1336 ROOSEVELT AVE CARTERET NJ 07008 |
| VICKI R SALMERON V GMAC MORTGAGE LLC AND | DEUTSCHE BANK TRUST CO. AMERICAS AS TRUSTEE FOR RAMP 2004SL4 FKA BANKERS ET AL LAW OFFICES OF KEVIN M CAMP 5000 CAROLINE HOUSTON TX 77004 |
| VICKI RALEY | 7291 SHERMAN HILLS BLVD BROOKSVILLE FL 34602 |
| VICKI REED | 2605 HEATHER LANE WATERLOO IA 50701 |
| VICKI ROYAL | 1526 SHERIDAN RD HIGHLAND PARK IL 60035 |
| VICKI STOVER | 4240 WHISTLER DR PLANO TX 75093 |
| VICKI THIEMANN AND LISA KELLER | 230 MCINTOSH HILL RD AND JERRY JOHNSON CONSTRUCTION FOLEY MO 63347 |
| VICKI V WIESELER | 814 POPLAR LN GILLETTE WY 82716 |
| VICKI WELLER | 23 MARKET ST LOCK HAVEN PA 17745 |
| VICKI WIEGE | 22520 N 74TH AVE GLENDALE AZ 85310 |
| VICKI WILSON | 405 VALENTINE DR SAVANNAH GA 31406-1013 |
| VICKI WOLFF AND STEAMATIC OF | 1901 STONEPINE BAY WESTERN WISCONSIN HUDSON WI 54016 |
| VICKIE A HUMPHREY | 570 EAST COLUMBIA AVENUE POMONA CA 91767 |
| VICKIE AND DAVID DOUGHTY | 2308 BAYBERRY DR MESQUITE TX 75149 |
| VICKIE AND KEITH MADDOXRUSSELL | 1213 DAVID DR AND ALFORD AND OPTION ONE MORTGAGE PELHAM AL 35124 |
| VICKIE BRUNDIECK ESTATE | 915 PLEASANT DR AND COOKE CONSTRUCTION INC PLATTSMOUTH NE 68048 |
| VICKIE BUCKHANAN AND ARTS FINISHES | 16347 TIBURON WAY HOUSTON TX 77053 |
| VICKIE DAY | 529 PIONEER RD WATERLOO IA 50701 |
| VICKIE HAYSLIP LOFTIS | 10203 PIERMAIN DRIVE HOUSTON TX 77035 |
| VICKIE HICKSON | 814 6 ST NW INDEPENDENCE IA 50644 |
| VICKIE HOWARD AND OVER THE TOP | 2101 PEARL ST ROOFING TEXARKANA AR 71854 |
| VICKIE HRIZO-STAUF | 73337 BROADMOOR DR THOUSAND PLMS CA 92276 |
| VICKIE INGAMELLS | 104 PHEASANT LN HUDSON IA 50643-2248 |
| VICKIE J VANDEVOORDE | 4008 DEVONSHIRE FORT GRATIOT MI 48059 |
| VICKIE L HARRIS INC | PO BOX 31106 SAVANNAH GA 31410 |
| VICKIE L PAYNE | 7336 WAYNE AVE ST LOUIS MO 63130 |
| VICKIE L. OBRIEN | 4069 CANEY CREEK LN CHAPEL HILL TN 37034 |
| VICKIE LYNNE BINGHAM | MARK CURTIS BINGHAM 2645 EAST VILLA STREET PASADENA CA 91107 |
| VICKIE MOORE | 121 CANDLEWICK RD WATERLOO IA 50703 |
| VICKIE S BROZ ATT AT LAW | PO BOX 516 MOBRIDGE SD 57601 |
| VICKIE WILSON | 405 VALENTINE DR SAVANNAH GA 31406-1013 |
| VICKLJEAN RITCHIE AND ANTONIO L | 110 1ST STREET NW CHISOLM MN 55719 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ | 110 1ST STREET NW CHISOLM MN 55719 |
| VICKSBURG VILLAGE | 126 N KALAMAZOO AVE TREASURER VICKSBURG MI 49097 |
| VICKY AND LANE JENSEN | 486 COLORADO DR AND KL CONLEY CONSTRUCTION XENIA OH 45385 |
| VICKY L OGRAIN | 2502 SW BERKSHIRE DR TOPEKA KS 66614 |
| VICKY L RIEDEL | 721 1/2 16TH ST ASHLAND KY 41101 |
| VICKY L WADMAN | 11477 WOLF RD GRASS VALLEY CA 95949 |
| VICKY M FEALY ATT AT LAW | 1225 N LOOP W STE 1020 HOUSTON TX 77008 |
| VICKY MARTIN | 4014 N LIMEBELL STREET BUCKEYE AZ 85396 |
| VICS AIR CONDITIONING | PO BOX 215 THOUSAND PALMS CA 92276 |
| VICS PRODUCTS INC | 6921 JOCELYN LN N STILLWATER MN 55082 |
| VICTOR  REGNIER | JUDITH  GONDA 10610 LINDBROOK DRIVE LOS ANGELES CA 90024 |
| VICTOR A DAVERESE AND NICOLINA DAVERESE | 190 MAHOPAC AVE YORKTOWN HEIGHTS NY 10598 |
| VICTOR A DENARO AND ASSOCIATES | 945 CONCORD ST FRAMINGHAM MA 01701 |
| VICTOR A FRESCA AND | ELLEN J FRESCA 2365 BUENA CREEK TRAIL VISTA CA 92084 |
| VICTOR A MARTINEZ ATT AT LAW | 201 E KENNEDY BLVD STE 950 TAMPA FL 33602 |
| VICTOR A PAYLES III INC | 209 OLD ENGLISH OAK CT LINTHICUM MD 21090 |
| VICTOR A PEARSON AND | 1604 SWATARA ST BRIAN K DYKES HARRISBURG PA 17104-1890 |
| VICTOR A PYLES III | 209 OLD ENGLISH OAK CT LINTHICUM MD 21090 |
| VICTOR A RIVERA ATT AT LAW | 121 N WOODROW LN STE 105 DENTON TX 76205 |
| VICTOR A. OLAH | SALLY A. OLAH 5786 ROSEBROOK DRIVE TROY MI 48085 |
| VICTOR A. ROGERS | GLORIA F. ROGERS 1375 PARADISE AVENUE HAMDEN CT 06514 |
| VICTOR AGMATA JR ATT AT LAW | 1188 BISHOP ST STE 1601 HONOLULU HI 96813 |
| VICTOR ALAN CHURCH | ANNA MARIE CHURCH 5777 FONTAINE STREET SAN DIEGO CA 92120 |
| VICTOR ALEGRIA AND JAMI SEEBY ALEGRIA VS GMAC | MORTGAGE CORPORATION EXECUTIVE TRUSTEE SVCSLLC A CALIFORNIA CORPORATION LAW OFFICE OF WAYNE M PRESSEL 3094 RESEARCH WAY STE 61 CARSON CITY NV 89706 |
| VICTOR ALLEN PIERCE II | P.O. BOX 199 CAMINO CA 95709 |
| VICTOR ALVAREZ | 4951 COLLETT LITTLE RD #198 FORT WORTH TX 76119 |
| VICTOR ALVAREZ AND | LORENA ALVAREZ 15668 N LUPINE PL TUCSON AZ 85739-9529 |
| VICTOR AND CHARLENE JEFFREY | 13297 SW 60TH AVE RD C AND N FOUNDATION TECHNOLOGIES INC OCALA FL 34473 |
| VICTOR AND GLADYS TORRES | 152 WESTWOOD DR METRO PUBLIC ADJUSTMENT INC COOLBAUGH TWP PA 18466 |
| VICTOR AND GLADYS TORRES | 152 WESTWOOD DR METRO PUBLIC ADJUSTMENT INC WILLOUGHBY TOBYHANNA PA 18466 |
| VICTOR AND GLORIA KRAFT AND | 3702 COLUMBINE DR JESUS COSTILLA EVERMAN TX 76140 |
| VICTOR AND HAZEL ALTOBANO | 19003 GALWAY AVE WILSON CONSTRUCTION CO CARSON CA 90746 |
| VICTOR AND JUANA DELGADO AND | 157 S FORESTDALE AVE NEW REAL INC COVINA CA 91723 |
| VICTOR AND LINDA NUNES | 1514 SE MANTH LN PORT ST LUCIE FL 34983 |
| VICTOR AND LORI GONZALEZ AND | 101 VICTORIA DR MELLON CERTIFIED RESTORATION DOUGLASSVILLE PA 19518 |
| VICTOR AND MARTHA CASTILLO | 15529 AIKEN LN HOUSTON TX 77032 |
| VICTOR AND MICHELLE MONTELEONE | AND NEW ERA ROOFING 18812 E MANOR CT INDEPENDENCE MO 64058-1401 |
| VICTOR AND TARA KING AND | A C MAINTENANCE AND HOME REPAIR 9409 SPRING HOUSE LN APT B LAUREL MD 20708-3297 |
| VICTOR ARACO | 23 ABERDEEN RD NEW HYDE PARK NY 11040 |
| VICTOR AYALA GREGORY AND | 1033 NW 121ST WAY ZOILA BUFFINGTON CORAL SPRINGS FL 33071 |
| VICTOR B. BARI | NIKKI R. BARI 1873 KLAMATH RIVER DRIVE RANCHO CORDOVA CA 95670 |
| VICTOR BALDIVIA | 4608 CIMARRON RIDGE DRIVE BAKERSFIELD CA 93313 |
| VICTOR BELL | 40 CORONADO AVE LOS ALTOS CA 94022 |
| VICTOR BELL | 2804 MISSION COLLEGE BLVD SUITE 120 SANTA CLARA CA 95054 |
| VICTOR BROST | TAMI BROST 5662 NORTHEAST CADDIS DRIVE HILLSBORO OR 97124 |
| VICTOR C DAVIS | PAMELA M DAVIS 6235 BRANDY PLACE RANCHO CUCAMONGA CA 91737 |
| VICTOR C S TN OF MACEDON | 953 HIGH ST SCHOOL TAX COLLECTOR VICTOR NY 14564 |

| Claim Name | Address Information |
|---|---|
| VICTOR C. RAPP JR. | 919 DOGWOOD STREET COSTA MESA CA 92627 |
| VICTOR CAMPOS ATT AT LAW | 1215 SUFFOLK AVE BRENTWOOD NY 11717 |
| VICTOR CAMPOS ATT AT LAW | PO BOX 302 NORTHPORT NY 11768 |
| VICTOR CARPETTO | 236 BAY 11TH STREET BROOKLYN NY 11228 |
| VICTOR CASANOVA PAULA CASANOVA | 2137 HIDDENVALLEY DR UNIVERSAL BUILDERS OF AMERICA CROWN POINT IN 46307 |
| VICTOR CASTRO | 4354 34TH STREET SAN DIEGO CA 92104 |
| VICTOR CEN SCH COMBINED TWNS | 953 HIGH ST SCHOOL TAX COLLECTOR VICTOR NY 14564 |
| VICTOR CEN SCH COMBINED TWNS | FIVE STAR BANK PO BOX 375 VICTOR CS SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| VICTOR CEN SCH TN OF PERINTON | 1350 TURK HILL RECEIVER OF TAXES FAIRPORT NY 14450 |
| VICTOR CEN SCH TN OF PERINTON | 953 HIGH ST VICTOR NY 14564 |
| VICTOR CLARK AND JEANETTE PRUITT | AND ACR MECHANICAL 101 CRESTVIEW DR LOT 18 FOLEY MO 63347-2420 |
| VICTOR CONTRERAS | 4141 CRUSADER COURT LAS VEGAS NV 89115 |
| VICTOR DEMCHUK | P.O. BOX 140 NORTH HIGHLANDS CA 95660 |
| VICTOR DEPINTO | 11167 CORTE PLENO VERANO SAN DIEGO CA 92130 |
| VICTOR DRUZIAKO ATT AT LAW | 1841 W LANDIS AVE VINELAND NJ 08360 |
| VICTOR DUPUIS | BRANDY L DUPUIS 17300 EAST 35TH STREET SOUTH INDEPENDENCE MO 64055 |
| VICTOR E DAVIS | CASSANDRA L DAVIS 11445 COUNT FLEET COURT MORENO VALLEY CA 92557 |
| VICTOR E HOBBS ATT AT LAW | 600 W SANTA ANA BLVD STE 114 SANTA ANA CA 92701 |
| VICTOR E TACKETT JR | 6801 DIXIE HWY STE 210 LOUISVILLE KY 40258 |
| VICTOR E VANDERGRIFT | RT 4 BOX 551A FAIRMONT WV 26554 |
| VICTOR ESPARZA AND TRIA ESPARZA | 1500 MOTHER GRUNDY TRUCK TRAIL JAMUL CA 91935 |
| VICTOR F. DEPINTO | 11167 CORTE PLENO VERANO SAN DIEGO CA 92130 |
| VICTOR F. MARTINEZ | LORETTA L. MARTINEZ 1002 VEGA DRIVE COLO SPGS CO 80906 |
| VICTOR FESENKO | 7507 HEATHERTON LANE POTOMAC MD 20854 |
| VICTOR G PREDA AND MARJEAN | 76 MAPLEWOOD LN PREDA AND SUSAN COX HIGHLANDS NC 28741 |
| VICTOR G SISON ATT AT LAW | 533 CENTRAL AVE JERSEY CITY NJ 07307 |
| VICTOR GOMEZ INS AGENCY | 3641 MITCHELL RD C CERES CA 95307 |
| VICTOR GRATACOS DIAZ ATT AT LAW | PO BOX 7571 CAGUAS PR 00726 |
| VICTOR GUZMAN | LA PUENTE AREA 1009 TONOPAH AVE LOS ANGELES COUNTY CA 91744 |
| VICTOR H TOSCANO ATT AT LAW | 625 W BROADWAY STE B GLENDALE CA 91204 |
| VICTOR H. TOSCANO, ATTORNEY-AT-LAW | MONDRAGON-RITA ORTIZ V DEUTSCHE BANK NATL TRUST CO, GMAC MRTG, ALLIANCE BANK CORP, EXECUTIVE TRUSTEE SVCS, LLC, MRTG EL ET AL 625 W. BROADWAY, SUITE B GLENDALE CA 91204 |
| VICTOR HERBERT | 778 SILVER CLOUD CIRCLE APT 204 LAKE MARY FL 32746 |
| VICTOR HOFFMANN | 1704 LAKE POINT CT. PLAINFIELD IL 60586 |
| VICTOR J CAOLA ATT AT LAW | 1410 HOOPER AVE TOMS RIVER NJ 08753 |
| VICTOR J CURRERI | LAUREL J CURRERI 412 SHORE RD SPRING LAKE NJ 07762-1047 |
| VICTOR J IPPOLITI ATT AT LAW | 530 MAIN ST FERDINAND IN 47532 |
| VICTOR J LOCKWOOD | VICTORIA LOCKWOOD 2848 PRECISO LANE HENDERSON NV 89014 |
| VICTOR J THRONSON | 22932 STANDING ROCK RD APPLE VALLEY CA 92307 |
| VICTOR J VOSILLA | MARYANN VOSILLA 2 PINE EDGE PLACE DIX HILLS NY 11746 |
| VICTOR J YOO ESQ ATT AT LAW | 10880 WILSHIRE BLVD STE 2070 LOS ANGELES CA 90024 |
| VICTOR J. FERRINI | PAMELA S. FERRINI 45860  LATHUM NOVI MI 48374 |
| VICTOR J. VARGAS | ALICIA VARGAS 1721 VISTA DEL NORTE CHINO HILLS CA 91709 |
| VICTOR JOHN BROOK JR | 2520 DR ML KING JR ST N SAINT PETERSBURG FL 33704 |
| VICTOR K. STRUSKI | JUDITH A. STRUSKI 3835 HARMONY HILLS DRIVE OXFORD MI 48370 |
| VICTOR L BROWN AND MERRY CHRISTINE | 8970 E RIVERVIEW DR ESCANO BROWN AND ABSOLUTE ROOFING ROGERSVILLE MO 65742 |
| VICTOR L RAMIREZ | VICTORIA C RAMIREZ 9552 GERALD AVENUE SEPULVEDA CA 91343 |
| VICTOR L. SILVA | MARIO J. TORREIRA 2169 OLIVER STREET RAHWAY NJ 07065 |

| Claim Name | Address Information |
|---|---|
| VICTOR LUKE ATT AT LAW | 4041 MACARTHUR BLVD STE 310 NEWPORT BEACH CA 92660 |
| VICTOR LUKE ATT AT LAW | 1231 E DYER RD STE 215 SANTA ANA CA 92705 |
| VICTOR LUKE ATT AT LAW | 1600 N BROADWAY STE 810 SANTA ANA CA 92706 |
| VICTOR M ADAMES AND | 3541 W MONTEBELLO AVE BACHOCO REMODELING PHOENIX AZ 85019 |
| VICTOR M BOFILL | PO BOX 752 TILLAMOOK OR 97141 |
| VICTOR M BURRUEL | SONIA Q BURRUEL 9822 ROMA STREET PICO RIVERA CA 90660 |
| VICTOR M ESPINOSA | LAURA F ESPINOSA 233 CORTE LINDA SANTA PAULA CA 93060 |
| VICTOR M RODRIGUEZ | MARIA G RODRIGUEZ 221 SWEETWOOD STREET SAN DIEGO CA 92114 |
| VICTOR M SARABIA | 801 KEMP COURT CALEXICO CA 92231 |
| VICTOR M SERRANO ATT AT LAW | 1201 N MESA ST STE F EL PASO TX 79902 |
| VICTOR M TRONCOSO | 3218 DARLINGTON OAKS DRIVE DORAVILLE GA 30340 |
| VICTOR M URBAEZ ATT AT LAW | 90 PASSAIC ST GARFIELD NJ 07026 |
| VICTOR M. ADAME | SHELBEY J. IVIE-ADAME 3250 S LAMAR STREET DENVER CO 80227 |
| VICTOR M. DEL VALLE | JANET K. DEL VALLE 10415 WEST FREMONT PLACE LITTLETON CO 80127 |
| VICTOR M. GUTIERREZ | MARTHA GUTIERREZ 2134 E LEMON STREET TEMPE AZ 85281 |
| VICTOR M. NAFZ | GAIL M NAFZ 14455 NORTH CROWN POINT DRIVE TUCSON AZ 85737 |
| VICTOR M. PALACIOS | DIANE M. PALACIOS 9920 LAREINA COURT ORLAND PARK IL 60462 |
| VICTOR M. PENCE | DAWNDE L. PENCE 5172 WAGON WHEEL DRIVE YORBA LINDA CA 92886 |
| VICTOR MANEILLY | 2502 GLENDALE AVE DURHAM NC 27704 |
| VICTOR MANTEL ESQ ATT AT LAW | 2020 NE 163RD ST STE 206 MIAMI FL 33162 |
| VICTOR MARTINEZ JR AND | 5 LAKEVIEW DR ASTROCARE FIRE AND WATER RESTORATION INC MONTAGUE NJ 07827 |
| VICTOR MASLOV | GALLI A MASLOV 1655 HERON AVE EL CAJON CA 92020 |
| VICTOR MENDOZA | 1200 S 4TH STE 102 LAS VEGAS NV 89104 |
| VICTOR MITCHELL | 2108 EMMONS RD CAMBRIA CA 93428 |
| VICTOR MOISTNER | 1500 RILEY ROAD NEW CASTLE IN 47362 |
| VICTOR N MAKRIS ATT AT LAW | 9898 BISSONNET ST STE 100 HOUSTON TX 77036 |
| VICTOR N OKEKE ATT AT LAW | 3921 DYRE AVE BRONX NY 10466-2507 |
| VICTOR N. SANELLI | MARY A. SANELLI 2053 GALILEE OVAL HINKLEY OH 44233 |
| VICTOR NIKONCHUK | 5997 RIDGE LANE RENO NV 89523 |
| VICTOR NOWLIN AND FELICIA NOWLIN | 6610 KENLIWOOD DR AND DON PRICE HOUSTON TX 77033 |
| VICTOR NUNAG | ANGELINA NUNAG 9432 HOBACK ST. BELLFLOWER CA 90706 |
| VICTOR P VALENTINO ATT AT LAW | 43494 WOODWARD AVE STE 203 BLOOMFIELD HILLS MI 48302 |
| VICTOR P VARCHOLA | LENORE VARGO 3426 ECHO VALLEY RD MANHEIM PA 17545-9445 |
| VICTOR PALACIOS AND ASSOCIATES | 8554 NUEVO AVE FONTANA CA 92335 |
| VICTOR PEGUERO | 333 PATTERSON MILL ROAD BEL AIR MD 21015 |
| VICTOR PEREZ | 113 FISHER TER MILFORD PA 18337-6551 |
| VICTOR PEREZ | 4604 NORTH 9TH STREET PHOENIX AZ 85014 |
| VICTOR QUINTERO AND VILMA LLAVETT AND | 2204 EAGLE MOUNTAIN DR JV ROOFING LITTLE ELM TX 75068 |
| VICTOR R. MUJICA | NILZA GARCIA 734 EAGLE RIDGE ROAD CEDAR FALLS IA 50613 |
| VICTOR RIVERA | 240 HAWAII DR BRICK NJ 08723 |
| VICTOR RUFO | SANDRA M RUFO 16 JUSTIN CIRCLE PT JEFFERSON ST NY 11776 |
| VICTOR S. TOMPOROWSKI | 20 HAWLEY RD OXFORD CT 06478 |
| VICTOR SABO AND | IRENE SABO 5045 N BAY RD MIAMI BEACH FL 33140 |
| VICTOR SADY | 4409 CAVELL AVE N NEW HOPE MN 55428 |
| VICTOR SALDANA ATT AT LAW | 1950 W PACIFIC AVE STE 240 WEST COVINA CA 91790 |
| VICTOR SANCHEZ | 2869 TRIBUNE AVE HAYWARD CA 94542 |
| VICTOR SARABIA | 801 KEMP CT CALEXICO CA 92231 |
| VICTOR SCHLESINGER | 250 S 18TH STREET APT 1501 PHILADELPHIA PA 19103 |
| VICTOR SHOUSHA | SUSAN D. SHOUSHA 265 ALPINE DR PARAMUS NJ 07652-1316 |

| Claim Name | Address Information |
| --- | --- |
| VICTOR SIEGEL | 27129 CALLE ARROYO STE 1801 SAN JUAN CAPO CA 92675 |
| VICTOR SIMON ATT AT LAW | 2005 DE LA CRUZ BLVD STE 216 SANTA CLARA CA 95050-3025 |
| VICTOR TACHE AND JOANA AND | 61 NEW YORK AVE ADRIANA COLOVAI DUMONT NJ 07628 |
| VICTOR TORRES | 3077 W. SYCAMORE CIRCLE EULESS TX 76040 |
| VICTOR TOWN | 85 E MAIN ST TAX COLLECTOR VICTOR NY 14564 |
| VICTOR TOWNSHIP | 6843 ALWARD RD TREASURER VICTOR TWP LAINGSBURG MI 48848 |
| VICTOR TOWNSHIP | 6843 E ALWARD RD TREASURER VICTOR TWP LAINGSBURG MI 48848 |
| VICTOR V VARTANIAN ATT AT LAW | 23193 LA CADENA DR STE 101 LAGUNA HILLS CA 92653 |
| VICTOR V. HERRERA | PO BOX 782 SOMERTON AZ 85350 |
| VICTOR V. VALENOTE | DANIELA C. VALENOTE 4514 UPPER KOGRU DRIVE EAGLE RIVER AK 99577 |
| VICTOR VALENTI | 141 CREST AVENUE ELK GROVE IL 60007 |
| VICTOR VICTO AND SANDRA | 5118 W 24TH PL FELICIANO CICERL IL 60804 |
| VICTOR VILLAFANE | NYDIA VILLAFANE 348 MARLBORO ROAD OLD BBRIDGE NJ 08857 |
| VICTOR VILLAGE | 60 E MAIN ST VILLAGE CLERK VICTOR NY 14564 |
| VICTOR W DAHAR JR ATT AT LAW | 20 MERRIMACK ST MANCHESTER NH 03101 |
| VICTOR W LUKE APLC ST STE 200 MORTON GROVE IL 60053 | 5901 DEMPSTER ST STE 200 MORTON GROVE IL 60053 |
| VICTOR WILLIAMS AND GEORGIA ROOF | 1067 DEER CHASE CT INSPECTIONS STONE MOUNTAIN GA 30088 |
| VICTOR WU ATT AT LAW | 10161 BOLSA AVE STE 204C WESTMINSTER CA 92683 |
| VICTOR YEBOAH AND ROSEMARY ABOAGYE AND | 131 LOWER WAY RD ALVIN H BUTZ INC EASTON PA 18045 |
| VICTOR, NANCY B | 3151 DEAN CT UNIT# 601 MINNEAPOLIS MN 55416-5501 |
| VICTOR-AVILA, ANGEL | C/O GIOIA DECARLO 828 NW 9 COURT MIAMI FL 33136 |
| VICTORIA  SAAGER | MONTE D SAAGER 1385 SE JACQUELIN DRIVE HILLSBORO OR 97123 |
| VICTORIA A ZAMORA-ROSENFELD | 3702 REGENTS PARK LN GREENSBORO NC 27455 |
| VICTORIA AND CHARLES JAMES | 2014 N SEMINARY AVE UNIT 2 CHICAGO IL 60614 |
| VICTORIA AND CHARLES JAMES | 9806 OVERLOOK RIDGE AVE LAS VEGAS NV 89148 |
| VICTORIA AND ELIJAH ADEOYE | 2400 SHORELINE DR NORMAN OK 73026 |
| VICTORIA AND ROBERT THERRIEN | 183 WOODHILL HOOKSETT RD BOW NH 03304 |
| VICTORIA AND SAUL ZAMORA AND | BROWN OHAVER 6413 W EARLL DR PHOENIX AZ 85033-5733 |
| VICTORIA AND WILLIAM ROBINSON AND | 100 WESLEYAN WAY ARMADA CONSTRUCTION INC OXFORD GA 30054 |
| VICTORIA AUSLANDER | 418 SUSSEX WOODRIDGE NJ 07075 |
| VICTORIA B CAMPBELL PC | 18 E BROOME ST PORT JERVIS NY 12771 |
| VICTORIA BRAUNEISEN | 23250 COLLINS STREET WOODLAND HILLS CA 91367 |
| VICTORIA BRAZIL | 10433 N MACARTHUR BLVD 172 IRVING TX 75063 |
| VICTORIA BROUSSARD ATT AT LAW | 807 BRAZOS ST STE 201 AUSTIN TX 78701 |
| VICTORIA BYER | 513 PALMER FARM DRIVE YARDLEY PA 19067 |
| VICTORIA C KESTLER | ANDREW KESTLER 9135 PINE SPRINGS DR BOCA RATON FL 33428-1458 |
| VICTORIA COUNTY | 205 N BRIDGE STE 101 VICTORIA TX 77901 |
| VICTORIA COUNTY | ASSESSOR COLLECTOR P O BOX 2569 VICTORIA TX 77902 |
| VICTORIA COUNTY | PO BOX 2410 VICTORIA TX 77902 |
| VICTORIA COUNTY | PO BOX 2569 ASSESSOR COLLECTOR VICTORIA TX 77902 |
| VICTORIA COUNTY | 205 N BRIDGE STE 101 PO BOX 2569 VICTORIA TX 77902-2569 |
| VICTORIA COUNTY | 205 N BRIDGE STE 101 PO BOX 2569 ASSESSOR COLLECTOR VICTORIA TX 77902-2569 |
| VICTORIA COUNTY CLERK | 115 N BRIDGE ST 103 VICTORIA TX 77901 |
| VICTORIA COUNTY CLERK | 115 N BRIDGE ST NO 103 VICTORIA TX 77901 |
| VICTORIA COX ATT AT LAW | 2306 LAKE AUSTIN BLVD STE 7 AUSTIN TX 78703 |
| VICTORIA D WILLIAMS | 14320 SYLVAN RIDGE RD CHESTERFIELD VA 23838-2180 |
| VICTORIA ESTATES CONDO TRUST | 405 407 MAIN ST UNIT 1 HAVERHILL MA 01830 |
| VICTORIA ESTATES CONDOMINIUM TRUST | C O 405 407 MAIN ST UNIT 1 HAVERHILL MA 01830 |
| VICTORIA ESTAVILLO | 5519 BUCHANAN ST LOS ANGELES CA 90042 |

| Claim Name | Address Information |
|---|---|
| VICTORIA FAITH CATTO | 32 MANSFIELD LN BARRE VT 05641-4479 |
| VICTORIA FIRE AND CASUALTY | 1001 EUCLID AVE 52 CLEVELAND OH 44115 |
| VICTORIA FIRE AND CASUALTY | CLEVELAND OH 44115 |
| VICTORIA G FORGIONE | 13936 STONEFIELD DRIVE CLIFTON VA 20124 |
| VICTORIA GRACIA | 8305 KARAM BLVD. #2 WARREN MI 48093 |
| VICTORIA GRAVES | 134 LOMA LANE SAN CLEMENTE CA 92672-4721 |
| VICTORIA GROVE HOA | 860 HWY ONE 108 N PALM BEACH FL 33408 |
| VICTORIA GUZMAN AND LUPE GUZMAN AND | 3907 N KEDZIE AVE ISABEL GUZMAN CHICAGO IL 60618 |
| VICTORIA HELTON ATT AT LAW | PO BOX 3434 VENTURA CA 93006 |
| VICTORIA HILLS HOMEOWNERS ASSOC | PO BOX 58272 RENTON WA 98058 |
| VICTORIA HOKANSON | 40 WEST POINT HIGHWAY BLDG 1-13 HIGHLANDS FALLS NY 10928 |
| VICTORIA IGNACIO | 817 CREEKSIDE PLACE SANTA CLARA CA 95051 |
| VICTORIA J AND NEIL MEGSON | 5808 78TH AVE NW GIG HARBOR WA 98335 |
| VICTORIA J HEWELT CAZEL ATT AT | 13409 MIDLAND RD APT 1 POWAY CA 92064-4743 |
| VICTORIA J HEWELT CAZEL ATT AT L | 4222 MILWAUKEE ST STE 11 MADISON WI 53714 |
| VICTORIA KING TAITANO ATT AT LAW | 6811 KENILWORTH AVE STE 500 RIVERDALE MD 20737 |
| VICTORIA KRASIC | 83 ORCHARD PLACE MAYWOOD NJ 07607 |
| VICTORIA L ANDERSON ATTORNEY AT LAW | 2816 E ROBINSON ST ORLANDO FL 32803 |
| VICTORIA L EASTERDAY ATT AT LAW | 1463 S MAIN ST EATON RAPIDS MI 48827 |
| VICTORIA L VOLLMER | 12931 S SEMLNOLE DR OLATHE KS 66062-1401 |
| VICTORIA LANDING HOA INC | 1340 E VINE ST KISSIMMEE FL 34744 |
| VICTORIA LANDING HOMEOWNERS ASSOC | PO BOX 4346 ORLANDO FL 32802 |
| VICTORIA LAW OFFICES | 2845 MOORPARK AVE STE 110 SAN JOSE CA 95128 |
| VICTORIA LENING | 242 BEAVER RUN ROAD OTTSVILLE PA 18942 |
| VICTORIA M BAILEY MERRILL ATT AT L | 1010 HURLEY WAY SACRAMENTO CA 95825 |
| VICTORIA M BAILEY MERRILL ATT AT L | 1010 HURLEY WAY STE 290 SACRAMENTO CA 95825 |
| VICTORIA M FOSTER AND KENNETH FOSTER | 2770 S 136TH E AVE AND VICKIE FOSTER TULSA OK 74134 |
| VICTORIA M LOEGERING ATT AT LAW | 250 S 5TH ST STE 660 BOISE ID 83702 |
| VICTORIA M SARABIA | 801 KEMP CT CALEXICO CA 92231-1951 |
| VICTORIA M TRINIDAD | JESUS TRINIDAD 1343 MISTY COURT DIAMOND BAR CA 91765-4317 |
| VICTORIA M. WILLETTE | STEVEN A. RAPPEPORT 285 BAY ROAD FARMINGTON NH 03835 |
| VICTORIA MEADOWS HOMEOWNERS ASSOC | 540 W GALENA BLVD AURORA IL 60506 |
| VICTORIA MORTENSEN AND ANSON CHAN AND | 623 S WARREN HAMMER BLDG AND RESTORATION INC SAGINAW MI 48607-1685 |
| VICTORIA MORTGAGE COPORATION | 4406 PIEDRAS DR W SAN ANTONIO TX 78228 |
| VICTORIA OKA | 1298 LONGLEAF DRIVE CEDAR HILL TX 75104 |
| VICTORIA PARK CONDO ASSOC | 10310 AURORA AVE N SEATTLE WA 98133 |
| VICTORIA PRASAD | 8306 OSAGE TER ADELPHI MD 20783 |
| VICTORIA PRICE | 14319 WESTDALE DRIVE BAKERSFIELD CA 93314 |
| VICTORIA PUERTO AND SUBURBAN | 3312 NEWKIRK WAY ROOFING LLC SUWANEE GA 30024 |
| VICTORIA R WHELAN ATT AT LAW | 130 CENTRE ST STE 2 DANVERS MA 01923 |
| VICTORIA RENEE WEISS ATT AT LAW | 860 KINGSBAY RD STE B SAINT MARYS GA 31558-3853 |
| VICTORIA RESHETNYAK | 336 VILLAGE WAY CHALFONT PA 18914 |
| VICTORIA REYES | 13802 GOLDEN EAGLE CT MORENO VALLEY CA 92553-6000 |
| VICTORIA REYES | 701 NW KRUEGER STREET COUPEVILLE WA 98239 |
| VICTORIA ROJAS AND FEDERICO ROJAS INDIVIDUALLY | AND FEDERICO ROJAS TRUSTEE OF THE PETRA R LOPEZ TRUST MERENDERO MEXICAN ET AL LAW OFFICES OF PACHECO AND PACHECO 161 COMMERCE WAY WALNUT CA 91789 |
| VICTORIA SAGE ATT AT LAW | 22649 LORAIN RD FAIRVIEW PARK OH 44126 |
| VICTORIA SAGE ATT AT LAW | 31 COLUMBUS ST BEDFORD OH 44146 |
| VICTORIA SANDS | 2017 N BUENA VISTA ST BURBANK CA 91504 |

| Claim Name | Address Information |
|---|---|
| VICTORIA SINISGALLI AND VERITAS | 54 ADMIRALTY LOOP SERVICES INC STATEN ISLAND NY 10309 |
| VICTORIA STRAUSS | 117 GLENNBROOK COURT CHALFONT PA 18914 |
| VICTORIA TOWERS, AOAO | 95 390 KUAHELANI AVE PWI REAL ESTATE INC MILILANI HI 96789 |
| VICTORIA TOWN | 1802 MAIN ST TREASURER OF VICTORIA TOWN VICTORIA VA 23974 |
| VICTORIA TYLER | 3033 MIDDLETON ST OAKLAND CA 94605 |
| VICTORIA VILLAGE COLORADO SPRINGS | 6015 LEHMAN DR STE 205 COLORADO SPRINGS CO 80918 |
| VICTORIA WILBERT ENTERPRISES, LTD. | 1414 SPYGLASS COURT ITASCA IL 60143 |
| VICTORIA WIREMAN | 226 KINGSLEY AVE WATERLOO IA 50701 |
| VICTORIA WOODS HOMEOWNERS ASSOC | 430 MILLERSPORT HWY WILLIAMSVILLE NY 14221 |
| VICTORIA, CARLOS | 15520-15522 HAYTER AVENUE PARAMOUNT CA 90723 |
| VICTORIA, HEMLOCK | 2323 PORTOLA RD 150 VENTURA CA 93003 |
| VICTORIAN ESTATES HOMEOWNERS | PO BOX 10000 PRESCOTT AZ 86304 |
| VICTORIAN GATE CONVERSION CO LLC | 109 S HIGH ST VICTORIAN GATE CONVERSION CO LLC DUBLIN OH 43017 |
| VICTORIAN PARK CONDOMINIUM ASSOC | 1908 WRIGHT BLVD C O AMERICAN COMMUNITY MNGMNT INC SCAUMBURG IL 60193 |
| VICTORIAN STREAMWOOD LLC | 2901 BUTTERFIELD RD ATTN TELECIA MORRIS OAK BROOK IL 60523 |
| VICTORIAN VILLAGE CONDOMINIUM TWO | 1811 GRAND CANAL BLVD STE 5 STOCKTON CA 95207 |
| VICTORIAN VILLAGE I HOA | 5345 N EL DORADO ST NO 8 STOCKTON CA 95207 |
| VICTORIANA CONDO ASSOC | 1020 LAUREL OAK RD STE 100 VOORHEES NJ 08043 |
| VICTORIANA CONDOMINIUM ASSOCIATION | PO BOX 4264 CLEMENTON NJ 08021 |
| VICTORIANNE C MAXWELL ATT AT LAW | 1200 E MOREHEAD ST STE 140 CHARLOTTE NC 28204 |
| VICTORIANO AND ARMIDA GONZALES | AND CARE TEAM INC DBA 911 DRY 5243 E KAVILAND AVE FRESNO CA 93725-4012 |
| VICTORINA M Y RENACIA | PO BOX 5266 HAGATNA GU 96932 |
| VICTORINO, CARLOS | GMAC MORTGAGE, LLC V. CARLOS VICTORINO, ANTONIO AGULERA AND DAVID ALAN BOUCHER 1067 4TH AVE APT 1107 CHULA VISTA CA 91911-1949 |
| VICTORVILLE LAKE VIEW HOMES | 195 N EUCLID AVE C O EUCLID MANAGEMENT COMPANY UPLAND CA 91786 |
| VICTORY | TAX COLLECTOR NORTH CONCORD VT 05858 |
| VICTORY GARDENS BORO | 337 S SALEM ST DOVER NJ 07801 |
| VICTORY GARDENS BORO | 337 S SALEM ST TAX COLLECTOR DOVER NJ 07801 |
| VICTORY GARDENS BORO | 337 S SALEM ST VICTORY GARDENS BORO COLLECTOR VICTORY GARDEN NJ 07801 |
| VICTORY INS AGENCY | 2618 E BROADWAY PO BOX 100585 PEARLAND TX 77581-4903 |
| VICTORY MILLS VILLAGE | PINE ST PO BOX 305 VICTORY MILLS NY 12884 |
| VICTORY MILLS VILLAGE | PO BOX 305 VILLAGE CLERK VICTORY MILLS NY 12884 |
| VICTORY ROOFING LLC | 2605 WADE HAMPTON BLVD STE A GREENVILLE SC 29615 |
| VICTORY TOWN | 137 OLD STATE RD CATO NY 13033 |
| VICTORY TOWN | 1323 TOWN BARN RD TAX COLLECTOR RED CREEK NY 13143 |
| VICTORY TOWN CLERK | PO BOX 609 ATTN REAL ESTATE RECORDING NORTH CONCORD VT 05858 |
| VICTORY TOWNSHIP | 3773 N STILES RD TREASURER SCOTTVILLE MI 49454 |
| VICTORY TOWNSHIP | 3773 N STILES RD TREASURER VICTORY TWP SCOTTVILLE MI 49454 |
| VICTORY TOWNSHIP | 940 W FOUNTAIN RD TAX COLLECTOR SCOTTVILLE MI 49454 |
| VICTORY TOWNSHIP | 940 W FOUNTAIN RD TREASURER VICTORY TWP SCOTTVILLE MI 49454 |
| VICTORY TWP | 3361 OLD ROUTE 8 T C OF VICTORY TOWNSHIP POLK PA 16342 |
| VICTORY TWP | RD 1 BOX 222A TAX COLLECTOR POLK PA 16342 |
| VIDA HALAVI ATT AT LAW | 11040 SANTA MONICA BLVD STE 400 LOS ANGELES CA 90025 |
| VIDA J RIDLEY | PO BOX 250 W SACRAMENTO CA 95605 |
| VIDA, DENNY S & EWALIKO-VIDA, ALIA M | 86 PILIKANA PLACE #2 WAILUKU HI 96793 |
| VIDAL SAMARRIPAS III VIDAL | 1906 CR 7230 SAMARRIPAS JACKIE SAMARRIPAS AND CARPET TECH LUBBOCK TX 79423 |
| VIDAL, ALEX N & VIDAL, MICHELE T | 6889 HIGHTOWER APT. #1715 N RICHLAND HILLS TX 76182-3373 |
| VIDALA AND STEVAN SALCEDO | 6033 NW 45TH AV AND A 1 QUALITY PLUMBING CORP COCONUT CREEK FL 33073 |
| VIDALA AND STEVAN SALCEDO AND | 6033 NW 45TH AV UNITED RESTORATION COCONUT CREEK FL 33073 |

| Claim Name | Address Information |
| --- | --- |
| VIDALES, JEREMY C | 1 DAVID STREET LADERA RANCH CA 92694 |
| VIDALIA CITY | TAX COLLECTOR PO BOX 280 114 JACKSON ST VIDALIA GA 30474 |
| VIDALIA CITY | 101 N SPRUCE STREET PO BOX 2010 TAX COLLECTOR VIDALIA LA 71373 |
| VIDALIA CITY MONTGOMERY CO | PO BOX 280 TAX COLLECTOR VIDALIA GA 30475 |
| VIDALIA CITY TOOMBS CO | TAX COLLECTOR PO BOX 280 114 JACKSON ST VIDALIA GA 30475 |
| VIDALIA CITY TOOMBS CO | PO BOX 280 TAX COLLECTOR VIDALIA GA 30475 |
| VIDEO MONITORING SERVICES | OF AMERICA, L.P. PO BOX 34618 NEWARK NJ 07189-4618 |
| VIDLER SR, EDWARD | EDWARD VIDLER JR BETTY VIDLER ANN VIDLER 00000 |
| VIDMAR HARDESTY AND LEON LTD | 1971 W 5TH AVE STE 4 COLUMBUS OH 43212 |
| VIDRINE LAW FIRM PLC | 333 N WILMOT RD STE 340 TUCSON AZ 85711-2607 |
| VIDYA B. PINNAMANENI | 3085 WHISPERWOOD DR APT 451 ANN ARBOR MI 48105-3421 |
| VIDYA MAHABIR | 227 MCCLELLAN STREET SCHENECTADY NY 12304 |
| VIDYA NENI ATT AT LAW | 8401 WAYZATA BLVD STE 300 MINNEAPOLIS MN 55426 |
| VIE D VANN | JOE L VANN 735 SOUTHWORTH DRIVE RENO NV 89512 |
| VIE LAW OFFICE | 503 JACKSON AVE NW ELK RIVER MN 55330 |
| VIEGAS, JAMES R | 101 SAN FELIPE AVE SAN FRANCISCO CA 94127 |
| VIEGELAHN, MARK K | 909 NE LOOP 410 STE 400 SAN ANTONIO TX 78209 |
| VIEHMANN, VERA K | 28016 BARNES RD MONROVIA MD 21770 |
| VIEIRA LANDSCAPING INC | 2180 ALMADEN RD SAN JOSE CA 95125 |
| VIEIRA, MICHELLE | PO BOX 789 CARBONDALE IL 62903 |
| VIEIRA, MICHELLE L | PO BOX 70309 MYRTLE BEACH SC 29572 |
| VIEN DINH TRAN | 2328 N HATHAWAY STREET SANTA ANA CA 92705 |
| VIEN V NGUYEN | 10439 NORTON DR HOUSTON TX 77043 |
| VIENGVILAY DEEN | 122 DEE RD NORTH AURORA IL 60542 |
| VIENNA | 424 EIGHT STREET PO BOX 196 CITY COLLECTOR VIENNA MO 65582 |
| VIENNA | PO BOX 196 CITY COLLECTOR VIENNA MO 65582 |
| VIENNA CITY | CITY HALL PO BOX 436 CITY OF VIENNA VIENNA GA 31092 |
| VIENNA CITY | PO BOX 436 CITY OF VIENNA VIENNA GA 31092 |
| VIENNA HILLS ASSOC | 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| VIENNA LAW GROUP | 10615 JUDICIAL DR STE 101 FAIRFAX VA 22030 |
| VIENNA REALTY | 413 27TH ST VIENNA WV 26105 |
| VIENNA TOWN | 328 TOWN HOUSE RD C O RACHEL MEADER TC VIENNA ME 04360 |
| VIENNA TOWN | 328 TOWN HOUSE RD TOWN OF VIENNA VIENNA ME 04360 |
| VIENNA TOWN | PO BOX 278 TAX COLLECTOR NORTH BAY NY 13123 |
| VIENNA TOWN | PO BOX 86 COMMISSIONERS OF VIENNA VIENNA MD 21869 |
| VIENNA TOWN | 127 CTR ST S TOWN OF VIENNA VIENNA VA 22180 |
| VIENNA TOWN | 127 CTR ST S TAX DEPT TOWN OF VIENNA VIENNA VA 22180 |
| VIENNA TOWN | 6445 S WINDSOR PRAIRIE RD TREASURER TOWN OF VIENNA DE FOREST WI 53532 |
| VIENNA TOWN | 7161 COUNTY RD I TREASURER TOWN OF VIENNA DEFOREST WI 53532 |
| VIENNA TOWN | 6970 MADIGAN RD TREASURER WAUNAKEE WI 53597 |
| VIENNA TOWN | 6970 MADIGAN RD WAUNAKEE WI 53597 |
| VIENNA TOWN SEMIANNUAL | PO BOX 86 COMMISSIONERS OF VIENNA VIENNA MD 21869 |
| VIENNA TOWN TAX DEPT | 127 CTR ST S VIENNA VA 22180 |
| VIENNA TOWNSHIP | 3400 W VIENNA RD CLIO MI 48420 |
| VIENNA TOWNSHIP | 3400 W VIENNA RD TREASURER VIENNA TWP CLIO MI 48420 |
| VIENNA TOWNSHIP | 9610 MATHEWS RD TREASURER VIENNA TWP ATLANTA MI 49709 |
| VIENNA TOWNSHIP | RT 2 BOX 189B TREASURER VIENNA TWP ATLANTA MI 49709 |
| VIENNA TOWNSHIP BOARD OF PUBLIC | 3400 W VIENNA RD CLIO MI 48420 |
| VIENNA WOODS OWNER ASSOCIATION INC | PO BOX 1090 MERIDIAN ID 83680 |

| Claim Name | Address Information |
|------------|---------------------|
| VIERA CONDOMINIUM ASSOCIATION INC | 630 TRADE CTR DR C O RMI MANAGEMENT LLC LAS VEGAS NV 89119 |
| VIERA, ISAEL N | 4105 BAINBRIDGE DR NORTH HIGHLANDS CA 95660 |
| VIERS, LORETTA | ROUTE 4 BOX 50 GRUNDY VA 24614 |
| VIESSELMAN AND BARKE PA | 123 DOWNTOWN PLZ FAIRMONT MN 56031 |
| VIEW AT RUSH LAKE HOA | 5637 RUSH LAKE CT BAXTER MN 56425 |
| VIEW BY TEXT | BETTER QUALIFIED LLC 19 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| VIEW, LINCOLN | 25645 SHARP DR B HEMET CA 92544 |
| VIEWPOINT BANKERS MORTGAGE | 1309 W 5TH ST MS 124 PLANO TX 75075 |
| VIEWPOINT BANKERS MORTGAGE INC | 720 E ARAPAHO RD RICHARDSON TX 75081-2213 |
| VIEWPOINT EQUITIES INC | 2655 CAMINO DEL RIO N #410 SAN DIEGO CA 92108 |
| VIEWPOINT NORTH HOA | 3205 LAKE SIDE VILLAGE PRESCOTT AZ 86301 |
| VIEWPOINT NORTH HOMEOWNERS | PO BOX 10000 PRESCOTT AZ 86304 |
| VIEWTECH FINANCIAL SERVICES INC | FILE 41004 LOS ANGELES CA 90074 |
| VIGEN, ELIZABETH | 25612 RANGEWOOD ROAD LAGUNA HILLS CA 92653-6146 |
| VIGGIANI, MIKE | 2205 CEDAR RIDGE DR LEADS CONSTRUCTION CO LLC PLAINFIELD IL 60586 |
| VIGIL, EUGENE | 2590 BILLINGS ST METRO CONSTRUCTION AURORA CO 80011 |
| VIGIL, GILBERTO & VIGIL, MICHIKO | 2811 SOUTH 8900 WEST MAGNA UT 84044 |
| VIGIL, NANCY C & VIGIL, ALFONSO | 440 HUGHES STREET PAMPA TX 79065 |
| VIGILANTE INSURANCE | PO BOX 7247 0180 PHILADELPHIA PA 19170 |
| VIGILANTE INSURANCE | PHILADELPHIA PA 19170 |
| VIGINIA L ANDERSON LIC APPR | 115 E VERMIJO AVE STE 204 COLORADO SPRINGS CO 80903 |
| VIGLIAROLO, VIRGINIA | BOX 454 2554 LINCOLN BLVD VENICE CA 90291 |
| VIGNOLI, ROBERT J | 108 VALLEY BROOK MIDDLESEX NJ 08846 |
| VIGNOLI, ROBERT J | 108 VALLEY BROOK CT MIDDLESEX NJ 08846 |
| VIGO COUNTY | 191 OAK ST TREASURER VIGO COUNTY TERRE HAUTE IN 47807 |
| VIGO COUNTY | 191 OAK ST VIGO COUNTY TREASURER TERRE HAUTE IN 47807 |
| VIGO COUNTY RECORDER | 191 OAK ST TERRE HAUTE IN 47807 |
| VIGO COUNTY RECORDER | 199 OAK ST TERRE HAUTE IN 47807 |
| VIGO COUNTY RECORDERS OFFICE | 199 OAK ST TERRE HAUTE IN 47807 |
| VIGO COUNTY TREASURER | 191 OAK ST TERRE HAUTE IN 47807 |
| VIJAY B. MEDI | 1640 HOPE DR APT 1012 SANTA CLARA CA 95054-1752 |
| VIJAY CHANDRA | 175 ARCADE BOULEVARD SACRAMENTO CA 95815 |
| VIJAY DSOUZA | MEERA DSOUZA 5720 STONEHAVEN BLVD ROCHESTER MI 48306-4940 |
| VIJAY GOLLAPUDI | VIJAYA L. GOLLAPUDI 12 PINEHURST TRAIL COURT MARYLAND HEIGHTS MO 63043 |
| VIJAY RAMAPPAN | SUNITHA A. RAMAPPAN 24935 PORTSMOUTH NOVI MI 48374 |
| VIJAY VENKATESH | 2921 LA TRIESTE PLACE ESCONDIDO CA 92025 |
| VIJAYA HIREKERUR | 8032 SHADYVIEW LANE N MAPLE GROVE MN 55311 |
| VIJAYA K. MADALA | 11 STAFFORDS CROSSING SLINGER LANDS NY 12159 |
| VIJAYAKUMAR RAMAMURTHY | 1720 BLAZEWOOD ST SIMI VALLEY CA 93063 |
| VIJIA S GOUNDER | 18 RIVERBREA COURT SACRAMENTO CA 95831 |
| VIJIA S GOUNDER | 18 RIVERBREA CT SACRAMENTO CA 95831 |
| VIK BHATIA | 3930 JAMIE PL SAN RAMON CA 94582-5895 |
| VIK BROTHERS INSURANCE GROUP | 1000 LENOX DR LAWRENCEVILLE NJ 08648 |
| VIK BROTHERS INSURANCE GROUP | TRENTON NJ 08648 |
| VIK BROTHERS INSURANCE GROUP | PO BOX 6003 BETHESDA MD 20827 |
| VIK BROTHERS INSURANCE GROUP | BETHESDA MD 20827 |
| VIKAS A. TIPNIS | 232 MONTAGUE PLACE SOUTH ORANGE NJ 07079 |
| VIKI L THIEMANN AND LISA D | 230 MCINTOSH HILL RD KELLER AND ARC CONSTRUCTION FOLEY MO 63347 |
| VIKI NICKLAY | 218 1ST ST WASHBURN IA 50702 |

| Claim Name | Address Information |
|---|---|
| VIKING COUNTY MUTUAL INSURANCE CO | PO BOX 3339 ENGLEWOOD CO 80155 |
| VIKING FIRE INSURANCE COMPANY | PO BOX 1511 MINNEAPOLIS MN 55480 |
| VIKING FIRE INSURANCE COMPANY | MINNEAPOLIS MN 55480 |
| VIKING MERCERON AND IMMACULA FLEURICOT | PLAINTIFFS VS THE BANK OF NEW YORK MELLON TRUST CO. NTNL ASSOC FKA THE ET AL 48 LONGWOOD PL DALLAS GA 30132 |
| VIKKI DAVIS | 2832 AMERICAN SADDLER DRIVE PARK CITY UT 84060 |
| VIKKI M GRIFFITH | 111 SUNBURST CT CLEARWATER FL 33755-1732 |
| VIKKI R BELL AND EDNA LEWIS | 2921 31ST ST W AND NATIONAL TREE SERVICE BIRMINGHAM AL 35208-4803 |
| VIKRAM AND AARTI MEHTA | 10006 STORM MEADOW DR AND JANSEN AND CO HOUSTON TX 77064 |
| VILAPLANA, JORGE V | 13319 SW 9 TERRACE HOMESTEAD FL 33031 |
| VILARINO, RAMON A | 16351 VELAZQUEZ BOULEVARD LOXAHATCHEE FL 33470 |
| VILAS COUNTY | 330 CT ST TREASURER EAGLE RIVER WI 54521 |
| VILAS COUNTY | 330 CT ST VILAS COUNTY EAGLE RIVER WI 54521 |
| VILAS COUNTY | COUNTY COURTHOUSE TREASURER EAGLE RIVER WI 54521 |
| VILAS COUNTY RECORDER | 330 CT ST EAGLE RIVER WI 54521 |
| VILAS COUNTY REGISTER OF DEEDS | 330 CT ST EAGLE RIVER WI 54521 |
| VILAS REGISTER OF DEEDS | 330 CT ST EAGLE RIVER WI 54521 |
| VILAS TOWN | RT 1 DEERBROOK WI 54424 |
| VILE, BRIAN | 1613 W PORTER ST PHILADELPHIA PA 19145-4308 |
| VILETTA ARMSTRONG | 164 ANGELA LANE WESTMORELAND TN 37186 |
| VILETTA ARMSTRONG | 207 SUMMIT VIEW DR CALIMESA CA 92320 |
| VILLA ALEGRE CONDO ASSOCIATION | PO BOX 13615 CHANDLER AZ 85248 |
| VILLA ALHAMBRA CONDO ASSOCIATION | 4400 W SAMPLE RD STE 200 COCONUT CREEK FL 33073 |
| VILLA AND WHITE | 1100 NW LOOP 410 STE 700 SAN ANTONIO TX 78213 |
| VILLA AVANTI ASSOCIATION | 2251 SAN DIEGO AVE STE A 250 SAN DIEGO CA 92110 |
| VILLA CALABRIA CONDOS | PO BOX 20378 EL CAJON CA 92021 |
| VILLA CAPRI CONDOMINIUM | 3220 KELLER SPRINGS STE 106 C O REALMANAGE CARROLLTON TX 75006 |
| VILLA CASITA TOWNHOUSE ASSN | 1902 E JULIE DR TEMPE AZ 85283 |
| VILLA CHATELAINE IMPROVEMENT | 6645 N CHATELAINE PL PHOENIX AZ 85014 |
| VILLA CONSTRUCTION CO AND SONS INC | 305 WESTSIDE AVE FREEPORT NY 11520 |
| VILLA DE ANITA HOMEOWNERS ASSN | NULL HORSHAM PA 19044 |
| VILLA DE ORO OF HAYWOOD | 6200 BUENA VISTA DR NEWARK CA 94560 |
| VILLA DEL LAGO COA | PO BOX 201 MILFORD MI 48381-0201 |
| VILLA DEL LAGO CONDO ASSOC | PO BOX 201 MILFORD MI 48381 |
| VILLA DEL SOL MEADOW WOODS | 2909 GRAFTON DR C O PROPER T MANAGEMENT INC KISSIMMEE FL 34741 |
| VILLA DEL SOL MEADOW WOODS MASTER | 2909 GRAFTON DR C O PROPER T MANAGEMENT INC KISSIMMEE FL 34741 |
| VILLA DEL SOL OF CLEARWATER BEACH | 1424 ALLISON CT ARLINGTON HEIGHTS IL 60005 |
| VILLA DORADO CONDOMINIUM ASSOC INC | 1400 ELBRIDGE PAYNE RD STE 210 C O GRIER GROUP MGMT CO CHESTERFIELD MO 63017 |
| VILLA GRANDE CONDOMINIUM ASSOC INC | 13800 SW 144 AVE RD MIAMI FL 33186 |
| VILLA GRANDE CONDOMINIUM TRUST | PO BOX 1968 C O NE REAL ESTATE ADVISORS FRAMINGHAM MA 01701 |
| VILLA HERMOSA COMMUNITY ASSOCIATION | PO BOX 752769 HOUSTON TX 77275 |
| VILLA HILLS CITY | 719 ROGERS RD CITY OF VILLA HILLS FT MITCHELL KY 41017 |
| VILLA HILLS CITY | 719 ROGERS RD CITY OF VILLA HILLS VILLA HILLS KY 41017 |
| VILLA LA JOLLA | 2851 CAMINO DEL RIO S STE 230 SAN DIEGO CA 92108 |
| VILLA LAGO CONDOMINIUM ASSOCIATION | 6300 PARK OF COMMERCE C O THE CONTINENTAL GRP INC BOCA RATON FL 33487 |
| VILLA LORENA HOA | 20631 VENTURA BLVD NO 202 WOODLAND HILLS CA 91364 |
| VILLA LOS PINOS | NULL HORSHAM PA 19044 |
| VILLA MADRID I CONDOMINIUM | 10191 W SAMPLE RD STE 203 C O J AND L PROPERTY MANAGEMENT POMPANO BEACH FL 33065 |

| Claim Name | Address Information |
|---|---|
| VILLA MEDICI ASSOCIATION INC | 2950 N 28TH TERRACE HOLLYWOOD FL 33020 |
| VILLA MILANO CONDOMINIUM | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| VILLA NUEVA CONDOMINIUM | 701 ENTERPRISE RD E STE 405 C O INTERGRITY ASSN MGT SAFETY HARBOR FL 34695 |
| VILLA RESIDENTIAL REALTY CO INC | 19001 E 8 MILE RD EASTPOINTE MI 48021 |
| VILLA ROYALE ASSOCIATION | 154 E MAIN ST C O JUDITY JENNINGS ATRNY AT LAW PENNS GROVE NJ 08069 |
| VILLA ROYALE CONDOMINIUM ASSOC INC | 101 DEVANT ST STE 904 AND 905 FAYETTEVILLE GA 30214 |
| VILLA SAN JUAN OWNER ASSOCIATION | 331 PIERCY RD SAN JOSE CA 95138 |
| VILLA SAN MARCOS COMMUNITY | 2160 N FINE FRESNO CA 93727 |
| VILLA SAN MARCOS HOA | 1048 INDEPENDENT AVE C O STREAMLINE ACCOUNTING GRAND JUNCTION CO 81505 |
| VILLA SAN MARCOS HOA | 1048 INDEPENDENT AVE STE 205 C O STREAMLINE MANAGEMENT GRAND JUNCTION CO 81505 |
| VILLA SAN REMO HOA | 3901 N FEDERAL HWY STE 202 C O HAWK EYE MANAGEMENT BOCA RATON FL 33431 |
| VILLA SEVILLE TOWNHOUSE CORP | 2914 E CLARENDON AVE PHOENIX AZ 85016 |
| VILLA SEVILLE TOWNSHIP CORP | PO BOX 73259 PHOENIX AZ 85050 |
| VILLA SIERRA MADRE | PO BOX 15427 SCOTTSDALE AZ 85267 |
| VILLA SOL ROA INC | 1637 E VINE ST NO 200 KISSIMMEE FL 34744 |
| VILLA SUN RAY CONDOMINIUM INC | 5505 PEMBROKE RD HOLLYWOOD FL 33021 |
| VILLA, CATALINA | 1 SPECKMAN CT BOLINGBROOK IL 60440-9004 |
| VILLA, ENRIQUE & VILLA, MARIA | 1433 & 1433 1/2 POTRERO GRANDE DRIV 7650 SIEDOM DRIVE ROSEMEAD AREA CA 91770 |
| VILLA, RUBEN | 1213 N 7TH ST PORT HUENEME CA 93041-2533 |
| VILLA-LOBOS, ISHMAEL | 127 MARINE AVE NEWPORT BEACH CA 92662 |
| VILLACRES, WICJITA | 5410 MELALUCA RD KAYA GROUP LLC DBA MCDONALD ADJUSTERS GROUP FORT LAUDERDALE FL 33330 |
| VILLAFANA, DAVE | 1440 J F KENNEDY CAUSEWAY STE 210 AMERICAN PUBLIC ADJUSTING COPR NORTH BAY VILLAGE FL 33141 |
| VILLAFANA, DAVE | 1440 JF KENNEDY CAUSEWAY STE 210 AMERILOSS PUBLIC ADJUSTING CORP NORTH BAY VILLAGE FL 33141 |
| VILLAFANA, DAVE | 4591 NW 41ST PL ROMAR INDUSTRIES INC LAUDERDALE LAKES FL 33319 |
| VILLAFLANE, ANA | 21 STONE ST S AND J CONTRACTING NORTH PLAINFIELD NJ 07060 |
| VILLAFUERTE, RICHARD A & | VILLAFUERTE, DEVONNE M 1525 OAK ST SAN MATEO CA 94402 |
| VILLAG OF LAKE ORION | 37 E FLINT ST LAKE ORION MI 48362 |
| VILLAGE AT BRICKETT HILL | 6 LYBERT STE 201 WESTFORD MA 01886 |
| VILLAGE AT CAVE CREEK | PO BOX 4125 CARE CAVE AZ 85327 |
| VILLAGE AT CHESTNUT HILL | 777A DEARBORN PARK LN C O STERLING TOWNE PROPERTIES WORTHINGTON OH 43085 |
| VILLAGE AT CLEARY SQUARE | 24 BUSINESS TERRACE HYDE PARK MA 02136 |
| VILLAGE AT CLEARY SQUARE CONDO | 24 BUSINESS TERRACE HYDE PARK MA 02136 |
| VILLAGE AT CORNERSTONE | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| VILLAGE AT FAIRPLAY ASSOCIATION | 12 ROSALIE RD C O DYNAMIC PROPERTIES OF COLORADO BAILEY CO 80421 |
| VILLAGE AT FAIRPLAY ASSOCIATION | PO BOX 1589 FAIRPLAY CO 80440 |
| VILLAGE AT GUM SPRINGS HOA | 3949 PENDER DR STE 205 FAIRFAX VA 22030 |
| VILLAGE AT HOLT PARK | 777 DEARBORN PARK LN STE A WORTHINGTON OH 43085 |
| VILLAGE AT LELAND STANFORD FARM | 589 CONCORD ST C O STERLING SVCS INC HOLLISTON MA 01746 |
| VILLAGE AT LEXINGTON | NULL HORSHAM PA 19044 |
| VILLAGE AT MONTREUX OWNERS | PO BOX 6518 C O MCCUE AND ASSOCIATES INC BELLEVUE WA 98008 |
| VILLAGE AT NORWICH WOODS | 30 PAUL REVERE RD GROTON CT 06340 |
| VILLAGE AT PARK PLACE | 500 SUGAR HILL RD BLDG B SUTIE 200 ATLANTA GA 30350 |
| VILLAGE AT WEST | PO BOX 20969 RALEIGH NC 27619 |
| VILLAGE AT WINIPESAUKEE | 144 PLEASANT C O ROBERT G STINSON AND CO LACONIA NH 03246-3332 |
| VILLAGE BY THE BAY | 6438 CITY W PKWY EDEN PRAIRIE MN 55344 |
| VILLAGE BY THE BAY CONDO ASSOC | 3285 NE 184 ST AVENTURA FL 33160 |
| VILLAGE CENTER COMMUNITY | 3201 WEDGEWOOD LN THE VILLAGES FL 32162 |

| Claim Name | Address Information |
|---|---|
| VILLAGE COMMUNITIES | 470 OLDE WORTHINGTON RD STE 100 WESTERVILLE OH 43082 |
| VILLAGE CONSTRUCTION | 17 W LINWOOD BLVD KANSAS CITY MO 64111 |
| VILLAGE CREEK ASSOCIATION | 23726 BIRTCHER DR LAKE FOREST CA 92630 |
| VILLAGE CREEK CONDO ASSOCIATION | 2825 WINKLER AVE FT MYERS FL 33916 |
| VILLAGE CREST DBA CARBON RIVER | 17404 MERIDIAN E STE F PMB 171 PUYALLUP WA 98375 |
| VILLAGE ESTATES CONDOMINIUM | 73 PRINCETON ST STE 310 C O PERKINS AND ANCTIL PC NORTH CHELMSFORD MA 01863 |
| VILLAGE ESTATES CONDOMINIUM TRUST | 84 RICHARDSON AVE C O LORELL MANAGEMENT NORTON MA 02766 |
| VILLAGE FOLLIES | WINNETKA COMMUNITY HOUSE 620 LINCOLN AVENUE WINNETKA IL 60093 |
| VILLAGE GATE CONDOMINIUM | 3 ALLIED DR STE 120 DEDHAM MA 02026 |
| VILLAGE GATE POMONA HOMEOWNERS | 14780 PIPELINE AVE CHINO HILLS CA 91709 |
| VILLAGE GRACE CONDOMINIUMS | 8646 EAGLE CREEK CIR NO 109 SAVAGE MN 55378 |
| VILLAGE GREEN HOA | 700 MAIN ST C O ZUBER REALTY RED HILL PA 18076 |
| VILLAGE GREEN HOA | 320 A WASHINGTON ST C O CHANNING ASSOCIATES INC WELLESLEY HILLS MA 02481 |
| VILLAGE GREEN HOA | 19528 VENTURA BLVD 597 TARZANA CA 91356 |
| VILLAGE GREEN II CONDO ASSOCIATION | 3006 TAYLOR AVE NO 46 SPRINGFIELD IL 62703 |
| VILLAGE GREEN MALDEN CONDO | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| VILLAGE GREEN OWNERS ASSOC | 15315 MAGNOLIA BLVD 212 SHERMAN OAKS CA 91403 |
| VILLAGE GREEN SUBDIVISION MAINT | PO BOX 2122 C O DAWN SWINGER ORANGEVALE CA 95662 |
| VILLAGE GROVE CLUSTER ASSOCIATION | 1700 HAMNER AVE NO 210 NORCO CA 92860 |
| VILLAGE GROVE HOMEOWNERS ASSOC | 3756 TIBBETTS ST RIVERSIDE CA 92506 |
| VILLAGE HOMES AND CONDO PALMETTO BAY | 7446 SW 48TH ST MIAMI FL 33155 |
| VILLAGE HOMES CONDO ASSOC | 413 CONVERSE CT LAKE ORION MI 48362 |
| VILLAGE LAKES HOMEOWNERS | PO BOX 7429 REDLANDS CA 92375 |
| VILLAGE LAS PALMAS CONDO ASSN | 4600 A1A S ST AUGUSTINE FL 32080 |
| VILLAGE LAWN MAINTENANCE | 1394 BARLOW RD HUDSON OH 44236 |
| VILLAGE LOCKSHOP | 7137 W. HOWARD STREET NILES IL 60714 |
| VILLAGE LOFT HOMEOWNERS ASSOCIATION | PO BOX 682972 PARK CITY UT 84068 |
| VILLAGE LOFT OWNERS ASSOCIATION | PO BOX 682972 C O COMPASS HOA MANAGEMENT PARK CITY UT 84068 |
| VILLAGE MORTGAGE COMPANY | 21 PROSPECT STREET UNIT D TORRINGTON CT 06790 |
| VILLAGE MORTGAGE COMPANY | PO BOX 388 TORRINGTON CT 06790 |
| VILLAGE MORTGAGE COMPANY | PO BOX 388 UNIT D TORRINGTON CT 06790 |
| VILLAGE MORTGAGE CORPORATION | 65 E WILSON BRIDGE RD WORTHINGTON OH 43085 |
| VILLAGE NORTH HOMEOWNERS | 24571 SILVER CLOUD CT NO 101 MONTEREY CA 93940 |
| VILLAGE OAKS CONDOMINIUM ASSOC INC | 9031 TOWN CTR PKWY BRADENTON FL 34202 |
| VILLAGE OF ALGONQUIN | 2200 HARNISH DR ALGONQUIN IL 60102 |
| VILLAGE OF ANTIOCH | 874 MAIN ST ANTIOCH IL 60002 |
| VILLAGE OF ASHTON HOA | 47 ASHTON WAY C O CARL LONGO WEST CHESTER PA 19380 |
| VILLAGE OF ASHTON HOA | PO BOX 307 C O MAIN LINE FEDERAL SAVINGS BANK VILLANOVA PA 19085 |
| VILLAGE OF AVOCA | PO BOX 188 401 WISCONSIN ST AVOCA WI 53506 |
| VILLAGE OF BALDWIN | 400 CEDAR ST BALDWIN WI 54002 |
| VILLAGE OF BALDWIN | 400 CEDAR ST PO BOX 97 BALDWIN WI 54002 |
| VILLAGE OF BARRINGTON | 200 S HOUGH ST BARRINGTON IL 60010-4322 |
| VILLAGE OF BARTLETT | 228 S MAIN ST BARTLETT IL 60103 |
| VILLAGE OF BELLOWS FALLS | 7 SQUARE VIL OF BELLOWS FALLS COLLECTOR BELLOWS FALLS VT 05101 |
| VILLAGE OF BELLWOOD | 3200 WASHINGTON BLVD BELLWOOD IL 60104 |
| VILLAGE OF BENSENVILLE | 700 W IRVING PARK RD BENSENVILLE IL 60106 |
| VILLAGE OF BIRCH RUN | 12060 HEATH ST BIRCH RUN MI 48415 |
| VILLAGE OF BISCAYNE BAY HOMEOWNERS | 5295 HOLLISTER RD HOUSTON TX 77040 |
| VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD BOLINBROOK IL 60440 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD BOLINGBROOK IL 60440 |
| VILLAGE OF BOURBONNAIS | 600 MAIN ST NW BOURBONNAIS IL 60914 |
| VILLAGE OF BOURBONNAIS | 700 MAIN NW BOURBONNAIS IL 60914 |
| VILLAGE OF BREWSTER | 310 S WABASH BREWSTER OH 44613 |
| VILLAGE OF BRIDGEVIEW | 7500 S OKETO AVE BRIDGEVIEW IL 60455 |
| VILLAGE OF BROCTON | PO DRAWER B BROCTON NY 14716 |
| VILLAGE OF BROOKHAVEN CONDOMINIUMS | 17300 SW UPPER BOONES FERRY RD STE 110 PORTLAND OR 97224 |
| VILLAGE OF CAHOKIA | 201 W 4TH ST CAHOKIA IL 62206 |
| VILLAGE OF CALUMENT PARK | 12409 S THROOP ST CALUMENT PARK IL 60827 |
| VILLAGE OF CARO | 317 S STATE ST CARO MI 48723 |
| VILLAGE OF CARPENTERSVILLE | 1200 BESINGER DRIVE PO BOX NO 335 CARPENTERSVILLE IL 60110-0335 |
| VILLAGE OF CASS CITY | PO BOX 123 TREASURER OF VILLAGE OF CASS CITY CASS CITY MI 48726 |
| VILLAGE OF CHANNAHON | 24555 S NAVAJO DR CHANNAHON IL 60410 |
| VILLAGE OF CHURCHVILLE | PO BOX 613 CHURCHVILLE NY 14428 |
| VILLAGE OF COPPER OAKS HOA | 1548 E ALGONQUIN RD 303 C O KMW PROPERTY MANAGEMENT INC ALGONQUIN IL 60102 |
| VILLAGE OF CRESCENT CITY | PO BOX 280 CRESCENT CITY IL 60928 |
| VILLAGE OF CRETE | 524 W EXCHANGE ST PO BOX 337 CRETE IL 60417 |
| VILLAGE OF CRETE | PO BOX 337 CRETE IL 60417 |
| VILLAGE OF DAVIS | PO BOX 366 DAVIS IL 61019 |
| VILLAGE OF DAYBREAK | 11840 KEMPER SPRINGS DR STE C CINCINNATI OH 45240 |
| VILLAGE OF DEERFIELD | 850 WAUKEGAN ROAD DEERFIELD IL 60015 |
| VILLAGE OF DERBY LINE | 104 MAIN ST DERBY LINE VT 05830 |
| VILLAGE OF DOLTON | 14014 PARK AVE DOLTON IL 60419 |
| VILLAGE OF DUPO | 100 N SECOND DUPO IL 62239 |
| VILLAGE OF EAST ALTON | 119 W MAIN ST EAST ALTON IL 62024 |
| VILLAGE OF ELLENVILLE | 81 N MAIN ST ELLENVILLE NY 12428 |
| VILLAGE OF ELMWOOD | 11 CONTI PKWY ELMWOOD PARK IL 60707 |
| VILLAGE OF EMERALD BAY HOA | 5295 HOLLISTER ST HOUSTON TX 77040 |
| VILLAGE OF EMERALD BAY HOMEOWNERS | 5295 HOLLISTER HOUSTON TX 77040 |
| VILLAGE OF ENON | 363 E MAIN ST PO BOX 232 ENON OH 45323 |
| VILLAGE OF ESSEX JUNCTION | 2 LINCOLN ST ESSEX JUNCTION VT 05452 |
| VILLAGE OF EVERGREEN PARK PUBLIC | 9418 S KEDZIE PARK AVE EVERGREEN IL 60805 |
| VILLAGE OF FLOSSMOOR | 2800 FLOSSMOOR RD FLOSSMOOR IL 60422 |
| VILLAGE OF FOX LAKE | 66 THILLEN DR FOX LAKE IL 60020 |
| VILLAGE OF FRANKLIN PARK | 9500 BELMONT AVE FRANKLIN PARK IL 60131 |
| VILLAGE OF GENOA | 102 E 6TH ST GENOA OH 43430-1600 |
| VILLAGE OF GLENDALE HEIGHTS | 200 CIVIC CTR PLZ GLENDALE HEIGHTS IL 60139 |
| VILLAGE OF GLENVIEW | 1225 WAUKEGAN ROAD GLENVIEW IL 60025 |
| VILLAGE OF GLENWOOD | ONE ASSELBORN WAY GLENWOOD IL 60425 |
| VILLAGE OF GRAND RAPIDS | PO BOX 309 GRAND RAPIDS OH 43522 |
| VILLAGE OF GRAYSLAKE | 10 S SEYMOUR AVE GRAYSLAKE IL 60030 |
| VILLAGE OF GRAYSLAKE | TEN S SEYMOUR GRAYSLAKE IL 60030 |
| VILLAGE OF GREENWICH | 45 MAIN ST GREENWICH OH 44837 |
| VILLAGE OF GURNEE | 325 N OPLAINE RD GURNEE IL 60031-2636 |
| VILLAGE OF HANNA CITY | 313 N FIRST HANNA CITY IL 61536 |
| VILLAGE OF HAZEL CREST | 3000 W 170TH PL HAZEL CREST IL 60429 |
| VILLAGE OF HILLSIDE | 425 HILLSIDE AVE HILLSIDE IL 60162 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL RD HOFFMAN ESTATES IL 60169 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSELL HOFFMAN ESTATES IL 60196 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF HOLLY | 202 S SAGINAW ST HOLLY MI 48442 |
| VILLAGE OF HOMEWOOD | 2020 CHESNUT RD HOMEWOOD IL 60430 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT RD HOMEWOOD IL 60430 |
| VILLAGE OF IDLEWILD HOA INC | 3949 PENDER DR STE 205 FAIRFAX VA 22030 |
| VILLAGE OF JAMES CREEK HOA | 7979 OLD GEORGETOWN RD STE 600 C O HILEMAN AND ASSOCIATES PC BETHESDA MD 20814 |
| VILLAGE OF JUSTICE | 7800 ARCHER RD JUSTICE IL 60458 |
| VILLAGE OF KALKASKA | 200 HYDE ST KALKASKA MI 49646 |
| VILLAGE OF KIRKLAND | PO BOX 550 511 W MAIN ST KIRKLAND IL 60146 |
| VILLAGE OF LAKE BLUFF | 40 EAST CENTER AVENUE LAKE BLUFF IL 60044 |
| VILLAGE OF LAKE HALLIE | 13033 30TH AVE CHIPPEWA FALLS WI 54729 |
| VILLAGE OF LAKE HALLIE | 13033 30TH AVE VILLAGE OF LAKE HALLIE CHIPPEWA FALLS WI 54729 |
| VILLAGE OF LAKE ISABELLA | 1010 CLUBHOUSE DR VILLAGE OF LAKE ISABELLA LAKE ISABELLA MI 48893 |
| VILLAGE OF LAKE ISABELLA | 771 N QUEENSWAY VILLAGE OF LAKE ISABELLA WEIDMAN MI 48893 |
| VILLAGE OF LAKE VILLA | PO BOX 92170 ELK GROVE IL 60009-2170 |
| VILLAGE OF LAKE VILLA | 65 CEDAR AVE LAKE VILLA IL 60046 |
| VILLAGE OF LIBERTYVILLE | 118 W. COOK LIBERTYVILLE IL 60048 |
| VILLAGE OF LIBERTYVILLE | PO BOX 4299 CAROL STREAM IL 60197-4299 |
| VILLAGE OF LOUDONVILLE | PO BOX 150 156 N WATER ST LOUDONVILLE OH 44842 |
| VILLAGE OF MALCOM | 137 E 2ND ST MALCOM NE 68402 |
| VILLAGE OF MANHATTAN | 245 S STATE MANHATTAN IL 60442 |
| VILLAGE OF MAYWOOD | 1612 S 16TH AVE MAYWOOD IL 60153 |
| VILLAGE OF MELROSE | 1000 N 25TH BLDG DEPT MELROSE PARK IL 60160 |
| VILLAGE OF MENOMONEE FALLS | W156 N 8480 PILGRIM RD MENOMONEE FALLS WI 53051 |
| VILLAGE OF MIAMI SHORES | 10050 NE SECOND AVE MIAMI SHORES FL 33138 |
| VILLAGE OF MINOOKA | 121 E MCEVILLY RD MINOOKA IL 60447 |
| VILLAGE OF MINOOKA | PO BOX 516 PRAIRIE RIDGE BEDFORD PARK IL 60499 |
| VILLAGE OF MONEE | 5130 W CT ST MONEE IL 60449 |
| VILLAGE OF MONTEPELIER | PO BOX 148 MONTPELIER OH 43543 |
| VILLAGE OF MONTGOMERY | 1300 S BROADWAY MONTGOMERY IL 60538 |
| VILLAGE OF MONTGOMERY | 1 W MONROE ST CHICAGO IL 60603 |
| VILLAGE OF MONTPELIER | PO BOX 148 MONTPELIER OH 43543 |
| VILLAGE OF MORRILL | PO BOX 305 MORRILL NE 69358 |
| VILLAGE OF MT ORAB | PO BOX 466 MT ORAB OH 45154 |
| VILLAGE OF MUIR | 122 SUPERIOR ST MUIR MI 48860 |
| VILLAGE OF MUNDELEIN | 440 E. HAWLEY ST MUNDELEIN IL 60060 |
| VILLAGE OF NEW LENOX | 1 VETERANS PKWY NEW LENOX IL 60451-2387 |
| VILLAGE OF NEWFANE INC | PO BOX 86 NEWFANE VT 05345 |
| VILLAGE OF NORRIDGE | 4000 OLCOTT AVENUE NORRIDGE IL 60706-1199 |
| VILLAGE OF NORTH TROY | PO BOX 514 VILLAGE N TROY NORTH TROY VT 05859 |
| VILLAGE OF NORTHBROOK | 1225 CEDAR LANE NORTHBROOK IL 60062-4582 |
| VILLAGE OF NORTHFIELD | 51 S MAIN ST NORTHFIELD MUNICIPALITY UTILITIES O NORTHFIELD VT 05663 |
| VILLAGE OF NORTHGATE CROSSING | 9575 KATY FRWY STE 130 HOUSTON TX 77024 |
| VILLAGE OF NORTHPOINT HOMEOWNERS | 2429 PROFESSIONAL PKWY STE 102 SANTA MARIA CA 93455 |
| VILLAGE OF OAK LAWN | 9446 S RAYMOND AVE OAK LAWN IL 60453 |
| VILLAGE OF OAK PARK | NULL HORSHAM PA 19044 |
| VILLAGE OF OAKCREEK ASSOCIATION | 690 BELL ROCK BLVD SEDONA AZ 86351 |
| VILLAGE OF OBETZ | 4175 ALUM CREEK DR OBETZ OH 43207 |
| VILLAGE OF OLYMPIA FIELDS BLDG DEPT | 20040 GOVERNERS HWY OLYMPIA FIELDS IL 60461 |
| VILLAGE OF OOSTBURG | PO BOX 700227 OOSTBURG WI 53070 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF ORLEANS | ONE MEMORIAL ORLEANS VT 05860 |
| VILLAGE OF OSWEGO | 100 PARKERS MILL OSWEGO IL 60543 |
| VILLAGE OF OXFORD WATER UTILITY DEP | PO BOX 94 OXFORD MI 48371 |
| VILLAGE OF PALMETTO BAY | 9705 E HIBISCUS ST PALMETTO BAY FL 33157-5606 |
| VILLAGE OF PASADENA PARK | PO BOX 210357 ST LOUIS MO 63121 |
| VILLAGE OF PHILADELPHIA | 56 MAIN ST PO BOX 70 PHILADELPHIA NY 13673 |
| VILLAGE OF PHOENIX | 455 MAIN ST PHOENIX NY 13135 |
| VILLAGE OF PINE PRAIRIE | PO BOX 380 TAX COLLECTOR PINE PRAIRIE LA 70576 |
| VILLAGE OF PLAINFIELD | 24401 W LOCKPORT ST PLAINFIELD IL 60544 |
| VILLAGE OF PLAINFIELD | 530 W LOCKPORT ST STE 206 PLAINFIELD IL 60544 |
| VILLAGE OF PLEASANT PRAIRIE | 9915 39TH AVE PLEASANT PRAIRIE WI 53158 |
| VILLAGE OF PORT HOPE | 4250 N LAKESHORE PORT HOPE MI 48468 |
| VILLAGE OF POSEN | 2440 W WALTER ZIMMY DR POSEN IL 60469-1395 |
| VILLAGE OF POYNETTE | 106 S MAIN ST POYNETTE WI 53955 |
| VILLAGE OF PROSPECT | 139 MAIN STREET PO BOX 186 PROSPECT OH 43342 |
| VILLAGE OF RANTOUL | 333 S TANNER ST TILTON IL 61833 |
| VILLAGE OF RANTOUL | 333 S TANNER ST RANTOUL IL 61866 |
| VILLAGE OF RIVEREDGE HOA | 2650 THOUSAND OAKS BLVD STE 3100 C O LEDIC MANAGEMENT GRP MEMPHIS TN 38118 |
| VILLAGE OF ROMEOVILLE | 1050 W ROMEO RD ROMEOVILLE IL 60446-1530 |
| VILLAGE OF ROSCOMMON | PO BOX 236 ROSCOMMON MI 48653 |
| VILLAGE OF ROUND LAKE | 442 N CEDAR LAKE RD ROUND LAKE IL 60073 |
| VILLAGE OF ROUND LAKE BEACH | 1937 N MUNICIPAL WAY ROUND LAKE BEACH IL 60073 |
| VILLAGE OF ROUND LAKE BEACH | 1937 N MUNICIPAL WAY ROUND LAKE BECH IL 60073 |
| VILLAGE OF SAN SIMEON MAINTENANCE | 11784 W SAMPLE RD C O UNITED COMMUNITY MGMT CORP POMPANO BEACH FL 33065 |
| VILLAGE OF SANDLEWOOD SOUTH | 2400 CENTRE PARK W DR STE 175 WEST PALM BEACH FL 33409-6479 |
| VILLAGE OF SCHAUMBURG | PO BOX 5919 CAROL STREAM IL 60197-5919 |
| VILLAGE OF SEDGEWICKVILLE | PO BOX 266 HANNA JOPLIN COLLECTOR SEDGEWICKVILLE MO 63781 |
| VILLAGE OF SEDGEWICKVILLE | PO BOX 266 VICKIE BROWN COLLECTOR SEDGEWICKVILLE MO 63781 |
| VILLAGE OF SKOKIE | PO BOX 309 SKOKIE IL 60076 |
| VILLAGE OF SKOKIE | 5127 OAKTON ST SKOKIE IL 60077 |
| VILLAGE OF SOUTH CHICAGO HEIGHTS | PO BOX 770 SOUTH CHICAGO HEIGHTS IL 60411 |
| VILLAGE OF SOUTH CHICAGO HEIGHTS | PO BOX 770 CHICAGO HEIGHTS IL 60412-0770 |
| VILLAGE OF SOUTH HOLLAND | 16240 WAUSAU AVE SOUTH HOLLAND IL 60473 |
| VILLAGE OF SPRING LAKE | 102 W SAVIDGE ST SPRING LAKE MI 49456 |
| VILLAGE OF STICKNEY | 6533 35 PERSHING RD STICKNEY IL 60402 |
| VILLAGE OF STREAMWOOD | 301 E IRVING PARK ROAD STREAMWOOD IL 60107 |
| VILLAGE OF SUNBURY | PO BOX 508 SUNBURY OH 43074 |
| VILLAGE OF SWANSEA | 1400 N ILLINOIS ST SWANSEA IL 62226 |
| VILLAGE OF TIMBER CREEK ASSOC | 1801 LAUREL RD BLDG 100 CLEMENTON NJ 08021 |
| VILLAGE OF TIMBER CREEK ASSOCIATION | 154 E MAIN ST PENNS GROVE NJ 08069 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF TOLEDO | 160 COURTHOUSE SQUARE PO BOX 443 TOLEDO IL 62468 |
| VILLAGE OF VALATIE | 3053 MAIN ST VALATIE NY 12184 |
| VILLAGE OF VALLEY GREEN | 21 S PITT ST STE 1 CARLISLE PA 17013 |
| VILLAGE OF VALLEY STREM | 123 S CENTRAL AVE VALLEY STREAM NY 11580 |
| VILLAGE OF VERNON | 120 E MAIN ST VERNON MI 48476 |
| VILLAGE OF VERSAILLES | PO BOX 288 VERSAILLES OH 45380 |
| VILLAGE OF VILLA PARK | 20 S ARDMORE AVE VILLA PARK IL 60181 |
| VILLAGE OF WELLINGTON | 115 WILLARD MEMORIAL SQUARE WELLINGTON OH 44090 |

| Claim Name | Address Information |
| --- | --- |
| VILLAGE OF WELLINGTON | 12300 FOREST HILL BLVD WELLINGTON FL 33414-5785 |
| VILLAGE OF WHEELING | 77 W HINTZ RD WHEELING IL 60090-6073 |
| VILLAGE OF WILMETTE | 1200 WILMETTE AVENUE WILMETTE IL 60091 |
| VILLAGE OF WILMETTE | P.O.BOX 66205 CHICAGO IL 60666-0205 |
| VILLAGE OF WINNETKA | 510 GREEN BAY ROAD WINNETKA IL 60093 |
| VILLAGE ON THE LAKE CONDOMINIUM | 840 WELLINGTON AVE UNIT 106 ELK GROVE VILLAGE IL 60007 |
| VILLAGE PARKS BERNARD STREET INC | 15661 RED HILL AVE 201 C O TRANSPACIFIC MANAGEMENT SERVICE TUSTIN CA 92780 |
| VILLAGE PLACE | NULL HORSHAM PA 19044 |
| VILLAGE REAL ESTATE | 30 E 25TH BALTIMORE MD 21218 |
| VILLAGE REAL ESTATE | 30 E 25TH ST BALTIMORE MD 21218 |
| VILLAGE REAL ESTATE | 30 E 25TH ST GROUND RENT BALTIMORE MD 21218 |
| VILLAGE REALTY | 88 LAKE AVE TUCKAHOE NY 10707-3930 |
| VILLAGE REALTY | 30 E 25TH ST BALTIMORE MD 21218 |
| VILLAGE REALTY | 6430 GREELY HILL RD COULTERVILLE CA 95311 |
| VILLAGE REALTY INC GMAC REAL ESTAT | 915 US RT2 E PO BOX 237 EAST WILTON ME 04234 |
| VILLAGE SAN JUAN HOA | 2492 WALNUT AVE 120 C O CMC ASSOCIATION MANAGEMENT TUSTIN CA 92780 |
| VILLAGE SAN JUAN TOWNHOUSE | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| VILLAGE SETTLEMENTS | 177 KENTLANDS BLVD STE 200 GAITHERSBURG MD 20878 |
| VILLAGE SETTLEMENTS | 177 KENTLANDS BLVD STE 300 GAITHERSBURG MD 20878 |
| VILLAGE SETTLEMENTS INC | 481 N FREDERICK AVE 200 ATTN NANCY SALAETS GAITHERSBURG MD 20877 |
| VILLAGE SETTLEMENTS INC | 177 KENTLANDS BLVD STE 200 GAITHERSBURG MD 20878-6519 |
| VILLAGE SHIRES | 3001 EAST VILLAGE RD HOLLAND PA 18966 |
| VILLAGE SHIRES COMMUNITY ASSOC | 3001 E WILLAGE RD HOLLAND PA 18966 |
| VILLAGE SHIRES COMMUNITY ASSOC | 3001 E WILLAGE RD SOUTHAMPTON PA 18966 |
| VILLAGE SQUARE AT PICO CONDOMINIUM | PO BOX 511 KILLINGTON VT 05751 |
| VILLAGE SQUARE GMAC REAL ESTATE | 455 W NW HWY BARRINGTON IL 60010 |
| VILLAGE STATION HOMEOWNER AREA | 1314 N RAND RD C O MCGILL MANAGEMENT INC ARLINGTON HEIGHTS IL 60004 |
| VILLAGE UNIT 7 CONDOMINIUM | 1341 W ROBINWOOD DR B 7 STOCKTON CA 95207 |
| VILLAGE WALK TOWNHOMES ASSOCIATIONS | PO BOX 5785 C O CMC ASSOCIATION MANAGEMENT ORANGE CA 92863 |
| VILLAGE WEST ASSOCIATION | 18350 S KEDZIE AVE HOMEWOOD IL 60430 |
| VILLAGE WEST CONDO ASSOCIATION | 2000 DAIRY ASHFORD 590 HOUSTON TX 77077 |
| VILLAGE WEST HOA | NULL HORSHAM PA 19044 |
| VILLAGE WOODS ASSN | 8745 AERO DR STE 101 SAN DIEGO CA 92123 |
| VILLAGER REALTY | 521 N DERR DR LEWISBURG PA 17837 |
| VILLAGER REALTY INC | 730 MARKET ST BLOOMSBURG PA 17815 |
| VILLAGES AT BERKLEY CONDOMINIUM | 1 S OLD BALTIMORE PIKE NEWARK DE 19702 |
| VILLAGES AT BERRY CREEK HOA | 3821 JUJIPER TRACE SU 106 AUSTIN TX 78738 |
| VILLAGES AT CREEKSIDE HOA ACCT 78 | PO BOX 105134 ATLANTA GA 30348 |
| VILLAGES AT ESTRELLA MOUNTAIN | 8360 E VIA DE VENTURA STE L100 SCOTTSDALE AZ 85258 |
| VILLAGES AT KESSLER FARMS | PO BOX 2019 C O HARVARD MANAGEMENT SOLUTIONS MERRIMACK NH 03054 |
| VILLAGES AT LAKESHORE HOMEOWNERS | 4910 TRENHOLM RD STE C COLUMBIA SC 29206 |
| VILLAGES AT MILLSTREAM HOA | 4125 G WALKER AVE GREENSBORO NC 27407-1342 |
| VILLAGES AT PEBBLE BROOK HOMEOWNERS | PO BOX 1033 WESTFIELD IN 46074 |
| VILLAGES AT RANCHO EL DORADO | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| VILLAGES AT RANCHO EL DORADO HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| VILLAGES AT SAND CREEK | 109 E FONANERO ST COLORADO SPRINGS CO 80907 |
| VILLAGES AT SARATOGA SPRING FOX | PO BOX 694 LEHI UT 84043 |
| VILLAGES AT SPANOS WEST COMMUNITY | 1731 E ROSEVILLE PKWY STE 100 ROSEVILLE CA 95661 |
| VILLAGES LAKES CAS INC | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| VILLAGES NEWSLETTER | CORCORAN JENNISON MANAGEMENT CO PO BOX 392 BREWSTER MA 02631 |
| VILLAGES OF AVALON COMMUNITY | 5966 LA PL CT STE 170 CARLSBAD CA 92008 |
| VILLAGES OF BEAR CREEK GLEN HOA | PO BOX 219320 HOUSTON TX 77218 |
| VILLAGES OF BEAR CREEK HOMEOWNERS | PO BOX 218844 HOUSTON TX 77218 |
| VILLAGES OF BENNINGTON CONSERVANCY | 890 WILLOW TREE CIR STE 1 CORDOVA TN 38018 |
| VILLAGES OF DARDENNE MASTER | 1400 ELBRIDGE PAYNE RD STE 210 C O GRIER GROUP MANAGEMENT COMPANY CHASTERFIELD MO 63017 |
| VILLAGES OF DEVINSHIRE CONDOMINIUM | 4501 CIR 75 PKWY STE C 3180 C O SUPERIOR COMMUNITY SERVICES ATLANTA GA 30339 |
| VILLAGES OF EASTRIDGE HOMEOWNERS | 633 E RAY RD STE 122 GILBERT AZ 85296-4205 |
| VILLAGES OF EASTRIDGE HOMEOWNERS | 633 E RAY RD SU NO 122 GILBERT AZ 85296-4205 |
| VILLAGES OF ESTRELLA MOUNTAIN | 8360 E VIA DE VENTURA L100 SCOTTDALE AZ 85258 |
| VILLAGES OF ESTRELLA MOUNTAIN | 8360 E VIA DE VENTURA L110 SCOTTSDALE AZ 85258 |
| VILLAGES OF HANLEY HILLS | 7713 UTICA DR ST LOUIS MO 63133 |
| VILLAGES OF HOMESTEAD HOA | 15600 SW 288TH ST HOMESTEAD FL 33033 |
| VILLAGES OF KILN CREEK OWNERS ASSOC | 1405 KILN CREEK PKWY STE C NEWPORT NEWS VA 23602 |
| VILLAGES OF LA CANADA | C O 1870 W PRINCE RD STE 47 TUCSON AZ 85705 |
| VILLAGES OF LAKE FOREST | 7557 RAMBLER RD 850 DALLAS TX 75231 |
| VILLAGES OF MARLBORO COMMUNITY | PO BOX 488 ARNOLD MD 21012 |
| VILLAGES OF MARLBOROUGH COMMUNITY | 147 OLD SOLOMONS ISLAND RD STE 400 ANNAPOLIS MD 21401 |
| VILLAGES OF NORTHGATE AT HERTIGAGE | 3074 MADISON RD C O BARRON PECK BENNIE AND SCHLEMMER CINCINNATI OH 45209 |
| VILLAGES OF PALM BAY HOA INC | 4400 BISCANE BLVD STE 550 MIAMI FL 33137 |
| VILLAGES OF PARKER MASTER | 9665 CHESAPEAKE DR 300 19751 E MAINSTREET STE 275 PARKER CO 80138 |
| VILLAGES OF PEARL RIDGE | NULL HORSHAM PA 19044 |
| VILLAGES OF PHEASANT RUN HOA | 16690 PARK ROW HOUSTON TX 77084 |
| VILLAGES OF PROVIDENCE | NULL HORSHAM PA 19044 |
| VILLAGES OF PROVIDENCE HOA | 4255 N SHORE DR WEST CHESTER OH 45069 |
| VILLAGES OF TURTLE CREEK TOWNHOMES | 814 ARIAM PKWY SAN ANTONIO TX 78216 |
| VILLAGES OF WESLEY CHAPEL | 28702 THOMASVILLE PL WESLEY CHAPEL FL 33545 |
| VILLAGES OF WESLEY CHAPEL HOA | 28702 THOMASVILLE PL WESLEY CHAPEL FL 33545 |
| VILLAGES OF WINDMEADOWS | PO BOX 162147 ALTAMONTE SPRINGS FL 32716 |
| VILLAGES ONE INC | 760 S STAPLES DR C O TRI CITY PROPERTY MGMT MESA AZ 85204 |
| VILLAGES ONE INC | 760 S STAPLEY DR C O TRI CITY PROPERTY MANAGEMENT MESA AZ 85204 |
| VILLAGES PINES AT THE PINES OF | PO BOX 105302 ATLANTA GA 30348 |
| VILLAGIO AT TEMPE HOMEOWNERS | 1600 W BROADWAY STE 200 TEMPE AZ 85282 |
| VILLAGOMEZ, LEONARDO | 218 S ARLINGTON ST MARIA G AND BERNARDINO CANO VARGAS APPLETON WI 54915 |
| VILLAGONZALO, PERLA N | 3425 PUENTE AVE BALDWIN PARK CA 91706 |
| VILLAHE ONE HOA | 760 S STAPLEY DR C O TRI CITY PROPERTY MANAGEMENT MESA AZ 85204 |
| VILLALOBOS, DAVID & VILLALOBOS, BEATRIC | 1301 W HICKORY LOMPOC CA 93436-6411 |
| VILLALOBOS, EDWIN | 1550 11TH STREET NE #A-2 WINTER HAVEN FL 33881 |
| VILLALOBOS, EMILIO J | 104 CALIFORNIA ST SAVANNA IL 61074 |
| VILLALOBOS, JOSE & VILLALOBOS, MARIA R | 1109 ORINDA WAY SALINAS CA 93901 |
| VILLALOBOS, YURIDIA | 1612 KENMORE ST ROUND LAKE BEACH IL 60073-2117 |
| VILLALPANDO, FEDERICO | 1061 2ND AVE CHULA VISTA CA 91911 |
| VILLANEDA, PAULA | 738 I STREET ONTARIO CA 91764 |
| VILLANUEVA, ILIAN & | VILLANUEVA, FRANCISCO TR 118 JAIME DRIVE TAMPA FL 33619-2867 |
| VILLANUEVA, JEANNETTE | 12162 CRYSTAL GATE EL PASO TX 79936 |
| VILLANUEVA, KEITH | 83-60 118TH STREET #2G KEW GARDENS NY 11415 |
| VILLANUEVA, MARIJO & FELIPE, EMILLIO T | 4247 WALNUT AVE LONG BEACH CA 90807 |
| VILLANUEVA, ROSABEL M | 1001 HOLLOW COURT CHESAPEAKE VA 23320 |

| Claim Name | Address Information |
| --- | --- |
| VILLAPUDUA, YIZZA | 11548 ELKHURST STREET SANTA FE SPRINGS CA 90670 |
| VILLAREAL AND ASSOC | 590 MAIN ST STE A EAGLE PASS TX 78852 |
| VILLAREAL YCIA BUILDING | 3663 VILLA GLEN DR HOUSTON TX 77088 |
| VILLAREAL, ERNESTO & VILLAREAL, MARIA | 220 VALLEY RIDGE DRIVE DRIPPING SPRINGS TX 78620 |
| VILLARINO, ERIN | 20440 HWY 18 STE 103 APPLE VALLEY CA 92307 |
| VILLARINO, NINA | 2505 SW 63RD ST SALAZAR ROOFING AND CONSTRUCTION OKLAHOMA CITY OK 73159 |
| VILLARREAL & ROMERO PLLC | 201 W DEL MAR BLVD SUITE 14 LAREDO TX 78041 |
| VILLARREAL HOME IMPROVEMENTS | 3550 GETTYBUR DR RIVERSIDE CA 92503 |
| VILLARREAL JR, JUAN V & STUTLER, ALEX C | 3408 GRAUSTARK ST #1 HOUSTON TX 77006 |
| VILLARREAL, ART | 1516 CLIFTON ST WESLACO TX 78596-6534 |
| VILLARREAL, CARLOS | PO BOX 1222 MCALLEN TX 78505 |
| VILLARREAL, GUILLERMO & | VILLARREAL, MARGARET M 1245 MORADA PL ALTADENA CA 91001-3141 |
| VILLARREAL, JOSE & VILLARREAL, SANDRA | 335 NATURE DR # A SAN JOSE CA 95123-5121 |
| VILLARREAL, MARTIN | 8435 GARDEN PARKS DR NESTOR ROOFING HOUSTON TX 77075 |
| VILLARROEL, FAUSTINA & VILLARROEL, JOSE | 222 PARKER STREET NEWARK NJ 07104 |
| VILLARREAL, HELLEN J | 8011 N MADEIRA CT ORLANDO FL 32836 |
| VILLARRUEL, ALBERT | 3551 MINNESOTA STREET LAKE STATION IN 46405 |
| VILLAS AST COBIA CAY | 26530 MALLARD WAY PUNTA GORDA FL 33950 |
| VILLAS AT CATAIL CREEK CONDOMINIUMS | 7979 OLD GEORGETOWN RD NO 600 BETHESDA MD 20814 |
| VILLAS AT COBIA CAY | 26530 MALLARD WAY PUNTA GORDA FL 33950 |
| VILLAS AT COBIA CAY CA | 26530 MALLARD WAY PUNTA GEROA FL 33950 |
| VILLAS AT COPPELL CONDOMINIUM | 1800 PRESTON PARK BLVD STE 101 PLANO TX 75093 |
| VILLAS AT COPPELL CONDOMINIUM | 1800 PRESTON PARK BLVD STE 101 C O RTI COMMUNITY MNGMNT ASSOC INC PLANO TX 75093 |
| VILLAS AT DESERT BREEZE | C O COLUMBIA RESOURCE MGMT 5940 S RAINBOW BLVD # 1000 LAS VEGAS NV 89118-2540 |
| VILLAS AT GULF HARBORS HOA | 5837 TROUBLE CREEK RD NEW PORT RICHEY FL 34652 |
| VILLAS AT HUNTINGTON HOMEOWNERS | 630 TRADE CTR DR STE 100 C O RMI MANAGEMENT LLC LAS VEGAS NV 89119 |
| VILLAS AT LAKESIDE CONDO ASSOC | 1900 SUMMER CLUB DR OVIEDO FL 32765 |
| VILLAS AT MCDOWELL | NULL HORSHAM PA 19044 |
| VILLAS AT NORTHVILLE CONDO | 143 CADY CTR 205 NORTHVILLE MI 48167 |
| VILLAS AT PALMS SPRINGS HOMEOWNERS | 1375 GATEWAY BLVD BOYNTON BEACH FL 33426 |
| VILLAS AT SILVERSTONE | 4208 PLANTINUM DR C O DAVID EDWIN WALTER KNOXVILLE TN 37938 |
| VILLAS AT SQUAW PEAK | PO BOX 17044 PHOENIX AZ 85011 |
| VILLAS AT STONECREEK | 4455 E PARADISE VILLAGE S PHOENIX AZ 85032 |
| VILLAS AT SUMMIT RIDGE HOA | 106 W 11TH ST SU2200 KANSAS CITY MO 64105 |
| VILLAS AT THE RIDGES COA | 9990 FAIFAX BLVD STE 200 FAIRFAX VA 22030 |
| VILLAS AT TIERRA LINDA | 630 TRADE CTR DR C O RMO MANAGMENET LLC LAS VEGAS NV 89119 |
| VILLAS DEL PASEO IV TOWNHOMES HOA | 132 S ANITA DR ORANGE CA 92868 |
| VILLAS ESPANAS HOA | 3044 S CTR CITY PKWY ESCONDIDO CA 92029 |
| VILLAS LAS PALMAS II CONDOMINIUM | 350 E 2ND ST APT 201 HIALEAH FL 33010 |
| VILLAS OF CEDAR CREEK OWNERS ASSOC | FL 1 3701 S OSPREY AVE SARASOTA FL 34239-6848 |
| VILLAS OF CORONADO HILLS HOA | PO BOX 14353 AUSTIN TX 78761 |
| VILLAS OF HEMLOCK RIDGE ASSOCIATION | 1645 VILLA PKWY SPRING LAKE MI 49456 |
| VILLAS OF MACINTOSH FARMS CONDO | 1950 HAMPTONS RUN BROADVIEW HEIGHTS OH 44147 |
| VILLAS OF TRENTDALE V HOA | PO BOX 411 C O TURNERS HOA MGMT CO LORTON VA 22199 |
| VILLAS ON NORTH MOUNTAIN C O | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| VILLAS ON THE GREEN | 5550 PAINTED MIRAGE RD STE 120 LAS VEGAS NV 89149 |
| VILLAS ON THE GREEN HOA | PO BOX 97518 C O PRISM MGMT LAS VEGAS NV 89193 |
| VILLAS ON TRAVIS CONDOS | 611 S CONGRESS NO 510 AUSTIN TX 78704 |

| Claim Name | Address Information |
|---|---|
| VILLAS SCOTTSDALE II | 4020 N 20TH ST STE 219 PHOENIX AZ 85016-6030 |
| VILLAS SCOTTSDALE II | 4020 N 40TH ST STE 219 PHOENIX AZ 85018 |
| VILLAS WEST III SUBLOT ASSOCIATION | 3802 N 53RD AVE STE 140 PHOENIX AZ 85031 |
| VILLASENOR, FRANCISCO & | VILLASENOR, CHRISTINA 1472 GRAND OAK WAY OAKDALE CA 95361 |
| VILLASENOR, MARTIN | 5741 S FAIRFIELD CHICAGO IL 60629 |
| VILLASENOR, NANCY | 1401 W RANCHO VISTA BLVD PALMDALE CA 93551 |
| VILLAVERDE, MIGUEL | 5495 E 4TH AVE ARMANDO ALMIRALL HIALEAH FL 33013 |
| VILLAVERDE, MIGUEL | 1698 NE 176TH ST ARMANDO ADMIRAL MIAMI FL 33162-1447 |
| VILLAVERDE, MIGUEL | 1698 NE 176TH ST ARMANDO ALMIRALL MIAMI FL 33162-1447 |
| VILLAVICENCIO SR, ARMANDO | 2227 HUCKLEBERRY LANE PASADENA TX 77502 |
| VILLAVICENCIO, ANAISA | 10076 SW 149TH ST MIAMI FL 33196 |
| VILLE FIRE DISTRICT | PO BOX 575 COLLECTOR OF TAXES LAKEVILLE CT 06039 |
| VILLE PLATTE TOWN | 342 W MAIN ST WAYNE MOREIN SHERIFF VILLE PLATTE LA 70586 |
| VILLE PLATTE TOWN | PO BOX 390 TAX COLLECTOR VILLE PLATTE LA 70586 |
| VILLEGAS, ENRIQUETA | 1128 SOUTH A ST LAKE WORTH FL 33460 |
| VILLEGAS, FIDEL M & VILLEGAS, VICTORIA Z | 10907 MALLISON AVENUE LYNWOOD CA 90262-2115 |
| VILLEGAS, JOSE F & VILLEGAS, LAURA E | 28146 FOXLANE DR CANYON COUNTRY CA 91351-1235 |
| VILLEGAS, JUAN | 16328 CARSE AVE JFZ CONSTRUCTION HARVEY IL 60426 |
| VILLENOVA TOWN | BOX 81 RD 1 SOUTH DAYTON NY 14138 |
| VILLERRAEL, RACHEL | PO BOX 1222 MCALLEN TX 78505 |
| VILLGAE OF SPRING LAKE | 102 W SAVIDGE ST SPRING LAKE MI 49456 |
| VILLIPART, LINDA | 1651 SW VICTOR LN PORT ST LUCIE FL 34984 |
| VILLNOW LAW OFFICE LLC | 197 N MAIN ST AMHERST WI 54406 |
| VILLODAS, MARCELINA | 1410 MCCREA DR MARSHALL THOMAS BURNETT LUTZ FL 33549 |
| VILMA AND MARIO ESPINOZA | 511 NW 110 ST MIAMI FL 33168 |
| VILMA C ACEITUNO | 8802 PRIEST RIVERDRIVE ROUND ROCK TX 78681 |
| VILMA I BELLONE-DALTAVILLA | 75 LORAINE COURT SAN FRANCISCO CA 94118-4216 |
| VILMA L CHRISTIAN AND | JOSE A CHRISTIAN 7536 WINTER SHADE DRIVE ORLANDO FL 32822 |
| VILMA MECKLER | 14258 GAGER ST ARLETA CA 91331 |
| VIMAL VYAS | DIXITA V. VYAS 15 PICASSO COURT EAST WINDSOR NJ 08520-3040 |
| VIMINI ASSOCIATES | 1057 BROAD ST STE 301 BRIDGEPORT CT 06604-4219 |
| VIMONE PHAPHON | 31661 SUNDANCE WAY LAKE ELSINORE CA 92532 |
| VIN N MARTIN LAW FIRM | 5405 MEMORIAL DR BLDG H STONE MOUNTAIN GA 30083 |
| VIN VUE AND ZER VANG AND US BANK N US | BANK HOME MORTGAGE IT SUCCESSORS AND OR ASSIGNS 1752 ELM ST SAINT PAUL MN 55110-4502 |
| VINALES, ADALVERTO | 8241 NW 10TH ST MARTIZA VALLE PEMBORKE PINES FL 33024 |
| VINALHAVEN TOWN | TOWN OF VINALHAVEN PO BOX 815 MAIN ST VINALHAVEN ME 04863 |
| VINALHAVEN TOWN | PO BOX 815 VINALHAVEN TOWN TAX COLLECTO VINALHAVEN ME 04863 |
| VINAY K GUPTA & RAKHI V GUPTA | 324 CHAMBORLEY DR REASTERSTOWN MD 21136 |
| VINAY MAMIDI | MADHAVI MAMIDI 6772 FAIRWINDS CT RANCHO CUCAMONGA CA 91701 |
| VINAY SHARMA | 2481 POINCIANA COURT WESTON FL 33327 |
| VINCE AND CONSTANCE PARIS | 60 BELMONT DR CAMDEN SC 29020 |
| VINCE APICELLA | TERRIE APICELLA 3816 MICHEALS LANDING CIRCLE E JACKSONVILLE FL 32224 |
| VINCE CAMERON, J | 8620 N NEW BRAUFELS AVE ENERGY PLZ II FIFTH FL SAN ANTONIO TX 78217 |
| VINCE D PATANIA | 707 KENNETH WAY MOUNT SHASTA CA 96067 |
| VINCE LERA | 1101 BROADWAY SACRAMENTO CA 95818 |
| VINCE MCGRANAHAN AND CUSTOM | 2003 MONTERREY DR CREATIONS LEAGUE CITY TX 77573 |
| VINCE P. SMOKER | JANINE B. DEBONA-SMOKER 458 DORCHESTER WAY MILFORD MI 48381 |

| Claim Name | Address Information |
|---|---|
| VINCE RABAGO LAW OFFICE | 500 N TUCSON BLVD STE 100 TUCSON AZ 85716 |
| VINCE TUNZI | MICHELE TUNZI 240 PICTON ROAD ROSELLE IL 60172 |
| VINCENT  MANNO | LINDA  MANNO 46 STONEHENDGE ROAD MORRIS TWP NJ 07960 |
| VINCENT  TORRES | DIANA M LONG 13002 GENT ROAD REISTERSTOWN MD 21136 |
| VINCENT A DEGUC ATT AT LAW | 4550 SW HALL BLVD BEAVERTON OR 97005 |
| VINCENT A GORSKI ATT AT LAW | 4900 CALIFORNIA AVE TOWER B S BAKERSFIELD CA 93309 |
| VINCENT A GORSKI ATT AT LAW | 4900 CALIFORNIA AVE TOWER B STE BAKERSFIELD CA 93309 |
| VINCENT A PETROFF | 311 OTTER WAY FREDERICA DE 19946 |
| VINCENT A SANZONE ATT AT LAW | 1600 1ST AVE MIDDLETOWN OH 45044 |
| VINCENT A. AVENI | PATRICIA E. AVENI 12 STARK AVENUE DOVER NH 03820 |
| VINCENT A. BARONE | LAURA BARONE 3 BANTA PLACE NEW CITY NY 10956 |
| VINCENT A. EMANUELE | 1617 FOX POINT DRIVE CHESTERTON IN 46304 |
| VINCENT A. RICCO | ROSALIE M. RICCO 6 NESKELL DRIVE BASKING RIDGE NJ 07920 |
| VINCENT ALDRIDGE AND PEREZ | 1402 NOBLE GLEN DR DRYWALL AND PAINTING FRESNO TX 77545 |
| VINCENT AND BATIA CLARK | 1082 ALICIA AVE TEANECK NJ 07666 |
| VINCENT AND BETH STONA AND | 119 WOODCREEK DR S VINCENT A STONA III SAFETY HARBOR FL 34695 |
| VINCENT AND DANIELLE LEONE | AND RIZZOTI CONSTRUCTION INC 124 LITCHFIELD AVE ELMONT NY 11003-2716 |
| VINCENT AND DANIELLE PUCILLO AND | 33 DANIELLE DR HARVEY PUBLIC INSURANCE ADJUSTERS GRAFTON MA 01519 |
| VINCENT AND GLORIA MCMICHAEL | 1238 E 168TH ST CLEVELAND OH 44110 |
| VINCENT AND HEYDI PALMER AND | PARKER YOUNG CONSTRUCTION INC 2050 SPRING RD SE SMYRNA GA 30080-2528 |
| VINCENT AND KRISTIE PENNONI | 30 W 7TH ST. MEDIA PA 19063 |
| VINCENT AND LEIGH INC | 1009 BELDEN WAY JOLIET IL 60435 |
| VINCENT AND LEIGH INC | 10302 W 195TH ST MOKENA IL 60448 |
| VINCENT AND LUISA SANTIAGO | 1 RITA LN LAGRANGEVILLE NY 12540 |
| VINCENT AND RENEE MIESEN | 1514 W 9TH AVE AND RAV ENTERPRISES LLC SPOKANE WA 99204-3427 |
| VINCENT AND SANDRA BROWN | 2208 NW 119TH TER OKLAHOMA CITY OK 73120 |
| VINCENT AND SHERRI LOTITO | 1 LAUREN LN PRIORITY ONE ADJUST NEW EYGPT NJ 08533 |
| VINCENT B TREPL | 547 BELMONT ST DICKINSON ND 58601-6105 |
| VINCENT B. MASSAROTTI | MARY A. MASSAROTTI 234 WEST MAIN STREET RICHMONDVILLE NY 12149 |
| VINCENT B. VALENTE | SHERYL L. VALENTE 434 SOUTH LAKE COURT BRICK NJ 08724 |
| VINCENT BARRETT AND MCN | 3132 LUGINE AVE ENTERPRISES LLC BALTIMORE MD 21207 |
| VINCENT BARTSCHE | 912 18TH AVE WALL NJ 07719 |
| VINCENT BUEHLER, CONSTABLE | 1375 KINGS HWY E STE 210 FAIRFIELD CT 06824-5318 |
| VINCENT C ROGERS AND | 2208 MOUNT VERNON ST SERVICEMASTER BY ARTEC PHILADELPHIA PA 19130 |
| VINCENT C. SANTANA | HELEN R. MEJIA-SANTANA 208 ADAMS AVENUE RIVER EDGE NJ 07661 |
| VINCENT CALDARONE AND PASAT | 701 SW 87TH TER ROOFING INC PLANTATION FL 33324 |
| VINCENT CAMERON, J | DISBURSEMENT ACCOUNT 47 W 200 S STE 600 SALT LAKE CITY UT 84101-1620 |
| VINCENT CAMERON, JAMES | 47 W 200 S STE 320 SALT LAKE CITY UT 84101 |
| VINCENT CASTILLO | 10505 SINCLAIR AVE DALLAS TX 75218 |
| VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLC | JIM BEARDEN AND ASSOCIATES PLLC 2404 ROOSEVELT DR ARLINGTON TX 76016 |
| VINCENT COLETTI II | 236 OXFORD ROAD WEST CHESTER PA 19380-4908 |
| VINCENT CORONADO | 46382 KOHINOOR TEMECULA CA 92592 |
| VINCENT CRISTIANI | 107 UTICA STREET QUINCY MA 02169 |
| VINCENT CUOCCI PC ATT AT LAW | 147 N OCEAN AVE PATCHOGUE NY 11772 |
| VINCENT D PILEGGI | 124 PEACH TREE DR FRANKLINVILLE NJ 08322-4200 |
| VINCENT DANTONI | 237 COLLIGNON WAY APT 3A RIVERVALE NJ 07675-6324 |
| VINCENT DELIA | FRANCINE LANDI DELIA 12 NUTHATCH LANE WEST NYACK NY 10994 |
| VINCENT DI GREGORIO | 12 PARK RIDGE COURT HUNTINGTON NY 11743 |

| Claim Name | Address Information |
|---|---|
| VINCENT DITTA | JOHANNA DITTA 1289 N MARSHVIEW LANE GREEN VALLEY AZ 85614 |
| VINCENT DURAN | SUZANNE T DURAN 11450 GRAMERCY PLACE RIVERSIDE CA 92505-2521 |
| VINCENT E CAREY AND LAURIE E CAREY | 6062 LORRAINE RD FORESTPORT NY 13338 |
| VINCENT E CARLSON AND ASSOCIATES | 8 W WALTON AVE STE A MUSKEGON MI 49440 |
| VINCENT E. GOLDBACH | JULIA I. GOLDBACH 9206 SEAMAN ROAD MIDDLEPORT NY 14105 |
| VINCENT F GILOTTI APPRAISAL SVCS | 735 OVERLOOK RD LEHIGHTON PA 18235 |
| VINCENT F GUERRIE | DEBRA M GUERRIE 2987 ROWLAND AVENUE LITTLETON CO 80120 |
| VINCENT FRAZER | DEPT. OF JUSTICE G.E.R.S. COMPLEX 488-50C KRONPRINSDENS GADE ST. THOMAS VI 00802 |
| VINCENT FREEMAN | 717 WHITE ASH RD DESOTO TX 75115-5852 |
| VINCENT G. BRIGHT | 468WEST 3RD STREET LOVELAND CO 80537-5412 |
| VINCENT GERMSCHEID | 15815-47TH AVE N PLYMOUTH MN 55446 |
| VINCENT GIANNINI | 532 VISTA ROAD AMBLER PA 19002 |
| VINCENT GRISAFI | 195 ALANTHIA LANE ETTERS PA 17319 |
| VINCENT H. HUMANN | JANET K. HUMANN 1392  TIFFANY LANE SE RIO RANCHO NM 87124 |
| VINCENT J AMATO | AMANDA AMATO 28591 MARKUSON ROAD SILVERADO CA 92676 |
| VINCENT J BUZEK ATT AT LAW | 2 GARDEN CTR STE 305 BROOMFIELD CO 80020 |
| VINCENT J CARROLL ATT AT LAW | PO BOX 598 RICHLANDS VA 24641 |
| VINCENT J DECAMBRA | KARLA L HOLLINGHEAD 1518 153RD ST SW LYNNWOOD WA 98087 |
| VINCENT J FRANCO | ELEANOR R FRANCO 92 ADIN DRIVE CONCORD MA 01742 |
| VINCENT J GALLEGOS AND | PATRICE R GALLEGOS 1113 COTTONTAIL ROAD VISTA CA 92081 |
| VINCENT J GENSCH | 2797 OXFORD STREET ROSEVILLE MN 55113 |
| VINCENT K JACONO | ANTOINETTE MORRISSEY 190 PROSPECT PLACE RUTHERFORD NJ 07070 |
| VINCENT J MCMULLIN | 9 WORTH HILL LANE ASTON PA 19014 |
| VINCENT J PHILLIPS | WENDY M PHILLIPS 5315 SPRINGRIDGE CT FAIRFIELD CA 94534-4020 |
| VINCENT J. BROZINI | ANITA E. BROZINI 16 JENSEN CIRCLE WEST SPRINGFIELD MA 01089 |
| VINCENT J. CARROLL | SHARON L. CARROLL PO BOX 505 GREEN VALLEY AZ 85622 |
| VINCENT J. GUARINO | LORI A. GUARINO 46 BLACKBERRY WAY HOPEWELL NY 12533 |
| VINCENT J. GULFO | MARY F. GULFO 34 ALMOND TREE LANE WARWICK NY 10990 |
| VINCENT J. STEFANICH | ROSEMARIE STEFANICH 2041 217TH PL NE SAMMAMISH WA 98074 |
| VINCENT J. STICH | JOLEEN L. STICH 65 NORTHWOOD DRIVE PORTLAND ME 04103 |
| VINCENT JACKSON | 3200 PARK CENTER DR COSTA MESA CA 92626 |
| VINCENT JOSEPH DIJULIO | CYNTHIA A DIJULIO HC 70 BOX 3721 SAHUARITA AZ 85629 |
| VINCENT JOSEPH TANCREDI | 3778 N.PARK STREET BUCKEYE AZ 85396 |
| VINCENT K SEILER ATT AT LAW | PO BOX 2004 JACKSON TN 38302 |
| VINCENT L GILDEA AND DEANNA L GILDEA HUSBAND | AND WIFE VS LSI TITLE AGENCY INC EXECUTIVE TRUSTEE SVCS LLC MORTGAGE ET AL LAW OFFICES OF EDWARD L CLABAUGH 10217 SW BURTON DR VASHON ISLAND WA 98070 |
| VINCENT L JOHNSON ESQ PC | 6800 STENTON AVE PHILADELPHIA PA 19150 |
| VINCENT LEVEQUE | KAREN G JEFCHAK 444 NORTH PLYMOUTH LOS ANGELES CA 90004 |
| VINCENT LOMBARDO | MICHELINA CAROZZA 1540 HARDING ROAD VINELAND NJ 08360-6585 |
| VINCENT LUKASAVAGE | 60 BERGEN AVE WALDEN NY 12586 |
| VINCENT M CALABRESE | BARBARA E CALABRESE 57 COTTAGE RD LAKE CARMEL NY 10512 |
| VINCENT M DAVISON JR ATT AT L | PO BOX 211065 AUGUSTA GA 30917 |
| VINCENT M DAVISON JR ATTORNEY | 3744 WALTON WAY EXT AUGUSTA GA 30907 |
| VINCENT M GAUDIO | LINDA E GAUDIO 4 QUAIL RUN LONG VALLEY NJ 07853 |
| VINCENT M IMHOFF ATT AT LAW | 12424 WILSHIRE BLVD STE 770 LOS ANGELES CA 90025 |
| VINCENT M LENTINI ATT AT LAW | 600 OLD COUNTRY RD RM 202 GARDEN CITY NY 11530 |
| VINCENT M MARINO ATT AT LAW | 1115 BROAD ST BRIDGEPORT CT 06604 |
| VINCENT M PUOPLO | LINDA K PUOPLO 14 VICTOR LANE CARMEL NY 10512 |

| Claim Name | Address Information |
|---|---|
| VINCENT M VANOSS | SHANNON L VANOSS 46345 DEAN COURT LEXINGTON PARK MD 20653 |
| VINCENT MARCELLO | 15815 HOLLINGBOURNE ROAD HUNTERSVILLE NC 28078 |
| VINCENT MASE COMMITTEE OF SALE | 64 THOMPSON ST UNIT B 106 NEW HAVEN CT 06513 |
| VINCENT MATHEW AND ROSEMOLE MATHEW VS GMAC | MORTGAGE LLC ETS SVCS LLC AND DOES 1 THROUGH 20 INCLUSIVE LAW OFFICES OF KENNETH R GRAHAM 1575 TREAT BLVD 105 WALNUT CREEK CA 94598 |
| VINCENT MAURO | 41-43 LLOYD PLACE BELLVILLE NJ 07109 |
| VINCENT MCGUIRE AND MELISSA | 1406 CARIA DR MCGUIRE AND ENERGY RESEARCH GROUP LAFAYETTE CO 80026 |
| VINCENT MOYE PC | 1601 ELM ST STE 4100 DALLAS TX 75201-7274 |
| VINCENT N. CARNEY | LINDA CARNEY 238 OLD DUTCH HOLLOW RD. WARWICK NY 10950 |
| VINCENT N. RICCO | BARBARA A. RICCO 4 NESKELL DRIVE BASKING RIDGE NJ 07920 |
| VINCENT NAJERA | 3712 CORTEZ DR DALLAS TX 75220-3620 |
| VINCENT NOBILE | TANYA NOBILE 49 ACETO STREET BRANFORD CT 06405 |
| VINCENT OBRIEN | 1729 WINESAP KIRKWOOD MO 63122 |
| VINCENT OBRIEN ATT AT LAW | 8751 W BROWARD BLVD STE 106 FT LAUDERDALE FL 33324 |
| VINCENT P HOUBEN | 1200 LAGUNA STREET APT B SAN FRANCISCO CA 94115 |
| VINCENT P NANCE | 4959 LYONS LANE LONGS SC 29568 |
| VINCENT P. POPIELSKI | YVONNE G. POPIELSKI 6 CARRIAGE CIRCLE AMHERST NY 14221 |
| VINCENT PERVICAL AND PATRICIA PERVICAL | 5090 ALBANY POST ROAD STAARSBURG NY 12580 |
| VINCENT POZZUOLI | 523 WEST BALBOA BLVD NEWPORT BEACH CA 92661 |
| VINCENT PRINTING COMPANY, INC | PO BOX 1000 DEPT 173 MEMPHIS TN 38148 |
| VINCENT R BRIGANTINO | 6430 VINEYARD ESTATES DRIVE HOLLISTER CA 95023 |
| VINCENT R FRY | 3003 FREEBORN ST DUARTE CA 91010 |
| VINCENT R KRAMER JR ATT AT LAW | 17 WATCHUNG AVE CHATHAM NJ 07928 |
| VINCENT R MAYR ATT AT LAW | 1534 W MCDOWELL RD PHOENIX AZ 85007 |
| VINCENT R. BRIGHTON | LORETTA A. BRIGHTON 4504 JACOB ROAD SHARON TOWNSHIP MI 49240 |
| VINCENT R. GONZALEZ | KAREN M. GONZALEZ 187 CHERRY TROY MI 48083 |
| VINCENT R. PIZZANO | PATRICIA M. CRONIN-PIZZANO 459 ELM ST HANSON MA 02341-1812 |
| VINCENT RICHARDSON | BARBARA RICHARDSON 729 FALCON DRIVE WYNDMOOR PA 19038 |
| VINCENT ROBINSON, GARY | KENNETH MICHAEL ROBINSON 430 MONTWOOD CIR REDWOOD CITY CA 94061-3327 |
| VINCENT S CESTONE | 58 HARRISON STREET LITTLE FALLS NJ 07424 |
| VINCENT S TAYLOR ATT AT LAW | 4975 N STATE RD 37 BUSINESS BLOOMINGTON IN 47404 |
| VINCENT SALDUTTI | 525 E. 3RD STREET LANSDALE PA 19446 |
| VINCENT SHORT JR | 833 TIMBER LANE DRESHER PA 19025 |
| VINCENT T HO | MEI SHENG DUH 1 HACKENSACK CT CHESTNUT HILL MA 02467-3234 |
| VINCENT T OCONNOR | ANN OCONNOR 10005 OAKTON PLANTATION COURT VIENNA VA 22181 |
| VINCENT TANCREDI | VINCENT TANCREDI VS BANK OF AMERICA BAC HOME LOANS SERVICING GMAC MRTG ALLY BANK ALLY CAPITAL CORP E TRADE FINANCIAL BL ET AL 6544 S. OAKWOOD WAY GILBERT AZ 85298 |
| VINCENT TANCREDI VS BANK OF AMERICA BAC HOME | LOANS SERVICING GMAC MORTGAGE ALLY BANK ALLY CAPITAL CORP E TRADE ET AL 6544 S OAKWOOD WAY GILBERT AZ 85298 |
| VINCENT TERRY | 10823 BRAVURA LN DALLAS TX 75217 |
| VINCENT VELASQUEZ | 20007 RIDGEMANOR WAY YORBA LINDA CA 92886 |
| VINCENT VERE | 5003 COTILLION CT ARLINGTON TX 76017 |
| VINCENT VIESPOLI | 186 PHEASANT DRIVE BAYVILLE NJ 08721 |
| VINCENT W ALDRIDGE AND ALDEN | 1402 NOBLE GLEN DR ROOFINS AND RENOVATIONS FRESNO TX 77545 |
| VINCENT Y LIN ATT AT LAW | 17919 GALE AVE CITY OF INDUSTRY CA 91748-1528 |
| VINCENT, DEAN L | 1207 W KING ST YAKIMA WA 98902-5768 |
| VINCENT, GLEN | 1031 CHARLESTON LN CLAYTON ANDERSON CONTRACTOR SAVANNAH TX 76227 |
| VINCENT, JAMES L & VINCENT, JACQULYN K | 1205 SEQUOYA TRAIL COLUMBIA TN 38401 |
| VINCENT, LESLIE K & | NANIKAPILIALOHA, EVAPAULA K 1115 MAUNAWILI RD KAILUA HI 96734-4629 |

| Claim Name | Address Information |
|---|---|
| VINCENT, ROBERT L & VINCENT, ALICE M | 5287 SOUTH 61ST AVENUE ST PETERSBURG FL 33715 |
| VINCENT, SARA A | 1051 JACKSON ST DENVER CO 80206-3523 |
| VINCENTAND LORI NACK | 72 DEE AVENUE SAINT CHARLES MO 63301 |
| VINCENTE AND JANIE RUIZ | 15902 PFEIFFER DR TALLEY CONSTRUCTION CO HOUSTON TX 77082 |
| VINCENTE B. AGUSTIN | MAGDALENA S. AGUSTIN 1555 MEYERS STREET HONOLULU HI 96819 |
| VINCENZO DIMAIO | 30 RESERVIOR RD GLOUCESTER MA 01930 |
| VINCENZO MANZELLA ATT AT LAW | 39999 GARFIELD RD CLINTON TOWNSHIP MI 48038 |
| VINCES FLOOR COVERING | 2856 GARDENSIDE CT BRENWOOD CA 94513 |
| VINDOOTH & JULIA VALDOVINOS | 12200 RAMBLER BAKERSFIELD CA 93312 |
| VINE GROVE CITY | 300 W MAIN ST CITY OF VINE GROVE VINE GROVE KY 40175 |
| VINEET TALWAR | 19425 SW 24TH ST MIRAMAR FL 33029 |
| VINELAND CITY | 640 E WOOD ST TAX COLLECTOR VINELAND NJ 08360 |
| VINELAND HUNTSVILLE MUTUAL INS | PO BOX 29 CLIMAX MN 56523 |
| VINELAND HUNTSVILLE MUTUAL INS | CLIMAX MN 56523 |
| VINELAND MUNICIPAL UTILITIES | PO BOX 1508 VINELAND NJ 08362 |
| VINELAND UTILITIES | 640 E WOOD ST VINELAND NJ 08360-3722 |
| VINES, THOMAS R | 7480 LANCASTER CIRCLEVILLE RD SW LANCASTER OH 43130-9203 |
| VINEYARD COMMONS | 93602 E RAINTREE DR SCOTTSDALE AZ 85260 |
| VINEYARD COMMONS HOA | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| VINEYARD ESTATES HOA | PO BOX 254166 C O KINNEY MANAGEMENT SERVICES HAYDEN AZ 85235 |
| VINEYARD ESTATES HOA | PO BOX 25466 TEMPE AZ 85285 |
| VINEYARD GAZETTE | PO BOX 66 EDGARTOWN MA 02539-0066 |
| VINEYARD HILLS ESTATES | C O SNOW PROPERTY SERVICES 4135 S POWER RD STE 122 MESA AZ 85212-3626 |
| VINEYARD INS SERVICES | 9526 E 19TH ST ALTA LOMA CA 91737-3504 |
| VINEYARD REALTY INC | 810 HAWTHORNE AVE ATHENS GA 30606 |
| VINEYARD VISTA | 4742 N 24TH ST STE 325 PHOENIX AZ 85016 |
| VINEYARD VISTA HOA | 4142 N 24TH ST NO 325 PHOENIX AZ 85016 |
| VINGIELLO MCKENZIE, STEFFES | 13702 COURSEY BLVD BATON ROUGE LA 70817 |
| VINH  BUI | HELEN  PHAN 1180 OLD TOLSON MILL RD MC LEAN VA 22102-1125 |
| VINH  HUYNH | NGA PHAM HUYNH 8 TRAVIS ROAD SHREWSBURY MA 01545 |
| VINH Q. TRAN | 256 UNION AVE RUTHERFORD NJ 07070 |
| VINICIO VACCA | 7435 W LOUISE DR GLENDALE AZ 85310-5633 |
| VINING, CHRISTOPHER A & | OARKER, COURTNEY A FULLERTON RD DALE CITY VA 22193 |
| VINING, MELYNDA | 809 MADENLANE DRIVE DOUGLAS GA 31533 |
| VININGS TERRACE HOA | NULL HORSHAM PA 19044 |
| VINITA BELSHAW | 1001 SYLMAR AVENUE - 124 CLOVIS CA 93612 |
| VINLAND TOWN | WINNEBAGO COUNTY TREASURER PO BOX 2808 415 JACKSON RM 120 OSHKOSH WI 54903 |
| VINLAND TOWN | 5978 SKELETON BRIDGE RD VINLAND TOWNSHIP TREASURER OSHKOSH WI 54904 |
| VINLAND TOWN | 6085 COUTY RD T VINLAND TOWNSHIP TREASURER OSHKOSH WI 54904 |
| VINLAND TOWN | 2306 COUNTY RD GG VINLAND TOWNSHIP TREASURER NEENAH WI 54956 |
| VINLAND TOWN | 2895 W BREEZEWOOD LN NEENAH WI 54956 |
| VINNETTE CHIPEPO RICHARDSON | MWANSA CHIPEPO 4 SOUTH ORANGE AVE#200 SOUTH ORANGE NJ 07079 |
| VINOD RAYJADA | CHANDRAKALA V. RAYJADA 37 PERRY  HENDERSON RD FRAMINGHAM MA 01701 |
| VINODH  GOPAL | RENUKA  IYENGAR 15 WEST END AVE WESTBORO MA 01581 |
| VINSON APPRAISAL OFFICE | 2049 E CHERRY ST SPRINGFIELD MO 65802 |
| VINSON APPRAISAL SERVICES INC | 3330 MEGANS WAY OLNEY MD 20832 |
| VINSON APPRAISAL SERVICES INC | 847 G QUINCE ORCHARD BLVD GAITHERSBURG MD 20878 |
| VINSON, CLODINE | 309 WARE HILL CT MONTGOMREY AL 36109-2333 |
| VINSON, DENIS G | 6501 MOCKINGBIRD LN MANASSAS VA 20111-4314 |

| Claim Name | Address Information |
| --- | --- |
| VINSON, IRBY | 3109 WALDEN RD FRANCES AND JASHOUAN STEGEMAN GADSDEN AL 35904 |
| VINSON, TRACEY G & VINSON, LANCE | 59 EAST CROSBY DRIVE INDIANAPOLIS IN 46227 |
| VINTA TITLE AND INS | PO BOX 178 EVANSTON WY 82931-0178 |
| VINTAGE 2 HOMEOWNERS ASSOCIATION | 15831 NE 8TH ST STE 200 TOURAINE AT THE VINTAGE BELLEVUE WA 98008 |
| VINTAGE BAY CONDOMINIUM ASSOCIATION | 6719 WINKLER RD STE 200 C O ALLIANT PROPERTY MANAGEMENT FORT MYERS FL 33919 |
| VINTAGE CLUB HOA | PO BOX 496 BYRON GA 31008 |
| VINTAGE CORPORATION | 4631 20TH ST RD STE 100 GREELEY CO 80634 |
| VINTAGE FILINGS | 350 HUDSON ST STE 300 NEW YORK NY 10014 |
| VINTAGE HILLS PLANNED COMM ASSOC | 16845 VON KARMAN STE 200 IRVINE CA 92606 |
| VINTAGE HILLS PLANNED COMMUNITY | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| VINTAGE POINTE HOMEOWNERS | PO BOX 2423 ALPHARETTA GA 30023 |
| VINTAGE PROPERTIES | 1507 RAINBOW DR STE 2 GADSDEN AL 35901 |
| VINTAGE PROPERTIES | 1517 RAINBOW DR GADSDEN AL 35901 |
| VINTAGE RECONSTRUCTION INC | 26669 INTERSTATE 10 W UNIT 1 BOERNE TX 78006-6511 |
| VINTAGE RESERVE HOA | 7000 S YOSEMITE ST STE 150 ENGLEWOOD CO 80112 |
| VINTAGE WORLD PROPERTIES LLC | 10161 BOLSA AVENUE #204C WESTMINTER CA 92683 |
| VINTER ESTATES PROPERTY OWNERS | 3501 COFFEE RD STE 4 MODESTO CA 95355 |
| VINTER, JOHN W & VINTER, JANET K | 9813 FOSBAK DR VIENNA VA 22182 |
| VINTON COUNTY | 100 E MAIN ST COURTHOUSE MCARTHUR OH 45651 |
| VINTON COUNTY | 100 E MAIN ST COURTHOUSE VINTON COUNTY TREASURER MC ARTHUR OH 45651 |
| VINTON COUNTY | 100 MAIN ST VINTON COUNTY TREASURER MC ARTHUR OH 45651 |
| VINTON COUNTY RECORDER | 100 E MAIN ST MC ARTHUR OH 45651 |
| VINTON TOWN | 311 S POLLARD ST TREASURER OF VINTON TOWN VINTON VA 24179 |
| VINTON TOWN | 1200 HORRIGE ST SHERIFF AND COLLECTOR VINTON LA 70668 |
| VINTONDALE BORO | 738 MAIN ST BOX 504 TAX COLLECTOR VINTONDALE PA 15961 |
| VINYARD, CURTIS | 902 OLD OAK RD ESTATE OF SUZANNE VINYARD BALTIMORE MD 21212 |
| VINYARD, RHONDA J | 10329 BIRKENHEAD RD YUKON OK 73099 |
| VIOLA BRAXTON TRUST IRIS CARTER | 51 WEBBS LN APT L1 SUCCESSOR TRUSTEE DOVER DE 19904 |
| VIOLA NETWORKS INC | 1004 NINTH AVE KING OF PRUSSIA PA 19406 |
| VIOLA NETWORKS INC. | C/O FLUKE NETWORKS 800 TURNPIKE ST STE 300 NORTH ANDOVER MA 01845 |
| VIOLA TODD AND H AND R GENERAL | 1034 ASHLAND AVE CONTRACTORS NEW WHITELAND IN 46184 |
| VIOLA TOWN | PO BOX 121 TAX COLLECTOR VIOLA DE 19979 |
| VIOLA TOWN | PO BOX 121 T C OF VIOLA TOWN VIOLA DE 19979 |
| VIOLA VEASLEY | 713 MOBILE STREET WATERLOO IA 50703 |
| VIOLA VILLAGE | PO BOX 38 VIOLA VILLAGE TREASURER VIOLA WI 54664 |
| VIOLA VILLAGE | VILLAGE HALL VIOLA WI 54664 |
| VIOLA, ANTHONY & VIOLA, ANDREA L | 12041 WEATHERBY ROAD LOS ALAMITOS CA 90720 |
| VIOLANTE, JOHN A & VIOLANTE, HILDA | 110 OLD MEADOW DR ROCHESTER NY 14626 |
| VIOLENE AZAR | 18761 WINNWOOD LANE SANTA ANA CA 92705 |
| VIOLET HENDERSON | 320 NORTH LA PATERA LANE GOLETA CA 93117 |
| VIOLET J MULLINS | 234 MARION AVENUE NORTHWEST GRAND RAPIDS MI 49504 |
| VIOLET L DUNSTON | PO BOX 2227 AIEA HI 96701 |
| VIOLET L TRIBBETT | PAUL E TRIBBETT 703 E OAK STREET KINGMAN AZ 86401 |
| VIOLET L. BOCZAR | 5114 SOUTHPOINTE PKWY MONROE MI 48161 |
| VIOLETA AND JULIAN CUMTI AND LYDIA | 212 MARGARITA AVE TANDOC PALO ALTO CA 94306 |
| VIOLETTE PHILLIPS ESTATE | 2069 B RALEIGH RD AND VIOLETTE PHILLIPS HUMMELSTOWN PA 17036 |
| VIONNE BLAHA | RICHARD BLAHA 2851 ASTER   LN DARIEN IL 60561 |
| VIP INSURANCE AGENCY INC | PO BOX 280 OROVILLE WA 98844 |
| VIP MORTGAGE CORP | 153 ANDOVER ST STE 207 DANVERS MA 01923 |

| Claim Name | Address Information |
| --- | --- |
| VIP MORTGAGE INC | 8722 E SANALBERTO SCOTTSDALE AZ 85258 |
| VIP REALTY | 13 SHIRETOWN CIR APT 11 MACHIAS ME 04654-1081 |
| VIP REALTY | 734 NMAIZE RD WICHITA KS 67212 |
| VIP REALTY INC | 800 SUPERIOR AVE TOMAH WI 54660 |
| VIPUL MAPARA | 3102 WHEATON WAY APT G ELLICOTT CITY MD 21043-4449 |
| VIQUEIRA, CARLO M & RIORDAN, CARA G | 1830 COLUMBIA PIKE #505 ARLINGTON VA 22204 |
| VIRENDRA SINGH | 41 NORTHWICH CT SACRAMENTO CA 95832 |
| VIRGEN, ALFONSO & VIRGEN, ANA | 1 CORTEZ RANCHO VIEJO TX 78575 |
| VIRGEN, NICOLAS F | 1488 W 4505 S TAYLORSVILLE UT 84123 |
| VIRGIL A THURMAN ATT AT LAW | 137 S STATE ST STE 208 GENESEO IL 61254 |
| VIRGIL A. CRAPERI | SARAH E. CRAPERI 3221 PERLA COURT SPARKS NV 89436 |
| VIRGIL B FOWLER INS AGY | PO BOX 1088 CULLMAN AL 35056 |
| VIRGIL BROWN INSURANCE | 2136 NOBLE RD CLEVELAND OH 44112 |
| VIRGIL E BROWN ATT AT LAW | 2136 NOBLE RD CLEVELAND OH 44112 |
| VIRGIL E BROWN JR | 2136 NOBLE RD CLEVELAND OH 44112 |
| VIRGIL E SMITH INS AGENCY | PO BOX 590342 HOUSTON TX 77259 |
| VIRGIL EDMUND VICKERY ATT AT LAW | 9950 CYPRESSWOOD DR STE 200 HOUSTON TX 77070 |
| VIRGIL JOHN LAZENBY | 3046 SOUTH 2855 WEST WEST VALLEY CITY UT 84118 |
| VIRGIL L. WOOLMAN | DIANNA L. WOOLMAN 137 STRIBLING CIR SPARTANBURG SC 29301-1658 |
| VIRGIL MAGISTRALE | 3614 GILMORE ST SAN DIEGO CA 92113 |
| VIRGIL SEARS | 1400 HWY 1643 SOMERSET KY 42501 |
| VIRGIL SMITH AND ELIZABETH SMITH | 305 6TH AVE N AND DEVIN HOMES INC TEXAS CITY TX 77590 |
| VIRGIL TAYLOR | 2706 ASHBY DR WILMINGTON NC 28411 |
| VIRGIL TOWN | 1176 CHURCH ST TAX COLLECTOR CORTLAND NY 13045 |
| VIRGIL TOWN | 1189 W STATE RD CORTLAND NY 13045 |
| VIRGIL TOWNSHIP | CITY HALL EL DORADO SPRINGS MO 64744 |
| VIRGIL VACAREAN | 330 LAS COLINAS BLVD E APT 1018 IRVING TX 75039-5595 |
| VIRGIL WILSON LEGGETT | 507 RALPH DRIVE CARY NC 27511 |
| VIRGILIA S CULVER ATT AT LAW | PO BOX 1666 CLACKAMAS OR 97015 |
| VIRGILINA TOWN | TAX COLLECTOR VIRGILINA VA 24598 |
| VIRGILIO CAPINO | NELLY B. CAPINO P O BOX 917 KEKAHA HI 96752 |
| VIRGILIO GONZALEZ AND TOM | 4508 W 34TH ST WOODEN AND ASSOCIATES INDIANAPOLIS IN 46222 |
| VIRGILIO P PONCIANO | 4038 KELVINGTON CT SAN JOSE CA 95121 |
| VIRGILITO A TOREJA | JENNIFER A TOREJA 202 S GRACE AVENUE ELMHURST IL 60126 |
| VIRGILS PLUMBING | 17 HILLTOP LANE SOUTH ELGIN IL 60177 |
| VIRGIN ISLANDS DEPARTMENT OF LICENSING & | CONSUMER AFFAIRS, SUB BASE NO. 1 PROPERTY & PROCUREMENT BUILDING CHARLOTTE AMALIE VI VIRGIN ISLANDS |
| VIRGIN ISLANDS DEPT OF BANKING & | INSURANCE 5049 KONGENS GADE ST. THOMAS VI 00802 |
| VIRGIN ISLANDS ST JOHN | DEPT OF FINANCE CHARLOTTE ST JOHN TAX COLLECTOR CRUZ BAY VI 00831 |
| VIRGIN ISLANDS ST JOHN | DEPT OF FINANCE CHARLOTTE ST JOHN TAX COLLECTOR ST JOHN VI 00831 |
| VIRGIN ISLANDS ST THOMAS | 18 KONGENS GADE GOVERNMENT OF THE US VIRGIN IS ST THOMAS VI 00802 |
| VIRGIN MONEY USA INC | 60 HICKORY DRIVE WALTHAM MA 02451 |
| VIRGINA FARM BUREAU | PO BOX 91718 RICHMOND VA 23291 |
| VIRGINA FARM BUREAU | RICHMOND VA 23291 |
| VIRGINIA A BOWERS | 1869 SUMMERTREE DRIVE PERRIS CA 92571 |
| VIRGINIA A. BOLTON | 19332 OAKWOOD AVE 44 COUNTRY CLUB HILLS IL 60478 |
| VIRGINIA A. HEITZ | 21401 PEGGY JOYCE LANE SANTA CLARITA CA 91350 |
| VIRGINIA A. JONES | 545  STONEFIELD CI EARLYSVILLE VA 22936 |
| VIRGINIA A. LEITCH | 1744 WOODSPRING DRIVE POWELL OH 43065-7502 |

| Claim Name | Address Information |
| --- | --- |
| VIRGINIA A. NEWELL | PO BOX 1686 WOODBRIDGE CA 95258-1686 |
| VIRGINIA A. WOOLDRIDGE | 240 S. GRAMERCY PLACE LOS ANGELES CA 90004 |
| VIRGINIA AKINS | PO BOX 2383 POMONA CA 91769-2383 |
| VIRGINIA ALEXANDER ATT AT LAW | 400 TRAVIS ST STE 313 SHREVEPORT LA 71101 |
| VIRGINIA ALEXANDER ATT AT LAW | 400 TRAVIS ST STE 900 SHREVEPORT LA 71101 |
| VIRGINIA ANAGNOS | 45 41 215 PLACE BAYSIDE NY 11361 |
| VIRGINIA AND LATONYA WALTON | AND PRO BUIDLERS GROUP CORP 15019 BEACHVIEW TER DOLTON IL 60419-2508 |
| VIRGINIA AND MICHAEL CORTEZ AND | 216 WALBRIDGE AVE COUSINO HARRIS CO TOLEDO OH 43609 |
| VIRGINIA AND RICHARD BUCKELEW | 2001 LOTUS BLOSSOM AND LENZ CONTRACTING INC SAN ANTONIO TX 78247 |
| VIRGINIA AND ROBERT MULDER | 2213 ORMOND BLVD DESTREHAN LA 70047 |
| VIRGINIA ANNE SMITH | 2909 MCCONNELL JOPLIN MO 64804 |
| VIRGINIA ASSOCIATION OF COMMUNITY BANKS | 7204 GLEN FOREST DRIVE SUITE 101 RICHMOND VA 23226 |
| VIRGINIA B COLLINS ATT AT LAW | PO BOX 429 GOLDSTON NC 27252 |
| VIRGINIA B. ZABALA | 2701 PLAZA BANDERAS SAN JOSE CA 95132 |
| VIRGINIA BEACH CITY | TREASURER OF VIRGINIA BEACH 2401 COURTHOUSE DRIVE VIRGINIA BEACH VA 23456 |
| VIRGINIA BEACH CITY | 2401 COURTHOUSE DR TREASURER OF VIRGINIA BEACH VIRGINIA BEACH VA 23456 |
| VIRGINIA BEACH CITY | 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456 |
| VIRGINIA BEACH CLERK OF COURT | 2305 JUDICIAL BLVD VIRGINIA BEACH VA 23456 |
| VIRGINIA BEACH CLERK OF THE CIRCUIT | 2425 NIMMO PKWY THIRD FL JUDICIAL CTR BLDG 10B VIRGINIA BEACH VA 23456 |
| VIRGINIA BENNETT AND PAUL | 33 GREENWOOD AVE PETROCELLI WEYMOUTH MA 02189 |
| VIRGINIA BRAGG AND GREGORY BRAGG V DECISION ONE | MORTGAGE CO. LLC GMAC MORTGAGE LLC THE WV MORTGAGE STORE CORP ET AL MOUNTAIN STATE JUSTICE INC 1031 QUARRIER ST STE 200 CHARLESTON WV 25301 |
| VIRGINIA BUILDING SERIVCES OF | 541 CAMPBELL AVE SW ROANOKE VA 24016 |
| VIRGINIA BUILDING SERVICE OF | 541 CAMPBELL AVE SW ROANOKE VA 24016 |
| VIRGINIA C SHAW | 5134 EAST TIMROD STREET TUCSON AZ 85711 |
| VIRGINIA CALICA | 7953 BONFIELD AVE NORTH HOLLYWOOD CA 91605 |
| VIRGINIA CAPITAL REALTY | 1106 N THOMPSON ST RICHMOND VA 23230 |
| VIRGINIA CONE | 1095 LINWOOD AVENUE ST PAUL MN 55105 |
| VIRGINIA COOK REALTORS | 841 N CREEK DR SHERMAN TX 75092 |
| VIRGINIA CORTEZ MICHAEL CORTEZ AND | 216 WALBRIDGE AVE COUSINOHARRIS CO TOLEDO OH 43609 |
| VIRGINIA DAVIS AND HAMM WELL | 6765 E 175 N DRILLING FRANKLIN IN 46131 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 RICHMOND VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26626 RICHMOND VA 23261-6626 |
| VIRGINIA DEPARTMENT OF TAXATION | OUT OF STATE DEALERS USE TAX PO BOX 26627 RICHMOND VA 23261-6627 |
| VIRGINIA DUARTE | 2400 SKYLINE BLVD. APT. I2 PACIFICA CA 94044-2133 |
| VIRGINIA E GEORGE ATT AT LAW | 4421 N OAKLAND AVE 201 SHOREWOOD WI 53211 |
| VIRGINIA E WHALEY ESTATE | 11704 AMER CT AND CHERLEENE WHALEY AND CRM CONSTRUCTION FORT WASHINGTON MD 20744 |
| VIRGINIA E. HEINRICH | 9211  MONTGOMERY ORLAND PARK IL 60462 |
| VIRGINIA F HILBERT & DONALD H HILBE | C/O HILBERT, VIRGINIA 530 UTAH ST SE APT 1 ALBUQUERQUE NM 87108-4268 |
| VIRGINIA F. KELLOGG | 209 W 17TH GENOA OH 43430-1305 |
| VIRGINIA FARM BUREAU | PO BOX 27552 RICHMOND VA 23261 |
| VIRGINIA FARM BUREAU | RICHMOND VA 23285 |
| VIRGINIA FETTA | 2132 GINTER STREET RICHMOND VA 23228 |
| VIRGINIA G MCPHAIL | 4390  LA MIRAGE DRIVE PENSACOLA FL 32054 |
| VIRGINIA GAIL GRAINGER | 2683 BUD GRAHAM ROAD GALIVANTS FERRY SC 29544-7039 |
| VIRGINIA GARDENS CONDO ASSOCIATION | 190 WESTWARD DR MIAMI SPRINGS FL 33166 |
| VIRGINIA H LOUDEN ATT AT LAW | 611 W COLORADO AVE TRINIDAD CO 81082 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA HANLEY | 5080 ANNUNCIATION CIRCLE AVE MARIA FL 34142 |
| VIRGINIA HARE | 2463 240TH STREET GRAND JUNCTION IA 50107 |
| VIRGINIA HAYGOOD | 670 OLD KENSICO ROAD TOWN OF GREENBURGH NY 10603 |
| VIRGINIA HELLER | 15 MOUNTAIN TRAIL SPARTA NJ 07871 |
| VIRGINIA HENDRIKS | 1031 NEWARK AVE APT 1002 FORKED RIVER NJ 08731-1174 |
| VIRGINIA HO | 25901 CORBY DR LAKE FOREST CA 92630 |
| VIRGINIA HOME IMPROVEMENTS | 2271 WICKHAM RD AND BRENDA AND ROBERT LANGSTON BUMPASS VA 23024 |
| VIRGINIA HOME IMPROVEMENTS | 415 010 COUNTY RD MINERAL VA 23117 |
| VIRGINIA HUBILLA | 3483 TEBO COURT SAN DIEGO CA 92154 |
| VIRGINIA I. TAYLOR | 1990 MCCULLOCH BLVD #D-143 LAKE HAVASU CITY AZ 86403 |
| VIRGINIA INFORMATION PROVIDER NETWORK | 1111 E MAIN ST STE 901 RICHMOND VA 23219-3531 |
| VIRGINIA J CATRON PC | 9039 KATY FWY STE 336 HOUSTON TX 77024 |
| VIRGINIA J DEANGELIS | 330 HOLLY AVE WOODBURY HEIGHTS NJ 08097-1117 |
| VIRGINIA J LILLIBRIDGE AND | 46835 HIGHLAND PALMS DRIVE LA QUINTA CA 92253 |
| VIRGINIA J SOUTHGATE ATT AT LAW | 4 W 4TH ST STE 300 NEWPORT KY 41071 |
| VIRGINIA JORDAN SONG ATT AT LAW | 160 N MAIN ST STE 8 WAYNESVILLE NC 28786 |
| VIRGINIA KAHN APPRAISALS | 6400 BAKER BLVD 102 103 RICHLAND HILLS TX 76118 |
| VIRGINIA L ANDERSON LIC APPR | 115 E VERMIJO AVE STE 150 COLORADO SPRINGS CO 80903 |
| VIRGINIA L BLUM | 262 DELMAR AVENUE LEXINGTON KY 40508 |
| VIRGINIA L DOTSON-KOCH | 6010 NORTH SANTA MONICA BLVD WHITEFISH BAY WI 53217 |
| VIRGINIA L. HENDRICKS | KEVIN R. HENDRICKS 1354 THOMPSON ROAD SUN PRAIRIE WI 53590 |
| VIRGINIA L. JONES | ROBERT F. JONES 140 LONE RIDGE LANE CLINTON TN 37716 |
| VIRGINIA L. LAWSON & ASSOCIATES, P.S.C. | LEXINGTON RESEARCH GROUP, LLC VS. THE BANK OF NEW YORK MELLON TRUST CO, N.A. F/K/A THE BANK OF NEW YORK TRUST CO, N.A. PO BOX 23800 LEXINGTON KY 40523 |
| VIRGINIA L. LOPEZ | 118 DRIFTWOOD DRIVE EL CENTRO CA 92243 |
| VIRGINIA L. REESE ESTATE | 13928 MAGNOLIA STREET GARDEN GROVE CA 92844 |
| VIRGINIA LAMB AND | DONALD LAMB 1080 PITTMAN RD ELLISVILLE MS 39437 |
| VIRGINIA LEGAL AID SOCIETY INC | 412 S MAIN ST EMPORIA VA 23847 |
| VIRGINIA LEGASPI | 15419 ROANOAK WAY CHINO HILLS CA 91709 |
| VIRGINIA LOPEZ ATT AT LAW | 345 W 9TH AVE STE 200 ESCONDIDO CA 92025 |
| VIRGINIA LYNN HAZELWOOD | 1813 CREEKWOOD CT HAYES VA 23072-3814 |
| VIRGINIA M BENIGHT | 1614 EAST 11TH STREET PUEBLO CO 81001 |
| VIRGINIA M JUDD ATT AT LAW | 2864 DALE AVE ROCKY RIVER OH 44116 |
| VIRGINIA M MURPHY | 313 EMMANS ROAD FLANDERS NJ 07836 |
| VIRGINIA M STULLER ATT AT LAW | 16869 W GREENFIELD AVE NEW BERLIN WI 53151 |
| VIRGINIA M. CULHANE | 11692 EAST BANKEY RD LAKE NEBAGAMON WI 54849 |
| VIRGINIA M. CULHANE | 11692 EAST BANKEY RD NEBAGAMON WI 54849 |
| VIRGINIA M. PATAO | 111 KAHULUI BEACH RD A106 KAHULUI HI 96732 |
| VIRGINIA M. TROY | JOSEPH J. TROY 133 EAST SHORE DRIVE DINGMANS FERRY PA 18328 |
| VIRGINIA MACGRUER BROWN | 1078 CLARK AVE MOUNTAIN VIEW CA 94040 |
| VIRGINIA MARQUIS AND NATIONAL | 74 ROOSEVELT AVE RESTORATION AND FACILITY SERVICES INC SICKLERVILLE NJ 08081 |
| VIRGINIA N SCRIBNER | 6125 SHELTER CREEK LANE SAN BRUNO CA 94066 |
| VIRGINIA N. SCOTT | DAVID L. ROBERTS 12226 VALERIE LANE LAUREL MD 20708-2838 |
| VIRGINIA NEWBY AND PACES | 2278 EMERALD CASTLE CONTRACTING SERVICES LLC DECATUR GA 30035 |
| VIRGINIA NICHOLSON | 4167 N MONTELINO WAY MERIDIAN ID 83646-2684 |
| VIRGINIA OAKS | PO BOX 596 WARRENTON VA 20188 |
| VIRGINIA P MOYE | 1225 TRINIDAD AVENUE NE WASHINGTON DC 20002 |
| VIRGINIA P. DIAZ | 98 LAS LOMAS DUARTE CA 91010 |
| VIRGINIA PAULO | 202 N APPLE ST SHOSHONE ID 83352 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA POWER | PO BOX 26543 RICHMOND VA 23290 |
| VIRGINIA POWER, DOMINION | PO BOX 26543 RICHMOND VA 23290 |
| VIRGINIA PROP INS ASC | PO BOX 6649 RICHMOND VA 23230 |
| VIRGINIA PROP INS ASC | RICHMOND VA 23230 |
| VIRGINIA R SEWELL | 5248 N CALLE BUJIA TUCSON AZ 85718 |
| VIRGINIA R. CONRAD | 1813 NEWHAMPTON CT MODESTO CA 95355-8206 |
| VIRGINIA R. PRICE | 1112 LA CADENA AVENUE  UNIT 1 ARCADIA CA 91007 |
| VIRGINIA R. STONIER | 225 AGATE WY BROOMFIELD CO 80020 |
| VIRGINIA RAMSEY | PO BOX 355 EAGLEVILLE PA 19408-0355 |
| VIRGINIA REAL ESTATE REVIEWS INC | PO BOX 5344 228 OXFORD DRIVE MARTINSVILLE VA 24115 |
| VIRGINIA REDLER | JAMES REDLER (SIMI VALLEY AREA) 147 LA GROSS WAY CHATSWORTH CA 91311 |
| VIRGINIA REID | 101 W JOHNSON STREET APT 102 PHILADELPHIA PA 19144-1963 |
| VIRGINIA RUTH AND WILFRED JOLLY | 7927 LASALLE BLVD DESIGN WORKS STUDIO INC MIRAMAR FL 33023 |
| VIRGINIA S CARROLL | 542 PIONEER AVENUE KENT OH 44240 |
| VIRGINIA S MAJZOUB | ALEXANDER R MAJZOUB 8986 GULFPORT WAY SACRAMENTO CA 95826 |
| VIRGINIA SCHWEBACH | 514 MAPLE ST WASHBURN IA 50702 |
| VIRGINIA SHIPP AND FIRS AND FLOOD | 4426 E 200 S RECOVERY LLC KOKOMO IN 46902 |
| VIRGINIA STATE CORPORATION COMMISSION | BUREAU OF INSURANCE 1300 E MAIN STREET STE 800 RICHMOND VA 23219-3630 |
| VIRGINIA SULLIVAN | 11026 WALKER ST GRAND BLANC MI 48439 |
| VIRGINIA SUMNERS AND ROCKY | 329 WASHINGTON ST MOUNTAIN ROOFING AND SIDING PUEBLO CO 81004 |
| VIRGINIA SURETY | 1000 N MILWAUKEE AVE 5TH FL GLENVIEW IL 60025 |
| VIRGINIA T. GODINO | PO BOX 139 WEST FALMOUTH MA 02574 |
| VIRGINIA TRAVERSE | 321 DOONE ROAD FAIRLESS HILLS PA 19030 |
| VIRGINIA VILLAIRE | 34508 MANOR RUN CIRCLE STERLING HEIGHTS MI 48313 |
| VIRGINIA W MARA | 143 PLEASANT STREET ARLINGTON MA 02476 |
| VIRGINIA WOLF | 1643 W SACRAMENTO AVE CHICO CA 95926 |
| VIRGINIA YOUKHANA | 28062 EATON DRIVE WARREN MI 48092 |
| VIRGINIA ZIMMERMAN | 8028 EL MANOR AVENUE LOS ANGELES CA 90045 |
| VIRGINIA, APPRAISE | 10192 ATLEE STATION RD MERCHANICSVILLE VA 23116 |
| VIRGINIUS BRAGG IV | PO BOX 2612 LANCASTER SC 29721-2612 |
| VIRGINS ENTERPRISES LLC | 1323 9TH AVE S GREAT FALLS MT 59405 |
| VIRIDIAN CONDOMINIUM ASSOCIATION | 415 CHURCH ST NASHVILLE TN 37219 |
| VIRIGINA MUTUAL INSURANCE COMPANY | GLEN ALLEN VA 23058 |
| VIRIJEVICH, DIANA | 828 APPLETREE DR SCHERERVILL IN 46375 |
| VIRIYAPANTHU, PAUL Y | 2601 E CHAPMAN STE 106 FULLERTON CA 92831 |
| VIRKO L TAMMARU AND | EMILY K TAMMARU 2792 MCDUFFEE CIRCLE NORTH AURORA IL 60542 |
| VIRMILLION ESTATES HOA | PO BOX 904 SUMMERFIELD FL 34492-0904 |
| VIRNAE AND JAMES KING AND | 707 CHAIN ST DIXON CONTRACTORS AND CO NORRISTOWN PA 19401 |
| VIROL AND RENEE PROVIDENCE | 3281 WOODLEIGH LANE CAMERON PARK CA 95682 |
| VIROQUA CITY | 202 N MAIN ST TREASURER VIROQUA WI 54665 |
| VIROQUA CITY | 202 N MAIN ST VIROQUA CITY TREASURER VIROQUA WI 54665 |
| VIROQUA CITY | 202 N MAIN ST CITY HALL TREASURER VIROQUA CITY VIROQUA WI 54665 |
| VIROQUA TOWN | E7214 OAK KNOLL DR TREASURER VIROQUA TWP VIROQUA WI 54665 |
| VIROQUA TOWN | E7928 MAHONEY RD TREASURER VIROQUA TWP VIROQUA WI 54665 |
| VIROQUA TOWN | RT 2 WESTBY WI 54667 |
| VIROQUA TOWN TREASURER | E7214 OAK KNOLL DR VIROQUA WI 54665 |
| VIRTUAL BANK | 3801 PGA BLVD 700 PALM BEACH GARDENS FL 33410 |
| VIRZI, FRANK S | 106 W ASH ST STE 505 PIQUA OH 45356 |
| VISBECK, SUSAN C & VISBECK, JAMES N | 111 SHADE TREE CIRCLE FORT MILL SC 29715 |

| Claim Name | Address Information |
|---|---|
| VISCARDI HOWE AND RUDGERS LLP | 15 FATHER JOGUES PL TICONDEROGA NY 12883 |
| VISCONTI CONDOMINIUM ASSOCIATION | 9000 W ATLANTIC BLVD POMPANO BEACH FL 33071 |
| VISCONTI MASTER ASSOCIATION | PO BOX 628207 ORLANDO FL 32862 |
| VISELVI CARPENTRY INC | 13 N 12TH ST KENIZWORTH NJ 07033 |
| VISHNEFSKE, MARK | 516 MOY LN MULVANE KS 67110 |
| VISHRAM G KARMARKAR | ASHALATA V KARMARKAR 4127 PARK BLVD PALO ALTO CA 94306 |
| VISHU MAGEE | NANCY MAGEE 591 PIEDMONT RD TAOS NM 87571 |
| VISIBLE SIGNPOST | P O BOX 787 LOS ALTOS CA 94023-0787 |
| VISION BUILDERS LLC | 143 RASPBERRY DR NEW MARKET TN 37820 |
| VISION GLOBAL SOLUTIONS LLC | 345 ROUSER RD BLDG 5 CORAOPOLIS PA 15108 |
| VISION INSURANCE GROUP INC | PO BOX 1324 BRENTWOOD TN 37024 |
| VISION MARKETING INC | 455 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 |
| VISION REALTY LLC | 933 NORTHERN BLVD STE 1 SOUTH ABINGTON TOWNSHIP PA 18411-2270 |
| VISION RESTORATION | 5400 S BEACH DALY DEARBORN HEIGHTS MI 48125 |
| VISION RESTORATION AND BLDG | 9045 HEMINGWAY CO AND PAUL AND AIMEE DILLON AND AIMEE KOLESAR REDFORD MI 48239 |
| VISION RESTORATION AND BUILDING CO | 5400 S BEECH DALY DEARBORN HEIGHTS MI 48125 |
| VISION RESTORATION AND BUILDING CO | 5400 S BEECH DALY FEARBORN HEIGHTS MI 48125 |
| VISION RESTORATION AND BUILDING COMPA | 5400 S BEECH DALY DEARBORN HEIGHTS MI 48125 |
| VISION RESTORATION BLDG CO | 15904 EVERGREEN DEARBORN HEIGHTS AND CHARLENE AND ARTHUR BREWER DETROIT MI 48223 |
| VISION TERMITE CONTROL | 1717 SOLANO WAY 2 CONCORD CA 94520 |
| VISION WEST REALTY | 423 WINNEMUCCA BLVD WINNEMUCCA NV 89445 |
| VISION WEST REALTY | PO BOX 550 423 W WINNEMUCCA BLVD WINNEMUCCA NV 89446 |
| VISITACION, ROBERT & VISITACION, REYNA | 4610 BLUEBIRD LN MANSFIELD TX 76063 |
| VISRAM, MARYAM B | 3104 CREEKWOOD DRIVE LAWRENCE KS 66049 |
| VISTA ALEGRE INC | 2150 W 68TH ST STE 205 HIALEAH FL 33016 |
| VISTA ASCOT HOA | PO BOX 15004 VALLEJO CA 94591 |
| VISTA CAMARILLO HOMEOWNERS | 3623 OLD CONEGO RD 207 NEWBURY PARK CA 91320 |
| VISTA CAY AT HARBOR SQUARE | 5334 CENTRAL FLORIDA PKWY STE 305 ORLANDO FL 32821 |
| VISTA CAY AT HARBOR SQUARE HOA | 2180 W STATE RD 434 STE 500 LONGWOOD FL 32779 |
| VISTA CAY HARBOR SQUARE | 4874 LAKE CAY PL ORLANDO FL 32819 |
| VISTA COURT CONDO HOA | 901 E MARINE VIEW DR UNIT 302 EVERETT WA 98201 |
| VISTA DE MONTANA COMMUNITY ASSOC | 1600 W BROADWAY STE 200 C O AAL LLC TEMPE AZ 85282 |
| VISTA DEL RIO ESTATES HOA | 3900 FRONTAGE RD STE 1 BULLHEAD CITY AZ 86442 |
| VISTA DORADA HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| VISTA GRANDE ESTATES UNIT IV HOA | 1742 E ASH DR DBA RANCHO VISTA GRANDE HOA CHINO VALLEY AZ 86323 |
| VISTA HILLS ESTATES | 3088 PIO PICO DR 200 CARLSBAD CA 92008 |
| VISTA IRRIGATION DISTRICT | 1391 ENGINEER ST VISTA CA 92081 |
| VISTA LAKES COMMUNITY ASSOCIATION | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| VISTA LAKES COMMUNITY ASSOCITION | 6972 LAKE GLORIA BLVD ORLANDO FL 32809 |
| VISTA LOCK AND SAFE COMPANY | 1025A S SANTA FE AVE VISTA CA 92083 |
| VISTA MANAGEMENT | 8700 TURNPIKE DR 230 WESTMINISTER CO 80031-4301 |
| VISTA MANAGEMENT ASSOCIATES | 8700 TURNPIKE DR STE230 WESTMINSTER CO 80031 |
| VISTA MESA ESTATES HOMEOWNERS | 21448 N 75TH AVE STE 6 GLENDALE AZ 85308 |
| VISTA MONTANA INC | 262 E 3900 S STE 200 C O PROP MGMT SYSTEMS TRUST DEPT SALT LAKE CITY UT 84107 |
| VISTA NORTE MAINTENANACE ASSOC | 25381 ALICIA PKWY UNIT L LAGUNA HILLS CA 92653 |
| VISTA OAKS WEST HOA INC | PO BOX 781291 ORLANDO FL 32878 |
| VISTA PACIFICA AT RANCHO SAN | 2603 MAIN ST STE 500 C O ACTION PROPERTY MANAGEMENT IRVINE CA 92614 |
| VISTA PORTICA COMMUNITY ASSOCIATION | 668 N 44TH ST STE 222E C O OASIS COMMUNITY MANAGEMENT PHOENIX AZ 85008 |

| Claim Name | Address Information |
|---|---|
| VISTA PROPERTIES, LLC | P.O. BOX 963 MONSEY NY 10952-0923 |
| VISTA RESTORATION INC | 3393 N DODGE BLVD TUCSON AZ 85716 |
| VISTA RESTORATIONINC | 7341 E 35TH ST CHRISTOPHER DONNA & JESSICASWEENEY & JOEMAR DECKER TUCSON AZ 85710-6048 |
| VISTA RIDGE HOMEOWNERS ASSOCIATION | 6029 S FORT APACHE 130 C O MP ASSOCIATION MANAGEMENT LAS VEGAS NV 89148 |
| VISTA VALLEY HOMEOWNRS ASSOCIATION | 1022 GUNNISON AVE C O LINDA DRAKE GRAND JUNCTION CO 81501 |
| VISTA VERDE HOA | 1209 HUENEME ST SAN DIEGO CA 92110 |
| VISTA VILLAGES TWO HOA | PO BOX 30730 MESA AZ 85275 |
| VISTANCIA PARCELS A28 AND A28 | 8360 E VIA DE VENTURA STE 100 SCOTTSDALE AZ 85258-3183 |
| VISTANCIA VILLAGE | PO BOX 105260 ATLANTA GA 30348 |
| VISTANCIA VILLAGE A COMMUNITY | 8360 E VIA DE VENTURA STE L100 SCOTTSDALE AZ 85258 |
| VISTEN, JASON & VISTEN, BARBARA | 1208 N 12TH PLACE MOUNT VERNON WA 98273 |
| VISTERRA CREDIT UNION | 23520 CACTUS AVENUE MORENO VALLEY CA 92553 |
| VISTOSO COMMUNITY ASSOCIATION | 180 W MAGEE ST DUITE 134 C O LEWIS MANAGEMENT RESOURCES TUCSON AZ 85704 |
| VISTOSO COMMUNITY ASSOCIATION | 180 W MAGEE STE 134 TUCSON AZ 85704 |
| VISUAL TOUR | 2703-B GATEWAY DRIVE POMPANO BEACH FL 33069 |
| VISVADRA, STEVEN | 2944 S LOOMIS ST B AND JS CONSTRUCTION FIRM INC CHICAGO IL 60608 |
| VISVALDIS P KUPSIS ATT AT LAW | 56 VALPARAISO ST VALPARAISO IN 46383 |
| VISYAK, PAULA | PO BO 11996 SAN BERNARDINO CA 92423 |
| VITAL AND VITAL LC | 536 5TH AVE HUNTINGTON WV 25701 |
| VITAL INSURANCE GRP INC | 9301 SW FWY STE 250 HOUSTON TX 77074 |
| VITAL MEDIA | PO BOX 116139 CARROLLTON TX 75011 |
| VITAL MEDIA SECURITY INC | PO BOX 116139 CARROLLTON TX 75011 |
| VITAL RECO 001 | PO BOX 13154 MAUMELLE AR 72113 |
| VITALE, CATHERINE | 339 STILL WATER CIR BOILING SPRINGS SC 29316 |
| VITALE, LOUIS | 214 LAKE PARSONS GREEN UNIT 208 BRANDON FL 33511 |
| VITALE, MICHAEL J & VITALE, CHRISTINA M | 39 ESSEX STREET #2 SALEM MA 01970 |
| VITALIA AND DOMINGO SERRANO | 7676 NW 199 TCE MIAMI FL 33015 |
| VITALIY MAZNIK | 4301 TYRONE WAY CARMICHAEL CA 95608 |
| VITCO PROPERTIES | 2255 W. SEPULVEDA BLVD TORRANCE CA 90501 |
| VITEK MORTGAGE GROUP | 3 PARKCENTER DR 2ND FL SACRAMENTO CA 95825 |
| VITEK REAL ESTATE INDUSTRIES INC | 3 PARK CENTER DRIVE 2ND FLOOR SACRAMENTO CA 95825 |
| VITEK, DEE A | 1519 PEREZ ST ORLANDO FL 32825 |
| VITELLO, CHARLES | 1709 8TH AVE COMMUNITY CLAIM ASSOC INC MANCHESTER NJ 08757 |
| VITERRA ENERGY SERVICES | PO BOX 30122 TAMPA FL 33630 |
| VITETTA, GEORGE A & VITETTA, SUSAN C | 1816 WOODFERN COURT ORANGE PARK FL 32003 |
| VITH D YIN AND | PHINAN L YIN 7194 38ST. N OAKDALE MN 55128 |
| VITO A. SCLAFANI | JACQUELINE F. SCLAFANI 1 MURRAY AVENUE PORT WASHINGTON NY 11050 |
| VITO AND MARISA RANIERI | 150 MARSHALL AVENUE FLORAL PARK NY 11001 |
| VITO AND TAMARA ROTH | MAKEOVERS DIOGUARDI AND KREATIVE 00000 |
| VITO ASCOSI | 5412 MALLARD LANDING DRIVE LOTHIAN MD 20711 |
| VITO BARBIERI ATT AT LAW | 10431 NEWPORT BLVD SANTA ANA CA 92705 |
| VITO DENTINO AGENCY | 321 3RD ST CALIFORNIA PA 15419 |
| VITO DENTINO REALTY | 161 ELLSWORTH ST CALIFORNIA PA 15419 |
| VITO DENTINO REALTY | 321 3RD ST CALIFORNIA PA 15419 |
| VITO J. SIMONE | SHARON SIMONE 2561 BARRY COURT YORKTOWN HEIGHTS NY 10598 |
| VITO L SCIOLTO ATT AT LAW | 375 PONTIAC AVE CRANSTON RI 02910 |
| VITO TORCHIA ATT AT LAW | 4000 MACARTHUR BLVD STE 1110 NEWPORT BEACH CA 92660 |
| VITO TRICARICO | KATHERINE TRICARICO 621 DUKE RD NEW MILFORD NJ 07646 |

| Claim Name | Address Information |
|---|---|
| VITO, ANTONIO | 9520 PATRICIAN DR ROSALIE MARTUCCI AND AMEC BCI NEW PORT RICHEY FL 34655 |
| VITOS CONSTRUCTION INC | 8 TARA DR MATAWAN NJ 07747 |
| VITOUX ROOFING | 645 S MARSHALL ST WHEATFIELD IN 46392 |
| VITOVIC, LISA | 1807 FOX HOLLOW KARL VITOVIC JR AND AND ARC LILBURN GA 30047-3362 |
| VIVEK M. ROSARIO | 3615 HOLLY CIRCLE INDIANAPOLIS IN 46227 |
| VIVEKA KENNEDY | 10911 WOODMEADOW PKWY APT 1223 DALLAS TX 75228 |
| VIVEROS, MARTHA | 2028 W.SAINT GERTRUDE PL SANTA ANA CA 92704 |
| VIVIAN A HOUGHTON ATT AT LAW | 800 W ST WILMINGTON DE 19801 |
| VIVIAN A HOUGHTON ESQ | 800 W ST 2ND FL WILMINGTON DE 19801 |
| VIVIAN AND STEPHEN WALKER | 2078 BLUESTEM PKWY LYNWOOD IL 60411 |
| VIVIAN B STEVENSON ESTATE | 11216 N BRAUER AVE AND THOMAS MOSES CONTRACTOR OKLAHOMA CITY OK 73114 |
| VIVIAN BLAIR | 4615 G STREET PHILADELPHIA PA 19120 |
| VIVIAN DELFIN | 415 N. STONEMAN AVE UNIT 2 ALHAMBRA CA 91801 |
| VIVIAN FERGUSON AND NORTHSTAR | 1311 1313 CHESTNUT ST RESTORATION ROCKFORD IL 61102 |
| VIVIAN GREEN | 5144 N 15TH STREET PHILADELPHIA PA 19141 |
| VIVIAN GRIET | 2134 CLEARVIEW AVE ABINGTON PA 19001 |
| VIVIAN H MAGLOIRE AND | 8022 GREEN GLEN DR MRS EUN JI MAGLOIRE MIDLAND GA 31820 |
| VIVIAN H. LEE | 53-023 POKIWAI PLACE HAUULA HI 96717 |
| VIVIAN HILLIARD | 5631 DRAKESTONE BLVD HOUSTON TX 77053 |
| VIVIAN JOHNSON | 1527 PATTON WATERLOO IA 50702 |
| VIVIAN KARANJA | 3545 LONDONVILLE LA RALEIGH NC 27604 |
| VIVIAN LEA BORLAND ATT AT LAW | 213 N MAIN ST STE 101 MIDLAND TX 79701 |
| VIVIAN M WILLIAMS AND ASSOCIATES | 14 WALL ST FL 20 NEW YORK NY 10005 |
| VIVIAN M WILLIAMS AND ASSOCIATES | 60 E 42ND ST FL 46 NEW YORK NY 10165 |
| VIVIAN PONS | 658 NORTH 600 WEST OREM UT 84057 |
| VIVIAN R SEAY ESQ ATT AT LAW | PO BOX 2065 APPOMATTOX VA 24522 |
| VIVIAN REID AND I G ROOFING | 3111 BUTTREY DR NE AND REMODELING HUNTSVILLE AL 35810 |
| VIVIAN SANCHEZ AND CASTELLON | 1221 SW 92 AVE PLUMBING AND MOREAU CONSULTANT MIAMI FL 33174-3137 |
| VIVIAN SANCHEZ AND RICHMOM | 1221 SW 92ND AVE CONSTRUCTION CORPORATION MIAMI FL 33174 |
| VIVIAN STEVENSON ESTATE AND | 11216 N BRAUER AVE JASONS REMODELING OKLAHOMA CITY OK 73114 |
| VIVIAN T NGUYEN | 3417 HOLDERMAN DR SAN JOSE CA 95148 |
| VIVIAN TOWN | TAX COLLECTOR PO BOX 832 VIVIAN LA 71082 |
| VIVIAN TOWN | 112 W ALABAMA PO BOX 832 TAX COLLECTOR VIVIAN LA 71082 |
| VIVIAN TOWN | PO BOX 832 TAX COLLECTOR VIVIAN LA 71082 |
| VIVIAN V CHAVEZ | 5467 E ATCHISON ST FRESNO CA 93727 |
| VIVIAN V HUGHES | 41470 BOBCAT COURT CANTON MI 48188 |
| VIVIAN WILLIAMS | 4249 LEIDY AVE PHILADELPHIA PA 19104 |
| VIVIANA S CAVADA ATT AT LAW | 4646 CORONA DR STE 165 CORPUS CHRISTI TX 78411 |
| VIVICA SMITH PIERRE ATT AT LAW | 1901 ERASTE LANDRY RD APT 1086 LAFAYETTE LA 70506-1975 |
| VIVINO AND VIVINO ESQS | 401 HAMBURG TPKE WAYNE NJ 07470 |
| VIVO, ANITA L | 1235A N CLYBOURN AVE CHICAGO IL 60610-1707 |
| VIZIONCORE | PO BOX 877 LAKE VILLA IL 60046 |
| VIZIONCORE | C/O QUEST 5 POLARIS WAY ALISO VIEJO CA 92656 |
| VIZZIELLO, SUSAN | 8 PEZ CT RV GENERAL CONTRACTING NORTH HAVEN CT 06473 |
| VL HENKELS CONTRACTOR | PO BOX 30 SPRING HOUSE PA 19477 |
| VLADIMIR AND ELENA MAKHONIN | 6620 OAK LEAF CT MONTICELLO MN 55362 |
| VLADIMIR AND MARTINE CHARLIER AND | MILAN KITCHENS PO BOX 560644 MIAMI FL 33256-0644 |
| VLADIMIR BRATOV | 5006 CASCADE COURT CULVER CITY CA 90230 |
| VLADIMIR FEIGIN | 119 MILL CREEK ROAD APT B3S ARDMORE PA 19003 |

| Claim Name | Address Information |
|---|---|
| VLADIMIR GAGIC LAW OFFICE PLLC | 111 W MONROE ST STE 1211 PHOENIX AZ 85003-1732 |
| VLADIMIR HRABROV | JANE HRABROV 41-11 UNION STREET FAIR LAWN NJ 07410 |
| VLADIMIR I GVOZD ATT AT LAW | 4800 HAMPDEN LN STE 200 BETHESDA MD 20814 |
| VLADIMIR KOSSIAN | 5115 RIVERTHUR PL. DULUTH GA 30096-2929 |
| VLADIMIR KUZINETS | 206 JOSEPHS WAY FRAZER PA 19355 |
| VLADIMIR PELINOVSCHI | CAREN PELINOVSCHI 3243 WACO DRIVE SIMI VALLEY CA 93063 |
| VLADIMIR PERDOMO AND PEOPLES | 5210 NW 183 ST INSURANCE CLAIM CTR MIAMI FL 33055 |
| VLADIMIR RUDY | 9438 OBECK AVENUE ARLETA CA 91331 |
| VLADIMIR SOROKIN | 1013 RUSHMORE DR BURNSVILLE MN 55306 |
| VLADIMIR SPECTOR | 608 DANENBERGER DR SOUTHAMPTON PA 18966 |
| VLADIMIR ST PHARD | 4 LEXINGTON CT EAST WINDSOR NJ 08520 |
| VLADIMIROV, MIKHAIL | TATIANA PALI 10590 DITCH RD CARMEL IN 46032-9613 |
| VLADISLAVA BORISOVA | 1822 77TH ST. NAPERVILLE IL 60565 |
| VLADMIR R SLAPAK AND HEATHER D HOGLE | 26053 PLEASANT VALLEY RD FARMINGTON HILLS MI 48331 |
| VLAMINCK, SHAWN W | 5082 HERMANTOWN RD HERMANTOWN MN 55811 |
| VLANGOS, JOHN H | 2004 W POTOMAC AVE CHICAGO IL 60622-3152 |
| VLASOVETZ, DAVID C | 638 BALTIC AVENUE SOUTHEAST RIO RANCHO NM 87124 |
| VLG OF DECKER OAKS CA | NULL HORSHAM PA 19044 |
| VLM PROPERTIES | P O BOX 1156 TRES PINOS CA 95075 |
| VLM PROPERTIES, INC | 25 BEST ROAD HOLLISTER CA 95023 |
| VM GROUP | 395 S HWY 65 STE A 106 LINCOLN CA 95648-9325 |
| VMA | 2711 N HASKELL AVE DALLAS TX 75204 |
| VMP MORTGAGE SOLUTIONS | 15520 ROCKFIELD BLVDSUITE J IRVINE CA 92618 |
| VMP MORTGAGE SOLUTIONS INC | ATTN CONTRACT MGMT DEPT 18050 15 MILE ROAD FRASER MI 48026-1605 |
| VMP MORTGAGE SOLUTIONS INC | 18050 15 MILE RD FRASER MI 48026-1605 |
| VMP MORTGAGE SOLUTIONS INC | 6815 SAUKVIEW DRIVE ST. CLOUD MN 56303 |
| VMP MORTGAGE SOLUTIONS INC | ATTN CORP LEGAL DEPT WOLTERS KLUWER FINANCIAL SERVICES 6815 SAUKVIEW DR ST CLOUD MN 56303-0811 |
| VNDERBILT BORO | PO BOX 511 TAX COLLECTOR VANDERBILT PA 15486 |
| VO, ANDREW N | PO BOX 347234 SAN FRANCISCO CA 94134-7234 |
| VO, BAU V | 10740 S MAASS COURT OAK CREEK WI 53154 |
| VO, KIM | 306 HIGHLAND VIEW DRIVE WYLIE TX 75098 |
| VO, MARTI | 2937 PEPPER RIDGE WICHITA KS 67205 |
| VO, MARTI | 9035 W SILVER HOLLOW WICHITA KS 67205 |
| VO, THANH | 44 PEACHTREE PLACE UNIT 1134 ATLANTA GA 30309 |
| VODDIE BAUCHAM ESTATE | 11840 BELHAVEN AVE LOS ANGELES CA 90059-2829 |
| VOEGELI EWALD AND BARTHOLF LAW OFF | 1750 10TH ST MONROE WI 53566 |
| VOELKEL HANNSEN, MART | 912 W LALE AVE GROUND RENT COLLECTOR BALTIMORE MD 21210 |
| VOELKEL, TIMOTHY | 912 W LAKE AVE TAX COLLECTOR BALTIMORE MD 21210 |
| VOGE INC CONSTRUCTION | 5907 NOBLE AVE VAN NUYS CA 91411-3026 |
| VOGEL AND CROMWELL | PO BOX 18188 ROANOKE VA 24014 |
| VOGEL LAW FIRM LTD | 103 S JACKSON ST STE 203 JANESVILLE WI 53548 |
| VOGEL PROPERTIES LP | 203 SANTA ANA AVE LONG BEACH CA 90803 |
| VOGEL PROPERTIES, LP | 1900 MAIN ST. SUITE 500 IRVINE CA 92614 |
| VOGEL, ALFONSO | 9914 SATICOY ST BURBANK CA 91504 |
| VOGEL, DANIEL M | 273 SOUTH KING STREET DENVER CO 80219 |
| VOGEL, RICHARD | 45 MANTUA GROVE RD TRLR S9 WEST DEPTFORD NJ 08066-1714 |
| VOGELPOHL, JASON | 532 PAJARO ST SALINAS CA 93901 |
| VOGELS BUCKMAN APPRAISAL GROUP | 2005 S WEBSTER AVE GREEN BAY WI 54301 |

| Claim Name | Address Information |
|---|---|
| VOGELS BUCKMAN APPRAISAL GROUP INC | 2055 S WEBSTER AVE PO BOX 88 GREEN BAY WI 54301 |
| VOGELS LOCKSMITH | 114 W WALNUT ST ALBION MI 49224 |
| VOGELSANG, JOHN L | 10041 D PUTTINGTON DR ST LOUIS MO 63123 |
| VOGT AND HOWARD | 906 OLIVE ST PH 21 SAINT LOUIS MO 63101 |
| VOGT, DANIEL L | 1011 EMERICK YPSILANTI MI 48198 |
| VOHWINKEL, RORY J | 9980 W FLAMINGO RD LAS VEGAS NV 89147 |
| VOICE, ROBERT F | 1776 LEXINGTON AVE SAN MATEO CA 94402-4025 |
| VOIGHT, MARK | 1530 N E 48 CT OAKLAND PARK FL 33334 |
| VOIGHT, ROBIN | 7 SURF AVE TODD RUTT ISLIP NY 11751 |
| VOIGTMAN, DENNIS | 28040 HWY 44 SHINGLETOWN CA 96088 |
| VOILAND, JOSEPH | 346 N LAKE ST AURORA IL 60506 |
| VOILAND, JOSEPH R | 1625 WING RD YORKVILLE IL 60560 |
| VOIT | NULL HORSHAM PA 19044 |
| VOJCIC, IVAN | 3315 ALGONQUIN RD ROLLING MEADOWS IL 60008 |
| VOKSHORI LAW GROUP | 1010 WILSHIRE BLVD STE 1601 LOS ANGELES CA 90017 |
| VOLANT BORO | TAX COLLECTOR PO BOX 96 MAIN ST VOLANT PA 16156 |
| VOLANT BORO | 525 MAIN ST RECEIVER OF TAXES VOLANT PA 16156 |
| VOLANTE, STEVEN J & VOLANTE, KIM M | 740 S LAKE AVE DELRAY BEACH FL 33483 |
| VOLEGOV, PETER L | 732 SAN PEDRO DR S ALBUQUERQUE NM 87108 |
| VOLENEC, CHRISTIAN P | 471 LEISURE LANE CEDAR CREEK TX 78612 |
| VOLIN AND HANSEN PLLC | 2033 E WARNER RD STE 107 TEMPE AZ 85284 |
| VOLINIA TOWNSHIP | 53924 GARDS PRAIRIE RD TREASURER DECATUR MI 49045 |
| VOLINIA TOWNSHIP | 53924 GARDS PRAIRIE RD VOLINIA TOWNSHIP TREASURER DECATUR MI 49045 |
| VOLINIA TOWNSHIP | 21138 FOSDICK RD VOLINIA TOWNSHIP TREASURER DOWAGIAC MI 49047 |
| VOLK LAW OFFICES PA | 700 S BABCOCK ST STE 4 MELBOURNE FL 32901 |
| VOLK, ERIC L & VOLK, COLLEEN E | 307 MARANES CIR MAUMELLE AR 72113 |
| VOLK, GEORGE S & VOLK, SUSAN K | 3473 BIRDSONG AVE THOUSAND OAKS CA 91360 |
| VOLK, JENNIFER A & VOLK, TIMOTHY E | 431 WEST AVE FALCONER NY 14733 |
| VOLKER KETTENBEIL ESTATE AND | 1517 PAINTBRUSH FRANCESCA & ALEXANDRIA KETTENBEIL & MESQUITE ROOFI MESQUITE TX 75149 |
| VOLLER REALTY AND CONSTRUCTION | 15 CHATHAM FOREST DR PITTSBORO NC 27312 |
| VOLLMAR AND HUISMANN SC | N14W23777 STONE RIDGE DR STE 120 WAUKESHA WI 53188 |
| VOLLMER KEATING PC | 445 FORT PITT BLVD PITTSBURGH PA 15219 |
| VOLLMER REALTORS | 854 W NORTON MUSKEGON MI 49441 |
| VOLLMER, LEANN | 124 MAIN AVE E ROLLA ND 58367 |
| VOLLMER, SCOTT D | INC PO BOX 81195 APPRAISAL RESEARCH AND DEVELOPMENT LAS VEGAS NV 89180 |
| VOLLMER, STEPHEN A & VOLLMER, DAVID A | 8118 BABBLER LANE RICHMOND VA 23235 |
| VOLNEY TOWN | 1445 CO RT 6 MUN BLDG TAX COLLECTOR FULTON NY 13069 |
| VOLNEY TOWN CLERK | 1445 CO RT 6 MUN BLDG VOLNEY TOWN CLERK FULTON NY 13069 |
| VOLO LAW | 1053 PARK AVE SAN JOSE CA 95126-3026 |
| VOLSCH, WILLIAM | 319 W WYANDOT AVE UPPER SANDUSKY OH 43351 |
| VOLSTED SPECIALTIES INC | 27900 CONCRETE UNIT D LAKEMOOR IL 60041 |
| VOLTERRA COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| VOLTZ MILLER, DEBRA | 108 N MAIN ST STE 328 SOUTH BEND IN 46601 |
| VOLTZ MILLER, DEBRA | 108 N MAIN ST STE 423 SOUTH BEND IN 46601 |
| VOLUNTEER CENTER OF CEDAR VALLEY | 2101 KIMBALL AVE SUITE 1414 WATERLOO IA 50702 |
| VOLUNTEER LAWYERS PROJECT OF THE | 99 CHAUNCY ST STE 400 BOSTON MA 02111 |
| VOLUNTEER REALTY | 124 N WINSTON RD KNOXVILLE TN 37919 |
| VOLUNTOWN TOWN | 115 MAIN ST PO BOX 96 GEORGETTE GRENIER TAX COLL VOLUNTOWN CT 06384 |

| Claim Name | Address Information |
|---|---|
| VOLUNTOWN TOWN | PO BOX 96 TOWN OF VOLUNTOWN TAX COLLECTOR VOLUNTOWN CT 06384 |
| VOLUNTOWN TOWN CLERK | PO BOX 96 VOLUNTOWN CT 06384 |
| VOLUSIA CLERK OF CIRCUIT COURT | 101 N ALABAMA AVE RM A121 DELAND FL 32724 |
| VOLUSIA CLERK OF COURT | PO BOX 6043 DELAND FL 32721 |
| VOLUSIA COUNTY | VOLUSIA COUNTY TAX COLLECTOR 123 W INDIANA AVENUE RM 103 DELAND FL 32720 |
| VOLUSIA COUNTY | 123 W INDIANA AVE RM 103 DELAND FL 32720 |
| VOLUSIA COUNTY | 123 W INDIANA AVE RM 103 VOLUSIA COUNTY TAX COLLECTOR DELAND FL 32720 |
| VOLUSIA COUNTY RECORDER | PO BOX 6043 DELAND FL 32721 |
| VOLZ, JEFFREY A & VOLZ, JANET L | 14412 NORTH 152ND EAST AVENUE COLLINSVILLE OK 74021 |
| VON AND LAKENDRILLA LOVE | 349 W MAIN ST WEBB MS 38966 |
| VON BRINCKEN, SHELLEY | SHELLEY VON BRINCKEN VS MRTGCLOSE COM INC CALIFORNIA LAND TITLE CO OF NEVADA COUNTY EXECUTIVE TRUSTEE SVCS INC  MRT ET AL 14738 WOLF ROAD GRASS VALLEY CA 95949 |
| VON ESCH & VON ESCH APC | 810 E COMMONWEALTH AVENUE FULLERTON CA 92831 |
| VON FELDEN, RON | 2520 ST ROSE PKWY 215 HENDERSON NV 89074 |
| VON GEIS, PETTER E | 5701 LINCOLN AVENUE EXPORT PA 15632 |
| VON HOENE LAW FIRM | PO BOX 1527 SANTA ROSA BEACH FL 32459 |
| VON ROBERTS AND | JENNIFER ROBERTS USAG CMR 490, BOX 2261 APO AE AE 09708 |
| VON TAGEN, MARK & VON TAGEN, SUSAN | 1135 FOREST GLEN WAY SANTA ROSA CA 95404-6825 |
| VON W ROBINSON ATT AT LAW | 2026 N RIVERSIDE AVE STE C212 RIALTO CA 92377 |
| VONDA S MCLEOD ATTORNEY AT LAW LL | PO BOX 3610 MONTGOMERY AL 36109 |
| VONDEL L SMITH | 12872 N. JACK TONE RD LODI CA 95240 |
| VONDELLA AND EBONY ROGERS AND | 306 N HOUSTON ST TWW BUFFALO EDGEWOOD TX 75117 |
| VONDELLA ROGERS EBONY ROGERS AND | 306 N HOUSTON ST TWW BUFFALO EDGEWOOD TX 75117 |
| VONDENBENDKEN, DONNA | 1462 DINSMORE ST PATRICIA FRY SIMI VALLEY CA 93099 |
| VONFURSTENRECHT, FRANK & | VONFURSTENRECHT, MARGARET 429 NORTH VILLA AVENUE FRESNO CA 93727-3239 |
| VONG LY | KOU LY 2347 E RIVER DR. GREEN BAY WI 54301 |
| VONGPHAKDY, SITHAT & | VONGPHAKDY, PHITSAMAY 11100 LIGHT GUARD LP MANASSAS VA 20109 |
| VONNIE BEARD REAL ESTATE APPRAISER | 7210 S KIRKWOOD HOUSTON TX 77072 |
| VONNY R. ROTH | 837 CHURCH RD RICHLANDTOWN PA 18955 |
| VONORE CITY | 613 CHURCH ST TAX COLLECTOR VONORE TN 37885 |
| VONORE CITY | PO BOX 218 TAX COLLECTOR VONORE TN 37885 |
| VONRENNER, FREDRICK & | VONRENNER, KIMBERLY P O BOX 2308 GUERNEVILLE CA 95446-2378 |
| VONRENNER, KIMBERLY | P O BOX 2308 GUERNEVILLE CA 95446-2378 |
| VONSIK, LISA M | 2357 HAWTHORNE DRIVE CLEARWATER FL 33763 |
| VONTORI E MANUEL | 471 FAIRLANE CIRCLE ATLANTA GA 30331 |
| VOONG, NGAN H | 2426 2428 N DENTON AVE ROSEMEAD CA 91770 |
| VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CTR TOWN HALL VOORHEES TWP COLLECTOR VOORHEES NJ 08043 |
| VOORHEES TOWNSHIP | TAX COLLECTOR 2400 TOWN CENTER BLVD VOORHEES NJ 08043-2516 |
| VOORHEES TOWNSHIP | 2400 TOWN CENTER BLVD VOORHEES NJ 08043-2516 |
| VOORHEES VOORHEES AND KELLEY | 6 NE 63RD ST STE 400 OKLAHOMA CITY OK 73105 |
| VOORHEES, GARY | 165 RIVERBEND DR OCOEE TN 37361 |
| VOORHEESVILLE C S TN GUILDERLAND | PO BOX 201 SCHOOL TAX COLLECTOR VOORHEESEVILLE NY 12186 |
| VOORHEESVILLE C S TN GUILDERLAND | PO BOX 201 SCHOOL TAX COLLECTOR VOORHEESVILLE NY 12186 |
| VOORHEESVILLE C S TN NEW SCOTLAND | SCHOOL TAX COLLECTOR PO BOX 201 RTE 8519 VOORHEESVILLE NY 12186 |
| VOORHEESVILLE CEN SCH TN OF BERNE | SCHOOL TAX COLLECTOR PO BOX 201 432 NEW SALEM RD VOORHEESVILLE NY 12186 |
| VOORHEESVILLE CEN SCH TN OF BERNE | 33 VOORHEESVILLE AVE SCHOOL TAX COLLECTOR VOORHEESVILLE NY 12186 |
| VOORHEESVILLE VILLAGE | VILLAGE CLERK PO BOX 367 29 VOORHEESVILLE AVE VOORHEESVILLE NY 12186 |
| VORE, LEE H | 17643 N 131 ST DR SUN CITY WEST AZ 85375 |

| Claim Name | Address Information |
| --- | --- |
| VORLAND LAND CO | PO BOX 287 NEW ROCKFORD ND 58356 |
| VORTELL KROWS CO | 225 N MICHIGAN AVE STE 1100 CHICAGO IL 60601 |
| VORYS SATER SEYMOUR AND PEASE LLP | 280 PLAZA, SUITE 1300 280 NORTH HIGH STREET COLUMBUS OH 43215 |
| VOS, ROBERT C & VOS, MARIA T | 8017 N OVERHILL AVENUE NILES IL 60714 |
| VOSHELL, RUSSELL L & VOSHELL, SHEILA R | 4304 19TH AVE KEARNEY NE 68845-8260 |
| VOSS AND JOHNSON | 111 PACIFICA STE 130 IRVINE CA 92618-7421 |
| VOSS, LISA A | 120 HUDGINS LANE SUMMERTOWN TN 38483 |
| VOSTERS, AARON | N4162 GARVEY AVE FREEDOM WI 54130 |
| VOTAW AND KISOR | 230 W HIGH ST LAWRENCEBURG IN 47025 |
| VOUGH AND ASSOCIATES | 502 SUSQUEHANNA AVE WEST PITTSTON PA 18643-2420 |
| VOWELL, TERESA | 127 GREGORY DR RINGGOLD GA 30736-7476 |
| VOYAGER GUARANTY INSURANCE CO | 2000 S DIXIE HWY STE 100 MIAMI FL 33133 |
| VOYAGER INDEMNITY INSURANCE CO | 8655 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| VOYAGER INDEMNITY INSURANCE CO | SCOTTSDALE AZ 85258 |
| VOYAGER PROP AND CAS CO | PO BOX 901045 FT WORTH TX 76101 |
| VOYAGER PROP AND CAS CO | FORT WORTH TX 76101 |
| VOYLES, SANDRA | 1435 NORWOOD HILLS DR O FALLON MO 63366-5564 |
| VOZKA, JENNIFER | 7519 WOODBORO HEIGHTS RD RHINELANDER WI 54501 |
| VP PARTNERS INC | 19600 FAIRCHILD RD STE 150 IRVINE CA 92612 |
| VPS | 4010 S MORGAN ST CHICAGO IL 60609-2513 |
| VPS | 329 W 18TH ST CHIGAGO IL 60616 |
| VRAJESH SHAH AND CONSTANCE | 2453 TAFFY DR ZIMMERMAN KENNER LA 70065 |
| VRAM | 3246 N CARSON ST STE 100 C O VALLEY REALTY AND MANAGEMENT CARSON CITY NV 89706 |
| VREJ AGHAJANIAN | 1444 WESTERN AVENUE GLENDALE CA 91201-1214 |
| VRIELING, CHARLES & VRIELING, JUDY | 6817 TRANQUIL LANE LYNDEN WA 98264 |
| VROMAN, GRANT L & VROMAN, NAN E | 1020 CHESTNUT RIDGE RD AMHERST NY 14228 |
| VRS PROPERTIES | 6020 RUTLAND DR STE 12 CARMICHAEL CA 95608 |
| VRSECKY PROBST AND ASSOCIATES LL | 844 W 4TH ST WINSTON SALEM NC 27101 |
| VRTIC, ABDULAH | 5304 W AVE WEATHER EXTERIORS LLC ST LOUIS MO 63116 |
| VRUWINK, RONALD J & VRUWINK, LAURIE A | 365 ELM ROAD RUDOLPH WI 54475 |
| VS LAWNCARE | 1526 ABBOTSFORD NAPERVILLE IL 60563 |
| VSFCD | 400 LA CROSSE ST 450 RYDER ST VALLEJO CA 94590 |
| VSHIVTSEVA, YULIYA B | 106 VIBURNUM LANE NEW HARTFORD NY 13413 |
| VT, RUTLAND | 2 S MAIN ST RUTLAND VT 05701 |
| VTC BUSINESS CENTER LLC | DBA VALENCIA TOWN CENTER-(T0010074) PO BOX 6149 HICKSVILLE NY 11802-6149 |
| VU H TRINH | NINA N NGUYEN 3239 HERITAGE OAKS CT SAN JOSE CA 95148 |
| VU M NGUYEN | 23936 W LONG GROVE RD DEER PARK IL 60010 |
| VU, HOA & VU, CANG | 812 LEXINGTON LANE REDLANDS CA 92374 |
| VU, KHOA D & DINH, XUYEN T | 1835 ANVIL COURT RIFLE CO 81650 |
| VU, PAUL | PO BOX 2026 PFLUGERVILLE TX 78691-2026 |
| VU, PETER | 126 W HIGHLAND AVE A 2 Z AMERICAN CONSTRUCTION INC PHOENIX AZ 85013 |
| VU, TIEN V & VU, ROSEMARY H | 2618 W MANLY AVE SANTA ANA CA 92704-5945 |
| VU, TIN V & PHAM, KIM-NHA T | 12821 LUCILLE AVENUE GARDEN GROVE CA 92841 |
| VUCUREVICH, ROBERT | PO BOX 42327 PHOENIX AZ 85080 |
| VUE, CHAO & SONG, YUA | 2700 BYRD RD MORGANTON NC 28655 |
| VUKMIROVITS, TOM G | 11 FOSTER ST THIRD FL WORCESTER MA 01608 |
| VUKOVIC, JASMINKA | 3302 WEST RIDGE AVE TEXARKANA TX 75503 |
| VUKOVICH, DARLENE | 320 MARGARET ST JEANNETTE PA 15644 |
| VUKOVICH, JEANNIE | 15 E FOOTHILL BLVD ARCADIA CA 91006 |

| Claim Name | Address Information |
|------------|---------------------|
| VUKOVICH, JEANNIE | 15 E FOOTHILL BLVD ARCADIA CA 91006-2306 |
| VULCAN LEGAL GROUP LLC | PO BOX 1784 BIRMINGHAM AL 35201-1784 |
| VULCANO, GARY | 10145 E CARON ST SCOTTSDALE AZ 85258 |
| VULLO, RICHARD P | FIRST FEDERAL PLZ STE 710 ROCHESTER NY 14614 |
| VULLO, RICHARD P | 2000 WINTON RD S STE 100 ROCHESTER NY 14618 |
| VULLO, RICHARD P | 2000 WINTON RD STE 100 ROCHESTER NY 14618 |
| VUONG, PHUONG N & VUONG, KIEN N | 443 W SAXON AVE SAN GABRIEL CA 91776 |
| VUSA LAW OFFICES | 142 E MISSION ST SAN JOSE CA 95112 |
| VVS CSD COMBINED TOWNS | PO BOX 128 SCHOOL TAX COLLECTOR VERONA NY 13478 |
| VVS CSD COMBINED TOWNS | RTE 31 PO BOX 128 SCHOOL TAX COLLECTOR VERONA NY 13478 |
| VVS CSD COMBINED TOWNS | RTE 31 PO BOX 128 VERONA NY 13478 |
| VVV CORPORATION DBA SERVICE | 2211 S 4TH ST MASTER CLEAN ROCKFORD IL 61104 |
| VW CREDIT INC | 1401 FRANKLIN BLVD LIBERTYVILLE IL 60048 |
| VW CREDIT INC | C/O ZAKATCHENKO, JERRY & ZAKATCHENKO, LILIAN 129 BLOOMFIELD RD BURLINGAME CA 94010-3014 |
| VWB INC | 3240 E UNION HILLS DR STE 159 PHOENIX AZ 85050 |
| VY THUAN NGUYEN ATT AT LAW | 12221 ALMEDA RD HOUSTON TX 77045 |
| VYACHESLAV B. BIRMAN | LYUBOV I. BIRMAN 3625 THORNWOOD AUBURN HILLS MI 48326 |
| VYACHESLAV MARCHUK | 10111 SOUTHEAST 227TH STREET KENT WA 98031 |
| VYTAS K RAY ATT AT LAW | 4570 HILTON PKWY STE 202 COLORADO SPRINGS CO 80907 |
| W ALAN ALDER PC | 1230 2ND AVE S NASHVILLE TN 37210 |
| W ALAN SMITH JR | PO BOX 957 LYNCHBURG VA 24505 |
| W ALAN SUMMERS ATT AT LAW | 1275 CTR POINT RD BIRMINGHAM AL 35215 |
| W ALLEN COCHRAN | JOANN COCHRAN 27 SAINT CHARLES PLACE SHREWSBURY MO 63119 |
| W AND G INVESTMENT LLC | PO BOX 15013 PIKESVILLE MD 21282-5013 |
| W AND G INVESTMENTS | 7207 DENBERG RD GROUND RENT BALTIMORE MD 21209 |
| W AND G INVESTMENTS | PO BOX 15013 GROUND RENT PIKESVILLE MD 21282 |
| W AND G INVESTMENTS LLC | PO BOX 15013 GROUND RENT COLLECTOR BALTIMORE MD 21282 |
| W AND G INVESTMENTS LLC | PO BOX 15013 GROUND RENT COLLECTOR PIKESVILLE MD 21282 |
| W AND G INVESTMENTS LLC | PO BOX 15013 GROUNT RENT COLLECTOR PIKESVILLE MD 21282 |
| W AND G INVESTMENTS LLC | PO BOX 15013 PIKESVILLE MD 21282-5013 |
| W AND S INSURANCE | 9251 MESA DR HOUSTON TX 77028 |
| W AND W CUSTOM BUILDERS LLC | 173 ROCKY STAR ST HENDERSON NV 89012 |
| W AND W PROPERTIES | 223 VALLEY RD FAYETTEVILLE NC 28305 |
| W AND W UTILITIES | PO BOX 3220 ANNAPOLIS MD 21403 |
| W AND W UTILITIES INC | 2444 SOLOMANS ISLAND RD TAX COLLECTOR ANNAPOLIS MD 21401 |
| W AUSTIN COOPER ATT AT LAW | 2151 RIVER PLZ DR STE 195 SACRAMENTO CA 95833 |
| W B GRANT AGENCY INC | 344 S MAIN ST BARNEGAT NJ 08005 |
| W B MASON COMPANY INC | 59 CENTRE ST BROCKTON MA 02301-4014 |
| W B SORRELLS ATT AT LAW | 202 KANAWHA BLVD W CHARLESTON WV 25302 |
| W B. EMARY | KATHRYN D. EMARY 731 ANNES COURT LANDSDALE PA 19446 |
| W BATON ROUGE RECORDER OF DEED | PO BOX 107 850 8TH ST PORT ALLEN LA 70767 |
| W BENNETT GAFF ATT AT LAW | 590 COLLINS RD JASPER GA 30143 |
| W BENNETT GAFF ATT AT LAW | PO BOX 1897 JASPER GA 30143 |
| W BENNETT GAFF ATT AT LAW | PO BOX 1810 CLARKESVILLE GA 30523 |
| W BRADY KELLEMS ATT AT LAW | PO BOX 1406 BROOKHAVEN MS 39602 |
| W BRENT KELLEY PC | 6 NE 63RD ST STE 400 OKLAHOMA CITY OK 73105 |
| W BRETT CHAPIN LLC | 10561 BARKLEY ST STE 510 OVERLAND PARK KS 66212 |
| W BRONSON HOWELL ATT AT LAW | 4010 DUPONT CIR STE L30 LOUISVILLE KY 40207 |

| Claim Name | Address Information |
|---|---|
| W BRUCE JONES | SUZANNE S JONES 26 SYCAMORE DR YARMOUTH ME 04096 |
| W BRUCE ROHRER | MARY ANNE ROHRER 1502 W EDDINGS ST CARBONDALE IL 62901 |
| W BRYAN HALL ATT AT LAW | 201 FAYETTE ST CUMBERLAND MD 21502 |
| W BRYCE THOMPSON LLC | PO BOX 623 CRANBURY NJ 08512 |
| W C 21 TRI STAR REALTORS | 5406 THORNWOOD DR STE 190 SAN JOSE CA 95123 |
| W C WILBUR AND CO | 1072 E MONTAGUE AVE NORTH CHARLESTON SC 29405-4822 |
| W CANADA VALLEY C S MANHEIM TN | RTE 28 NEWPORT NY 13416 |
| W CANADA VALLEY C S NEWPORT TN | 309 SNYDER RD SCHOOL TAX COLLECTOR NEWPORT NY 13416 |
| W CANADA VALLEY C S TN DEERFIELD | RTE 28 NEWPORT NY 13416 |
| W CANADA VALLEY C S TN OFHERKIMER | RTE 28 NEWPORT NY 13416 |
| W CANADA VALLEY C S TN OFNORWAY | 309 SNYDER RD SCHOOL TAX COLLECTOR NEWPORT NY 13416 |
| W CANADA VALLEY C S TN OFSCHUYLER | RTE 28 NEWPORT NY 13416 |
| W CANADA VALLEY CEN SCH FAIRFIELD | 309 SNYDER RD SCHOOL TAX COLLECTOR NEWPORT NY 13416 |
| W CANADA VALLEY CSC O FAIRFIELD | 309 SNYDER RD SCHOOL TAX COLLECTOR NEWPORT NY 13416 |
| W CHARLES SACCO ATT AT LAW | 525 W 10TH ST ERIE PA 16502 |
| W CHESTER AREA S D THORNBURY TWP | BOX C 1001 TAX COLLECTOR WEST CHESTER PA 19380 |
| W CHRISTOPHER HODGE ATT AT LAW | 109 S STATE ST KNOB NOSTER MO 65336 |
| W CLARKSON MCDOW JUR | N 200 GRANBY ST OFFICE OF THE US TRUSTEE NORFOLK VA 23510 |
| W COMPANY INC | 1004 S MONTGOMERY ST STARKVILLE MS 39759 |
| W CRAIG KNAUP ATTY TRUST ACCT | 900 HADDON AVE STE 206 COLLINGSWOOD NJ 08108 |
| W CURTIS SLIMM | JILL P SLIMM 37 CHAMPLAIN ROAD MARLTON NJ 08053-1128 |
| W D BEARD | 14 FAIRWAY DR PORTSMOUTH VA 23701 |
| W DALE MILLER AND | 406 W HICKORY RIDGE CIR AVA MARIE MILLER ARGYLE TX 76226 |
| W DAN BELL ATTORNEY AND COUNSELER | PO BOX 136 KURE BEACH NC 28449 |
| W DAVID FULLER | 1266 BELLEVUE WAY NE APT 6 BELLEVUE WA 98004 |
| W DAVID HARRELSON JR | PO BOX 1232 JESUP GA 31598 |
| W DAVID MEGEL ATT AT LAW | 5210 AUTH RD STE 300 SUITLAND MD 20746 |
| W DAVID TODD ESQ ATT AT LAW | PO BOX 321 BOALSBURG PA 16827 |
| W DENNIS CHAMBERLAIN ATT AT LAW | 819 E N ST GREENVILLE SC 29601 |
| W DIEHL JONES APPRAISER | 596 EXECUTIVE PL STE 202 FAYETTEVILLE NC 28305 |
| W DOZORSKY ATT AT LAW | 2152 DUPONT DR STE 214A IRVINE CA 92612 |
| W E AUBUCHON COMPANY INC | PO BOX 981074 BOSTON MA 02298-1074 |
| W E DAVIS DESOTO COUNTY CHANCERY | 2535 HWY 51 S RM 104 HERNANDO MS 38632 |
| W E DENISON CORP | 3660 WAIALAE AVE STE 307 GROUND RENT COLLECTOR HONOLULU HI 96816 |
| W E. WOLFE | 22934 ANTHONY RD CICERO IN 46034 |
| W F BREWER AND ASSOCIATES | PO BOX 53298 FAYETTEVILLE NC 28305 |
| W FELICIANA CLERK OF COURTS | PO BOX 1843 CORNER OF PROSPERITY AND FERDINAND S SAINT FRANCISVILLE LA 70775 |
| W FIRST REALTY | 1725 E UNIVERSITY DR AUBURN AL 36830 |
| W FLETCHER MANUEL | 1209 BAUX MOUTAIN ROAD GARMANTOH NC 27019 |
| W FLETCHER MANUEL & MEGAN B MANUEL | 1205 BAUX MOUNTAIN RD GERMANTON NC 27019-8205 |
| W FREDERICK CHESLEY | W.F. CHESLEY REAL ESTATE, INC. 2200 DEFENSE HIGHWAY CROFTON MD 21114 |
| W G. STARRETT | KAREN E. STARRETT 55 BRIGHTON CT SPRINGBORO OH 45066 |
| W GARY SCHUH | KAREN M. SCHUH 2713 NEW AMBLER CT OAK HILL VA 20171-2656 |
| W GREGORY WARD ATT AT LAW | 301A N LANIER AVE LANETT AL 36863 |
| W H GRIFFIN TRUSTEE | 4350 SHAWNEE MISSION PKWY STE 13 FAIRWAY KS 66205 |
| W HEATH FRANKLIN ATT AT LAW | 863 HWY 1 S GREENVILLE MS 38701 |
| W HENRY JOHNSON ATT AT LAW | 119 S WASHINGTON ST NEOSHO MO 64850 |
| W HOLLIS WEBB JR ATT AT LAW | PO BOX 64243 LUBBOCK TX 79464 |
| W HOWARD GUNN ATT AT LAW | PO BOX 157 ABERDEEN MS 39730 |

| Claim Name | Address Information |
|---|---|
| W IRVING SHAW ATT AT LAW | 411 COMMERCIAL ST EMPORIA KS 66801 |
| W J DEVAULT APPRAISER | 104 PINE CRT JOHNSON CITY TN 37601 |
| W J KELLAM JR | 2701 COLTSGATE RD STE 300 CHARLOTTE NC 28211 |
| W JAMES MAYER JR ATT AT LAW | 1991 CROCKER RD STE 550 WESTLAKE OH 44145 |
| W JASON UCHITEL ATT AT LAW | 309 SYCAMORE ST DECATUR GA 30030 |
| W JEFFREY YATES ATT AT LAW | 425 MARKET ST STE 2 WILLIAMSPORT PA 17701 |
| W JOE HACKER WILLIAM J AND | 4894 JAMES ST JOAN HACKER JUNTSVILLE AL 35811 |
| W JOSEPH BURNS ATT AT LAW | PO BOX 21433 WINSTON SALEM NC 27120 |
| W JUSTIN COTTRELL PA | 809 WALKERBILT RD STE 6 NAPLES FL 34110 |
| W KEITH AND JANE M HOLDEN | 504 SUGARBERRY CT NICEVILLE FL 32578-3752 |
| W L COOKE APPRAISAL SERVICE | 64 LEIN RD WEST SENECA NY 14224 |
| W LAWRENCE REEVE MAI | 2232 DAYTON BLVD CHATTANOOGA TN 37415 |
| W LAWRENCE REEVE MAI | 2232 DAYTON BLVD CHATTANOOGA TN 37415-6416 |
| W LEE ALLEN III ATT AT LAW | 1698 E ARLINGTON BLVD GREENVILLE NC 27858-5871 |
| W LEE TAYLOR JR AGENCY | PO BOX 30609 CHARLESTON SC 29417 |
| W LEIGH ANSELL ATTORNEY FOR THE C | 1072 LASKIN RD STE 101E VIRGINIA BEACH VA 23451 |
| W LLOYD STANLEY JR ATT AT LAW | 633 CHESTNUT ST STE 630 CHATTANOOGA TN 37450 |
| W M JONES AND CO | 8588 KATY FWY 345 HOUSTON TX 77024 |
| W M WATSON REALTY CO | 41 DELAWARE AVE EWING NJ 08628 |
| W M. MODISETT | KIM M. ROBERTS 6460 ANDERSONVILLE RD. WATERFORD MI 48329-1410 |
| W MACK RICE ATT AT LAW | PO BOX 10563 GOLDSBORO NC 27532 |
| W MACK RICE ATT AT LAW | PO BOX 686 HAVELOCK NC 28532 |
| W MARK ADAMS ATT AT LAW | 21 MIDDLE ST GALENA OH 43021 |
| W MARK ADAMS ATT AT LAW | 127 N MAIN ST MOUNT GILEAD OH 43338 |
| W MARK BURNETTE ATT AT LAW | PO BOX 1668 LEWISBURG WV 24901 |
| W MARK JUMP ATT AT LAW | 2130 ARLINGTON AVE COLUMBUS OH 43221 |
| W ORSON WOODALL ATT AT LAW | PO BOX 3335 1003 PATTERSON ST VALDOSTA GA 31604-3335 |
| W OTIS ANDRUS REAL ESTATE | 970 DANBY PAWLET RD PAWLET VT 05761-6401 |
| W P & S R J LARSON REVOCABLE TRUST | 919 MILLER DRIVE DAVIS CA 95616 |
| W P TIMOTHY CANTY ATT AT LAW | 8427 S CUSTER LN EVERGREEN CO 80439 |
| W PAT THOMPSON CONSTRUCTION | 9214 KAPRI LN HOUSTON TX 77025 |
| W PERRY SD BLOOMFIELD BORO | BANK OF LANDISBURG PO BOX 185 T C OF W PERRY SD LANDISBURG PA 17040 |
| W PERRY SD BLOOMFIELD BORO | T C OF BLOOMFIELD BOROUGH SD PO BOX 91 204 S CARLISLE ST NEW BLOOMFIELD PA 17068 |
| W POTTSGROVE SD W POTTSGROVE TWP | 205 FAIRVIEW ST W POTTS GROVE SCH DIST POTTSTOWN PA 19464 |
| W POTTSGROVE SD W POTTSGROVE TWP | 205 FAIRVIEW ST W POTTS GROVE SCH DIST STOWE PA 19464 |
| W R CLOUSE AND ASSOCIATES | 5757 CARROLLTON AVE INDIANAPOLIS IN 46220-2640 |
| W R REED AND CO | 4380 SW MACADAM AVE NO 300 PORTLAND OR 97239 |
| W RALPH BECK ATT AT LAW | 625 E 10TH AVE BOWLING GREEN KY 42101 |
| W RICHARD THOREEN | 800 MAITLAND AVE ALTAMONTE SPRINGS FL 32701 |
| W ROBERT KEMP | LOIS A KEMP 16 LANTERN LANE BARRINGTON RI 02806-4804 |
| W ROBERT MONTGOMERY ATT AT LAW | 10155 W KENTUCKY DR STE 1 LAKEWOOD CO 80226 |
| W ROBERT STADLER | GEORGETTE S STADLER 4391 NORTH BONANZA AVENUE TUCSON AZ 85749 |
| W ROCKY ADAMS ATT AT LAW | 1506 BELLEVUE RD DUBLIN GA 31021 |
| W RON ADAMS ATT AT LAW | 488 ERLANGER RD ERLANGER KY 41018 |
| W RON BRYAN ATT AT LAW | PO BOX 872 MORROW GA 30260 |
| W ROSS MCCONNELL ATT AT LAW | 179 MAIN ST N STE B CORNELIA GA 30531 |
| W ROSS MCCONNELL ATT AT LAW | 191 E BROAD ST STE 218 ATHENS GA 30601 |
| W ROSS MCCONNELL ATT AT LAW | 191 E BROAD STR BOX ATHENS GA 30601 |

| Claim Name | Address Information |
|---|---|
| W RUSSELL DUTY ATT AT LAW | 1324 FREDERICA ST OWENSBORO KY 42301 |
| W RUSSELL FIELDS ATT AT LAW | 1792 TRIBUTE RD STE 400 SACRAMENTO CA 95815 |
| W RUSSELL SANFORD ATT AT LAW | 328 S EDDY ST SOUTH BEND IN 46617 |
| W SCHUYLER SEYMOUR JR ATT AT | 2503 S LINDEN RD FLINT MI 48532 |
| W SCHUYLER SEYMOUR JR ATT AT LAW | 10751 S SAGINAW ST STE G GRAND BLANC MI 48439 |
| W SCOTT DE BIE ATT AT LAW | 1107 2ND ST STE 220 SACRAMENTO CA 95814 |
| W SEAN MAWHINNEY ATT AT LAW | 177 FORT UNION BLVD MIDVALE UT 84047 |
| W SEAN MAWHINNEY ATT AT LAW | 200 W CIVIC CENTER DR STE 300 SANDY UT 84070-4281 |
| W SEND IN | NULL HORSHAM PA 19044 |
| W SENECA CS CHEEKTOWAGA TN WSC1 | 3301 BROADWAY CHEEKTOWAGA TOWN HALL RECEIVER OF TAXES BUFFALO NY 14227 |
| W SENECA CS CHEEKTOWAGA TN WSC1 | 3301 BROADWAY ST TOWN HALL RECEIVER OF TAXES CHEEKTOWAGA NY 14227 |
| W SHAWN MCDANIEL ATT AT LAW | 24 LEE ST BRISTOL VA 24201-4306 |
| W SIMMONS SANDOZ ATT AT LAW | 424 S UNION ST PO BOX 579 OPELOUSAS LA 70571 |
| W STEPHEN SCOTT ATT AT LAW | PO BOX 2737 CHARLOTTESVILLE VA 22902 |
| W STEVEN SHUMWAY ATT AT LAW | 2140 PROFESSIONAL DR STE 240 ROSEVILLE CA 95661-3781 |
| W T ARMITAGE JR ATT AT LAW | PO BOX 342 ALEXANDRIA LA 71309 |
| W T BROWN INC | 4708 WESTMORELAND TER PORTSMOUTH VA 23707 |
| W THOMAS BIBLE ATT AT LAW | 6400 LEE HWY STE 103 CHATTANOOGA TN 37421 |
| W THOMAS BUNCH II ATT AT LAW | 271 W SHORT ST STE 805 LEXINGTON KY 40507 |
| W THOMAS COPELAND PA | 208 S RANGE ST MADISON FL 32340 |
| W THOMAS GILMAN ATT AT LAW | 200 W DOUGLAS AVE FL 9 WICHITA KS 67202 |
| W THOMAS SMITH PC | 1906 DAWSON RD ALBANY GA 31707-3306 |
| W THURSTON HARVILLE ATT AT LAW | 484 FIELDSTONE GLEN WAY VIRGINIA BEACH VA 23454 |
| W TRENT STEELE ATT AT LAW | 8902 SE BRIDGE RD HOBE SOUND FL 33455 |
| W VALLEY CEN SCH TN OF YORKSHI | 293 MAIN ST WEST VALLEY NY 14171 |
| W VALLEY CEN SCH TN OF YORKSHIRE | 293 MAIN ST WEST VALLEY NY 14171 |
| W VANCE ROBERTS JR | 122 N FAYETTEVILLE ST ASHEBORO NC 27203 |
| W WADE CASEY ATT AT LAW | 6440 N CENTRAL EXPY STE 302 DALLAS TX 75206 |
| W WALTER FARNANDIS ESQ | 5169 ILCHESTER WOODS WAY GROUND RENT COLLECTOR ELLICOTT CITY MD 21043 |
| W WAYLAN COOPER ATT AT LAW | 601 N E ST STE C BENTON AR 72015 |
| W WAYLAN COOPER ATT AT LAW | 21941 INTERSTATE 30 S STE 1 BRYANT AR 72022 |
| W WAYNE YATES JR ATT AT LAW | PO BOX 1267 QUINCY CA 95971 |
| W ZACK DOLYK ATT AT LAW | 1513 STATE RTE 60 VERMILION OH 44089 |
| W. D. MORGAN | 731        EL RANCHO ROAD SANTA  BARBARA CA 93108 |
| W. DANIEL HEADINGTON | PO BOX 795 BOCA GRANDE FL 33921 |
| W. RICHARD MORRIS | 10601 W 128TH ST OVERLAND PARK KS 66213-3445 |
| W. RICHARD UTKE | 1749 MILLVIEW DRIVE MARIETTA GA 30062 |
| W. W. GRAINGER, INC. | DEPT 834143927 PALATINE IL 60038-0001 |
| W. WAKEFIELD SMITH | MARY M. SMITH 20 BERKSHIRE DRIVE PRINCETON JUNCTION NJ 08550 |
| W.B. MASON COMPANY, INC. | PO BOX 55840 BOSTON MA 02205-5840 |
| W.C. RACKLIFFE & SON, INC. | 16 RAMAH CIR S AGAWAM MA 01001-1518 |
| W.E.G., JR., INC. | DBA HIGHLAND-MARCH BEVERLY SUITES 100 CUMMINGS CENTER, SUITE 207P BEVERLY MA 01915 |
| W.J. BARNES, P.A. | GMAC MORTGAGE, LLC VS. GALINA VALEEVA, EVELINA OKOUNEVA, OAK GROVE P.U.D. HOMEOWNERS ASSOCIATION, INC., ET AL. 1515 NORTH FEDERAL HIGHWAY SUITE 300 BOCA RATON FL 33432 |
| W.J. BRADLEY COMPANY | 201 COLUMBINE STREET SUITE 250 DENVER CO 80206 |
| W.J. SCHNEIDER | 8080 OLD CROW COURT WEST CHESTER OH 45069 |
| WA COUNTY FARMERS MUTUAL FIRE INS | PO BOX 500 FAYETTEVILLE AR 72702 |
| WA COUNTY FARMERS MUTUAL FIRE INS | FAYETTEVILLE AR 72702 |

| Claim Name | Address Information |
| --- | --- |
| WA COUNTY FARMERS MUTUAL INS ASSOC | 435 3RD ST MARIETTA OH 45750 |
| WA COUNTY FARMERS MUTUAL INS ASSOC | MARIETTA OH 45750 |
| WA COUNTY MUTUAL FIRE INSURANCE | PO BOX 8 ADDIEVILLE IL 62214 |
| WA COUNTY MUTUAL FIRE INSURANCE | ADDIEVILLE IL 62214 |
| WA COUNTY MUTUAL INS | 1664 WASHINGTON ST BLAIR NE 68008 |
| WA COUNTY MUTUAL INS | BLAIR NE 68008 |
| WA DEPARTMENT OF REVENUE | P O BOX 34054 SEATTLE WA 98124-1054 |
| WA DEPT OF FINANCIAL INSTITUTIONS (DCS) | 150 ISRAEL RD. SW TUMWATER WA 98501 |
| WA DEPT OF LICENSING (COLLECTION) | 421 BLACK LAKE BLVD SW, BLDG 1 OLYMPIA WA 98502 |
| WA DEPT OF LICENSING COLLECTION | PO BOX 9034 OLYMPIA WA 98507-9034 |
| WA KEETON INC | 1830 LINCOLN RD NE WASHINGTON DC 20002 |
| WA NEUMANN CONSTRUCTION INC | 12630 CURLEY ST STE 102 SAN ANTONIO FL 33576 |
| WA NEUMANN CONSTRUCTION INC | 30427 COMMERCE DR SAN ANTONIO FL 33576-8003 |
| WA SMITH REALTY CO | 5369 S MAIN ST PO BOX 120 EMINENCE KY 40019 |
| WA STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1051 |
| WA STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1052 |
| WA STATE TREASURER | MASTER LICENSE SERVICE PO BOX 9034 OLYMPIA WA 98507-9034 |
| WAAGE, JOHN | PO BOX 25001 BRANDENTON FL 34206 |
| WAAGE, JON | PO BOX 25001 BRADENTON FL 34206 |
| WAAGE, JON M | PO BOX 25001 BRANDENTON FL 34206 |
| WABAN HARDWARE, INC. | BOX 7 WABAN MA 02468 |
| WABASH COUNTY | 1 W HILL ST STE 4B WABASH IN 46992 |
| WABASH COUNTY | 1 W HILL ST STE 4B WABASH COUNTY TREASURER WABASH IN 46992 |
| WABASH COUNTY | 401 MARKET ST WABASH COUNTY TREASURER MOUNT CARMEL IL 62863 |
| WABASH COUNTY | PO BOX 428 MOUNT CARMEL IL 62863 |
| WABASH COUNTY | PO BOX 428 TAX COLLECTOR MOUNT CARMEL IL 62863 |
| WABASH COUNTY DRAINAGE | 1 W HILL ST WABASH COUNTY TREASURER WABASH IN 46992 |
| WABASH COUNTY RECORDER | 1 W HILL ST STE 5 WABASH IN 46992 |
| WABASH COUNTY RECORDER | ONE W HILL ST STE 5 COURTHOUSE WABASH IN 46992 |
| WABASH COUNTY RECORDERS OFFICE | 1 W HILL ST COURTHOUSE WABASH IN 46992 |
| WABASH COUNTY RECORDERS OFFICE | PO BOX 277 401 MARKET ST MOUNT CARMEL IL 62863 |
| WABASH COUNTY REMC | 350 WEDCOR AVE WABASH IN 46992 |
| WABASH VALLEY APPRAISAL SERVICE | 11080 N PINE BLUFF RD BICKNELL IN 47512 |
| WABASHA COUNTY | WABASHA CO AUDITOR TREASURER 848 17TH ST E STE 4 WABASHA MN 55981-5036 |
| WABASHA COUNTY | WABASHA COUNTY TREASURER 848 17TH ST E STE 4 WABASHA MN 55981-5036 |
| WABASHA COUNTY | 848 17TH ST E STE 4 WABASHA MN 55981-5036 |
| WABASHA COUNTY RECORDER | 625 E JEFFERSON AVE WABASHA MN 55981 |
| WABASHA COUNTY RECORDER | 625 JEFFERSON AVE WABASHA MN 55981 |
| WABAUNSEE COUNTY | 215 KANSAS AVE WABAUNSEE COUNTY TREASURER ALMA KS 66401 |
| WABAUNSEE COUNTY | 215 KANSAS COURTHOUSE ELLA MAE KRAUS TREASURER ALMA KS 66401 |
| WABAUNSEE COUNTY RECORDER | 215 KANSAS AVE ALMA KS 66401 |
| WABAUNSEE REGISTRAR OF DEEDS | 215 KANSAS WABAUNSEE COUNTY COURTHOUSE ALMA KS 66401 |
| WABEKE, ROSS | 325 E 7TH LOVELAND CO 80537 |
| WABENO TOWN | 200 E MADISON FOREST COUNTY TREASURER CRANDON WI 54520 |
| WABENO TOWN | 200 E MADISON ST FOREST COUNTY TREASURER CRANDON WI 54520 |
| WABENO TOWN | 4212 WINDFALL ST WABENO TOWN TREASURER WABENO WI 54566 |
| WABENO TOWN | 4311 SCHOOL ST FOREST COUNTY TREASURER WABENO WI 54566-9257 |
| WACCAMAW INSURANCE SERVICES INC | PO BOX 2410 MYRTLE BEACH SC 29578 |
| WACCAMAW REAL ESTATE | 518 ROUGH N READY RD WHITEVILLE NC 28472 |

| Claim Name | Address Information |
|---|---|
| WACHAPREAGUE TOWN | PO BOX 242 TREASURER WACHAPREAGUE TOWN WACHAPREAGUE VA 23480 |
| WACHAPREAGUE TOWN | TAX COLLECTOR WACHAPREAGUE VA 23480 |
| WACHOVIA | C/O WELLS FARGO 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WACHOVIA | 1100 CORPORATE CTR DR MAIL CODE NC 4724 RALEIGH NC 27607 |
| WACHOVIA | 401 S S TRYON ST CHARLOTTE NC 28288 |
| WACHOVIA | ATTN CHRISSY BUTTON 4101 WISEMAN BOULEVARD SAN ANTONIO TX 78251-4201 |
| WACHOVIA - FB | 1100 CORPORATE CENTER DRIVE BUILDING C-4 RALEIGH NC 27607 |
| WACHOVIA ASSET SECURITIES INC | 1 WACHOVIA CTR CHARLOTTE NC 28288 |
| WACHOVIA BANK | 115 S JEFFERSON RD BLD D 1 CUSTODIAN FOR ETCC WHIPPANY NJ 07981 |
| WACHOVIA BANK | 201 S JEFFERSON ST GROUND RENT ROANOKE MD 24011 |
| WACHOVIA BANK | 201 S JEFFERSON ST GROUND RENT ROANOKE VA 24011 |
| WACHOVIA BANK | PO BOX 40028 ROANOKE VA 24022 |
| WACHOVIA BANK | 1100 CORPORATE CENTER DR RALEIGH NC 27607 |
| WACHOVIA BANK | 1100 CORPORATE DR RALEIGH NC 27607 |
| WACHOVIA BANK | 230 S TRYON ST CHARLOTTE NC 28202 |
| WACHOVIA BANK | 230 S TRYON ST C O UMS LLC CHARLOTTE NC 28202 |
| WACHOVIA BANK | 230 S TYRON ST STE 1200 CHARLOTTE NC 28202 |
| WACHOVIA BANK NA | 21 S ST EX NJ WSSM MORRISTOWN NJ 07960-4135 |
| WACHOVIA BANK NA | 1100 CORPORATE CENTER DRIVE BUILDING C-4 RALEIGH NC 27607 |
| WACHOVIA BANK NA | 8739 RESEARCH DR CHARLOTTE NC 28288 |
| WACHOVIA BANK NA | 8739 RESEARCH DR RESIDENTIAL MASTER SERVICING CHARLOTTE NC 28288 |
| WACHOVIA BANK NA | ATTN BRUCE PERKINS 632 10 RESIDENTIAL MASTER SERVICING CHARLOTTE NC 28288 |
| WACHOVIA BANK NA | ATTN MASTER SERVICING CHARLOTTE NC 28288 |
| WACHOVIA BANK NA | RESIDENTIAL MASTER SERVICING CHARLOTTE NC 28288 |
| WACHOVIA BANK NA | WF 8113PO BOX 1450 MINNEAPOLIS MN 55485 |
| WACHOVIA BANK NA VS GREGG MICHAEL WEISS MARNI | FINKELSTEIN AKA MARNI FINKELSTEIN UNITED STATES OF AMERICA OBO ET AL LAW OFFICES OF CAMPOS LAZAR AND MARTIN PLLC 475 MONTAUK HWY WEST ISLIP NY 11795 |
| WACHOVIA BANK NATIONAL ASSOCIATION | 301 S COLLEGE ST CHARLOTTE NC 28202-6000 |
| WACHOVIA BANK NATIONAL ASSOCIATION | 8739 RESEARCH DR CHARLOTTE NC 28288 |
| WACHOVIA BANK, NA | M/S 8739 RESEARCH DRIVE CHARLOTTE NC 28262 |
| WACHOVIA BANKNATIONAL ASSOCIATION | 300 S COLLEGE ST ONE WACHOVIA CTR NC 0600 CHARLOTTE NC 28288 |
| WACHOVIA FB | 21 S ST EX NJ WSSM MORRISTOWN NJ 07960-4135 |
| WACHOVIA INS SRVCS INC | PO BOX 897 CHARLESTON SC 29402 |
| WACHOVIA MORTGAGE | 828 MAIN ST LYNCHBURG VA 24504-1500 |
| WACHOVIA MORTGAGE CORPORATION | 1100 CORPORATE CTR DR RALEIGH NC 27607 |
| WACHOVIA MORTGAGE FSB | 1270 NORTHLAND DRIVE SUITE 200 MENDOTA HEIGHTS MN 55120 |
| WACHOVIA MORTGAGE FSB | ATTN DEFAULT ADMINISTRATION 4101 WISEMAN BLVD (TX1611) SAN ANTONIO TX 78251-4201 |
| WACHSMANN, BERIN | PO BOX 271790 FORT COLLINS CO 80527 |
| WACHTEL BIEHN AND MALM | 2240 MCCULLOCH BLVD N STE A LAKE HAVASU CITY AZ 86403 |
| WACHTEL BIEHN AND MALM | 2240 MCCULLOCH BLVD STE A LAKE HAVASU CITY AZ 86403 |
| WACHTER, CALEB | PO BOX 728 WINLOCK WA 98596-0728 |
| WACO CITY | RT 1 BOX 96 ASBURY MO 64832 |
| WACO TOWN | PO BOX 201 TAX COLLECTOR WACO GA 30182 |
| WADAS LAW OFFICE | 602 E 20TH ST CHEYENNE WY 82001 |
| WADDELL III, JOHN & WADDELL, TAMMY | 10615 NEW CUT ROAD ATHENS AL 35611 |
| WADDELL REALTY CO | 526 QUARLES LN WEST HELENA AR 72390-2046 |
| WADDELL, TERRANCE | 2565 GABRIEL LN NW KENNESAW GA 30152-2673 |
| WADDINGTON TOWN | BOX 338 TAX COLLECTOR WADDINGTON NY 13694 |

| Claim Name | Address Information |
|---|---|
| WADDINGTON VILLAGE | MAPLE ST PO BOX 335 VILLAGE CLERK WADDINGTON NY 13694 |
| WADDLE, KRISTEN | 1355 N ACACIA DR SEYMORE BUILDERS INC GILBERT AZ 85233 |
| WADE A. JOHNSON | DENISE M. JOHNSON 41481 STONECROFT CT NORTHVILLE TWP MI 48167 |
| WADE AND BYRNES PC | 3141 FAIRVIEW PARK DR STE 350 FALLS CHURCH VA 22042-4505 |
| WADE AND GORMAN | 6833 STALTER DR STE 201 ROCKFORD IL 61108 |
| WADE AND ROSEMARIE LITTLEFIELD | 19444 EDGEWATER DR PORT CHARLOTTE FL 33948 |
| WADE AND TRICIA CAUTHON AND | 1996 COLT CT C3 CONSTRUCTION ELIZABETH CO 80107 |
| WADE B CASTO | SARAH LAKATOS 250 CLEVELAND ROAD #179 BOGART GA 30622 |
| WADE BROTHERS CONSTRUCTION INC | 181 SAMS ROAD SE FLOYD VA 24091 |
| WADE C JOHNSON ATT AT LAW | 555 E OCEAN BLVD STE 430 LONG BEACH CA 90802 |
| WADE F WALDRIP ATT AT LAW | 2301 W DUNLAP AVE STE 103 PHOENIX AZ 85021 |
| WADE F WALDRIP ATT AT LAW | 8671 W UNION HILLS DR STE 5 PEORIA AZ 85382 |
| WADE FINLEY AGENCY | 711 W BAY AREA BLVD STE 105 WEBSTER TX 77598 |
| WADE H EVERETT PC ATT AT LAW | 202 S ERWIN ST 101 CARTERSVILLE GA 30120 |
| WADE H STACK CO APPRAISERS | 228 BALFER DR GREENVILLE SC 29615-1012 |
| WADE JERNIGAN REAL ESTATE APPRAISAL | PO BOX 3462 SANFORD NC 27331-3462 |
| WADE KRICKEN | JAMES E. MATISI VS. GAMC MORTGAGE, LLC P.O. BOX 59331 DALLAS TX 75229-1331 |
| WADE KRICKEN LAW FIRM | 3767 FOREST LN STE 124 DALLAS TX 75244 |
| WADE LAW FIRM PLC | 5447 E 5TH ST STE 211B TUCSON AZ 85711-2300 |
| WADE M BOSWELL ATT AT LAW | 603 W MAIN ST STE 707 KNOXVILLE TN 37902 |
| WADE MALONE AND HARDWOOD | 3028 VININGS FERRY DR SE FLOORS CTR INC ATLANTA GA 30339 |
| WADE MATTHEW GIBSON | NEWHALL AREA 23329 ALAMOS LANE CITY OF SANTA CLARIT CA 91321 |
| WADE MCDONALD, DENNIS | 14864 NE 147TH PL AND LISA MCDONALD FORT MCCOY FL 32134 |
| WADE N KELLY ATT AT LAW | 1333 COMMON ST LAKE CHARLES LA 70601 |
| WADE P BETTIS JR ATT AT LAW | 1906 4TH ST LA GRANDE OR 97850 |
| WADE R. MILNER | MARGE K. MILNER PO BOX 972 PAULDEN AZ 86334 |
| WADE RINER | 7700 SAN FELIPE SUITE 456 HOUSTON TX 77063 |
| WADE RINER TRUSTEE | 7700 SAN FELIPE SUITE 456 HOUSTON TX 77063 |
| WADE ROBERTS | 571 LAWNSDALE PLACE SAN MARCOS CA 92069 |
| WADE S. SMITH | CLAUDIA J. SMITH 1205 VILLIAGE DR WALNUT COVE NC 27052 |
| WADE SORENSON | 1456 SOPHIA DRIVE CHASKA MN 55318 |
| WADE TAYLOR, JACK | 14241 NW BLVD STE 103 INSURANCE AGENCY CORPUS CHRISTI TX 78410 |
| WADE TOWN | TOWN OF WADE 540 MAIN ST PRESQUE ISLE ME 04769-2449 |
| WADE WASCHKAT | 701 CORNWALL ST. WATERLOO IA 50702 |
| WADE WRIGHT, MIGGELETTA | 1823 ALGONQUIN PKWY LOUISVILLE KY 40210 |
| WADE, ALAN G | 21 MONTVIEW CT COCKEYSVILLE MD 21030 |
| WADE, B L | B L WADE PO BOX 316 FOREST HILL MD 21050-0316 |
| WADE, KENNETH C & WADE, STACIE M | CALIFORNIA STREET WOODBRIDGE VA 22191 |
| WADE, MARY | 802 CONCH TERRACE LAKE SAINT LOUIS MO 63367 |
| WADE, ROBERT L | 1360 BUNTING AVENUE GRAND JUNCTION CO 81501 |
| WADE, VALERIE | 2033 BLISS ROAD FORT WORTH TX 76177-7385 |
| WADENA COUNTY | WADENA COUNTY AUDITOR TREASURER 221 HARRY RICH DR WADENA MN 56482-2411 |
| WADENA COUNTY | WADENA COUNTY TREASURER 221 HARRY RICH DR WADENA MN 56482-2411 |
| WADENA COUNTY | 221 HARRY RICH DR WADENA MN 56482-2411 |
| WADENA COUNTY RECORDER | 415 S JEFFERSON ST WADENA MN 56482 |
| WADENA COUNTY RECORDER | PO BOX 415 415 S JEFFERSON WADENA MN 56482 |
| WADESBORO CITY | PO BOX 697 CITY HALL WADESBORO NC 28170 |
| WADHWANI LAW FIRM APLC | 15233 VENTURA BLVD SHERMAN OAKS CA 91403-2201 |
| WADLEY CITY | PO BOX 219 TAX DEPARTMENT WADLEY GA 30477 |

| Claim Name | Address Information |
|---|---|
| WADLINGTON, AVERY | STREAK FREI WINDOW CLEANING NORMA GLADDEN AND AUSTIN PAINTING DAYTONS CLEANING AND SERVICE AND EAGAR AZ 85925 |
| WADLOW APPRAISAL SERVICE INC | 2018 CATALINA DR WEST PLAINS MO 65775 |
| WADSWORTH LAW FIRM | 606 W WHEATLAND RD STE 109 DUNCANVILLE TX 75116 |
| WADSWORTH UTILITIES | 120 MAPLE ST WADSWORTH OH 44281 |
| WADSWORTH, ANN | PO BOX 752 DEMING WA 98244-0752 |
| WADSWORTH, BRIAN T & CRAWFORD, CHARLENE | 911 MARTIN OJAI CA 93023 |
| WADSWORTH, DAVID V | 1660 LINCOLN ST STE 2200 DENVER CO 80264 |
| WADSWORTH, ROY | 3517 BLUEBERRY LN GRAPEVINE TX 76051 |
| WADY C MEDAWAR | 1724 ROSCOMARE RD LOS ANGELES CA 90077 |
| WAE HONG | 18 ARTILLERY PARK ROAD TOTOWA NJ 07512 |
| WAEGERLE, ROBERT S & WAEGERLE, TAMMY | 201 COVENTRY RD CHALFONT PA 18914-2971 |
| WAEL H KHAMRA | 1989 HILLCREST DRIVE DELAFIELD WI 53018 |
| WAFFORD, JUSTIN | 27105 CHERRY GROVE CT LINDSAY M WAFFORD TEMECULA CA 92591 |
| WAFFORD, KATINA M | PO BOX 251 HAYMARKET VA 20168-0251 |
| WAGCO | 13185 FM 1097 W STE E WILLIS TX 77318 |
| WAGEMAN AND WHITWORTH | 708 W MISSION AVE BELLEVUE NE 68005 |
| WAGES AND BENHAM | 2400 POPLAR AVE STE 410 MEMPHIS TN 38112 |
| WAGES, BENJAMIN T | 200 JEFFERSON AVE STE 911 MEMPHIS TN 38103 |
| WAGES, LOIS | 419 PARKWOOD LN ENCINITAS CA 92024 |
| WAGGENER, SCOTT D & WAGGENER, DAWN V | 12701 BOLIVAR PLACE GARDEN GROVE CA 92843 |
| WAGGNER AND PESOTA | 3131 W ALABAMA STE 103 HOUSTON TX 77098 |
| WAGGONER FLETCH A | PO BOX 6309 BAKERSFIELD CA 93386 |
| WAGGONER MILLER AND BLAKLEY LLP | 223 W 4TH AVE AMARILLO TX 79101 |
| WAGGONER, PATRICIA M | PO BOX 39142 NINILCHIK AK 99639 |
| WAGGONER, TINA | 13210 N 59TH DR GLENDALE AZ 85304 |
| WAGNER AND SHARER | 1103 LAUREL OAK RD STE 105 VOORHEES NJ 08043 |
| WAGNER AND WAGNER | 960 RT 22 STE 210 FOX RIVER GROVE IL 60021 |
| WAGNER APPRAISAL AND CONSULTING INC | 7673 N FARM RD 153 SPRINGFIELD MO 65803 |
| WAGNER APPRAISALS | PO BOX 267 GIRARD OH 44420 |
| WAGNER CHOI AND EVERS | 745 FORT ST STE 1900 HONOLULU HI 96813 |
| WAGNER DEVELOPMENT | 3315 E RUSSELL RD STE A4 LAS VEGAS NV 89120 |
| WAGNER GENERAL CONTRACTORS INC | 3590 FORREST AVE MEMPHIS TN 38122 |
| WAGNER NELSON AND WEEKS | 701 MARKET ST CHATTANOOGA TN 37402 |
| WAGNER REALTORS | 716 3RD ST COLUMBUS IN 47201 |
| WAGNER SHARER MURTAUGH AND PETREE | 1103 LAUREL OAK RD STE 105B VOORHEES NJ 08043 |
| WAGNER TOWN | N10940 RADEMAKER RD TREASURER WAGNER TOWNSHIP WAUSAUKEE WI 54177 |
| WAGNER TOWN | N10940 RADEMAKER RD TREASURER WAGNER TOWN WAUSAUKEE WI 54177 |
| WAGNER TOWN | N9651 COTTAGE LN TREASURER WAGNER TOWN WAUSAUKEE WI 54177 |
| WAGNER TOWN | RT 1 BOX 61 WAUSAUKEE WI 54177 |
| WAGNER TOWN | W 3894 STATE RD 180 TREASURER WAGNER TOWNSHIP WAUSAUKEE WI 54177 |
| WAGNER TOWN | W 3894 STATE RD 180 WAUSAUKEE WI 54177 |
| WAGNER, AMY | 2424 S FRANKLIN ST MICHIGAN CITY IN 46360 |
| WAGNER, AMY S | 1305 JEFFREY LN EASTON PA 18045 |
| WAGNER, BOBBIE L | 536 BRUCE AVE ODENTON MD 21113 |
| WAGNER, DANA | 1115 FS RD MEDORA IL 62063 |
| WAGNER, GEORGE G | P.O. BOX 288 TONOPAH NV 89049 |
| WAGNER, JERRY P | PO BOX 454 PEWAUKEE WI 53072 |
| WAGNER, JOHN A & WAGNER, DIANE J | 1931 WOODBURY AVE. # 302 PORTSMOUTH NH 03801 |

| Claim Name | Address Information |
|---|---|
| WAGNER, KENNETH D | 269 GEORGETOWN RD GEORGETOWN PA 15043-1241 |
| WAGNER, MICHAEL L | BOX 2056 BISMARCK ND 58502 |
| WAGNER, MICHAEL L | PO BOX 639 BISMARCK ND 58502 |
| WAGNER, RICHARD F & | HIPOLITO-WAGNER, ARLENE 11802 FOX CLOVE ROAD RESTON VA 20191 |
| WAGNER, ROGER H | 107 NW 10TH AVE DELRAY BEACH FL 33444-1633 |
| WAGNER, SCOTT D & WAGNER, MARY E | 107 HILLCREST ST HAVERLOCK NC 28532 |
| WAGNER, STEVEN | 1005 OAK TERRANCE CT FENTON MO 63026 |
| WAGNER, TERESA J | 3562 N ARIVACA RD GOLDEN VALLEY AZ 86413 |
| WAGNER, THOMAS | 12911 POINT PLEASANT DR CAROL HOLTZ FAIRFAX VA 22033 |
| WAGNER, TODD | 2305 E ARAPAHOE RD STE 205 CENTENNIAL CO 80122 |
| WAGNER, WILLIAM & WAGNER, MIGDALIA | 16 NANCE RD WEST ORANGE NJ 07052-1610 |
| WAGNER, ZELONA | 62 ROUTSONG LN ASPERS PA 17304 |
| WAGNERLINDA BONILLA, LINDA | 990 FOREST DR AND CROUSE GENERAL CONTRACTING INC ABBOTTSTOWN PA 17301 |
| WAGON WHEEL ASSOCIATION | 60 MEETINGHOUSE CIR C O WILTONS CORNER INC SICKLERVILLE NJ 08081 |
| WAGONER BANKRUPTCY GROUP | 1111 S GLENSTONE AVE STE 210 SPRINGFIELD MO 65804 |
| WAGONER COUNTY | 307 E CHEROKEE TAX COLLECTOR WAGONER OK 74467 |
| WAGONER COUNTY | 307 E CHEROKEE TREASURER WAGONER OK 74467 |
| WAGONER COUNTY | 307 E CHEROKEE ST TREASURER WAGONER OK 74467 |
| WAGONER COUNTY CLERK | 307 E CHEROKEE WAGONER OK 74467 |
| WAGONER COUNTY CLERK | 307 E CHEROKEE ST WAGONER OK 74467 |
| WAGONER COUNTY CLERK | PO BOX 156 WAGONER OK 74477 |
| WAGONER MAXCY AND WESTBROOK PC | 3100 BROADWAY ST STE 1420 KANSAS CITY MO 64111 |
| WAGONER, JAMES S | PO BOX 839 SNEADS FERRY NC 28460 |
| WAGONSELLER, JAMES M | 1973 COLD SPRING DR LANCASTER OH 43130 |
| WAGRAM CITY | CITY HALL WAGRAM NC 28396 |
| WAGRAM TOWN | CITY HALL PO BOX 118 TAX COLLECTOR WAGRAM NC 28396 |
| WAGUESPACK, ABIGAIL I | 1954 NASH AVE SE ATLANTA GA 30316-2238 |
| WAHKIAKUM COUNTY | 64 MAIN STREET PO BOX 85 WAHKIAKUM COUNTY TREASURER CATHLAMET WA 98612 |
| WAHKIAKUM COUNTY | PO BOX 85 WAHKIAKUM COUNTY TREASURER CATHLAMET WA 98612 |
| WAHKIAKUM COUNTY AUDITOR | PO BOX 543 CATHLAMET WA 98612 |
| WAHL AND AST PC | PO BOX 1309 MORRISTOWN NJ 07962 |
| WAHL, JIMMY | 724 S. CLEVELAND ST. CUSHING OK 74023 |
| WAHLBERG, STACY B | 2924 HUNTINGTON GROVE SQUARE ALEXANDRIA VA 22306 |
| WAHLE REAL ESTATE INC | 1308 SKYLINE DR JUNCTION CITY KS 66441 |
| WAI PING CHEUNG ATT AT LAW | 5959 W LOOP S STE 242 BELLAIRE TX 77401 |
| WAICKER, GARY | 8715 BELAIR RD BALTIMORE MD 21236 |
| WAICKER, GARY | 8715 BELAIR RD GROUND RENT BALTIMORE MD 21236 |
| WAICKER, GARY | 8715 BELAIR RD GROUND RENT COLLECTOR BALTIMORE MD 21236 |
| WAICKER, GARY | 8715 BELAIR RD GROUND RENT COLLECTOR NOTTINGHAM MD 21236 |
| WAICKER, GARY | 8715 BELAIR RD GROUND RENT NOTTINGHAM MD 21236 |
| WAICKER, GARY W | 8715 BELAIR RD BALTIMORE MD 21236 |
| WAICKER, GARY W | 8715 BELAIR RD GROUND RENT COLLECTOR BALTIMORE MD 21236 |
| WAICKER, GARY W | 8715 BELAIR RD GROUND RENT COLLECTOR NOTTINGHAM MD 21236 |
| WAICKER, GARY W | 8715 BELAIR RD TAX COLLECTOR BALTIMORE MD 21236 |
| WAICKER, GARY W | 8715 BELAIR RD TAX COLLECTOR NOTTINGHAM MD 21236 |
| WAIEL PUTRUS AND | ASEEL PUTRUS 3456 WENTHWORTH DRIVE JAMUL CA 91935 |
| WAIKALANI WOODLANDS, AOAO | C O 711 KAPIOLANI BLVD STE 700 HONOLULU HI 96813 |
| WAIKIKI LANDMARK ASSOCIATION OF | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MNGMNT COMPANY LTD HONOLULU HI 96813 |
| WAIKIKI REALTY LTD | 320 OHUA AVE HONOLULU HI 96815 |

| Claim Name | Address Information |
|---|---|
| WAIKIKI SKYLINER, AOAO | 55 MERCHANT ST STE 2000 HONOLULU HI 96813 |
| WAIKIKI TOWN HOMES | 711 KAPIOLANI BLVD STE 700 C O HAWAIIANA MANAGEMENT HONOLULU HI 96813 |
| WAIKIKI TOWN HOUSES | PO BOX 212 C O CHANEY BROOKS AND CO HONOLULU HI 96810 |
| WAIKOLOA VILLAGE ASSOCIATION | PO BOX 383910 WAIKOLOA HI 96738 |
| WAILANA AT WAIKIKI LEASE RENT | 800 BETHEL ST STE 501 HONOLULU HI 96813 |
| WAILEA FALLS AT STONEBRIDGE OWNERS | 410 E TAVERNACLE STE B ST GEORGE UT 84770 |
| WAILEA LAW COMPANY | TRICIA MORRIS VS MERSCORP MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE, LLC & DEUTSCHE BANK CO AMERICAS 161 WAILEA IKE PL STE A106 KIHEI HI 96753-6502 |
| WAILILI SKYLINER LEASE RENT | 55 MERCHANT ST C O CERTIFIED MANAGEMENT HONOLULU HI 96813 |
| WAIMAN CHAN AND ALFRED ELK PA | 53 PACKARDS LN QUINCY MA 02169 |
| WAIMER REALTY INC | PO BOX 58 ENDEAVOR WI 53930 |
| WAINSCOTT, JERRY | 1301 63RD ST SE EVERETT WA 98203 |
| WAINSCOTT, PHYLLIS | 206 W ROLLINGWOOD ST THE BARTON LAW FIRM PINEHURST TX 77362 |
| WAINSCOTT, RUTH | 33 SUMMIT DR PROFESSIONAL PROPERTIES INC CRESTVIEW HILLS KY 41017 |
| WAINWRIGHT, MARY | 2807 SUMMIT AVE COLLECTOR BALTIMORE MD 21234 |
| WAINWRIGHT, MARY | 2807 SUMMIT AVE COLLECTOR PARKVILLE MD 21234 |
| WAIPOULI BEACH RESORT AOAO | 3179 KOAPAKA ST C O CRETIFID MANAGEMENT INC HONOLULU HI 96819 |
| WAIS APPRAISALS LLC | 6110 N SUNNY POINT RD MILWAUKEE WI 53209 |
| WAITE JR, LLOYD A | 29 SAWMILL DRIVE ELLISVILLE MS 39437 |
| WAITE, DAVID A & WAITE, TINA D | 70 BROADWAY # A CONCORD NH 03301-2735 |
| WAITE, DAVID A & WAITE, TINA D | PO BOX 531 CONCORD NH 03302-0531 |
| WAITERS, BRANDON | PO BOX 2471 CHICAGO HEIGHTS IL 60412-9271 |
| WAITO E LAM | 26 BELFORT LOOP NEWARK DE 19702 |
| WAITON, JENNIFER S | 8704 EAGLE RUN COURT RICHMOND VA 23236 |
| WAITS, LIZ | 2120 CHURN CREEK RD A REDDING CA 96002 |
| WAITSBURG CITY | PO BOX 35 TREASURER WAITSBURG WA 99361 |
| WAITSFIELD TOWN | 9 BRIDGE ST TOWN OF WAITSFIELD WAITSFIELD VT 05673 |
| WAITSFIELD TOWN CLERK | RR1 BOX 390 WAITSFIELD VT 05673 |
| WAIVED, LENDER | PO BOX 780 WATERLOO IA 50704 |
| WAIVED, LENDER | WATERLOO IA 50704 |
| WAJAHAT AND FERAH SYED | 10906 TAVERNAY PKWY CHARLOTTE NC 28262 |
| WAJDA, NICHOLAS | 15760 VENTURA BLVD 1100 ENCINO CA 91436 |
| WAJDA, NICHOLAS M | 15760 VENTURA BLVD STE 1100 ENCINO CA 91436 |
| WAJDAN, MOHAMMED | 1619 BROADMOOR DRIVE ALLEN TX 75002 |
| WAKABAYASHI, MAKIKO & JONES, RICHARD | 190 ORCHARD PLACE RIDGEWOOD NJ 07450 |
| WAKE CONSTRUCTION | 5526 ELLIOTT AVE ATWATER CA 95301-8540 |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR 421 FAYETTEVILLE ST. SUITE 200 RALEIGH, NC 27601 |
| WAKE COUNTY | 300 S SALISBURY ST LOWER LEVEL RALEIGH NC 27601 |
| WAKE COUNTY | 300 S SALISBURY ST LOWER LEVEL WAKE COUNTY TAX COLLECTOR RALEIGH NC 27601 |
| WAKE COUNTY | 421 FAYETTEVILLE ST STE 200 WAKE COUNTY TAX COLLECTOR RALEIGH NC 27601 |
| WAKE COUNTY RECORDERS | 300 S SALISBURY ST RALEIGH NC 27601 |
| WAKE COUNTY REGISTER OF DEEDS | 300 S SALISBURY ST INFO CTR RALEIGH NC 27601 |
| WAKE COUNTY REGISTER OF DEEDS | PO BOX 1897 RALEIGH NC 27602 |
| WAKE PROPERTY MANAGEMENT INC | 17319 ELVERSON OAKS DR TOMBALL TX 77377 |
| WAKE REGISTER OF DEEDS | PO BOX 1897 RALEIGH NC 27602 |
| WAKEFIELD ASSOCIATES RE | 501 E UNION ST MORGANTON NC 28655 |
| WAKEFIELD CITY | 311 SUNDAY LAKE ST TREASURER WAKEFIELD MI 49968 |
| WAKEFIELD CITY | 311 SUNDAY LAKE ST WAKEFIELD MI 49968 |

| Claim Name | Address Information |
|---|---|
| WAKEFIELD PLANTATION | 6739 FALLS OF NEUSE RD RALEIGH NC 27615 |
| WAKEFIELD PLANTATION | PO BOX 99657 RALEIGH NC 27624 |
| WAKEFIELD TOWN | 1 LAFAYETTE ST KATHY KELLY TAX COLLECTOR WAKEFIELD MA 01880 |
| WAKEFIELD TOWN | 1 LAFAYETTE ST TOWN OF WAKEFIELD WAKEFIELD MA 01880 |
| WAKEFIELD TOWN | 1 LAFAYETTE ST WAKEFIELD MA 01880 |
| WAKEFIELD TOWN | 1 LAFAYETTE ST WAKEFIELD TOWN TAX COLLECTOR WAKEFIELD MA 01880 |
| WAKEFIELD TOWN | TOWN OF WAKEFIELD 2 HIGH STREET WAKEFIELD NH 03872 |
| WAKEFIELD TOWN | 2 HIGH ST TOWN OF WAKEFIELD WAKEFIELD NH 03872 |
| WAKEFIELD TOWN | 2 HIGH STREET PO BOX 623 WAKEFIELD TOWN SANBORNVILLE NH 03872 |
| WAKEFIELD TOWN | MAIN ST TOWN OFFICE PO BOX 550 TREASURER OF WAKEFIELD TOWN WAKEFIELD VA 23888 |
| WAKEFIELD TOWN | MAIN ST TOWN OFFICE PO BOX 550 WAKEFIELD VA 23888 |
| WAKEFIELD TOWNSHIP | PO BOX 191 TREASURER WAKEFIELD TWP WAKEFIELD MI 49968 |
| WAKEFIELD, ANNE & PADILLA, FRANCIS | PO BOX 1107 FELTON CA 95018-1107 |
| WAKEMAN, DOUGLAS L & WAKEMAN, VICTORIA | 53 ELDERWOOD ST ALISO VIEJO CA 92656 |
| WAKENDA TOWNSHIP | 29114 CR 265 DORIS M MILLER COLLECTOR CARROLLTON MO 64633 |
| WAKESHMA TOWNSHIP | 13988 S 42ND STREET PO BOX 136 TREASURER WAKESHMA TWP FULTON MI 49052 |
| WAKESHMA TOWNSHIP | PO BOX 136 TREASURER WAKESHMA TWP FULTON MI 49052 |
| WAKESHMA TOWNSHIP TAX COLLECTOR | 13988 S 42ND ST PO BOX 136 FULTON MI 49052 |
| WAKESHMA TWP | 13988 S 42ND ST PO BOX 49052 FULTON MI 49052 |
| WAKIM, DEBRA | CFI LAKELAND 1504 STATE ROUTE 86 SARANAC LAKE NY 12983-5611 |
| WAKULLA CLERK OF CIRCUIT COURT | 3056 CRAWFORDVILLE HWY CRAWFORDVILLE FL 32327 |
| WAKULLA CLERK OF CIRCUIT COURT | 3056 CRAWFORDVILLE HWY WAKULLA COUNTY COURTHOUSE CRAWFORDVILLE FL 32327 |
| WAKULLA COUNTY | WAKULLA COUNTY TAX COLLECTOR PO BOX 280 CRAWFORDVILLE FL 32326 |
| WAKULLA COUNTY | PO BOX 280 WAKULLA COUNTY TAX COLLECTOR CRAWFORDVILLE FL 32326 |
| WAKULLA COUNTY | 202 OCHLOCKUHEE ST CRAWFORDVILLE FL 32327 |
| WAKULLA COUNTY | 202 OCHLOCKUHEE ST WAKULLA COUNTY TAX COLLECTOR CRAWFORDVILLE FL 32327 |
| WAKUZAWA, PAUL O | 505 PAIKAU ST HONOLULU HI 96816-4405 |
| WALBRIDGE CONDOMINIUM TRUST | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| WALCOTT MUTUAL INS | PO BOX 248 WALCOTT IA 52773 |
| WALCOTT MUTUAL INS | WALCOTT IA 52773 |
| WALCOTT, HENRY R | PO BOX 821642 PEMBROKE PINES FL 33082 |
| WALCUTT, MICHAEL E & WALCUTT, NANCY S | 3180 SHORELINE DRIVE LEWIS CENTER OH 43035-9231 |
| WALCZAK, ROBERT | 1817 EAST WOOD LANE MOUNT PROSPECT IL 60056 |
| WALD, GREGORY J | 3601 MINNESOTA DR STE 800 EDINA MN 55435 |
| WALDEMAR AND ALTHEA GONZALEZ | 7548 DUNBRIDGE DR ODESSA FL 33556 |
| WALDEMAR AND SANDRA OZIMEK | 3302 BELLINI WAY PALMDALE CA 93551 |
| WALDEMAR J WOJCIK ATT AT LAW | 526 SUPERIOR AVE 1030 CLEVELAND OH 44114 |
| WALDEN | 12 VERMONT ROUTE 215 TOWN OF WALDEN WEST DANVILLE VT 05873 |
| WALDEN AND PFANNENSTIEL LLC | 11900 W 87TH ST PKWY STE 12 LENEXA KS 66215 |
| WALDEN APPRAISAL SERVICE | PO BOX 42129 TACOMA WA 98442 |
| WALDEN GLEN CONDOMINIUM ASSOCIATION | 154 E MAIN ST C O JUDITH JENNINGS PENNS GROVE NJ 08069 |
| WALDEN HOMEOWNERS ASSOC | 1930 JODECO RD STOCKBRIDGE GA 30281 |
| WALDEN II, ELDON L & WALDEN, NEFERTITI | P.O. BOX 221 OAK VIEW CA 93022-0221 |
| WALDEN JR, VASSAR L | 342 EVONA AVE PLAINFIELD NJ 07063-1225 |
| WALDEN PALMS COA | 8200 NW 33 ST STE 300 MIAMI FL 33122 |
| WALDEN PARK OWNERS ASSOCIATION | 2010 156TH AVE NE C O SUHRCO RESIDENTIAL PROPERTIES BELLEVUE WA 98007 |
| WALDEN PROPERTY OWNERS ASSOCIATION | 4065 SUDBURY RD COLORADO SPRINGS CO 80908-3370 |
| WALDEN SCHUSTER AND VAKLYES SC | 707 W MORELAND BLVD STE 9 WAUKESHA WI 53188 |

| Claim Name | Address Information |
|---|---|
| WALDEN TOWN | 12 VERMONT ROUTE 215 TOWN OF WALDEN WEST DANVILLE VT 05873 |
| WALDEN TOWN CLERK | 12 VT RTE 215 ATTN REAL ESTATE RECORDING WEST DANVILLE VT 05873 |
| WALDEN TOWNHOUSE ASSOCIATION | 830 BUFFALO GROVE RD STE 100 BUFFALO GROVE IL 60089 |
| WALDEN UTILITY COMPANY | TREASURER 8972 BENCHMARK LN BRISTOW VA 20136-5779 |
| WALDEN UTILITY COMPANY | 8972 BENCHMARK LN BRISTOW VA 20136-5779 |
| WALDEN VILLAGE | 1 MUNICIPAL BLDG THIRD FL VILLAGE TAX COLLECTOR WALDEN NY 12586 |
| WALDEN VILLAGE | 1 MUNICIPAL SQUARE VILLAGE TAX COLLECTOR WALDEN NY 12586 |
| WALDEN WOODS CONDO ASSOC | 33 COLLEGE HILL RD STE 5B C O RAYMOND HARRISON WARWICK RI 02886 |
| WALDEN WOODS HOMEOWNERS ASSOCIATION | 29250 W NINE MILE RD FARMINGTON MI 48336 |
| WALDEN, ERIC | 2548 TAYLORS GAP RD NORTH GARDEN VA 22959-1700 |
| WALDEN, GLORIA | 501 E MONROE ST THOMASVILLE GA 31792 |
| WALDEN, JAMES | 7651 INGRAM ST ANCHORAGE AK 99502-3920 |
| WALDEN, LILLIE | 633 LEMONT DR NASHVILLE TN 37216-1017 |
| WALDEN, STACEY | 804 DUNBARTON CIR SACRAMENTO CA 95825 |
| WALDEN, TERRY | 508 1 2 W CLAYTON DAYTON TX 77535 |
| WALDMAN GROSSFELD APPEL AND BAER PA | 3545 CHESTNUT AVE BALTIMORE MD 21211 |
| WALDMAN GROSSFELD ET AL | 455 MAIN ST REISTERSTOWN MD 21136 |
| WALDMAN GROSSFELD ET AL | 3545 CHESTNUT AVE BALTIMORE MD 21211 |
| WALDMAN GROSSFELD ET AL | 8621 PHILADELPHIA RD ROSEDALE MD 21237-3049 |
| WALDMAN, JUDITH R | 13808 FLINT ROCK RD GROUND RENT COLLECTOR ROCKVILLE MD 20853 |
| WALDNER DOORS | 106 SAMANTHA LANE LANSDALE PA 19446 |
| WALDO COUNTY | TAX COLLECTOR BELFAST ME 04915 |
| WALDO COUNTY | TAX COLLECTOR WALDO ME 04915 |
| WALDO REAL ESTATE | 937 SW 30TH ST ONTARIO OR 97914 |
| WALDO REGISTER OF DEEDS | PO BOX D 137 CHURCH ST BELFAST ME 04915 |
| WALDO S. ARBALLO | 12871 MOORSHIRE DRIVE CERRITOS CA 90703-7277 |
| WALDO TOWN | 205 BIRCHES RD TOWN OF WALDO BELFAST ME 04915 |
| WALDO TOWN | 54 GURNEY HILL TOWN OF WALDO WALDO ME 04915 |
| WALDO VILLAGE | TREASURER WALDO VILLAGE PO BOX 202 538 W THIRD ST WALDO WI 53093 |
| WALDO VILLAGE | 538 W 3RD ST WALDO WI 53093 |
| WALDO VILLAGE | 538 W THIRD ST TREASURER WALDO WI 53093 |
| WALDOBORO TOWN | 1600 ATLANTIC HWY WALDOBORO TOWN TAX COLLECTOR WALDOBORO ME 04572 |
| WALDOBORO TOWN | 1600 ATLANTIC HWY BOX J TOWN OF WALDOBORO WALDOBORO ME 04572 |
| WALDRON & SCHNEIDER, L.L.P. | DAVID PEAKE (CHECK ISSUE) 15150 MIDDLEBROOK DRIVE HOUSTON TX 77058 |
| WALDRON VILLAGE | 201 S MAIN ST WALDRON VILLAGE TREASURER WALDRON MI 49288 |
| WALDRON, ALAN R & WALDRON, PATRICIA A | E 90 LUCAS CRK RD BELFAIR WA 98528 |
| WALDRON, MARK | 6711 REGENTS BLVD W TACOMA WA 98466 |
| WALDRON, ROBBYE | 1510 MIDDLEBROOK DR STE 101 HOUSTON TX 77058 |
| WALDRON, ROBBYE | 15150 MIDDLEBROOK DR HOUSTON TX 77058 |
| WALDROP AND ASSOC | 935 PARIS RD PO BOX 447 MAYFIELD KY 42066 |
| WALDROP AND TRITE LLC | 195 N JEFF DAVIS DR FAYETTEVILLE GA 30214 |
| WALDROP REALTY | 500 E FOURTH ST SALEM VA 24153 |
| WALDROP, DAVID L | 2625 BOTTLE TREE DR PALMDALE CA 93550-5911 |
| WALDROUP, JEFFREY L & WALDROUP, LORRI T | 460 WAKEFIELD RD ANDREWS NC 28901-7204 |
| WALDRUP, PAULETTE M | 8 ORCHARD ST ENKA NC 28728 |
| WALDSCHMIDT, JOHN F | 612 SUMMIT AVE OCONOMOWOC WI 53066 |
| WALDSCHMIDT, ROBERT H | 300 N JAMES PKWY CT SQUARE BUILDING NASHVILLE TN 37201 |
| WALDWICK BORO | 63 FRANKLIN TURNPIKE PO BOX 65 TAX COLLECTOR WALDWICK NJ 07463 |
| WALDWICK BORO | PO BOX 65 WALDWICK BORO TAX COLLECTOR WALDWICK NJ 07463 |

| Claim Name | Address Information |
|---|---|
| WALDWICK BORO WATER DEPT | PO BOX 65 WALKWICK NJ 07463 |
| WALDWICK TOWN | TREASURER WALDWICK TWP 5674 STATE HWY 39 MINERAL POINT WI 53565 |
| WALDWICK TOWN | 5674 STATE HWY 39 TREASURER WALDWICK TWP MINERAL POINT WI 53565 |
| WALDWICK TOWN | TOWN HALL MINERAL POINT WI 53565 |
| WALES TOWN | 3 HOLLOW RD REBECCA SMITH TC WALES MA 01081 |
| WALES TOWN | 3 HOLLOW RD TOWN OF WALES WALES MA 01081 |
| WALES TOWN | 3 HOLLOW RD WALES TOWN TAX COLLECTOR WALES MA 01081 |
| WALES TOWN | 302 CENTRE RD WALES TOWNS TAX COLLECTOR WALES ME 04280 |
| WALES TOWN | 392 E RD TOWN OF WALES SABATTUS ME 04280 |
| WALES TOWN | S 6810 E CREEK RD SHIRLEY SCHILTZ TAX COLLECTOR SOUTH WALES NY 14139 |
| WALES TOWN | 12345 VICTORY RD TAX COLLECTOR WALES NY 14169 |
| WALES TOWNSHIP | 1372 WALES CTR GOODELLS MI 48027 |
| WALES TOWNSHIP | 1372 WALES CTR TREASURER WALES TWP GOODELLS MI 48027 |
| WALES TOWNSHIP | 1372 WALES CTR RD TREASURER WALES TWP GOODELLS MI 48027 |
| WALES VILLAGE | 1320 PEWAUKEE RD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| WALES VILLAGE | 1320 PEWAUKEE RD RM 148 WAUKESH COUNTY TREASURER WAUKESHA WI 53188 |
| WALES VILLAGE | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| WALES VILLAGE | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| WALES, EDITH M | 32 SHEPARD ST UNIT 2 CAMBRIDGE MA 02138 |
| WALESKA CITY | 8891 FINCHER DR TAX COLLECTOR WALESKA GA 30183 |
| WALFISH AND NOONAN LLC | 528 DEKALB ST NORRISTOWN PA 19401 |
| WALFRED ASSOCIATES | PO BOX 669 LATHAM NY 12110 |
| WALFRIDO AND MARIA FONTICIELLA AND | 8300 SW 8TH ST UNIT 103 ULTIMATE GENERAL CONTRACTOR MIAMI FL 33144 |
| WALID AND RANIA YOUSEF AND | 4225 ZURICH DR ZEDE ROOFING COLORADO SPRINGS CO 80920 |
| WALID G. MACKOUL | 3065 EAST STATE RD LANSING MI 48906 |
| WALID MITWALLI | 2938 DENBEIGH DRIVE HATFIELD PA 19440 |
| WALID MOURAD AND HALA MOURAD | 7S651 HOBSON TRAILS DR NAPERVILLE IL 60540 |
| WALID QUDSI AND METROPOLITAIN | 10186 OLIVIA TERRACE ADJUSTMENT BUREAU SUN VALLEY CA 91352 |
| WALID Y KNIO | NADIA KNIO 5784 TAMARACK DR ORLANDO FL 32819 |
| WALK IN REALTY | 14311 MAIN ST HESPERIA CA 92345 |
| WALK, CALVIN E | 2021 SOUTH PALISADE ST. WICHITA KS 67213 |
| WALK, STEPHANIE J | 1652 SOUTH 115TH COURT UNIT D-6 WESTALLIS WI 53214 |
| WALKER | GMAC REAL ESTATE 2523 FORT CAMPBELL BLVD./STE 1 HOPKINSVILLE KY 42240-4688 |
| WALKER A BELL | SHANNON T BELL 615 FELLOWS ST CHARLES IL 60174 |
| WALKER AND ASSOCIATES RE | 304 HWY 281 MARBLE FALLS TX 78654 |
| WALKER AND CO REALTY | 1092 RABBIT MOFFIT RD CHESNEE SC 29323 |
| WALKER AND DUNLOP INC | 7500 OLD GEORGETOWN RD BETHESDA MD 20814 |
| WALKER AND FONG URIBE PS | 100 E 13TH ST STE 111 VANCOUVER WA 98660 |
| WALKER AND HOUSE | 505 CORPORATE CTR DR STE 108 STOCKBRIDGE GA 30281 |
| WALKER AND LONG | 5445 LA SIERRA DR STE 430 DALLAS TX 75231 |
| WALKER AND PATTERSON | PO BOX 61301 HOUSTON TX 77208 |
| WALKER APPRAISAL SERVICE | 920 DELANEY AVE ORLANDO FL 32806 |
| WALKER APPRAISAL SERVICE | N21416 TRUAX RD ETTRICK WI 54627 |
| WALKER APPRAISALS | PO BOX 100951 FT WORTH TX 76185 |
| WALKER BROTHERS LTD | PO BOX 10 BAILEYTON AL 35019 |
| WALKER CITY | 4243 REMEMBRANCE RD NW TREASURER WALKER MI 49534 |
| WALKER CITY | 4243 REMEMBRANCE RD NW WALKER MI 49534 |
| WALKER CITY | 4243 REMEMBRANCE RD NW GRAND RAPIDS MI 49534-7502 |
| WALKER CITY | 4243 REMEMBRANCE RD NW TREASURER GRAND RAPIDS MI 49534-7502 |

| Claim Name | Address Information |
|---|---|
| WALKER CITY | 4243 REMEMBRANCE RD NW WALKER MI 49534-7502 |
| WALKER CITY | CITY HALL WALKER MO 64790 |
| WALKER CLERK OF SUPERIOR COURT | PO BOX 1125 LA FAYETTE GA 30728 |
| WALKER COUNTY | TAX COMMISSIONER PO BOX 628 LA FAYETTE GA 30728 |
| WALKER COUNTY | 103 S DUKE ST CLERK OF COURTS LA FAYETTE GA 30728 |
| WALKER COUNTY | PO BOX 628 101 FARRIS ST LA FAYETTE GA 30728 |
| WALKER COUNTY | PO BOX 628 TAX COMMISSIONER LA FAYETTE GA 30728 |
| WALKER COUNTY | REVENUE COMMISSIONER 1803 3RD AVE - ROOM 102 JASPER AL 35501 |
| WALKER COUNTY | 1803 3RD AVE RM 102 REVENUE COMMISSIONER JASPER AL 35501 |
| WALKER COUNTY | 1803 3RD AVE STE 102 JASPER AL 35501 |
| WALKER COUNTY APPRAISAL DISTRICT | 1819 SYCAMORE AVE ASSESSOR COLLECTOR HUNTSVILLE TX 77340 |
| WALKER COUNTY APPRAISAL DISTRICT | 1819 SYCAMORE AVE PO BOX 1798 ASSESSOR COLLECTOR HUNTSVILLE TX 77342 |
| WALKER COUNTY APPRAISAL DISTRICT | 1819 SYCAMORE AVE PO BOX 1798 HUNTSVILLE TX 77342 |
| WALKER COUNTY APPRAISAL DISTRICT | 1819 SYCAMORE AVE PO BOX 1798 TAX COLLECTOR HUNTSVILLE TX 77342 |
| WALKER COUNTY CLERK | 1100 UNIVERSITY AVE HUNTSVILLE TX 77340 |
| WALKER COUNTY CLERK OF SUPERIOR | 103 S DUKE ST PO BOX 1125 LA FAYETTE GA 30728 |
| WALKER COUNTY CLERK OF THE | 103 S DUKE ST LA FAYETTE GA 30728 |
| WALKER COUNTY JUDGE OF PROBATE | PO BOX 502 JASPER AL 35502 |
| WALKER COUNTY PROBATE | 1801 3RD AVE S JASPER AL 35501-5374 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 628 MOBILE HOME PAYEE ONLY CHICKAMAUGA GA 30707 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 628 MOBILE HOME PAYEE ONLY LAFAYETTE GA 30728-0628 |
| WALKER FRANK REALTY INC | 11482 MEADOW GRASS LN SAN DIEGO CA 92128 |
| WALKER GMAC REAL ESTATE | PO BOX 533 HOPKINSVILLE KY 42241-0533 |
| WALKER INS AGENCY | 3003 NEDERLAND AVE NEDERLAND TX 77627-7020 |
| WALKER JACKSON MORTGAGE CORP | 14501 GEORGE CARTER WAY CHANTILLY VA 20151 |
| WALKER JR, DAVID C & WALKER, RENA K | 2100 JENKINS DR MIDLAND MI 48642 |
| WALKER JR, GORDON R & WALKER, SANDRA S | 16098 BLUFF ROAD PRAIRIEVILLE LA 70769-3132 |
| WALKER LAND COMPANY LLC | 231 E ALESSANDRO BLVD, STE A PMB-420 RIVERSIDE CA 92508 |
| WALKER LANE LANDOWNERS ASSOC | 100 WALKER LAKE RD SHOHOLA PA 18458 |
| WALKER LAW OFFICE | PO BOX 828 WEISER ID 83672 |
| WALKER LAW OFFICE LLC | PO BOX 1161 RIVERTON UT 84065 |
| WALKER PROPERTIES | 87 MOUNTAIN PASS TRAIL LILBURN GA 30047 |
| WALKER QUIZENA L WALKER V SAUL CISNEROS D B A | LOAN STAR INVESTMENTS UYAMADU LAW FIRM PLLC 8303 SW FREEWAYSUITE 900 HOUSTON TX 77074 |
| WALKER REALTY GROUP | 4380 S SYRACUSE ST STE 400 DENVER CO 80237 |
| WALKER REALTY INC | 1143 DRUID PARK AVE AUGUSTA GA 30904 |
| WALKER REIBOLD | GMAC MORTGAGE,LLC VS DIANE LYNN SPEARMAN ANTHONY C SPEARMAN USAA FEDERAL SAVINGS BANK PO BOX 61140 COLUMBIA SC 29260 |
| WALKER SHELBY V GMAC MORTGAGE LLC AND KOSROW GARIB | LAW OFFICE OF CHIMA A ANYANWU 3540 WILSHIRE BLVD STE 1200 LOS ANGELES CA 90010 |
| WALKER SILVER PLC | 4800 N SCOTTSDALE RD FL 6 SCOTTSDALE AZ 85251 |
| WALKER SR, JOE M & WALKER, LARUTH R | 512 VANCE ST REIDSVILLE NC 27320 |
| WALKER TITLE LLC | 5541 MAPLEDALE PLZ WOODBRIDGE VA 22193 |
| WALKER TOWN SHERIFF AND COLLECTOR | 10136 FLORIDA BLVD PO BOX 217 WALKER LA 70785 |
| WALKER TOWNSHIP | 258 SOULES RD TREASURER WALKER TWP AFTON MI 49705 |
| WALKER TOWNSHIP | 884 PIGEON RIVER RD TREASURER WALKER TWP AFTON MI 49705 |
| WALKER TOWNSHIP | RT 2 URICH MO 64788 |
| WALKER TOWNSHIP | CITY HALL WALKER MO 64790 |
| WALKER TOWNSHIP JUNIAT | 6213 WILLIAM PENN HWY T C OF WALKER TOWNSHIP MIFFLINTOWN PA 17059 |
| WALKER TOWNSHIP JUNIAT | RR 2 BOX 222 T C OF WALKER TOWNSHIP MIFFLINTOWN PA 17059 |

| Claim Name | Address Information |
|---|---|
| WALKER TOWNSHIP SCHYK | 192 VALLEY RD T C OF WALKER TOWNSHIP TAMAQUA PA 18252 |
| WALKER TOWNSHIP SCHYKL CO | RR1 BOX 1188A ROBERTA FELTY TAX COLLECTOR TAMAQUA PA 18252 |
| WALKER TOWWSHIP HUNTIN | PO BOX 7 T C OF WALKER TOWNSHIP MCCONNELLSTOWN PA 16660 |
| WALKER TWP CENTRE | 845 SNYDERTOWN RD ONLY MAIL PMT T C OF WALKER TOWNSHIP HOWARD PA 16841 |
| WALKER TWP HUNTIN | PO BOX 7 T C OF WALKER TOWNSHIP MC CONNELLSTOWN PA 16660 |
| WALKER TWP SCHOOL DISTRICT | 192 VALLEY RD T C OF TAMAQUA SCH DIST TAMAQUA PA 18252 |
| WALKER TWP SCHOOL DISTRICT | RR 1 BOX 1188A TAX COLLECTOR TAMAQUA PA 18252 |
| WALKER WALKER AND BURKE | 301 S MCDOWELL ST CHARLOTTE NC 28204 |
| WALKER WALKER AND WALKER | PO BOX 530 LEXINGTON TN 38351 |
| WALKER, ANNIE | 5552 COTTONWOOD RD TRICE INVESTMENTS AND REMODELING INC MEMPHIS TN 38115 |
| WALKER, BETTY A | 255 CAMINO CALAFIA SAN MARCOS CA 92069 |
| WALKER, BOBBIE J | 2002 E 59TH TER KANSAS CITY MO 64130-4805 |
| WALKER, BRENDA J | 2011 EAST 20TH AVENUE TAMPA FL 33605 |
| WALKER, CHARLES L | 10708 CHANEY ROAD ARGONNE WI 54511 |
| WALKER, CHERYL | 24507 LAFAYETTE CIR SOUTHFIELD MI 48075 |
| WALKER, COLM K | 245 BURGATORY ROAD MIDDLETOWN RI 02842 |
| WALKER, DANETTE | 2252 ST DUNSTON LANE MELBOURNE FL 32935 |
| WALKER, DAVID | 717 CATOCTIN CIRE NE ELIZABETH LANCASTER LEESBURG VA 20176 |
| WALKER, DEBORAH M | 13120 210TH AVE EAST BONNEY LAKE WA 98391 |
| WALKER, DENA M | 6157 WHITMAN AVE FORT WORTH TX 76133-3546 |
| WALKER, DENESE L & ALLEN, LESLIE E | 20760 BRIDALVEIL FALLS TER POTOMAC FALLS VA 20165-7498 |
| WALKER, DIANA L | 1118 N WALNUT ST COLORADO SPRINGS CO 80905 |
| WALKER, DOROTHY D | PO BOX 151 LIMON CO 80828-0151 |
| WALKER, EDGAR D & WALKER, GABRIELLE M | PSC 451 FPO AE 09834 |
| WALKER, EILEEN | 724 W CLEVELAND CIR JOHNPAUL MONTEMAYOR LAFAYETTE CO 80026 |
| WALKER, GAIL M | PO BOX 3042 BREMERTON WA 98310 |
| WALKER, GREGORY L & | STOKES SPENCER, PAULETTE 1464 BERRY K DR LENOIR NC 28645 |
| WALKER, HARRIET E | CMR 480 BOX1478 APO AE 09128 |
| WALKER, JACQUELINE | 19050 COLIMA RD 132 ROWLAND HEIGHTS CA 91748 |
| WALKER, JACQUELINE A | 111 W WASHINGTON ST STE 1310 CHICAGO IL 60602 |
| WALKER, JAN | 110 W 3RD ST STE 507 JAMESTOWN NY 14701 |
| WALKER, JANET L | 2846 S DOCKSIDE DR AVON PARK FL 33825-6008 |
| WALKER, JEFFERY A & WALKER, KATINA A | 306 DIANE ST RITTMAN OH 44270-1384 |
| WALKER, JOHN E & WALKER, RHONDA | 220 COUNTY ROAD 175 PIEDMONT AL 36272-4133 |
| WALKER, JONES | PO BOX 830642 BIRMINGHAM AL 35283-0642 |
| WALKER, JONES | 201 ST CHARLES ST NEW ORLEANS LA 70170 |
| WALKER, JONES | 8555 UNITED PLZ BLVD BATON ROUGE LA 70809 |
| WALKER, JOY | 81 CROWN MOUNTAIN DR DAHIONEGA GA 30533 |
| WALKER, JOYCE L | 11421 SOUTHWEST 150TH DRIVE MIAMI FL 33176 |
| WALKER, JULIAN | 131 DUDLEY ST APT 620 JERSEY CITY NJ 07302-4612 |
| WALKER, JULIE L | PO BOX 28 FARMVILLE NC 27828-0028 |
| WALKER, KAREN | PO BOX 1001 MANDEVILLE LA 70470 |
| WALKER, KATHLEEN | PO BOX 711 SHINGLE SPRINGS CA 95682 |
| WALKER, KEITH | 1062 UNION CTR DR STE A 11 BEVERLY GILLIARD ALPHARETTA GA 30004 |
| WALKER, KEN L | PO BOX 596 JACKSON TN 38302 |
| WALKER, KENNETH O | 4024 LONGFELLOW DR NASHVILLE TN 37214-1178 |
| WALKER, LAURA | 18311 SWAN LAKE DR EARTH TECH LLC LUTZ FL 33549 |
| WALKER, LAUREL | 7254 LINDA LEE DRIVE DENHAM SPRING LA 70706 |
| WALKER, LAYONA | C 21 THE SERVICE COMPANY INGLEWOOD CA 90302 |

| Claim Name | Address Information |
|---|---|
| WALKER, LINDA J | 510 LYNNWOOD DRIVE MISSOURI CITY TX 77489 |
| WALKER, MARGARET A | 3443 W HYDE WAY VISALIA CA 93291 |
| WALKER, MARGARET L | 638 W 67TH ST SHREVEPORT LA 71106 |
| WALKER, MARK B | 3410 ALEXANDER RD #755 ATLANTA GA 30326 |
| WALKER, MARY | 1400 6TH AVE HUNTINGTON WV 25701 |
| WALKER, MARY A & WALKER, PAUL J | 39 OAK RIDGE ROAD BASKING RIDGE NJ 07920 |
| WALKER, MAURICE | 1802 SCHOOL RD OPELOUSAS LA 70570 |
| WALKER, MIKE | 6572 WESTERN AVE GLEN ARBOR MI 49636 |
| WALKER, NIKKI K | PO BOX 515 JACKSONVILLE NC 28541-0515 |
| WALKER, OAKLEY D | 2467 NW 98 STREET MIAMI FL 33147 |
| WALKER, PETER J | 14991 SHADY OAK LANE HAYMARKET VA 20169 |
| WALKER, PHILLIP R | 2820 SUMMER OAKS DR BARTLETT TN 38134 |
| WALKER, REGINA A | 424 MAIN ST STE 622 BUFFALO NY 14202 |
| WALKER, RHONDA K | PO BOX 660786 ARCADIA CA 91066 |
| WALKER, RONALD | 1603 5TH ST TILLAMOOK OR 97141 |
| WALKER, SHADD G | 1833 WEST DR SAN MARINO CA 91108-2562 |
| WALKER, SHEILA | 520 S CLARK ST CORNERSTONE DAVENPORT IA 52802 |
| WALKER, STACY | COURTNEY WILLIAMS 5369 SUMMERSET WAY BESSEMER AL 35022-8391 |
| WALKER, STEVEN | 4435 BEAUS BEND RD TRACY CARICO WALKER LOUISVILLE TN 37777 |
| WALKER, TAMMY L | 2048 ERIN DR HOLIDAY FL 34690 |
| WALKER, TESSIE R | 9024 MDGEE ST KANSAS CITY MO 64114-3717 |
| WALKER, TIMOTHY H | 8196 BODKIN AVE PASADENA MD 21122-4740 |
| WALKER, TRACY L | 725 MEADOWBROOK DR NAMPA ID 83686-8457 |
| WALKER, TROY & WALKER, BONNIE | 36433 PAGE DRIVE DENHAM SPRINGS LA 70706 |
| WALKER, VANCE W | 94 SHERWOOD TRAIL BRECKENRIDGE CO 80424 |
| WALKER, VICKIE R & WALKER, DAVID K | 6501 WAKE FOREST RD DURHAM NC 27703-9791 |
| WALKER, WAYNE | 2 PENN CTR STE 700 PHILADELPHIA PA 19102 |
| WALKER, WAYNE S & WALKER, MAMIE C | 1057 TAR HILL DR. YADKINVILLE NC 27055 |
| WALKER, WILLIAM & WALKER, ROSALIE | 2238 COVE ROAD PENNSAUKEN NJ 08110-1646 |
| WALKER, WILLIAM C | 1716 SODA SPRINGS CIR REDDING CA 96002 |
| WALKER-MURPHY, LENA I & MURPHY, RICKY A | 127 MARLBORO FARMS RD ROCKY POINT NC 28457-9551 |
| WALKERS RUN CONDOMINIUM | 2801 ALASKAN WAY STE 200 PINNACLE PIER 70 SEATTLE WA 98121 |
| WALKERVILLE VILLAGE | BOX 97 TREASURER WALKERVILLE MI 49459 |
| WALKLEY AND KENNEDY CO LPA | 4071 CLEVELAND MASSILLON RD NORTON OH 44203 |
| WALKS, BENJAMIN | 1529 E PALMDALE BLVD 100 PALMDALE CA 93550 |
| WALL AND WALL | 4460 HIGHLAND DR STE 200 SALT LAKE CITY UT 84124 |
| WALL BORO | 413 WALL AVE TAX COLLECTOR WALL PA 15148 |
| WALL BORO | 413 WALL AVE TAX COLLECTOR WILMERDING PA 15148 |
| WALL CONSTRUCTION SERVICES | 573 CAMILLO ST SIERRA MADRE CA 91024 |
| WALL LAW OFFICES PLC | PO BOX K FARMVILLE VA 23901 |
| WALL LEGAL SERVICES | 309 N JEFFERSON ST HUNTINGTON IN 46750 |
| WALL LIEBERT AND LUND PS | 1521 PIPERBERRY WAY SE STE 102 PORT ORCHARD WA 98366 |
| WALL LIEBERT AND LUND PS CLIENT TRUST ACCOUNT | 1521 SE PIPERBERRY WAY SUITE 102 PORT ORCHARD WA 98366 |
| WALL ROSE MUTUAL INS CO | 100 AUTUMN ST ALIQUIPPA PA 15001 |
| WALL ROSE MUTUAL INS CO | ALIQUIPPA PA 15001 |
| WALL STREET FINANCIAL CORPORATION | 75 LN RD FAIRFIELD NJ 07004 |
| WALL STREET JOURNAL | 200 BURNETT ROAD CHICOPEE MA 01020 |
| WALL STREET MORTGAGE BANKERS | 1010 NORTHERN BLVD GREAT NECK NY 11021 |

| Claim Name | Address Information |
|---|---|
| WALL STREET MORTGAGE BANKERS | 1111 MARCUS AVE STE 300 LAKE SUCCESS NY 11042 |
| WALL STREET TITLE CORP | 1 RESEARCH CT STE 100 ROCKVILLE MD 20850-6200 |
| WALL TOWNSHIP | 2700 ALLAIRE RD WALL TOWNSHIP TAX COLLECTOR WALL NJ 07719 |
| WALL TOWNSHIP | 2700 ALLAIRE RD PO BOX 1168 TAX COLLECTOR BELMAR NJ 07719 |
| WALL TOWNSHIP | 2700 ALLAIRE RD PO BOX 1168 WALL NJ 07719 |
| WALL, DEBRA | 309 HIGH STREET VINE GROVE KY 40175 |
| WALL, FRANK W & WALL, BETTY A | 109 LAKESHIRE DR LEXINGTON SC 29073 |
| WALL, JEFF | PO BOX 734 STOCKTON MO 65785 |
| WALL, WILLIAM A & KULIK, AMY | 8304 JANCY DR AUSTIN TX 78750 |
| WALL, WILLIAM M & WALL, JENNIFER P | 405 SOUTH DALE MABRY HWY SUITE 133 TAMPA FL 33609-2820 |
| WALLA WALLA CO IRRIGATION DISTRICT | 315 W MAIN ST RM 204 WALLA WALLA COUNTY WALLA WALLA WA 99362 |
| WALLA WALLA CO IRRIGATION DISTRICT | PO BOX 777 WALLA WALLA COUNTY TREASURER WALLA WALLA WA 99362 |
| WALLA WALLA COUNTY | 315 W MAIN ST PO BOX 777 WALLA WALLA WA 99362 |
| WALLA WALLA COUNTY | 315 W MAIN ST PO BOX 777 WALLA WALLA COUNTY TREASURER WALLA WALLA WA 99362 |
| WALLA WALLA COUNTY | 315 W MAIN ST RM 204 WALLA WALLA COUNTY TREASURER WALLA WALLA WA 99362 |
| WALLA WALLA COUNTY AUDITOR | 315 W MAIN ST WALLA WALLA WA 99362 |
| WALLA WALLA COUNTY AUDITOR | PO BOX 1856 WALLA WALLA WA 99362 |
| WALLACE A. JOHNSON | 9822 EAST AVENUE Q-10 LITTLEROCK CA 93543 |
| WALLACE AND DIANNA BRAZEL | 4625 DEAN DR CITIFINANCIAL EQUITY SERVICES PACE FL 32571 |
| WALLACE AND MARGARET EVANS | 1917 LARIAT LN AND H AND H HOME REPAIR BURLESON TX 76028 |
| WALLACE AND PETRONELLA MEYER | 825 BRENTWOOD PL OAKWOOD CONSTRUCTION REDLANDS CA 92373 |
| WALLACE AND WALLACE REALTORS | 10815 KINGSTON PIKE KNOXVILLE TN 37934-3053 |
| WALLACE AND WALLACE SC | 110 ALGOMA BLVD STE 2 OSHKOSH WI 54901 |
| WALLACE AND WATSON | 2656 S LOOP W STE 140 HOUSTON TX 77054 |
| WALLACE APPRAISAL SERVICE INC | P O BOX 512 CHESTER MD 21619 |
| WALLACE BAILEY REAL ESTATE APP | 5005 W WASHINGTON BLVD LOS ANGELES CA 90016-1417 |
| WALLACE BOGGS COLVIN ROUSE | 300 BUTTERMILK PIKE STE 100 LAKESIDE PARK KY 41017-3930 |
| WALLACE C ANDERSON ATT AT LAW | PO BOX 64 OLIVE BRANCH MS 38654 |
| WALLACE C MENCKE ATT AT LAW | 7718 BROADWAY ST SAN ANTONIO TX 78209 |
| WALLACE C PIOTROWSKI ATT AT LAW | 3881 SENECA ST WEST SENECA NY 14224 |
| WALLACE COOK AGENCY | 3902 CLARK PO BOX 23428 SAN ANTONIO TX 78223 |
| WALLACE COUNTY | BOX 40 COUNTY COURTHOUSE TAX COLLECTOR SHARON SPRINGS KS 67758 |
| WALLACE D JOHNSON | 740B CANYON OAKS DRIVE #B OAKLAND CA 94605 |
| WALLACE D. GRANT | ELLEN T. GRANT 4853 LONE OAK CIRCLE ANN ARBOR MI 48108 |
| WALLACE GORMAN AND | RICHARD M GOULET AND ASSOCIATES 524 SCHOOL ST APT 1 BERWICK ME 03901-2876 |
| WALLACE GROUP | 100 CHASE WAY STE 1 ELIZABETHTOWN KY 42701 |
| WALLACE H TUTTLE PC | 3189 LOGAN VALLEY RD TRAVERSE CITY MI 49684 |
| WALLACE HUGH SPALDING III ATT AT | 2950 BRECKENRIDGE LN STE 3 LOUISVILLE KY 40220 |
| WALLACE INSURANCE AGENCY | 3308 FORT WORTH HWY WEATHERFORD TX 76087 |
| WALLACE J. GASIEWICZ | 10832 WEATHERLY COURT INDIANAPOLIS IN 46236 |
| WALLACE JONES AND ASSOCIATES | 511 COTTON WOOD PL MCKINNEY TX 75069 |
| WALLACE JR, ALBERT L | 43381 SPERRIN COURT ASHBURN VA 20147 |
| WALLACE JR, CHARLES | CHARLES WALLACE JR VS WMC MRTG, CORP MRTG ELECTRONIC REGISTRATION SYSTEM ARNOLD M WEISS, TRUSTEE HOMECOMINGS FINANCIAL, ET AL 685 CYPRESS DRIVE MEMPHIS TN 38112 |
| WALLACE L GONG | MARY J GONG 49 CAPTAINS DRIVE ALAMEDA CA 94502 |
| WALLACE LAW | 1629 K ST NW STE 300 WASHINGTON DC 20006 |
| WALLACE LAW FIRM | 101 PARK AV 668 OKLAHOMA CITY OK 73102 |
| WALLACE LAW FIRM LLP | 47 CLINTON ST GREENVILLE PA 16125 |

| Claim Name | Address Information |
|---|---|
| WALLACE LAW FIRM PC | 1112 SW 59TH ST OKLAHOMA CITY OK 73109 |
| WALLACE LAW OFFICE | 801 E 2ND AVE STE 101 SPOKANE WA 99202 |
| WALLACE LOWERY AND OAK GROVE | 7031 E FARM RD 138 CONSTRUCTION SERVICES INC SPRINGFIELD MO 65802 |
| WALLACE M SKOGLUND AND | NANCY B SKOGLUND 10952 SOUTH DESERT LAKE DR GOODYEAR AZ 85338 |
| WALLACE R NICHOLS AND ASSOCIATE | 15770 N GREENWAY HAYDEN 104 SCOTTSDALE AZ 85260 |
| WALLACE REGISTRAR OF DEEDS | 313 N MAIN ST WALLACE COUNTY COURTHOUSE SHARON SPRINGS KS 67758 |
| WALLACE S KAPLAR | 9810 MELVIN AVENUE NORTHRIDGE CA 91324 |
| WALLACE SMITH, ROY | 2206 DOWLING STE 100 HOUSTON TX 77003 |
| WALLACE TOWN | CITY HALL 320 E MURRAY ST TREASURER WALLACE NC 28466 |
| WALLACE TOWN | TREASURER 316 E MURRAY ST WALLACE NC 28466-2317 |
| WALLACE TWP CHESTR | T C OF WALLACE TOWNSHIP PO BOX 255 1071 SPRINGTON RD GLENMOORE PA 19343 |
| WALLACE TWP CHESTR | 1790 CREEK RD PO BOX 255 T C OF WALLACE TOWNSHIP GLENMORE PA 19343 |
| WALLACE W FLOYD | 65 15TH STREET APALACHICOLA FL 32320 |
| WALLACE W. CHOATE | 13014 SUNNY LANE CAMARILLO CA 93012 |
| WALLACE WALROD SRA | PO BOX 17745 IRVINE CA 92623 |
| WALLACE WILLIAMS INC | 4069 SE CANBY ST PORTLAND OR 97219 |
| WALLACE, BETTY & ORTEGA, ROBERT | 17323 BROOKHOLLOW TRACE COURT HOUSTON TX 77084 |
| WALLACE, BRENDA | 3267 CLIFTON CHURCH RD BESTWAY ROOFING CO INC ATLANTA GA 30316 |
| WALLACE, CHRISTINE M | 801 S MAIN ST MILTON FREEWATER OR 97862 |
| WALLACE, DANIEL H & WALLACE, BETTY W | 5823 RUNNING HILLS AVE LIVERMORE CA 94551-5641 |
| WALLACE, DAVID | 7597 W COUNTY ROAD 350 S GREENCASTLE IN 46135-8203 |
| WALLACE, DAVID | 1823 MEZES AVE BELMONT CA 94002-1741 |
| WALLACE, FRANKIE & | DOWNING WALLACE, SANDRA 18964 MONTGOMERY VILLIAGE AVENUE MONTGOMERY VILLAGE MD 20886 |
| WALLACE, HENRY | 1012 OAK LN TERRELL TX 75161 |
| WALLACE, IAN | 1211 SW SIXTH AVE PORTLAND OR 97204 |
| WALLACE, JAMES | 1395 EASTFIELD DR CLEARWATER FL 33764 |
| WALLACE, JEROME | 4007 BRYANT CT CYPRESS CA 90630 |
| WALLACE, KAREN G & WALLACE, DONALD J | 838 QUIET SPRING LANE HOUSTON TX 77062 |
| WALLACE, KENNETH | 1601 DANBURY LN MOUNT JULIET TN 37122-4939 |
| WALLACE, KIM L | 25715 E SPRUCE ST LACOMBE LA 70445-4447 |
| WALLACE, KYLE M | 220 PARKWAY ST WINCHESTER VA 22601-5144 |
| WALLACE, LISA | 10300 EATON PL STE 120 FAIRFAX VA 22030 |
| WALLACE, LISA | PO BOX 315 OCCOQUAN VA 22125-0315 |
| WALLACE, LORENZO | 3660 BRITTANY OAK TRACE SNELLVILLE GA 30039-8768 |
| WALLACE, NATOSHIA C | 10519 MEDIO CREEK SAN ANTONIO TX 78245 |
| WALLACE, PAUL A & WALLACE, JAMIE L | 183 TOPSFIELD RD IPSWICH MA 01938 |
| WALLACE, PAUL L | 171 E LIVINGSTON AVE COLUMBUS OH 43215 |
| WALLACE, ROBERT W & WALLACE, BONNIE S | 2838 CAMINO DEL REY SAN JOSE CA 95132 |
| WALLACE, ROY | 1018 15TH STREET SOUTH COLUMBUS MS 39701 |
| WALLACE, ROY & WALLACE, KAREN | 98-1277 KAAHUMANU ST AIEA HI 96701-5314 |
| WALLACE, ROYCE E | 328 N MAIN STE 200 WICHITA KS 67202 |
| WALLACE, SHANE F & WALLACE, TRACI L | 730 SUWANNEE RD SUITE 5000 PANAMA CITY FL 32403-5000 |
| WALLACE, SHIRENE | PO BOX 296 MICHAEL HOLMES ELLENWOOD GA 30294 |
| WALLACE, SONJA V | 10703 MANDAVILLA DR HOUSTON TX 77095-4994 |
| WALLACE, STEWART U | 819 EDGEHILL RD SOUTH CHARLOTTE NC 28207-1881 |
| WALLACE, THOMAS | 2466 JOY LN MC ROOFING & CHORNES HEATING & AIR CONDITIONING SE MEMPHIS TN 38114 |
| WALLACE, VANESSA | 2657 PENDERS RIDGE TRL ELLENWOOD GA 30294-6233 |

| Claim Name | Address Information |
|---|---|
| WALLACE, VERA F | 102 SOUTH FIRST ST FAIRVIEW OK 73737 |
| WALLACE, WAYNE T | PO BOX 512 CHESTER MD 21619 |
| WALLACE, WILLIAM | 2 FULL MOON CT PUEBLO CO 81001-1870 |
| WALLACETON BORO | 222 BAUGHMAN ST PO BOX 222 JANET KRAMER TAX COLLECTOR WALLACETON PA 16876 |
| WALLACETON BORO | BOX 23 JANET KRAMER TAX COLLECTOR WALLACETON PA 16876 |
| WALLACH, BARBARA | 28 E 25TH ST BALTIMORE MD 21218 |
| WALLACH, BARBARA | 28 E 25TH ST COLLECTOR BALTIMORE MD 21218 |
| WALLACH, EDWARD N | PO BOX 283 EDMOND OK 73083 |
| WALLACH, MARK S | 169 DELAWARE AVE BUFFALO NY 14202 |
| WALLACK, HIL | 202 CARNEGIE CTR PRINCETON NJ 08540-6239 |
| WALLAGRASS PLANTATION | PO BOX 10 WALLAGRASS PLANTATION SOLDIER POND ME 04781 |
| WALLAGRASS PLANTATION | PO BOX 10 WALLAGRASS PLANTATION WALLAGRASS ME 04781 |
| WALLE MUTUAL INS CO | PO BOX 12695 GRANDS FORKS ND 58208 |
| WALLE MUTUAL INS CO | GRAND FORKS ND 58208 |
| WALLED LAKE CITY | 1499 E W MAPLE TREASURER WALLED LAKE MI 48390 |
| WALLED LAKE CITY | 1499 E W MAPLE RD PO BOX 99 WALLED LAKE MI 48390 |
| WALLED LAKE CITY | 1499 E W MAPLE RD TAX COLLECTOR WALLED LAKE MI 48390 |
| WALLED LAKE CITY | 1499 E W MAPLE ROAD PO BOX 99 TREASURER WALLED LAKE MI 48390 |
| WALLENPAUPACK AREA SD DREHER TWP | PO BOX 505 T C OF WALLENPAUPACK AREA SD NEWFOUNDLAND PA 18445 |
| WALLENPAUPACK AREA SD HAWLEY BORO | T C OF WALLENPAUPACK AREA S D PO BOX 256 216 WANGUM AVE HAWLEY PA 18428 |
| WALLENPAUPACK AREA SD HAWLEY BORO | 416 CHESTNUT AVE T C OF WALLENPAUPACK AREA S D HAWLEY PA 18428 |
| WALLENPAUPACK AREA SD HAWLEY BORO | PO BOX 256 216 WANGUM AVE HAWLEY PA 18428 |
| WALLENPAUPACK ASD PALMYRA TWP | 120 MADISON AVE T C OF WALLENPAUPACK AREA SD HAWLEY PA 18428 |
| WALLENPAUPACK SCH DIST BLMING | 245 MADDEN RD T C OF BLOOMING GROVE TWP SD LORDS VALLEY PA 18428 |
| WALLENPAUPACK SCHOOL DISTRICT | PO BOX 383 GREENE TOWNSHIP TAX COLLECTOR NEWFOUNDLAND PA 18445 |
| WALLENPAUPACK SD BLOOMING GROVE | HC8 BOX 8235 T C OF BLOOMING GROVE TWP SD HAWLEY PA 18428 |
| WALLENPAUPACK SD GREENE TWP | PO BOX 383 GREENE TOWNSHIP TAX COLLECTOR NEW FOUNDLAND PA 18445 |
| WALLENPAUPACK SD LACKAWAXEN TWP | 363 WESTCOLANG RD T C OF LACKAWAXEN TWP SCH DIST HAWLEY PA 18428 |
| WALLENPAUPACK SD LACKAWAXEN TWP | RD 1 BOX 386A WESTCOLANG LAKE T C OF LACKAWAXEN TWP SCH DIST HAWLEY PA 18428 |
| WALLENPAUPACK SD PALMYRA TWP | 148 GUMBLETOWN RD T C OF WALLENPAUPACK AREA SD PAUPACK PA 18451 |
| WALLENPAUPACK SD PALMYRA TWP | HCR 1 BOX 5A T C OF WALLENPAUPACK AREA SD PAUPACK PA 18451 |
| WALLENPAUPACK SD TEXAS TWP | 357 LAUREL DR TANYA GIBBONS TAX COLLECTOR HONESDALE PA 18431 |
| WALLENPAUPACK SD TEXAS TWP | PO BOX 138 TANYA GIBBONS TAX COLLECTOR WHITE MILLS PA 18473 |
| WALLENPAUPACK SD/GREENE TWP | GREENE TOWNSHIP TAX COLLECTOR PO BOX 383 NEW FOUNDLAND PA 18445 |
| WALLER CITY | 1118 FARR STREET PO BOX 239 ASSESSOR COLLECTOR WALLER CITY TX 77484 |
| WALLER CITY | 1118 FARR STREET PO BOX 239 ASSESSOR COLLECTOR WALLER TX 77484 |
| WALLER CITY ISD | 1918 KEY ST WALLER ISD TAX OFFICE WALLER TX 77484 |
| WALLER CONSTRCUTION INC | PO BOX 2963 LAKELAND FL 33806-2963 |
| WALLER COUNTY | ASSESSOR COLLECTOR 730 9TH STREET HEMPSTEAD TX 77445 |
| WALLER COUNTY | 730 9TH ST ASSESSOR COLLECTOR HEMPSTEAD TX 77445 |
| WALLER COUNTY CLERK | 836 AUSTIN ST RM 217 HEMPSTEAD TX 77445 |
| WALLER COUNTY DISTRICT CLERK | 836 AUSTIN ST RM 318 WALLER COUNTY DISTRICT CLERK HEMPSTEAD TX 77445 |
| WALLER GROUP LLC | 5115 MCKINNEY AVE STE F DALLAS TX 75205 |
| WALLER ISD | 1918 KEY ST WALLER ISD TAX OFFICE WALLER TX 77484 |
| WALLER REAL ESTATE INC | 2890 N DOUGLAS MALDEN MO 63863 |
| WALLER, BRADLEY J | 2045 ABERDEEN CT STE A SYCAMORE IL 60178 |
| WALLER, BRADLEY J | 216 W STATE ST STE A SYCAMORE IL 60178 |
| WALLER, KIMMIE | PO BOX 72955 MEMPHIS TN 38122 |
| WALLER, LOGAN | 5115 MCKINNEY AVE STE F DALLAS TX 75205-3334 |

| Claim Name | Address Information |
|---|---|
| WALLER, PATRICIA | RESTORATION PROFESSIONALSINC 2266 DULUTH ST APT 207 SAINT PAUL MN 55109-2530 |
| WALLER, RANDOLPH C | 919 BROYLES AVE MARYVILLE TN 37801-4669 |
| WALLER, WILLIAM & WALLER, LUCINDA A | 67 BROOKVIEW DR NEWNAN GA 30265 |
| WALLICK AND ASSOCIATES | 51 JEFFERSON BLVD WARWICK RI 02888 |
| WALLICK AND VOLK INC | 222 E 18TH ST CHEYENNE WY 82001 |
| WALLICK AND VOLK INC | 222 E EIGHTEENTH ST CHEYENNE WY 82001 |
| WALLICK, MARC D | 51 JEFFERSON BLVD WARWICK RI 02888 |
| WALLIE D. WILLIAMS | GLENNA M. WILLIAMS 5136 PRINCESS DEARBORN HEIGHTS MI 48125 |
| WALLING AND FOSTER PC | 131 E COLUMBIA AVE STE 1 BATTLE CREEK MI 49015 |
| WALLINGFOR SWARTHMORE SD RUTLEDGE | 209 E SYLVAN AVE T C WALLINGFORD SWARTHMORE SD MORTON PA 19070 |
| WALLINGFOR SWARTHMORE SD RUTLEDGE | 200 S PROVIDENCE RD T C WALLINGFORD SWARTHMORE SD WALLINGFORD PA 19086 |
| WALLINGFORD | SCHOOL ST TOWN HALL TOWN OF WALLINGFORD WALLINGFORD VT 05773 |
| WALLINGFORD | SCHOOL ST TOWN HALL WALLINGFORD VT 05773 |
| WALLINGFORD FIRE DISTRICT 1 | PO BOX 87 WALLINGFORD FD 1 TAX COLLECTOR WALLINGFORD VT 05773 |
| WALLINGFORD FIRE DISTRICT 2 | PO BOX 254 WALLINGFORD FIRE DISTRICT 2 EAST WALLINGFORD VT 05742 |
| WALLINGFORD SWARTHMORE SCH DIST | 200 S PROVIDENCE RD T C WALLINGFORD SWARTHMORE SCH DIST WALLINGFORD PA 19086 |
| WALLINGFORD TOWN | TAX COLLECTOR OF WALLINGFORD 45 SOUTH MAIN STREET RM 209 WALLINGFORD CT 06492 |
| WALLINGFORD TOWN | 45 S MAIN ST RM 209 TAX COLLECTOR OF WALLINGFORD WALLINGFORD CT 06492 |
| WALLINGFORD TOWN | 75 SCHOOL ST TOWN OF WALLINGFORD TAX COLL WALLINGFORD VT 05773 |
| WALLINGFORD TOWN CLERK | 45 S MAIN ST MUNICIPAL BUILDING RM 108 WALLINGFORD CT 06492 |
| WALLINGFORD TOWN CLERK | 45 S MAIN ST RM 108 WALLINGFORD CT 06492 |
| WALLINGFORD TOWN CLERK | 45 S MAIN ST WALLINGFORD CT 06492 |
| WALLINGFORD TOWN CLERK | PO BOX 327 WALLINGFORD VT 05773 |
| WALLINGTON BORO | 24 UNION BLVD CIVIC CTR TAX COLLECTOR WALLINGTON NJ 07057 |
| WALLINGTON BORO | 24 UNION BLVD CIVIC CTR WALLINGTON BORO TAX COLLECTOR WALLINGTON NJ 07057 |
| WALLIS AND SHORT PC | 730 N POST OAK RD STE 100 HOUSTON TX 77024 |
| WALLIS JOHNSON, WENDY & MOORE, WILLIAM W | 3429 S 261ST ST KENT WA 98032-7076 |
| WALLIS, JOYCE R | 1346 E SEQUOIA AVE TULARE CA 93274 |
| WALLIS, KATHLEEN M & WALLIS, SAMUEL C | 791 AUGUST ST NORTH FORT MYERS FL 33903-5210 |
| WALLKILL CEN SCH COMB TWNS | 19 MAIN STREET PO BOX 310 SCHOOL TAX COLLECTOR WALLKILL NY 12589 |
| WALLKILL CEN SCH COMB TWNS | PO BOX 310 SCHOOL TAX COLLECTOR WALLKILL NY 12589 |
| WALLKILL CEN SCH MONTGOMERY | OAKLAND AVE WALDEN NY 12586 |
| WALLKILL CEN SCH NEWBURGH | 19 MAIN ST ADMIN BLDG SCHOOL TAX COLLECTOR WALLKILL NY 12589 |
| WALLKILL CEN SCH NEWBURGH | PO BOX 310 19 MAIN ST WALLKILL NY 12589 |
| WALLKILL CEN SCH NEWBURGH | PO BOX 310 SCHOOL TAX COLLECTOR WALLKILL NY 12589 |
| WALLKILL CEN SCH TN OF GARDINE | 13 MAIN ST TAX COLLECTOR WALLKILL NY 12589 |
| WALLKILL CEN SCH TN OF GARDINER | 13 MAIN ST TAX COLLECTOR WALLKILL NY 12589 |
| WALLKILL TOWN | RECEIVER OF TAXES PO BOX 662 600 ROUTE 211 E MIDDLETOWN NY 10940 |
| WALLKILL TOWN | 99 TOWER DR RECEIVER OF TAXES MIDDLETOWN NY 10941 |
| WALLKILL TOWN RECEIVER OF TAXES | PO BOX 662 99 TOWER DR MIDDLETOWN NY 10941 |
| WALLNER LEGAL SERVICES PLLC | 26 SAND HILL RD NEW HAMPTON NH 03256 |
| WALLOWA COUNTY | 101 S RIVER ST 103 ENTERPRISE OR 97828 |
| WALLOWA COUNTY | 101 S RIVER ST 103 WALLOWA COUNTY TAX COLLECTOR ENTERPRISE OR 97828 |
| WALLOWA COUNTY | 101 S RIVER ST RM 103 WALLOWA COUNTY TAX COLLECTOR ENTERPRISE OR 97828 |
| WALLOWA COUNTY CLERK | 101 S RIVER RM 100 DOOR 16 ENTERPRISE OR 97828 |
| WALLS AND BENNETT REALTY INC | 53 S MAIN ST LONDON OH 43140 |
| WALLS AND COOPER LLC | 2122 1ST AVE N BIRMINGHAM AL 35203 |
| WALLS MARI AND ROBERT WALLS V GMAC | HOWARD H BIERMAN JACOB GEESING CARRIE WOOD DEUTSCHE BANK TRUST ET AL HAIGHT |

| Claim Name | Address Information |
|---|---|
| MORTGAGE LLC | TRAMONTE YEONAS AND ROBERTS PC 20 COURTHOUSE SQUARE ROCKVILLE MD 20858 |
| WALLS, AL | PO BOX 402 NITRO WV 25143 |
| WALLS, ALLEGRA | BANK OF NEW YORK MELLON TRUST CO VS ALLEGRA D WALLS FELIX WALLS AMERICREDIT FINANCIAL SVCS TASHAN N MAY CITY OF MILWAUKEE 4213 N. 70TH STREET MILWAUKEE WI 53216 |
| WALLS, CHANIEKO | 11622 STEWARTS CROSSING DR CHARLOTTE NC 28215 |
| WALLS, GEORGE A & WALLS, GLENDA L | 1332 SOUTH HARMON LANE TUCSON AZ 85713 |
| WALLS, HARLAND L & WALLS, ANN E | 67 ROSEDALE LANE MOUNT NEBO WV 26679 |
| WALLS, LARRY | GEN CON INC 3731 DAVISON LAKE RD ORTONVILLE MI 48462-9524 |
| WALLS, MORGAN | 220 CENTURY WALLS APT 3406 ALEXANDRIA VA 22304 |
| WALLS, WAYNE | PO BOX 22400 KNOXVILLE TN 37933-0400 |
| WALLS, WAYNE | 11167 KINGSTON PIKE STE 4 KNOXVILLE TN 37934-2857 |
| WALLSMITH, NICHOLS | 54 E WASHINGTON ST KNOX IN 46534 |
| WALLY AND DIANA HERNANDEZ AND | 233 E 24TH ST FERMIN LUCIO AND SONS SAN ANGELO TX 76903 |
| WALLY BURBAGE AND ASSOC | 7679 DORCHESTER RD N CHARLESTON SC 29418 |
| WALLY HEBEISH | JENNIFER HEBEISH 21 CALAIS IRVINE CA 92602 |
| WALNUT BEND HOA | 10601 BRIAR FOREST HOUSTON TX 77042 |
| WALNUT COVE CITY | PO BOX 127 CITY HALL WALNUT COVE NC 27052 |
| WALNUT CREEK MEADOWS ASSOCIATION | 5403 MISTY CREEK ST FLINT MI 48532 |
| WALNUT CREEK VILLAGE | 100 VILLAGE DR PO BOX 10911 TAX COLLECTOR GOLDSBORO NC 27532 |
| WALNUT GLEN TOWNHOME ASSOCIATION | 780 TEK DR C O NW PROPERTY MGMT CRYSTAL LAKE IL 60014 |
| WALNUT GREEN CONDO ASSOCIATION | 430 S HAMILTON RD COLUMBUS OH 43213 |
| WALNUT GREEN CONDOMINIUM | 777A DEARBORN PARK LN COLUMBUS OH 43085 |
| WALNUT GREEN CONDOMINIUMS | 777A DEARBORN PARK LN COLUMBUS OH 43085 |
| WALNUT GROVE | 4 WALNUT GROVE DRIVE HORSHAM PA 19044-2477 |
| WALNUT GROVE CITY | 355 BELVADERE DR RM 107 GALLATIN TN 37066 |
| WALNUT GROVE CITY | CITY HALL COLLECTOR WALNUT GROVE MO 65770 |
| WALNUT GROVE FUNDING INC | 4 WALNUT GROVE DR HORSHAM PA 19044-2477 |
| WALNUT HILL COMMUNITY ASSOCIATION | PO BOX 1713 EVANS GA 30809 |
| WALNUT PARK CONDOMINIUM TRUST | 1017 TURNPIKE ST C O BROOK MANAGEMENT CANTON MA 02021 |
| WALNUT RIDGE HOA | 19033 44TH AVE NE ARLINGTON WA 98223 |
| WALNUT TOWNSHIP | PO BOX 86 STEVE COLLIER TAX COLLECTOR FOSTER MO 64745 |
| WALNUT TOWNSHIP | ROUTE 1 BOX 207 STEVE COLLIER TAX COLLECTOR RICH HILL MO 64779 |
| WALNUT VALLEY WATER DISTRICT | 271 S BREA CANYON RD WALNUT CA 91789 |
| WALNUTPORT BORO NRTHMP | 856 S LINCOLN AVE TAX COLLECTOR OF WALNUTPORT BORO WALNUTPORT PA 18088 |
| WALNUTPORT BORO NRTHMP | 856 S LINCOLN AVE WALNUTPORT PA 18088 |
| WALNUTPROT AUTHORITY WATER AND SEWER | 417 LINCOLN AVE WALNUTPROT PA 18088 |
| WALPACK TOWNSHIP | TAX COLLECTOR COLUMBIA NJ 07832 |
| WALPOLE TOWN | WALPOLE TOWN - TAXCOLLECTOR 135 SCHOOL ST WALPOLE MA 02081 |
| WALPOLE TOWN | 135 SCHOOL ST DAVID DAVISON TAX COLLECTOR WALPOLE MA 02081 |
| WALPOLE TOWN | 135 SCHOOL ST TOWN OF WALPOLE WALPOLE MA 02081 |
| WALPOLE TOWN | 135 SCHOOL ST WALPOLE TOWN TAXCOLLECTOR WALPOLE MA 02081 |
| WALPOLE TOWN | 34 ELM ST WALPOLE TOWN WALPOLE NH 03608 |
| WALPOLE TOWN | PO BOX 756 ELM ST WALPOLE NH 03608 |
| WALPOLE, JOHN B | 7300 N CAMINO SIN VACAS TUCSON AZ 85718 |
| WALRO, MICHAEL J | 426 E MAIN ST MADISON IN 47250 |
| WALSH & ASSOCIATES | P.O. BOX 351081 LOS ANGELES CA 90035 |
| WALSH APPRAISALS | 12012 SUTTON WAY GRASS VALLEY CA 95945 |
| WALSH BECKER SPEARS ET AL | 14300 GALLANT FOX LN STE 218 BOWIE MD 20715 |

| Claim Name | Address Information |
|---|---|
| WALSH COUNTY | 600 COOPER AVE TREASURERS OFFICE GRAFTON ND 58237 |
| WALSH COUNTY | 600 COOPER AVE WALSH COUNTY TREASURER GRAFTON ND 58237 |
| WALSH COUNTY MUTUAL | PO BOX 375 MINTO ND 58261 |
| WALSH COUNTY MUTUAL | MINTO ND 58261 |
| WALSH COUNTY RECORDER | 600 COOPER AVE GRAFTON ND 58237 |
| WALSH LAO OFFICE | 200 W BALTIMORE PIKE MEDIA PA 19063 |
| WALSH LAW FIRM PLLC | 6810 CRUMPLER BLVD STE 303A OLIVE BRANCH MS 38654-1936 |
| WALSH LAW, PC | JULIE A HUMPHRIES VS GMAC MORTGAGE LLC 9603 WHITE ROCK TRAIL, SUITE 118 DALLAS TX 75238 |
| WALSH REGISTER OF DEEDS | 600 COOPER AVECOUNTY COURTHOUSE GRAFTON ND 58237 |
| WALSH TITLE | 7201 WASHINGTON AVE S STE 102 MINNEAPOLIS MN 55439-2404 |
| WALSH, ALLISON A | 927 HERR DR NEW LENOX IL 60451 |
| WALSH, DEIRDRE K & OCONNOR, MICHAEL G | 3128 SLEEPY HOLLOW RD FALLS CHURCH VA 22042-3147 |
| WALSH, EDWARD M | 1255 POST STE 948 SAN FRANCISCO CA 94109 |
| WALSH, JAMES & WALSH, SYLVIA | 9 WEST 5TH AVENUE MANTUA NJ 08051 |
| WALSH, JAMES H & WALSH, MEREDITH W | 509 OVERLAND DR SPARTANBURG SC 29307-2912 |
| WALSH, JAMES R | PO BOX 280 JOHNSTOWN PA 15907 |
| WALSH, JANET P | 69 RICE STREET CAMBRIDGE MA 02140 |
| WALSH, KAREN S | 502 W 6TH ST TULSA OK 74119 |
| WALSH, KATHLEEN K & WALSH, MICHAEL A | 244 FERNDALE AVE SOUTH SAN FRANCISCO CA 94080-1242 |
| WALSH, LINDA B & WALSH, BRENT E | 3295 EVA DRIVE CONCORD NC 28027 |
| WALSH, MICHAEL K & WALSH, VALERIE | 118 BRENT ST MANCHESTER NH 03103 |
| WALSH, MICHAEL W & WALSH, JENNIFER L | 37 HAMPSHIRE BLVD JACKSON NJ 08527-1262 |
| WALSH, RON | 15837 JOSEPH PHELPS AVE BAKERSFIELD CA 93314-5282 |
| WALSH, RONNIE | 4900 CALIFORNIA AVE TOWER B 210 BAKERSFIELD CA 93309 |
| WALSH, THOMAS | 231 W RICHARDSON AVE LANGHORNE PA 19047-2727 |
| WALSH, TIMOTHY P & WALSH, CHRISTINE A | 7 ROCKWELL DRIVE SHREWSBURY MA 01545 |
| WALSH, WILLIAM J | 11976 E OREGON CIR AURORA CO 80012 |
| WALSHS CHEMDRY | PO BOX 389 EL VERANO CA 95433 |
| WALSWORTH KADIE | 611 DEARBORN AVE SHELTON WA 98584 |
| WALT BROWNELL CONSTRUCTION | 471 GARRETT RD BALLSTON SPA NY 12020 |
| WALT C GEBELEIN | 3119 KENSINGTON ROAD AVONDALE ESTATES GA 30002 |
| WALT NALLY | 23719 CAMERON COURT VALENCIA CA 91354 |
| WALT NEWTON AGY | 801 AVE H E STE 106 ARLINGTON TX 76011 |
| WALT WAURICK | 40 SECKELPEAR ROAD LEVITTOWN PA 19056 |
| WALT, PETIT | 2901 COLTSGATE RD 102 CHARLOTTE NC 28211 |
| WALTA WARREN | 635 FEDERAL STREET PARIS VA 20130-1607 |
| WALTER  HARTHEIMER | LINDA  HARTHEIMER 60 EAGLE RIM ROAD UPPER SADDLE RIVER NJ 07458 |
| WALTER A ANON ATT AT LAW | 7975 NW 155TH ST A MIAMI LAKES FL 33016 |
| WALTER A MCCLEAN JR | 1302 MCPHERSON CT GROUND RENT COLLECTOR LUTHERVILLE TIMONIUM MD 21093 |
| WALTER A MCCLEAN JR | 1302 MCPHERSON CT GROUND RENT COLLECTOR LUTH TIM MD 21093 |
| WALTER A METZEN ATT AT LAW | 3156 PENOBSCOT BUILDING 645 GRISWOLD DETROIT MI 48226 |
| WALTER A ROSBERG | JEANNE M ROSBERG 1321 LIGHTHOUSE DRIVE NORTH MYRTLE BEACH SC 29582 |
| WALTER AKIN | 318 N MOUNTAIN AVE UPLAND CA 91786 |
| WALTER AND ALINA PAWELEC AND | 2000 S 4TH ST PAUL DAVIS RESTORATION MILWAUKEE WI 53204 |
| WALTER AND BERETTE CHARLES | AND GONZALEZ CONSTRUCTION LLC 106 S MARKET ST SEAFORD DE 19973-4130 |
| WALTER AND BETTY NICHOLSON | 978 MELSON AV AND ELECTRIC CITY INC JACKSONVILLE FL 32254 |
| WALTER AND CARLA BLAGG | 535 BRONSON AVE MAMMOTH SPRING AR 72554 |
| WALTER AND CASSANDRA BURRUSS | 3184 OLD RAILROAD BED RD HARVEST AL 35749 |

| Claim Name | Address Information |
|---|---|
| WALTER AND DAWN MOSBY AND ALL | 2509 RAMMESSES AVE CLEAR DRAIN AND PLUMBING CO MEMPHIS TN 38127 |
| WALTER AND FAY BROWN AND | 1012 WESTCHESTER BLVD J AND F GENERAL CONTRACTORS WESTCHESTER IL 60154 |
| WALTER AND IRIS ROGERS AND | 7723 BASSWOOD DR EAGLE ROOFING AND RESTORATION LLC CHATTANOOGA TN 37416 |
| WALTER AND JUDY DONALDSON AND | 110 LAUREL BREEZE DR KIRK DONALDSON ENTERPRISE AL 36330 |
| WALTER AND LESLIE COLLINS AND | 11214 CHASE CT INFINITY RESTORATION WESTMINSTER CO 80020 |
| WALTER AND LESLIE LUCHSINGER | 24411 MONCHESTER WAY SPRING TX 77389 |
| WALTER AND LINDA WEST AND | 2722 HAMILTON AVE WALTER W JR EXPORT PA 15632 |
| WALTER AND LISA KLOSE | 21 WINTER LN DIX HILLS NY 11746 |
| WALTER AND MARIA ORTIZ | 1463 SW 48TH TERRACE MIAMI FL 33175 |
| WALTER AND MARIAN DOWNS AND | 4607 NE 38TH ST LOLA DOWNS VANCOUVER WA 98661 |
| WALTER AND MARY LEM | 152 SPRAGUE ST NORTHBRIDGE MA 01534 |
| WALTER AND MICHELLE FERGUSON | 612 10TH CT PLEASANT GROVE AL 35127 |
| WALTER AND PHIL AND | 1513 LAKE DR DEBORAH BAREFOOT CHARLOTTE NC 28214 |
| WALTER AND ROSE SWAN | 1211 GILBERT RD MANCHESTER GA 31816 |
| WALTER ANNIS | DIANE ANNIS 365 LAKES EDGE OXFORD MI 48371 |
| WALTER AOZASA | 2202 KEATS LN SAN RAMON CA 94582 |
| WALTER AVEN | DORIS L. AVEN 1459 HASLETT ROAD WILLIAMSTON MI 48895 |
| WALTER B MASON | LEANNE MASON 382 WEST 1450 NORTH AMERICAN FORK UT 84003 |
| WALTER B. CANTRELL | ROSEMARY A. CANTRELL 15503 ERIE ROAD APPLE VALLEY CA 92307 |
| WALTER B. CLUR | SHIRLEY J. CLUR 1593 NORTH ALANIU PLACE KIHEI HI 96753 |
| WALTER BALDWIN JR AND MARY BALDWIN | 1392 S CLAXTON RD YULEE FL 32097 |
| WALTER BOLTHOUSE | 270 WASHINGTON DR MICHIGAN CENTER MI 49254 |
| WALTER BRADSHER CATES ATT AT LAW | PO BOX 679 ROXBORO NC 27573 |
| WALTER BRUMBALOW | 1221 CHRISTOPHER LN LEWISVILLE TX 75077-3064 |
| WALTER BRYER AND RESTORATION | 1250 SW 4TH ST EXPRESS BOCA RATON FL 33486 |
| WALTER C BOLEK | LORETTA M BOLEK 1999 FESCUE DRIVE AURORA IL 60504 |
| WALTER C CASE | 2 HILLSIDE AVE TRENTON NJ 08618-1010 |
| WALTER C ELLIOTT JR ATT AT LA | 809 GLENEAGLES CT STE 118 TOWSON MD 21286 |
| WALTER C KABAT V WELLS FARGO BANK NA GMAC | MORTGAGE LLC AND MORTGAGEIT INC 9585 W KEYSTER DR PEORIA AZ 85383 |
| WALTER C MEYER III | JUNE L MEYER PO BOX 504 BRACEY VA 23919 |
| WALTER C MYALL | 22647 VENTURA BL SUITE 304 W HLS CA 91364-1416 |
| WALTER C. BEARY | GEORGINA L. BEARY 604 OWENS RAPIDS CEDAR RAPIDS IA 52405 |
| WALTER C. OECHEL | 11525 FURY LANE 93 EL CAJON CA 92019 |
| WALTER CANEDO | FAITH EILEEN CANEDO 8231 OCEAN VIEW AVENUE WHITTIER CA 90602 |
| WALTER CAPPS | LISA CAPPS 18703 52ND AVENUE WEST LYNNWOOD WA 98037 |
| WALTER CARL MABEE | 2788 N. LAKE PLEASANT ATTICA MI 48412 |
| WALTER CARVALHO | ALICE T. CARVALHO 425-D HUALANI STREET KAILUA HI 96734 |
| WALTER CORTEZ | JUAN CORTEZ 2340 CLAUDIA ST. CORONA CA 92882 |
| WALTER D COLLINS ESTATE | 948 PANNELL AVENUE NW GRAND RAPIDS MI 49504 |
| WALTER D NEALY ATT AT LAW | 100 S VAN BRUNT ST ENGLEWOOD NJ 07631 |
| WALTER D WAGONER JR ATT AT LAW | 840 ELM ST NEW HAVEN CT 06511 |
| WALTER DAVID STEPHENS ATT AT LAW | PO BOX 444 103 E DENMAN LUFKIN TX 75902 |
| WALTER DEZA INSURANCE | 16980 A FOOTHILL BLVD FONTANA CA 92335-3569 |
| WALTER DICKSON GASTER | 1625 ARLINGTON ST ADA OK 74820 |
| WALTER DUNN AND ASSOCIATES LLC | 8304 WALNUT GROVE RE MEMPHIS TN 38018 |
| WALTER E BARANOWSKI AND | CAROLYNN J BARANOWSKI 6742 OSBORN AVE HAMMOND IN 46323 |
| WALTER E BASS JR ATT AT LAW | PO BOX 289 EAST WINDSOR CT 06088 |
| WALTER E DRAKE | CAROL A PUTNAM UNIT 4 1910 GRANT AVENUE REDONDO BEACH CA 90278 |

| Claim Name | Address Information |
|---|---|
| WALTER E STEVENS JR | 9177 WHIRLAWAY COURT ALTA LOMA CA 91737 |
| WALTER E SULKOWSKI | 14017 SEAGATE DRIVE SAN LEANDRO CA 94577 |
| WALTER E. FOSTER III, ESQ. | SMITH - BENJAMIN F. SMITH VS. HOMECOMINGS FINANCIAL LLC AND HOME123 CORPORATION 315 SOUTH PALMETTO AVENUE DAYTONA BEACH FL 32114 |
| WALTER E. KEISER | DONNA M. KEISER 5037 PRESSLEY ROAD SANTA ROSA CA 95404 |
| WALTER E. MALLORY III | 86 LYNN RD IVORYTON CT 06442 |
| WALTER E. PIWONSKI | FRANCES A. PIWONSKI 51694 WOODSIDE MACOMB MI 48042 |
| WALTER ELLARD | 12 PULPIT RUN AMHERST NH 03031 |
| WALTER F BENENATI ATT AT LAW | 105 E ROBINSON ST STE 302 ORLANDO FL 32801 |
| WALTER F BENENATI CREDIT ATTORNEY | 105 E ROBINSON ST STE 302 ORLANDO FL 32801 |
| WALTER F BRADLEY ATT AT LAW | 12000 ZUNI ST STE 1 WESTMINSTER CO 80234 |
| WALTER F BROCK APPRAISER | 9043 GRINNELL ST INDIANAPOLIS IN 46268 |
| WALTER F BROCK JR | 9043 GRINNELL ST INDIANAPOLIS IN 46268 |
| WALTER F BROCK JR CRA | 9043 GRINNELL ST INDIANAPOLIS IN 46268 |
| WALTER F GAVIGAN JR ATT AT LAW | PO BOX 1501 VINELAND NJ 08362 |
| WALTER F JOHNSON III ATT AT LAW | 4300 YOUREE DR STE 315 SHREVEPORT LA 71105 |
| WALTER F JOHNSON JR ATT AT LAW | PO BOX 6507 COLUMBUS GA 31917 |
| WALTER F PETERSON REAL ESTATE | 450 MAIN ST BETHLEHEM PA 18018 |
| WALTER F SMITH EASTERN SHORE | 5214 BROOKS RD WOOLFORD MD 21677 |
| WALTER F WOOD ATT AT LAW | 110 S CHURCH AVE STE 4398 TUCSON AZ 85701 |
| WALTER F. NOWS | ANNA NOWS 9370  STAR TRAIL LEVERING MI 49755-9100 |
| WALTER FRANK | 19910 CORTE PRIMERO SONORA CA 95370 |
| WALTER FRICKE | 1461 SKYLINE DR GOLDEN VALLEY MN 55422 |
| WALTER G BRADLEY AND CSE SALES | 13221 CAPTAIN CIR WILLIS TX 77318-7410 |
| WALTER G BULINGTON JR ATT AT LAW | 1905 KENNEDY BLVD TAMPA FL 33606 |
| WALTER GRANTLY CARTER JR | DONNA CARTER 98 AMESBURY ROAD KENSINGTON NH 03833 |
| WALTER GRIFFIN III | YASMIN MARIA BASKIN-GRIFFIN 1213 EAST THACKERY AVE WEST COVINA CA 91790 |
| WALTER GUNBY ATT AT LAW | PO BOX 448 CAMBRIDGE MD 21613 |
| WALTER H CZEIZLER ATT AT LAW | 29200 VASSAR ST STE 510 LIVONIA MI 48152 |
| WALTER H DRYER | 6 ORCHARD HILL ROAD BERNARDSVILLE NJ 07924 |
| WALTER H HAMMOND SRA | PO BOX 15905 SAVANNAH GA 31416 |
| WALTER H PARAMORE III ATT AT LAW | PO BOX 215 JACKSONVILLE NC 28541 |
| WALTER H TARCZA AND | JEAN M. TARCZA 32 INDIAN OAK LANE MYRTLE BEACH SC 29575 |
| WALTER H. BAYDO | CINDY L. BAYDO P O BOX 844 MCKENNA WA 98558 |
| WALTER H. KRESGE JR | JOYCE M. KRESGE 10860 DAVISBURG ROAD DAVISBURG MI 48350 |
| WALTER HOLSTON JR AND BELLS | ROOFING INC 165 ELENOR DR FAYETTEVILLE GA 30215-2054 |
| WALTER I. PEACO | 158 RAIN WATER DRIVE AYLETT VA 23009 |
| WALTER INVESTMENT MANAGEMENT CORP | 3000 BAYPORT DR STE 1100 TAMPA FL 33607 |
| WALTER J ETRINGER ATT AT LAW | PO BOX 507 EDEN NC 27289 |
| WALTER J MACVITTIE | DEBRA A. MACVITTIE 1600 RIVERLAKE ROAD DISCOVERY BAY CA 94505 |
| WALTER J MANNING III ATT AT LAW | 1599 SMITH ST NORTH PROVIDENCE RI 02911 |
| WALTER J SKOTYNSKY ATT AT LAW | 1018 ADAMS ST TOLEDO OH 43604 |
| WALTER J SNELL ATT AT LAW | 436 N PENINSULA DR DAYTONA BEACH FL 32118 |
| WALTER J. CZOP | DEBORAH A. BOOTH-CZOP 2275 W WARDLOW RD HIGHLAND MI 48357 |
| WALTER J. ROKICKI | BARBARA ROKICKI 8331 HILLTOP DR POLAND OH 44514 |
| WALTER J. SCHWARZ | JUANITA F. SCHWARZ 209 SHERRY RD FRANKLIN MO 63055 |
| WALTER JACKSON MORTGAGE CORPORATION | ATTN JULIE S BRASHER 14501 GEORGE CARTER WAY CHANTILLY VA 20151-1770 |
| WALTER JAMES ROBERTS IV ATT AT | 1605 W OLYMPIC BLVD STE 1057 LOS ANGELES CA 90015 |
| WALTER JOHN LYNCH AND | 21789 LITTLE BEAR WAY CONNIE JEAN LYNCH BOCA RATON FL 33428 |

| Claim Name | Address Information |
|---|---|
| WALTER K. VANDER EYK | 923 RAVINE TERRACE DRIVE ROCHESTER HILLS MI 48307 |
| WALTER KENDRICK AND LENA WOMACK | 31977 HWY 16 KENDRICK AND PAGESS CONSTRUCTION AMITE LA 70422 |
| WALTER KOOPALETHES | MIRIAM KOOPALETHES 62 CRANFORD PLACE CRESSKILL NJ 07626 |
| WALTER KREWER AND DIXON SERVICES INC | 45 HUGHES DR JACKSON TN 38305 |
| WALTER L DAVIS JR | 47985 LAKE HURST FARM RD NORWOOD NC 28128 |
| WALTER L FRICKE | 1461 SKYLINE DR GOLDEN VALLEY MN 55422 |
| WALTER L HEINSOHN ATT AT LAW | PO BOX 4287 ROCK HILL SC 29732 |
| WALTER L KENDRICK AND | 15341 NW 30TH CT DININ PARTNERS LAW FIRM OPA LOCKA FL 33054 |
| WALTER L MATTHEWS AND ASSOCIATES INC | PO BOX 92541 ATLANTA GA 30314-0541 |
| WALTER L RAGLAND ATT AT LAW | PO BOX 675 THORNBURG VA 22565 |
| WALTER L REARDON JR ATT AT LAW | 3733 EUBANK BLVD NE ALBUQUERQUE NM 87111 |
| WALTER L SCHEFTER JR ATT AT LAW | 1415 COLLEGE ST SE LACEY WA 98503 |
| WALTER L STEINERT | 1110 WILSON DRIVE SIMI VALLEY CA 93065 |
| WALTER L. COLEMAN JR | BARBARA E. COLEMAN 1116 WINDON DRIVE WILMINGTON DE 19803 |
| WALTER L.TERRY | 8910 DEGAS CT FAIR OAKS CA 95628-6635 |
| WALTER LAWRENCE JOHNSON ATT AT LAW | 461 GRASS VALLEY HWY STE 16 AUBURN CA 95603 |
| WALTER LUTZE AND OR ALL OCCUPANTS VS US BANK NA | AS TRUSTEE LAW OFFICES OF RODRIC BROCK 1244 HARWOOD ROADSUITE 100 BEDFORD TX 76021 |
| WALTER M BENJAMIN ATT AT LAW | 222 E APACHE ST TULSA OK 74106 |
| WALTER M HOLTZ | ROSEMARY A HOLTZ 25042 CAREY LN NORTH OLMSTED OH 44070 |
| WALTER M LOWNEY | US BANK NATL ASSOC, AS TRUSTEE VS FREDRICK MORA AKA FREDRICK MORA AUGUSTA R PACHECO-MORA & MRTG ELECTRONIC REGISTRATION ET AL 320 GOLD AVE, SW STE 300 A ALBUQUERQUE NM 87102 |
| WALTER M SWIRSKY WALTER SWIRSKY AND | 5092 COLUMBO CT SAMIA MANSOUR DELRAY BEACH FL 33484 |
| WALTER M WOOD JR INC | 4005 CHESTNUT ST PHILADELPHIA PA 19104 |
| WALTER M. STANTON | ANN P. STANTON 62 TUTHILL ROAD PO BOX 286 BLOOMING GROVE NY 10914 |
| WALTER M. WOGEE | KRIS WOGEE P.O. BOX 310 SKYFOREST AREA CA 92385 |
| WALTER MARVIN OUTLAW | BONNETTE LAMB OUTLAW 2521 NORTH KERR AVENUE WILMINGTON NC 28405 |
| WALTER MORTGAGE COMPANY | PO BOX 14469 FORT WORTH TX 76117 |
| WALTER MORTGAGE COMPANY | POB 14469 WALTER MORTGAGE COMPANY FORT WORTH TX 76117 |
| WALTER NEALY ATT AT LAW | 505 MAIN ST STE 214 HACKENSACK NJ 07601 |
| WALTER NOBLES JR. | 20001 WESTBROOK DETROIT MI 48219 |
| WALTER NUNEZ JR | 984 SHELBURNE DRIVE FRANKLIN SQUARE NY 11010 |
| WALTER OCHESKEY BANKRUPTCY TRUSTEE | PO BOX 6141 LUBBOCK TX 79493 |
| WALTER OLSZEWSKI VS BANK OF AMERICA A | COPORATION BANK OF AMERICA HOME LOANS A CORPORATION BANK OF AMERICA NA A ET AL 104 W LOMA ALTA DR ALTADENA CA 91101 |
| WALTER ONEY ATTORNEY AT LAW | 267 PEARL HILL RD FITCHBURG MA 01420 |
| WALTER P CROWNOVER ATT AT LAW | PO BOX 2507 TUSCALOOSA AL 35403 |
| WALTER P ROBERTSON ATT AT LAW | PO BOX 1325 JUNCTION CITY KS 66441 |
| WALTER P ROOT | 4203 NORTH 91ST STREET OMAHA NE 68134 |
| WALTER P. HAYES JR | 353 NAHATAN ST NORWOOD MA 02062 |
| WALTER PAYNE AND MASTERCRAFT | 6030 NW ROSEWOOD DR RESTORATION CORVALLIS OR 97330 |
| WALTER PETERSON AND DAMEL INC | 3850 SW 128TH AVE MIRMAR FL 33027 |
| WALTER R MITCHELL ATT AT LAW | 18022 COWAN STE 235 IRVINE CA 92614 |
| WALTER R MOON ATT AT LAW | 200 N PRIMROSE DR ORLANDO FL 32803 |
| WALTER R REINHARDT INS | 499 W SHAW AVE STE 130 FRESNO CA 93704 |
| WALTER R STEINSIEK III | ZINA R STEINSIEK 3174 BENTON BLVD PACE FL 32571 |
| WALTER R. GEMMER | JOAN C. GEMMER 4214 MALUS DRIVE SAINT LOUIS MO 63125 |
| WALTER R. ORME | HEATHER S. ORME 1608 APPLEHILL RD CINCINNATI OH 45230 |
| WALTER RAYMOND PASULKA ATT AT LA | 70 W MADISON ST STE 650 CHICAGO IL 60602 |

| Claim Name | Address Information |
|---|---|
| WALTER RICHARDSON | 434 ANNAPOLIS COMMERCE TOWNSHIP MI 48382 |
| WALTER RODRIGUEZ | 9808 PINEY POINT CIR ORLANDO FL 32825-6522 |
| WALTER ROSS O CHESKEY | 2575 S LOOP 289 STE 103 LUBBOCK TX 79423 |
| WALTER ROSS O CHESKEY | 6308 IOLA AVE LUBBOCK TX 79424 |
| WALTER ROSSY STIEHL | 9225 JESSICA DRIVE MANASSAS PARK VA 20111 |
| WALTER ROY | 14244 TERN DR COLORADO SPRINGS CO 80921-2447 |
| WALTER S. LARSON | GRACE E. LARSON 1611 EARLMOOR BLVD FLINT MI 48506 |
| WALTER SCHMITZ | 11030 5TH AVENUE N.E. APT 307 SEATTLE WA 98125 |
| WALTER SCOTT ATT AT LAW | 411 N CENTRAL AVE STE 605 GLENDALE CA 91203 |
| WALTER SCOTT MASON III ATT AT LA | PO BOX 7 CORDELL OK 73632 |
| WALTER SMITH JR | 5318 SARATOGA DR JACKSON MS 39211 |
| WALTER SRNEC JR | CAROL A. SRNEC 522 DAVID DR BEL AIR MD 21015-6197 |
| WALTER STOLARZYK | 44 TERRITORIAL RD NE BLAINE MN 55434 |
| WALTER T. GRABOWSKI | LUCILLE D. GRABOWSKI 24548 KINGSPOINT NOVI MI 48375 |
| WALTER T. KEANE, P.C. | DAVID HELM V. GMAC MORTGAGE, LLC, MERS CAL-WESTERN RECONVEYANCE CORP, JAMES H. WOODALL, SOLEY AS TRUSTEE, AND DOES 1-5 2825 COTTONWOOD PKWY., SUITE 500 SALT LAKE CITY UT 84121 |
| WALTER T. KEANE, P.C. | MARK WISNIEWSKI VS. US BANK NATIONAL ASSOCIATION AS TRUSTEE, FIRST AMERICAN TITLE COMPANY OF MONTANA, INC, AS TRUSTEE 2825 COTTONWOOD PKWY, SUITE 521 SALT LAKE CITY UT 84121 |
| WALTER TIMOTHY SUTTON ATT AT LAW | 201 N CHARLES ST STE 2300 BALTIMORE MD 21201 |
| WALTER TULOP | EMMA U TULOP 129 JASPER PLACE ALEXANDRIA VA 22304 |
| WALTER TURNER AND JOHN MCCLENDON | 2030 E 72ND PL CHICAGO IL 60649-3004 |
| WALTER V DROZYNSKI ESTATE | 3610 175TH PL HAMMOND IN 46323 |
| WALTER V LANDOW ATT AT LAW | 11811 SHAKER BLVD STE 115 CLEVELAND OH 44120 |
| WALTER VENTE AND MARIA DIAZ AND | 7810 LOBERA DR VS ROOFING HOUSTON TX 77083 |
| WALTER W ASHLEY | 1604 NORTH HAVEN CORINTH TX 76210 |
| WALTER W BEAVER | SARAH E BEAVER 511 AVALON BOULEVARD ORLANDO FL 32806 |
| WALTER W BREAKEY | MARIA A BREAKEY 95 MINNEHAHA PATH LINCOLN PARK NJ 07035 |
| WALTER W JABS JR | 91 MAIN ST STE 205 MARLBOROUGH MA 01752-3845 |
| WALTER W JABS JR ATT AT LAW | 91 MAIN ST STE 205 MARLBOROUGH MA 01752-3845 |
| WALTER W TRIMBLE | 1005 HIGHLAND AVE BETHLEHEM PA 18018 |
| WALTER W VASIL ATT AT LAW | 314 W SUPERIOR ST STE 1000 DULUTH MN 55802-1823 |
| WALTER W. HOWELL | 4563 SUNSET DRIVE POTTERVILLE MI 48876 |
| WALTER W. TRIFFLE | SHIRLEY M. TRIFFLE 8281 CARIBOU TRAIL CLARKSTON MI 48348 |
| WALTER WEIR & PARTNERS | THE WIDENER BUILDING 1339 CHESTNUT STREET,STE 500 PHILADELPHIA PA 19107 |
| WALTER WILSON | 291 BRIARWOOD LANE PALATINE IL 60067 |
| WALTER WINFIELD | 1014 LAFAYETTE ST ANDERSON SC 29624 |
| WALTER WOOD REALTORS | 200 N WATER ST JONESBORO IN 46938 |
| WALTER WORRALL | 2740 NORMANDY RD CHARLOTTE NC 28209-1725 |
| WALTER YANAGITA | CAROL ANN YANAGITA 39 BAYVIEW TERRACE MILL VALLEY CA 94941 |
| WALTER, DALE & WALTER, BARBARA A | 4896 BEARD RD BYRON MI 48418 |
| WALTER, JACOB E | 9355 EAST REIDSBURG ROAD CLARION PA 16214 |
| WALTER, PAUL | STE 2300 BALTIMORE MD 21201 |
| WALTER, PAUL | 8171 MAPLE LAWN BLVD 200 GROUND RENT COLLECTOR FULTON MD 20759 |
| WALTER, RICHARD & WALTER, BETH A | HYATT HOTEL BELLEVUE WA 98004 |
| WALTER, RILEY C | 7110 N FRESNO ST 400 FRESNO CA 93720 |
| WALTERS AND ASSOCIATES | 715 FREDERICK RD 2ND FL BALTIMORE MD 21228 |
| WALTERS BENDER STROEHBEHN & VAUGHAN, P.C | DRENNEN--JOHN & ROWENDA DRENNEN, DAVID A & DIANE GARNER SHAWN, & LORENE STARKEY, PLAINTIFFS, VS COMMUNITY BANK OF NORTH ET AL 2500 CITY CENTER SQUARE, |

| Claim Name | Address Information |
|---|---|
| WALTERS BENDER STROEHBEHN & VAUGHAN, P.C | 1100 MAIN STREET KANSAS CITY MO 64105 |
| WALTERS BENDER STROEHBEHN & VAUGHAN, P.C | HOBSON--CLELL L HOBSON, ROSA KELLY, JOHN A NIXON, JR, JEROME & CHARRETTA ROBERTS V IRWIN UNION BANK & TRUST CO HOUSEHO ET AL 2500 CITY CENTER SQUARE, 1100 MAIN STREET KANSAS CITY MO 64105 |
| WALTERS BENDER STROEHBEHN & VAUGHAN, P.C | JOHN & JEANNETTE SCHWARTZ II, & JAMES WONG V BANN-COR MRTG MASTER FINANCIAL INC , PSB LENDING CORP HOMEQ SERVICING C ET AL 2500 CITY CENTER SQUARE, 1100 MAIN STREET KANSAS CITY MO 64105 |
| WALTERS BENDER STROEHBEHN & VAUGHAN, P.C | MITCHELL--STEVEN & RUTH MITCHELL V RESIDENTIAL FUNDING CORP, RESIDENTIAL FUNDING MRTG SECURITIES II INC, THE CHASE MANH ET AL 2500 CITY CENTER SQUARE, 1100 MAIN STREET KANSAS CITY MO 64105 |
| WALTERS BENDER STROHBEHN & VAUGHAN PC | 1100 MAIN STREET, 2500 CITY CENTER SQUARE KANSAS CITY MO 64105 |
| WALTERS CHANTI AND ZENNACHE PC | 245 E 4TH AVE EUGENE OR 97401 |
| WALTERS LEGAL SERVICES | 3000 NE BROOKTREE LN STE 230 KANSAS CITY MO 64119-1890 |
| WALTERS MANAGEMENT | NULL HORSHAM PA 19044 |
| WALTERS, CATHERINE A | 2303 OCEAN ST APT 19 CARLSBAD CA 92008-2228 |
| WALTERS, CHESTER R | 11235 ALLEGHENY STREET SUN VALLEY CA 91352 |
| WALTERS, DALE A & WALTERS, JODY L | 4083 MARY DRIVE ONALASKA WI 54650 |
| WALTERS, DEBRA S & WALTERS, DAVID A | 540 213TH PL DYER IN 46311 |
| WALTERS, DEE | 1300 JAHN HARDEN DR JACKSONVILLE AR 72076-3144 |
| WALTERS, EDWARD J & WALTERS, MARY B | 731 MILLS ESTATE PL OVIEDO FL 32766-5601 |
| WALTERS, JACK E | C/O LINDA HATHAWAY P O BOX 76 FENTON MI 48430 |
| WALTERS, JARED | PO BOX 804 EAGLE CO 81631 |
| WALTERS, JEREMY D | 350 BOTELER RD FLORENCE MS 39073-8996 |
| WALTERS, RENDAL S & WALTERS, JEANNIE J | 1355 LONGLEAF ST AVON IN 46123 |
| WALTERS, SAMUEL C | PO BOX 100200 COLUMBIA SC 29202 |
| WALTERS, SEAN & WALTERS, KRISTIN S | 1196 GLEN COURT ANN ARBOR MI 48103 |
| WALTERS, SHERRY | 2116 HAILSTONE CIR SUN CITY CENTER FL 33573-6323 |
| WALTERS, WAYNE | 909 WEST GROVE STREET LUFKIN TX 75904 |
| WALTHALL CLERK OF CHANCERY COUR | PO BOX 351 TYLERTOWN MS 39667 |
| WALTHALL COUNTY | 200 BALL AVE TAX COLLECTOR TYLERTOWN MS 39667 |
| WALTHALL COUNTY CHANCERY COURT | PO BOX 351 TYLERTOWN MS 39667 |
| WALTHAM CITY | 610 MAIN ST CITY OF WALTHAM WALTHAM MA 02452 |
| WALTHAM CITY | 610 MAIN ST WALTHAM CITY TAXCOLLECTOR WALTHAM MA 02452 |
| WALTHAM TOWN | PO BOX 175 TOWN OF WALTHAM VERGENNES VT 05491 |
| WALTHAM TOWN | PO BOX 175 VERGENNES VT 05491 |
| WALTHAM TOWN | HC 31 BOX 2250 TOWN OF WALTHAM ELLSWORTH ME 04605 |
| WALTHER & LAVALLEE FINANCIAL INC | 800 E NW HIGHWAY SUITE 100 PALATINE IL 60074 |
| WALTHER AND LAVALLE FINANCIAL INC | 800 E NW HWY STE 100 PALATINE IL 60074 |
| WALTHER ROARK AND GAY | 163 E MAIN ST 200 WALTHER ROARK AND GAY LEXINGTON KY 40507 |
| WALTMAN REALTY | 305 E CHURCH ST QUITMAN MS 39355 |
| WALTMAN, DAVID M | 12867 200TH ST LITTLE FALLS MN 56345 |
| WALTMAN, LARISSA | 36177 MOUND RD STERLING HTS MI 48310 |
| WALTON | 611 N MAIN ST SOMMERSET KY 42501 |
| WALTON AND COMPANY | 111 MARINE DR POTTSBORO TX 75076-3935 |
| WALTON B. CUBLEY | JUDITH L. DEAN 936  E 37TH AVENUE SPOKANE WA 99203 |
| WALTON C S TN OF HAMDEN | 47 49 STOCKTON AVE SCHOOL TAX COLLECTOR WALTON NY 13856 |
| WALTON C S TN OF MASONVILLE | STOCKTON AVE WALTON NY 13856 |
| WALTON C S TN OF SIDNEY | STOCKTON AVE WALTON NY 13856 |
| WALTON C S TN OF TOMPKINS | 47 49 STOCKTON AVE SCHOOL TAX COLLECTOR WALTON NY 13856 |
| WALTON C S TN OF WALTON | 124 DELAWARE ST SCHOOL TAX COLLECTOR WALTON NY 13856 |

| Claim Name | Address Information |
|------------|---------------------|
| WALTON C S TN OF WALTON | 47 49 STOCKTON AVE SCHOOL TAX COLLECTOR WALTON NY 13856 |
| WALTON CEN SCH TN OF FRANKLIN | 47 49 STOCKTON AVE SCHOOL TAX COLLECTOR WALTON NY 13856 |
| WALTON CITY - BOONE COUNTY | CITY OF WALTON PO BOX 95 WALTON KY 41094 |
| WALTON CITY BOONE COUNTY | 40 N MAIN ST PO BOX 95 CITY OF WALTON WALTON KY 41094 |
| WALTON CITY BOONE COUNTY | PO BOX 95 CITY OF WALTON WALTON KY 41094 |
| WALTON CLERK OF COURT | 571 US HWY 90 E PO BOX 1260 DEFUNIAK SPRINGS FL 32433 |
| WALTON CLERK OF SUPERIOR COURT | 303 S HAMMOND DR STE 335 MONROE GA 30655 |
| WALTON CONDOMINIUM ASSOCIATION INC | 1520 SUMMER RUN DR UNIT 101 C O KURT MUELLER PRESIDENT FLORISSANT MO 63033 |
| WALTON COUNTY | TAX COMMISSIONER 303 S HAMMOND DR STE 100 BOX 107 MONROE GA 30655 |
| WALTON COUNTY | 100 N BROAD MOBILE HOME PAYEE ONLY MONROE GA 30655 |
| WALTON COUNTY | 100 N BROAD MONROE GA 30655 |
| WALTON COUNTY | 100 N BROAD TAX COMMISSIONER MONROE GA 30655 |
| WALTON COUNTY | 303 HAMMOND DR STE 100 MOBILE HOME PAYEE ONLY MONROE GA 30655 |
| WALTON COUNTY | 303 S HAMMOND DR STE 100 BOX 107 TAX COMMISSIONER MONROE GA 30655 |
| WALTON COUNTY | WALTON COUNTY TAX COLLECTOR 571 US HWY 90 E DE FUNIAK SPRINGS FL 32433 |
| WALTON COUNTY | 49 N 6TH ST WALTON COUNTY TAX COLLECTOR DEFUNIAK SPRINGS FL 32433 |
| WALTON COUNTY | 571 US HWY 90 E WALTON COUNTY TAX COLLECTOR DE FUNIAK SPRINGS FL 32433 |
| WALTON COUNTY CLERK | 303 S HAMMOND DR STE 335 MONROE GA 30655 |
| WALTON COUNTY CLERK CIRCUIT COURT | 571 US HWY 90 E COURTHOUSE DEFUNIAK SPRINGS FL 32433-1374 |
| WALTON COUNTY CLERK OF COURT | PO BOX 1260 571 US HWY 90 E DEFUNIAK SPRINGS FL 32433 |
| WALTON COUNTY CLERK OF THE | 303 S HAMMOND DR STE 335 MONROE GA 30655 |
| WALTON COUNTY WATER DEPARTMENT | PO BOX 880 LOGANVILLE GA 30052 |
| WALTON FARRIS | 16 SILVER EAGLE RD ROLLING HILLS ESTATES CA 90274 |
| WALTON LEGAL SERVICES | 5680 CAITO DR STE 114 INDIANAPOLIS IN 46226 |
| WALTON LEGAL SERVICES | 725 3RD ST COLUMBUS IN 47201 |
| WALTON MEADOWS HOMEOWNERS | HOMEOWNERS 26711 WOODWARD AVE 310 DBA PARKSIDE PRESERVE OF THE N HUNTINGTON WOODS MI 48070 |
| WALTON REALTY | 206 W EDGAR AVE RONCEVERTE WV 24970 |
| WALTON SPRINGS | 205 W MILLBROOK RD STE 210 RALEIGH NC 27609 |
| WALTON TOWN | TAX COLLECTOR PO BOX 206 129 N ST WALTON NY 13856 |
| WALTON TOWN | 129 N ST TAX COLLECTOR WALTON NY 13856 |
| WALTON TOWNSHIP | 4469 BRADLEY RD CHARLOTTE MI 48813 |
| WALTON TOWNSHIP | 4469 BRADLEY RD TREASURER WALTON TOWNSHIP CHARLOTTE MI 48813 |
| WALTON TOWNSHIP | 4659 BRADLEY RD TREASURER WALTON TOWNSHIP CHARLOTTE MI 48813 |
| WALTON VILLAGE | 21 N ST VILLAGE CLERK WALTON NY 13856 |
| WALTON VILLAGE | 21 N ST BOX 29 VILLAGE CLERK WALTON NY 13856 |
| WALTON, ALAN D | C O BRECKENRIDGE AND ASSOCIATES PO BOX 489 BIRCH RUN MI 48415-0489 |
| WALTON, AMY | 8570 LONG MEADOW DRIVE BILLINGS MT 59106 |
| WALTON, EDWARD C | 3202 SUE CIRCLE SE RIO RANCHO NM 87124 |
| WALTON, KERRY | 312 FLAG CHAPEL RD JACKSON MS 39209 |
| WALTON, MARJORIE C | 411 38TH ST NW CANTON OH 44709 |
| WALTON, PAUL S & WALTON, KIMBERLY A | 2645 PLUM TREE CT HIGH RIDGE MO 63049 |
| WALTON, RANDALL K | PO BOX 830 MODESTO CA 95353 |
| WALTON, RAYFORD & WALTON, IMAGENE J | 5204 SUNSET LAKE RD HOLLY SPRINGS NC 27540-3713 |
| WALTON, SUSAN K | BOX 2698 ACTON MA 01720 |
| WALTON, TINA L | 906 POCAHONTAS AVE RONCEVERTE WV 24970 |
| WALTON, TRINA | 6082 ASH HILL CT WEST CHESTER OH 45069 |
| WALTRAUD HALL | REMAX CONNECTION REALTORS 130 MILL ST GAHANNA OH 43230 |
| WALTRICH, STEVEN | 12800 CROSS CREEK LN MARAGARET WALTRICH HERNDON VA 20171 |

| Claim Name | Address Information |
|---|---|
| WALTZ, MATTHEW D | 7331 WHITAKER AVE PHILADELPHIA PA 19111 |
| WALWORTH COUNTY | 100 W WALWORTH PO BOX 1001 TREASURER ELKHORN WI 53121 |
| WALWORTH COUNTY | 100 W WALWORTH PO BOX 1001 WALWORTH COUNTY ELKHORN WI 53121 |
| WALWORTH COUNTY | 100 W WALWORTH PO BOX 1001 WALWORTH COUNTY TREASURER ELKHORN WI 53121 |
| WALWORTH COUNTY | BOX 1001 TREASURER ELKHORN WI 53121 |
| WALWORTH COUNTY | PO BOX 1001 ELKHORN WI 53121 |
| WALWORTH COUNTY | 4304 4TH AVE PO BOX 325 WALWORTH COUNTY TREASURER SELBY SD 57472 |
| WALWORTH COUNTY | PO BOX 325 WALWORTH COUNTY TREASURER SELBY SD 57472 |
| WALWORTH COUNTY REGISTER OF DEEDS | 100 W WALWORTH ST COURTHOUSE RM ELKHORN WI 53121 |
| WALWORTH COUNTY REGISTER OF DEEDS | PO BOX 995 ELKHORN WI 53121 |
| WALWORTH COUNTY TREASURER | 100 N WALWORTH ELKHORN WI 53121 |
| WALWORTH REGISTER OF DEEDS | PO BOX 995 ELKHORN WI 53121 |
| WALWORTH REGISTRAR OF DEEDS | PO BOX 199 3405 4TH AVE SELBY SD 57472 |
| WALWORTH TOWN | 3600 LORRAINE DR TAX COLLECTOR WALWORTH NY 14568 |
| WALWORTH TOWN | WALWORTH TOWN TREASURER PO BOX 386 N1301 TOWN HALL RD WALWORTH WI 53184 |
| WALWORTH TOWN | N1422 TOWN HALL RD TREASURER WALWORTH WI 53184 |
| WALWORTH TOWN | N1422 TOWN HALL RD WALWORTH WI 53184 |
| WALWORTH VILLAGE | TREASURER WALWORTH VILLAGE PO BOX 400 227 N MAIN ST WALWORTH WI 53184 |
| WALWORTH VILLAGE | VILLAGE TREASURER PO BOX 400 227 N MAIN ST WALWORTH WI 53184 |
| WALWORTH VILLAGE | 227 N MAIN ST BOX 400 TREASURER WALWORTH WI 53184 |
| WALWORTH VILLAGE | 247 N MAIN ST BOX 400 WALWORTH WI 53184 |
| WALWORTH, BRADLEY J | 1045 MINERS RUN ROCHESTER MI 48306-4590 |
| WALWYN ADLER AND MOSER | 1994 GALLATIN PIKE N STE 305 MADISON TN 37115 |
| WALZ CERTIFIED MAIL SOLUTIONS | 27398 VIA INDUSTRIA TEMECULA CA 92590-3699 |
| WALZ, MARK D | 4201 WESTOWN PKWY STE 300 WEST DES MOINES IA 50266-6740 |
| WAM REAL ESTATE SERVICES INC | PO BOX 42647 ATLANTA GA 30311 |
| WAMBOLT AND TOLOMEO LLC | 31 WASHINGTON AVE NORTH HAVEN CT 06473 |
| WAMP, THOMAS | 126 MAIN ST PO BOX 6 DANSVILLE NY 14437 |
| WAMPHASSUC POINT FIRE DISTRICT | 152 ELM ST TAX COLL TOWN OF STONINGTON STONINGTON CT 06378 |
| WAMPLER AND SOUDER LLC | 10605 CONCORD ST STE 206 KENSINGTON MD 20895 |
| WAMPLER SOUDER AND SESSI | 10605 CONCORD ST STE 206 KENSINGTON MD 20895-2526 |
| WAMPLER SOUDER AND SESSING | 10605 CONCORD ST STE 206 KENSINGTON MD 20895-2526 |
| WAMPLER, JOHN | 6075 E COUNTRY RD 210 KNOX IN 46534 |
| WAMPSVILLE VILLAGE | 118 N CT ST PO BOX 51 VILLAGE CLERK WAMPSVILLE NY 13163 |
| WAMPUM BORO LAWRNC | T C OF WAMPUM BORO PO BOX 433 437 BEAVER ST WAMPUM PA 16157 |
| WAMPUM BORO SCHOOL | PO BOX 433 JEAN MCQUISTON COLLECTOR WAMPUM PA 16157 |
| WAMU 1031 EXCHANGE | 5995 S SEPULVEDA BLVD 3RD FL CULVER CITY CA 90230 |
| WAMU TAX MITIGATION | 2210 ENTERPRISE DR FSC0211 ATTN BRENDA KENNEDY FLORENCE SC 29501 |
| WAN JONES | 1128 & 1130 SOUTH CORNING ST. LOS ANGELES CA 90035 |
| WANAMAKER HOUSE CONDO ASSOC | 2020 WALNUT ST PHILADELPHIA PA 19103 |
| WANAMAKER HOUSE CONDO ASSOCIATION | 2020 WALNUT ST PHILADELPHIA PA 19103 |
| WANAMAKER HOUSE ELECTRIC | 511 W CHESTER PIKE HAVERTOWN PA 19083 |
| WANAMINGO MUT INS | PO BOX 279 WANAMINGO MN 55983 |
| WANAMINGO MUT INS | WANAMINGO MN 55983 |
| WANAQUE BORO | 579 RINGAQUE AVE TAX COLLECTOR WANAQUE NJ 07465 |
| WANAQUE BORO | 579 RINGWOOD AVE WANAQUE BORO TAXCOLLECTOR WANAQUE NJ 07465 |
| WANAQUE WATER DEPT | 579 RINGWOOD AVE WANAQUE NJ 07465 |
| WANDA ABIOTO ATT AT LAW | 8900 GERMANTOWN RD STE 300 OLIVE BRANCH MS 38654 |
| WANDA ABIOTO ATT AT LAW | 3875 CHERRY LAKE CV SOUTHAVEN MS 38672 |

| Claim Name | Address Information |
|---|---|
| WANDA AND DANIEL SPARKS | 327 E WASHINGTON ST OTTAWA IL 61350 |
| WANDA AND ERNE RICHARDSON EARNEST | 2009 GREY AVE RICHARDSON PUROFIRST EVANSTON IL 60201 |
| WANDA AND JERZY ZEMLA | 111 DELTA DR GREENVILLE SC 29617 |
| WANDA AND RAFAEL RAMOS | 3309 COMMERCE AVE DELTONA FL 32738 |
| WANDA AND WILLIE COLLINS AND | 10018 WHITEHEAD ST RIGOS ROOFING HOUSTON TX 77088 |
| WANDA ATKINS | 3401 ANDERSON RD #53 ANTIOCH TN 37013 |
| WANDA CRUZ-MENDEZ | JULIO MENDEZ 229 STEWART AVE KEARNY NJ 07032 |
| WANDA D MURRAY ATT AT LAW | 12230 FOREST HILL BLVD STE 201 WELLINGTON FL 33414 |
| WANDA F BUTLER | 1164 NORTH VANCOUVER TULSA OK 74127 |
| WANDA F CROMWELL | 1407 LAMPASAS DR ALLEN TX 75013 |
| WANDA FORD | 3411 BROOKGATE DR FLINT MI 48507 |
| WANDA G CAPORALETTI ATT AT LAW | 8601 GEORGIA AVE STE 905 SILVER SPRING MD 20910 |
| WANDA GARNER AND CLARENCE WILSON | 2330 2332 IBERVILLE ST JR & CASSANDRA WILSON DENT & CURLETTE WILSON LANGE NEW ORLEANS LA 70119 |
| WANDA GONZALEZ | P O BOX 210729 BROOKLYN NY 11221 |
| WANDA I NIEVES ATT AT LAW | 682 N 6TH ST NEWARK NJ 07107 |
| WANDA JACKSON | 248 WYCKOFF ST BROOKLYN NY 11217 |
| WANDA JR NUXOLL ATT AT LAW | 999 3RD AVE STE 2525 SEATTLE WA 98104 |
| WANDA K. MCCARTHY | 9695 CLAYMORE DR FISHERS IN 46038-9238 |
| WANDA KANARY | 5731 SARA KAY DRIVE RICHMOND VA 23237 |
| WANDA L AND FRANK X GARCIA AND | 524 WATERVIEW RD AMERICAN PRIDE ROOFING OKLAHOMA CITY OK 73170 |
| WANDA L HOWEY FOX | PO BOX 18 YANKTON SD 57078 |
| WANDA L. BOLES | 111 FLAG WAY PASO ROBLES CA 93446 |
| WANDA L. MORRIS | RICHARD E. MORRIS III 2525 SOUTH 62ND STREET OMAHA NE 68106 |
| WANDA L. NOON | 49414 FERRISBURG CT SHELBY TOWNSHIP MI 48315 |
| WANDA LEE SUE | 18875 COOLWATER LANE HUNTINGTON BEACH CA 92648 |
| WANDA LOSS BILL LOSS COMPLETE | 6956 LAKE DR CONTRACTING LLC LINO LAKES MN 55014 |
| WANDA M GILBERT | 12816 ODENS BEQUEST DRIVE BOWIE MD 20720 |
| WANDA M ROBINSON | 7722 FENNEL ROAD RANCHO CUCAMONGA CA 91739 |
| WANDA MANCHESTER | 106 W WILLIAMS ST DUNKERTON IA 50626 |
| WANDA MARINO | 840 LAUREL GROVE RD MIDDLETOWN CT 06457 |
| WANDA MARSHALL AND LOWES | 100 BRIDLE CT AUBURN AL AUBURN AL 36832 |
| WANDA MARSHALL AND MM AND M | 100 BRIDLE CT DRYWALL AUBURN AL 36832 |
| WANDA MILLER | P.O. BOX 78363 LOS ANGELES CA 90016 |
| WANDA PALMER | 10909 RHODE ISLAND AVE S BLOOMINGTON MN 55438 |
| WANDA R TIDWELL WANDA SAMS | 1041 NAVARRO LN BIRMINGHAM AL 35235 |
| WANDA RINGER | 3237      GREENBRIAR ROAD ANDERSON IN 46011 |
| WANDA RODGERS HAYES ATT AT LAW | 5329 PIERCE ST MERRILLVILLE IN 46410 |
| WANDA RODGERS HAYES ATT AT LAW | 660 W 81ST AVE STE H MERRILLVILLE IN 46410 |
| WANDA ROWE | CHARLES ROWE 609 WEST WASHINGTON STREET PLYMOUTH IN 46563 |
| WANDA S DAHM | 121 WEST NIKOLAUS SHOW LOW AZ 85901 |
| WANDA S LUDLOW | 703 PEACHTREE LANE DANVILLE IN 46122 |
| WANDA SAMUELS AND BULLINS | 830 BUNDABURG LN CONSTRUCTION RUAL HALL NC 27045 |
| WANDA SCHARES | 7224 GILBERTVILLE LA PORTE CITY IA 50651 |
| WANDA SCHILDROTH | 3476 KINGSWOOD PL WATERLOO IA 50701-4523 |
| WANDA SMITH | 1611 W 1ST ST APT 7 VINTON IA 52349 |
| WANDA SMITH AND ASSOCIATES | 4920 MONROE RD CHARLOTTE NC 28205 |
| WANDA STEWART | 20414 WARRINGTON DETROIT MI 48221 |
| WANDA V SMITH | 3311 SW 333ST ST FEDERAL WAY WA 98023 |

| Claim Name | Address Information |
| --- | --- |
| WANDA VINCENT AND BRYAN REITZ | CONSTRUCTION 1300 W OLSON AVE SPC 65 REEDLEY CA 93654-3657 |
| WANDA VINCENT AND BRYAN REITZ | CONSTRUCTION AND CARPET CORNER 1300 W OLSON AVE SPC 65 REEDLEY CA 93654-3657 |
| WANDA WITCHER | 2326 SLEEPY OAKS CIRCLE #2207 ARLINGTON TX 76011 |
| WANDA Y. FUKUNAGA | 1829  MAHANA ST HONOLULU HI 96825 |
| WANDERER LAW PC | 1830 E SHARA AVE STE 102 LAS VEGAS NV 89104 |
| WANDREI, CARL & WANDREI, THERESA | 127 FALLIN BLVD APT C6 GOLDSBORO NC 27534-4362 |
| WANETA TALBURT APPRAISAL SERVICES | 614 S BREWER VINITA OK 74301 |
| WANETA TALBURT APPRAISAL SERVICES | 1088 TURNEY AVE TAHLEQUAH OK 74464 |
| WANFONG, CAROL S | PO BOX 80496 SAN MARINO CA 91118-8496 |
| WANG J. GESANG | WEI CHA 26 MONROVIA IRVINE CA 92602 |
| WANG, ANTHONY P | PO BOX 133 BURNS KS 66840 |
| WANG, CHIASHUEI J | #7 COLONY LANE DEARBORN MI 48120 |
| WANG, CHUNG Y & WANG, CLARISSA G | 178 WEST HAZELL WAY SAN GABRIEL CA 91776 |
| WANG, FEI & TENG, MING | 63 DEER PATH LANE MANSFIELD MA 02048 |
| WANG, JANE | 11218 BLACKMOOR DR AUSTIN TX 78759 |
| WANG, TONY T & CHOW, ANGELA M | 749 EAST CASAD STREET COVINA CA 91723 |
| WANG, VINCENT | 3729 WESTCLIFF RD S FORT WORTH TX 76109 |
| WANG, XU Q | 7430 GINGKO AVENUE LAKELAND FL 33810 |
| WANG, YANG C | 940 MISSION COURT FREMONT CA 94539 |
| WANG-CHUAN  TSAI | 17 TOTTEN DRIVE BRIDGEWATER NJ 08807 |
| WANITA L TENO AND | BOHANNON TENO PO BOX 423 BEAUMONT TX 77704-0423 |
| WANKAR Y. BAJPAI | YASHODA BAJPAI 12637 BUCKWHEAT CT SAN DIEGO CA 92129-3639 |
| WANKE, JOHN N & HANNAHAN, ERIN E | 1653 CARDIFF RD COLUMBUS OH 43221-3911 |
| WANKHEDE, MUKUND S | 5232 S LOCUSTWOOD AVE FORT GRATIOT MI 48059 |
| WANNEN, JOHN R | 13219 CONDUCTOR WAY FOR MARGARET WANNEN SILVER SPRING MD 20904 |
| WANNEN, JOHN R | 13219 CONDUCTOR WAY FOR MARGARET WANNEN SILVER SPRINGS MD 20904 |
| WANTAGE TOWNSHIP | 888 STATE ROUTE 23 TAX COLLECTOR SUSSEX NJ 07461 |
| WANTAGE TOWNSHIP | 888 STATE ROUTE 23 WANTAGE TWP COLLECTOR WANTAGE NJ 07461 |
| WAPELHORST, LEO | 30 LENAPE DR EGG HARBOR TOWNSHIP NJ 08234 |
| WAPELLO COUNTY | 101 W FOURTH ST WAPELLO COUNTY TREASURER OTTUMWA IA 52501 |
| WAPELLO COUNTY RECORDERS OFFICE | 101 W 4TH COURTHOUSE OTTUMWA IA 52501 |
| WAPELLO MUTUAL INS ASSOCIATION | 540 CHURCH ST OTTUMWA IA 52501 |
| WAPELLO MUTUAL INS ASSOCIATION | OTTUMWA IA 52501 |
| WAPLES, ROSEMARY B | 5109 CEDAR AVENUE PHILADELPHIA PA 19143 |
| WAPPING SHOPPING CENTER, LLC | C/O MILLENNIUM RE SERVICES PO BOX 973 ROCKY HILL CT 06067-0973 |
| WAPPINGER C S VILL OF FISHKILL | 108 MAIN ST TAX COLLECTOR FISHKILL NY 12524 |
| WAPPINGER CS LAGRANGE TN 08 | 120 STRINGHAM RD RECEIVER OF TAXES LAGRANGEVILLE NY 12540 |
| WAPPINGER CS WAPPINGER TN 19 | RECEIVER OF TAXES PO BOX 324 20 MIDDLEBUSH RD WAPPINGERS FALLS NY 12590 |
| WAPPINGER CS WAPPINGER TN 19 | 20 MIDDLEBUSH RD RECEIVER OF TAXES WAPPINGERS FALLS NY 12590 |
| WAPPINGER FALLS CS | PO BOX 324 TAX COLLECTOR WAPPINGER FALLS NY 12590 |
| WAPPINGER FALLS CS | PO BOX 324 TAX COLLECTOR WAPPINGERS FALLS NY 12590 |
| WAPPINGER FALLS TOWN | 20 MIDDLEBUSH RD RECEIVER OF TAXES WAPPINGER FALLS NY 12590 |
| WAPPINGER FALLS VILL POUGHKEEPSIE | 2628 S AVE VILLAGE CLERK WAPPINGER FALLS NY 12590 |
| WAPPINGER FALLS VILL POUGHKEEPSIE | 2628 S AVE VILLAGE CLERK WAPPINGERS FALLS NY 12590 |
| WAPPINGER FALLS VILL T WPNGR | 2628 S AVE VILLAGE CLERK WAPPINGER FALLS NY 12590 |
| WAPPINGER FALLS VILL T WPNGR | 2628 S AVE VILLAGE CLERK WAPPINGERS FALLS NY 12590 |
| WAPPINGERS C S WAPPINGER FVILL | PO BOX 324 TAX COLLECTOR WAPPINGERS FALLS NY 12590 |
| WAPPINGERS CENT SCH KENT | MILL ST WAPPINGERS FALLS NY 12590 |
| WAPPINGERS CENT SCH KENT | MILL ST WAPPINGERS NY 12590 |

| Claim Name | Address Information |
|---|---|
| WAPPINGERS CENT SCH PHILIPSTOWN | MILL ST WAPPINGERS FALLS NY 12590 |
| WAPPINGERS CENT SCH PHILIPSTOWN | MILL ST WAPPINGERS NY 12590 |
| WAPPINGERS CS EAST FISHKILL TN 05 | TOWN HALL 330 RT 376 RECEIVER OF TAXES HOPEWELL JUNCTION NY 12533 |
| WAPPINGERS CS FISHKILL TN 06 | 807 RT 52 RECEIVER OF TAXES FISHKILL NY 12524 |
| WAPPINGERS CS FISHKILL TN 06 | PO BOX 2184 RECEIVER OF TAXES BUFFALO NY 14240 |
| WAPPINGERS CS POUGHKEEPSIE TN 14 | TOWN HALL 1 OVERROCKER RD RECEIVER OF TAXES POUGHKEEPSIE NY 12603 |
| WAPPINGERS CS POUGHKEEPSIE TN 14 | 1 OVERROCKER RD GEOFFREY PATTERSONTAX RECEIVE POUGHKEEPSIE NY 12603 |
| WAPPINGGER TOWN | PO BOX 324 RECEIVER OF TAXES WAPPINGERS FALLS NY 12590 |
| WAQAR HASHIM | IRAM M. HASHIM 2931 ASHBURY DRIVE TROY MI 48083 |
| WARAKOMSKI, HELEN D | 3467 3469 CONESTOGA RD AND HEEBYS SURPLUS GLENMOORE PA 19343 |
| WARAKOMSKI, HELEN D | 3467 3469 CONESTOGA RD GLENMOORE PA 19343 |
| WARBLE, NANCY C | 800 ROCKWOOD DRIVE ELIZABETHTOWN PA 17022 |
| WARBURG, UBS | 1285 AVE OF THE AMERICAS NEW YORK NY 10019 |
| WARCHUS, CATHERINE L | 2601 IVY PLACE PARKVILLE MD 21234 |
| WARD & GLASS | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CLEVELAND, ON BEHALF OF CLEVELAND COUNTY & ALL OTHERS SIMILARY SITUATED, ET AL 1821 EAST IMHOFF ROAD, SUITE 102 NORMAN OK 73071 |
| WARD AND SPIRES | 445 WALKER ST PO BOX 1493 AUGUSTA GA 30903 |
| WARD AND SPIRES LLC | 445 WALKER STREET AUGUSTA GA 30901 |
| WARD AND WARD | 316 S PEORIA AVE DIXON IL 61021 |
| WARD AND WENZEL APPRAISAL COMPANY | 1279 S SMITH AVE ST PAUL MN 55118 |
| WARD APPRAISAL SERVICE | 21181 APPLE LN ECKERT CO 81418 |
| WARD APPRAISAL SERVICES | 1707 ROMERIA DR AUSTIN TX 78757 |
| WARD BUTLER APPRAISALS INC | PO BOX 650 HURON SD 57350 |
| WARD CALSADA, GLENN | 9924 RESEDA BLVD NORTHRIDGE CA 91324 |
| WARD COUNTY | PO BOX 5005 WARD COUNTY TREASURER MINOT ND 58702 |
| WARD COUNTY | 400 S ALLEN ASSESSOR COLLECTOR MONAHANS TX 79756 |
| WARD COUNTY | PO BOX 290 ASSESSOR COLLECTOR MONAHANS TX 79756 |
| WARD COUNTY CLERK | 400 S ALLEN ST COURTHOUSE MONAHANS TX 79756 |
| WARD COUNTY CLERK | 400 S ALLEN STE 101 MONAHANS TX 79756 |
| WARD COUNTY RECORDER | 315 SE 3RD ST COURTHOUSE MINOT AFB ND 58701-3959 |
| WARD COUNTY RECORDER | 315 SE THIRD ST MINOT AFB ND 58701-3959 |
| WARD COUNTY RECORDER | 400 S ALLEN STE 101 MONAHANS TX 79756 |
| WARD COUNTY REGISTER OF DEEDS | 315 3RD ST SE WARD COUNTY CT HOUSE MINOT ND 58701 |
| WARD INSURANCE SERV | 87 W MERCURY BLVD HAMPTON VA 23669 |
| WARD JR, DONALD J | 12906 TIMBERLAND TRACE HOUSTON TX 77065 |
| WARD JR, FRANK & WARD, JOYCE M | 237 COLORADO ST HIGHLAND PARK MI 48203 |
| WARD KELLEY AND BABB | 3069 WILLISTON RD SOUTH BURLINGTON VT 05403 |
| WARD LAW AND ASSOCIATES | 2851 S PARKER RD STE 550 AURORA CO 80014-2731 |
| WARD PRATZ AND ASSOCIATES PA | 308 CRAIN HWY N GLEN BURNIE MD 21061-3090 |
| WARD REGISTER OF DEEDS | PO BOX 5005 COUNTY COURTHOUSE MINOT ND 58702 |
| WARD SIATS | 14987 RIVER OAK CT SAVAGE MN 55378 |
| WARD TOWN | 5755 WHITE RD TAX COLLECTOR BELMONT NY 14813 |
| WARD TOWN | VANDERMARK RD BOX 381 SCIO NY 14880 |
| WARD TOWNSHIP | RR 2 BOX 365 TAX COLLECTOR CANTON PA 17724 |
| WARD TWP SCHOOL DISTRICT | RD 2 BOX 372 TAX COLLECTOR CANTON PA 17724 |
| WARD WILLIAMS | MARIANNE WILLIAMS 548 KICKAPOO CIR. LOVELAND OH 45140 |
| WARD WILLIAMS PLLC | PO BOX 731 MUNFORD TN 38058 |
| WARD, BARRY K & WARD, DEBRA M | 3670 JEFFREY CT CINCINNATI OH 45236-1544 |

| Claim Name | Address Information |
|------------|---------------------|
| WARD, CHARLIE | 12852 HEARN RD CORPUS CHRISTI TX 78410 |
| WARD, EDWARD T & WARD, MARY B | 18 TALL PINE LN CRAWFORDVILLE FL 32327-3624 |
| WARD, ERICK W & WARD, AMY C | 1111 SOUTH GRAND AVENUE UNIT/APT 1201 LOS ANGELES CA 90015 |
| WARD, ETHEL | 204 CENTER ST LUMBERTON NC 28358-7004 |
| WARD, HAZELINE | 6805 N BROAD ST PHILADELPHIA PA 19126-2802 |
| WARD, JAMES F | 2551 11TH AVE NW ROCHESTER MN 55901 |
| WARD, JAMES T | 404 BETHEL ST PO BOX 240 CLOVER SC 29710 |
| WARD, JASON S | 1632 EAST 33RD PLACE HOBART IN 46342 |
| WARD, JOHN | 1886 FELKER WARD ST ATLANTA GA 30318 |
| WARD, KEVIN D & WARD, BRENDA D | 1001 NORTH CLAY ST FRANKFORT IN 46041 |
| WARD, LAURIE | 110 PACIFIC PL APT A MERRITT ISLAND FL 32953 |
| WARD, LEROY | 8074 FLINTLOCK RD MOUNT MORRIS MI 48458-9345 |
| WARD, LYNDA | 1799 N SUNRISE BLVD CLEARWATER FL 33760 |
| WARD, MARGARET | 25 ROBIN HOOD DR THE RUG SHOPPE SAVANNAH GA 31406 |
| WARD, MEL G | 3257 SOUTHSIDE BLVD JACKSONVILLE FL 32216 |
| WARD, MELISSA J | 114 BONNIE BRAE AVENUE NEWCASTLE WY 82701 |
| WARD, MICHAEL | 497 SEACREST AVE MERRITT ISLAND FL 32952 |
| WARD, RICHARD A | PO BOX 285 EMPORIA KS 66801-0285 |
| WARD, ROBERT J | PMB 1961640 SARSIS RDNORTH STE 120 CHARLOTTE NC 28270 |
| WARD, RONALD L & WARD, ROBIN D | 14507 ESTATE RIDGE BLVD LOUISVILLE KY 40291-4290 |
| WARD, ROSEMARIE T | 6401 S BOSTON ST UNIT N201 GREENWOOD VILLAGE CO 80111-5353 |
| WARD, SILVA & WARD, GLOVER | 2301 NORTH 86TH TERRACE KANSAS CITY KS 66109 |
| WARD, STEVEN E & WARD, VALERIE S | 2455 NW 16TH AVE CANAS WA 98607 |
| WARD, TAMMY | 13400 BLANCO RD APT 1811 SAN ANTONIO TX 78216 |
| WARD, THOMAS W | 6 BLUE RIDGE BLVD NEWARK DE 19702-2979 |
| WARD, W A | 2912 BLACK HORSE BEND BIRMINGHAM AL 35242 |
| WARD, WENDY | 23806 N 40TH LN SUNTEC ROOFING CORP GLENDALE AZ 85310 |
| WARD, WILLIE | 4025 HARBOR VIEW DR JOHNNIE WARD JACKSONVILLE FL 32208 |
| WARD, WINSTON | 5630 FOX CREST DRIVE CHAROLETTE NC 28227 |
| WARDELL CITY | CITY HALL WARDELL MO 63879 |
| WARDEN AND ASSOCIATES | 1 S FORT THOMAS AVE FORT THOMAS KY 41075 |
| WARDEN, DUANE | 1613 SW 85TH ST OKLAHOMA CITY OK 73159 |
| WARDLEY GMAC | 5296 S COMMERCE DR STE 300 SALT LAKE CITY UT 84107 |
| WARDLEY GMAC | 5296 S COMMERCE DR STE 300 RELOCATION MURRAY UT 84107 |
| WARDLEY JAG BETTER HOMES AND GARDENS | 862 WASHINGTON MONTPELIER ID 83254 |
| WARDLOW APPRAISAL | PO BOX 703 SEARCY AR 72145 |
| WARDROP AND WARDROP PC | 300 OTTAWA AVE NW STE 150 GRAND RAPIDS MI 49503 |
| WARDSBORO TOWN | 71 MAIN ST TOWN OF WARDSBORO WARDSBORO VT 05355 |
| WARDSBORO TOWN | PO BOX 48 TOWN OF WARDSBORO WARDSBORO VT 05355 |
| WARDSBORO TOWN CLERK | PO BOX 48 WARDSBORO VT 05355 |
| WARE CLERK OF SUPERIOR COURT | PO BOX 776 800 CHURCH ST WAYCROSS GA 31501 |
| WARE COUNTY | TAX COMMISSIONER 800 CHURCH ST RM 133 WAYCROSS GA 31501 |
| WARE COUNTY | 800 CHURCH ST RM 133 TAX COMMISSIONER WAYCROSS GA 31501 |
| WARE COUNTY | PO BOX 1069 WAYCROSS GA 31502 |
| WARE COUNTY MOBILE HOME TAX | 800 CHURCH ST RM 133 TAX COMMISSIONER WAYCROSS GA 31501 |
| WARE DEPARTMENT OF PUBLIC WORKS | PO BOX 89 WARE MA 01082 |
| WARE LAW OFFICE LLC | 4800 HAMPDEN LN STE 200 BETHESDA MD 20814 |
| WARE TOWN | 126 MAIN ST JASON NOSCHESE TC WARE MA 01082 |
| WARE TOWN | 126 MAIN ST TOWN OF WARE WARE MA 01082 |

| Claim Name | Address Information |
|---|---|
| WARE TOWN | 126 MAIN ST WARE TOWN TAX COLLECTOR WARE MA 01082 |
| WARE, MARCUS W & WARE, YOLANDA A | 19530 PINEWOOD BLUFF LANE HUMBLE TX 77346 |
| WARE, MICHELLE | 321 S PITT ST ALEXANDRIA VA 22314 |
| WARE, MYRON L | PO BOX 2654 MANDEVILLE LA 70470-2654 |
| WARE, STEVEN A & CUMMINGS, DANIEL J | 8755 FLOWERING DOGWOOD LANE LORTON VA 22079 |
| WAREHAM FIRE DIST WATER DEPT | 2550 CRANBERRY HWY WAREHAM MA 02571 |
| WAREHAM TOWN | WAREHAM TOWN-TAX COLLECTOR 54 MARION ROAD WAREHAM MA 02571 |
| WAREHAM TOWN | 54 MARION RD KENNETH SLEIGHTHOLM TC WAREHAM MA 02571 |
| WAREHAM TOWN | 54 MARION RD TOWN OF WAREHAM WAREHAM MA 02571 |
| WAREHAM TOWN | 54 MARION RD WAREHAM MA 02571 |
| WAREHAM TOWN | 54 MARION RD WAREHAM TOWN TAX COLLECTOR WAREHAM MA 02571 |
| WAREHAM, DAN | 872 MAIN ST OSTERVILLE MA 02655 |
| WAREHOUSE DIRECT OFFICE PRODUCTS | 1601 WEST ALGONQUIN ROAD MOUNT PROSPECT IL 60056 |
| WAREHOUSE-NATIONWIDE | 8400 NORMANDALE LAKE BLVD, SUITE 600 MINNEAPOLIS MN 55437 |
| WAREHOUSE-RESIDENTIAL FUNDING CORP | 8400 NORMANDALE LAKE BLVD, SUITE 600 MINNEAPOLIS MN 55437 |
| WARFIELD, LAWRENCE J | 1455 N SCOTTSDALE RD STE 340 SCOTTSDALE AZ 85257 |
| WARFIELD, LAWRENCE J | PO BOX 14875 SCOTTSDALE AZ 85267 |
| WARFIELD, THOMAS A & SHOOK, SANDRA J | 205 FEDERAL COURT HARLEYSVILLE PA 19438 |
| WARFLE APPRAISALS | 35021 KENAI SPUR HWY SOLDOTNA AK 99669 |
| WARFORD, ALBERT C | 505 5TH AVE STE 1020 DES MOINES IA 50309 |
| WARGO, KAREN A | 125 W RICHMOND AVE A POINT RICHMOND CA 94801 |
| WARGOLET CONSTRUCTION | 9333 S 29TH ST FRANKLIN WI 53132 |
| WARHURST, MATTHEW | 15 RELPH ST WARWICK RI 02888 |
| WARINER, ANDREW | 823 LAS VEGAS BLVD SO STE 500 LAS VEGAS NV 89101 |
| WARING STATION HOA | 20440 CENTURY BLVD STE 100 C O THE MANAGEMENT GROUP ASSOCIATES GERMANTOWN MD 20874 |
| WARING STATION HOA | 20440 CENTURY BLVD STE 100 C O THE MANAGEMENT GROUP GERMANTOWN MD 20874 |
| WARLYN INC | A CALIFORNIA CORP PO BOX 572559 TARZANA CA 91357-2559 |
| WARM SPRINGS CITY | CITY HALL TAX COLLECTOR WARM SPRINGS GA 31830 |
| WARM SPRINGS CITY | PO BOX 156 TAX COLLECTOR WARM SPRINGS GA 31830 |
| WARM SPRINGS OWNERS AND MUTUAL WATER | 100 HIGH CREEK RD PO BOX 194 FAIRPLAY CO 80440 |
| WARM SPRINGS PROMENADE LLC | 3333 NEW HYDE PARK ROAD SUITE 100 NEW HYDE PARK NY 11042-0020 |
| WARMBIER, JEREMY | 2217 SATKOWIAK DR BAY CITY MI 48706 |
| WARMINSTER TWP BUCKS | 401 GIBSON AVE STE 1 T C OF WARMINSTER TOWNSHIP WARMINSTER PA 18974 |
| WARMINSTER VALKYRIES | 121 WOODLAWN ROAD WARMINSTER PA 18974 |
| WARNE, RAYMOND | LOT 4 & 5 FERN DRIVE DINGMANS FERRY PA 18328 |
| WARNER & RENICK, PLC | MICHAEL DAVALOS VS. FNMA, USAA FEDERAL SAVINGS BANK, PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA AND GMAC MORTGAGE, LLC 4648 BRAMBLETON AVE SW PO BOX 21584 ROANOKE VA 24018 |
| WARNER CENTER CONDOMINIUMS | 15315 MAGNOLIA BLVD NO 212 SHERMAN OAKS CA 91403 |
| WARNER D. BOYD | 4165 FALLS RIDGE DR ALPHARETTA GA 30022 |
| WARNER INSURANCE | 200 W MONROE CHICAGO IL 60606 |
| WARNER INSURANCE | CHICAGO IL 60606 |
| WARNER L. PINCHBANCK III | 515 JERSEY AVE JERSEY CITY NJ 07302 |
| WARNER LAW OFFICES PLLC | 1037 E WINDING CREEK DR EAGLE ID 83616 |
| WARNER LAW OFFICES PLLC | 1037 WINDING CREEK DR EAGLE ID 83616 |
| WARNER LAW OFFICES PLLC | 2627 W IDAHO ST BOISE ID 83702-4732 |
| WARNER MARIANI LLC | 428 FORBES AVE STE 220 PITTSBURGH PA 15219 |
| WARNER MARIANI LLC | 445 FORT PITT BLVD STE 250 PITTSBURGH PA 15219 |
| WARNER MENDENHALL ATT AT LAW | 190 N UNION ST STE 201 AKRON OH 44304 |

| Claim Name | Address Information |
|---|---|
| WARNER NORCROSS & JUDD LLP – BCG ONLY PRIMARY | 900 FIFTH THIRD CENTER 111 LYON STREET NW GRAND RAPIDS MI 49503 |
| WARNER RANCH PHASE 3 ASSOCIATION | 7955 S PRIEST DR STE 105 TEMPE AZ 85284-1050 |
| WARNER REAL ESTATE | 4032 N STATE ROAD 61 PETERSBURG IN 47567-8372 |
| WARNER ROBINS CITY | 700 WATSON BLVD TAX COLLECTOR WARNER ROBINS GA 31093 |
| WARNER ROBINS CITY | 700 WATSON BLVD WARNER ROBINS GA 31093 |
| WARNER ROBINS CITY HOUSTON CO | 202 N DAVIS DR PMB 718 TAX COLLECTOR WARNER ROBINS GA 31093-3348 |
| WARNER ROBINS CITY PEACH COUNTY | 202 N DAVIS DR PMB 718 TAX COLLECTOR WARNER ROBINS GA 31093 |
| WARNER ROBINS CITY/HOUSTON CO | TAX COLLECTOR 202 N DAVIS DR PMB 718 WARNER ROBINS GA 31093-3348 |
| WARNER TOWN | 5 E MAIN ST MARYANNE HOWLETT TC WARNER NH 03278 |
| WARNER TOWN | P.O.BOX 264 WARNER NH 03278 |
| WARNER TOWN | PO BOX 264 WARNER TOWN WARNER NH 03278 |
| WARNER TOWN | N11564 RESEWOOD AVE TREASURER GREENWOOD WI 54437 |
| WARNER TOWN | N11564 RESEWOOD AVE TREASURER TOWN OF WARNER GREENWOOD WI 54437 |
| WARNER TOWN | N11564 RESEWOOD AVE WARNER TOWN GREENWOOD WI 54437 |
| WARNER TOWN | RT 2 GREENWOOD WI 54437 |
| WARNER TOWNSHIP | 10937 W THUMM RD TREASURER WARNER TOWNSHIP ELMIRA MI 49730 |
| WARNER TOWNSHIP | PO BOX 176 TREASURER WARNER TOWNSHIP ELMIRA MI 49730 |
| WARNER, CRAIG | 42 BIDEFORD CT BALTIMORE MD 21234 |
| WARNER, CRAIG | 42 BIDEFORD CT PARKVILLE MD 21234 |
| WARNER, ERIC | 244 N W 9TH ST RESTORATION SPECIALISTS OCALA FL 34475 |
| WARNER, GAERY L | 10835 NELSON RD EAST JORDAN MI 49727 |
| WARNER, JEAN M | 519 LAWMAN AVENUE BRIDGEPORT WV 26330 |
| WARNER, JOHNNY | MARY WARNER AND WILLIE WARNER 3615 GREENWAY CHASE DR FLORISSANT MO 63031-1125 |
| WARNER, LARRY D & WARNER, BARBARA J | PO BOX 133 WILLET NY 13863 |
| WARNER, MORRIS | 2317 NAPOLEON AVE ROSE WARNER HOLLIS NEW ORLEANS LA 70115 |
| WARNER, RICHARD W | PO BOX 868 POIINTBLANK TX 77364 |
| WARNICK AND GALLINI | 2000 E LAMAR BLVD STE 600 ARLINGTON TX 76006 |
| WARNOCK MACKINLAY AND ASSOCIATES | 1019 S STAPLEY DR MESA AZ 85204 |
| WARNOCK MACKINLAY AND CARMAN PLLC | 246 S CORTEZ ST PRESCOTT AZ 86303 |
| WAROSH, CHRISTOPHER D | 1830-1832 E KENWOOD BLVD MILWAUKEE WI 53211 |
| WARRAN POWERS | 1154 WOODLAND AVE FRUITA CO 81521-6406 |
| WARRANTY TITLE AGENCY LLC | 31440 NORTHWESTERN HWY FARMINGTON HILLS MI 48334 |
| WARRANTY TITLE AND ABSTRACT | 108 N ROCK ISLAND AVE EL RENO OK 73036 |
| WARRANTY TITLE AND ABSTRACT INC | 108 N ROCK ISLAND EL RENO OK 73036 |
| WARREN  ARENSTEIN | MIRA  GUR-ARIE 6132 WESTERN AVENUE CHEVY CHASE MD 20815 |
| WARREN A CUNTZ JR | PO BOX C GULFPORT MS 39502 |
| WARREN A CUNTZ JR | 10585 G THREE RIVERS RD GULFPORT MS 39503-3572 |
| WARREN A NEWHAUSER | LINDA M NEWHAUSER 3203 N. WINDSOR DRIVE ARLINGTON HEIGHTS IL 60004 |
| WARREN ADAMS | SECURITY PACIFIC FINANCIAL GROUP, INC. 11707 FAIR OAKS BLVD #300 FAIR OAKS CA 95628 |
| WARREN ADAMS INC | 11707 FAIR OAKS BLVD NO 300 FAIR OAKS CA 95628 |
| WARREN ADAMS INS | 11707 FAIR OAKES BLVD 300 FAIR OAKES CA 95628 |
| WARREN AGENCY INC | 215 PEARL ST COVINGTON IN 47932 |
| WARREN ALAN JONES ATT AT LAW | PO BOX 162544 SACRAMENTO CA 95816 |
| WARREN ALDOUS AGENCY | 11959 FM 1764 SANTA FE TX 77510 |
| WARREN AND BROWN | 9144 EDGEWORTH DR CAPITOL HEIGHTS MD 20743 |
| WARREN AND CAROLYN JEFFRIES AND | 422 BURNT RIDGE RD TRANS NW CONSTRUCTIONINC ONALASKA WA 98570 |
| WARREN AND GAYLE HILL | 8770 NW 18TH ST HARRY MAXIME LANDSCAPING LLC CORAL SPRINGS FL 33071 |

| Claim Name | Address Information |
|---|---|
| WARREN AND GAYLE HILL AND | 8770 NW 18TH ST ABC INSURANCE RESTORATION SERVICES INC CORAL SPRINGS FL 33071 |
| WARREN AND GAYLE HILL AND AMER BLDG | 8770 NW 18TH ST CONTR INS REST SVCS & LIGGIO BENRUBI & WMS ATTNY L CORAL SPR FL 33071 |
| WARREN AND GAYLE HILL AND AMERICAN | 8770 NW 18TH ST BUILDING CONTRACTORS INSURANCE RESTORATION SERVICE CORAL SPRINGS FL 33071 |
| WARREN AND GLADYS CARTER | 2621 CHERRY HILLS DR SIERRA VISTA AZ 85650 |
| WARREN AND JUDITH MANGEL AND | 41 PROGRESS PL MARK MILLER CUSTOM BUILDER ENT LLC VOORHEES NJ 08043 |
| WARREN AND LELA CAMPO | 213 VAILANT LN SLIDELL LA 70458 |
| WARREN AND LORI BINDER | AND UNITED ADJUSTERS AND TOTAL BANK AND ALL CLAIMS INS REPAIR POMPANO BEACH FL 33067 |
| WARREN AND LORI BINDER AND TOTAL BANK | 6899 NW 87TH AVE AND CONTINENTAL PUBLIC ADJ PARKLAND FL 33067 |
| WARREN AND MURIEL GARRISON | 921 WINTERBERRY DR AND ALLIED RESORATION SPECIALIST FAYETTEVILLE NC 28314 |
| WARREN AND RENNE PEFLEY AND | 23862 VIA MONTE RENEE TREMBATH PEFLEY COTO DE CAZA CA 92679 |
| WARREN AND ROBIN BEHRENS | 40810 SUZAN DR FRAZIER ROOFING AND REPAIRS INC PUNTA GORDA FL 33982 |
| WARREN AND VULLINGS LLP | 800 COTTMAN AVE STE 6 PHILADELPHIA PA 19111 |
| WARREN ANDERSON AND BELFOR USA | 14813 SE 249TH DR MONROE WA 98272 |
| WARREN AREA S D CLARENDON BORO | 11 EXCHANGE ST T C OF WARREN AREA SD CLARENDON PA 16313 |
| WARREN AREA S D PITTSFIELD TWP | BOX 595 SPETZ HILL RD SPRING CREEK PA 16436 |
| WARREN AREA SD | PO BOX 205 T C OF WARREN AREA SC YOUNGSVILLE PA 16371 |
| WARREN AREA SD BEAR LAKE BORO | PO BOX 59 T C OF WARREN AREA SD BEAR LAKE PA 16402 |
| WARREN AREA SD CHERRY GROVE TWP | 6334 CHERRY GROVE RD T C OF WARREN AREA SD CLARENDON PA 16313 |
| WARREN AREA SD CONEWAGO TWP | ONE COTTAGE PL T C OF WARREN AREA SD NORTH WARREN PA 16365 |
| WARREN AREA SD DEERFIELD TWP | RD1 BOX 254A T C OF WARREN AREA SD TIDIOUTE PA 16351 |
| WARREN AREA SD ELDRED TWP | 2133 SANFORD RD T C OF ELDRED TWP PITTSFIELD PA 16340 |
| WARREN AREA SD ELK TWP | 624 ROBIN HILL RD T C OF WARREN AREA SD RUSSELL PA 16345 |
| WARREN AREA SD FARMINGTON TWP | RR 3 BOX 139 T C OF WARREN AREA SD SUGAR GROVE PA 16350 |
| WARREN AREA SD FREEHOLD TWP | PO BOX 113 T C OF WARREN AREA SD PITTSFIELD PA 16340 |
| WARREN AREA SD GLADE TWP | 1163 SCANDIA RD JANET BUCKLER TAX COLLECTOR WARREN PA 16365 |
| WARREN AREA SD LIMESTONE TWP | 9882 ROUTE 337 T C OF WARREN AREA SD TIDTOUTE PA 16351 |
| WARREN AREA SD MEAD TWP | 12991 ROUTE 6 T C OF WARREN AREA SD CLARENDON PA 16313 |
| WARREN AREA SD PINE GROVE TWP | 707 OLD STATE RD T C OF WARREN AREA SD RUSSELL PA 16345 |
| WARREN AREA SD PLEASANT TWP | 7166 PLEASANT DR T C OF WARREN AREA SD WARREN PA 16365 |
| WARREN AREA SD SHEFFIELD TWP | 310 CHURCH ST T C OF WARREN AREA SD SHEFFIELD PA 16347 |
| WARREN AREA SD SUGAR GROVE BORO | 402 W MAIN ST T C OF WARREN AREA SD SUGAR GROVE PA 16350 |
| WARREN AREA SD SUGAR GROVE BORO | 1610 FIDDLER HILL RD T C OF WARREN AREA SD YOUNGSVILLE PA 16371 |
| WARREN AREA SD TIDIOUTE BORO | 81 MAIN ST T C OF WARREN AREA SD TIDIOUTE PA 16351 |
| WARREN AREA SD TRIUMPH TWP | 471 SELDOM SEEN RD T C OF WARREN AREA SD GRAND VALLEY PA 16420 |
| WARREN AREA SD WARREN CITY | 318 W THIRD AVE MUNI BLDG T C OF WARREN AREA SD WARREN PA 16365 |
| WARREN AREA SD WATSON TWP | 364 MICKELSON LN T C OF WATSON TOWNSHIP TIDIOUTE PA 16351 |
| WARREN AREA SD YOUNGSVILLE BORO | 40 RAILROAD ST T C OF WARREN AREA SD YOUNGSVILLE PA 16371 |
| WARREN B ANDERSON APPRAISER | 164 LILLY CRK BOERNE TX 78006-1972 |
| WARREN BLESOFSKY | 65 PINE #119 LONG BEACH CA 90802 |
| WARREN BO PRITCHARD ATT AT LAW | 19 E FRONT ST STE 1 YOUNGSTOWN OH 44503-1437 |
| WARREN BORO | 7920 WARD DR TAX COLLECTOR MERCERSBURG PA 17236 |
| WARREN BURGE ATT AT LAW | 206 N JEFFERSON ST INDIANOLA IA 50125 |
| WARREN BURGE ATT AT LAW | 2428 SW 9TH ST STE 3 DES MOINES IA 50315 |
| WARREN C LEM | 8535 MALLARDS WAY NAPLES FL 34114 |
| WARREN C STARMAN | WENDY J STARMAN 9341 NESBITT ROAD BLOOMINGTON MN 55437 |
| WARREN C WARBURTON ATT AT LAW | 1629 E ALFRED ST TAVARES FL 32778 |
| WARREN CHAMBERS | 1740 MYSTIC HOLLOW DRIVE LEWISVILLE TX 75067 |

| Claim Name | Address Information |
|---|---|
| WARREN CITY | 318 W THIRD AVE MUNI BLDG WARREN PA 16365 |
| WARREN CITY (SUMMER TAX) | TREASURER ONE CITY SQUARE, SUITE 200 WARREN, MI 48093 |
| WARREN CITY (WINTER TAX) | TREASURER ONE CITY SQUARE, SUITE 200 WARREN, MI 48093 |
| WARREN CITY C O GLADEWATER ISD | 519 E BROADWAY TAX COLLECTOR GLADEWATER TX 75647 |
| WARREN CITY C O GLADEWATER ISD | PO BOX 1688 TAX COLLECTOR GLADEWATER TX 75647 |
| WARREN CITY SUMMER | 29500 VAN DYKE AVE TREASURER WARREN MI 48093 |
| WARREN CITY SUMMER | ONE CITY SQUARE STE 200 TREASURER WARREN MI 48093 |
| WARREN CITY SUMMER TAX | PO BOX 2113 TREASURER WARREN MI 48090 |
| WARREN CITY SUMMER TAX | ONE CITY SQUARE STE 200 TREASURER WARREN MI 48093 |
| WARREN CITY SUMMER TAX | ONE CITY SQUARE STE 200 WARREN MI 48093 |
| WARREN CITY WARREN | 318 W 3RD AVE MUNICIPAL BLDG T C OF WARREN BOROUGH WARREN PA 16365 |
| WARREN CITY WARREN | 318 W 3RD AVE MUNICIPAL BLDG T C OF WARREN CITY WARREN PA 16365 |
| WARREN CITY WINTER | 29500 VAN DYKE AVE TREASURER WARREN MI 48093 |
| WARREN CITY WINTER | 29500 VAN DYKE AVE WARREN MI 48093 |
| WARREN CITY WINTER | ONE CITY SQUARE STE 200 WARREN MI 48093 |
| WARREN CITY WINTER TAX | ONE CITY SQUARE STE 200 TREASURER WARREN MI 48093 |
| WARREN CITY WINTER TAX | ONE CITY SQUARE STE 200 WARREN MI 48093 |
| WARREN CLERK OF CHANCERY COURT | PO BOX 351 VICKSBURG MS 39181-0351 |
| WARREN CLERK OF CIRCUIT COURT | 1 E MAIN ST FRONT ROYAL VA 22630 |
| WARREN CLERK OF SUPERIOR COURT | PO BOX 346 100 MAIN ST WARRENTON GA 30828 |
| WARREN CONSTRUCTION | 150 MITCHELL AVE SMYRMA TN 37167 |
| WARREN COUNTY | ROUTE 9 MUNICIPAL CTR LAKE GEORGE NY 12845 |
| WARREN COUNTY | 204 4TH AVE WARREN COUNTY WARREN PA 16365 |
| WARREN COUNTY | COURTHOUSE MARKET AND 4TH ST TAX COLLECTOR WARREN PA 16365 |
| WARREN COUNTY | WARREN COUNTY TREASURER 220 N COMMERCE AV STE 800 FRONT ROYAL VA 22630 |
| WARREN COUNTY | 220 N COMMERCE AV STE 800 WARREN COUNTY TREASURER FRONT ROYAL VA 22630 |
| WARREN COUNTY | PO BOX 1540 220 N COMMERCE AV STE 800 FRONT ROYAL VA 22630 |
| WARREN COUNTY | POB 1540 220 N COMMERCE AV STE 800 WARREN COUNTY TREASURER FRONT ROYAL VA 22630 |
| WARREN COUNTY | PO BOX 240 TAX COLLECTOR WARRENTON NC 27589 |
| WARREN COUNTY | COUNTY COURTHOUSE 548 W RIDGEWAY ST WARRENTON NC 27589-1716 |
| WARREN COUNTY | COUNTY COURTHOUSE, TAX COLLECTOR 548 W RIDGEWAY ST WARRENTON NC 27589-1716 |
| WARREN COUNTY | WARREN COUNTY TREASURER 406 JUSTICE DRIVE ROOM 226 LEBANON OH 45036 |
| WARREN COUNTY | 406 JUSTICE DR LEBANON OH 45036 |
| WARREN COUNTY | 406 JUSTICE DR WARREN COUNTY TREASURER LEBANON OH 45036 |
| WARREN COUNTY | 406 JUSTICE DR RM 226 WARREN COUNTY TREASURER LEBANON OH 45036 |
| WARREN COUNTY | COUNTY COURTHOUSE TAX COMMISSIONER WARRENTON GA 30828 |
| WARREN COUNTY | PO BOX 189 TAX COMMISSIONER WARRINGTON GA 30828 |
| WARREN COUNTY | 201 LOCUST ST STE 1P MCMINNVILLE TN 37110 |
| WARREN COUNTY | 201 LOCUST ST STE 1P TRUSTEE MCMINNVILLE TN 37110 |
| WARREN COUNTY | 201 LOCUST STE P1 COUNTY COURTHOUSE MCMINNVILLE TN 37110 |
| WARREN COUNTY | COUNTY COURTHOUSE MC MINNVILLE TN 37110 |
| WARREN COUNTY | COURTHOUSE TAX COLLECTOR MCMINNVILLE TN 37110 |
| WARREN COUNTY | PO BOX 807 WARREN COUNTY SHERIFF BOWLING GREEN KY 42102 |
| WARREN COUNTY | 125 N MONROE ST STE 6 TREASURER WARREN COUNTY WILLIAMSPORT IN 47993 |
| WARREN COUNTY | WARREN COUNTY TREASURER 301 NORTH BUXTON STE 102 INDIANOLA IA 50125 |
| WARREN COUNTY | 301 N BUXTON STE 102 WARREN COUNTY TREASURER INDIANOLA IA 50125 |
| WARREN COUNTY | 301 N BUXTON STE 102 PO BOX 217 INDIANOLA IA 50125 |
| WARREN COUNTY | 301 N BUXTON STE 102 PO BOX 217 WARREN COUNTY TREASURER INDIANOLA IA 50125 |

| Claim Name | Address Information |
|---|---|
| WARREN COUNTY | PO BOX 217 TREASURER INDIANOLA IA 50125 |
| WARREN COUNTY | 100 W BROADWAY MONMOUTH IL 61462 |
| WARREN COUNTY | 100 W BROADWAY WARREN COUNTY TREASURER MONMOUTH IL 61462 |
| WARREN COUNTY | WARREN COUNTY COLLECTOR 105 S MARKET WARRENTON MO 63383 |
| WARREN COUNTY | 105 S MARKET WARREN COUNTY COLLECTOR WARRENTON MO 63383 |
| WARREN COUNTY | 105 S MARKET ADMIN BLDG LINDA STUDE COLLECTOR WARRENTON MO 63383 |
| WARREN COUNTY | 105 S MARKET ADMIN BLDG WARRENTON MO 63383 |
| WARREN COUNTY | TAX COLLECTOR PO BOX 351 1009 CHERRY ST VICKSBURG MS 39181 |
| WARREN COUNTY | PO BOX 351 1009 CHERRY ST VICKSBURG MS 39181-0351 |
| WARREN COUNTY | 1009 CHERRY ST TAX COLLECTOR VICKSBURG MS 39183-2539 |
| WARREN COUNTY ABSTRACT | 210 W ASHLAND INDIANOLA IA 50125 |
| WARREN COUNTY CHANCERY CLERK | 1009 CHERRY ST PO BOX 351 VICKSBURG MS 39181-0351 |
| WARREN COUNTY CLERK | 413 2ND ST BELVIDERE NJ 07823 |
| WARREN COUNTY CLERK | 413 2ND ST WARREN COUNTY CLERK BELVIDERE NJ 07823 |
| WARREN COUNTY CLERK | 413 SECOND ST COURTHOUSE BELVIDERE NJ 07823 |
| WARREN COUNTY CLERK | 1340 STATE ROUTE 9 LAKE GEORGE NY 12845 |
| WARREN COUNTY CLERK | 1340 STATE ROUTE 9 MUNICIPAL CTR LAKE GEORGE NY 12845 |
| WARREN COUNTY CLERK | MUNICIPAL CTR LAKE GEORGE NY 12845 |
| WARREN COUNTY CLERK | 429 E 10TH WARREN COUNTY CLERK BOWLING GREEN KY 42101 |
| WARREN COUNTY CLERK | 429 E 10TH ST BOWLING GREEN KY 42101 |
| WARREN COUNTY CLERK | PO BOX 478 429 E 10TH ST BOWLING GREEN KY 42102-0478 |
| WARREN COUNTY CLERK | 100 W BROADWAY MONMOUTH IL 61462 |
| WARREN COUNTY CLERK AND MASTER | PO BOX 639 111 S CT SQ STE 101 MCMINNVILLE TN 37110 |
| WARREN COUNTY CLERK CIRCUIT COURT | 1 E MAIN ST FRONT ROYAL VA 22630 |
| WARREN COUNTY CLERK OF CIRCUIT COUR | 1 E MAIN ST FRONT ROYAL VA 22630 |
| WARREN COUNTY CLERK OF COURTS | PO BOX 238 LEBANON OH 45036 |
| WARREN COUNTY CLERK OF THE CHANCERY | 1009 CHERRY ST VICKSBURG MS 39183-2539 |
| WARREN COUNTY CLERK OF THE CIRCUIT COURT | 1 E MAIN ST FRONT ROYAL VA 22630-3313 |
| WARREN COUNTY CONSERVANCY | 125 N MONROE ST STE 6 WARREN COUNTY TREASURER WILLIAMSPORT IN 47993 |
| WARREN COUNTY DRAINAGE | 125 N MONROE ST STE 6 WARREN COUNTY TREASURER WILLIAMSPORT IN 47993 |
| WARREN COUNTY MS CLERK OF THE | 1009 CHERRY ST VICKSBURG MS 39183-2539 |
| WARREN COUNTY MUT | 2100 W 2ND AVE INDIANOLA IA 50125 |
| WARREN COUNTY MUT | INDIANOLA IA 50125 |
| WARREN COUNTY RECORDER | 413 2ND ST BELVIDERE NJ 07823 |
| WARREN COUNTY RECORDER | 2ND FL 406 JUSTICE DR ADMINISTRATIVE BUILDING LEBANON OH 45036 |
| WARREN COUNTY RECORDER | 406 JUSTICE 2ND FL LEBANON OH 45036 |
| WARREN COUNTY RECORDER | 406 JUSTICE DR LEBANON OH 45036 |
| WARREN COUNTY RECORDER | PO BOX 478 BOWLING GREEN KY 42102 |
| WARREN COUNTY RECORDER | 125 N MONROE COURTHOUSE STE 10 WILLIAMSPORT IN 47993 |
| WARREN COUNTY RECORDER | 301 N BUXTON ST 109 INDIANOLA IA 50125 |
| WARREN COUNTY RECORDER | 301 N BUXTON STE 109 INDIANOLA IA 50125 |
| WARREN COUNTY RECORDER | 100 W BROADWAY MONMOUTH IL 61462 |
| WARREN COUNTY RECORDER OF DEEDS | 104 W MAIN ST WARRENTON MO 63383 |
| WARREN COUNTY RECORDER OF DEEDS | 101 MOCKINGBIRD LN STE 303 WARRENTON MO 63383-7003 |
| WARREN COUNTY RECORDERS OFFICE | 125 N MONROE ST STE 10 COUNTY WILLIAMSPORT IN 47993 |
| WARREN COUNTY RECORDERS OFFICE | 100 W BROADWAY COUNTY COURTHOUSE PUBLIC SQUARE MONMOUTH IL 61462 |
| WARREN COUNTY REGISTER OF DEEDS | 109 S MAIN ST COURTHOUSE WARRENTON NC 27589 |
| WARREN COUNTY REGISTER OF DEEDS | 201 LOCUST ST MC MINNVILLE TN 37110 |

| Claim Name | Address Information |
|---|---|
| WARREN COUNTY REGISTER OF DEEDS | 201 LOCUST ST STE 4 MC MINNVILLE TN 37110 |
| WARREN COUNTY SANITARY DISTRICT | PO BOX 1540 220 N COMMERCE AV STE800 WARREN COUNTY TREASURER FRONT ROYAL VA 22630 |
| WARREN COUNTY SHERIFF | P O BOX 807 BOWLING GREEN KY 42102 |
| WARREN COUNTY SHERIFF | PO BOX 807 WARREN COUNTY SHERIFF BOWLING GREEN KY 42102 |
| WARREN COUNTY TAX CLAIM BUREAU | 204 4TH AVE WARREN PA 16365 |
| WARREN COUNTY TAX COLLECTOR | 548 W RIDGEWAY ST PO BOX 240 WARRENTON NC 27589 |
| WARREN COUNTY TAX COLLECTOR | 548 W RIDGEWAY ST WARRENTON NC 27589 |
| WARREN COUNTY TREASURER | MUNICIPAL CTR ROUTE 9 LAKE GEORGE NY 12845 |
| WARREN D MAXWELL | 10112 MEACHAM ROAD BAKERSFIELD CA 93312 |
| WARREN D MILLHAM | 3628 WIND CHIME LANE SAINT CHARLES MO 63301 |
| WARREN D. BIRKENHAUER | 3020 BOLTON RD LAPEER MI 48446 |
| WARREN D. PERSINGER | JULIE A. PERSINGER 5042 SCOTTIE COURT NEW FRANKEN WI 54229 |
| WARREN DAVIS | 1440 CARROLLTON PKWY #18309 CARROLLTON TX 75010 |
| WARREN DICARLO | PO BOX 77 BALDWIN NY 11510-0077 |
| WARREN DORN | 238 MAISON CT ELMHURST IL 60126 |
| WARREN DRUGAN AND BARROWS PC | 800 BROADWAY SAN ANTONIO TX 78215 |
| WARREN E DUPWE ATT AT LAW | 300 W JEFFERSON AVE STE A JONESBORO AR 72401 |
| WARREN E HARE ESQ LLC | 378 CONOVER PL RED BANK NJ 07701 |
| WARREN E PEREZ | JILL H PEREZ 873 GOLDEN BELL PLACE LEXINGTON KY 40515 |
| WARREN E ROBINSON | DAVIDA S ROBINSON 26640 WOODLORE RD FRANKLIN MI 48025 |
| WARREN E. BOYER | CLARITA S. BOYER 3409 BALFOUR DRIVE TROY MI 48084 |
| WARREN E. LEET | JENIFER C. LEET 1141 BALTUSTROL RUN AVON IN 46123 |
| WARREN ELECTRIC CO OP | 698 MORGANTOWN RD FRANKLIN KY 42134 |
| WARREN EMMETT LEE ATT AT LAW | 5402 RENWICK DR APT 1066 HOUSTON TX 77081 |
| WARREN F CAMP AND DANA RENEE CAMP | 212 COTTONWOOD CIR LAMAR CO 81052-4200 |
| WARREN G BENDER CO | 516 GIBSON DR STE 240 ROSEVILLE CA 95678-5792 |
| WARREN G ENRIGHT ATT AT LAW | 25219 TERRENO DR MISSION VIEJO CA 92691 |
| WARREN G REINER INC | 384 MORRIS AVE SPRINGFIELD NJ 07081 |
| WARREN G ROWLAND | CATHY M ROWLAND 517 CROSSLEES DRIVE SAN JOSE CA 95111-1828 |
| WARREN G. COLE | CINDIA A. COLE 1071 COLORADO BEND BOGART GA 30622 |
| WARREN G. STANFORD | TRUDI D. STANFORD 1368 LAKEVIEW DRIVE ROCHESTER HILLS MI 48306 |
| WARREN GREHER ATT AT LAW | 100 COMMERCE DR STE 107 NEW WINDSOR NY 12553 |
| WARREN H ARMSTEAD AND RAPID | 2697 ARCOLA RD RESTORATION COLUMBUS OH 43207 |
| WARREN H DANIEL | 7119 E SHEA BLVD 109-475 SCOTTSDALE AZ 85254 |
| WARREN H ZINN | 20895 NE 31ST PLACE AVENTURA FL 33180 |
| WARREN H. CHUNG | YUK L. CHUNG 1567 MOLEHU DR HONOLULU HI 96818 |
| WARREN HANSEN | 147 SCUDDER ROAD OSTERVILLE MA 02655 |
| WARREN HOUSE CONDOMINIUM | 1003 1005 S 46TH ST PHILADELPHIA PA 19143 |
| WARREN HURWITZ ATTY FOR BRENTFORD | 233 NEEDHAM ST STE 300 NEWTON UPPER FALLS MA 02464 |
| WARREN INFORMATION SERVICES | 280 SUMMER STREET BOSTON MA 02210-1131 |
| WARREN J BIRD ATT AT LAW | 128 SALEM CT TALLAHASSEE FL 32301 |
| WARREN J BLANKENSHIP | 6820 LANTANA DRIVE BRYANS ROAD MD 20616 |
| WARREN J DEW | 127 POWDERHOUSE BLVD SOMERVILLE MA 02144 |
| WARREN J HURWITZ ATT AT LAW | 233 NEEDHAM ST STE 300 NEWTON MA 02464 |
| WARREN J HURWITZ ATT AT LAW | 220 BOYLSTON ST STE 104 CHESTNUT HILL MA 02467 |
| WARREN J JACKS JR | 935 MAIN ST STE 301 SPRINGFIELD MA 01103 |
| WARREN J NEFF | 4028 HOLLOW RD MALVERN PA 19355 |
| WARREN J STAPLETON ATT AT LAW | 2929 N CENTRAL AVE STE 2100 PHOENIX AZ 85012 |

| Claim Name | Address Information |
|---|---|
| WARREN J WILLIAMS ATT AT LAW | 22255 CTR RIDGE RD STE 200 ROCKY RIVER OH 44116 |
| WARREN J. WILLIAMS | MARJORIE A. WILLIAMS 10093 ABRAMS FORK BRIGHTON MI 48114 |
| WARREN L CALDWELL AND | 68 FARRAGUT ST WARREN L CALDWELL III PROVIDENCE RI 02910 |
| WARREN L TADLOCK STANDING TRUSTEE | 4600 PARK RD STE 101 CHARLOTTE NC 28209-0201 |
| WARREN LAW FIRM | 6 CONSUMER CTR DR CHILLICOTHE OH 45601 |
| WARREN LEE NEWELL JR ATT AT LAW | 134 PULASKI RD CALUMET CITY IL 60409 |
| WARREN LESACK | 9002 DARTINGTON LANE WAXHAW NC 28173 |
| WARREN LOKEN | 9673 BENNETT PL EDEN PRAIRIE MN 55347 |
| WARREN LUCCITTI ESQ | PO BOX 1663 AVONDALE AZ 85323-0550 |
| WARREN M BERGER ATT AT LAW | 320 CARLETON AVE STE 6800 CENTRAL ISLIP NY 11722 |
| WARREN M. BROOM | JOAN M. BROOM 23520 147TH AVENUE SE KENT WA 98042 |
| WARREN MOLINE | 4504 WEDGEWOOD DR MCKINNEY TX 75070 |
| WARREN MUTUAL INSURANCE | PO BOX 69 GLENWOOD WI 54013 |
| WARREN MUTUAL INSURANCE | GLENWOOD CITY WI 54013 |
| WARREN NISHIKAWA | 2540 HALLMARK DR BELMONT CA 94002-2910 |
| WARREN NUCKOLS JR AND | 10448 SHUMARK DR WARREN AND KAREN NUCKOLS CHESTER VA 23831 |
| WARREN O. JOBS | 445 MORNING BLOSSOM LANE OVIEDO FL 32765 |
| WARREN P KREITZMAN | REGINA M KREITZMAN 5529 N NATCHEZ AVE CHICAGO IL 60656-2218 |
| WARREN P. HIGGINS JR | DIANE P. DIBONAVENTURO 829 GARRAT SPRINGS ROAD ROSEMONT PA 19010 |
| WARREN P. RUDD | 9422 W. 60TH STREET MERRIAM KS 66203 |
| WARREN PAYNE AND ASSOC LTD CO | 7809 HENDRIX NE ALBUQUERQUE NM 87110 |
| WARREN PON | PAMELA PON 731 22ND AVE SAN FRANCISCO CA 94121 |
| WARREN PRESCOTT SCHOOL | 50 SCHOOL ST CHARLESTOWN MA 02129 |
| WARREN PRICE | 1405 37TH ST NW CANTON OH 44709 |
| WARREN R CLAWSON AND JRS SIDING | 76 RYDER CT WINDOW DOOR & ROOFING COMPANY & RIFFLES HEATING & BELLBROOK OH 45305 |
| WARREN R. COOPER | MARY E. COOPER 1543 WAWONA STREET MANTECA CA 95337-9487 |
| WARREN R. PEASE | CHRISTINE B. PEASE 260 THAMES DRIVE COLORADO SPRINGS CO 80906 |
| WARREN RECORDER | 214 MAIN ST COURTHOUSE KNOXVILLE IA 50138 |
| WARREN RECORDER | 1009 CHERRY ST VICKSBURG MS 39183 |
| WARREN RECORDER OF DEEDS | 204 FOURTH AVE 4TH AND MARKET ST WARREN PA 16365 |
| WARREN RECORDER OF DEEDS | 104 W MAIN ST WARRENTON MO 63383 |
| WARREN REGISTER OF DEEDS | PO BOX 506 NORLINA NC 27563 |
| WARREN RICHARD HULL LINDA | 17415 W LAKEWAY AVE PELAFIGUE HULL AND WARREN RICHARD HULL SR BATON ROUGE LA 70810 |
| WARREN S WHATLEY JR AND CAROLYN | 1331 NEW HOPE RD H WHATLEY AND WARREN S WHATLEY ATLANTA GA 30331 |
| WARREN S. NORRID | KAY L. NORRID 3253 DUFFIELD WHITE LAKE MI 48383 |
| WARREN S. SLUTTER | MARGARET A. SLUTTER 13 CHARLOTTE DRIVE LEBANON NJ 08833 |
| WARREN S. SLUTTER | MARGARET A. SLUTTER 13 CHARLOTTE DRIVE LEBANON NJ 08833-4014 |
| WARREN SALVESEN | ANDREA SALVESEN 321  EMMANS ROAD FLANDERS NJ 07836 |
| WARREN SCHMITT REALTY INC | 20 29TH CT HUTCHINSON KS 67502 |
| WARREN SCHOETZAU ATT AT LAW | 5285 SHAWNEE RD STE 106 ALEXANDRIA VA 22312 |
| WARREN SEIDLER, MARTIN | 11107 WURZBACH RD STE 504 SAN ANTONIO TX 78230 |
| WARREN SUSSMAN | GMAC MRTG, LLC V MARIE SAMUEL AUTOSTAR FUNDING, LLC NEW YORK CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY PARKING ET AL 1044 FRANKLIN AVENUE, SUITE 212 GARDEN CITY NY 11530 |
| WARREN T CLEMENT AND | ALYSON L CLEMENT 46000 WEST TUCKER ROAD MARICOPA AZ 85139-6888 |
| WARREN T. BLOWER | BONNIE J. BLOWER 13710 BEAVER LANE NE KALKASKA MI 49646 |
| WARREN TOWN | 48 HIGH ST TOWN OF WARREN WARREN MA 01083 |
| WARREN TOWN | 48 HIGH ST WARREN TOWN TAX COLLECTOR WARREN MA 01083 |

| Claim Name | Address Information |
|---|---|
| WARREN TOWN | PO BOX 582 DEBBIE LEDGER TAX COLLECTOR WARREN MA 01083 |
| WARREN TOWN | 50 CEMETERY RD TAX COLLECTOR OF WARREN TOWN WARREN CT 06754 |
| WARREN TOWN | 7 SACKETT HILL RD TAX COLLECTOR OF WARREN TOWN CORNWALL BRIDGE CT 06754 |
| WARREN TOWN | 514 MAIN ST TAX COLLECTOR WARREN RI 02885 |
| WARREN TOWN | 514 MAIN ST TOWN OF WARREN WARREN RI 02885 |
| WARREN TOWN | 514 MAIN ST WARREN TOWN TAXCOLLECTOR WARREN RI 02885 |
| WARREN TOWN | 8 WATER ST WARREN TOWN WARREN NH 03279 |
| WARREN TOWN | 8 WATER STREET WARREN NH 03279 |
| WARREN TOWN | PO BOX 66 CHARLENE KENNEDY TC WARREN NH 03279 |
| WARREN TOWN | TOWN OF WARREN PO BOX 128 167 WESTERN RD WARREN ME 04864 |
| WARREN TOWN | 167 WESTERN RD TOWN OF WARREN WARREN ME 04864 |
| WARREN TOWN | BOX 337 MUNICIPAL BLDG MAIN ST TOWN OF WARREN WARREN VT 05674 |
| WARREN TOWN | PO BOX 337 TOWN OF WARREN WARREN VT 05674-0337 |
| WARREN TOWN | 235 SPRINGER RD TAX COLLECTOR RICHFIELD SPRINGS NY 13439 |
| WARREN TOWN | RD 2 RICHFIELD SPRINGS NY 13439 |
| WARREN TOWN | RT 4 NEW RICHMOND WI 54017 |
| WARREN TOWN | 720 112TH ST TREASURER ROBERTS WI 54023 |
| WARREN TOWN | 720 112TH ST TREASURER WARREN TWP ROBERTS WI 54023 |
| WARREN TOWN | 720 112TH ST WARREN TOWN TREASURER ROBERTS WI 54023 |
| WARREN TOWN | PO BOX 220 TREASURER ROBERTS WI 54023 |
| WARREN TOWN | 1060 28TH RD TREASURER REDGRANITE WI 54970 |
| WARREN TOWN | N1339 COUNTY RD E TREASURER REDGRANITE WI 54970 |
| WARREN TOWN | N1339 COUNTY RD E TREASURER WARREN TWP REDGRANITE WI 54970 |
| WARREN TOWN | N1339 CTH E TREASURER WARREN TWP REDGRANITE WI 54970 |
| WARREN TOWN | RI TREASURER REDGRANITE WI 54970 |
| WARREN TOWN CLERK | 50 CEMETERY RD CORNWALL BRIDGE CT 06754 |
| WARREN TOWN CLERK | PO BOX 1025 CORNWALL BRIDGE CT 06754 |
| WARREN TOWN CLERK | 514 MAIN ST TOWN HALL WARREN RI 02885 |
| WARREN TOWN CLERK | 514 MAIN ST WARREN RI 02885 |
| WARREN TOWN CLERK | PO BOX 337 WARREN VT 05674 |
| WARREN TOWNSHIP | 46 MOUNTAIN BLVD WARREN TWP TAX COLLECTOR WARREN NJ 07059 |
| WARREN TOWNSHIP | 46 MOUNTAIN BLVD TAX COLLECTOR PLAINFIELD NJ 07069 |
| WARREN TOWNSHIP | 7920 WARD DR TAX COLLECTOR MERCERSBURG PA 17236 |
| WARREN TOWNSHIP | HC 34 BOX 31 TAX COLLECTOR WARREN CENTER PA 18851 |
| WARREN TOWNSHIP | 5036 W CURTIS RD COLEMAN MI 48618 |
| WARREN TOWNSHIP | 5036 W CURTIS RD TREASURER WARREN TWP COLEMAN MI 48618 |
| WARREN TOWNSHIP | 5916 N LEWIS RD TREASURER WARREN TWP COLEMAN MI 48618 |
| WARREN TOWNSHIP BRADFD | 2969 WARREN CTR RD T C OF WARREN TOWNSHIP WARREN CENTER PA 18851 |
| WARREN TOWNSHIP FRNKLN | 7920 WARD DR T C OF WARREN TOWNSHIP MERCERSBURG PA 17236 |
| WARREN TROY HAUSE ATT AT LAW | 710 11TH AVE STE 205 GREELEY CO 80631 |
| WARREN TRYON | 216 9TH ST SE WASHINGTON DC 20003-2111 |
| WARREN TYLER TANDOC AND ANN ROSE TANDOC | 8343 SANTA FE DR OVERLAND PARK KS 66212 |
| WARREN W HENSON III ATT AT LAW | 4901 RICHMOND SQ STE 104 OKLAHOMA CITY OK 73118 |
| WARREN W MAHR AND | NANCY C MAHR 1133 N. 92ND ST. #1121 SCOTTSDALE AZ 85256-5024 |
| WARREN W. PAUGE | SHARON PAUGE 19280 E LYDLE CRK WALNUT CA 91789 |
| WARREN WATKINS | 8202 GORMAN AVENUE APT 345 LAUREL MD 20707 |
| WARREN, ALLISON I & WARREN, JOSHUA | 28 AIRPORT ROAD NORTH GRAFTON MA 01536 |
| WARREN, DAVID M | PO BOX 353 130 S FRANKLIN ST ROCKY MOUNT NC 27802 |
| WARREN, DAVID M | PO BOX 353 ROCKY MOUNT NC 27802 |

| Claim Name | Address Information |
|---|---|
| WARREN, DEWAYNE | 7090 WINKFIELD PL ATLANTA GA 30349-4750 |
| WARREN, FAYE | 113 MONROE ROAD LADSON SC 29456 |
| WARREN, GARY B | PO BOX 1207 SPARKS NV 89432 |
| WARREN, GARY R | 3306 W WALNUT ST STE 405 GARLAND TX 75042 |
| WARREN, GEORGE C & WARREN, BARBARETTE B | 111 VARSITY RD MURFREESBORO NC 27855 |
| WARREN, JAMES | PO BOX 706 SPRINGFIELD OH 45501 |
| WARREN, JAMES | 43 W MAIN ST 706 SPRINGFIELD OH 45502 |
| WARREN, JOHN M | 3805 OAKLAND AVE STE 101A SAINT JOSEPH MO 64506-4902 |
| WARREN, KATINA | 4425 KANITA COVE N JG A C HEATING MEMPHIS TN 38125 |
| WARREN, KEVIN M | 3743 TRENT RD RANDALLSTOWN MD 21133-2806 |
| WARREN, MICHAEL D | 1964 SPARROWHAWK RD. SHERIDAN WY 82801 |
| WARREN, NICHOLAS J & WARREN, ADRIENNE E | 4207 GUNAR DRIVE BYRAM MS 39272 |
| WARREN, ROBERT B & WARREN, CAROLYN F | 8505 RED WING LANE LANHAM MD 20706 |
| WARREN, RONALD L & WARREN, BETTY J | 1333 UNDERWOOD AVE WINSTON-SALEM NC 27105 |
| WARREN, ROOSEVELT | 7750 25TH ST SACRAMENTO CA 95832 |
| WARREN, SHARRON | AND PRESLEY ENTERPRISE 689 HANLEY ST MEMPHIS TN 38114-2511 |
| WARREN, WILLIAM D & WARREN, ESTELLITA | P O BOX 1789 1408 RICHARD COURT LIMERCK PA 19468 |
| WARRENS VILLAGE | 106 GEORGE ST TREASURER WARRENS VILLAGE WARRENS WI 54666 |
| WARRENS VILLAGE | BOX 97 WARRENS WI 54666 |
| WARRENSBURG CEN SCH COMBD | 1 JAMES ST SCHOOL TAX COLLECTOR WARRENSBURG NY 12885 |
| WARRENSBURG CS TN OF LAKE GEORGE | TAX COLLECTOR PO BOX 392 OLD POST RD LAKE GEORGE NY 12845 |
| WARRENSBURG CS TN OF LAKE GEORGE | TAX COLLECTOR PO BOX 392 TN HALL LAKE GEORGE NY 12845 |
| WARRENSBURG TOWN | 3797 MAIN ST TAX COLLECTOR WARRENSBURG NY 12885 |
| WARRENTON CITY | 103 ACADEMY ST TAX COMMISSIONER WARRENTON GA 30828 |
| WARRENTON CITY | 103 ACADEMY STREET PO BOX 109 TAX COMMISSIONER WARRENTON GA 30828 |
| WARRENTON TOWN | 18 CT ST TREASURER OF WARRENTON TOWN WARRENTON VA 20186 |
| WARRENTON TOWN | CITY HALL PO BOX 281 WARRENTON NC 27589 |
| WARRENTON TOWN TREASURER | 18 CT ST WARRENTON VA 20186 |
| WARRICK COUNTY | 1 COUNTY SQUARE RM 270 BOONVILLE IN 47601 |
| WARRICK COUNTY | 1 COUNTY SQUARE RM 270 TREASURER WARRICK COUNTY BOONVILLE IN 47601 |
| WARRICK COUNTY | ONE COUNTY SQUARE STE 270 WARRICK COUNTY TREASURER BOONVILLE IN 47601 |
| WARRICK COUNTY RECORDER | ONE COUNTY SQUARE RM 230 BOONVILLE IN 47601 |
| WARRICK COUNTY RECORDER | PO BOX 285 BOONVILLE IN 47601 |
| WARRICK COUNTY RECORDERS OFFICE | PO BOX 285 BOONVILLE IN 47601 |
| WARRING LAW FIRM PS | 1340 E HUNTER PL MOSES LAKE WA 98837 |
| WARRINGTON TOWNSHIP | 852 EASTON RD WARRINGTON PA 18976 |
| WARRINGTON TOWNSHIP YORK | 595 POPLAR DR T C OF WARRINGTON TOWNSHIP DILLSBURG PA 17019 |
| WARRINGTON TWP BUCKS | 272 TITUS AVE T C OF WARRINGTON TOWNSHIP WARRINGTON PA 18976 |
| WARRINGTON TWP BUCKS | 272 TITUS AVE STE 112C T C OF WARRINGTON TOWNSHIP WARRINGTON PA 18976 |
| WARRIOR RUN BORO | 509 FRONT ST T TAX COLLECTOR WILKES BARRE PA 18706 |
| WARRIOR RUN BORO LUZRNE | 509 FRONT ST MARY ANN BRODGINSKI TAX COLLECTOR WARRIOR RUN PA 18706 |
| WARRIOR RUN SCHOOL DISTRICT | 509 FRONT ST TAX COLLECTOR WILKES BARRE PA 18706 |
| WARRIOR RUN SD ANTHONY TWP | 4800 SUSQUEHANNA TRAIL WARRIOR RUN SCHOOLDIST TURBOTVILLE PA 17772 |
| WARRIOR RUN SD DELAWARE TWP | 4800 SUSQUEHANNA TRAIL WARRIOR RUN SCHOOLDIST TURBOTVILLE PA 17772 |
| WARRIOR RUN SD DELAWARE TWP | 9140 STATE ROUTE 54 T C OF WARRIOR RUN SCHOOL DIST WATSONTOWN PA 17777 |
| WARRIOR RUN SD GREGG TWP | 4800 SUSQUEHANNA TRAIL WARRIOR RUN SCHOOLDIST TURBOTVILLE PA 17772 |
| WARRIOR RUN SD GREGG TWP | 17696 RUSSELL RD ALLENWOOD PA 17810 |
| WARRIOR RUN SD GREGG TWP | 17696 RUSSELL RD T C OF GREGG TOWNSHIP ALLENWOOD PA 17810 |
| WARRIOR RUN SD LEWIS TWP | 4800 SUSQUEHANNA TRAIL WARRIOR RUN SCHOOLDIST TURBOTVILLE PA 17772 |

| Claim Name | Address Information |
|---|---|
| WARRIOR RUN SD LEWIS TWP | R D 2 BOX 150 T C OF WARRIOR RUN SCHOOL DIST WATSONTOWN PA 17777 |
| WARRIOR RUN SD LIMESTONE TWP | 4800 SUSQUEHANNA TRAIL WARRIOR RUN SCHOOLDIST TURBOTVILLE PA 17772 |
| WARRIOR RUN SD MCEWENSVILLE BORO | 4800 SUSQUEHANNA TRAIL WARRIOR RUN SCHOOLDIST TURBOTVILLE PA 17772 |
| WARRIOR RUN SD TURBOTVILLE BORO | 4800 SUSQUEHANNA TRAIL WARRIOR RUN SCHOOLDIST TURBOTVILLE PA 17772 |
| WARRIOR RUN SD TURBOTVILLE BORO | RD 2 BOX 47 320 MAIN ST T C OF WARRIOR RUN SCHOOL DIST TURBOTVILLE PA 17772 |
| WARRIOR RUN SD WATSONTOWN BORO | 4800 SUSQUEHANNA TRAIL WARRIOR RUN SCHOOLDIST TURBOTVILLE PA 17772 |
| WARRIOR RUN SD WATSONTOWN BORO | 901 MAIN ST T C PF WARRIOR RUN SD WATSONTOWN PA 17777 |
| WARRIORS MARK TWP HUNTIN | 2531 FRYS LN ANNETTE FRY TAX COLLECTOR TYRONE PA 16686 |
| WARRIORS MARK TWP HUNTIN | PO BOX 214 T C OF WARRIORS MARK TWP WARRIORS MARK PA 16877 |
| WARSAW CEN SCH COMB TWNS | 153 W BUFFALO ST SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| WARSAW CEN SCH COMB TWNS | PO BOX 357 SCHOOL TAX COLLECTOR WARSAW NY 14569 |
| WARSAW CITY | 101 W MARKET STREET PO BOX 785 CITY CLERK OF WARSAW WARSAW KY 41095 |
| WARSAW CITY | PO BOX 785 CITY CLERK OF WARSAW WARSAW KY 41095 |
| WARSAW TOWN | 27 N MAIN ST TAX COLLECTOR WARSAW NY 14569 |
| WARSAW TOWN | PO BOX 184 TAX COLLECTOR WARSAW NY 14569 |
| WARSAW TOWN | PO BOX 730 TREASURER OF WARSAW TOWN WARSAW VA 22572 |
| WARSAW TOWN | TREASURER PO BOX 464 107 W BAY ST WARSAW NC 28398 |
| WARSAW TWP | 273 JIMTOWN RD TAX COLLECTOR OF WARSAW TWP BROOKVILLE PA 15825 |
| WARSAW TWP | HC 6 BOX 148A TAX COLLECTOR BROOKVILLE PA 15825 |
| WARSAW TWP SCHOOL BILL BROOKVILLE | 273 JIMTOWN RD TAX COLLECTOR OF WARSAW TWP BROOKVILLE PA 15825 |
| WARSAW VILLAGE | VILLAGE CLERK PO BOX 49 15 S MAIN ST WARSAW NY 14569 |
| WARSCO, MARK A | PO BOX 11587 FT WAYNE IN 46859 |
| WARSON WOODS CITY | 10057 MANCHESTER RD SAINT LOUIS MO 63122 |
| WARSON WOODS CITY | 10057 MANCHESTER RD WARSON WOODS MO 63122 |
| WARTELL, JAMES | 518 CIERRA CIR LIBERTY MO 64068-3184 |
| WARTHEN, TIMOTHY M & CAMPBELL, HILDA M | 2411 UNIONTOWN RD WESTMINSTER MD 21158-3756 |
| WARTHMAN, LINDA G | 19094 SPARTA RD MILFORD VA 22514-2301 |
| WARTMAN, EDWARD J | 516 E 86TH AVE MERRILLVILLE IN 46410 |
| WARTON, JOHN P | 784 6TH ST LAKE OSWEGO OR 97034 |
| WARTRACE TOWN | 29 MAIN ST PO BOX 158 WARTRACE TN 37183 |
| WARTRACE TOWN | PO BOX 158 TAX COLLECTOR WARTRACE TN 37183 |
| WARTZMAN, PAUL | 3031 FALLSTAFF RD APT 205 GROUND RENT COLLECTOR BALTIMORE MD 21209 |
| WARWICK CITY | 3275 POST RD DAVID PEPIN TC WARWICK RI 02886 |
| WARWICK CITY | 3275 POST RD TAX COLLECTORS OFFICE WARWICK RI 02886 |
| WARWICK CITY | PO BOX 2000 CITY OF WARWICK WARWICK RI 02887-2000 |
| WARWICK CITY (MTP) | CITY OF WARWICK PO BOX 2000 WARWICK RI 02887 |
| WARWICK CITY CLERK | 3275 POST RD ATTN RECORDER OF DEEDS WARWICK RI 02886 |
| WARWICK CITY CLERK | 3275 POST RD WARWICK RI 02886 |
| WARWICK CITY MTP | PO BOX 2000 CITY OF WARWICK WARWICK RI 02887 |
| WARWICK CONDOMINIUM ASSOCIATION INC | 5100 DUPONT BLVD FORT LAUDERDALE FL 33308 |
| WARWICK INSURANCE COMPANY | CN1998 MORRISTOWN NJ 07960 |
| WARWICK INSURANCE COMPANY | MORRISTOWN NJ 07960 |
| WARWICK SCHOOL DIST LITITZ BORO | 301 W ORANGE ST T C OF WARWICK AREA SCH DIST LITITZ PA 17543 |
| WARWICK SD ELIZABETH TWP | 301 W ORANGE ST T C OF WARWICK SCHOOL DISTRICT LITITZ PA 17543 |
| WARWICK SD WARWICK TWP | 301 W ORANGE LITITZ PA 17543 |
| WARWICK SD WARWICK TWP | 301 W ORANGE TAX COLLECTOR OF WARWICK SCH DIST LITITZ PA 17543 |
| WARWICK SD WARWICK TWP | 301 W ORANGE ST TAX COLLECTOR OF WARWICK SCH DIST LITITZ PA 17543 |
| WARWICK TOWN | 132 KINGS HWY RECEIVER OF TAXES WARWICK NY 10990 |
| WARWICK TOWN | 12 ATHOL RD TERRY KEMERER WARWICK MA 01378 |

| Claim Name | Address Information |
|---|---|
| WARWICK TOWN | 12 ATHOL RD TOWN OF WARWICK WARWICK MA 01378 |
| WARWICK TOWN CLERK | 3275 POST RD CITY HALL WARWICK RI 02886 |
| WARWICK TOWNSHIP LANCAS | 315 CLAY RD LYNN REAPSOME TAX COLLECTOR LITITZ PA 17543 |
| WARWICK TOWNSHIP LANCAS | PO BOX 653 LITITZ PA 17543 |
| WARWICK TOWNSHIP LANCAS | PO BOX 653 TC OF WARWICK TWP LITITZ PA 17543 |
| WARWICK TWP BUCKS | 1733 TOWNSHIP GREEN T C OF WARWICK TOWNSHIP JAMISON PA 18929 |
| WARWICK TWP BUCKS | 1733 TWP GREENE PO BOX 342 JAMISON PA 18929 |
| WARWICK TWP BUCKS | 1733 TWP GREENE PO BOX 342 T C OF WARWICK TOWNSHIP JAMISON PA 18929 |
| WARWICK VALLEY CENT CHESTER | 132 KINGS HWY SCHOOL TAX COLLECTOR WARWICK NY 10990 |
| WARWICK VALLEY CENT WARWICK | 132 KINGS HWY SCHOOL TAX COLLECTOR EXT 249 WARWICK NY 10990 |
| WARWICK VALLEY CENT WARWICK | 132 KINGS HWY SCHOOL TAX COLLECTOR WARWICK NY 10990 |
| WARWICK VILLAGE | 77 MAIN ST BOX 369 VILLAGE CLERK WARWICK NY 10990 |
| WARWICK, S D | PO BOX 597 TAX COLLECTOR WARWICK NY 10990 |
| WARZECHA, RAOUL | 6850 65TH ST NE SAUK RAPIDS MN 56379 |
| WASA, DC | 18 FIRST ST NE WASHINGTON DC 20002 |
| WASA, DC | 810 1ST ST NE WASHINGTON DC 20002 |
| WASATCH ADVOCATES | 4525 WASATCH BLVD STE 300 SALT LAKE CITY UT 84124 |
| WASATCH ADVOCATES,LLC | RALEIGH G BUNKER, MAKENSIE BINGGELI VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, A DELAWARE LIM ET AL 4525 WASATCH BOULEVARD, SUITE 300 SALT LAKE CITY UT 84124-4210 |
| WASATCH COUNTY | KAROLYN WALL TREASURER 25 NORTH MAIN ST HEBER CITY UT 84032 |
| WASATCH COUNTY | 25 N MAIN ST HEBER CITY UT 84032 |
| WASATCH COUNTY | 25 N MAIN ST KAROLYN KIRKHAM TREASURER HEBER CITY UT 84032 |
| WASATCH COUNTY | 25 N MAIN ST KAROLYN WALL TREASURER HEBER CITY UT 84032 |
| WASATCH COUNTY RECORDER | 25 N MAIN HEBER CITY UT 84032 |
| WASATCH CREST MUTUAL INSURANCE CO | PO BOX 25895 SALT LAKE CITY UT 84125 |
| WASATCH CREST MUTUAL INSURANCE CO | SALT LAKE CITY UT 84125 |
| WASATCH FIRE INSURANCE COMPANY | PO BOX 25895 SALT LAKE CITY UT 84125 |
| WASATCH FIRE INSURANCE COMPANY | SALT LAKE CITY UT 84125 |
| WASATCH FRONT REALTY GROUP | 6806 SO 1300 E SALT LAKE CITY UT 84121 |
| WASCHER, SCOTT A & WASCHER, DONNA G | 1454 HUNTERS RUN DR BOURBONNAIS IL 60914 |
| WASCHKAT, RANDALL P & | WASCHKAT, MICHAELA M 1123 RIDGEMONT ROAD WATERLOO IA 50701-4841 |
| WASCO COUNTY | 511 WASHINGTON ST 207 THE DALLES OR 97058 |
| WASCO COUNTY | 511 WASHINGTON ST 207 WASCO COUNTY TAX COLLECTOR THE DALLES OR 97058 |
| WASCO COUNTY | 511 WASHINGTON ST 208 WASCO COUNTY TAX COLLECTOR THE DALLES OR 97058 |
| WASCO COUNTY CLERK | 511 WASHINGTON ST STE 201 THE DALLES OR 97058 |
| WASCOTT TOWN | 1313 BELKNAP ST RM 102 DOUGLAS COUNTY TREASURER SUPERIOR WI 54880 |
| WASCOTT TOWN | PO BOX 159 TREASURER TOWN OF WASCOTT WASCOTT WI 54890 |
| WASCOTT TOWN | PO BOX 159 TREASURER WASCOTT WI 54890 |
| WASDEN REALTY | 3595 HWY 1 N LOUISVILLE GA 30434 |
| WASE AND WASE LLC | 1400 FRONT AVE STE 202 LUTHERVILLE MD 21093 |
| WASECA COUNTY | WASECA COUNTY TREASURER 307 N STATE ST / PO BOX 47 WASECA MN 56093 |
| WASECA COUNTY | 307 N STATE ST PO BOX 47 WASECA MN 56093 |
| WASECA COUNTY | 307 N STATE ST WASECA COUNTY TREASURER WASECA MN 56093 |
| WASECA COUNTY | 307 N STATE ST PO BOX 47 WASECA COUNTY TREASURER WASECA MN 56093 |
| WASECA COUNTY RECORDER | 307 N STATE ST WASECA MN 56093 |
| WASECA MUTUAL INSURANCE CO | 1000 W ELM AVE WASECA MN 56093 |
| WASECA MUTUAL INSURANCE CO | WASECA MN 56093 |
| WASH | 100 N SEPULVEDA BLVD 12TH FL EL SEGUNDO CA 90245 |

| Claim Name | Address Information |
|---|---|
| WASHABAUGH COUNTY | COUNTY COURTHOUSE LONGVALLEY SD 57547 |
| WASHAKIE COUNTY | 1001 BIG HORN AVE 104 WASHAKIE COUNTY TREASURER WORLAND WY 82401 |
| WASHAKIE COUNTY | 1001 BIG HORN AVE STE 104 DORIS KERN TREASURER WORLAND WY 82401 |
| WASHAKIE COUNTY CLERK | PO BOX 260 WORLAND WY 82401 |
| WASHAKIE COUNTY IRRIGATION | 1001 BIG HORN AVE 104 WASHAKIE COUNTY TREASURER WORLAND WY 82401 |
| WASHAKIE COUNTY IRRIGATION | 1001 BIG HORN AVE STE 104 WASHAKIE COUNTY TREASURER WORLAND WY 82401 |
| WASHANDRA COLE | 1839 APOLLO LANE LANCASTER TX 75134 |
| WASHBURN CITY | 119 WASHINGTON AVE TREASURER CITY OF WASHBURN WASHBURN WI 54891 |
| WASHBURN CITY | PO BOX 638 TREASURER WASHBURN CITY WASHBURN WI 54891 |
| WASHBURN CITY | PO BOX 638 TREASURER WASHBURN WI 54891 |
| WASHBURN CITY | TREASURER WASHBURN WI 54891 |
| WASHBURN COUNTY | TREASURER WASHBURN COUNTY PO BOX 340 10 4TH AVE SHELL LAKE WI 54871 |
| WASHBURN COUNTY | 10 4TH AVE SHELL LAKE WI 54871 |
| WASHBURN COUNTY | POB 340 WASHBURN COUNTY TREASURER SHELL LAKE WI 54871 |
| WASHBURN COUNTY TREASURER | 10 4TH AVE PO BOX 340 SHELL LAKE WI 54871 |
| WASHBURN CREEK HOA | 6625 S VALLEY VIEW BLVD STE 308 LAS VEGAS NV 89118-4557 |
| WASHBURN REGISTER OF DEEDS | PO BOX 607 SHELL LAKE WI 54871 |
| WASHBURN TOWN | 1 MAIN ST TOWN OF WASHBURN WASHBURN ME 04786 |
| WASHBURN TOWN | 1287 MAIN ST TOWN OF WASHBURN WASHBURN ME 04786 |
| WASHBURN TOWN | N2140 PRAY AVE TREASURER TOWN OF WASHBURN NEILLSVILLE WI 54456 |
| WASHBURN TOWN | RT 1 NEILLSVILLE WI 54456 |
| WASHBURN TOWN | W3557 POERTNER RD TREASURER TOWN OF WASHBURN NEILLSVILLE WI 54456 |
| WASHBURN TOWN | 73640 ANDRUS RD TREASURER WASHBURN TOWN WASHBURN WI 54891 |
| WASHBURN TOWN | RT 1 WASHBURN WI 54891 |
| WASHBURN, CHRISTINA | 26 VALLE LINDO RD WILLIAM PORTER TIJERAS NM 87059 |
| WASHINGTON | 2974 VT ROUTE 110 CAROL DAVIS TC WASHINGTON VT 05675 |
| WASHINGTON | 2974 VT ROUTE 110 WASHINGTON WASHINGTON VT 05675 |
| WASHINGTON ADMINISTRATIVE SERVICE | 5400 COLUMBIA SEAFIRST CTR 701 FIFTH AVE SEATTLE WA 98104 |
| WASHINGTON BORO | 100 BELEVIDERE AVE RM 12 WASHINGTON NJ 07882 |
| WASHINGTON BORO | 100 BELEVIDERE AVE RM 12 TAX COLLECTOR WASHINGTON NJ 07882 |
| WASHINGTON BORO | 100 BELEVIDERE AVE RM 12 WASHINGTON BORO TAX COLLECTOR WASHINGTON NJ 07882 |
| WASHINGTON BORO SCHOOL DISTRICT | 24 WATER ST PO BOX 174 TAX COLLECTOR WASHINGTON PA 15301-0174 |
| WASHINGTON BOROUGH | 100 BELEVIDERE AVE RM 12 TAX COLLECTOR WASHINGTON NJ 07882 |
| WASHINGTON CHANCERY CLERK | PO BOX 309 GREENVILLE MS 38702 |
| WASHINGTON CITY | 102 E LIBERTY ST TAX COLLECTOR WASHINGTON GA 30673 |
| WASHINGTON CITY WASHTN | 55 W MAIDEN ST CITY BLDG DENNIS ADAMS TREASURER WASHINGTON PA 15301 |
| WASHINGTON CITY WASHTN | 55 W MAIDEN ST CITY BLDG T C OF WASHINGTON CITY WASHINGTON PA 15301 |
| WASHINGTON CLERK AND RECORDER | 101 E ST LOUIS ST NASHVILLE IL 62263 |
| WASHINGTON CLERK OF CHANCERY CO | PO BOX 309 GREENVILLE MS 38702 |
| WASHINGTON CLERK OF CIRCUIT COU | 24 SUMMIT AVE STE 212 HAGERSTOWN MD 21740 |
| WASHINGTON CLERK OF CIRCUIT COU | PO BOX 289 188 E MAIN ST ABINGDON VA 24212 |
| WASHINGTON CLERK OF CIRCUIT COURT | 24 SUMMIT AVE STE 212 HAGERSTOWN MD 21740 |
| WASHINGTON CLERK OF COURT | PO BOX 607 FRANKLINTON LA 70438 |
| WASHINGTON CLERK OF SUPERIOR CO | PO BOX 231 COURTHOUSE SQUARE SANDERSVILLE GA 31082 |
| WASHINGTON CO C O BRENHAM CITY ISD | 1301 NIEBUHR PO BOX 2199 77834 ASSESSOR COLLECTOR BRENHAM TX 77834-2199 |
| WASHINGTON COMMONS CONDO ASSOC INC | 45 WHITNEY RD C O WILKIN MGMT GROUP INC MAHWAH NJ 07430 |
| WASHINGTON COUNTY | TAX COLLECTOR WASHINGTON VT 05675 |
| WASHINGTON COUNTY | 383 BROADWAY CO TREASURERS OFFICE FORT EDWARD NY 12828 |
| WASHINGTON COUNTY | UPPER BRAODWAY CO TREASURERS OFFICE FORT EDWARD NY 12828 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON COUNTY | 35 W WASHINGTON ST STE 102 HAGERSTOWN MD 21740 |
| WASHINGTON COUNTY | 35 W WASHINGTON ST STE 102 T C OF WASHINGTON COUNTY HAGERSTOWN MD 21740 |
| WASHINGTON COUNTY | 100 W BEAU ST RM 102 TREASURER OF WASHINGTON COUNTY WASHINGTON PA 15301 |
| WASHINGTON COUNTY | 100 W BEAU ST RM 102 WASHINGTON PA 15301 |
| WASHINGTON COUNTY | 100 W BEAU ST STE 102 TREASURER OF WASHINGTON COUNTY WASHINGTON PA 15301 |
| WASHINGTON COUNTY | 100 W BEAU ST STE 204 OFFICE OF RECORDER OF DEEDS WASHINGTON PA 15301 |
| WASHINGTON COUNTY | CT HOUSE SQUARE WASHINGTON COUNTY TAX CLAIM BUREAU WASHINGTON PA 15301 |
| WASHINGTON COUNTY | 174 E MAIN ST ABINGDON VA 24210 |
| WASHINGTON COUNTY | 174 E MAIN ST WASHINGTON COUNTY TREASURER ABINGDON VA 24210 |
| WASHINGTON COUNTY | 120 ADAMS ST TAX COLLECT0R PLYMOUTH NC 27962 |
| WASHINGTON COUNTY | 120 ADAMS STREET PO BOX 1007 PLYMOUTH NC 27962 |
| WASHINGTON COUNTY | 120 ADAMS STREET PO BOX 1007 TAX COLLECT0R PLYMOUTH NC 27962 |
| WASHINGTON COUNTY | 101 E MAIN ST PO BOX 215 TRUSTEE JONESBORO TN 37659 |
| WASHINGTON COUNTY | 101 MAIN ST PO BOX 215 TRUSTEE JONESBORO TN 37659 |
| WASHINGTON COUNTY | COUNTY COURTHOUSE PO BOX 215 JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY | COUNTY COURTHOUSE PO BOX 215 TRUSTEE JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY | PO BOX 215 TRUSTEE JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY | COURTHOUSE 205 PUTNAM ST MARIETTA OH 45750 |
| WASHINGTON COUNTY | COURTHOUSE 205 PUTNAM ST MOBILE HOME PAYEE ONLY MARIETTA OH 45750 |
| WASHINGTON COUNTY | COURTHOUSE 205 PUTNAM ST WASHINGTON COUNTY TREASURER MARIETTA OH 45750 |
| WASHINGTON COUNTY | TAX COMMISSIONER PO BOX 469 SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY | 115 JONE STREET PO BOX 469 TAX COMMISSIONER SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY | 115 JONE STREET PO BOX 469 WASHINGTON COUNTY MOBIL HOME ONLY SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY | PO BOX 469 TAX COMMISSIONER SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY | 1331 S BLVD STE 101 PO BOX 1038 WASHINGTON COUNTY TAX COLLECTOR CHIPLEY FL 32428 |
| WASHINGTON COUNTY | PO BOX 1038 WASHINGTON COUNTY TAX COLLECTOR CHIPLEY FL 32428 |
| WASHINGTON COUNTY | PO BOX 127 WASHINGTON COUNTY SHERIFF SPRINGFIELD KY 40069 |
| WASHINGTON COUNTY | 99 PUBLIC SQUARE N SALEM IN 47167 |
| WASHINGTON COUNTY | 99 PUBLIC SQUARE N WASHINGTON COUNTY TREASURER SALEM IN 47167 |
| WASHINGTON COUNTY | 99 PUBLIC SQUARE STE 101 WASHINGTON COUNTY TREASURER SALEM IN 47167 |
| WASHINGTON COUNTY | 222 W MAIN STREET PO BOX 889 WASHINGTON IA 52353 |
| WASHINGTON COUNTY | 222 W MAIN STREET PO BOX 889 WASHINGTON COUNTY TREASURER WASHINGTON IA 52353 |
| WASHINGTON COUNTY | COUNTY COURTHOUSE TREASURER WASHINGTON IA 52353 |
| WASHINGTON COUNTY | 432 E WASHINGTON TREASURER WASHINGTON CO WEST BEND WI 53095 |
| WASHINGTON COUNTY | PO BOX 1986 WASHINGTON COUNTY WEST BEND WI 53095 |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER PO BOX 200 STILLWATER MN 55082 |
| WASHINGTON COUNTY | 1305 W FRONTAGE RD STILLWATER MN 55082 |
| WASHINGTON COUNTY | 14949 62ND ST N PO BOX 200 STILLWATER MN 55082 |
| WASHINGTON COUNTY | 14949 62ND ST N STILLWATER MN 55082 |
| WASHINGTON COUNTY | 14949 62ND ST NORTH PO BOX 6 WASHINGTON COUNTY TREASURER STILLWATER MN 55082 |
| WASHINGTON COUNTY | PO BOX 200 STILLWATER MN 55082 |
| WASHINGTON COUNTY | PO BOX 200 WASHINGTON COUNTY TREASURER STILLWATER MN 55082 |
| WASHINGTON COUNTY | 101 E ST LOUIS ST NASHVILLE IL 62263 |
| WASHINGTON COUNTY | 101 E ST LOUIS ST WASHINGTON COUNTY TREASURER NASHVILLE IL 62263 |
| WASHINGTON COUNTY | WASHINGTON COUNTY COLLECTOR 102 N MISSOURI POTOSI MO 63664 |
| WASHINGTON COUNTY | 102 N MISSOURI COUNTY COURTHOUSE POTOSI MO 63664 |
| WASHINGTON COUNTY | 102 N MISSOURI WASHINGTON COUNTY COLLECTOR POTOSI MO 63664 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON COUNTY | 102 N MISSOURI COUNTY COURTHOUSE MIKE MCGIRL COLLECTOR POTOSI MO 63664 |
| WASHINGTON COUNTY | 1 CT ST PO BOX 847 REVENUE COMMISSIONER CHATOM AL 36518 |
| WASHINGTON COUNTY | 14949 62ND ST N PO BOX 200 STILLWATER AL 36518 |
| WASHINGTON COUNTY | 45 CT ST PO BOX 847 CHATOM AL 36518 |
| WASHINGTON COUNTY | PO BOX 847 REVENUE COMMISSIONER CHATOM AL 36518 |
| WASHINGTON COUNTY | 900 WASHINGTON AVE PO BOX 9 TAX COLLECTOR GREENVILLE MS 38701 |
| WASHINGTON COUNTY | 900 WASHINGTON AVE PO BOX 9 TAX COLLECTOR GREENVILLE MS 38702 |
| WASHINGTON COUNTY | 214 C ST WASHINGTON COUNTYTREASURER WASHINGTON KS 66968 |
| WASHINGTON COUNTY | COUNTY COURTHOUSE TAX COLLECTOR WASHINGTON KS 66968 |
| WASHINGTON COUNTY | 1555 COLFAX ST PO BOX 348 BLAIR NE 68008 |
| WASHINGTON COUNTY | 1555 COLFAX ST PO BOX 348 WASHINGTON COUNTY TREASURER BLAIR NE 68008 |
| WASHINGTON COUNTY | 280 N COLLEGE FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY | 280 N COLLEGE COLLECTOR FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY | 280 N COLLEGE STE 202 COLLECTOR FAYETTVILLE AR 72701 |
| WASHINGTON COUNTY | 150 ASH ST WASHINGTON COUNTY TREASURER AKRON CO 80720 |
| WASHINGTON COUNTY | PO BOX B COUNTY TREASURER AKRON CO 80720 |
| WASHINGTON COUNTY | PO BOX B WASHINGTON COUNTY TREASURER AKRON CO 80720 |
| WASHINGTON COUNTY | 256 E CT ST WASHINGTON COUNTY TREASURER WEISER ID 83672 |
| WASHINGTON COUNTY | 256 E CT ST COURTHOUSE WASHINGTON COUNTY TREASURER WEISER ID 83672 |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER 197 E TABERNACLE ST GEORGE UT 84770 |
| WASHINGTON COUNTY | 197 E TABERNACLE LINDA LARSON TREASURER SAINT GEORGE UT 84770 |
| WASHINGTON COUNTY | 197 E TABERNACLE ST GEORGE UT 84770 |
| WASHINGTON COUNTY | 197 E TABERNACLE WASHINGTON COUNTY TREASURER ST GEORGE UT 84770 |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLLECTOR 155 N 1ST AVENUE, STE 130 HILLSBORO OR 97124 |
| WASHINGTON COUNTY | 155 N 1ST AVE STE 130 WASHINGTON CO TAX COLLECTOR HILLSBORO OR 97124 |
| WASHINGTON COUNTY | 155 N FIRST AVE 130 WASHINGTON CO TAX COLLECTOR HILLSBORO OR 97124 |
| WASHINGTON COUNTY | 155 N FIRST AVE NO 130 HILLSBORO OR 97124 |
| WASHINGTON COUNTY AR CIRCUIT CLERK | 280 N COLLEGE STE 302 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY CHANCERY CLERK | PO BOX 309 WASHINGTON COUNTY CHANCERY CLERK GREENVILLE MS 38702 |
| WASHINGTON COUNTY CIRCUIT CLERK | 280 N COLLEGE STE 302 COURTHOUSE FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY CLERK | 383 BROADWAY WASHINGTON COUNTY COURTHOUSE FORT EDWARD NY 12828 |
| WASHINGTON COUNTY CLERK | 383 BROADWAY BLDG A FORT EDWARD NY 12828 |
| WASHINGTON COUNTY CLERK | COURTHOUSE SQUARE SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY CLERK | 1293 JACKSON AVE BUILDING 100 CHIPLEY FL 32428 |
| WASHINGTON COUNTY CLERK | 117 CROSS MAIN ANNEX BUILDING SPRINGFIELD KY 40069 |
| WASHINGTON COUNTY CLERK | PO BOX 446 115 CROSS MAIN ST SPRINGFIELD KY 40069 |
| WASHINGTON COUNTY CLERK | 420 S JOHNSTONE RM 102 BARTLESVILLE OK 74003 |
| WASHINGTON COUNTY CLERK | 100 E MAIN ST STE 102 BRENHAM TX 77833 |
| WASHINGTON COUNTY CLERK AND RECORDE | PO BOX L AKRON CO 80720 |
| WASHINGTON COUNTY CLERK OF COUR | PO BOX 647 201 W JACKSON AVE CHIPLEY FL 32428 |
| WASHINGTON COUNTY CLERK OF THE | 1293 JACKSON AVENUE PO BOX 647 CHIPLEY FL 32428 |
| WASHINGTON COUNTY CLERK OF THE | 900 WASHINGTON AVE GREENVILLE MS 38701 |
| WASHINGTON COUNTY CLERK OF THE | 280 N COLLEGE STE 302 FAYETTEVILLE AR 72701 |
| WASHINGTON COUNTY CLERK OF THE CHAN | 900 WASHINGTON AVE PO BOX IS 309 GREENVILLE MS 38701 |
| WASHINGTON COUNTY CLERK OF THE CIRC | 189 E MAIN ST ABINGDON VA 24210 |
| WASHINGTON COUNTY CO OP INS CO | 33 35 MAIN ST GREENWICH NY 12834 |
| WASHINGTON COUNTY CO OP INS CO | GREENWICH NY 12834 |
| WASHINGTON COUNTY CONSERVANCY | COUNTY COURTHOUSE SALEM IN 47167 |
| WASHINGTON COUNTY DEPT OF ASSESSMENT | 155 N FIRST AVE STE 130 MS 8 HILLSBORO OR 97124-3072 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AND TAX | 155 N FIRST AVE STE 130 MS 8 HILLSBORO OR 97124-3072 |
| WASHINGTON COUNTY FARMERS MUTUAL | PO BOX 500 FAYETTEVILLE AR 72702 |
| WASHINGTON COUNTY JUDGE OF PR | PO BOX 146 CHATOM AL 36518 |
| WASHINGTON COUNTY MUT INS CO | 1664 WASHINGTON ST BLAIR NE 68008 |
| WASHINGTON COUNTY OK COUNTY CLERK | 400 S JOHNSTONE STE 100 BARTLESVILLE OK 74003 |
| WASHINGTON COUNTY PUBLIC TRUSTE | 150 ASH COURTHOUSE AKRON CO 80720 |
| WASHINGTON COUNTY RECORDER | 383 BROADWAY BLDG A FORT EDWARD NY 12828 |
| WASHINGTON COUNTY RECORDER | 100 W BEAU ST RM 204 WASHINGTON PA 15301 |
| WASHINGTON COUNTY RECORDER | 205 PUTNAM ST 2ND FL MARIETTA OH 45750 |
| WASHINGTON COUNTY RECORDER | 205 PUTNAM ST FL 2 MARIETTA OH 45750 |
| WASHINGTON COUNTY RECORDER | 99 PUBLIC SQUARE SALEM IN 47167 |
| WASHINGTON COUNTY RECORDER | COURTHOUSE 99 PUBLIC SQUARE STE 1 SALEM IN 47167 |
| WASHINGTON COUNTY RECORDER | 224 W MAIN ST WASHINGTON IA 52353 |
| WASHINGTON COUNTY RECORDER | 14900 61ST N STILLWATER MN 55082 |
| WASHINGTON COUNTY RECORDER | 14900 61ST N WASHINGTON COUNTY COURTHOUSE STILLWATER MN 55082 |
| WASHINGTON COUNTY RECORDER | 14949 N 62ND ST STE 280 PO BOX 6 STILLWATER MN 55082 |
| WASHINGTON COUNTY RECORDER | 14949 N 62ND ST STE 280 STILLWATER MN 55082 |
| WASHINGTON COUNTY RECORDER | 101 E ST LOUIS ST COUNTY COU NASHVILLE IL 62263 |
| WASHINGTON COUNTY RECORDER | 400 S JOHNSTONE AVE RM 100 BARTLESVILLE OK 74003 |
| WASHINGTON COUNTY RECORDER | 87 N 200 E STE 101 SAINT GEORGE UT 84770 |
| WASHINGTON COUNTY RECORDER | 155 N 1ST AVE. STE 130 MAIL STOP #9 HILLSBORO OR 97124 |
| WASHINGTON COUNTY RECORDER | 155 N FIRST AVE HILLSBORO OR 97124 |
| WASHINGTON COUNTY RECORDER | 155 N IST AVE MAIL STOP 9 STE 130 HILLSBORO OR 97124 |
| WASHINGTON COUNTY RECORDER OF DEEDS | 100 W BEAU ST STE 204 WASHINGTON PA 15301 |
| WASHINGTON COUNTY RECORDER OF DEEDS | 100 W BEAU ST STE 204 WASHINGTON COUNTY RECORDER OF DEEDS WASHINGTON PA 15301 |
| WASHINGTON COUNTY RECORDER OF DEEDS | 102 N MISSOURI ST POTOSI MO 63664 |
| WASHINGTON COUNTY RECORDERS OFF | 99 PUBLIC SQUARE STE 100 SALEM IN 47167 |
| WASHINGTON COUNTY RECORDERS OFF | 222 W MAIN ST PO BOX 889 WASHINGTON IA 52353 |
| WASHINGTON COUNTY RECORDERS OFFICE | 99 PUBLIC SQUARE STE 100 SALEM IN 47167 |
| WASHINGTON COUNTY RECORDERS OFFICE | PO BOX 670 256 E CT WEISER ID 83672 |
| WASHINGTON COUNTY REGISTER OF D | PO BOX 69 JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY REGISTER OF DEEDS | 100 E MAIN ST JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY REGISTER OF DEEDS | PO BOX 69 JONESBOROUGH TN 37659 |
| WASHINGTON COUNTY REGISTER OF DEEDS | 432 E WASHINGTON ST RM 2084 WEST BEND WI 53095 |
| WASHINGTON COUNTY REGISTER OF DEEDS | PO BOX 1986 WEST BEND WI 53095 |
| WASHINGTON COUNTY REGISTER OF DEEDS | 1555 COLFAX ST BLAIR NE 68008 |
| WASHINGTON COUNTY REGISTRY OF DEEDS | 85 CT STREET PO BOX 297 MACHIAS ME 04654 |
| WASHINGTON COUNTY SEMIANNUAL | 35 W WASHINGTON ST STE 102 T C OF WASHINGTON COUNTY HAGERSTOWN MD 21740 |
| WASHINGTON COUNTY SHERIFF | ENTERED A OH ZIP TO GET IN SYSTEM CINCINNATI OH 45249 |
| WASHINGTON COUNTY SHERIFF | PO BOX 127 WASHINGTON COUNTY SHERIFF SPRINGFIELD KY 40069 |
| WASHINGTON COUNTY TAX CLAIM BUREAU | 100 BEAU ST 205 WASHINGTON PA 15301 |
| WASHINGTON COUNTY TAX CLAIM BUREAU | 100 W BEAU STRM 204 COURTHOUSE SQ WASHINGTON PA 15301 |
| WASHINGTON COUNTY TAX COLLECTOR | 400 S JOHNSTONE RM 200 BARTLESVILLE OK 74003 |
| WASHINGTON COUNTY TAX COMMISSIONER | 115 JONES ST MOBILE HOME PAYEE ONLY SANDERSVILLE GA 31082 |
| WASHINGTON COUNTY TREASURER | 432 E WASHINGTON WEST BEND WI 53095 |
| WASHINGTON DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1051 |
| WASHINGTON DEPARTMENT OF REVENUE | P O BOX 34052 SEATTLE WA 98124-1052 |
| WASHINGTON FAIR PLAN | KIRKLAND WA 98033 |
| WASHINGTON FAIR PLAN | 2122 164TH ST STE 202 LYNWOOD WA 98087 |

| Claim Name | Address Information |
| --- | --- |
| WASHINGTON FEDERAL SAVINGS BANK | 570 HERNDON PKWY ATTN CUSTEOMER SERVICE DEPT HERNDON MD 20170-5247 |
| WASHINGTON FEDERAL SAVINGS BANK | 570 HERNDON PKWY ATTN CUSTEOMER SERVICE DEPT HERNDON VA 20170-5247 |
| WASHINGTON FIRE DISTRICT | PO BOX 44 TAX COLLECTORS OFFICE COVENTRY RI 02816 |
| WASHINGTON GAS | PO BOX 37747 PHILADELPHIA PA 19101 |
| WASHINGTON GAS | PO BOX 37747 PHILADELPIA PA 19101 |
| WASHINGTON GAS | PO BOX 96502 WASHINGTON DC 20090 |
| WASHINGTON GAS | PO BOX 2400 WINCHESTER VA 22604 |
| WASHINGTON GROVE TOWN | PO BOX 216 TAX COLLECTOR WASHINGTON GROVE MD 20880 |
| WASHINGTON ISLAND TOWN | DOOR COUNTY TREASURER PO BOX 670 421 NEBRASKA STURGEON BAY WI 54235 |
| WASHINGTON ISLAND TOWN | 421 NEBRASKA DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| WASHINGTON ISLAND TOWN | 421 NEBRASKA ST DOOR COUNTY TREASURER STURGEON BAY WI 54235 |
| WASHINGTON MANAGEMENT | 206 E LURAY SERVICES ALEXANDRIA VA 22301 |
| WASHINGTON MANOR CONDOMINIUM | 92 STATE ST BOSTON MA 02109 |
| WASHINGTON MORIARTY, CHADWICK | 9990 FAIRFAX BLVD STE 200 FAIRFAX VA 22030 |
| WASHINGTON MUTUAL | 2210 ENTERPRISE DR FLORENCE SC 29501 |
| WASHINGTON MUTUAL | 2210 ENTERPRISE DR PO BOX 100573 FLORENCE SC 29501 |
| WASHINGTON MUTUAL | 2210 ENTERPRISE DR WASHINGTON MUTUAL FLORENCE SC 29501 |
| WASHINGTON MUTUAL | 2210 ENTERPRISE DR FSCO165 WASHINGTON MUTUAL FLORENCE SC 29501 |
| WASHINGTON MUTUAL | 2210 ENTERPRISE DR PO BOX 100573 WASHINGTON MUTUAL FLORENCE SC 29501 |
| WASHINGTON MUTUAL | PO BOX 100573 MAILSTOP FSC0211 FLORENCE SC 29502-0573 |
| WASHINGTON MUTUAL | PO BOX 100573 TAX MITIGATION FSC0211 FLORENCE SC 29502-0573 |
| WASHINGTON MUTUAL | KILLBUCK OH 44637 |
| WASHINGTON MUTUAL | 3873 CLEVELAND RD PO BOX 1377 WOOSTER OH 44691-7086 |
| WASHINGTON MUTUAL | 7757 BAYBERRY ROAD JACKSONVILLE FL 32256 |
| WASHINGTON MUTUAL | PO BOX 660139 ATTN PAYMENT PROCESSING DALLAS TX 75266 |
| WASHINGTON MUTUAL | ATTN VOD DEPT MAIL CODE SATX1A1A SAN ANTONIO TX 78265 |
| WASHINGTON MUTUAL | ATTN VOD DEPT MAIL CODE SATX1A1A SAN ANTONIO TX 78265-9688 |
| WASHINGTON MUTUAL BANK | 112200 W PARKLAND AVE MILWAUKEE WI 53224 |
| WASHINGTON MUTUAL BANK | PO BOX 2441 MAIL STOP N010207 CHATSWORTH CA 91313 |
| WASHINGTON MUTUAL BANK | 400 E MAIN ST 101 HUDSON ST STOCKTON CA 95202-3000 |
| WASHINGTON MUTUAL BANK | PO BOX 91006 LSBO ADMIN SAS0466 SEATTLE WA 98111 |
| WASHINGTON MUTUAL BANK | PO BOX 91006 ATTN LSBO ADMIN SEATTLE WA 98111 |
| WASHINGTON MUTUAL BANK FA | WSS GLOBAL FEE BILLINGPO BOX 26040 NEW YORK NY 10087-6040 |
| WASHINGTON MUTUAL BANK FA | 112200 W PARKLAND AVE MILWAUKEE WI 53224 |
| WASHINGTON MUTUAL BANK FA | 75 N FAIRWAY DR VERNON HILLS IL 60061 |
| WASHINGTON MUTUAL BANK FA | 1401 SECOND AVE SEATTLE WA 98101 |
| WASHINGTON MUTUAL BANK FA V EDWIN KANWAL AKA | KANWAL E EDWIN LAW OFFICE OF ANDREW J CAMEROTA TWO PENN CENTERSUITE 1850 PHILADELPHIA PA 19102 |
| WASHINGTON MUTUAL BANK FOR | 1129 SW GASTADOR AVE THE ACCOUNT OF ARNALDO NEGRON POST ST LUCIE FL 34953 |
| WASHINGTON MUTUAL BANK FOR THE | 2432 NORTHBROOK RD ACCOUNT OF LARRY ROYSTER SNELVILLE GA 30039 |
| WASHINGTON MUTUAL BANK, FA | 11120 W PARKLAND AVE MILWAUKEE WI 53224 |
| WASHINGTON MUTUAL CONTRACT ADMIN | 2210 ENTERPRISE DR C O REBORAHREBA MOY FSC0165 FLORENCE SC 29501 |
| WASHINGTON MUTUAL FIRE AND STORM INS | 67 MAIN ST PO BOX 372 FALLS CREEK PA 15840 |
| WASHINGTON MUTUAL HOME LOANS | PO BOX 9001123 LOUISVILLE KY 40290 |
| WASHINGTON MUTUAL HOME LOANS INC | PO BOX 3139 MILWAUKEE WI 53201 |
| WASHINGTON MUTUAL INSURANCE COMPANY | PO BOX 960 LEBANON PA 17042 |
| WASHINGTON MUTUAL INSURANCE COMPANY | LEBANON PA 17042 |
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP | 2210 ENTERPRISE DRIVE FLORENCE SC 29501 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON MUTUAL MORTGAGE SECURITIES CORP | 75 NORTH FAIRWAY DRIVE VERNON HILLS IL 60061 |
| WASHINGTON MUTUAL MTGE SEC CORP | 2210 ENTERPRISE DR MAIL STOP FSC0247 FLORENCE SC 29501 |
| WASHINGTON MUTUAL MTGE SEC CORP | MASTER SERVICING SBO VERNON HILLS IL 60061 |
| WASHINGTON MUTUAL, | PO BOX 955200 FORT WORTH TX 76155-9200 |
| WASHINGTON PARISH | SHERIFF AND COLLECTOR PO BOX 668 1002 MAIN ST FRANKLINTON LA 70438 |
| WASHINGTON PARISH | 1002 MAIN PO BOX 544 SHERIFF AND COLLECTOR FRANKLINTON LA 70438 |
| WASHINGTON PARISH | PO BOX 668 1002 MAIN ST FRANKLINTON LA 70438 |
| WASHINGTON PARISH CLERK OF COURT | 908 WASHINGTON ST FRANKLINTON LA 70438 |
| WASHINGTON PARISH SHERIFF | PO BOX 668 WASHINGTON PARISH SHERIFF FRANKLINTON LA 70438 |
| WASHINGTON PARK CONDOMINIUM TRUST | 696 TREMONT ST C O GREATER BOSTON PROPERTIES BOSTON MA 02118 |
| WASHINGTON PROFESSIONAL REAL ESTATE | 4112 SUMMITVIEW AVE YAKIMA WA 98908 |
| WASHINGTON RECORDER OF DEEDS | 102 N MISSOURI ST POTOSI MO 63664 |
| WASHINGTON RECORDER OF DEEDS | PO BOX 466 BLAIR NE 68008 |
| WASHINGTON RECORDER OF DEEDS | PO BOX 607 FRANKLINTON LA 70438 |
| WASHINGTON REGISTER OF DEEDS | PO BOX 297 47 CT ST MACHIAS ME 04654 |
| WASHINGTON REGISTER OF DEEDS | 120 ADAMS ST PO BOX 1007 WASHINGTON COUNTY COURTHOUSE PLYMOUTH NC 27962 |
| WASHINGTON REGISTER OF DEEDS | PO BOX 1986 432 E WASHINGTON ST RM 2084 WEST BEND WI 53095 |
| WASHINGTON REGISTRAR OF DEEDS | 214 C ST WASHINGTON COUNTY COURTHOUSE WASHINGTON KS 66968 |
| WASHINGTON SCHOOL DISTRICT | 15 THAYER ST BORO OFFICES T C OF WASHINGTON SCHOOL DIST WASHINGTON PA 15301 |
| WASHINGTON SCHOOL DISTRICT | 446 E BEAU ST T C OF WASHINGTON SCHOOL DIST WASHINGTON PA 15301 |
| WASHINGTON SCHOOL DISTRICT | 55 W MAIDEN ST CITY BLDG T C OF WASHINGTON SCHOOL DIST WASHINGTON PA 15301 |
| WASHINGTON SECRETARY OF STATE | DIVISION OF CORPORATIONS P.O. BOX 40234 OLYMPIA WA 98504-0234 |
| WASHINGTON SQUARE CONDOMINIUM | 223 NEWBURY ST C O ABSOLUTE PROPERTY SOLUTIONSINC BOSTON MA 02116 |
| WASHINGTON SQUARE HOMEOWNERS | 2555 WESTSIDE PKWY STE 600 ALPHARETTA GA 30004 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051 SEATTLE WA 98124-1052 |
| WASHINGTON STATE EMPLOYMENT | UI TAX + WAGE P O BOX 34949 SEATTLE WA 98124-1949 |
| WASHINGTON STATE TREASURER | DEPARTMENT OF FINANCIAL INSTITUTION 150 ISRAEL RD SW TUMWATER WA 98501 |
| WASHINGTON STATE TREASURER | PO BOX 41200 OLYMPIA WA 98504 |
| WASHINGTON STATE TREASURER | PO BOX 41200 OLYMPIA WA 98504-1200 |
| WASHINGTON STATE TREASURER | PO BOX 9034 OLYMPIA WA 98507-9034 |
| WASHINGTON STREET CONDOMINIUM TRUST | 84 WASHINGTON ST SALEM MA 01970 |
| WASHINGTON SUBURBAN SANITARY | 14501 SWEITZER LN LAUREL MD 20707 |
| WASHINGTON SUBURBAN SANITARY COMM | 14501 SWEITZER LN LAUREL MD 20707 |
| WASHINGTON SUBURBAN SANITARY COMMIS | 14501 SWEITZER LN LAUREL MD 20707 |
| WASHINGTON TOWN | 282 STONEHOUSE RD TAX COLLECTOR OF WASHINGTON BECKET MA 01223 |
| WASHINGTON TOWN | 8 SUMMIT HILL RD TAX COLLECTOR OF WASHINGTON WASHINGTON MA 01223 |
| WASHINGTON TOWN | 2 BRYAN PLAZA PO BOX 383 TAX COLLECTOR OF WASHINGTON WASHINGTON CT 06794 |
| WASHINGTON TOWN | 2 BRYAN PLAZA PO BOX 383 TAX COLLECTOR OF WASHINGTON WASHINGTON DEPOT CT 06794 |
| WASHINGTON TOWN | 10 RESERVOIR DR PO BOX 667 TAX COLLECTOR MILLBROOK NY 12545 |
| WASHINGTON TOWN | JANICE PHILBRICK PO BOX 223 7 HALFMOON POND RD WASHINGTON NH 03280 |
| WASHINGTON TOWN | PO BOX 223 TOWN OF WASHINGTON WASHINGTON NH 03280 |
| WASHINGTON TOWN | 40 OLD UNION ROAD PO BOX 408 TOWN OF WASHINGTON WASHINGTON ME 04574 |
| WASHINGTON TOWN | RFD 1 PO BOX 408 TOWN OF WASHINGTON WASHINGTON ME 04574 |
| WASHINGTON TOWN | N5588 HOLLOWAY RD TREASURER WASHINGTON TOWNSHIP MONROE WI 53566 |
| WASHINGTON TOWN | RT 4 MONROE WI 53566 |
| WASHINGTON TOWN | N5895 CTR RD TREASURER WASHINGTON TOWNSHIP MONTICELLO WI 53570 |
| WASHINGTON TOWN | RT1 MELVIN ROSE TREASURER HILLPOINT WI 53937 |
| WASHINGTON TOWN | S6094 HWY 154 TREASURER WASHINGTON TWP HILLPOINT WI 53937 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON TOWN | S6094 STATE RD 154 WASHINGTON TOWN TREASURER HILLPOINT WI 53937 |
| WASHINGTON TOWN | TREASURER HILLPOINT WI 53937 |
| WASHINGTON TOWN | W4469 NABOR RD CECIL WI 54111 |
| WASHINGTON TOWN | W4469 NABOR RD TREASURER WASHINGTON TWP CECIL WI 54111 |
| WASHINGTON TOWN | W4469 NABOR RD WASHINGTON TOWN TREASURER CECIL WI 54111 |
| WASHINGTON TOWN | 1360 NINE MILE RD EAGLE RIVER WI 54521 |
| WASHINGTON TOWN | 1643 TAMBLING LAKE LN TREASURER WASHINGTON TWP EAGLE RIVER WI 54521 |
| WASHINGTON TOWN | 1643 TAMBLING LAKE LN WASHINGTON TOWN TREASURER EAGLE RIVER WI 54521 |
| WASHINGTON TOWN | TREASURER EAGLE RIVER WI 54521 |
| WASHINGTON TOWN | RT 2 BOX 57 ANTHONY RD TREASURER BANGOR WI 54614 |
| WASHINGTON TOWN | 2621 E LEXINGTON EAU CLAIRE WI 54701 |
| WASHINGTON TOWN | 2621 E LEXINGTON TREASURER TOWN OF WASHINGTON EAU CLAIRE WI 54701 |
| WASHINGTON TOWN | 2621 E LEXINGTON BLVD EAU CLAIRE WI 54701 |
| WASHINGTON TOWN | 5750 OLD TOWN HALL RD TREASURER EAU CLAIRE WI 54701 |
| WASHINGTON TOWN | 5750 OLD TOWN HALL RD TREASURER TOWN OF WASHINGTON EAU CLAIRE WI 54701 |
| WASHINGTON TOWN | R 2 HOLCOMBE WI 54745 |
| WASHINGTON TOWN | W10140 CTH D TREASURER WASHINGTON TOWNSHIP HOLCOMBE WI 54745 |
| WASHINGTON TOWN | SHERIFF AND COLLECTOR 405 N WASHINGTON ST / PO BOX 218 WASHINGTON, LA 70589 |
| WASHINGTON TOWN | 405 N WASHINGTON ST PO BOX 218 SHERIFF AND COLLECTOR WASHINGTON LA 70589 |
| WASHINGTON TOWN CLERK | PO BOX 383 WASHINGTON DEPOT CT 06794 |
| WASHINGTON TOWN CLERK | 1 TOWNHOUSE RD HOPKINTON RI 02833 |
| WASHINGTON TOWN CLERK | 2895 ROUTE 110 ATTN REAL ESTATE RECORDING WASHINGTON VT 05675 |
| WASHINGTON TOWN CLERK | 2895 RTE 110 WASHINGTON VT 05675 |
| WASHINGTON TOWN MUTUAL INS | RR1 BOX 22A WASHINGTON ISLAND WI 54246 |
| WASHINGTON TOWN MUTUAL INS | WASHINGTON ISLAND WI 54246 |
| WASHINGTON TOWNSHIP | 350 HUDSON AVE TAX COLLECTOR TOWNSHIP OF WASHINGTON NJ 07676 |
| WASHINGTON TOWNSHIP | 350 HUDSON AVE WASHINGTON TWP COLLECTOR TOWNSHIP OF WASHINGTON NJ 07676 |
| WASHINGTON TOWNSHIP | 24 SCHOOLEYS MOUNTAIN RD TAX COLLECTOR LONG VALLEY NJ 07853 |
| WASHINGTON TOWNSHIP | 43 SCHOOLEYS MOUNTAIN RD WASHINGTON TWP COLLECTOR LONG VALLEY NJ 07853 |
| WASHINGTON TOWNSHIP | 211 STATE HWY RT 31 N WASHINGTON TWP COLLECTOR WASHINGTON NJ 07882 |
| WASHINGTON TOWNSHIP | 350 ROUTE 57 W CERTIFIED TAX COLLECTOR WASHINGTON NJ 07882 |
| WASHINGTON TOWNSHIP | 1117 ROUTE 130 TAX COLLECTOR TRENTON NJ 08691 |
| WASHINGTON TOWNSHIP | PO BOX 220 WASHINGTON TWP COLLECTOR ATCO NJ 08004 |
| WASHINGTON TOWNSHIP | 523 EGG HARBOR RD PO BOX 1106 TAX COLLECTOR BLACKWOOD NJ 08012 |
| WASHINGTON TOWNSHIP | 523 EGG HARBOR RD PO BOX 1106 TURNERSVILLE NJ 08012 |
| WASHINGTON TOWNSHIP | PO BOX 518 TAX COLLECTOR CHATSWORTH NJ 08019 |
| WASHINGTON TOWNSHIP | 523 EGG HARBOR PO BOX 1106 TAX COLLECTOR SEWELL NJ 08080 |
| WASHINGTON TOWNSHIP | 523 EGG HARBOR RD SEWELL NJ 08080 |
| WASHINGTON TOWNSHIP | 523 EGG HARBOR RD WASHINGTON TWP COLLECTOR SEWELL NJ 08080 |
| WASHINGTON TOWNSHIP | RD 1 BOX 67 B C O DIANE WALSHAW DORNSIFE PA 17823 |
| WASHINGTON TOWNSHIP | RR 3 BOX 353 T C OF WASHINGTON TOWNSHIP MIDDLEBURG PA 17842 |
| WASHINGTON TOWNSHIP | 138 COVERED BRIDGE RD PINEGROVE PA 17963 |
| WASHINGTON TOWNSHIP | 1082 MAIN ST TAX COLLECTOR LILLY PA 15938 |
| WASHINGTON TOWNSHIP | 11800 EDINBORO RD EDINBORO PA 16412 |
| WASHINGTON TOWNSHIP | 57900 VAN DYKE PO BOX 94067 WASHINGTON MI 48094 |
| WASHINGTON TOWNSHIP | 57900 VAN DYKE TREASURER WASHINGTON TWP WASHINGTON MI 48094 |
| WASHINGTON TOWNSHIP | 57900 VAN DYKE PO BOX 94067 TREASURER WASHINGTON TWP WASHINGTON MI 48094 |
| WASHINGTON TOWNSHIP | 57900 VAN DYKE PO BOX 94067 WASHINGTON TOWNSHIP WASHINGTON MI 48094 |
| WASHINGTON TOWNSHIP | WASHINGTON TOWNSHIP WASHINGTON MI 48094 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WASHINGTON TOWNSHIP | 4240 E CHANDLER ST TREASURER WASHINGTON TOWNSHIP CARSONVILLE MI 48419 |
| WASHINGTON TOWNSHIP | TREASURER WASHINGTON TOWNSHIP 4240 E CHANDLER ST CARSONVILLE MI 48419-9736 |
| WASHINGTON TOWNSHIP | 4682 E CLEVELAND RD TREASURER WASHINGTON TWP ASHLEY MI 48806 |
| WASHINGTON TOWNSHIP | 8052 SW ORCHARD RD EVA GANN TWP COLLECTOR CLARKSDALE MO 64430 |
| WASHINGTON TOWNSHIP | 36327 MONARCH TR MACIL LAUGHLIN COLLECTOR GUILFORD MO 64457 |
| WASHINGTON TOWNSHIP | CITY HALL MARTINSVILLE MO 64467 |
| WASHINGTON TOWNSHIP | CITY HALL MATINSVILLE MO 64467 |
| WASHINGTON TOWNSHIP | RT 1 SPICKARD MO 64679 |
| WASHINGTON TOWNSHIP | RT 1 NEVADA MO 64772 |
| WASHINGTON TOWNSHIP | RT 2 PO BOX 304 RONDA HARDIN TWP COLLECTOR NEVADA MO 64772 |
| WASHINGTON TOWNSHIP | 23 MEYERS ST PHYLLIS MYERS COLLECTOR SOUTH GREENFIELD MO 65752 |
| WASHINGTON TOWNSHIP | RT 1 BOX 3 TAX COLLECTOR SOUTH GREENFIELD MO 65752 |
| WASHINGTON TOWNSHIP ARMSTR | 265 PEACH HILL RD T C OF WASHINGTON TOWNSHIP COWANSVILLE PA 16218 |
| WASHINGTON TOWNSHIP ARMSTR | RD 1 BOX 155 T C OF WASHINGTON TOWNSHIP COWANSVILLE PA 16218 |
| WASHINGTON TOWNSHIP BERKS | 2025 OLD ROUTE 100 T C OF WASHINGTON TOWNSHIP BECHTELSVILLE PA 19505 |
| WASHINGTON TOWNSHIP BUTLER | 329 STEWART RD T C OF WASHINGTON TOWNSHIP HILLIARDS PA 16040 |
| WASHINGTON TOWNSHIP CAMBRI | 1082 MAIN ST T C OF WASHINGTON TOWNSHIP LILLY PA 15938 |
| WASHINGTON TOWNSHIP COUNTY BILL | 315 GREEN PINE RD T C OF WASHINGTON TOWNSHIP MONTGOMERY PA 17752 |
| WASHINGTON TOWNSHIP DAUPHN | 244 PARK DR T C OF WASHINGTON TOWNSHIP ELIZABETHVILLE PA 17023 |
| WASHINGTON TOWNSHIP DAUPHN | 244 PARK DR GREEN ACRES T C OF WASHINGTON TOWNSHIP ELIZABETHVILLE PA 17023 |
| WASHINGTON TOWNSHIP ERIE | 12591 DRAKETOWN RD T C OF WASHINGTON TOWNSHIP EDINBORO PA 16412 |
| WASHINGTON TOWNSHIP FAYETT | 109 COZY LN TAX COLLECTOR OF WASHINGTON TWP BELLE VERNON PA 15012 |
| WASHINGTON TOWNSHIP FRNKLN | 13013 WELTY RD T C OF WASHINGTON TOWNSHIP WAYNESBORO PA 17268 |
| WASHINGTON TOWNSHIP GREEN | 961 GARNER RUN RD T C OF WASHINGTONTOWNSHIP WAYNESBURG PA 15370 |
| WASHINGTON TOWNSHIP JEFFER | 1270 BEECHTREE RD T C OF WASHINGTON TOWNSHIP FALLS CREEK PA 15840 |
| WASHINGTON TOWNSHIP LEHIGH | 4202 MAIN ST SLATEDALE PA 18079 |
| WASHINGTON TOWNSHIP LEHIGH | 4202 MAIN ST T C OF WASHINGTON TOWNSHIP SLATEDALE PA 18079 |
| WASHINGTON TOWNSHIP LYCOMG | MONTGOMERY AREA SD WASHINGTON TWP 315 GREEN PINE RD TAX COLLECTOR OF MONTGOMERY AREA SD MONTGOMERY PA 17752 |
| WASHINGTON TOWNSHIP LYCOMG | 315 GREEN PINE RD TAX COLLECTOR OF WASHINGTON TWP MONTGOMERY PA 17752 |
| WASHINGTON TOWNSHIP MUNICIPAL | 11102 BUCHANAN TRAIL E WAYNESBORO PA 17268 |
| WASHINGTON TOWNSHIP NRTHMP | 50 N 7TH ST TC OF WASHINGTON TWP BANGOR PA 18013 |
| WASHINGTON TOWNSHIP NRTHMP | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| WASHINGTON TOWNSHIP NRTHUM | 416 HOCH RD T C OF WASHINGTON TOWNSHIP DORNSIFE PA 17823 |
| WASHINGTON TOWNSHIP SCHYKL | 138 COVERED BRIDGE RD TAX COLLECTOR OF WASHINGTON TWP PINEGROVE PA 17963 |
| WASHINGTON TOWNSHIP SNYDER | 37 JONES HILL RD T C OF WASHINGTON TOWNSHIP MIDDLEBURGE PA 17842 |
| WASHINGTON TOWNSHIP TAX COLLECTOR | 13013 WELTY RD WAYNESBORO PA 17268 |
| WASHINGTON TOWNSHIP YORK | 237 SHIPPENSBURG RD TAX COLLECTOR OF WASHINGTON TWP EAST BERLIN PA 17316 |
| WASHINGTON TOWNSHIP YORK | 64 MILFORD GREEN RD TAX COLLECTOR OF WASHINGTON TWP EAST BERLIN PA 17316 |
| WASHINGTON TWP | 5646 FIVE POINTS RD TAX COLLECTOR CREEKSIDE PA 15732 |
| WASHINGTON TWP | RD 2 BOX 69 TAX COLLECTOR REYNOLDSVILLE PA 15851 |
| WASHINGTON TWP | 4259 PERRY HWY TAX COLLECTOR VOLANT PA 16156 |
| WASHINGTON TWP | TAX COLLECTOR PO BOX 98 325 MCCAULEY RD FRYBURG PA 16326 |
| WASHINGTON TWP | BOX 98 TAX COLLECTOR FRYBURG PA 16326 |
| WASHINGTON TWP | RD 5 BOX 205 TAX COLLECTOR WAYNESBURG PA 15370 |
| WASHINGTON TWP LAWRNC | STATE ROUTE 956 T C OF WASHINGTON TOWNSHIP VOLANT PA 16156 |
| WASHINGTON TWP MUNI UTILITIES AUTH | 1110 ROUTE 130 ROBBINSVILLE NJ 08691 |
| WASHINGTON TWP STATE COLLECTION | PO BOX 40728 THE STATE OF MICHIGAN LANSING MI 48901 |
| WASHINGTON TWP WSTMOR | 287 PINE RUN CHURCH RD T C OF WASHINGTON TOWNSHIP APOLLO PA 15613 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON TWP WYOMNG | 31 SICKLER RD T C OF WASHINGTON TOWNSHIP MESHOPPEN PA 18630 |
| WASHINGTON TWP WYOMNG | 31 STICKLER RD APT 1 T C OF WASHINGTON TOWNSHIP MESHOPPEN PA 18630 |
| WASHINGTON WATER POWER | 1411 E. MISSION AVE SPOKANE WA 99252-0001 |
| WASHINGTON, ALBERT & | WASHINGTON, STEPHANIE A 4256 DON ARELLANES DR LOS ANGELES CA 90008 |
| WASHINGTON, ANTHONY | 5024 BENDING TRAIL KILLEEN TX 76542 |
| WASHINGTON, BRENDA | 1416 MEDORA STREET TERRELL TX 75160 |
| WASHINGTON, CHARLETHA A | 161 FOUNTAIN DR BAINBRIDGE GA 39819 |
| WASHINGTON, CHRISTOPHER | 6006 LADISH LN RALEIGH NC 27610 |
| WASHINGTON, CLEVEN & WASHINGTON, SHERRY | 6900 EAST 102ND STREET KANSAS CITY MO 64134 |
| WASHINGTON, DAVID L | 226 BARBER ST BAINBRIDGE GA 39819 |
| WASHINGTON, DENNIS & | WASHINGTON, CHRISTINE 7536 CASCADE RD SE GRAND RAPIDS MI 49546-9110 |
| WASHINGTON, FREDIA A | 2910 JAMES DRIVE NW WESSON MS 39191 |
| WASHINGTON, GARY & WASHINGTON, CYNTHIA | 2790 EAST BATTLE CREEK COVE MEMPHIS TN 38134 |
| WASHINGTON, GEROGE | 4633 CHRISTOPHER AVE ANGLER CONSTRUCTION CO INC DAYTON OH 45406 |
| WASHINGTON, JANICE | 3827 ST ELMO AVE GREGORY KINCAIDE MEMPHIS TN 38128 |
| WASHINGTON, JOAN M | 2248 LOGAN STREET HARRISBURG PA 17110 |
| WASHINGTON, LAVERNE | 5456 W DIVISION LEOLA A TROTTER AND DAVIS ROOFING CO CHICAGO IL 60651 |
| WASHINGTON, LUTHER C & | STEPHENS, MARSHA M 11420 BOOKER T WASHINGTON BLVD MIAMI FL 33176-7343 |
| WASHINGTON, RICKEY C | 4246 CLOVERDALE LOS ANGELES CA 90008-1037 |
| WASHINGTON, ROBERT E | 475 ARDEN ROAD GULPH MILLS PA 19428 |
| WASHINGTON, SAMUEL | 936 CLOVIS AVE MARILYN HACKSHAW &CENTURY GENERAL CONTRACTORS INC CAPITOL HEIGHTS MD 20743 |
| WASHINGTON, TN | PO BOX 610050 DALLAS TX 75261-0050 |
| WASHINGTON, TONYA M | 1416 BROOK VLY DR DALLAS TX 75232 |
| WASHINGTONIAN COURT CONDOMINIUM | 45 BRAINTREE HILL PK 107 C O MARCUSERRICOEMMER AND BROOKS PC HOLBROOK MA 02343 |
| WASHINGTONVILLE BORO MONTUR | 24 WATER ST PO BOX 174 T C OF WAHSINGTONVILLE BOROUGH WASHINGTONVILLE PA 17884 |
| WASHINGTONVILLE VILLAGE | 9 FAIRLAWN DR VILLAGE TREASURER WASHINGTONVILLE NY 10992 |
| WASHINGTONVILLE VILLAGE | VILLAGE TREASURER 9 FAIRLAWN DR WASHINGTONVILLE NY 10992-1282 |
| WASHINGTONVILLE VILLAGE TREASURER | 29 W MAIN WASHINGTONVILLE NY 10992 |
| WASHINGTONVL CENTRAL CORNWALL | 52 W MAIN ST SCHOOL TAX COLLECTOR WASHINGTONVILLE NY 10992 |
| WASHINGTONVL CENTRAL CORNWALL | CENTRAL SCHOOL 52 W MAIN ST SCHOOL TAX COLLECTOR WASHINGTONVILLE NY 10992 |
| WASHINGTONVL CENTRAL HAMPTONBURGH | 52 W MAIN ST SCHOOL TAX COLLECTOR WASHINGTONVILLE NY 10992 |
| WASHINGTONVL CENTRAL NEW WINDSOR | 52 W MAIN ST SCHOOL TAX COLLECTOR WASHINGTONVILLE NY 10992 |
| WASHINGTONVL CENTRAL NEW WINDSOR | CENTRAL SCHOOL 52 W MAIN ST SCHOOL TAX COLLECTOR WASHINGTONVILLE NY 10992 |
| WASHINGTONVLCENTRAL BLOOMING GROV | 52 W MAIN ST SCHOOL TAX COLLECTOR WASHINGTONVILLE NY 10992 |
| WASHINGTONVLCENTRAL BLOOMING GROV | PO BOX 205 SCHOOL TAX COLLECTOR WASHINGTONVILLE NY 10992 |
| WASHINTON GAS | PO BOX 830036 BALTIMORE MD 21283 |
| WASHITA COUNTY | PO BOX 416 TAX COLLECTOR CORDELL OK 73632 |
| WASHITA COUNTY | WASHITA CO COURTHOUSE PO BOX 416 TAX COLLECTOR CORDELL OK 73632 |
| WASHITA COUNTY CLERK | PO BOX 380 CORDELL OK 73632 |
| WASHOE CNTY SPEC ASSMT 1968 1 IV | 1001 E 9TH ST PO BOX 11130 TAX COLLECTOR RENO NV 89520 |
| WASHOE CNTY SPEC ASSMT 1973 1 | 1001 E 9TH ST PO BOX 11130 TAX OFFICE RENO NV 89520 |
| WASHOE CNTY SPEC ASSMT 1973 1 WCSID | 1001 E 9TH ST PO BOX 11130 TAX COLLECTOR RENO NV 89520 |
| WASHOE CNTY SPEC ASSMT 1974 1 | 1001 E 9TH ST PO BOX 11130 TAX OFFICE RENO NV 89520 |
| WASHOE CNTY SPEC ASSMT 1974 R INC V | 1001 E 9TH ST PO BOX 11130 TAX OFFICE RENO NV 89520 |
| WASHOE CNTY SPEC ASSMT 1978 2 IV | 1001 E 9TH ST PO BOX 11130 TAX OFFICE RENO NV 89520 |
| WASHOE CNTY SPEC ASSMT 1978 3 IV | 1001 E 9TH ST PO BOX 11130 TAX OFFICE RENO NV 89520 |
| WASHOE CNTY SPEC ASSMT 1980 1 | 1001 E 9TH ST PO BOX 11130 TAX OFFICE RENO NV 89520 |
| WASHOE CO ASSESS DIST 21 | PO BOX 11130 RENO NV 89520 |

| Claim Name | Address Information |
|---|---|
| WASHOE CO ASSESS DIST 25 | FILE 57282 LOS ANGELES CA 90074 |
| WASHOE CO ASSMT DIST 11 | 1001 E 9TH ST PO BOX 11130 TAX COLLECTOR RENO NV 89520 |
| WASHOE CO ASSMT DIST 1987 A RENO | 1001 E 9TH ST PO BOX 11130 TAX COLLECTOR RENO NV 89520 |
| WASHOE CO ASSMT DIST 1988 A RENO | 1001 E 9TH ST RENO NV 89512-2845 |
| WASHOE CO ASSMT DIST 9 | 1001 E 9TH ST PO BOX 11130 TAX COLLECTOR RENO NV 89520 |
| WASHOE CO SPCL ASMT DIST 1995A | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| WASHOE CO SPECIAL ASSMT DIST 1995A | 1001 E 9TH ST PO BOX 11130 RENO NV 89520 |
| WASHOE CO SPECIAL ASSMT DIST 1997A | 1001 E 9TH ST RENO NV 89512-2845 |
| WASHOE CO SPECIAL ASSMT DIST 1997A | FILE 57282 WASHOE COUNTY TREASURER RENO NV 89520 |
| WASHOE COUNTY | WASHOE COUNTY TREASURER 1001 EAST 9TH ST BLDG D RM 140 RENO NV 89512 |
| WASHOE COUNTY | 1001 E 9TH ST BLDG D RM 140 WASHOE COUNTY TREASURER RENO NV 89512 |
| WASHOE COUNTY | 1001 E 9TH ST D 140 PO BOX 30039 RENO NV 89520 |
| WASHOE COUNTY | 1001 E 9TH ST D 140 PO BOX 30039 WASHOE COUNTY TAX RECEIVER RENO NV 89520 |
| WASHOE COUNTY ASMT DIST 26 7415 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| WASHOE COUNTY ASSESSMENT DIST 23 | FILE 57282 WASHOE COUNTY ASSESSMENT DIST 23 LOS ANGELES CA 90074 |
| WASHOE COUNTY ASSESSMENT DIST 30 | PO BOX 30085 RENO NV 89520 |
| WASHOE COUNTY ASSMT DIST 18 | 1001 E 9TH ST PO BOX 11130 TAX COLLECTOR RENO NV 89520 |
| WASHOE COUNTY DIST 21 7419 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| WASHOE COUNTY DIST 23 7420 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| WASHOE COUNTY DIST 27 7416 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| WASHOE COUNTY DIST 31 7426 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| WASHOE COUNTY DIST 36 7425 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| WASHOE COUNTY DIST 37 7427 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| WASHOE COUNTY DIST 39 7428 | FILE 57282 WASHOE COUNTY TREASURER LOS ANGELES CA 90074 |
| WASHOE COUNTY RECORDER | 1001 E 9TH ST RENO NV 89512 |
| WASHOE COUNTY RECORDER | PO BOX 11130 RENO NV 89520 |
| WASHOE COUNTY TREASURER | PO BOX 30039 RENO NV 89520 |
| WASHOE COUNTY TREASURER | PO BOX 30085 RENO NV 89520 |
| WASHOE COUNTY TREASURER | FILE 57282 CITY OF RENO DIST 1999A 7411 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 CITY OF RENO SPCL ASMT 1993 A 7402 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 CITY OF RENO SPCL ASMT 1998 A 7408 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 CITY OF RENO SPCL ASMT 1998 A LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 CITY OF RENO SPCL ASMT 1998 B 7409 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 CITY OF SPARKS MARINA SAD 2 7422 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 WASHOE CO DIST 1995A 7404 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 WASHOE COUNTY ASMT DIST 25 7414 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 WASHOE COUNTY ASMT DIST 26 7415 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 WASHOE COUNTY ASMT DIST 30 7417 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 WASHOE COUNTY DIST 1997A 7406 LOS ANGELES CA 90074 |
| WASHOE COUNTY TREASURER | FILE 57282 WASHOE COUNTY DIST 32 7429 LOS ANGELES CA 90074 |
| WASHTEHAW COUNTY REGISTER OF DEEDS | PO BOX 8645 ANN ARBOR MI 48107 |
| WASHTENAW COUNTY | COUNTY COURTHOUSE TREASURER ANN ARBOR MI 48107 |
| WASHTENAW COUNTY | PO BOX 8645 ATTN RECORDER OF DEEDS ANN ARBOR MI 48107 |
| WASHTENAW COUNTY | PO BOX 8645 TREASURER ANN ARBOR MI 48107 |
| WASHTENAW COUNTY REGISTER OF DEEDS | 200 N MAIN STE 110 ANN ARBOR MI 48104 |
| WASHTENAW LEGAL CENTER | 4930 WASHTENAW AVE ANN ARBOR MI 48108 |
| WASHTENAW REGISTER OF DEEDS | 200 N MAIN STE 110 PO BOX 8645 ANN ARBOR MI 48107-8645 |
| WASHTENAW REGISTRAR | PO BOX 8645 ANN ARBOR MI 48107 |

| Claim Name | Address Information |
|---|---|
| WASIKOWSKI, DEBBIE L & | WASIKOWSKI, EDWARD L 39 CHESTNUT STREET SEYMOUR CT 06483 |
| WASILCHENKO, DWIGHT J & | WASILCHENKO, VICKI K 1710 W 68TH ST NEWAYGO MI 49337 |
| WASILIK KLIMENKO | 6136 MARIS AVE PICO RIVERA CA 90660 |
| WASINGER PARHAM ET AL | 2801 SAINT MARYS AVE HANNIBAL MO 63401 |
| WASKER DORR WIMMER AND | 4201 WESTOWN PKWY STE 250 MARCOUILLER WEST DES MOINES IA 50266 |
| WASMER, EDWARD T | PO BOX 69 WILLIAMSTOWN WV 26187-0069 |
| WASSEL HARVEY AND SCHUK | 1034D ANN ST PO BOX 524 DELAVAN WI 53115 |
| WASSEL HARVEY AND SCHUK LLP | 1034 ANN ST STE D DELAVAN WI 53115 |
| WASSER AND ASSOCIATES | 43 GREENE ST CUMBERLAND MD 21502 |
| WASSER ASSOCIATES | 43 GREENE ST CUMBERLAND MD 21502 |
| WASSER, BURTON K | 12021 ENGLAND STREET OVERLAND PARK KS 66213 |
| WASSER, NANCY | STE 1130 ONE PENN CTR PHILADELPHIA PA 19103 |
| WASSERMAN JURISTA AND STOLZ | 225 MILLBURN AVE STE 207 MILLBURN NJ 07041 |
| WASSERMAN, BETH A | 10 LEONARD STREET SOMERVILLE MA 02144 |
| WASSERMAN, MYRON E | 526 SUPERIOR AVE STE 910 CLEVELAND OH 44114 |
| WASSERMAN, ROBERT | 225 MILLBURN AVE STE 207 MILLBURN NJ 07041 |
| WASSERMAN, ROBERT B | 225 MILLBURN AVE STE 207 MILLBURN NJ 07041 |
| WASSERMAN, STEVEN | 15 ANN DR N JILL COHEN FREEPORT NY 11520 |
| WASSERSTRUM AND ASSOCIATES | 809 ROUTE 70 W CHERRY HILL NJ 08002 |
| WASSIL, GARY W & WASSIL, GAYLE L | 140 BROADMOOR LN ROTONDA WEST FL 33947 |
| WASSON, JAMES L & WASSON, PAMELA D | 2102 E 82ND CT # A TULSA OK 74137-1509 |
| WASTE MANAGEMENT | 4300 INDUSTRIAL PARK RD CAMP HILL PA 17011 |
| WASTE MANAGEMENT | PO BOX 9001797 LOUISVILLE KY 40290 |
| WASTE MANAGEMENT | PO BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT | 1001 FANNIN SUITE 4000 HOUSTON TX 77002 |
| WASTE MANAGEMENT | 100 VASSER ST RENO NV 89502-2815 |
| WASTE MANAGEMENT | 100 VESSER ST RENO NV 89520 |
| WASTE MANAGEMENT | 800 S TEMESCAL CORONA CA 92879 |
| WASTE MANAGEMENT CITY OF EL CAJON | 1001 W BRADLEY AVE EL CAJON CA 92020 |
| WASTE MANAGEMENT INC | PO BOX 2233 FT LAUDERDALE FL 33303 |
| WASTE MANAGEMENT INC OF FLORIDA | 6501 GREENLAND RD JACKSONVILLE FL 32258-2439 |
| WASTE MANAGEMENT INLAND VALLEY | 700 SCARAMELLA CIR HEMET CA 92545 |
| WASTE MANAGEMENT MELBOURNE HAULING | PO BOX 105453 ATLANTA GA 30348 |
| WASTE MANAGEMENT OF ALAMEDA COUNTY | PO BOX 25397 SANTA ANA CA 92799 |
| WASTE MANAGEMENT OF CAPE COD | P.O. BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF CENTRAL PA | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF EL CAJON | 1001 W BRADLEY AVE EL CAJON CA 92020 |
| WASTE MANAGEMENT OF LONDONDERRY | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF MASSACHUSETTS | P.O. BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF MICHIGAN | 48797 ALPHA DR STE 150 WIXOM MI 48393 |
| WASTE MANAGEMENT OF NEVADA | PO BOX 79168 PHOENIX AZ 85062 |
| WASTE MANAGEMENT OF NEVADA | 100 VASSAR ST RENO NV 89502 |
| WASTE MANAGEMENT OF NEW JERSEY INC | WASTE MANAGEMENT TRENTON PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF NORTHERN IOWA | PO BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT OF PA INC | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF SOUTHEASTERN PA | PO BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT OF WI MN | PO BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT OF WOODLAND | 1324 PADODCK PL WOODLAND CA 95776 |
| WASTE MANAGEMENT RELOCATION SERVICE | 2924 BROSSMAN ST NAPERVILLE IL 60564 |

| Claim Name | Address Information |
|---|---|
| WASTE MGMT N STATE DIVISION | PO BOX 496 CORNING CA 96021 |
| WASTE PRO FT PIERCE | 4100 SELVITZ RD FORT PIERCE FL 34981 |
| WASTE PRO OF FLORIDA INC | 4100 SELVITZ RD FORT PIERCE FL 34981 |
| WASTE PRO OF FLORIDA INC FORT | 4100 SELVITZ RD FORT PIERCE FL 34981 |
| WASTE PRO USA | 4100 SELVITZ RD FORT PIERCE FL 34981 |
| WASTE SYSTEM AUTHORITY | 151 W MARSHALL ST NORRISTOWN PA 19401 |
| WASTE SYSTEM AUTHORITY | 151 W MARSHALL ST OF EASTERN MONTGOMERY COUNTY NORRISTOWN PA 19401 |
| WASTE SYSTEM AUTHORITY OF EASTERN | PO BOX 6004 HAMMONTON NJ 08037 |
| WASTEWATER OPERATIONS | 500 2ND ST DEFIANCE OH 43512 |
| WASTON REAL ESTATE | 122 CRIGDELL RD NEW KENSINGTON PA 15068 |
| WASTON TITLE INSURANCE INC | 1800 NW 49TH ST FORT LAUDERDALE FL 33309 |
| WASTSON AND SOUTHLAND TREE | PO BOX 1522 SNELLVILLE GA 30078 |
| WAT HAM ENTERPRISES INC | 18334 HOMESTEAD AVE HILDA GREY MIAMI FL 33157 |
| WATA, JOSEPH S & WATA, HELGA A | 1070 BEDFORD AVE PALM BEACH GARDENS FL 33403 |
| WATANABE, STEVEN Y & WATANABE, KAREN Y | 9302 LEMON MINT CT LAS VEGAS NV 89148 |
| WATAUGA CITY | 103 4TH AVENUE PO BOX 68 COLLECTOR WATAUGA TN 37694 |
| WATAUGA COUNTY | TAX COLLECTOR 842 W KING ST - STE 21 CRTHOUS BOONE NC 28607 |
| WATAUGA COUNTY | 842 W KING ST STE 21 BOONE NC 28607 |
| WATAUGA COUNTY | 842 W KING ST STE 21 TAX COLLECTOR BOONE NC 28607 |
| WATAUGA COUNTY | 842 W KING ST STE 21 CRTHOUS TAX COLLECTOR BOONE NC 28607 |
| WATAUGA COUNTY REGISTER OF DEEDS | 842 W KING ST STE 9 BOONE NC 28607 |
| WATAUGA COUNTY TAX COLLECTOR | 842 W KING ST BOX 21 COURTHOUSE BOONE NC 28607 |
| WATAUGA REGISTER OF DEEDS | 842 W KING ST RM 102 WATAUGA COUNTY COURTHOUSE BOONE NC 28607 |
| WATCHUNG BORO | 15 MOUNTAIN BLVD WATCHUNG BORO TAX COLLECTOR WATCHUNG NJ 07069 |
| WATCHUNG BORO | 10 MOUNTAIN BLVD TAX COLLECTOR PLAINFIELD NJ 07069-6317 |
| WATCHUNG SPRING WATER CO.,INC. | P. O. BOX 3019 1900 SWARTHMORE LAKEWOOD NJ 08701-8119 |
| WATCO CONSTRUCTION INC | 2517 SW 15TH PL CAPE CORAL FL 33914 |
| WATER 1 | 26 ROBERT LUCAS RD LUCASVILLE OH 45648 |
| WATER AND LANA WORNARDT AND SERVICE | 7707 TIBURON TRAIL MASTERS BY NEFF CONSTRUCTION SUGARLAND TX 77479 |
| WATER AND LIGHT DEPARTMENT | PO BOX 368 GILBERT MN 55741 |
| WATER AND SEWER WASA | 810 FIRST ST NE SUIT 1100 WASHINGTON DC 20002-4287 |
| WATER AND WASTERWATER SVCS | PO BOX 669300 POMPANO BEACH FL 33066 |
| WATER AND WASTEWATER SERVICES | 14263 CALHOUN RD MOUNT VERNON WA 98273 |
| WATER AND WASTEWATER SVCS | PO BOX 669300 POMPANO BEACH FL 33066 |
| WATER DISTRICT 1 OF MIDLAND COUNTY | PO BOX 320 SANFORD MI 48657 |
| WATER ENVIROMENT SERVICES | 150 BEAVERCREEK RD OREGON CITY OR 97045-4302 |
| WATER ENVIRONMENT SERVICES | PO BOX 280 OREGON CITY OR 97045 |
| WATER POLLUTION CONTROL | PO BOX 1071 NEW LONDON CT 06320 |
| WATER POLLUTION CONTROL AUTHORITY | STANTON RD WINDSOR CT 06096 |
| WATER POLLUTION CONTROL AUTHORITY | PO BOX 310 WATERFORD CT 06385 |
| WATER POLLUTION CONTROL AUTHORITY | PO BOX 1610 NEW HAVEN CT 06506 |
| WATER POLLUTION CONTROL AUTHORITY | 129 CHURCH ST NEW HAVEN CT 06510 |
| WATER POLLUTION CONTROL AUTHORITY | 200 ORANGE ST RM 103 NEW HAVEN CT 06510 |
| WATER POLLUTION CONTROL AUTHORITY | 144 GOLDEN HILL ST BRIDGEPORT CT 06604 |
| WATER POLLUTION CONTROL AUTHORITY | THE CITY ATTNYS OFC 999 BROAD ST WATER POLLUTION CONTROL AUTHORITY BRIDGEPORT CT 06604 |
| WATER POLLUTION CONTROL AUTHORITY | 695 SEAVIEW AVE BRIDGEPORT CT 06607 |
| WATER POLLUTION CONTROL AUTHORITY | PO BOX 58 THOMASTON CT 06787 |
| WATER QUALITY OF HAMILTON COUNTY | 1250 MARKET ST STE 350 CHATTANOOGA TN 37402 |

| Claim Name | Address Information |
|---|---|
| WATER REMOVAL SERVICES LLC | 7340 CRESTLINE DR DAWSONVILLE GA 30534 |
| WATER REVENUE BUREAU | PO BOX 41496 PHILADELPHIA PA 19101 |
| WATER REVENUE BUREAU | PO BOX 41496 PHILADELPHIA REVENUE DEPARTMENT PHILADELPHIA PA 19101 |
| WATER REVENUE BUREAU | 1401 JFK BLVD PHILADELPHIA PA 19102 |
| WATER SHED INC | 97 NEW SALEM ST LACONIA NH 03246 |
| WATER STONE HOA | 355 BROGDON RD STE 211 SUWANEE GA 30024 |
| WATER STREET COMPANY | PO BOX 2700 BIGFORK MT 59911 |
| WATER SUPPLY DISTRICT OF ACTON | PO BOX 953 ACTON MA 01720 |
| WATER TOWER LOFTS | 2955 INCA ST UNIT 1M DENVER CO 80202 |
| WATER VALLEY CITY | CITY HALL PO BOX 888 TAX COLLECTOR WATER VALLEY MS 38965 |
| WATER WHEEL CONDO ASSOC | PO BOX 493 GUNNISON CO 81230 |
| WATER WHEEL CONDOMINIUM ASSOCIATION | PO BOX 493 GUNNISON CO 81230 |
| WATER WORKS AND LIGHTING COMM | PO BOX 399 WISCONSIN RAPIDS WI 54495 |
| WATER, ASHLAND | 601 MAIN ST W ASHLAND WI 54806 |
| WATERBILLE SEWERAGE DISTRICT | 353 WATER ST WATERVILLE ME 04901-6354 |
| WATERBIRD COMPANY | 2342 MILFORD CIR SARASOTA FL 34239 |
| WATERBORO TOWN | 24 TOWN HOUSE RD TOWN OF WATERBORO EAST WATERBORO ME 04030 |
| WATERBRIDGE | NULL HORSHAM PA 19044 |
| WATERBURY CITY | TAX COLLECTOR CITY OF WATERBURY 235 GRAND STREET WATERBURY CT 06702 |
| WATERBURY CITY | 235 GRAND ST TAX COLLECTOR CITY OF WATERBURY WATERBURY CT 06702 |
| WATERBURY CITY | 235 GRAND ST WATERBURY CT 06702 |
| WATERBURY DEVELOPMENT CORP | 24 LEAVENWORTH ST WATERBURY CT 06702 |
| WATERBURY TOWN | 51 S MAIN ST TOWN OF WATERBURY WATERBURY VT 05676 |
| WATERBURY TOWN | POLLY KEEFE TAX COLLECTOR 51 S MAIN ST STE 1 WATERBURY VT 05676-1577 |
| WATERBURY TOWN CLERK | 235 GRAND ST WATERBURY CT 06702 |
| WATERBURY TOWN CLERK | 51 S MAIN ST WATERBURY VT 05676 |
| WATERCREST COA | 595 BAY ISLES DR STE 200 LONG BOAT KEY FL 34228 |
| WATERFALL CROSSING | 2530 ELECTRONIC LN STE 706 DALLAS TX 75220 |
| WATERFIELD MORTGAGE | 7500 W JEFFERSON BLVD FORT WAYNE IN 46804 |
| WATERFORD | PO BOX 56 TOWN OF WATERFORD WATERFORD VT 05848 |
| WATERFORD AT LAKELAND CONDOMINIUM | 325 118TH AVE SE 204 BELLEVUE WA 98005 |
| WATERFORD AT PALM HARBOR CONDO | 3690 KINGS RD PALM HARBOR FL 34685-4139 |
| WATERFORD BORO | TAX COLLECTOR PO BOX 608 WATERFORD PA 16441-0608 |
| WATERFORD CHASE EAST HOA | 1801 COOK AVE ORLANDO FL 32806 |
| WATERFORD CONDOMINIUM ASSOC INC | 993 LENOX DR C O STARK AND STARK TRENTON NJ 08648 |
| WATERFORD HALFMOON CS COMB TOWNS | 125 MIDDLETON RD SCHOOL TAX COLLECTOR WATERFORD NY 12188 |
| WATERFORD HALFMOON CS COMB TOWNS | 125 MIDDLETOWN RD SCHOOL TAX COLLECTOR WATERFORD NY 12188 |
| WATERFORD HOMEOWNERS ASSOCIATION | 4939 W RAY RD 4 360 CHANDLER AZ 85226 |
| WATERFORD LAKES COMMUNITY ASSOC | 5756 S SEMORAN BLVD ORLANDO FL 32822-4818 |
| WATERFORD LANDING CONDOMINIUM ASSOC | PO BOX 105302 ATLANTA GA 30348 |
| WATERFORD MASTER ASSOCIATION | 7100 MADISON AVE W GOLDEN VALLEY MN 55427 |
| WATERFORD PATIO HOA | 15010 S WATERFORD DAVIE FL 33331 |
| WATERFORD SQUARE HOA | PO BOX 63698 PHOENIX AZ 85082 |
| WATERFORD TOWN | 15 ROPE FERRY RD TAX COLLECTOR OF WATERFORD WATERFORD CT 06385 |
| WATERFORD TOWN | 65 BROAD ST TAX COLLECTOR WATERFORD NY 12188 |
| WATERFORD TOWN | PO BOX 56 TREASURER OF WATERFORD LOWER WATERFORD VT 05848 |
| WATERFORD TOWN | 415 N MILWAUKEE AVE DOUGLAS MAYER TREASURER WATERFORD WI 53185 |
| WATERFORD TOWN | 415 N MILWAUKEE AVE TREASURER WATERFORD WI 53185 |
| WATERFORD TOWN | 415 N MILWAUKEE ST WATERFORD TOWN TREASURER WATERFORD WI 53185 |

| Claim Name | Address Information |
| --- | --- |
| WATERFORD TOWN | TREASURER WATERFORD WI 53185 |
| WATERFORD TOWN CLERK | 15 ROPE FERRY RD WATERFORD CT 06385 |
| WATERFORD TOWN CLERK | PO BOX 56 ATTN REAL ESTATE RECORDING LOWER WATERFORD VT 05848 |
| WATERFORD TOWN TOWN OF WATERFORD | 366 VALLEY RD WATERFORD ME 04088 |
| WATERFORD TOWNE COMMONS CONDOMINIUM | PO BOX 252105 C O AVESTA MANAGEMENT LLC WEST BLOOMFIELD MI 48325 |
| WATERFORD TOWNSHIP | 2131 AUBURN AVE TAX COLLECTOR AICO NJ 08004 |
| WATERFORD TOWNSHIP | 2131 AUBURN AVE TAX COLLECTOR ATCO NJ 08004 |
| WATERFORD TOWNSHIP | 2131 AUBURN AVE WATERFORD TWP COLLECTOR ATCO NJ 08004 |
| WATERFORD TOWNSHIP | WATERFORD TOWNSHIP TREASURER 5200 CIVIC CENTER DRIVE WATERFORD MI 48329 |
| WATERFORD TOWNSHIP | 5200 CIVIC CTR DR TREASURER WATERFORD MI 48329 |
| WATERFORD TOWNSHIP | 5200 CIVIC CTR DR WATERFORD MI 48329 |
| WATERFORD TOWNSHIP | 5200 CIVIC CTR DR WATERFORD TOWNSHIP TREASURER WATERFORD MI 48329 |
| WATERFORD TOWNSHIP | 5240 CIVIC CTR DR WATER AND SEWER DEPARTMENT WATERFORD MI 48329 |
| WATERFORD TOWNSHIP DEPARTMENT OF | PO BOX 79001 DETROIT MI 48279 |
| WATERFORD TOWNSHIP DEPARTMENT OF | 5240 CIVIC CTR DR WATERFORD MI 48329 |
| WATERFORD TOWNSHIP ERIE | 1562 OLD WATTSBURG RD T C OF WATERFORD TOWNSHIP WATERFORD PA 16441 |
| WATERFORD TOWNSHIP WATER DEPT | 5200 CIVIC CTR DR WATERFORD MI 48329 |
| WATERFORD UTILITY COMMISSION | PO BOX 310 WATERFORD CT 06385 |
| WATERFORD VILLAGE | 65 BROAD ST VILLAGE OF WATERFORD WATERFORD NY 12188 |
| WATERFORD VILLAGE | 123 N RIVER ST TREASURER WATERFORD VILLAGE WATERFORD WI 53185 |
| WATERFORD VILLAGE | 123 N RIVER ST TREASURER WATERFORD WI 53185 |
| WATERFORD VILLAGE TREASURER | 123 N RIVER ST TREASURER WATERFORD WI 53185 |
| WATERFORD VILLAGE TREASURER | TREASURER WATERFORD WI 53185 |
| WATERFRONT AT ENCHANTED BAY | NULL HORSHAM PA 19044 |
| WATERFRONT REALTY GROUP INC | 1395 3RD ST S NAPLES FL 34102 |
| WATERFRONT SQUARE CONDOMINIUMS AND | 901 N PENN ST PHILADELPHIA PA 19123 |
| WATERGLEN OWNERS ASSOCIATION | 1027 W HORSETOOTH RD UNIT 200 A FORT COLLINS CO 80526 |
| WATERLOO BLACK HAWKS | P.O. BOX 2222 WATERLOO IA 50704 |
| WATERLOO BORDER CITY CS | PO BOX 575 SCHOOL TAX COLLECTOR WATERLOO NY 13165 |
| WATERLOO BORDER CITY CS | PO BOX 624 SCHOOL TAX COLLECTOR WATERLOO NY 13165 |
| WATERLOO BUCKS STADIUM | 850 PARK RD WATERLOO IA 50703-5645 |
| WATERLOO CITY | 136 N MONROE ST TREASURER WATERLOO CITY WATERLOO WI 53594 |
| WATERLOO CITY | 136 N MONROE ST TREASURER WATERLOO WI 53594 |
| WATERLOO IMPLEMENT INC | HIGHWAY 63 SOUTH PO BOX 2655 WATERLOO IA 50704 |
| WATERLOO TOWN | 66 VIRGINIA ST TAX COLLECTOR WATERLOO NY 13165 |
| WATERLOO TOWN | N 7487 ROCK LAKE RD WATERLOO TOWN TREASURER LAKE MILLS WI 53551 |
| WATERLOO TOWN | N7487 ROCK LAKE RD TREASURER WATERLOO TOWNSHIP LAKE MILLS WI 53551 |
| WATERLOO TOWN | N 7487 ROCK LAKE RD TREASURER WATERLOO TWP WATERLOO WI 53594 |
| WATERLOO TOWN | W7529 ISLAND RD TREASURER WATERLOO WI 53594 |
| WATERLOO TOWN | 9560 CAMEL RIDGE RD TREASURER WATERLOO TOWNSHIP CASSVILLE WI 53806 |
| WATERLOO TOWN | TOWN HALL POTOSI WI 53820 |
| WATERLOO TOWNSHIP | 7020 CLEAR LAKE RD ATTN H SCHULTZ TREASURER WATERLOO TWP GRASS LAKE MI 49240 |
| WATERLOO TOWNSHIP | TREASURER WATERLOO TWP PO BOX 130 MUNITH MI 49259 |
| WATERLOO TOWNSHIP | PO BOX 130 TREASURER WATERLOO TWP MUNITH MI 49259 |
| WATERLOO TOWNSHIP TAX COLLECTOR | 11120 MUSBACH RD MUNITH MI 49259 |
| WATERLOO VILLAGE T FAYETTE | 41 W MAIN ST VILLAGE CLERK WATERLOO NY 13165 |
| WATERLOO VILLAGE T WATERLOO | 41 W MAIN ST VILLAGE CLERK WATERLOO NY 13165 |
| WATERLOO VILLAGE TN OF FAYETTE | 2 W MAIN ST PO BOX 688 VILLAGE CLERK WATERLOO NY 13165 |
| WATERLOO VILLAGE TN OF WATERLOO | 2 W MAIN ST PO BOX 688 VILLAGE CLERK WATERLOO NY 13165 |

| Claim Name | Address Information |
|---|---|
| WATERLOO W 001 | PO BOX 27 WATERLOO IA 50704 |
| WATERLOO WATER WORKS | 325 SYCAMORE ST WATERLOO IA 50703 |
| WATERLOO WATER WORKS | 325 SYCAMORE ST WATERLOO IA 50703-4627 |
| WATERLOO WATER WORKS | PO BOX 27 WATERLOO IA 50704 |
| WATERLOO/CEDAR FALLS COURIER | P.O. BOX 2217 WATERLOO IA 50704-2217 |
| WATERMAN & ASSOCIATES | PO BOX 292 411 E PINE STREET EXETER CA 93221 |
| WATERMAN AND ASSOC RE APPRAISAL | PO BOX 292 EXETER CA 93221 |
| WATERMAN AND ASSOCIATES REAL ESTATE A | 1825 E MAIN ST VISALIA CA 93292 |
| WATERMAN VILLAGE HALL | 215 W ADAMS WATERMAN IL 60556 |
| WATERMAN, CATHERINE A & | WATERMAN, CYNTHIA A 105 VILLA MAR DEE GRAND ISLAND NE 68801 |
| WATERMAN, L R | 100 N TAMIAMI TRL SARASOTA FL 34236-5539 |
| WATERMAN, LAURIE & WATERMAN, DANNA | 34 PLEASANT STREET NEWPORT NH 03773 |
| WATERMAN, TAMRA | 1303 N CHURCH M JS ROOFING DECATUR TX 76234 |
| WATERMARK CAPITAL INC | 16485 LAGUNA CANYON RD STE 205 IRVINE CA 92618 |
| WATERMARK REALTY | PO BOX 613 LAVONIA GA 30553 |
| WATERMARKE HOA | 9514 4TH ST NE NO 201 LAKE STEVENS WA 98258 |
| WATERMIL HOMEOWNERS ASSOCIATION INC | 5374 TWIN HICKORY RD GLEN ALLEN VA 23059 |
| WATERMILL MASTER ASSOCIATION INC | 414 OLD HARD RD STE 502 JACKSONVILLE FL 32203 |
| WATERS EDGE AT BRIAR BAY | 860 US HWY ONE STE 108 HILEY AND WYANT CORTEZ PA NORTH PALM BEACH FL 33408 |
| WATERS EDGE COMMUNITY ASSOCIATION | 1020 E 20TH ST C O MOLANDCO JOPLIN MO 64804 |
| WATERS EDGE HOMEOWNERS | 3905 HARRISON RD STE 200 LOGANVILLE GA 30052 |
| WATERS EDGE INN CONDOMINIUM | PO BOX 548 C O LARRY ADAMS WINNISQUAM NH 03289 |
| WATERS EDGE INN CONDOMINIUM | PO BOX 548 WINNISQUAM NH 03289 |
| WATERS, DONALD E | 2004 S. PEARL INDEPENDENCE MO 64055 |
| WATERS, GREGORY M & WATERS, ANN M | 39963 90TH STREET WEST LEONA VALLEY CA 93551 |
| WATERS, JENNIFER M & WATERS, ROBERT E | 105 BRYANT DRIVE HULL GA 30646-3496 |
| WATERS, JUSTIN A | 1722 N IRVINGTON AVE INDIANAPOLIS IN 46218 |
| WATERSEDGE HOMEOWNERS ASSOCIATION | 1961 VILLAGE CIR SHOW LOW AZ 85901 |
| WATERSIDE AT COQUINA KEY SOUTH | 9987 4TH ST N 301 C O RAMPART PROPERTIES INC SAINT PETERSBURG FL 33702 |
| WATERSIDE LANDING SUBDIVISION | 5113 PIPER STATION STE 104 CHARLOTTE NC 28277 |
| WATERSIDE RESIDENTIAL LOT OWNERS | 7062 LONGWATER DR MAUMEE OH 43537 |
| WATERSMEET TOWNSHIP | 312 MAIN ST TREASURER WATERSMEET TOWNSHIP WATERSMEET MI 49969 |
| WATERSMEET TOWNSHIP | N4660 HWY 45 PO BOX 306 TREASURER WATERSMEET TOWNSHIP WATERSMEET MI 49969 |
| WATERSONG ESTATES SUBDIVISION | PO BOX 1090 MERIDIAN ID 83680 |
| WATERSTONE BANK SSB | 11200 WEST PLANK COURT WAUWATOSA WI 53226 |
| WATERSTONE MASTER ASSOCIATION | PO BOX 907 CLARKSTON MI 48347 |
| WATERSTONE MASTER ASSOCIATION | PO BOX 907 C O N OAKLAND PROPERTY MNGMNT CLARKSTON MI 48347 |
| WATERSTONE MORTGAGE CORP | 1133 QUAIL COURT PEWAUKEE WI 53072 |
| WATERSTONE MORTGAGE CORP | 115 QUAIL CT PEWAUKEE WI 53072 |
| WATERTOWN CHARTER TOWNSHIP | 12803 S WACOUSTA RD TREASURER WATERTOWN CHARTER GRAND LEDGE MI 48837 |
| WATERTOWN CHARTER TOWNSHIP | 12803 S WACOUSTA RD TREASURER WATERTWON CHARTER GRAND LEDGE MI 48837 |
| WATERTOWN CITY | 245 WASHINGTON ST RM 203 CITY TREASURER WATERTOWN NY 13601 |
| WATERTOWN CITY | 108 PUBLIC SQUARE TAX COLLECTOR WATERTOWN TN 37184 |
| WATERTOWN CITY | 8630 SPARTA PIKE TAX COLLECTOR WATERTOWN TN 37184 |
| WATERTOWN CITY | TREASURER WATERTOWN CITY 106 JONES ST / PO BOX 477 WATERTOWN WI 53094 |
| WATERTOWN CITY | 106 JONES ST PO BOX 477 WATERTOWN WI 53094 |
| WATERTOWN CITY | 106 JONES ST TREASURER WATERTOWN WI 53094 |
| WATERTOWN CITY | 106 JONES ST PO BOX 477 TREASURER WATERTOWN CITY WATERTOWN WI 53094 |
| WATERTOWN CITY | 106 JONES ST PO BOX 477 TREASURER WATERTOWN WI 53094 |

| Claim Name | Address Information |
|---|---|
| WATERTOWN CITY | 106 JONES STREET PO BOX 477 TREASURER CITY OF WATERTOWN WATERTOWN WI 53094 |
| WATERTOWN CITY | PO BOX 477 TREASURER CITY OF WATERTOWN WATERTOWN WI 53094 |
| WATERTOWN CITY | PO BOX 477 TREASURER WATERTOWN WI 53094 |
| WATERTOWN CITY COMPTROLLER | 245 WASHINGTON ST CITY HALL RM 203 WATERTOWN NY 13601 |
| WATERTOWN CITY JEFFERSON CO TAX | 245 WASHINGTON ST RM 203 CITY TREASURER WATERTOWN NY 13601 |
| WATERTOWN CITY S D TN OF LE RAY | 376 BUTTERFIELD AVE WATERTOWN NY 13601 |
| WATERTOWN CITY S D TN OFRUTLAND | 376 BUTTERFIELD AVE WATERTOWN NY 13601 |
| WATERTOWN CITY SD COMBINED TOWNS | 1351 WASHINGTON ST SCHOOL TAX COLLECTOR WATERTOWN NY 13601 |
| WATERTOWN CITY SD COMBINED TOWNS | 376 BUTTERFIELD AVE SCHOOL TAX COLLECTOR WATERTOWN NY 13601 |
| WATERTOWN CITY SD CTY OF WATERTOWN | 1351 WASHINGTON STREET PO BOX 586 SCHOOL TAX COLLECTOR WATERTOWN NY 13601 |
| WATERTOWN CITY SD CTY OF WATERTOWN | 376 BUTTERFIELD AVE SCHOOL TAX COLLECTOR WATERTOWN NY 13601 |
| WATERTOWN CTY S D TN OF ORLEANS | 376 BUTTERFIELD AVE TAX COLLECTOR WATERTOWN NY 13601 |
| WATERTOWN FIRE DISTRICT | 24 DEFOREST ST COLLECTOR OF TAXES WATERTOWN CT 06795 |
| WATERTOWN FIRE DISTRICT | 24 DEFOREST ST WATERTOWN CT 06795 |
| WATERTOWN MUTUAL INSURANCE CO | PO BOX 326 IXONIA WI 53036-0326 |
| WATERTOWN MUTUAL INSURANCE CO | WATERTOWN WI 53094 |
| WATERTOWN TOWN | TAX COLLECTOR OF WATERTOWN TOWN PO BOX 224 WATERTOWN CT 06795 |
| WATERTOWN TOWN | 37 DEFORREST ST TAX COLLECTOR OF WATERTOWN TOWN WATERTOWN CT 06795 |
| WATERTOWN TOWN | PO BOX 224 37 DEFORREST ST WATERTOWN CT 06795 |
| WATERTOWN TOWN | PO BOX 224 TAX COLLECTOR OF WATERTOWN TOWN WATERTOWN CT 06795 |
| WATERTOWN TOWN | 149 MAIN ST TOWN OF WATERTOWN WATERTOWN MA 02472 |
| WATERTOWN TOWN | 149 MAIN ST WATERTOWN TOWN TAX COLLECTOR WATERTOWN MA 02472 |
| WATERTOWN TOWN | 149 MAIN STREET PO BOX 850 PAUL NOWICKI TC WATERTOWN MA 02472 |
| WATERTOWN TOWN | 22867 CO RTE 67 TAX COLLECTOR WATERTOWN NY 13601 |
| WATERTOWN TOWN | N 7813 WESLEY RD TREASURER WATERTOWN TWP WATERTOWN WI 53094 |
| WATERTOWN TOWN | N7813 WESLEY RD TREASURER WATERTOWN WI 53094 |
| WATERTOWN TOWN | N8741 RIVER RD WATERTOWN TOWN TREASURER WATERTOWN WI 53094 |
| WATERTOWN TOWN | TREASURER WATERTOWN WI 53094 |
| WATERTOWN TOWN CLERK | 37 DE FOREST ST WATERTOWN CT 06795 |
| WATERTOWN TOWNSHIP | 471 E MILLINGTON RD TREASURER WATERTOWN TWP FOSTORIA MI 48435 |
| WATERTOWN TOWNSHIP | 471 MILLINGTON RD TREASURER WATERTOWN TWP FOSTORIA MI 48435 |
| WATERTOWN TOWNSHIP | 1937 S SANDUSKY RD TREASURER WATERTOWN TWP SANDUSKY MI 48471 |
| WATERTOWN TOWNSHIP | 2602 S SANDUSKY RD TREASURER WATERTOWN TWP SANDUSKY MI 48471 |
| WATERTOWN WATER DEPARTMENT | PO BOX 477 WATERTOWN WI 53094 |
| WATERVIEW ESTATES OWNERS | 11000 CORPORATE CENTRE DR STE 150 HOUSTON TX 77041 |
| WATERVIEW HOA | NULL HORSHAM PA 19044 |
| WATERVILLE | PO BOX 31 TOWN OF WATERVILLE WATERVILLE VT 05492 |
| WATERVILLE CEN SCH COMBINED TWNS | 381 MADISON ST SCHOOL TAX COLLECTOR WATERVILLE NY 13480 |
| WATERVILLE CEN SCH COMBINED TWNS | BOX 448 WATERVILLE NY 13480 |
| WATERVILLE CEN SCH TN OF MARSH | TAX COLLECTOR WATERVILLE NY 13480 |
| WATERVILLE CEN SCH TN OF MARSHALL | TAX COLLECTOR WATERVILLE NY 13480 |
| WATERVILLE CITY | CITY OF WATERVILLE 1 COMMON STREET WATERVILLE ME 04901 |
| WATERVILLE CITY | 1 COMMON ST CITY OF WATERVILLE WATERVILLE ME 04901 |
| WATERVILLE CITY | 1 COMMON ST CITY HALL CITY OF WATERVILLE WATERVILLE ME 04901 |
| WATERVILLE CITY | 1 COMMON ST CITY HALL WATERVILLE ME 04901 |
| WATERVILLE CITY | CITY HALL 1 COMMON ST WATERVILLE ME 04901-6643 |
| WATERVILLE CITY | CITY HALL 1 COMMON ST ASHLAND WI 54806 |
| WATERVILLE ESTATES ASSOCIATION | 562 WINTERBROOK RD 36 CAMPTON NH 03223 |
| WATERVILLE SEWAGE DISTRICT | 353 WATER ST WATERVILLE ME 04901-6354 |

| Claim Name | Address Information |
|---|---|
| WATERVILLE SEWERAGE DISTRICT | 353 WATER ST WATERVILLE ME 04901-6354 |
| WATERVILLE TOWN | N7322 PITTMAN LN TREASURER WATERVILLE TOWNSHIP ARKANSAW WI 54721 |
| WATERVILLE TOWN | W9228 WEBER RD TREASURER WATERVILLE TOWNSHIP ARKANSAW WI 54721 |
| WATERVILLE TOWN | STAR ROUTE DURAND WI 54736 |
| WATERVILLE TOWN CLERK | 850 VT RTE 109 WATERVILLE VT 05492 |
| WATERVILLE VALLEY TOWN | PO BOX 500 2 TRIPOLI RD WATERVILLE VALLEY NH 03215 |
| WATERVILLE VALLEY TOWN | PO BOX 500 WATERVILLE VALLEY TOWN WATERVILLE VALLEY NH 03215 |
| WATERVILLE VILLAGE MARSHALL | 214 WHITE ST WATERVILLE NY 13480 |
| WATERVILLE VILLAGE TWNSANGERFIELD | 122 BARTON AVE VILLAGE CLERK WATERVILLE NY 13480 |
| WATERVILLE VILLAGE TWNSANGERFIELD | 214 WHITE ST VILLAGE CLERK WATERVILLE NY 13480 |
| WATERVLIET CITY | 2 FIFTEENTH ST CITY HALL CITY TREASURER WATERVLIET NY 12189 |
| WATERVLIET CITY | PO BOX 86 TREASURER WATERVLIET MI 49098 |
| WATERVLIET CITY | PO BOX 86 WATERVLIET MI 49098 |
| WATERVLIET CITY SCHOOL DIST | 1245 HILLSIDE DR CITY SCHOOL TAX COLLECTOR WATERVLIET NY 12189 |
| WATERVLIET CITY SCHOOL DIST | 25TH ST AND 10 AVE BUISNESS OFFICE CITY SCHOOL TAX COLLECTOR WATERVLIET NY 12189 |
| WATERVLIET CITY SD TN OF COLONIE | 10TH AVE AND 25TH ST BUSINESS OFC CITY SCHOOL TAX COLLECTOR WATERVLIET NY 12189 |
| WATERVLIET CITY SD TN OF COLONIE | 1245 HILL SIDE DR CITY SCHOOL TAX COLLECTOR WATERVLIET NY 12189 |
| WATERVLIET TOWNSHIP | TREASURER WATERVLIET TWP 4959 N M 140 WATERVLIET MI 49098-9707 |
| WATERVLIET TOWNSHIP | 4959 N M 140 WATERVLIET MI 49098-9707 |
| WATERWAY CLUB 1 ASSOCIATION INC | 12230 FOREST HILL BLVD NO 188 WELLINGTON FL 33414 |
| WATERWAY LANDING HOA | 525 6TH AVE S NORTH MYRTLE BEACH SC 29582 |
| WATERWAY MANOR ASSOCIATION | PO BOX 540431 MERRITT ISLAND FL 32954-0431 |
| WATERWAY WEST INC | 315 N CAUSEWAY NEW SMYRNA BEACH FL 32169 |
| WATERWHEEL REALTY INC | PO BOX 339 BARRE MA 01005-0339 |
| WATERWIND KNOLLS CONDO | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| WATERWIND KNOLLS CONDO | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| WATERWIND KNOLLS CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| WATHEN AND SCOTT | 4054 MCKINNEY AVE STE 303 DALLAS TX 75204 |
| WATHEN, ALEXANDER B | 1619 LUBBOCK ST HOUSTON TX 77007 |
| WATHERGUARD CONSTRUCTION CO | 5641 MEMORIAL AVE N STILLWATER MN 55082 |
| WATINE, PATRICE J | 1213 MILFORD STREET HOUSTON TX 77006 |
| WATKINS GLEN C S TN OF CATLIN | 3820 MAIN ST WATKINS GLEN NY 14891 |
| WATKINS GLEN CEN SCH COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117034 SCHOOL TAX COLLECTOR BINGHAMTONEN NY 13905 |
| WATKINS GLEN CEN SCH COMB TWNS | BUISNESS OFFICE 301 12TH ST SCHOOL TAX COLLECTOR WATKINS GLEN NY 14891 |
| WATKINS GLEN CEN SCH COMB TWNS | BUISNESS OFFICE 301 12TH ST WATKINS GLEN NY 14891 |
| WATKINS GLEN VILLAGE DIX | 303 N FRANKLIN ST RECEIVER OF TAXES WATKINS GLEN NY 14891 |
| WATKINS GLEN VILLAGE DIX | 303 N FRANKLIN ST VILLAGE CLERK WATKINS GLEN NY 14891 |
| WATKINS GLEN VILLAGE T READING | 303 N FRANKLIN VILLAGE CLERK WATKINS GLEN NY 14891 |
| WATKINS JR, WELDON & WATKINS, LINDY | 2159 S 60TH STREET MILWAUKEE WI 53219 |
| WATKINS LAW FIRM PA | 707 N FRANKLIN ST STE 750 TAMPA FL 33602 |
| WATKINS, CAROLYN J | 7632 NORTH 12TH PLACE PHOENIX AZ 85020 |
| WATKINS, CHERYL & WATKINS, CHARLES B | 14604 ANTIETAM COURT SILVER SPRING MD 20905 |
| WATKINS, DAVID & WATKINS, MALINDA | 13422 DEBBY STREET VAN NUYS CA 91401 |
| WATKINS, DEREK L & WATKINS, CHRISTEL A | 290 SOUTH COLD CREEK COURT ELIZABETHTOWN KY 42701 |
| WATKINS, IRIS I | 19 WATER CREST COURT BRUNSWICK GA 31523 |
| WATKINS, JASON | 25355 PLANTATION AVE. DENHAM SPRINGS LA 70726 |
| WATKINS, JOHN C & WATKINS, MARY K | 704 CASPIAN WAY GRAND PRAIRIE TX 75052 |

| Claim Name | Address Information |
|---|---|
| WATKINS, MELINDA | 19920 STH PADBURY LANE SPRING HILL KS 66083 |
| WATKINS, MELVIN & WATKINS, CHANG S | 1063 GILWOOD AVENUE LA PUENTE CA 91744 |
| WATKINS, SAMUEL & WATKINS, DENNA | 1542 PIRATES RUN BAYTOWN TX 77523 |
| WATKINS, SARA R | 10 SHEOAH BOULEVARD #3 WINTER SPRINGS FL 32708 |
| WATKINS, WILLIAM J & WATKINS, JOANNE D | 112 E OSCEOLA LANE COCOA BEACH FL 32931 |
| WATKINSVILLE CITY | CITY HALL PO BOX 27 TAX COLLECTOR WATKINSVILLE GA 30677 |
| WATLEE CONSTRUCTION OF TEXAS | 13218 PEMBROKE ST HOUSTON TX 77048 |
| WATLEY INS AND FINANCIAL | 11443 BROMLEY BEND DR MISSOURI CITY TX 77459-3548 |
| WATNE INC REALTOES | 408 N BROADWAY MINOT ND 58703 |
| WATNE INC REALTORS | 408 N BROADWAY MINOT ND 58703 |
| WATNE REALTORS GMAC | 408 N BROADWAY MINOT ND 58703 |
| WATONWAN COUNTY | 710 2ND AVE S BOX 518 ST JAMES MN 56081 |
| WATONWAN COUNTY | PO BOX 518 WATONWAN COUNTY TREASURER SAINT JAMES MN 56081 |
| WATONWAN COUNTY | PO BOX 518 WATONWAN COUNTY TREASURER ST JAMES MN 56081 |
| WATONWAN COUNTY RECORDER | PO BOX 518 CORNER OF 2ND AVE AND 7TH ST SAINT JAMES MN 56081 |
| WATRIDGE LAW FIRM | 1215 E MAIN ST HUMBOLDT TN 38343 |
| WATROUS, JAMES | 635 CARIBBEAN DR SATELLITE BEACH FL 32937 |
| WATSEKA MUTUAL INSURANCE CO | 108 N 4TH WATSEKA IL 60970 |
| WATSEKA MUTUAL INSURANCE CO | WATSEKA IL 60970 |
| WATSON AND GILLIS PC | 305 GRAND AVE S SORT PAYNE AL 35967 |
| WATSON AND MAYNEZ PC | 1123 E RIO GRANDE AVE EL PASO TX 79902 |
| WATSON AND MORAN LLC | 8401 CORPORATE DR STE 110 LANDOVER MD 20785 |
| WATSON APPRAISAL SERVICES | 772 W LIBERTY ST SUMTER SC 29150 |
| WATSON BURNS, PLLC | ARTHUR MCGEE JR & LOIS G MCGEE VS. GMAC MORTGAGE CORPORATION, AND WILSON & ASSOCIATES, PLLC 253 ADAMS AVENUE MEMPHIS TN 38103 |
| WATSON DUNLOW AND WILKINSON P | PO BOX 100 OXFORD NC 27565 |
| WATSON ESTATES HOA | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| WATSON GROUP THE | 247 WATSON RD FAIRPORT NY 14450 |
| WATSON RD CFD | 1101 E ASH AVE BUCKEYE AZ 85326 |
| WATSON RD CFD | 1101 E ASH AVE WATSON RD CFD BUCKEYE AZ 85326 |
| WATSON REAL ESTATE | 122 CRAIGDELL RD LOWER BURRELL PA 15068 |
| WATSON REAL ESTATE | 122 CRAIGDELL RD NEW KENSINGTON PA 15068 |
| WATSON REAL ESTATE | 210 DIVISION AVE CAVALIER ND 58220 |
| WATSON REAL ESTATE APPRAISAL | 1285 A HWY 17 LITTLE RIVER SC 29566 |
| WATSON REALTY | 3505 US 1 S ST AUGUSTINE FL 32086 |
| WATSON REALTY | 1566 1 DUNN AVE JACKSONVILLE FL 32218 |
| WATSON REALTY | 7384 SR21 N KEYSTONE HGTS FL 32656 |
| WATSON REALTY | 5701 TRUXTUN AVE NO 100 BAKERSFIELD CA 93309 |
| WATSON REALTY CO | 5701 TRUXTON AVE STE 100 BAKERSFIELD CA 93309 |
| WATSON REALTY CORP | 1566 1 DUNN AVE JACKSONVILLE FL 32218 |
| WATSON REALTY CORP | 7821 DEERCREEK CLUB RD STE 101 JACKSONVILLE FL 32256 |
| WATSON REALTY CORP | 4516 NW 23RD AVE GAINESVILLE FL 32606 |
| WATSON REALTY SERVICES INC | 9101 CAMINO MEDIA BAKERSFIELD CA 93311 |
| WATSON SOILEAU DELEO BURGETT AND | 3490 N US HWY 1 COCOA FL 32926 |
| WATSON TITLE | 1501 NW 49TH ST STE 120 FORT LAUDERDALE FL 33309 |
| WATSON TITLE | 1800 NW 49 ST STE 120 FORT LAUDERDALE FL 33309 |
| WATSON TITLE | 1800 NW 49TH ST STE 120 FORT LAUDERDALE FL 33309 |
| WATSON TITLE INS AGENCY INC | 1800 NW 49TH ST STE 110 FT LAUDERDALE FL 33309 |
| WATSON TITLE INSURANCE | 1501 NW 49TH ST STE 110 FORT LAUDERDALE FL 33309 |

| Claim Name | Address Information |
|---|---|
| WATSON TITLE INSURANCE | 1501 NW 49TH ST STE 110 FT LAUDERDALE FL 33309 |
| WATSON TITLE INSURANCE AGENCY INC | 1901 W CYPRESS CREEK RD 3RD FL FT LAUDERDALE FL 33309 |
| WATSON TOWN | 6971 4 RD CHRISTINA MERRY TAX COLLECTOR LOWLILLE NY 13367 |
| WATSON TOWN | STAR ROUTE LOWLILLE NY 13367 |
| WATSON TOWNSHIP | 364 MICKELSON LN T C OF WATSON TOWNSHIP TIDIOUTE PA 16351 |
| WATSON TOWNSHIP | 1895 118TH AVE ALLEGAN MI 49010 |
| WATSON TOWNSHIP | 1895 118TH AVE TREASURER WATSON TWP ALLEGAN MI 49010 |
| WATSON TOWNSHIP LYCOMG | 1710 RIDGE RD T C OF WATSON TOWNSHIP JERSEY SHORE PA 17740 |
| WATSON TOWNSHIP LYCOMG | 5015 N RT E 44 HWY T C OF WATSON TOWNSHIP JERSEY SHORE PA 17740 |
| WATSON TWP | RD 1 BOX 54 TAX COLLECTOR TIDIOUTE PA 16351 |
| WATSON TWP SCHOOL DISTRICT | 5015 N RTE 44 HWY T C OF JERSEY SHORE AREA S D JERSEY SHORE PA 17740 |
| WATSON WYATT & COMPANY | 1079 SOLUTIONS CENTER CHICAGO IL 60677-1000 |
| WATSON, AARON G | 611 HERMIT FALLS DR SE RIO RANCHO NM 87124 |
| WATSON, AARON T & NORTON, KARISSA M | 8406 E HARRY ST APT 304 WICHITA KS 67207-4625 |
| WATSON, BARBARA L | 1831 PROSSER AVE UNIT 110 LOS ANGELES CA 90025 |
| WATSON, BOBBY N & WATSON, JOYCE J | PO BOX 1961 GREENVILLE SC 29602-1961 |
| WATSON, C J | 5600 ALFRED HAROLD HWY BAKERSFIELD CA 93308 |
| WATSON, CAROLYN | 518 FRENCH KINGSTON CT MONTGOMERY TX 77356-4742 |
| WATSON, CLARENCE J | VAMC 5000 NATIONAL DOM 123 MILWAUKEE WI 53295 |
| WATSON, CURTIS R & WATSON, ALTHEA G | 104 BIG LEAF CIRCLE COLUMBIA SC 29229 |
| WATSON, CYNTHIA A & NORDSTROM, DAVID J | 7010 EBBTIDE LANE BURKE VA 22015 |
| WATSON, DENNIS H | 444 WALLACE RD JACKSON TN 38305-2837 |
| WATSON, DONALD R | 115 MILLHAVEN LNDG FAYETTEVILLE GA 30215-8176 |
| WATSON, G S & SPEIGHT-WATSON, ANDREA J | 16207 HOMER PLYMOUTH MI 48170 |
| WATSON, JAMES A | 400 E COLLEGE ST LAKE CARLES LA 70605 |
| WATSON, JAMES J | 50 F BEACON HILL WEST MILFORD NJ 07480 |
| WATSON, JAMES M | 253 MONROE MILL DR BALLWIN MO 63011 |
| WATSON, JAMIE & MCNEIL-WATSON, STEPHANIE | 2802 EAST KNIGHTS GRIFFIN ROAD PLANT CITY FL 33565 |
| WATSON, JAN C | 196 PAUL CRITCHER DR BOONE NC 28607 |
| WATSON, LARRY | 222 COLLEGE AVE SHELBY NC 28152 |
| WATSON, MABEL L | 5536 N DEL LOMA SAN GABRIEL CA 91776 |
| WATSON, MAE | 698 WHITEHAVEN LN MEMPHTS TN 38109 |
| WATSON, MARIA | 4225 W AVE L 4 QUARTZ HILL CA 93536 |
| WATSON, MARSHALL | 1800 NW 49TH ST STE 120 FORT LAUDERDALE FL 33309 |
| WATSON, MARSHALL C | 1800 NW 49TH ST STE 120 FORT LAUDERDALE FL 33309 |
| WATSON, MARY L | 13125 KENEDO CIRCLE ELBERT CO 80106 |
| WATSON, ROBERT N & WATSON, MICHIKO C | 123 LONE SHADOW DR HARKER HEIGHTS TX 76548-2523 |
| WATSON, ROGER R | PMB 770 8220 W GAGE BLVD KENNEWICK WA 99336 |
| WATSON, VERNA | 6412 RUTHIE DR ORLANDO FL 32818 |
| WATSON, YVONNE S & WATSON, OLIN | 215 BIARRITZ CT LEESVILLE SC 29070-7660 |
| WATSONTOWN BORO NRTHUM | 112 JOHN RD TAX COLLECTOR OF WATSONTOWN BOROUGH WATSONTOWN PA 17777 |
| WATSONTOWN BORO NRTHUM | 901 MAIN ST TAX COLLECTOR OF WATSONTOWN BOROUGH WATSONTOWN PA 17777 |
| WATTENMAKER, CONNIE | 4519 LEE BLVD LEHIGH ACRES FL 33971 |
| WATTENMAKER, CONNIE | 5598 8TH ST W STE 4 LEHIGH ACRES FL 33971 |
| WATTERS ASKANASE, HUGHES | 333 CLAY 29TH FL HOUSTON TX 77002 |
| WATTERSON HYLAND AND KLETT | 4100 RCA BLVD PALM BEACH GARDENS FL 33410 |
| WATTERSON PARK CITY | PO BOX 32391 WATTERSON PARK CITY LOUISVILLE KY 40232 |
| WATTERSON, GARY & WATTERSON, IMOGENE | 17042 NW 1ST ST BLOUNTSTOWN FL 32424 |

| Claim Name | Address Information |
| --- | --- |
| WATTERSTOWN TOWN | 16997 LARSON RD TAX COLLECTOR BOSCOBEL WI 53805 |
| WATTERSTOWN TOWN | 16997 LARSON RD WATERSTOWN TOWN TREASURER BOSCOBEL WI 53805 |
| WATTERSTOWN TOWN | RT 2 BOSCOBEL WI 53805 |
| WATTERUD INC AND TAMERA BRAKE | 1621 E JACKSON BLVD ELKHART IN 46516 |
| WATTLES CREEK CONDOMINIUM | 44670 ANN ARBOR RD STE 170 PLYMOUTH MI 48170 |
| WATTS AND ASSOC APPRAISAL SERVICE | 1622 N DRESSAGE ST ORANGE CA 92869-1019 |
| WATTS AND WATTS | 600 GLYNN ST N STE C FAYETTEVILLE GA 30214 |
| WATTS DAWSON AND ASSOCIATES INC | 13008 N 56TH ST HOME OFFICE TAMPA FL 33617 |
| WATTS GENERAL CONTRACTING | 2101 SE MARYLAND AVE TOPEKA KS 66605 |
| WATTS LAW GROUP, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005-QS10 V ASHLEY T GARST V GMAC MRTG, LLC FICTITIOUS COUNTERCLAI ET AL 301 19TH ST N # 585 BIRMINGHAM AL 35203 |
| WATTS TOWNSHIP PERRY | 135 AMITY RD T C OF WATTS TOWNSHIP DUNCANNON PA 17020 |
| WATTS TOWNSHIP PERRY | RD 4 BOX 4125 T C OF WATTS TOWNSHIP DUNCANNON PA 17020 |
| WATTS, BLAKE | 800 CANYON ESTATES DR P.O BOX 268 FISH HAVEN ID 83287 |
| WATTS, CONSTANCE | 12014 MCKINLEY AVE LOS ANGELES CA 90059-2738 |
| WATTS, DAVID H | 1337 OLD DALTON ELLIJAY RD APT 46 CHATSWORTH GA 30705-7801 |
| WATTS, DORA G | 755 N 80TH AVE PENSACOLA FL 32506 |
| WATTS, FALECIA | PO BOX 270195 FRUITLAND UT 84027 |
| WATTS, JANET | 33 EDENWILDE DR SANDERSVILLE GA 31082 |
| WATTS, JANET G | 7929 JONESBORO RD JONESBORO GA 30236 |
| WATTS, JIMMIE C | 100 DUNCAN DR THOMASVILLE NC 27360 |
| WATTS, JOHN D | 130 E MAIN STREET PO BOX 172 ATTORNEY AT LAW CLINTON CT 06413 |
| WATTS, JOHN D | 186 E MAIN ST CLINTON CT 06413 |
| WATTS, MARILYN | 150 E GEORGIS AVE STE B FAYETTEVILLE GA 30214 |
| WATTS, MARILYN R | 150 E GEORGIA AVE B FAYETTEVILLE GA 30214 |
| WATTS, REGINALD | 113 RANGEVIEW CIRCLE GREENVILLE SC 29617 |
| WATTS, ROBERT W | 1214 BEVERLY DR RICHMOND VA 23229 |
| WATTSBURG AREA JOINT SCHOOL DIST | 14360 CHURCH ST BOX 214 TAX COLLECTOR WATTSBURG PA 16442 |
| WATTSBURG AREA JOINT SCHOOL DIST | 9638 HASKELL HILL RD TC OF WATTSBURG AREA JOINT SCH DIST WATTSBURG PA 16442 |
| WATTSBURG AREA SCHOOL DISTRICT | 15276 OLD WATTSBURG RD TAX COLLECTOR UNION CITY PA 16438 |
| WATTSBURG AREA SCHOOL DISTRICT | 9052 HATCH HOLLOW RD TAX COLLECTOR UNION CITY PA 16438 |
| WATTSBURG AREA SCHOOL DISTRICT | 8628 WATTSBURG RD T C OF GREENE TWP SCH DIST ERIE PA 16509 |
| WATTSBURG AREA SCHOOL DISTRICT | 9791 MARK RD T C OF GREENE TWP SCH DIST ERIE PA 16509 |
| WATTSBURG AREA SCHOOL DISTRICT | 9381 STATION RD T C OF WATTSBURG AREA SCH DIST ERIE PA 16510 |
| WATTSBURG AREA SD | PO BOX 90 T C OF WATTSBURG BORO SCH DIST WATTSBURG PA 16442 |
| WATTSBURG ASD GREENFIELD TWP | 9861 WILDMAN RD TAX COLLECTOR NORTH EAST PA 16428 |
| WATTSBURG BORO | 14360 CHURCH ST BOX 214 TAX COLLECTOR WATTSBURG PA 16442 |
| WATTSBURG BORO ERIE | T C OF WATTSBURG BOROUGH PO BOX 90 9795 JAMESTOWN ST WATTSBURG PA 16442 |
| WAUBEEK TOWN | RR 1 BOX 102 ARKANSAW WI 54721 |
| WAUBEEK TOWN | W7093 US HWY 10 TREASURER WAUBEEK TOWNSHIP ARKANSAW WI 54721 |
| WAUBEEK TOWN | W7093 US HWY 10 WAUBEEK TOWN TREASURER ARKANSAW WI 54721 |
| WAUCEDAH TOWNSHIP | TREASURER WAUCEDAH TWP W3930 MORGAN ST LORETTO MI 49852-9809 |
| WAUCEDAH TOWNSHIP | W 3265 US HWY 2 TREASURER WAUCEDAH TWP VULCAN MI 49892 |
| WAUGAMAN, JAMES E & WAUGAMAN, BETTY J | 5031 DEER CREEK CT SPRING HILL TN 37174-2277 |
| WAUGHN, WILLIAM J & WAUGHN, LORRAINE B | 1229 KAY CIRCLE WEST CHESTER PA 19382 |
| WAUKECHON TOWN | N4388 CTY HWY CC TREASURER WAUKECHON TOWN SHAWAND WI 54166 |
| WAUKECHON TOWN | N4388 CTY HWY CC TREASURER WAUKECHON TOWN SHAWANO WI 54166 |
| WAUKECHON TOWN | N4388 CTY HWY CC TREASURER WAUKECHON TWP SHAWANO WI 54166 |

| Claim Name | Address Information |
|---|---|
| WAUKECHON TOWN | N4388 CTY RD CC TREASURER WAUKECHON TWP SHAWAND WI 54166 |
| WAUKECHON TOWN | R 1 SHAWAND WI 54166 |
| WAUKECHON TOWN | R 1 SHAWANO WI 54166 |
| WAUKESHA CITY | TREASURER WAUKESHA CITY 201 DELAFIELD STREET WAUKESHA WI 53188 |
| WAUKESHA CITY | 201 DELAFIELD ST TREASURER WAUKESHA CITY WAUKESHA WI 53188 |
| WAUKESHA CITY | 201 DELAFIELD ST TREASURER WAUKESHA WI 53188 |
| WAUKESHA CITY | 201 DELAFIELD ST WAUKESHA WI 53188 |
| WAUKESHA COUNTY | 1320 PEWAUKEE RD RM 148 WAUKESHA WI 53188 |
| WAUKESHA COUNTY | 1320 PEWAUKEE RDRM 148 TAX COLLECTOR WAUKESHA WI 53188 |
| WAUKESHA COUNTY | 1320 PEWWAUKEE RD RM 310 WAUKESHA WI 53188 |
| WAUKESHA COUNTY | 515 W MORELAND BLVD RM 148 TAX COLLECTOR WAUKESHA WI 53188 |
| WAUKESHA COUNTY | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| WAUKESHA COUNTY MUTUAL | WAUKESHA WI 53186 |
| WAUKESHA COUNTY MUTUAL | PO BOX 974 MADISON WI 53701-0974 |
| WAUKESHA COUNTY RECORDER | 1320 PEWWAUKEE RD STE 110 WAUKESHA WI 53188 |
| WAUKESHA COUNTY REGISTER OF DEEDS | 1320 PEWAUKEE RD RM 110 WAUKESHA WI 53188 |
| WAUKESHA COUNTY TREASURER | 1320 PEWAUKEE RD RM 148 WASECA WI 53188 |
| WAUKESHA REGISTER OF DEEDS | 1320 PEWAUKEE RD RM 110 WAUKESHA WI 53188 |
| WAUKESHA TOWN | 1320 PEWAUKEE RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| WAUKESHA TOWN | 515 W MORELAND BLVD RM 148 WAUKESHA COUNTY TREASURER WAUKESHA WI 53188 |
| WAUKESHA TOWN | W250 S3567 CTR RD TREASURER WAUKESHA WI 53189-7365 |
| WAUKESHA WATER UTILITY | PO BOX 1648 WAUKESHA WI 53187-1648 |
| WAUKOMIS, LAKE | 1147 S SHORE DR CITY COLLECTOR LAKE WAUKOMIS MO 64151 |
| WAUKOMIS, LAKE | 1147 S SHORE DR TAX COLLECTOR DONNA RHODUS KANSAS CITY MO 64151 |
| WAUMANDEE TOWN | RT 1 BOX 257 TREASURER ARCADIA WI 54612 |
| WAUNAKEE VILLAGE | WAUNAKEE VILLAGE TREASURER PO BOX 100 500 W MAIN ST WAUNAKEE WI 53597 |
| WAUNAKEE VILLAGE | 500 W MAIN ST PO BOX 100 TREASURER VILLAGE OF WAUNAKEE WAUNAKEE WI 53597 |
| WAUNAKEE VILLAGE | TREASURER WAUNAKEE WI 53597 |
| WAUPACA CITY | 111 S MAIN TREASURER WAUPACA WI 54981 |
| WAUPACA CITY | 111 S MAIN ST TREASURER WAUPACA CITY WAUPACA WI 54981 |
| WAUPACA CITY | 811 HARDING ST TREASURER WAUPACA COUNTY WAUPACA WI 54981 |
| WAUPACA CITY TREASURER | 111 S MAIN TAX COLLECTOR WAUPACA WI 54981 |
| WAUPACA CO MUTUAL | PO BOX 220 READFIELD WI 54969 |
| WAUPACA CO MUTUAL | READFIELD WI 54969 |
| WAUPACA COUNTY | 811 HARDING ST TREASURER WAUPACA CO WAUPACA WI 54981 |
| WAUPACA COUNTY | 811 HARDING ST WAUPACA WI 54981 |
| WAUPACA COUNTY RECORDER | 811 HARDING ST WAUPACA WI 54981 |
| WAUPACA COUNTY REGISTER OF DEEDS | PO BOX 307 WAUPACA WI 54981 |
| WAUPACA COUNTY TREASURER | 811 HARDING ST WAUPACA WI 54981 |
| WAUPACA REGISTER OF DEEDS | PO BOX 307 WAUPACA WI 54981 |
| WAUPACA TOWN | E3878 HARRINGTON RD TREASURER WAUPACA TWP WAUPACA WI 54981 |
| WAUPACA TOWN | N3514 CTY RD E TREASURER WAUPACA TOWN WAUPACA WI 54981 |
| WAUPACA TOWN | R 3 WAUPACA WI 54981 |
| WAUPAN CITY | PO BOX 232 TAX COLLECTOR WAUPUN WI 53963 |
| WAUPUN CITY | 201 E MAIN ST TREASURER CITY OF WAUPUN WAUPUN WI 53963 |
| WAUPUN CITY | 201 E MAIN ST WAUPUN CITY TREASURER WAUPUN WI 53963 |
| WAUPUN CITY | 201 E MAIN ST WAUPUN WI 53963 |
| WAUPUN CITY | 201 E MAIN ST BOX 232 TREASURER CITY OF WAUPUN WAUPUN WI 53963 |
| WAUPUN CITY | PO BOX 232 TREASURER CITY OF WAUPUN WAUPUN WI 53963 |

| Claim Name | Address Information |
|---|---|
| WAUPUN CITY | PO BOX 232 TREASURER WAUPUN WI 53963 |
| WAUPUN CITY | PO BOX 232 WAUPUN CITY TREASURER WAUPUN WI 53963 |
| WAUPUN TOWN | N 4204 TREASURER TOWN OF WAUPUN BRANDON WI 53919 |
| WAUPUN TOWN | N 4204 SAVAGE RD TREASURER TOWN OF WAUPUN BRANDON WI 53919 |
| WAUPUN TOWN | RT 2 BOX 190 WAUPUN WI 53963 |
| WAUREGAN FIRE DISTRICT | PO BOX 205 WAUREGAN FIRE DIST WAUREGAN CT 06387 |
| WAUSAU BUSINESS INSURANCE CO | PO BOX 8017 WAUSAU WI 54402 |
| WAUSAU CITY | 407 GRANT ST TREASURER WAUSAU CITY WAUSAU WI 54403 |
| WAUSAU CITY | 407 GRANT ST TREASURER WAUSAU WI 54403 |
| WAUSAU CITY | 407 GRANT ST CITY HALL TREASURER WAUSAU CITY WAUSAU WI 54403 |
| WAUSAU CITY | 407 GRANT ST CITY HALL TREASURER WAUSAU WI 54403 |
| WAUSAU CITY | CITY HALL 407 GRANT ST TREASURER WAUSAU WI 54403-4737 |
| WAUSAU MORGAGE CO | 6800 KOLL CTR PKWY STE 310 PLEASANTON CA 94566 |
| WAUSAU MUTUAL INSURANCE | MINNEAPOLIS MN 55402 |
| WAUSAU STETTIN INS CO | PO BOX 269 WAUSAU WI 54402 |
| WAUSAU STETTIN INS CO | WAUSAU WI 54402 |
| WAUSAU TOWN | 1006 SHENANDOAH RIDGE RD WAUSAU WI 54403 |
| WAUSAU TOWN | 2307 N 28TH ST TREASURER WAUSAU TOWNSHIP WAUSAU WI 54403 |
| WAUSAU TOWN | 2307 N 28TH ST WAUSAU TOWN TREASURER WAUSAU WI 54403 |
| WAUSAU TOWN | 2307 N 28TH ST WAUSAU WI 54403 |
| WAUSAU UNDERWRITERS INSURANCE CO | PO BOX 484 VALLEY FORGE PA 19481 |
| WAUSAU UNDERWRITERS INSURANCE CO | VALLEY FORGE PA 19482 |
| WAUSAU WATER WORKS | PO BOX 3051 MILWAUKEE WI 53201 |
| WAUSAUKEE TOWN | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| WAUSAUKEE VILLAGE | 1926 HALL AVE MARINETTE COUNTY TREASURER MARINETTE WI 54143 |
| WAUSHARA COUNTY | WAUSHARA COUNTY TREASURER PO BOX 489 209 S ST MARIE ST WAUTOMA WI 54982 |
| WAUSHARA COUNTY | 209 S ST MARIE ST TREASURER OF WAUSHARA COUNTY WAUTOMA WI 54982 |
| WAUSHARA COUNTY | 209 S STMARIE ST TREASURER OF WAUSHARA COUNTY WAUTOMA WI 54982 |
| WAUSHARA COUNTY RECORDER | PO BOX 338 WAUTOMA WI 54982 |
| WAUSHARA REGISTER OF DEEDS | PO BOX 338 WAUTOMA WI 54982 |
| WAUTERS, DONOVAN | PO BOX 493 WILLOW CREEK CA 95573 |
| WAUTOMA CITY | TREASURER WAUTOMA CITY PO BOX 428 210 E MAIN ST WAUTOMA WI 54982 |
| WAUTOMA CITY | BOX 428 TREASURER WAUTOMA WI 54982 |
| WAUTOMA TOWN | N 4746 15TH DR WAUTOMA WI 54982 |
| WAUTOMA TOWN | N4842 15TH DR WAUTOMA TOWN TREASURER WAUTOMA WI 54982 |
| WAUWATOSA CITY | 7725 W N AVE TREASURER MILWAUKEE WI 53213 |
| WAUWATOSA CITY | 7725 W N AVE TREASURER WAUWATOSA CITY WAUWATOSA WI 53213 |
| WAUWATOSA CITY | 7725 W N AVE TREASURER WAUWATOSA WI 53213 |
| WAUWATOSA SAVINGS BANK | 11200 W PLANK CT WAUWATOSA WI 53226 |
| WAUZEKA TOWN | TREASURER PRAIRIE DU CHIEN WI 53821 |
| WAUZEKA TOWN | 55286 RHEIN HOLLOW RD TREASURER WAUZEKA TOWN WAUZEKA WI 53826 |
| WAUZEKA TOWN | W220 RHEIN HOLLOW RD TREASURER TOWN OF WAUZEKA WAUZEKA WI 53826 |
| WAUZEKA VILLAGE | WAUZEKA VILLAGE TREASURER PO BOX 344 213 B E FRONT ST WAUZEKA WI 53826 |
| WAUZEKA VILLAGE | PO BOX 344 TREASURER WAUZEKA WI 53826 |
| WAUZEKA VILLAGE | TREASURER WAUZEKA WI 53826 |
| WAVE REALTY INC | 114 SAVANNAH ST PENSACOLA FL 32503 |
| WAVE TECHNOLOGIES | 304 VICTORY RD QUINCY MA 02171 |
| WAVELAND CITY | CITY HALL PO BOX H TREASURER WAVELAND MS 39576 |
| WAVERLEY FAVILLE | GOLD LINK REAL ESTATE 436 G STREET LINCOLN CA 95648 |

| Claim Name | Address Information |
|---|---|
| WAVERLY | 111 E KELLING AVE PO BOX 162 CITY COLLECTOR WAVERLY MO 64096 |
| WAVERLY | PO BOX 162 CITY COLLECTOR WAVERLY MO 64096 |
| WAVERLY AND NINA WILLIAMS | 41 LENOIR DR SPRING LAKE NC 28390 |
| WAVERLY CEN SCH COMBINED TWNS | CHASE 33 LEWIS RD ESCROW DEP 117043 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| WAVERLY CEN SCH COMBINED TWNS | 15 FREDERICK ST SCHOOL TAX COLLECTOR WAVERLY NY 14892 |
| WAVERLY CITY | TAX COLLECTOR 101 E MAIN ST WAVERLY TN 37185 |
| WAVERLY CITY | 101 E MAIN ST TAX COLLECTOR WAVERLY TN 37185 |
| WAVERLY CITY | 101 E MAIN ST WAVERLY TN 37185 |
| WAVERLY CITY | 103 E MAIN ST TAX COLLECTOR WAVERLY TN 37185 |
| WAVERLY CITY | CITY HALL PO BOX 53 WAVERLY CITY CLERK WAVERLY KY 42462 |
| WAVERLY CITY | PO BOX 48 WAVERLY CITY CLERK WAVERLY KY 42462 |
| WAVERLY COMMUINITY ASSOCIATION | PO BOX 271 BALLGROUND GA 30107 |
| WAVERLY CS BARTON TN 103 | CHASE 33 LEWIS RD ESCROW DEP 117069 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| WAVERLY CS BARTON TN 103 | CHEMUNG CANAL TRUST 405 CHEMUNG ST SCHOOL TAX COLLECTOR WAVERLY NY 14892 |
| WAVERLY HALL TOWN | PO BOX 357 TOWN CLERK TREASURER WAVERLY HALL GA 31831 |
| WAVERLY TOWN | 2564 STATE ROUTE 458 TAX COLLECTOR ST REGIS FALLS NY 12980 |
| WAVERLY TOWN | TAX COLLECTOR SAINT REGIS FALLS NY 12980 |
| WAVERLY TOWN | 119 BANK ST TREASURER OF WAVERLY TOWN WAVERLY VA 23890 |
| WAVERLY TOWNSHIP | 105 MADISON LN LYNN H NICHOLS TAX COLLECTOR WAVERLY PA 18471 |
| WAVERLY TOWNSHIP | 41793 46TH STREET PO BOX 124 TREASURER WAVERLY TWP PAW PAW MI 49079 |
| WAVERLY TOWNSHIP | 42114 M 43 BOX 124 PAW PAW MI 49079 |
| WAVERLY TOWNSHIP | PO BOX 124 TREASURER WAVERLY TWP PAW PAW MI 49079 |
| WAVERLY TOWNSHIP | 10680 PURDY RD TREASURER WAVERLY TWP ONAWAY MI 49765 |
| WAVERLY TOWNSHIP | 1312 S BLACK RIVER RD TREASURER ONAWAY MI 49765 |
| WAVERLY VILLAGE | VILLAGE CLERK 32 ITHACA ST WAVERLY NY 14892-1532 |
| WAVRIK, MARY F | 545 FORD AVE GROUND RENT SOLANA BEACH CA 92075 |
| WAVRIK, MARY F | 545 FORD AVE GROUND RENT SOLONA BEACH CA 92075 |
| WAWANESA GENERAL INS WAWANESA GROUP | PO BOX 82867 SAN DIEGO CA 92138 |
| WAWANESA GENERAL INS WAWANESA GROUP | SAN DIEGO CA 92138 |
| WAWANESA MUTUAL INSURANCE COMPANY | PO BOX 82867 SAN DIEGO CA 92138 |
| WAWANESA MUTUAL INSURANCE COMPANY | SAN DIEGO CA 92138 |
| WAWARSING TOWN | 108 CANAL STREET PO BOX 671 TAX COLLECTOR ELLENVILLE NY 12428 |
| WAWATAM TOWNSHIP | TREASURER WAWATAM TWP PO BOX 1007 1208 VALLEY DR MACKINAW CITY MI 49701 |
| WAWATAM TOWNSHIP | 1208 VALLEY DR TREASURER WAWATAM TWP MACKINAW CITY MI 49701 |
| WAWAYANDA TOWN | RECEIVER OF TAXES PO BOX 346 80 RIDGEBURY HILL RD SLATE HILL NY 10973 |
| WAWAYANDA TOWN | PO BOX 106 RECEIVER OF TAXES SLATE HILL NY 10973 |
| WAWRACZ, DAWN | 5120 EDINA IND BLVD MINNEAPOLIS MN 55439 |
| WAWRZKIEWICZ, STEPHEN E & | WAWRZKIEWICZ, MARIANNE G 40 RAILROAD AVENUE ROCHESTER NH 03839 |
| WAXHAW TOWN | 317 N BROOME ST PO BOX 6 WAXHAW NC 28173 |
| WAXHAW TOWN | 317 N BROOME STREET PO BOX 6 TREASURER CITY OF WAXHAW WAXHAW NC 28173 |
| WAXHAW TOWN | 317 N BROWN ST WAXHAW NC 28173 |
| WAXHAW TOWN | PO BOX 6 TREASURER CITY OF WAXHAW WAXHAW NC 28173 |
| WAXMAN, BENNETT S | 548 ROCK TRAIL TOPANGA CA 90290 |
| WAY CONSTRUCTION SERVICES INC | 1608 OSPREY DR DESOTO TX 75115-2428 |
| WAY CONSTRUCTION SEVICES | 119 HALIFAX ROBERT S AND BETH A DOYLE CEDAR HILL TX 75104 |
| WAY LAW FIRM PA | 207 W PARK AVE TALLAHASSEE FL 32301 |
| WAY, LUCREZIA A & WAY, STEPHEN B | 7731 OLIVER PARK DR WHITSEDT NC 27377 |
| WAY, STEAM A | 15509 STATE HWY 131 TAMMI FROST TOMAH WI 54660 |
| WAYBRIGHT, ANN K | 1302 11TH ST NE AUBURN WA 98002 |

| Claim Name | Address Information |
|---|---|
| WAYBRIGHT, DONNA | 13605 BARE ISLAND DR WAYBRIGHT LIVING TRUST CHANTILLY VA 20151 |
| WAYDE E YORK | 4425 4TH STREET RIVERSIDE CA 92501 |
| WAYDE R. THOMANN | 539 GALLALAND ROCHESTER HILLS MI 48307 |
| WAYFINDER RESPONSE MARKETING | 950 BATTERY ST SUITE 401 SAN FRANCISCO CA 94111 |
| WAYLAND | 103 S MAIN ST TREASURER WAYLAND MI 49348 |
| WAYLAND CITY | 103 S MAIN ST TREASURER WAYLAND MI 49348 |
| WAYLAND CITY | 103 S MAIN ST TREASURER WAYLAND MI 49348 |
| WAYLAND CITY | 160 W SUPERIOR ST WAYLAND MI 49348 |
| WAYLAND CITY | MAIN STREET PO BOX 282 CITY COLLECTOR WAYLAND MO 63472 |
| WAYLAND COHOCTON CS CMBD TNS | 2350 ROUTE 63 SCHOOL TAX COLLECTOR WAYLAND NY 14572 |
| WAYLAND COHOCTON CS COMBINED TNS | 2350 ROUTE 63 SCHOOL TAX COLLECTOR WAYLAND NY 14572 |
| WAYLAND COHOCTON CS COMBINED TNS | 2350 RT 63 SCHOOL TAX COLLECTOR WAYLAND NY 14572 |
| WAYLAND DIEHL JONES | 596 EXECUTIVE PLACE SUITE 202 FAYETTESVILLE NC 28305 |
| WAYLAND TOWN | WAYLAND TOWN - TAXCOLLECTOR 41 COCHITUATE RD WAYLAND MA 01778 |
| WAYLAND TOWN | 41 CCHITUATE RD TOWN OF WAYLAND WAYLAND MA 01778 |
| WAYLAND TOWN | 41 COCHITUATE RD TOWN OF WAYLAND WAYLAND MA 01778 |
| WAYLAND TOWN | 41 COCHITUATE RD WAYLAND TOWN TAXCOLLECTOR WAYLAND MA 01778 |
| WAYLAND TOWN | 41 COCHITUATE RD PO BOX 206 PAUL KEATING TC WAYLAND MA 01778 |
| WAYLAND TOWN | 110 N MAIN ST TAX COLLECTOR WAYLAND NY 14572 |
| WAYLAND TOWN | 17 N MAIN ST TOWN HALL TAX COLLECTOR WAYLAND NY 14572 |
| WAYLAND TOWNSHIP | 1052 130TH AVE WAYLAND MI 49348 |
| WAYLAND TOWNSHIP | 1070 130TH AVE TREASURER WAYLAND TWP WAYLAND MI 49348 |
| WAYLAND TOWNSHIP | 3448 4TH ST TREASURER WAYLAND TWP WAYLAND MI 49348 |
| WAYLAND VILLAGE | 15 MAIN ST VILLAGE CLERK WAYLAND NY 14572 |
| WAYLAND VILLAGE | 15 N MAIN ST VILLAGE CLERK WAYLAND NY 14572 |
| WAYLAND, ELTON S | 196 WEATHERLY TRL GUILFORD CT 06437 |
| WAYLON & WILLIE HOLCOMB | 6633 POST OAK DR BESSEMER AL 35023 |
| WAYLON AND WILLIE HOLCOMB AND | 6633 POST OAK DR H AND L CONSTRUCTION INC BESSEMER AL 35023 |
| WAYLON E RUSH | 700 WEST 12TH ST COOKEVILLE TN 38501 |
| WAYLON JEPSON AND JPM | 6328 CANYON CIR INCORPORATED FORT WORTH TX 76133 |
| WAYLON JOHNS AND SHAWNA PARSONS | 2103 MARSHALL RD AND PAUL DAVIS RESTORATION OTTAWA KS 66067 |
| WAYMAN C. HALL | CHERYL D. HALL 641 BROADMOOR BLVD SAN LEANDRO CA 94577 |
| WAYMAN POWELL III ATT AT LAW | 1820 7TH AVE N STE 108 BIRMINGHAM AL 35203 |
| WAYMAN W TANG | 423 7TH STREET UNIT 312 OAKLAND CA 94607 |
| WAYMART BORO WAYNE | 126 MYRTLE ST T C OF WAYMART BOROUGH WAYMART PA 18472 |
| WAYMART BORO WAYNE | 51 MYRTLE ST T C OF WAYMART BOROUGH WAYMART PA 18472 |
| WAYMART MUNICIPAL AUTHORITY | PO BOX 224 REAR RAILROAD LN WAYMART PA 18472 |
| WAYMIRE, MICHAEL D | 2081 TIMBERWOOD DRIVE CHANHASSEN MN 55317 |
| WAYMIRE, THERESA | 12605 EUCLID DR CENTENNIAL CO 80111 |
| WAYMON AND REBECCA JOYNER AND | 1590 FARNELL DR ATLANTA ROOFING AND CONSTRUCTION HORN LAKE MS 38637 |
| WAYMON PRESTON | 7241 CLEARHAVEN DR DALLAS TX 75248-3027 |
| WAYMOND RODGERS | 5 VIRGIL COURT IRVINE CA 92612 |
| WAYMOND STEEN JR | 8524 HWY 6 NORTH UNIT 145 HOUSTON TX 77095 |
| WAYNE  BIANCA | 7343 EAST RED HAWK MESA AZ 85207 |
| WAYNE & MONTEZ ASHLEY | 8901 N 70TH STREET MILWAUKEE WI 53223 |
| WAYNE A AND PATRICIA VISIN | 3433 FLORDIA AVE KENNER LA 70065 |
| WAYNE A COE ATT AT LAW | 659 GAULTS GULCH RD TALKING ROCK GA 30175 |
| WAYNE A COHEN | 2 SHEPARDVILLE DRIVE PLAINVILLE MA 02762 |
| WAYNE A GAEDE | 32 SAGE HILL DRIVE PLACITAS NM 87043 |

| Claim Name | Address Information |
|---|---|
| WAYNE A JOHNSON | 4438 N. MALDEN #1N CHICAGO IL 60640 |
| WAYNE A KEENER | 627 GALLAGHER CT OXFORD MI 48371-4191 |
| WAYNE A MCCLENDON AND ROBERT BYAS | 3467 PINE HAVEN DR BUILDING CONSTRUCTION MACON GA 31206 |
| WAYNE A METZGER | KIMBERLY P METZGER 1808 WEST CLEARLAKE DRIVE SALISBURY MD 21804 |
| WAYNE A SANDAU | JANE T SANDAU 8204 HORIZON DR. SHAKOPEE MN 55379 |
| WAYNE A STOCKSTILL | GLORIA M STOCKSTILL 25920 WHITMAN RD MENIFEE CA 92586 |
| WAYNE A WARD | MARY LYNN WARD P O BOX 2933 VAIL CO 81658 |
| WAYNE A. COOK D/B/A | PO BOX 30175 CLARKSVILLE TN 37040-0003 |
| WAYNE A. JOHNSON | JACQUELYN A. JOHNSON 269 DOREMUS AVENUE GLEN ROCK NJ 07452 |
| WAYNE A. KUBAT | JUDY L. KUBAT 511 HIGHLAND TERRACE PITMAN NJ 08071 |
| WAYNE A. LARSEN | MARY B. LARSEN 1 S 760 SHEFFIELD LANE WARRENVILLE IL 60555 |
| WAYNE ALLEN CONTRACTOR | 1221 SANDFLAT RD MERIDIAN MS 39301 |
| WAYNE ALLEN KELLER ATT AT LAW | 87 MARKET ST PATERSON NJ 07505 |
| WAYNE AND BARBARA JEFFERSON AND | 151 MILES LN SERMAT CONSTRUCTION SERVICES SANDSTON VA 23150 |
| WAYNE AND BEATRIZ YARNELL | 3177 AUSTIN AVE SIMI VALLEY CA 93063 |
| WAYNE AND BEATRIZ YORNELL | 26101 WILDERNESS WAY TEHACHAPIC CA 93561 |
| WAYNE AND COLLEEN TODD | 211 E 3RD ST US BANK NA HASTINGS NE 68901 |
| WAYNE AND CYNTHIA YOKLEY AND | 1205 EASTBROOK DR TODD YOKLEY KINGSPORT TN 37663 |
| WAYNE AND DANIELLE KLEES | 737 CRICKET LN AND DYNAMIC ROOFING CLIFTON HEIGHTS PA 19018 |
| WAYNE AND DEBORAH JONES AND | 2708 RITCHIE RD LUX FLOORING DISTRICT HEIGHTS MD 20747 |
| WAYNE AND DIANE CAPERS | 45 ADAMS ST BRIDGEPORT CT 06607 |
| WAYNE AND GWENDOLYN BRIM AND | 15500 BRIM LN ESTATE OF BYRON BRIM & PAUL DAVIS RESTORATION & VI CENTREVILLE VA 20121-2171 |
| WAYNE AND JEAN ALLEN AND | 330 GALENA PINES RD SPECIALIZED LOAN SERVICING RENO NV 89521-9722 |
| WAYNE AND JENNIFER STALCUP | 7631 ADOBE DR AND TCM RESTORATION ANCHORAGE AK 99507 |
| WAYNE AND JO BELL REECE | 8200 IDOLS RD CLEMMONS NC 27012 |
| WAYNE AND JUDITH TURNER AND | 37419 CYPRESS TRACE AVE GUARANTEE SRVC TEAM OF PROFESSIONALS INC GEISMER LA 70734 |
| WAYNE AND LINDA LAMB | 701 REDONDO DR HOUSTON TX 77015 |
| WAYNE AND ROCHELLE GREEN | 1853 JAYWOOD CIR CHARLESTON SC 29407 |
| WAYNE AND SHANNON JEFFREY AND | 10141 SHREWSBURY RUN W PAUL DAVIS RESTORATION COLLIERVILLE TN 38017 |
| WAYNE AND VENICE SMITH AND | 19 CALCASIEU CT HIBERNIA NATIONAL BANK KENNER LA 70065 |
| WAYNE AND WAYNE | 21 VALLEY AVE WALDEN NY 12586 |
| WAYNE ANDOLSEK | AMY ANDOLSEK 1875 SANBORNE WAY DACULA GA 30019 |
| WAYNE B. ARDELL | NANCY J. ARDELL 7408 PRESCOTT LANE LAKE WORTH FL 33467 |
| WAYNE B. FITZGERALD | BETTEJANE B. FITZGERALD 28 CURTIS ROAD PORTLAND ME 04103 |
| WAYNE B. HUFFMAN | ROBIN B. HUFFMAN 700 E 250 N COLUMBIA CITY IN 46725 |
| WAYNE BACHMANN | LESA BACHMANN 9255 WEST 170TH PLACE ORLAND HILLS IL 60477 |
| WAYNE BUEHLER | PO BOX 316 CEDAR VALLEY UT 84013 |
| WAYNE BUTT | 11905 TECHNOLOGY DR EDEN PRAIRIE MN 55344-3622 |
| WAYNE BUTTERFIELD | KELLER WILLIAMS REALTY TULARE COUNTY 1967 HILLMAN TULARE CA 93274 |
| WAYNE C ARNOLD | MERIDITH L ARNOLD 56 POSTMAN HWY NORTH HAVEN CT 06473 |
| WAYNE C COOPER | DAWN E COOPER 67 REGIONAL ROAD ANNANDALE NJ 08801 |
| WAYNE C. BIRCHER | CINDY J. BIRCHER 5822 MARROMET CT ST LOUIS MO 63128 |
| WAYNE C. MERKERT | JILL E. MERKERT 2 MILLS ROAD MONTEBELLO NY 10901 |
| WAYNE C. NEFF | ELIZABETH A. NEFF 2120 BEECHNUT ROAD NORTHBROOK IL 60062 |
| WAYNE C. TOWNSLEY | 24 JASMINE LANE SICKLERVILLE NJ 08081 |
| WAYNE CEN SCH COMB TWNS | PO BOX 151 SCHOOL TAX COLLECTOR ONTARIO CENTER NY 14520 |
| WAYNE CEN SCH TN OF PENFIELD | 607 ONTARIO CTR RD ONTARIO NY 14519 |

| Claim Name | Address Information |
|---|---|
| WAYNE CEN SCH TN OF WEBSTER | 1000 RIDGE RD WEBSTER NY 14580 |
| WAYNE CITY | 3355 S WAYNE RD TREASURER WAYNE MI 48184 |
| WAYNE CITY | 3355 S WAYNE RD WAYNE MI 48184 |
| WAYNE CLERK OF CHANCERY COURT | 609 AZALEA DR WAYNE COUNTY COURTHOUSE WAYNESBORO MS 39367 |
| WAYNE CLERK OF SUPERIOR COURT | PO BOX 918 174 N BRUNSWICK ST JESUP GA 31546-4320 |
| WAYNE CO CLERK OF COURTS | PO BOX 507 WORCHESTER OH 45697-0507 |
| WAYNE COOPERATIVE INSURANCE CO | PO BOX 72 CLYDE NY 14433 |
| WAYNE COOPERATIVE INSURANCE CO | CLYDE NY 14433 |
| WAYNE COUNTY | 16 WILLIAM ST PO BOX 8 WAYNE COUNTY TREASURER OFFICE LYONS NY 14489 |
| WAYNE COUNTY | PO BOX 8 WAYNE COUNTY TREASURERS OFFICE LYONS NY 14489 |
| WAYNE COUNTY | 700 HENDRICKS ST RM 110 PO BOX 21 WAYNE COUNTY SHERIFF WAYNE WV 25570 |
| WAYNE COUNTY | PO BOX 218 WAYNE COUNTY SHERIFF WAYNE WV 25570 |
| WAYNE COUNTY | TAX COLLECTOR 224 E WALNUT ST -COURTHOUSE ANNEX GOLDSBORO NC 27530 |
| WAYNE COUNTY | 224 E WALNUT RM 26 GOLDSBORO NC 27530 |
| WAYNE COUNTY | 224 E WALNUT RM 26 TAX COLLECTOR GOLDSBORO NC 27530 |
| WAYNE COUNTY | 224 E WALNUT ST COURTHOUSE ANNEX TAX COLLECTOR GOLDSBORO NC 27530 |
| WAYNE COUNTY | 109 N MAIN ST WAYNE COUNTY SHERIFF MONTICELLO KY 42633 |
| WAYNE COUNTY | WAYNE COUNTY TREASURER 428 WEST LIBERTY STREET WOOSTER OH 44691 |
| WAYNE COUNTY | 428 W LIBERTY ST WAYNE COUNTY TREASURER WOOSTER OH 44691 |
| WAYNE COUNTY | WAYNE COUNTY TREASURER 401 EAST MAIN ST RICHMOND IN 47374 |
| WAYNE COUNTY | 401 E MAIN ST WAYNE COUNTY TREASURER RICHMOND IN 47374 |
| WAYNE COUNTY | 401 E MAIN ST COUNTY ADMIN BLDG WAYNE COUNTY TREASURER RICHMOND IN 47374 |
| WAYNE COUNTY | 400 MONROE WAYNE COUNTY TREASURER DETROIT MI 48226 |
| WAYNE COUNTY | 400 MONROE 5TH FL DETROIT MI 48226 |
| WAYNE COUNTY | 400 MONROE 5TH FL WAYNE COUNTY DETROIT MI 48226 |
| WAYNE COUNTY | 341 E WALNUT ST JESUP GA 31546 |
| WAYNE COUNTY | 341 E WALNUT ST TAX COMMISSIONER JESUP GA 31546 |
| WAYNE COUNTY | 341 E WALNUT STREET PO BOX 287 TAX COMMISSIONER JESUP GA 31546 |
| WAYNE COUNTY | COUNTY COURTHOUSE TRUSTEE WAYNESBORO TN 38485 |
| WAYNE COUNTY | PO BOX 338 TRUSTEE WAYNESBORO TN 38485 |
| WAYNE COUNTY | 609 AZALEA DR TAX COLLECTOR WAYNESBORO MS 39367 |
| WAYNE COUNTY | 609 AZALEA DR COURTHOUSE TAX COLLECTOR WAYNESBORO MS 39367 |
| WAYNE COUNTY | 609 AZALEA DR COURTHOUSE WAYNESBORO MS 39367 |
| WAYNE COUNTY | 100 N LAFAYETTE PO BOX 435 WAYNE COUNTY TREASURER CORYDON IA 50060 |
| WAYNE COUNTY | LAFAYETTE AND JEFFERSON PO BOX 435 WAYNE COUNTY TREASURER CORYDON IA 50060 |
| WAYNE COUNTY | 307 E MAIN FAIRFIELD IL 62837 |
| WAYNE COUNTY | 307 E MAIN WAYNE COUNTY TREASURER FAIRFIELD IL 62837 |
| WAYNE COUNTY | 109 WALNUT WAYNE COUNTY COLLECTOR GREENVILLE MO 63944 |
| WAYNE COUNTY | COUNTY COURTHOUSE PO BOX 77 TAX COLLECTOR GREENVILLE MO 63944 |
| WAYNE COUNTY | 510 PEARL ST PO BOX 408 LORRAINE J JOHNSON TREASURER WAYNE NE 68787 |
| WAYNE COUNTY | 510 PEARL ST PO BOX 408 WAYNE COUNTY TREASURER WAYNE NE 68787 |
| WAYNE COUNTY | 18 S MAIN LOA UT 84747 |
| WAYNE COUNTY | 18 S MAIN COLLEEN BRINKERHOFF TREASURER LOA UT 84747 |
| WAYNE COUNTY | PO BOX 187 COLLEEN BRINKERHOFF TREASURER LOA UT 84747 |
| WAYNE COUNTY CHANCERY CLERK | 609 AZALEA DR COURTHOUSE WAYNESBORO MS 39367 |
| WAYNE COUNTY CLERK | 9 PEARL ST LYONS NY 14489 |
| WAYNE COUNTY CLERK | PO BOX 608 WAYNE COUNTY CLERK LYONS NY 14489 |
| WAYNE COUNTY CLERK | 700 HENDRICKS ST PO BOX 248 WAYNE WV 25570 |
| WAYNE COUNTY CLERK | 700 HENDRICKS ST RM 108 WAYNE WV 25570 |

| Claim Name | Address Information |
|---|---|
| WAYNE COUNTY CLERK | 55 N MAIN ST STE 106 MONTICELLO KY 42633 |
| WAYNE COUNTY CLERK | 55 N MAIN ST STE 106 WAYNE COUNTY CLERK MONTICELLO KY 42633 |
| WAYNE COUNTY CLERK NY | 9 PEARL ST LYONS NY 14489 |
| WAYNE COUNTY CLERK OF THE COURT | 174 N BRUNSWICK ST JESUP GA 31546-4320 |
| WAYNE COUNTY DRAINAGE | 401 E MAIN ST WAYNE COUNTY TREASURER RICHMOND IN 47374 |
| WAYNE COUNTY MUTUAL INS ASSOC | 604 W JEFFERSON BOX 46 CORYDON IA 50060 |
| WAYNE COUNTY MUTUAL INS ASSOC | CORYDON IA 50060 |
| WAYNE COUNTY PROBATE COURT | 1305 COLEMAN A YOUNG MUNICPAL TWO WOODWARD AVE DETROIT MI 48226 |
| WAYNE COUNTY RECORDER | 428 W LIBERTY ST WOOSTER OH 44691 |
| WAYNE COUNTY RECORDER | 401 E MAIN COUNTY ADMINISTRATION BLDG RICHMOND IN 47374 |
| WAYNE COUNTY RECORDER | 401 E MAIN ST COUNTY ADMIN BLDG RICHMOND IN 47374 |
| WAYNE COUNTY RECORDER | JUNCTION OF HWY 2 AND 14 COURTH CORYDON IA 50060 |
| WAYNE COUNTY RECORDER | 88 S MAIN LOA UT 84747 |
| WAYNE COUNTY RECORDER OF DEEDS | 925 CT ST HONESDALE PA 18431 |
| WAYNE COUNTY RECORDER OF DEEDS | 925 CT ST WAYNE COUNTY RECORDER OF DEEDS HONESDALE PA 18431 |
| WAYNE COUNTY RECORDER OF DEEDS | 109 WALNUT COURTHOUSE GREENVILLE MO 63944 |
| WAYNE COUNTY RECORDER OF DEEDS | PO BOX 47 109 WALNUT ST GREENVILLE MO 63944 |
| WAYNE COUNTY RECORDERS OFFICE | 401 E MAIN ST ADMINISTRATION BUILDING RICHMOND IN 47374 |
| WAYNE COUNTY RECORDERS OFFICE | PO BOX 435 CORNER OF HWY 14 AND 2 CORYDON IA 50060 |
| WAYNE COUNTY RECORDERS OFFICE | PO BOX 187 301 E MAIN ST FAIRFIELD IL 62837 |
| WAYNE COUNTY REGISTER OF DEEDS | 224 226 E WALNUT ST GOLDSBORO NC 27533 |
| WAYNE COUNTY REGISTER OF DEEDS | 400 MONROE 7TH FL DETROIT MI 48226 |
| WAYNE COUNTY REGISTER OF DEEDS | 400 MONROE ST 7TH FL DETROIT MI 48226 |
| WAYNE COUNTY REGISTER OF DEEDS | PO BOX 465 PUBLIC SQUARE WAYNESBORO TN 38485 |
| WAYNE COUNTY SHERIFF | 700 HENDRICKS ST RM 110 PO BOX 218 WAYNE COUNTY SHERIFF WAYNE WV 25570 |
| WAYNE COUNTY SHERIFF | 700 HENDRICKS ST RM 110/PO BOX 218 WAYNE WV 25570 |
| WAYNE COUNTY SHERIFF | 55 N MAIN ST STE 104 WAYNE COUNTY SHERIFF MONTICELLO KY 42633 |
| WAYNE COUNTY TAX CLAIM BUREAU | 925 CT ST HONESDALE PA 18431 |
| WAYNE COUNTY TAX COLLECTOR | 925 CT ST TAX COLLECTOR HONESDALE PA 18431 |
| WAYNE COUNTY TREASURE | 401 E MAIN ST ADMINISTRATIVE BLDG RICHMOND IN 47374 |
| WAYNE COUNTY TREASURER | 400 MONROE 5TH FL DETROIT MI 48226 |
| WAYNE COUNTY TREASURER | 400 MONROE STE 250 DETROIT MI 48226 |
| WAYNE COUNTY TREASURER | 100 N LAFAYETTE ST PO BOX 435 CORYDON IA 50060 |
| WAYNE COUNTY TREASURER | 307 E MAIN FAIRFIELD IL 62837 |
| WAYNE COUNTY TREASURER | 510 PEARL ST WAYNE NE 68787 |
| WAYNE COUNTY WATER AND SEWER AUTHORIT | 3377 DAANSEN RD WALWORTH NY 14568 |
| WAYNE CUTLER | 500 N KIMBERLY STREET WASILIA AK 99654 |
| WAYNE D ANDERSON | 3011 LEXINGTON CIRCLE ANCHORAGE AK 99502 |
| WAYNE D KING & CAROLYN M KING | 7518 NORTH AVE TAHOW VISTA CA 96148 |
| WAYNE D MORTENSEN | LINDA L MORTENSEN 463 WEST 800 SOUTH OREN UT 84058 |
| WAYNE D. DURHAM | ROSE DURHAM 8481 GRAND OAKS COURT WASHINGTON MI 48095 |
| WAYNE D. MAHAFFEY | GWENVIERE MAHAFFEY 2 BRIAR KNOLL COURT ASHEVILLE NC 28803 |
| WAYNE DAVENPORT RE 2101 PALM CANYON COURT | PLAINTIFF VS STEVEN GRIMM AN INDIVIDUAL EVE MAZZARELLA AN ET AL VANNAH AND VANNAH 400 S 4TH ST 6TH FL LAS VEGAS NV 89101 |
| WAYNE DAVIS | DIANE DAVIS 120 CROSSFIELD ROAD NORTH BRANFORD CT 06471 |
| WAYNE E ANDERSON ATT AT LAW | 602 S TEJON ST COLORADO SPRINGS CO 80903 |
| WAYNE E DYE | DORIS A DYE 16331 MARILYN DRIVE GRANADA HILLS CA 91344 |
| WAYNE E GRIFFIN ATT AT LAW | 406 N DEWEY ST NORTH PLATTE NE 69101 |
| WAYNE E MICHAEL | 2973 BAMES STREET SIMI VALLEY CA 93065 |

| Claim Name | Address Information |
|---|---|
| WAYNE E TUMA | BRIDGET M TUMA 737 HUMBOLDT STREET RENO NV 89509 |
| WAYNE E. ASLINGER JR | 10133 ROLLING WIND DRIVE SODDY DAISY TN 37379 |
| WAYNE E. BAHR | SHEILA K. BAHR 20104 LAUREL LIVONIA MI 48152 |
| WAYNE E. BOZELL | KAREN A. BOZELL 19419 184TH STREET E ORTING WA 98360 |
| WAYNE E. DEGROFF | BRYON M. GOODMAN 6 VILLAGE GATE ROAD WASHINGTON NJ 07882 |
| WAYNE E. FREEMAN | CAROL A. FREEMAN 3288 ALDERDALE STERLING HEIGHTS MI 48310 |
| WAYNE E. HILL | KRISTINE M. HILL 1201  VAN KIRK AVENUE PENSACOLA FL 32503 |
| WAYNE E. TOWNSEND | 4 LOCUST LANE LANSING MI 48911 |
| WAYNE E. WITKOWSKI | 499 LILLYVIEW CT HOWELL MI 48843 |
| WAYNE EICHELE | PAMELA A EICHELE 3143 BREAKER DR VENTURA CA 93003 |
| WAYNE ELGGREN, F | 2029 CENTURY PARK E 900 LOS ANGELES CA 90067 |
| WAYNE ENDRE CONTRACTING INC | 319 CENTRAL ST WILMETTE IL 60091 |
| WAYNE F REITMEYER AGY | 107 PLANTATION LAKE JACKSON TX 77566 |
| WAYNE F WHITTOW CITY TREASURER | 200 E WELLS ST CITY HALL RM 103 MILWAUKEE WI 53202 |
| WAYNE F. NICHOLS | MARY K. NICHOLS 68 ABBINGTON LN SWELL NJ 08080 |
| WAYNE F. OLIVER | LORRAINE OLIVER 422 SHOEMAKER WAY LANSDALE PA 19446-4032 |
| WAYNE FAIRLEY AND A AND S | CONSTRUCTION AND REMODELING PO BOX 1203 FAYETTEVILLE AR 72702-1203 |
| WAYNE FAIRLEY AND MARK | FOSTER CONSTRUCTION PO BOX 1203 FAYETTEVILLE AR 72702-1203 |
| WAYNE FRASIER | ELIZABETH A. FRASIER 20428 MAPLEWOOD RIVERVIEW MI 48192 |
| WAYNE FULLER, S | 413 FIRST AVE SW CULLMAN AL 35055 |
| WAYNE G GRACEY ATT AT LAW | 6864 SUSQUEHANNA TRL S YORK PA 17403 |
| WAYNE G GRACEY ATT AT LAW | 340 KENTWELL DR YORK PA 17406-6082 |
| WAYNE G KOCI | 47 HILLSIDE AVE MONMOUTH JUNCTION NJ 08852 |
| WAYNE G KOCI TRUST | 47 HILLSIDE AVE MONMOUTH JUNCTION NJ 08852 |
| WAYNE G MOSBACKER | 3551 INDIGO RDG PT COLORADO SPRINGS CO 80910 |
| WAYNE G NELSON ATT AT LAW | 5500 WAYZATA BLVD STE 1025 GOLDEN VALLEY MN 55416 |
| WAYNE G TREPANIER | MILDRED E TREPANIER 10184 SOUTH WILSON DRIVE DAFTER MI 49724 |
| WAYNE G. HOLMES | JONELL M. SNOOK HOLMES PO BOX 210405 ANCHORAGE AK 99521 |
| WAYNE G. JOHNSON | 6 KAY DRIVE PLEASANT VALLEY NY 12569 |
| WAYNE G. SIELOFF | LORI A. SIELOFF 2215  VERNON TRENTON MI 48183 |
| WAYNE GARSIDE | PO BOX 1516 SUN VALLEY CA 91353-1516 |
| WAYNE GIFFORD ATT AT LAW | 322 HISTORIC 66 E WAYNESVILLE MO 65583 |
| WAYNE GILLELAND ATT AT LAW | PO BOX 104 MACON GA 31202 |
| WAYNE GODARE CHAPTER 13 TRUSTEE | 1300 SW 5TH AVE STE 1700 PORTLAND OR 97201 |
| WAYNE GREENWALD PC ATT AT LAW | 475 PARK AVE S NEW YORK NY 10016 |
| WAYNE GRIMMER | 23970 COUNTY ROAD 1 ELK RIVER MN 55330-9449 |
| WAYNE H CLARK RACHEL C CLARK AND | 176 RANSOM HILL LN RACHEL CLARK RAMONA CA 92065 |
| WAYNE H MITCHELL | BARBARA K MITCHELL P O BOX 2210 ELIZABETH CO 80107 |
| WAYNE H WOOTTEN | SANDRA FRANKS WOOTTEN 735 EBENEZER RD ROSWELL GA 30075 |
| WAYNE H. ALLEN | CYNTHIA ALLEN 16 CONCORD TERRACE SOMERS CT 06071-1906 |
| WAYNE H. KELLENBENCE | MARY J. KELLENBENCE 12676 BROOKHILL DRIVE COLORADO SPRINGS CO 80921 |
| WAYNE H. THOM | JANICE R. THOM 8257 CARIBOU TRAIL CLARKSTON MI 48348 |
| WAYNE HALBUR | PRUDENTIAL FIRST REALTY 5500 WESTOWN PKWY SUITE # 120 WEST DES MOINES IA 50266 |
| WAYNE HANSOM | 37812 DOROTHY CT TEMECULA CA 92592-9148 |
| WAYNE HIGHLAND SCHOOL DISTRICT | 58 LEDGEFIELD DR T C OF WAYNE HIGHLANDS SD HONESDALE PA 18431 |
| WAYNE HIGHLAND SCHOOL DISTRICT | RR 4 BOX 4790 T C OF WAYNE HIGHLANDS SD HONESDALE PA 18431 |
| WAYNE HIGHLAND SCHOOL DISTRICT | RR 5 BOX 5250 T C OF WAYNE HIGHLANDS SCH DIS HONESDALE PA 18431 |
| WAYNE HIGHLAND SCHOOL DISTRICT | T-C OF WAYNE HIGHLANDS SD 22 SHEARDS RD MILANVILLE PA 18443 |
| WAYNE HIGHLAND SCHOOL DISTRICT | 22 SHEARDS RD T C OF WAYNE HIGHLANDS SD MILANVILLE PA 18443 |

| Claim Name | Address Information |
|---|---|
| WAYNE HIGHLAND SCHOOL DISTRICT | HC1 BOX 1293 T C OF WAYNE HIGHLANDS SD MILANVILLE PA 18443 |
| WAYNE HIGHLAND SCHOOL DISTRICT | 1561 UPPER WOOD RD T C OF WAYNE HIGHLANDS SCH DIS PLEASANT MOUNT PA 18453 |
| WAYNE HIGHLANDS SCHOOL DIST | 3 STONEHEDGE LN T C OF WAYNE HIGHLAND S D LAKEWOOD PA 18439 |
| WAYNE HIGHLANDS SCHOOL DIST | RR2 BOX 2778 T C OF WAYNE HIGHLAND S D LAKEWOOD PA 18439 |
| WAYNE HIGHLANDS SCHOOL DISTRICT | 316 ASH ST JANICE LIPTAK TAX COLLECTOR HONESDALE PA 18431 |
| WAYNE HIGHLANDS SCHOOL DISTRICT | 457 WAYNE ST JOHN ZIELINSKITAXCOLLECTOR BETHANY PA 18431 |
| WAYNE HIGHLANDS SCHOOL DISTRICT | 586 PROMPTON RD SHEILA COLLINS TAX COLLECTOR PROMPTON PA 18456 |
| WAYNE HIGHLANDS SCHOOL DISTRICT | BOX 56 JANET M ODELL TAX COLLECTOR PROMPTON PA 18456 |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | 523 STOCKPORT RD T C OF WAYNE HIGHLANDS SCH DIS LAKE COMO PA 18437 |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | HC 60 BOX 24 T C OF WAYNE HIGHLANDS SCH DIS LAKE COMO PA 18437 |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | PO BOX 243 JERICHO RD LAKE COMO PA 18437 |
| WAYNE HIGHLANDS SD CHERRY RIDGE TWP | PO BOX 206 EDWARD COAR TAX COLLECTOR HONESDALE PA 18431 |
| WAYNE HIGHLANDS SD CHERRY RIDGE TWP | RR 2 BOX 2291 EDWARD COAR TAX COLLECTOR HONESDALE PA 18431 |
| WAYNE HIGHLANDS SD DYBERRY TWP | 285 GRIMMS RD T C OF WAYNE HIGLANDS SCH DIS HONESDALE PA 18431 |
| WAYNE HIGHLANDS SD DYBERRY TWP | RR 1 BOX 1290 T C OF WAYNE HIGLANDS SCH DIS HONESDALE PA 18431 |
| WAYNE HIGHLANDS SD HONESDALE BORO | 112B 10TH ST T C OF WAYNE HIGLAND SCH DIST HONESDALE PA 18431 |
| WAYNE HIGHLANDS SD MANCHESTER | 146 GILLS HILL RD T C OF WAYNE HIGHLANDS SD EQUINUK PA 18417 |
| WAYNE HIGHLANDS SD MANCHESTER | RR 2 BOX 2175 T C OF WAYNE HIGHLANDS SD EQUINUNK PA 18417 |
| WAYNE HIGHLANDS SD OREGON | 701 OREGON TURNPIKE T C OF WAYNE HIGHLANDS SD HONESDALE PA 18431 |
| WAYNE HIGHLANDS SD OREGON | 938 CARLEY BROOK RD HC62 BOX 225 T C OF WAYNE HIGHLANDS SD HONESDALE PA 18431 |
| WAYNE HIGHLANDS SD TEXAS TWP | 357 LAUREL DR TANYA GIBBONS TAX COLLECTOR HONESDALE PA 18431 |
| WAYNE HIGHLANDS SD TEXAS TWP | PO BOX 138 TANYA GIBBONS TAX COLLECTOR WHITE MILLS PA 18473 |
| WAYNE HOLUB INS AGCY INC | 3526 E FM 528 RD STE 201 FRIENDSWOOD TX 77546-5000 |
| WAYNE INSKEEP | HOPE S INSKEEP 14403 BEN NEVIS AVENUE NORWALK CA 90650 |
| WAYNE JACOBS | 1034 PEPPERTREE PLACE LIVERMORE CA 94550 |
| WAYNE JADOO | 13407 116TH AVE S OZONE PARK NY 11420 |
| WAYNE JOHNSON AND GLORIA JOHNSON | 122 LEE RD 929 AND WILLIE WILLIAMS BUILDERS SMITHS AL 36877 |
| WAYNE K EKREN TRUST ACCOUNT | 9330 REGENCY PARL BLVD PORT RICHEY FL 34668 |
| WAYNE K. CARTER | CONSTANCE R. CARTER 1737 YOUNGSTOWN-LOCKPORT RD YOUNGSTOWN NY 14174 |
| WAYNE K. ENGLISH | CHRISTINE A. ENGLISH 3855 ROSEGLEN COURT TROY MI 48084 |
| WAYNE KENYON | 3666 JOAN AVENUE CONCORD CA 94521 |
| WAYNE KILLINGSWORTH | 106 MEETINGHOUSE RD HATBORO PA 19040 |
| WAYNE L BARTON | 1012 2ND STREET GLEN BURNIE MD 21060 |
| WAYNE L SANCHEZ ATT AT LAW | 421 E 3RD ST N WICHITA KS 67202 |
| WAYNE L STONE | 8306 BOOTH ROAD KLAMATH FALLS OR 97603 |
| WAYNE L. SIMPSON | SANDRA L. SIMPSON 445 W SANTEE HIGHWAY CHARLOTTE MI 48813 |
| WAYNE L. TANG | 444  LUNALILO HOME ROAD  #120 HONOLULU HI 96825-1707 |
| WAYNE LANASA | 15706 GYPSY ST CORPUS CHRISTI TX 78418-6457 |
| WAYNE LARSEN | 5760 SHEFFIELSLA WARRENVILLE IL 60555 |
| WAYNE LEE AND GINA GRAY AND | 10107 PEMCREST CATALANO ENTERPRIZES INC SAN ANTONIO TX 78240 |
| WAYNE M AUFRECHT ATT AT LAW | 70439 COURTANO DR COVINGTON LA 70433 |
| WAYNE M AUFRECHT ATT AT LAW | 70533 HWY 21 STE 218 COVINGTON LA 70433 |
| WAYNE M AUFRECHT ATT AT LAW | 257 W CAUSEWAY APPROACH MANDEVILLE LA 70448 |
| WAYNE M BOETTCHER ATT AT LAW | 1502 E OKMULGEE ST MUSKOGEE OK 74403 |
| WAYNE M FENWICK | HC 79, BOX 24-1 ROMNEY WV 26757 |
| WAYNE M. LARDINOIS | KAY J. LARDINOIS N4858 COUNTY ROAD C KRAKOW WI 54137 |
| WAYNE M. PATTEN | JOYCE L. PATTEN 12 WHITLEY ROAD EXETER NH 03833 |
| WAYNE MORTENSEN ATT AT LAW | PO BOX 2299 GILBERT AZ 85299 |
| WAYNE MUT INS CO | 3873 CLEVELAND RD WOOSTER OH 44691 |

| Claim Name | Address Information |
| --- | --- |
| WAYNE MUT INS CO | WOOSTER OH 44691 |
| WAYNE O BURNS | 4030 STAR CREEK ROAD CUMMING GA 30040 |
| WAYNE O LEE ATT AT LAW | PO BOX 1037 GREENVILLE MS 38702 |
| WAYNE O. ATTRIDGE | 161 EVANS RD EXT MARBLEHEAD MA 01945 |
| WAYNE OWEN  CATHEY | WENDY ROSE  CATHEY 371 BRIER ROSE LANE ORANGE PARK FL 32065-2240 |
| WAYNE P KRISTALL ATT AT LAW | 17200 W 10 MILE RD STE 203 SOUTHFIELD MI 48075 |
| WAYNE P NOVICK ATT AT LAW | 2135 MIAMISBURG CENTERVILLE RD CENTERVILLE OH 45459 |
| WAYNE P PECK | 5035 31ST AVE N SAINT PETERSBURG FL 33710-2715 |
| WAYNE P TUPPER ATT AT LAW | 27 W MOUNTAIN ST WORCESTER MA 01606 |
| WAYNE PAULUS | 10710 CARILLON COURT SAN DIEGO CA 92131 |
| WAYNE PETERSEN | MARY PETERSEN 675  38TH AVENUE SANTA CRUZ CA 95062 |
| WAYNE R BURGER | MARION G BURGER 1110 LARKIN VALLEY ROAD WATSONVILLE CA 95076 |
| WAYNE R CARON | CYNTHIA J CARON 25 MAUHAUT SHORES ROAD ALTON BAY NH 03810 |
| WAYNE R CROMIE LAW OFFICE | 401 W JOHNSON HWY STE 4 NORRISTOWN PA 19401-1983 |
| WAYNE R DAVIES ATT AT LAW | 288 MAIN ST MILFORD MA 01757 |
| WAYNE R. ALDRICH | BRENDA A. ALDRICH 144 BRADFORD AVE EAST PROVIDENCE RI 02914-1903 |
| WAYNE R. HOWES | TRINA A. HOWES 12701 LAKEWOOD DRIVE MIDDLETOWN IN 47356 |
| WAYNE R. MEIER | CAROL A. MEIER 15  UTE COURT SAN RAMON CA 94583 |
| WAYNE R. TAGGART | ROSEMARY TAGGART 5854  STATE ROUTE 514 LAKEVILLE OH 44638 |
| WAYNE R. WILBUR | PO BOX 219 KILLINGTON VT 05751 |
| WAYNE RAKOW AND JENNIFER K RAKOW | 11710 FLORIDA AVENUE N CHAMPLIN MN 55316 |
| WAYNE RANCH COMMUNITY ASSOCIATION | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MANAGEMENT MESA AZ 85209 |
| WAYNE RECORDER OF DEEDS | 925 CT ST HONESDALE PA 18431 |
| WAYNE RECORDER OF DEEDS | PO BOX 47 GREENVILLE MO 63944 |
| WAYNE RECORDER OF DEEDS | PO BOX 248 WAYNE NE 68787 |
| WAYNE REGISTER OF DEEDS | 224 226 WILLIAMS ST COURTHOUSE GOLDSBORO NC 27533 |
| WAYNE REGISTER OF DEEDS | 400 MONROE ST 7TH FL DETROIT MI 48226 |
| WAYNE RICE AND BECKY RICE | 612 BAKERS CREEK MARSHALL NC 28753 |
| WAYNE RICHARDS | 931 CORNERSTONE WAY CORONA CA 92880 |
| WAYNE RICKARD JR AND | 3205 PROVINE RD CHRISTY MOORE MCKINNEY TX 75070 |
| WAYNE ROBBINS, P | 120 APPLECROSS RD PINEHURST NC 28374 |
| WAYNE ROBERTS REALTY | 709 N MADISON AVE DOUGLAS GA 31533 |
| WAYNE ROSS AND ASSOC | 1200 N MAIN ST ROXBORO NC 27573 |
| WAYNE S. KRUEGER | MADONNA S. KRUEGER 760 DANE STREET GREEN BAY WI 54313 |
| WAYNE S. WILSON | DEBORAH L. WILSON 2551 BROWNING DRIVE LAKE ORION MI 48360 |
| WAYNE SCHNEBERGER | 7524 JERVIS ST SPRINGFIELD VA 22151 |
| WAYNE SIGMON ATTORENY AT LAW PLLC | 518 S NEW HOPE RD GASTONIA NC 28054 |
| WAYNE SIGMON ATTORNEY AT LAW PLLC | 518 S NEW HOPE RD GASTONIA NC 28054 |
| WAYNE SILVA ATT AT LAW | 912 PERDEW AVE STE C RIDGECREST CA 93555 |
| WAYNE STENEHJEM | STATE CAPITOL 600 E. BOULEVARD AVE. BISMARCK ND 58505-0040 |
| WAYNE STEPHENSON REALTORS | 805 S WHEELER ST JASPER TX 75951 |
| WAYNE STEPHENSON REALTORS | PO BOX 359 JASPER TX 75951 |
| WAYNE STOCKER APPRAISALS | PO BOX 1422 ROCHESTER NH 03866 |
| WAYNE STRICKLAND | STELLAR PROPERTIES OF THE OUTER BANKS, INC 100 E DURHAM ST KILL DEVIL HILLS NC 27948 |
| WAYNE T WALLACE APPRAISER | 1214 W ST ANNAPOLIS MD 21401 |
| WAYNE T. AOKI | PATRICIA L. AOKI 16520 CASIMIR AVENUE TORRANCE CA 90504 |
| WAYNE T. KALLIN | MARGARET M. KALLIN 1237 GREEN ACRES LANE NEENAH WI 54956 |
| WAYNE T. WALLACE | PO BOX 512 CHESTERMD MD 21619-0512 |

| Claim Name | Address Information |
|---|---|
| WAYNE TALBERT | 10 ENGLEFIELD SQ OWINGS MILLS MD 21117-4411 |
| WAYNE TAYLOR AND GLORIA JEREMIAS | 341 FOXCROFT DR SLIDELL LA 70461 |
| WAYNE THORNTON REAL ESTATE LLC | 900 W PINE ST STE 1 VICKSBURG MS 39180 |
| WAYNE TOWN | TAX COLLECTOR PO BOX 182 SILSBEE RD WAYNE NY 14893 |
| WAYNE TOWN | TOWN OF WAYNE PO BOX 400 WAYNE ME 04284-0400 |
| WAYNE TOWN | 5520 CTY HWY D TREASURER WEST BEND WI 53090 |
| WAYNE TOWN | 5520 CTY HWY D WAYNE TOWN TREASURER WEST BEND WI 53090 |
| WAYNE TOWN | 5520 HWY D TREASURER WAYNE TWP WEST BEND WI 53090 |
| WAYNE TOWN | 5520 HWY D WEST BEND WI 53090 |
| WAYNE TOWN | 5520 HWY D Y H TAX COLLECTOR WEST BEND WI 53090 |
| WAYNE TOWN | RT 1 GRATIOT WI 53541 |
| WAYNE TOWN | 4544 COUNTY RD D TREASURER WAYNE TOWNSHIP SOUTH WAYNE WI 53587 |
| WAYNE TOWNSHIP | 475 VALLEY RD TAX COLLECTOR WAYNE NJ 07470 |
| WAYNE TOWNSHIP | 475 VALLEY RD WAYNE TOWNSHIP TAX COLLECTOR WAYNE NJ 07470 |
| WAYNE TOWNSHIP | 28331 LAKE CREEK RD RUTH C GRAHAM TAX COLLECTOR COCHRANTON PA 16314 |
| WAYNE TOWNSHIP | PO BOX 741 TAX COLLECTOR BRAVE PA 15316 |
| WAYNE TOWNSHIP | 51327 ATWOOD RD DOWAGIAC MI 49047 |
| WAYNE TOWNSHIP | 51327 ATWOOD RD TAX COLLECTOR DOWAGIAC MI 49047 |
| WAYNE TOWNSHIP | 51327 ATWOOD RD TREASURER WAYNE TOWNSHIP DOWAGIAC MI 49047 |
| WAYNE TOWNSHIP | PO BOX 304 DOWAGIAC MI 49047 |
| WAYNE TOWNSHIP | PO BOX 304 TREASURER DOWAGIAC MI 49047 |
| WAYNE TOWNSHIP | PO BOX 304 TREASURER WAYNE TOWNSHIP DOWAGIAC MI 49047 |
| WAYNE TOWNSHIP AND ERIE COUNTY | 11470 TURNPIKE RD T C OF WAYNE TOWNSHIP CORRY PA 16407 |
| WAYNE TOWNSHIP CLINTN | ELSIE E PETERTAX COLLECTOR PO BOX 89 102 MCKINNEY RD MCELHATTAN PA 17748 |
| WAYNE TOWNSHIP CLINTN | PO BOX 277 T C OF WAYNE TOWNSHIP MC ELHATTAN PA 17748 |
| WAYNE TOWNSHIP CRWFRD | 28331 LAKE CREEK RD RUTH C GRAHAM TAX COLLECTOR COCHRANTON PA 16314 |
| WAYNE TOWNSHIP DAUPHN | 2917 BACK RD T C OF WAYNE TOWNSHIP HALIFAX PA 17032 |
| WAYNE TOWNSHIP LAWRNC | 108 RESERVE SQUARE RD 1 BOX 1056 WAMPUM PA 16157 |
| WAYNE TOWNSHIP LAWRNC | 108 RESERVE SQUARE T C OF WAYNE TOWNSHIP WAMPUM PA 16157 |
| WAYNE TOWNSHIP LAWRNC | RD 1 BOX 1056 T C OF WAYNE TOWNSHIP WAMPUM PA 16157 |
| WAYNE TOWNSHIP MIFFLN | 1653 FERGUSON VALLEY RD T C OF WAYNE TOWNSHIP MCVEYTOWN PA 17051 |
| WAYNE TOWNSHIP SCHYKL | 2 MILLERS RD TAX COLLECTOR OF WAYNE TOWNSHIP SCHUYLKILL HAVEN PA 17972 |
| WAYNE TRUAX MARIE TRUAX RICHARD FOSTER JAMES | ROTHERMEL MARY ROTHERMEL AND MELISSA JACKSON VS GMAC MORTGAGE THERESA ET AL LEGAL SERVICES OF CENTRAL NEW YORK INC 472 S SALINA STREETSUITE 300 SYRACUSE NY 13202 |
| WAYNE TULL | 3045 WALTON ROAD JAMISON PA 18929 |
| WAYNE TWP | 1653 FERGUSON VALLEY RD MARY ELLEN REED TAX COLLECTOR MC VEYTOWN PA 17051 |
| WAYNE TWP | 495 BELKNAP RD T C OF WAYNE TOWNSHIP DAYTON PA 16222 |
| WAYNE TWP | RD 1 BOX 259 SARAH STEELE TAX COLLECTOR DAYTON PA 16222 |
| WAYNE TWP | 14310 SIMMONS T TAX COLLECTOR CORRY PA 16407 |
| WAYNE W FLANAGAN | FAITH OLSEN 5636 BEND CREEK RD. DUNWOOD GA 30338 |
| WAYNE W GRAYBILL JR AND | 23 S 22ND ST WAYNE W GRAYBILL COUNCIL BLUFFS IA 51501 |
| WAYNE W SARNA ATT AT LAW | 11 FEDERAL PLZ CENTRAL YOUNGSTOWN OH 44503 |
| WAYNE W. LI | YUEH HUA LI 54  ELSIE DR PLAINSBORO NJ 08536 |
| WAYNE WALKER, JOE | 252 EDGEWATER DR TALLEY CONSTRUCTION CO LTD LIVINGSTON TX 77351 |
| WAYNE WALLS, G | PO BOX 22400 KNOXVILLE TN 37933 |
| WAYNE WALTER WENTHIN | KIM LEE WENTHIN 1104 NE 106TH ST VANCOUVER WA 98685-5531 |
| WAYNE WELLS AND ZAGORSKY | 55 PUMKIN HILL RD ZAGORSKY AND GALSKE PC ALL AMERICAN MODULAR HOMES MYSTIC CT 06355 |
| WAYNE WHITE COUNTIES ELECTRIC COOP | PO BOX DRAWER E FAIRFIELD IL 62837 |

| Claim Name | Address Information |
|---|---|
| WAYNE WITTENBERG | GLORIA WITTENBERG 141 WEST WINDSOR AVENUE LOMBARD IL 60148 |
| WAYNE YEE ATTORNEY AT LAW | MOON JOO LEE V. SUN YOUNG JO, AN INDIVIDUAL JUST MORTGAGE, INC., A CORPORATION DOES 1 THROUGH 25, INCLUSIVE 3030 WEST 8TH STREET, #405 LOS ANGELES CA 90005 |
| WAYNE ZEERYP | 607 CENTRAL BAY AVENUE HOLLAND MI 49423 |
| WAYNE ZIGLER | 11339 KATRINE FENTON MI 48340 |
| WAYNE, HOLMES | PO BOX 112 MILLERSBURG OH 44654 |
| WAYNES ROOFING AND SHEET METAL | 406 WALKER ST DAYTONA BEACH FL 32117-2606 |
| WAYNESBORO BORO FRNKLN | 20 E MAIN ST T C OF WAYNESBORO BOROUGH WAYNESBORO PA 17268 |
| WAYNESBORO CITY | 503 W MAIN ST RM 105 WAYNESBORO CITY TREASURER WAYNESBORO VA 22980 |
| WAYNESBORO CITY | 503 W MAIN ST RM 105 PO DRAWER 1028 WAYNESBORO CITY TREASURER WAYNESBORO VA 22980 |
| WAYNESBORO CITY | 628 MYRICK ST TAX COLLECTOR WAYNESBORO GA 30830 |
| WAYNESBORO CITY | 122 PUBLIC SQUARE E TAX COLLECTOR WAYNESBORO TN 38485 |
| WAYNESBORO CITY | PO BOX 471 TAX COLLECTOR WAYNESBORO TN 38485 |
| WAYNESBORO CITY CLERK OF CIRCUIT CT | PO BOX 910 250 S WAYNE AVE WAYNESBORO VA 22980 |
| WAYNESBORO CLERK OF CIRCUIT COU | PO BOX 1028 CITY OF WAYNESBORO WAYNESBORO VA 22980 |
| WAYNESBORO SCH DIST MONT ALTO BORO | 213 UNIVERSITY DR PO BOX 574 T C OF WAYNESBORO AREA SCH DIST MONT ALTO PA 17237 |
| WAYNESBORO SCH DIST MONT ALTO BORO | 317 PARK ST RONALD STRITE TAX COLLECTOR MONT ALTO PA 17237 |
| WAYNESBORO SD GUILFORD TOWNSHIP | PO BOX 550 T C OF CHAMBERSBURG AREA SD MONT ALTO PA 17237 |
| WAYNESBORO SD QUINCY TWP | 8169 ANTHONY HWY PO BOX 145 T C OF WAYNESBORO AREA SCH DIST QUINCY PA 17247 |
| WAYNESBORO SD QUINCY TWP | 9591 FIVE FORKS RD DEBBIE J GIFT TAX COLLECTOR WAYNESBORO PA 17268-9690 |
| WAYNESBORO SD WASHINGTON TWP | 13013 WELTY RD T C OF WAYNESBORO AREA SCH DIST WAYNESBORO PA 17268 |
| WAYNESBORO SD WASHINGTON TWP TAX | 13013 WELTY RD WAYNESBORO PA 17268 |
| WAYNESBORO SD WAYNESBORO BORO | 20 E MAIN ST T C OF WAYNESBORO AREA SCH DIST WAYNESBORO PA 17268 |
| WAYNESBURG BORO | 203 FIRST AVE TAX COLLECTOR WAYNESBURG PA 15370 |
| WAYNESBURG BORO | 203 FIRST AVE T C OF WAYNESBURGBOROUGH WAYNESBURG PA 15370 |
| WAYNESVILLE | 201 N ST WAYNESVILLE COLLECTOR WAYNESVILLE MO 65583 |
| WAYNESVILLE | 601 HISTORIC ROUTE 66W WAYNESVILLE CITY COLLECTOR WAYNESVILLE MO 65583 |
| WAYNESVILLE TOWN | 280 GEORGIA AVE COLLECTOR WAYNESVILLE NC 28786 |
| WAYNESVILLE TOWN | 280 GEORGIA AVE TAX COLL OFFICE COLLECTOR WAYNESVILLE NC 28786 |
| WAYNESVILLE TOWN | 280 GEORGIA AVE TAX COLL OFFICE WAYNESVILLE NC 28786 |
| WAYPOINT | 1999 HARRISON ST 22ND FL OAKLAND CA 94612 |
| WAYPOINT FUND 1 LP | 1999 HARRISON ST 22ND FLOOR OAKLAND CA 94612 |
| WAYSIDE CONDOMINIUM | 141 N ST SALEM MA 01970 |
| WAYSIDE CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| WAYSIDE CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| WBC MECHANICAL, INC | 1801 FALLS AVENUE WATERLOO IA 50701 |
| WBCA SEWER USAGE | 1019 MAIN ST TOWN HALL BRANFORD TOWN BRANFORD CT 06405 |
| WC AND F REAL ESTATE | 100 RIVER RD STRATFORD CT 06614 |
| WC BILL MORSE JR AGENCY | 2623 KENNEDY AVE CEDAR FALLS IA 50613 |
| WC FRAME | 11907 PLANTATION NAMPA ID 83651 |
| WC LEWIS AND ASSOCIATES | 6608 LIMERICK DR EDINA MN 55439 |
| WCI COMMUNITIES LLC | 24301 WALDEN CTR DR D B A VENETIAN RIVER CLUB BONITA SPRINGS FL 34134 |
| WCISLO, ROBERT A | BOX 15617437 SIOUX FALLS SD 57186 |
| WCS FUNDING GROUP | 4405 LEEDS AVE BALTIMORE MD 21229 |
| WCS FUNDING GRP INC | 4405 LEEDS AVE BALTIMORE MD 21229 |
| WCS LENDING LLC | 951 NW 51ST ST STE 150 BOCA RATON FL 33431-4432 |
| WCS LENDING LLC | 951 YAMATO RD STE 150 BOCA RATON FL 33431-4432 |
| WCT DEVELOPMENT | 1330 MONTE VISTA UPLAND CA 91786 |

| Claim Name | Address Information |
|---|---|
| WCWSA | 3377 DAANSEN RD WALWORTH NY 14568 |
| WD BEARD APPRAISALS LTD | 14 FAIRWAY DR PORTSMOUTH VA 23701 |
| WD HARRIS 7 REV TROYS HANDY | 7345 PARK DR MAN CONSTRCUTION COMPANY SAINT LOUIS MO 63133 |
| WD, CORNING | PO BOX 738 GALLAGER AVE CORNING CA 96021 |
| WDC UTILITIES INC | 8505 CONTRACTORS RD BALTIMORE MD 21237 |
| WDC UTILITIES INC | 8505 CONTRACTORS RD ROSEDALE MD 21237 |
| WE BID 4 U INC | 1443 MITCHELL RD MODESTO CA 95351 |
| WE BUILD CORPORATION | 475 W ALLEN AVE STE 111 SAN DIMAS CA 91773 |
| WE DAVIS DESOTO COUNTY | 2535 HWY 51 S RM 104 CHANCERY CLERK HERNANDO MS 38632 |
| WE ENERGIE 001 | PO BOX 2089 MILWAUKEE WI 53201-2089 |
| WE ENERGIES | PO BOX 2089 MILWAUKEE WI 53201 |
| WE ENERGIES | PO BOX 2089 MILWAUKEE WI 53201-2089 |
| WE ENERGIES | 333 W EVERETT ST MILWAUKEE WI 53203 |
| WE SELL U SAVE REALTORS | 2101 W CHESTERFIELD C10074 SPRINGFIELD MO 65807 |
| WE SMITH REALTY | 2235 W WISCONSIN AVE APPLETON WI 54914 |
| WE SWIFT AND CO | 2225 DORSET RD UPPER ARLINGTON OH 43221 |
| WE TUCKER CO | 660 N FOSTER DR STE B203 BATON ROUGE LA 70806 |
| WEA PROPERTY AND CASUALTY INSURANCE | PO BOX 7893 MADISON WI 53707 |
| WEA PROPERTY AND CASUALTY INSURANCE | MADISON WI 53707 |
| WEAKLEY COUNTY | COUNTY COURTHOUSE PO BOX 663 DRESDEN TN 38225 |
| WEAKLEY COUNTY | PO BOX 45 DRESDEN TN 38225 |
| WEAKLEY COUNTY | PO BOX 663 TRUSTEE DRESDEN TN 38225 |
| WEAKLEY COUNTY CLARK AND MASTER | PO BOX 663 TRUSTEE WEAKLEY COUNTY DRESDEN TN 38225 |
| WEAKLEY COUNTY REGISTER OF DEED | PO BOX 45 COURTHOUSE RM 102 DRESDEN TN 38225 |
| WEALTHBRIDGE MORTGAGE | PO BOX 121167 DEPT 1167 DALLAS TX 75312 |
| WEALTHBRIDGE MORTGAGE | PO BOX 246 FOREST GROVE OR 97116-0246 |
| WEALTHBRIDGE MORTGAGE CORP | PO BOX 246 FOREST GROVE OR 97116-0246 |
| WEALTHPOINT EQUITY VENTURES GROUP INC | 9524 TOPANGA CANYON BLVD CHATSWORTH CA 91311 |
| WEALTHPOINT EQUITY VENTURES INC | 9135 A RESEDA BLVD#235 NORTHRIDGE CA 91324 |
| WEAR, CHARLES R | 6876 INDIANA AVE STE H RIVERSIDE CA 92506-4230 |
| WEARE TOWN | TOWN OF WEARE 15 FLANDERS MEMORIAL RD WEARE NH 03281 |
| WEARE TOWN | 15 FLANDERS MEMORIAL RD TOWN OF WEARE WEARE NH 03281 |
| WEARE TOWN | TINA MORRISON TC 15 FLANDERS MEMORIAL RD WEARE NH 03281-4905 |
| WEARE TOWNSHIP | 5550 N OCEANA DR TREASURER WEARE TWP HART MI 49420 |
| WEARLEY, CINDY M & WEARLEY, MICHAEL V | 3679 LAKE VISTA RD AKRON OH 44319 |
| WEATHER STONE LAND GROUP | PO BOX 409 SOUTHMONT NC 27351 |
| WEATHER STONE LAND GROUP | PO BOX 469 SOUTHMONT NC 27351 |
| WEATHER TIGHT INC | 5500 MABELVALE PIKE LITTLE ROCK AR 72209 |
| WEATHERBEE APPRAISAL SERVICE | 3009 HWY 16 SOUTH GRAHAM TX 76450 |
| WEATHERBY LAKE CITY | 7200 NW E SIDE DR KANSAS CITY MO 64152 |
| WEATHERBY LAKE CITY | 7200 NW E SIDE DR PARKVILLE MO 64152 |
| WEATHERBY, GERALD | 3754 N 54TH BLVD MILWAUKEE WI 53216 |
| WEATHERFORD INSURANCE AGENCY | 10904 SCARSDALE BLVD STE 330 HOUSTON TX 77089 |
| WEATHERFORD, CHARLES M | C/O AIRPRO FLORENCE SC 29502 |
| WEATHERFORD, LAURIE K | PO BOX 3450 WINTER PARK FL 32790 |
| WEATHERFORD, LAURIE K | PO BOX 536668 ORLANDO FL 32853 |
| WEATHERFORD, ROY E & | WEATHERFORD, DORISTINE M 11045 N CHINOOK DR CASA GRANDE AZ 85122-9374 |
| WEATHERGUARD | 1300 REMINGTON RD SCHAUMBURG IL 60173 |
| WEATHERGUARD | 1300 REMINGTON RD A SCHAUMBURG IL 60173 |

| Claim Name | Address Information |
| --- | --- |
| WEATHERGUARD CONST CO INC | 9136 N COLORADO AVE RICHARD AND NANCY M MCELLIGOTT BROOKLYN PARK MN 55443 |
| WEATHERGUARD CONSTRUCTION CO INC | 1300 REMINGTON RD SCHAUMBURG IL 60173 |
| WEATHERLY BORO BORO BILL CARBON | 102 WASHINGTON ST SANDRA E EROH TAX COLLECTOR WEATHERLY PA 18255 |
| WEATHERLY BORO BORO BILL CARBON | 18 CARBON ST T C OF WEATHERLY BORO WEATHERLY PA 18255 |
| WEATHERLY BORO COUNTY BILL CARBON | 102 WASHINGTON ST SANDRA E EROH TAX COLLECTOR WEATHERLY PA 18255 |
| WEATHERLY BORO COUNTY BILL CARBON | 18 CARBON ST T C OF WEATHERLY BORO WEATHERLY PA 18255 |
| WEATHERLY BOROUGH | 10 WILBUR ST WEATHERLY PA 18255 |
| WEATHERLY DRIVE CONDOMINIUM TRUST | 400 HIGHLAND AVE STE 11 SALEM MA 01970 |
| WEATHERLY RESIDENTIAL ASSOC INC | PO BOX 1268 PELHAM AL 35124-5268 |
| WEATHERLY SD EAST SIDE BORO | REAR 1108 WASHINGTON ST T C OF WEATHERLY AREA SCHOOL DIST WHITE HAVEN PA 18661 |
| WEATHERLY SD EAST SIDE BORO | REAR 1108 WASHINGTON ST WHITE HAVEN PA 18661 |
| WEATHERLY SD KIDDER TOWNSHIP | PO BOX 197 T C OF WEATHERLY SD LAKE HARMONY PA 18624 |
| WEATHERLY SD KIDDER TOWNSHIP | PO BOX 99 T C OF WEATHERLY SD LAKE HARMONY PA 18624 |
| WEATHERLY SD LAUSANNE TOWNSHIP | 3350 BUCK MOUNTAIN RD T C OF WEATHERLY AREA SCHOOL DIST WEATHERLY PA 18255 |
| WEATHERLY SD LEHIGH TWP | 333 S LEHIGH GORGE DR TAX COLLECTOR WEATHERLY PA 18255 |
| WEATHERLY SD LEHIGH TWP | 333 S LEHIGH GORGE DR T C OF WEATHERLY AREA SCH DIST WEATHERLY PA 18255 |
| WEATHERLY SD PACKER TOWNSHIP | 1449 WETZEL RUN DR JOAN HENKLE TAX COLLECTOR WEATHERLY PA 18255 |
| WEATHERLY SD PACKER TOWNSHIP | 2234 HUDSON DR PACKER TWP BLDG LYNN K NYER TAX COLLECTOR WEATHERLY PA 18255 |
| WEATHERLY SD WEATHERLY BORO | 102 WASHINGTON ST SANDRA E EROH TAX COLLECTOR WEATHERLY PA 18255 |
| WEATHERLY SD WEATHERLY BORO | 18 CARBON ST T C OF WEATHERLY AREA SCH DIST WEATHERLY PA 18255 |
| WEATHERPROOF EXTERIORS | 7864 TENNIS LN COLORADO SPRINGS CO 80951 |
| WEATHERPROOF ROOFING | 6246 S MILLBROOK WAY AURORA CO 80016 |
| WEATHERS EXTERIORS LLC | 210 N 17TH ST STE 104 SAINT LOUIS MO 63103-2336 |
| WEATHERSBY, DEBRA | 608 W AVE J 9 TOLBERT CONSTRUCTION CORP LANCASTER CA 93534 |
| WEATHERSFIELD TOWN | 5259 ROUTE 5 WEATHERSFIELD TN COLLECTOR ASCUTNEY VT 05030 |
| WEATHERSFIELD TOWN | DRAWER E ASCUTNEY VT 05030 |
| WEATHERSFIELD TOWN | DRAWER E TOWN OF WEATHERSFIELD ASCUTNEY VT 05030 |
| WEATHERSFIELD TOWN CLERK | PO BOX E ASCUTNEY VT 05030 |
| WEATHERSFIELD TOWN CLERK | RT 5 ASCUTNEY VILLAGE MARTIN HALL ATTN REAL ESTATE RECORDING ASCUTNEY VT 05030 |
| WEATHERSHEILD RESTORATION | 3345 FOX HILL RD AURORA IL 60504 |
| WEATHERSPOON, DOROTHY | A 1 FLOOD AND FIRE 41 EARLMOOR BLVD PONTIAC MI 48341-2817 |
| WEATHERSPOON, RICHARD | 2280 N UNICORN COBIA GEN CONTRACT INC AVON PARK FL 33825 |
| WEATHERSPOON, VANESSA | 24 SHADES ST VANESSA HINKLE AND GREGORY GRADY ROOFING BESSEMER AL 35020 |
| WEATHERSTONE CONDOMINIUM | 100 VICTORS WAY STE 50 KRAMER TRAID MANAGEMENT CORP MANN ARBOR MI 48108 |
| WEATHERSTONE PROPERTY OWNERS | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| WEATHERWAX REAL ESTATE APPRAISAL | 708 W CHICORY CIR SIOUX FALLS SD 57108 |
| WEATHINGTON AND MOORE | 2603 MOODY PKWY MOODY AL 35004 |
| WEAUBLEAU | PO BOX 136 CITY COLLECTOR WEAUBLEAU MO 65774 |
| WEAUBLEAU CITY | CITY HALL WEAUBLEAU MO 65774 |
| WEAVER AND ASSOCIATES | 133 FEATHER EDGE LOOP LAKE MARY FL 32746-2547 |
| WEAVER BENNETT AND BLAND ATT AT | 196 N TRADE ST MATTHEWS NC 28105 |
| WEAVER CREEK PROPERTY OWNERS ASSC | PO BOX 742 FISHERS IN 46038 |
| WEAVER MCCLENDON AND PENROD LL | PO BOX 466 LAKE WALES FL 33859 |
| WEAVER, BRIAN C & WEAVER, KELLY A | 6597 BRIERY BRANCH RD DAYTON VA 22821-3138 |
| WEAVER, CEDRIC & WEAVER, HELEN E | 1704 OPAL AVE MODESTO CA 95350-3613 |
| WEAVER, KAREN | 201 HEATHERIDGE LN BLACKLICK OH 43004 |
| WEAVER, LORI D & WEAVER JR, JAMES R | P.O. BOX 5190 COLORADO SPRINGS CO 80931-5190 |
| WEAVER, MARCUS E & WEAVER, MI S | 3827 KOVAL LANE WOODBRIDGE VA 22192 |
| WEAVER, MARY A | 8083 DIXON RD RIVES JUNCTION MI 49277-9685 |

| Claim Name | Address Information |
|---|---|
| WEAVER, MILDRED A | 898 BON OX RD GETTYSBURG PA 17325 |
| WEAVER, PAMELA | 506 SOUTH FRANCIS AVENUE EXETER CA 93221 |
| WEAVER, RICHARD J | 13700 NW 19TH AVE #11 OPA LOCKA FL 33054 |
| WEAVER, TRACY H | 8407 REAGAN GLN SAN DIEGO CA 92127-4116 |
| WEAVERVILLE CITY | 12 N MAIN ST PO BOX 338 TAX COLLECTOR WEAVERVILLE NC 28787 |
| WEAVERVILLE CITY | PO BOX 338 TAX COLLECTOR WEAVERVILLE NC 28787 |
| WEAVING, EDWARD J & | BLACKMAN WEAVING, JOAN 492 WOLF RUN SHELTON CT 06484 |
| WEB CO | PO BOX 315 BALTIMORE MD 21203-0315 |
| WEB CO | PO BOX 315 PIKESVILLE MD 21208 |
| WEB COMPANY | 1498 M REISTERTOWN RD STE 315 GROUND RENT BALTIMORE MD 21208 |
| WEB COMPANY | 1498 M REISTERTOWN RD STE 315 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| WEB COMPANY | PMB 315 1498M REISTERTOWN RD PIKESVILLE MD 21208 |
| WEB COUNTY CLERK OF DISTRICT COURT | 1110 VICTORIA MANUEL GUTIERREZ DISTRICT CLERK LAREODO TX 78040 |
| WEB LOYALTY | 00000 |
| WEBB AND ASSOCIATES | 3401 LOUISIANA ST STE 120 HOUSTON TX 77002 |
| WEBB AND FRANKLIN PLLC | 106 N PEARMAN AVE CLEVELAND MS 38732 |
| WEBB AND WEBB | PO BOX 1146 LAWRENCEVILLE GA 30046 |
| WEBB BARTON AND ASSOCIATES | 16527 ADDISON RD ADDISON TX 75001 |
| WEBB CITY | PO BOX 677 TAX COLLECTOR WEBB MS 38966 |
| WEBB CITY | 200 S MAIN ST CATHY SPENCER CITY COLLECTOR WEBB CITY MO 64870 |
| WEBB CITY | PO BOX 30 CATHY SPENCER CITY COLLECTOR WEBB CITY MO 64870 |
| WEBB CONSOLIDATED ISD | PO BOX 206 ASSESSOR COLLECTOR BRUNI TX 78344 |
| WEBB CONSOLIDATED TAX OFFICE | PO BOX 206 BRUNI TX 78344 |
| WEBB COUNTY | 1110 VICTORIA STE 107 ASSESSOR COLELCTOR P BARRERA LAREDO TX 78040 |
| WEBB COUNTY | 1110 VICTORIA STE 107 LAREDO TX 78040 |
| WEBB COUNTY | PO BOX 420128 ASSESSOR COLELCTOR P BARRERA LAREDO TX 78042-8128 |
| WEBB COUNTY CLERK | 1110 VICTORIA ST STE 201 LAREDO TX 78040 |
| WEBB COUNTY DISTRICT CLERK | 1110 VICTORIA LAREDO TX 78040 |
| WEBB CS TN OF FORESTPORT TOWN | SCHOOL TAX COLLECTOR PO BOX 38 MAIN ST OLD FORGE NY 13420 |
| WEBB CS TN OF FORESTPORT TOWN | 3002 NY STATE RTE 28 SCHOOL TAX COLLECTOR OLD FORGE NY 13420 |
| WEBB CS WEBB TN | 3002 NY STATE RTE 28 SCHOOL TAX COLLECTOR OLD FORGE NY 13420 |
| WEBB CS WEBB TN | PO BOX 278 SCHOOL TAX COLLECTOR OLD FORGE NY 13420 |
| WEBB LAKE TOWN | 29684 ARBUTUS RD TREASURER TOWN OF WEBB LAKE DANBURY WI 54830 |
| WEBB LAKE TOWN | 29822 LONG LAKE RD DANBURY WI 54830 |
| WEBB LAKE TOWN | 29822 LONG LAKE RD WEBB LAKE WI 54830 |
| WEBB LAKE TOWN | 30234 SPRING CREEK DR DANBURY WI 54830 |
| WEBB LAKE TOWN | 30234 SPRING CREEK DR TREASURER TOWN OF WEBB LAKE DANBURY WI 54830 |
| WEBB LAW FIRM | 225 106TH AVE NE BELLEVUE WA 98004 |
| WEBB PROPERTIES | 7039 MAYNARDVILLE KNOXVILLE TN 37918 |
| WEBB REALTY | 28 S MAIN ST SHENANDOAH PA 17976 |
| WEBB REALTY INC | 203 S CEDAR AVE DEMOPOLIS AL 36732 |
| WEBB TOWN | 183 PARK AVE PO BOX 223 TAX COLLECTOR OLD FORGE NY 13420 |
| WEBB WEBB AND SUMMEY PA | 1485 US HWY 158 ROANOKE RAPIDS NC 27870 |
| WEBB, AARON P & WEBB, ALBA M | 8004 PETACA TRAIL AUSTIN TX 78729 |
| WEBB, CYNTHIA H | 7985 SOUTH EUDERA CIRCLE CENTENNIAL CO 80122 |
| WEBB, DAN | 34324 YUCAIPA BLVD STE B YUCAIPA CA 92399 |
| WEBB, DONALD D & WEBB, SANDRA | 1532 N WASHTENAW AVE # 2 CHICAGO IL 60622-1635 |
| WEBB, DOYLE | 3725 STONEBRIDGE DR POWELL TN 37849 |
| WEBB, GARY R | PO BOX 1401 NOBLESVILLE IN 46061-1401 |

| Claim Name | Address Information |
| --- | --- |
| WEBB, GARY S & WEBB, BILLIE D | 3605 KALGAN CIR PLANO TX 75025 |
| WEBB, GREGORY A | 522 DOGWOOD CIRCLE ROCKWELL NC 28138 |
| WEBB, HUGH S & WEBB, KARAN S | 5422 LAPEER RD KIMBALL MI 48074 |
| WEBB, HUNTER E | 1509 W AVE J TEMPLE TX 76504 |
| WEBB, JOHN A & WEBB, MARIA C | 335 W IOWA AVE SOUTHERN PNES NC 28387-5814 |
| WEBB, JUNIOR B | 2018 STARCROSS RD LENOIR NC 28645 |
| WEBB, LINDAY | 5588 VICTORY BLVD PEACHSTATE HOME IMPROVEMENT MORROW GA 30260 |
| WEBB, MICHAEL B | 2975 S RAINBOW BLVD STE C LAS VEGAS NV 89146-6219 |
| WEBB, MICHAEL L | 5501 INDEPENDENCE PKWY STE 105 PLANO TX 75023 |
| WEBB, RICHARD | 460 LAKE PLUMLEIGH WAY ALGONQUIN IL 60102 |
| WEBB, SANDRA | 2708 RICHLAWN CR KETTERING OH 45440 |
| WEBB, SHARON | 611 N MARKET ST SHARON D JORDAN WEBB OPELOUSAS LA 70570 |
| WEBB, TINA | 1105 WEBB RIDGE RD CAROLINA ROOFING BOONVILLE NC 27011 |
| WEBB, TOD A & KUHR, REBECCA A | PO BOX 480614 KANSAS CITY MO 64148-0614 |
| WEBB, WILLIAM | 101 MCCORMICK PL BROOKLET GA 30415-7802 |
| WEBBER ENERGY FUELS | PO BOX 804 SPRINGVALE ME 04083 |
| WEBBER JACOBS MURPHY LEVINE | 28 GRAND ST HARTFORD CT 06106 |
| WEBBER LAW FIRM LLC | 5100 EDINA INDUSTRIAL BLVD SUITE 230 EDINA MN 55439 |
| WEBBER MCGILL LLC | 760 STATE ROUTE 10 STE 203 WHIPPANY NJ 07981 |
| WEBBER TOWNSHIP | PO BOX 939 BALDWIN MI 49304 |
| WEBBER TOWNSHIP | PO BOX 939 WEBBER TOWNSHIP TREASURER BALDWIN MI 49304 |
| WEBBER TOWNSHIP | PO BOX 939 WEBER TOWNSHIP TREASURER BALDWIN MI 49304 |
| WEBBER, BETSY L | 116 HARVARD ST COLORADO SPRINGS CO 80911-2214 |
| WEBBER, CAROL | 15622 96TH STREET NE ELK RIVER MN 55330 |
| WEBBERVILLE VILLAGE | 115 S MAIN ST BOX 389 VILLAGE TREASURER WEBBERVILLE MI 48892 |
| WEBER AND ASSOCIATES | 1171 S CREEKWAY CT GAHANNA OH 43230 |
| WEBER AND CARRIER | 24 CEDAR ST NEW BRITAIN CT 06052 |
| WEBER AND PHILLIPS | PO BOX 5926 N LITTLE ROCK AR 72119 |
| WEBER AND ROSE | 2700 AEGON CTR 400 W MARKET ST STE 2400 LOUISVILLE KY 40202 |
| WEBER AND ROSE PSC | 471 W MAIN ST STE 400 LOUISVILLE KY 40202-4221 |
| WEBER AND SONS APPRAISAL INC | 5755 COUNTY RD 136 ST CLOUD MN 56301 |
| WEBER ASSOCIATES | 1171 SO CREEKWAY CT GAHANNAM OH 43230 |
| WEBER CITY | GENERAL DELIVERY TAX COLLECTOR GATE CITY VA 24251 |
| WEBER CITY TOWN | TREASURER WEBER CITY TOWN 2758 US HIGHWAY 23 NORTH WEBER CITY VA 24290-7083 |
| WEBER COUNTY | NILA B DAYTON TREASURER 2380 WASHINGTON BLVD #350 OGDEN UT 84401 |
| WEBER COUNTY | 2380 WASHINGTON BLVD 320 NILA B DAYTON TREASURER OGDEN UT 84401 |
| WEBER COUNTY | 2380 WASHINGTON BLVD 320 OGDEN UT 84401 |
| WEBER COUNTY | 2380 WASHINGTON BLVD 350 NILA B DAYTON TREASURER OGDEN UT 84401 |
| WEBER COUNTY RECORDER | 2380 WASHINGTON BLVD OGDEN UT 84401 |
| WEBER COUNTY RECORDER | 2380 WASHINGTON BLVD STE 370 OGDEN UT 84401 |
| WEBER GUNN PLLC | 7700 NE 26TH AVE VANCOUVER WA 98665 |
| WEBER INSURANCE CORPORATION | PO BOX 1200 NEWTON PA 18940 |
| WEBER INSURANCE CORPORATION | NEWTOWN PA 18940 |
| WEBER LAW FIRM | 6666 HARWIN DR STE 220 HOUSTON TX 77036 |
| WEBER PAPER COMPANY | 4300 CHAVENELLE RD DUBUQUE IA 52002 |
| WEBER, ADAM H | BALDWIN PO BOX 32 BALDWIN MD 21013 |
| WEBER, ADAM H | BALDWIN PO BOX 32 BALTIMORE CO MD 21228 |
| WEBER, DAWN | 1110 BORTON AVE ESSEXVILLE MI 48732 |
| WEBER, EDWARD & WEBER, SANDRA J | 8119 CEDAR SAUK RD SAUKVILLE WI 53080 |

| Claim Name | Address Information |
|---|---|
| WEBER, HAROLD B | 372 ROSELAND DRIVE CANTON MI 48187 |
| WEBER, KAREN A | 2260 FAIRWAYS COURT KENNESAW GA 30144 |
| WEBER, MICHAEL & WEBER, HARRIET S | 4541 ROYAL PALM BEACH BLVD WEST PALM BEACH FL 33411-9170 |
| WEBER, PAUL J | PO BOX 8 TYBEE ISLAND GA 31328 |
| WEBER, ROBERT M | 5204 BLACKHAWK DRIVE PLANO TX 75093 |
| WEBER, THOMAS J | 24072 IRON HEAD LN LAGUNA NIGUEL CA 92677 |
| WEBER, WILLIAM H | PO BOX 357 NEW ALBANY OH 43054 |
| WEBMETHODS INC | 3930 PENDER DR FAIRFAX VA 22030-6076 |
| WEBMETHODS, INC | C/O SOFTWARE AG 22570 MARKEY CT DULLES VA 20164 |
| WEBMLS AG 118354 | 16 RYE BEACH RD HURON OH 44839 |
| WEBMLS INC | 8465 ROCK RIFFLE RD ATHENS OH 45701 |
| WEBSOFT SYSTEMS INC | 1 W FRONT ST RED BANK NJ 07701-1623 |
| WEBSTER AND SCHELLI | 1730 PARK ST STE 220 NAPERVILLE IL 60563 |
| WEBSTER AND WEBSTER | PO BOX 585 N PEMBROKE MA 02358 |
| WEBSTER AND WEBSTER | 300 W MAIN ST SALISBURY MD 21801 |
| WEBSTER AND WEBSTER | 707 BUSSERON ST STE D VINCENNES IN 47591 |
| WEBSTER BANK | 609 W JOHNSON AVE CH 325 CHESHIRE CT 06410 |
| WEBSTER BANK | 609 W JOHNSON AVE CHESIRE CT 06410 |
| WEBSTER BANK | 609 WEST JOHNSON AVENUE CHESHIRE CT 06410 |
| WEBSTER BANK | INVESTOR ACCTG CH 325 CHESHIRE CT 06410 |
| WEBSTER BANK | C O AURORA LOAN SERVICES 10350 PARK MEADOWS DR MAIL STOP 3199 LITTLETON CO 80124 |
| WEBSTER C S TN OF WALWORTH | 1000 RIDGE RD RECEIVER OF TAXES WEBSTER NY 14580 |
| WEBSTER CEN SCH TN OF ONTARIO | 1000 RIDGE RD ITHACA NY 14882-8808 |
| WEBSTER CEN SCH TN OF ONTARIO | 1000 RIDGE RD SCHOOL TAX COLLECTOR WEBSTER NY 14580 |
| WEBSTER CEN SCH TN OF PENFIELD | 3100 ATLANTIC AVE RECEIVER OF TAXES PENFIELD NY 14526 |
| WEBSTER CEN SCH TN OF WEBSTER | 1000 RIDGE RD RECEIVER OF TAXES WEBSTER NY 14580 |
| WEBSTER CLERK OF CHANCERY COURT | PO BOX 398 WALTHALL MS 39771 |
| WEBSTER CLERK OF SUPERIOR COURT | PO BOX 117 US 280 PRESTON GA 31824 |
| WEBSTER COUNTY | 2 CT SQUARE G 3 WEBSTER COUNTY SHERIFF WEBSTER SPRINGS WV 26288 |
| WEBSTER COUNTY | COUNTY COURTHOUSE TAX COLLECTOR PRESTON GA 31824 |
| WEBSTER COUNTY | PO BOX 73 TAX COLLECTOR PRESTON GA 31824 |
| WEBSTER COUNTY | COUNTY COURTHOUSE PO BOX 417 TAX COLLECTOR WALTHALL MS 39771 |
| WEBSTER COUNTY | PO BOX 20 WEBSTER COUNTY SHERIFF DIXON KY 42409 |
| WEBSTER COUNTY | WEBSTER COUNTY TREASURER 703 CENTRAL AVE FORT DODGE IA 50501 |
| WEBSTER COUNTY | 703 CENTRAL AVE WEBSTER COUNTY TREASURER FORT DODGE IA 50501 |
| WEBSTER COUNTY | WEBSTER COUNTY COLLECTOR 101 N CRITTENDEN ROOM 15 MARSHFIELD MO 65706 |
| WEBSTER COUNTY | 101 N CRITTENDEN RM 15 DAVID YOUNG COLLECTOR MARSHFIELD MO 65706 |
| WEBSTER COUNTY | 101 N CRITTENDEN RM 15 WEBSTER COUNTY COLLECTOR MARSHFIELD MO 65706 |
| WEBSTER COUNTY | PO BOX 404 WEBSTER COUNTY TREASURER RED CLOUD NE 68970 |
| WEBSTER COUNTY CLERK | PO BOX 32 WEBSTER SPRINGS WV 26288 |
| WEBSTER COUNTY CLERK | 25 US HWY 41A WEBSTER COUNTY CLERK DIXON KY 42409 |
| WEBSTER COUNTY CLERK | PO BOX 19 25 MAIN ST DIXON KY 42409 |
| WEBSTER COUNTY RECORDER OF DEEDS | 101 CRITTENDEN COURTHOUSE MARSHFIELD MO 65706 |
| WEBSTER COUNTY RECORDER OF DEEDS | PO BOX 546 MARSHFIELD MO 65706 |
| WEBSTER COUNTY RECORDERS OFFICE | 701 CENTRAL AVE COURTHOUSE FORT DODGE IA 50501 |
| WEBSTER COUNTY SHERIFF | 2 CT SQUARE G 3 WEBSTER COUNTY SHERIFF WEBSTER SPRINGS WV 26288 |
| WEBSTER COUNTY SHERIFF | PO BOX 20 WEBSTER COUNTY SHERIFF DIXON KY 42409 |
| WEBSTER ELECTRIC COOP | PO BOX 87 MARSHFIELD MO 65706 |

| Claim Name | Address Information |
|---|---|
| WEBSTER FREDRICKSON CORREIA AN | 1775 K ST NW STE 600 WASHINGTON DC 20006 |
| WEBSTER GREEN CONDOMINIUM | 1 KIMBERLY DR MERRIMACK NH 03054 |
| WEBSTER GREEN CONDOMINIUM | 170 S RIVER RD BLDG 1 STE 102 C O GRANIT COMMERCIAL GROUP BEDFORD NH 03110 |
| WEBSTER GREEN CONDOMINIUM | 170 S RIVER RD BLDG STE 102 C O GRANITE COMMERCIAL GROUP LLC BEDFORD NH 03110 |
| WEBSTER GREEN CONDOMINIUM | 170 SO RIVER RD BLDG 1 STE 102 C O GRANITE COMMERCIAL GRP LLC BEDFORD NH 03110 |
| WEBSTER GREEN CONDOMINIUM ASSOC | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| WEBSTER PARISH | 410 MAIN ST PO BOX 877 MINDEN LA 71055 |
| WEBSTER PARISH | 410 MAIN ST PO BOX 877 71058 SHERIFF AND COLLECTOR MINDEN LA 71055 |
| WEBSTER PARISH | 410 MAIN ST PO BOX 877 71058 SHERIFF AND COLLECTOR MINDEN LA 71058 |
| WEBSTER PARISH CLERK OF COURT | 410 MAIN ST COURTHOUSE MINDEN LA 71055 |
| WEBSTER PARISH CLERK OF COURT | PO BOX 370 410 MAIN ST MINDEN LA 71055 |
| WEBSTER PLACE CONDOMINIUM TRUST | 45 BRAINTREE HILL PRK STE 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| WEBSTER RECORDER OF DEEDS | PO BOX 546 MARSHFIELD MO 65706 |
| WEBSTER RECORDER OF DEEDS | 621 N CEDAR RED CLOUD NE 68970 |
| WEBSTER TOWN | WEBSTER TOWN-TAX COLLECTOR 350 MAIN ST, STE #1 WEBSTER MA 01570 |
| WEBSTER TOWN | 350 MAIN ST PO BOX 37 MARYANN MCGEARY TC WEBSTER MA 01570 |
| WEBSTER TOWN | 350 MAIN ST STE 1 TOWN OF WEBSTER WEBSTER MA 01570 |
| WEBSTER TOWN | 350 MAIN ST STE 1 WEBSTER TOWN TAX COLLECTOR WEBSTER MA 01570 |
| WEBSTER TOWN | 945 BATTLE ST TAX COLLECTOR OF WEBSTER TOWN WEBSTER NH 03303 |
| WEBSTER TOWN | TAX COLLECTOR OF WEBSTER TOWN 945 BATTLE ST WEBSTER NH 03303-7306 |
| WEBSTER TOWN | 1000 RIDGE RD RECEIVER OF TAXES WEBSTER NY 14580 |
| WEBSTER TOWN | E9731 SMART HALLOW RD TREASURER LAFARGE WI 54639 |
| WEBSTER TOWN | E9731 SMART HALLOW RD TREASURER WEBSTER TOWN LAFARGE WI 54639 |
| WEBSTER TOWN | S3368 HAUGRUD RIDGE RD TREASURER LA FARGE WI 54639 |
| WEBSTER TOWNSHIP | TREASURER WEBSTER TWP 5665 WEBSTER CHURCH RD DEXTER MI 48130 |
| WEBSTER TOWNSHIP | 5665 WEBSTER CHURCH RD TREASURER WEBSTER TWP DEXTER MI 48130 |
| WEBSTER TOWNSHIP TAX COLLECTOR | 5665 WEBSTER CHURCH RD DEXTER MI 48130 |
| WEBSTER VILLAGE | 28 W MAIN ST VILLAGE CLERK WEBSTER NY 14580 |
| WEBSTER VILLAGE | TREASURER WEBSTER VILLAGE PO BOX 25 7505 MAIN ST W WEBSTER WI 54893 |
| WEBSTER VILLAGE | 7505 MAIN ST WEST PO BOX 25 TREASURER VILLAGE OF WEBSTER WEBSTER WI 54893 |
| WEBSTER VILLAGE | PO BOX 25 TREASURER WEBSTER WI 54893 |
| WEBSTER VILLAGE | TREASURER WEBSTER WI 54893 |
| WEBSTER, ALBERT C | 28 NORTHLAKE DR WEAVERVILLE NC 28787-9671 |
| WEBSTER, BYRON G & YANG, LISA Y | 4605 CHESNEY RIDGE DRIVE AUSTIN TX 78749 |
| WEBSTER, CAROL | PO BOX 1170 PORT LAVACA TX 77979 |
| WEBSTER, CAROLYN A & WEBSTER, RONALD R | 1760 OLD BERLIN RD LEWISBURG TN 37091 |
| WEBSTER, CHRISTINE B | 2465 S VIEW PARKWAY YUMA AZ 85365 |
| WEBSTER, CYNTHIA L & WEBSTER, DANIEL L | 11422 NORTH WATSON RUN ROAD CONNEAUT LAKE PA 16316 |
| WEBSTER, ESTHER | 46 S MAIN ST SMITH PLUMBING INC LUMBERTON NJ 08046 |
| WEBSTER, JEFFREY N & WEBSTER, TERRI S | 7205 GRANADA DRIVE REDDING CA 96002-9792 |
| WEBSTER, JOY R | PO BOX 1098 MACON GA 31202 |
| WEBSTER, LISA M | 1503 YELLOW TAVERN CT HENRICO VA 23228-3327 |
| WEBSTER, MICHELLE | 6590 NW 57TH AVE GEO LOGICAL INC OCALA FL 34482 |
| WEBSTER, SCOTT & WEBSTER, MARGARET M | 5 WILLIAMS AVE WILMINGTON MA 01887 |
| WEBSTER, VAN L & WEBSTER, DORIS F | 5616 S GARTH AVE LOS ANGELES CA 90056 |
| WEBSTER, WARREN | 10535 SW 161ST TERRACE MOYA MCFARLANE MIAMI FL 33157 |
| WEBSTER, WENDELL W | 1819 H ST NW NO 300 WASHINGTON DC 20006 |
| WEBSTER, WILLIAM | PO BOX 366 WINDER GA 30680-0566 |

| Claim Name | Address Information |
|---|---|
| WEBSTER, WILLIAM H | 876 BRANDE CT SHALIMAR FL 32579 |
| WEBUTUCK C S TN OF DOVER | HAIGHT RD AMENIA NY 12501 |
| WEBUTUCK C S TN STANFORD | HAIGHT RD AMENIA NY 12501 |
| WEBUTUCK C S TN WASHINGTON | HAIGHT RD RTE 199 STANFORDVILLE NY 12581 |
| WEBUTUCK C S WASHINGTON TN 20 | 418 SINPATCH RD SCHOOL TAX COLL EMMA JAROMIN WASSAIC NY 12592 |
| WEBUTUCK CEN SCH TN OF ANCRAM | HAIGHT RD AMENIA NY 12501 |
| WEBUTUCK CS AMENIA TN 01 | 418 SINPATCH RD SCHOOL TAX COLLECTOR EMMMA JAROMIN WASSAIC NY 12592 |
| WEBUTUCK CS DOVER TN 04 | 418 SINPATCH RD SCHOOL TAX COLL EMMA JAROMIN WASSAIC NY 12592 |
| WEBUTUCK CS NORTHEAST TN 10 | 418 SINPATCH RD SCHOOL TAX COLLECTOR EMMA JAROMIN WASSAIC NY 12592 |
| WEBUTUCK CS NORTHEAST TN 10 | 418 SINPATCH RD SCHOOL TAX COLLECTOR EMMA JAROMIN WASSIAC NY 12592 |
| WECEL, KRZYSZTOF & WECEL, MALGORZAT | 11701 PARK LN S APT C5N RICHMOND HILL NY 11418-1046 |
| WECKER, PATRICIA | 3931 GOLDEN AVE HORIZON HOMES SAN BERNARDINO CA 92404 |
| WEDANN, MICHAEL | 12 SECOND ST TAMMY CARON AND BELLYS PLUMBING AND HEATING LLC HIGHLANDS NJ 07732 |
| WEDD, SHANE P | 348 NE STATE RD 61 PRATT KS 67124 |
| WEDDINGTON TOWN | 1924 WEDDINGTON RD COLLECTOR MATTHEWS NC 28104 |
| WEDDINGTON TOWN | 1924 WEDDINGTON RD COLLECTOR WEDDINGTON NC 28104 |
| WEDDLE, MADONNA J | 9202 MOLLENKOPF RD INDIANAPOLIS IN 46256 |
| WEDDLE, TEDD & LARSEN, MELANIE B | 836 GLENWOOD AVENUE GRAND JUNCTION CO 81501 |
| WEDGEWOOD COMMUNITY FUND LLC | 319 MAIN ST EL SEGUNDO CA 90245 |
| WEDGEWOOD ENT CORP | 319 MAIN STREET EL SEGUNDO CA 90245 |
| WEDGEWOOD INVESTMENT POOL LLC | 319 MAIN STREET EL SEGUNDO CA 90245 |
| WEDGEWOOD OF PALM HARBOR ASSOC INC | 2635 BILGORE GROVE BLVD PALM HARBOR FL 34684 |
| WEDGIE, DAVID K & WEDGIE, HEATHER M | 7864 WOODMERE DRIVE HARRISBURG NC 28075 |
| WEDGMONT INC | PO BOX 110339 NAPLES FL 34108 |
| WEDGMONT INC | PO BOX 110339 C O SUNBURST MANAGEMENT CORP NAPLES FL 34108 |
| WEDGWOOD SUBDIVISION | 1055 ST PAUL PL CINCINNATI OH 45202 |
| WEDNESDAY BOYER POWELL | 50 TRINITY TURN WILLINGBORO NJ 08046 |
| WEE CARE LANDSCAPE CO | 2601 COLONIAL ONTARIO CA 91761-7319 |
| WEE HAUL MOVING AND STORAGE INC | 41921 BEACON HILL STE C PALM DESERT CA 92211 |
| WEECH, SCOTT | 1600 OAK ST EUGENE OR 97401 |
| WEED, ALICIA | HCR 69 BOX 437 MEDWAY ME 04460 |
| WEEDON, MICKEY M | 625 N 900 E LAFAYETTE IN 47905 |
| WEEDSPORT C S WEEDSPORT VILLAG | TAX COLLECTOR WEEDSPORT NY 13166 |
| WEEDSPORT C S WEEDSPORT VILLAGE | TAX COLLECTOR WEEDSPORT NY 13166 |
| WEEDSPORT CEN SCH COMB TWNS | 2821 E BRUTUS ST BOX 3000 SCHOOL TAX COLLECTOR WEEDSPORT NY 13166 |
| WEEDSPORT CEN SCH COMB TWNS | PO BOX 3000 SCHOOL TAX COLLECTOR WEEDSPORT NY 13166 |
| WEEDSPORT VILLAGE | 8892 S ST VILLAGE CLERK WEEDSPORT NY 13166 |
| WEEDSPORT VILLAGE | PO BOX 190 VILLAGE CLERK WEEDSPORT NY 13166 |
| WEEHAWKEN TOWN | 400 PARK AVE WEEHAWKEN TOWN FISCAL TAX COLLECTO WEEHAWKEN NJ 07086 |
| WEEHAWKEN TOWN | 400 PARK AVE TAX COLLECTOR UNION CITY NJ 07086-6711 |
| WEEHAWKEN TOWN T C | 400 PARK AVE WEEHAWKEN NJ 07086 |
| WEEKLEY APPRAISAL SERVICE | 370 WHITE OAK DR CRAWFORDVILLE FL 32327-2554 |
| WEEKS AND ASSOCIATES INS SVC | PO BOX 556 CLINTON NC 28329 |
| WEEKS AND SKALA | 3910 SUMMITVIEW AVE STE 210 YAKIMA WA 98902 |
| WEEKS IV, JAMES D & ON WEEKS, BRENDA S | 310 TERRY CIR VIDALIA LA 71373-2909 |
| WEEKS JR, RUSSELL M & WEEKS, TINA B | 300 SCHOOL ROAD HURT VA 24563 |
| WEEKS, CAMPION | 1711 BURRSTONE RD NEW HARTFORD NY 13413 |
| WEEKS, CAMPION | 1721 BLACK RIVER BLVD ROME NY 13440 |

| Claim Name | Address Information |
|---|---|
| WEEKS, DAVID | 1157 SNOOPY DR LAURA DAY WEEKS CLARKSVILLE TN 37040 |
| WEEKS, DAVID K & WEEKS, VICKIE E | 3490 FLINTSHIRE DRIVE BIRMINGHAM AL 35226 |
| WEEKS, DOUGLAS L | 1475 S STATE COLLEGE 224 ANAHEIM CA 92806 |
| WEEKS, G B & WEEKS, LISA | 10140 CHARLES STREET OSCEOLA IN 46561 |
| WEENUM, JAMIE | 1535 96TH AVENUE ZEELAND MI 49464 |
| WEERHEIM, MICHAEL D & WEERHEIM, PAULA A | 17406 IBEX AVENUE ARTESIA CA 90701 |
| WEESAW TOWNSHIP | PO BOX 368 TREASURER WEESAW TWP NEW TROY MI 49119 |
| WEESE, BETH A | 9710 SOUTH WEST ARDENWOOD STREET PORTLAND OR 97225 |
| WEGNER, JAIME | 1081 ATLANTIC AVE APT E HOFFMAN ESTATES IL 60169-3780 |
| WEHLER, JEREMIAH B & CHAFFIN, MELISSA A | 1800 TULANE DR RICHARDSON TX 75081 |
| WEHMEYER, MARCUS W | 6608 SEA TURTLE WAY FORT WORTH TX 76135-5348 |
| WEHR, SCOTT & WEHR, APRIL | PO BOX 2512 KALISPELL MT 59903 |
| WEHRLE, JOHN R & WEHRLE, LINDA J | 12361 E VASSAR DR AURORA CO 80014 |
| WEHRLE, RONALD L | 2404 ASPEN WAY BOYNTON BEACH FL 33436 |
| WEHUNT, TAMMY L & WEHUNT, EDWARD S | 2435 32ND AVE N SAINT PETERSBUR FL 33713 |
| WEI CHA AND | WANG J GESANG P O BOX 74901 MC 481 CHN 009 ROMULUS MI 48174 |
| WEI GUO LI | 25 S. RAYMOND AVE ALHAMBRA CA 91801 |
| WEI H JI | 703 GORMLEY DRIVE ROCKVILLE MD 20850 |
| WEI KWANG WANG | 1704 DERRINGER STREET DIAMOND BAR CA 91765 |
| WEI LI | MONA LI 37 TREWBRIDGE CT PRINCETON NJ 08540-7738 |
| WEI LIN | GRACE LIN 1925 LAKE AVE APT#206 WILMETTE IL 60091 |
| WEI MORTGAGE CORPORATION | 9707 KEY WEST AVENUE SUITE 110 ROCKVILLE MD 20850 |
| WEI WANG | 1142 S DIAMOND BAR BLVD DIAMOND BAR CA 91765 |
| WEI WANG | 410 BALLENA DR DIAMOND BAR CA 91765 |
| WEI XIN HUANG | YING ZHANG 22  HALE COURT PARSIPPANY NJ 07054 |
| WEI ZHAO | 3 ADDINGTON CT EAST BRUNSWICK NJ 08816 |
| WEIBER, ROBERT | 800 S BR US 127 ST JOHNS MI 48879 |
| WEIBRECHT, FERN | STC CONSTRUCTION CO LLC 2411 W SAINT JOSEPH ST PERRYVILLE MO 63775-1552 |
| WEICHART REALTORS HALLMARK | 163 E MORSE BLVD STE 100 WINTER PARK FL 32789 |
| WEICHERT FINANCIAL | 225 LITTLEON RD MORRIS PLAINS NJ 07950 |
| WEICHERT INSURANE AGENCY | PO BOX 509 225 LITTLEJOHN RD MORRIS PLAINS NJ 07950 |
| WEICHERT REALTORS | 114 CHESHIRE LN RINGWOOD NJ 07456 |
| WEICHERT REALTORS | 38 SHERWOOD FOREST DR ANDOVER NJ 07821 |
| WEICHERT REALTORS | 1625 RTE 10E AT JOHNSON RD MORRIS PLAINS NJ 07950 |
| WEICHERT REALTORS | 20 MADISON AVE MORRISTOWN NJ 07960 |
| WEICHERT REALTORS | 1322 HOOPER AVE TOMS RIVER NJ 08753 |
| WEICHERT REALTORS | 126 OLDWICK RD PO BOX 696 OLDWICK NJ 08858 |
| WEICHERT REALTORS | 604 VICTORY AVE PHILLIPSBURG NJ 08865 |
| WEICHERT REALTORS | 174 S MAIN ST CLARKSTOWN MALL SHOPPING CTR NEW CITY NY 10956 |
| WEICHERT REALTORS | 174 S MAIN ST NEW CITY NY 10956 |
| WEICHERT REALTORS | 3010 WILLIAM PENN HWY EASTON PA 18045 |
| WEICHERT REALTORS | 1238 W CHESTER PIKE WEST CHESTER PA 19382 |
| WEICHERT REALTORS | 185 BOSTON POST RD ORANGE CT 06477 |
| WEICHERT REALTORS | 65 S MAIN ST YARDLEY PA 19067 |
| WEICHERT REALTORS | 2458 SOLOMONS ISLAND RD ANNAPOLIS MD 21401 |
| WEICHERT REALTORS | 5034 WISCONSIN AVE NW WASHINGTON DC 20016 |
| WEICHERT REALTORS | 5819 ALLENTOWN RD CAMP SPRINGS MD 20746 |
| WEICHERT REALTORS | 11300 ROCKVILLE PIKE ROCKVILLE MD 20852 |
| WEICHERT REALTORS | 3905 NATIONAL DR STE 160 BURTONSVILLE MD 20866 |

| Claim Name | Address Information |
|---|---|
| WEICHERT REALTORS | 19238 MONTGOMERY VLLG AVE GAITHERSBURG MD 20886 |
| WEICHERT REALTORS | 3816 INTERNATIONAL DR SILVER SPRINGS MD 20906 |
| WEICHERT REALTORS AMERICA FIRST TE | 550 DOUGLAS RD CLAYTON CA 94517 |
| WEICHERT REALTORS AMERICA FIRST TE | 5420 YGNACIO VALLEY RD 20 CONCORD CA 94521 |
| WEICHERT REALTORS FIRST CHOICE | 4206 LINGLESTOWN RD HARRISBURG PA 17112 |
| WEICHERT REALTORS HALLMARK | 163 E MORSE BLVD STE 100 WINTER PARK FL 32789-7415 |
| WEICHERT REALTORS HALLMARK | 1001 W CHERRY ST ST B KISSIMMEE FL 34741 |
| WEICHERT REALTORS HALLMARK PROPERTI | 1001 W CHERRY ST STE B KISSIMMEE FL 34741 |
| WEICHERT REALTORS HALLMARK PROPERTI | 117 B BROADWAY KISSIMMEE FL 34741 |
| WEICHERT REALTORS REGIONAL | 185 BOSTON POST RD ORANGE CT 06477 |
| WEICHERT REALTORS RP | 185 BOSTON POST RD ORANGE CT 06477 |
| WEICHERT REALTORS SILVER STAR | 11301 HICKMAN MILLS DR KANSAS CITY MO 64134 |
| WEICHERT REALTORS TOWER PROPERTIES | 17122 HWY 371 N BRAINERD MN 56401 |
| WEICHERT REALTY | 604 VICTORY AVE PHILLIPSBURG NJ 08865 |
| WEICHERT REALTY | 5070 ROUTE 42 TURNERSVILLE NJ 08012 |
| WEICHERT RELOCATION | 120 LONGWATER DR ATTN KELLY GIAMPEROLI NORWELL MA 02061 |
| WEICHERT RELOCATION | 1901 BUTTERFIELD RD STE 850 DOWNERS GROVE IL 60515-5444 |
| WEICHERT RELOCATION CO | 1625 STATE ROUTE 10 MORRIS PLAINS NJ 07950 |
| WEICHERT RELOCATION COMPANY INC | 1625 ROUTE 10 E MORRIS PLAINS NJ 07950 |
| WEICHERT RELOCATION RESOURCES | 1625 STATE ROUTE 10 MORRIS PLAINS NJ 07950 |
| WEICHERT RELOCATION RESOURCES INC | 120 LONGWATER DRIVE NORWELL MA 02061 |
| WEICK GIBSON AND LOWRY | PO BOX 535 CUYAHOGA FALLS OH 44222 |
| WEICKER, GARY | 8715 BELAIR RD GROUND RENT COLLECTOR BALTIMORE MD 21236 |
| WEICKER, GARY | 8715 BELAIR RD GROUND RENT COLLECTOR NOTTINGHAM MD 21236 |
| WEIDEL CORP | 2482 PENNINGTON RD STE 3 PENNINGTON NJ 08534-5279 |
| WEIDEL REALTORS | 2482 PENNINGTON RD STE 3 PENNINGTON NJ 08534-5279 |
| WEIDEL REALTORS | 672 ROUTE 202 206 N BLDG 3 BRIDGEWATER NJ 08807 |
| WEIDEMAN, ROBERT J | 4061 UTAH ST UNIT 5 SAN DIEGO CA 92104-2578 |
| WEIDEMEYER, ELEANOR | 9422 LAKE CHRISTINA LN GROUND RENT COLLECTOR PORT RICHEY FL 34668 |
| WEIDENBACH, JEFFREY & WEIDENBACH, JILL | 3626 S 200 1S AVE. OMAHA NE 68115 |
| WEIDERSTROM, KEVIN | PO BOX 195 SKYKOMISH WA 98288-0195 |
| WEIDINGER REAL ESTATE | PO BOX 214 VIENNA MO 65582 |
| WEIDMAN REALTY | 342 INDUSTRY ST ASTORIA OR 97103 |
| WEIDNER, DOUGLAS A | 702 MEADOWVIEW LN UPPER PROVIDENCE PA 19453 |
| WEIDNER, GLENN A & WEIDNER, PATSY L | 200 ELLSWORTH PL WAUKESHA WI 53186-6613 |
| WEIGAND REAL ESTATE | 1128 N MAIN ST HUTCHINSON KS 67501 |
| WEIGLE, DENNIS N & WEIGLE, TERESA G | 863 SAND ROCK RD FRIEDENS PA 15541 |
| WEIGLER LAND SURVEYING LTD | 513 AMOY E RD MANSFIELD OH 44903 |
| WEIHERT, STEVEN | 361 DESERT TRAIL DR GRAND JUNCTION CO 81507-3269 |
| WEIK AND ASSOCIATES PC | 4154 E 11 MILE WARREN MI 48091 |
| WEIK CHIMKO AND AM ASSOCIATES | 26212 WOODWARD AVE ROYAL OAK MI 48067-0918 |
| WEIK CHIMKO AND ASSOCIATES | 26212 WOODWARD AVE ROYAL OAK MI 48067-0918 |
| WEIK LAW OFFICE PC | 6010 C SIX FORKS RD RALEIGH NC 27609 |
| WEIL AND WEIL | PO BOX 6169 YUMA AZ 85366-2507 |
| WEIL AND WEIL PLLC | PO BOX 6169 YUMA AZ 85366 |
| WEIL BRIEN FUND III B LLC | 1999 HARRISON ST 22ND FLOOR OAKLAND CA 94612 |
| WEIL BRIEN FUND IV LLC | 1999 HARRISON ST 22ND FLR OAKLAND CA 94612 |
| WEIL BRIEN SCFF FUND 1 LP | 620 NEWPORT CENTER DR 8TH FLOOR NEWPORT BEACH CA 92660 |
| WEIL GOTSHAL AND MANGES ATT AT L | 767 FIFTH AVE NEW YORK NY 10153 |

| Claim Name | Address Information |
| --- | --- |
| WEIL GOTSHAL AND MANGES LLP | 767 FIFTH AVE NEW YORK NY 10153 |
| WEIL, BRYAN & WEIL, WENDE | 7904 ROUND OAK RD RALEIGH NC 27616-9774 |
| WEIL, CRISTYN E | 1600 S 4TH AVE STE C YUMA AZ 85364 |
| WEIL, DIANE | 1925 CENTURY PARK E LOS ANGELES CA 90067 |
| WEIL, JOHN A | 1600 S 4TH AVE STE C YUMA AZ 85364 |
| WEILAND FINANCIAL GROUP INC | 2275 HALF DAY RD 160 BANNOCKBURN IL 60015 |
| WEILAND LEGAL SERVICES | 464 DALY AVE STE 1 WISCONSIN RAPIDS WI 54494 |
| WEILAND, MICHAEL | 14035 W SADDLEBOW DR PAUL DAVIS RESTORATION RENO NV 89511 |
| WEIMAN AND ASSOCIATES PC | 739 MAIN ST STE 9 STONE MOUNTAIN GA 30083 |
| WEIMAN, DUANE C & WEIMAN, NANCY A | 18930 W 54TH PLACE GOLDEN CO 80403 |
| WEIMANN, NILS G & CLOUGHERTY, JILL A | 35 GATES AVENUE GILLETTE NJ 07933 |
| WEIMIN HU | ANFAN WU 6 ORCHID DRIVE PLAINSBORO NJ 08536 |
| WEIN, DALE A | PO BOX 1329 ABERDEEN SD 57402 |
| WEINBERG AND MCCORMICK PA | 109 HADDON AVE HADDONFIELD NJ 08033 |
| WEINBERG AND STEIN | 999 WATERSIDE DR 1825 NORFOLK VA 23510-3325 |
| WEINBERG APPRAISAL COMPANY | 2106 E LAKE BLUFF MILWAUKEE WI 53211-1639 |
| WEINBERG GROSS AND PERGAMENT LLP | 400 GARDEN CITY PLZ STE 403 GARDEN CITY NY 11530 |
| WEINBERG, DONN | 21 STRAWHILL CT OWINGS MILLS MD 21117 |
| WEINBERG, GLEN L | 4 HUNTERSWORTH CT OWINGS MILLS MD 21117 |
| WEINBERG, JESSE | 8203 NINA CT BALTIMORE MD 21208 |
| WEINBERG, JESSE | 8203 NINA CT PIKESVILLE MD 21208 |
| WEINBERG, JESSE S | 8203 NINA CT BALTIMORE MD 21208 |
| WEINBERG, JESSE S | 8203 NINA CT COLLECTOR BALTIMORE MD 21208 |
| WEINBERG, JESSE S | 8203 NINA CT COLLECTOR PIKESVILLE MD 21208 |
| WEINBERG, JESSE S | 8203 NINA CT PIKESVILLE MD 21208 |
| WEINBERG, JESSIE | 8203 NINA CT GROUND RENT BALTIMORE MD 21208 |
| WEINBERG, JESSIE | 8203 NINA CT GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| WEINBERG, JESSIE | 8203 NINA CT GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| WEINBERG, JESSIE | 8203 NINA CT GROUND RENT PIKESVILLE MD 21208 |
| WEINBERG, JORDAN | 8300 MARCIE DR BALTIMORE MD 21208 |
| WEINBERG, JORDAN | 8300 NANCIE DR PIKESVILLE MD 21208 |
| WEINBERG, JOSEPH | 109 HADDON AVE HADDONFIELD NJ 08033 |
| WEINBERG, JOSEPH | 601 E PRATT ST 6TH FL GROUND RENT THE POWER PLANT BALTIMORE MD 21202 |
| WEINBERG, JOSEPH | 7931 WINTERSET AVE GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| WEINBERG, JOSEPH | 7931 WINTERSET AVE GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| WEINBERG, JOSEPH S | 11 RUSHVINE CT COLLECTOR OWINGS MILLS MD 21117 |
| WEINBERG, KATHY | 8300 MARCIE DR BALTIMORE MD 21208 |
| WEINBERG, KATHY | 8300 MARCIE DR PIKESVILLE MD 21208 |
| WEINBERG, KATHY G | 8300 MARCIE DR GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| WEINBERG, KATHY G | 8300 MARCIE DR GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| WEINBERG, KATHY G | 8300 MARCIE DR TAX COLLECTOR BALTIMORE MD 21208 |
| WEINBERG, KATHY G | 8300 MARCIE DR TAX COLLECTOR PIKESVILLE MD 21208 |
| WEINBERG, SANFORD | 184 SUNRISE HWY BOX 515 ROCKVILLE CENTER NY 11570 |
| WEINBERG, WILLIAM | 79 DAILY DR 284 CAMARILLO CA 93010 |
| WEINBERG, WILLIAM | 5275 KALANIANAOLE HWY GROUND RENT HONOLULU HI 96821 |
| WEINBURG, GLENN | 4 HUNTERSWORTH CT TAX COLLECTOR OWING MILLS MD 21117 |
| WEINBURG, GLENN | 4 HUNTERSWORTH CT TAX COLLECTOR OWINGS MILLS MD 21117 |
| WEINBURG, WELTMAN | PO BOX 71263 CLEVELAND OH 44191 |
| WEINER AND LANGE PC | 95 STATE ST STE 918 SPRINGFIELD MA 01103 |

| Claim Name | Address Information |
|---|---|
| WEINER AND PESKIN PC | 95 STATE ST STE 918 SPRINGFIELD MA 01103 |
| WEINER BRODSKY SIDMAN & KIDER | 1300 19TH ST NW WASHINGTON DC 20036-1609 |
| WEINER LAW OFFICES | 18000 STUDEBAKER RD STE 700 CERRITOS CA 90703 |
| WEINER, GARY M | 95 STATE ST STE 918 SPRINGFIELD MA 01103 |
| WEINER, RICHARD H | 39 N PEARL ST ALBANY NY 12207 |
| WEINER, RICHARD M | 3256 HUNTERDON WAY MARIETTA GA 30067 |
| WEINER, ROBIN R | BOX 559007 FORT LAUDERDALE FL 33355 |
| WEINERESQTRUSTEE, ROBIN R | PO BOX 559007 STANDING CHAPTER 13 TRUSTEE FORT LAUDERDALE FL 33355 |
| WEINGARTEN REALTY ADVISORS | PO BOX 200518 HOUSTON TX 77216 |
| WEINGARTEN, HENRY | 4531 W 66TH AVE CALLAE JOHANCEN ARVADA CO 80003 |
| WEINHOLDT, ROBERT & BALDONI, JOANN M | 5443 COLLEGE OAK DR APT 31 SACRAMENTO CA 95841-5103 |
| WEINMAN, JEFFREY | 730 17TH ST STE 240 DENVER CO 80202 |
| WEINMAN, JEFFREY A | 1600 STOUT ST STE 1300 DENVER CO 80202 |
| WEINREB AND WEINREB | 475 SUNRISE HWY WEST BABYLON NY 11704 |
| WEINREB AND WEINREB | 6800 JERICHO TURNPIKE STE 207W SYOSSET NY 11791 |
| WEINREB, WEINREB | 475 SUNRISE HWY WEST BABYLON NY 11704 |
| WEINSTEIN SCHNEIDER AND KANNEBEC | 104 W HIGH ST MILFORD PA 18337 |
| WEINSTEIN TREIGER AND RILEY | 2101 4TH AVE STE 900 SEATTLE WA 98121 |
| WEINSTEIN, YVETTE | 6450 SPRING MOUNTAIN RD 14 LAS VEGAS NV 89146 |
| WEINSTOCK FRIEDMAN AND FRIEDMAN | 4 RESERVOIR CIR BALTIMORE MD 21208 |
| WEINTRAUB, ISAAC | 2775 MONTEREY RD SAN MARINO CA 91108-1731 |
| WEINZHEIMER, CONRAD L | PO BOX 430 JACKSON CA 95642 |
| WEINZWEIG, LANE | GROUND RENT COLLECTOR 7200 THIRD AVE APT C65 SYKESVILLE MD 21784-5227 |
| WEINZWEIG, LANE | 7200 THIRD AVE APT C65 SYKESVILLE MD 21784-5227 |
| WEIPING  LI | SUSAN  LIANG 2 JUSTIN DR MANSFIELD MA 02048-2068 |
| WEIR & PARTNERS LLP | 1339 CHESTNUT STREET, SUITE 500 PHILADELPHIA PA 19107 |
| WEIR & PARTNERS LLP - PRIMARY | THE WIDENER BUILDING 1339 CHESTNUT STREET STE 500 PHILADELPHIA PA 19107 |
| WEIR AND ASSOCIATES APPRAISAL COMPANY | 8500 N 128TH E AVE OWASSO OK 74055 |
| WEIR AND PARTNERS LLP | THE WIDENER BUILDING 1339 CHESTNUT ST STE 500 PHILADELPHIA PA 19107 |
| WEIR, CHRISTIAN E & WEIR, ROBERTA B | 114 GRANITE ST MEDFIELD MA 02052 |
| WEIR, FRANKLIN | 322 LYNWELL DR SERVPRO ORLANDO FL 32809 |
| WEIR, TODD H & WEIR, THOMAS | 1538 92ND ST SEATTLE WA 98115 |
| WEIRATHER REAL ESTATE INC | 417 N MAIN ST DONNELLSON IA 52625-7700 |
| WEIRGOR TOWN | 11433W COUNTY RD C TREASURER EXELAND WI 54835 |
| WEIRGOR TOWN | 11933W COUNTY RD C TREASURER WEIRGOR TOWNSHIP EXELAND WI 54835 |
| WEIRGOR TOWN | RT 1 TREASURER EXELAND WI 54835 |
| WEIRGOR TOWN | TREASURER EXELAND WI 54835 |
| WEIRS TIMES | PO BOX 5458 WEIRS BEACH NH 03247-5458 |
| WEISBART, MARK | 5950 SHERRY LN STE 222 DALLAS TX 75225 |
| WEISBART, MARK | 5000 QUORUM DR STE 620 DALLAS TX 75254 |
| WEISBERG AND MEYERS LLC | 5025 N CENTRAL AVE 602 PHOENIX AZ 85012 |
| WEISBERG LAW, P.C. | GMAC MORTGAGE, LLC VS. EVERETT ADKINS, ET AL. VS. FRANCISCO AND NIOCA VERA 7 SOUTH MORTON AVE MORTON PA 19070 |
| WEISBLATT AND ASSOCIATES | 2 RIVERWAY STE 575 HOUSTON TX 77056 |
| WEISBLUM AND FELICE | 11 E 44TH ST STE 803 NEW YORK NY 10017 |
| WEISBORD, GILBERT H & WEISBORD, LAURA J | 609 36TH ST MANHATTAN BEACH CA 90266 |
| WEISBRICH APPRAISAL SERVICE | 2743 SO 24TH AVE ST CLOUD MN 56301 |
| WEISBROD AND PHILLIPS PC | 3814 KECOUGHTAN RD HAMPTON VA 23669 |
| WEISENBERG TOWNSHIP LEHIGH | PO BOX 876 T C OF WEISENBERG TOWNSHIP FOGELSVILLE PA 18051 |

| Claim Name | Address Information |
|---|---|
| WEISENBURGER, MARTIN J | 8630 WHEELER DR ORLAND PARK IL 60462 |
| WEISER, PHILIP L | 301 N MARKET WICHITA KS 67202 |
| WEISHAUPT CLEANING AND LAWN | 998 POTTERTOWN RD MURRAY KY 42071 |
| WEISHAUPT, JCOLLEEN | 998 POTTERTOWN RD MURRAY KY 42071 |
| WEISKE, JULIE | 18919 HEATHER ST BRET SARFF CEDAR MN 55011 |
| WEISMAN GOLDMAN BOWEN AND GROSS | 310 GRANT ST STE 420 PITTSBURGH PA 15219 |
| WEISMAN LANDSCAPE CORP. | 62 BIRCH AVENUE LITTLE SILVER NJ 07739 |
| WEISMAN, DAVID H & WEISMAN, SUSANNE R | 5906 SAXONY WOODS LN JACKSONVILLE FL 32211 |
| WEISMANN AND ASSOCIATES | 5118 PARK AVE STE 600 MEMPHIS TN 38117 |
| WEISS AND ASSOCIATES | 133 SCHOOL ST DANIELSON CT 06239 |
| WEISS APPRAISAL | 27985 FOUNTAIN AVE WYOMING MN 55092 |
| WEISS ARNOLD WEISS SPICER | 208 ADAMS AVE MEMPHIS TN 38103 |
| WEISS SPICER PLLC | 208 ADAMS AVE MEMPHIS TN 38103 |
| WEISS WEISS NEWARK AND NEWARK | 3130 S RAINBOW BLVD STE 304 LAS VEGAS NV 89146 |
| WEISS ZARETT AND HIRSHFELD PC | 3333 NEW HYDE PARK RD STE 21 NEW HYDE PARK NY 11042 |
| WEISS, ARNOLD M | 208 ADAMS AVE MEMPHIS TN 38103 |
| WEISS, BRETT | 6404 IVY LN GREENBELT MD 20770 |
| WEISS, DANIEL S | 2020 HURLEY WAY STE 210 SACRAMENTO CA 95825 |
| WEISS, ELEANOR | 12003 POINCIANA BLVD UNIT 103 ROYAL PALM BEACH FL 33411-2812 |
| WEISS, IRWIN M | 27 HAWK RISE LANE OWINGS MILLS MD 21117 |
| WEISS, JASON P | 534 N SUMNER AVE SCRANTON PA 18504-1838 |
| WEISS, MARC | 3044 LEXINGTON LN GLENVIEW IL 60026-5939 |
| WEISS, MARLENE M | 919 19TH ST SE FOREST LAKE MN 55025 |
| WEISS, ROBERT E | 293 EISENHOWER PKWY STE 300 LIVINGSTON NJ 07039 |
| WEISS, STEVEN | 1441 MAIN ST STE 1100 SPRINGFIELD MA 01103 |
| WEISS, THOMAS | 41 HILTON AVE HEMPSTEAD NY 11550 |
| WEISS, WILBERT A | 319 W MADISON ST DURAND WI 54736 |
| WEISSBERG AND ASSOCIATES LTD | 401 S LASALLE ST STE 403 CHICAGO IL 60605 |
| WEISSGARBER HARDER, LISA | 2511 N LOOP 1604 W 300 SAN ANTONIO TX 78258 |
| WEISSMAN APPRAISALS INC | PO BOX 371120 LAS VEGAS NV 89137 |
| WEISSMAN NOWACK CURRY AND WILCO PC | 5901 B PEACHTREE DUNWOODY RD STE 300 ATLANTA GA 30328 |
| WEISSMAN, STEVEN | 15329 PRESCOTT HILL AVE DULA CONSTRUCTION EXTERIOR SPECIALISTS CHARLOTTE NC 28277 |
| WEISSPORT BORO BORO BILL CARBON | 210 FRANKLIN ST THERESA TROUTMAN TAX COLLECTOR WEISSPORT PA 18235 |
| WEISSPORT BORO COUNTY BILL CARBON | 210 FRANKLIN ST THERESA TROUTMAN TAX COLLECTOR WEISSPORT PA 18235 |
| WEISSPORT BORO COUNTY BILL CARBON | 235 WHITE ST T C OF WEISSPORT BORO WEISSPORT PA 18235 |
| WEISSPORT BORO SCHOOL DISTRICT | 200 B BRIDGE ST TAX COLLECTOR LEHIGHTON PA 18235 |
| WEISTEIN, JACK A | 805 S MICHIGAN AVE SAGINAW MI 48602 |
| WEITH, FRANK & WEITH, CELESTE | 55261 KINGSWAY DRIVE SHELBY TOWNSHIP MI 48316 |
| WEITZ AND SCLAFANI | 265 STATE ST SPRINGFIELD MA 01103-1950 |
| WEITZ LAW FIRM PLLC | 5400 CARILLON PT BLDG 5000 KIRKLAND WA 98033 |
| WEITZER SERENA LAKES HOA | 10511 S W 88TH ST C 106 MIAMI FL 33176 |
| WEJONES ASSOCIATESINC | 3645 WARRENVILLE CTR RD STE 201 SHAKER HEIGHTS OH 44122 |
| WEKESA O MADZIMOYO VS THE BANK OF NEW YORK | MELLON TRUST CO. NYBMT NA FORMERLY KNOWN AS THE BANK OF NEW YORK ET AL 852 BRAFFERTON PL STONE MOUNT GA 30083 |
| WEKIVA COVE HOMEOWNERS ASSOCIATION | PO BOX 162147 ALTAMONTE SPRINGS FL 32716 |
| WEKIVA GLEN HOMEOWNERS ASSOCIATION | 882 JACKSON AVE WINTER PARK FL 32789 |
| WEKIVA HUNT CLUB COMMUNITY | 197 N HUNT CLUB BLVD LONGWOOD FL 32779 |
| WELBORN, BRIAN S | 148 PENDOCK LN PIEDMONT SC 29673 |

| Claim Name | Address Information |
|---|---|
| WELBORN, HELEN K | 5358 NATCHEZ TRAIL FORTHWORTH TX 76137 |
| WELBY HILL HOMEOWNERS ASSOCIATION | 2140 S HOLLY ST DENVER CO 80222 |
| WELCH AND OLRICH | 809 PETALUMA BLVD N PETALUMA CA 94952 |
| WELCH AND WHITE PA | 824 MARKET ST STE 805 WILMINGTON DE 19801-4918 |
| WELCH APPRAISALS INC | PO BOX 101 VANCOUVER WA 98666 |
| WELCH BRAND INSURANCE | PO BOX 946 DENTON TX 76202-0946 |
| WELCH GOLD AND SIEGEL PC | 428 FORBES AVE STE 1240 PITTSBURGH PA 15219 |
| WELCH MARTIN AND ALBANO | 311 W KANSAS AVE INDEPENDENCE MO 64050 |
| WELCH, ABDUL | PO BOX 1110 MAYWOOD NJ 07607-7110 |
| WELCH, CHERYL | PO BOX 1469 PORTER TX 77365 |
| WELCH, COLLEEN | 260 SCOTT DR LANCASTER OH 43130 |
| WELCH, COLLEEN | 74 HIGHLAND AVE CHILLICOTHE OH 45601 |
| WELCH, DAVID B & WELCH, ALLISON P | 604 FOX DEN COURT YORK SC 29745 |
| WELCH, DAVID W & WELCH, KATHLEEN F | 35 WEST 200 SOUTH EPHRAIM UT 84627 |
| WELCH, RENEE | RENEE WELCH V. DECISION ONE GMAC MORTGAGE MORTGAGE ELECTRONIC REGISTRATION SYSTEMS LAW OFFICES OF JOHN D ALI 10585 LANARK ST. DETROIT MI 48224 |
| WELCH, ROGER L | 10004 ASHLEY FARM DRIVE MATTHEWS NC 28105 |
| WELCH, TODD | 4686 OKLAHOMA AVE HONOLULU HI 96818 |
| WELCHES WATER COMPANY | PO BOX 764 WELCHES OR 97067 |
| WELCOME HOME REALTY | 128 E MAIN ST OAK HILL WV 25901 |
| WELCOME MORTGAGE CORPORATION | 250 W MAIN ST MOORESTOWN NJ 08057 |
| WELCOME REALTY LLC | 5778 YOUNGSTOWN POLAND RD YOUNGSTOWN OH 44514 |
| WELD CNTY FARMERS PROTECTIVE ASSOC | BOX 68 GREELEY CO 80632 |
| WELD CNTY FARMERS PROTECTIVE ASSOC | GREELEY CO 80632 |
| WELD COUNTY | WELD COUNTY TREASURER 1400 N 17TH AVE GREELEY CO 80631 |
| WELD COUNTY | 1400 N 17TH AVE WELD COUNTY TREASURER GREELEY CO 80631 |
| WELD COUNTY | 1400 N 17TH AVE PO BOX 458 GREELEY CO 80632 |
| WELD COUNTY | 1400 N 17TH AVE PO BOX 458 WELD COUNTY TREASURER GREELEY CO 80632 |
| WELD COUNTY CLERK AND RECORDER | 1402 N 17TH AVE GREELEY CO 80631 |
| WELD COUNTY CLERK AND RECORDER | 809 9TH ST 1 GREELEY CO 80631-1129 |
| WELD COUNTY PUBLIC TRUSTEE | 1701 23RD AVE STE 250 GREELEY CO 80634 |
| WELD COUNTY PUBLIC TRUSTEE | 1701 23RD AVE STE 250 GREELEY CO 80634-6072 |
| WELD TOWN | DIXFIELD RD RR 1 BOX 210 TOWN OF WELD WELD ME 04285 |
| WELD TOWN | PO BOX 87 TOWN OF WELD WELD ME 04285 |
| WELDON AND TRIMPER LAW FIRM | 119 125 SHERMAN ST WATERTOWN NY 13601 |
| WELDON DOBBINS, SHERRY | 106 1ST ST SW PO BOX 681026 FT PAYNE AL 35968 |
| WELDON G HALL | ELLEN C HALL 2350 HUGHES SHOP RD WESTMINSTER MD 21158 |
| WELDON KING AND ASSOCIATES | 2014 FM 646 RD N SANTA FE TX 77510 |
| WELDON KING AND ASSOCIATES | 419 BROADMOOR FRIENDSWOOD TX 77546 |
| WELDON LAW OFFICE | 116 1 2 S COLLEGE AVE STE 1 BLOOMINGTON IN 47404 |
| WELDON LEE TAYLOR REAL ESTATE | PO BOX 903 1001 W MISSOURI MIDLAND TX 79702 |
| WELDON R GRISHAM ATT AT LAW | 801 CHERRY ST STE 1050 FORT WORTH TX 76102 |
| WELDON R STUBBS | ANGELA K STUBBS 8304 NE 73RD COURT KANSAS CITY MO 64158 |
| WELDON SIKES AND COMPANY | PO BOX 64309 LUBBOCK TX 79464 |
| WELDON SPRINGS HEIGHTS | 17 WELDON SPRINGS HEIGHTS VILLAGE COLLECTOR SAINT CHARLES MO 63304 |
| WELDON SPRINGS HEIGHTS | 17 WELDON SPRINGS HEIGHTS VILLAGE COLLECTOR ST CHARLES MO 63304 |
| WELDON TAYLOR APPRAISAL | PO BOX 903 1001 W MISSOURI MIDLAND TX 79702 |
| WELDON TAYLOR APPRAISALS | PO BOX 903 MIDLAND TX 79702 |
| WELDON TAYLOR APPRAISALS | PO BOX 903 MIDLAND TX 79702-0903 |

| Claim Name | Address Information |
|---|---|
| WELDON TOWN | 109 WASHINGTON AVE PO BOX 551 TAX COLLECTOR WELDON NC 27890 |
| WELDON TOWN | 109 WASHINGTON AVE PO BOX 551 TREASURER WELDON NC 27890 |
| WELDON TOWNSHIP | 14222 LINDY RDAD TREASURER THOMPSONVILLE MI 49683 |
| WELDON TOWNSHIP | PO BOX 548 TREASURER THOMPSONVILLE MI 49683 |
| WELDON W. MCBRIDE | 141 KAMP DRIVE MOUNT WASHINGTON KY 40047 |
| WELDON, JOHN B & WELDON, CHERYL | RR1 BOX 130B FOREST CITY PA 18421 |
| WELDON, WILLIAM W | 26436 PARTRIDGE DRIVE SANTA CLARITA CA 91387 |
| WELDYES, KEBERE K | 5705D WASHINGTON BLVD ARLINGTON VA 22205-2943 |
| WELKE LAW OFFICE | PO BOX 55058 INDIANAPOLIS IN 46205 |
| WELKER, RONALD B | 341 W EDNA PL COVINA CA 91723 |
| WELKIN, MICHAEL | 3538 W ARTHINGTON ST METRO CLEANING SERVICES CHICAGO IL 60624 |
| WELLBUILT HOMESINC | 9400 RIVER CROSSING BLVD STR 102 NEW PORT RICHEY FL 34655 |
| WELLER GREEN TOUPS & TERRELL | ISADORE -- ERNIE R. ISADORE AND BETTY ISADORE V. GMAC MORTGAGE, LLC 2615 CALDER ST, STE 400 BEAUMONT TX 77702 |
| WELLER LAW FIRM | 120 W MAIN ST STE 212 BELLEVILLE IL 62220 |
| WELLER, DAVID | 7949 N HIGH ST COLUMBUS OH 43235 |
| WELLER, DAVID M | 7240 MUIRFIELD DR DUBLIN OH 43017 |
| WELLER, DAVID M | 7949 N HIGH ST COLUMBUS OH 43235 |
| WELLER, LANCE C | 1776 PEACHTREE ST STE 450N ATLANTA GA 30309-2336 |
| WELLERSBURG BORO | PO BOX 103 TAX COLLECTOR WELLERSBURG PA 15564 |
| WELLERSBURG BORO SOMRS | PO BOX 63 T C OF WELLERSBURG BOROUGH WELLERBURG PA 15564 |
| WELLESLEY CHAMBER OF COMMERCE | ONE HOLLIS ST SUITE 111 WELLESLEY MA 02482 |
| WELLESLEY GARDENS CONDO ASSOC | 2391 PONTIAC RD AUBURN HILLS MI 48326 |
| WELLESLEY PUBLICATIONS INC | 1492 HIGHLAND AVE NEEDHAM MA 02492 |
| WELLESLEY TOWN | 525 WASHINGTON ST MARC WALDMAN TAX COLLECTOR WELLESLEY MA 02482 |
| WELLESLEY TOWN | 525 WASHINGTON ST TOWN OF WELLESLEY WELLESLEY HILLS MA 02482 |
| WELLESLEY TOWN | 525 WASHINGTON ST WELLESLEY TOWN TAX COLLECTOR WELLESLEY MA 02482 |
| WELLFLEET TOWN | 300 MAIN ST TAX COLLECTOR WELLFLEET MA 02667 |
| WELLFLEET TOWN | 300 MAIN ST WELLFLEET TOWN TAX COLLECTOR WELLFLEET MA 02667 |
| WELLFOUND DECADE CORPORATION | 13901 SUTTON PARK DR S STE 320 JACKSONVILLE FL 32224 |
| WELLING CONSTRUCTION INC | 202 S UNION ST BRYAN OH 43506 |
| WELLINGTON | PO BOX 598 CITY OF WELLINGTON WELLINGTON MO 64097 |
| WELLINGTON AND LISA AUGUSTO | 1 APPLE HILL RD AND JN CONSTRUCTION PEABODY MA 01960 |
| WELLINGTON CITY | 3003 SPENCER AVE CITY OF WELLINGTON LOUISVILLE KY 40205 |
| WELLINGTON CITY | 3003 SPENCER AVE TAX COLLECTOR JUDY KALEHER LOUISVILLE KY 40205 |
| WELLINGTON CITY ISD C O CAD | RM 104 800 W AVE ASSESSOR COLLECTOR WELLINGTON TX 79095 |
| WELLINGTON COMMONS HOA | 5702 KIRKPATRICK WAY INDIANAPOLIS IN 46220 |
| WELLINGTON CONDOMINIUM | PO BOX 321350 CHANTILLY VA 20153 |
| WELLINGTON II CONDOMINIUM | 1480 DUBLIN RD C O KRG INC COLUMBUS OH 43215 |
| WELLINGTON INSURANCE CO | 6801 CALMONT AVE FORT WORTH TX 76116-4108 |
| WELLINGTON INSURANCE COMPANY | PO BOX 2018 FORT WORTH TX 76113 |
| WELLINGTON PLACE CONDO ASSOC | ONE WELLINGTON PL MATAWAN NJ 07747 |
| WELLINGTON PLACE CONDOMINIUM ASSOC | ONE WELLINGTON PL MATAWAN NJ 07747 |
| WELLINGTON R SOARES ELECTRICIAN | 68 SEABOARD LN HYANNIS MA 02601-2339 |
| WELLINGTON SPECIALTY INS CO | 4250 N DRINKWATER BLVD 210 SCOTTSDALE AZ 85251 |
| WELLINGTON SQUARE HOA | PO BOX 166 HORN LAKE MS 38637 |
| WELLINGTON TOWN | TOWN OF WELLINGTON PO BOX 40 3 WATER ST HARMONY ME 04942 |
| WELLINGTON TOWN | 27432 MIDWAY AVE TOWN HALL KENDALL WI 54638 |
| WELLINGTON TOWN | 27432 MIDWAY AVE TREASURER WELLINGTON TOWNSHIP KENDALL WI 54638 |

| Claim Name | Address Information |
|---|---|
| WELLINGTON TOWN | TOWN HALL KENDALL WI 54638 |
| WELLINGTON TOWN | 27432 MIDWAY AVE TREASURER WELLINGTON TOWNSHIP WILTON WI 54670 |
| WELLINGTON TOWNSHIP | 16208 BURR RD TREASURER WELLINGTON TWP LACHINE MI 49753 |
| WELLMAN AND ASSOCIATES | 11980 DUCHESS AVE MOKENA IL 60448 |
| WELLMAN LAW LLC | 51 CORPORATE WOODS STE 500 OVERLAND PARK KS 66210 |
| WELLNER AND ISAACSON PLLP | 2 S PINE DR STE E CIRCLE PINES MN 55014 |
| WELLS | BOX 585 138 VERMONT ROUTE 30 TOWN OF WELLS LINDA KNIPES TC WELLS VT 05774 |
| WELLS AND ASSOCIATES | 633 W 5TH ST STE 2800 LOS ANGELES CA 90071 |
| WELLS AND ASSOCIATES INS | 4101 US HWY 27 N SEBRING FL 33870 |
| WELLS AND HENRY | 440 LOUISIANA STE 718 HOUSTON TX 77002 |
| WELLS B LYMAN ATT AT LAW | PO BOX 2085 LA MESA CA 91943 |
| WELLS C S COMBINED TOWNS | PO BOX 202 SCHOOL TAX COLLECTOR WELLS NY 12190 |
| WELLS COUNTY | WELLS COUNTY TREASURER 102 W MARKET ST STE 204 BLUFFTON IN 46714 |
| WELLS COUNTY | 102 W MARKET ST WELLS COUNTY TREASURER BLUFFTON IN 46714 |
| WELLS COUNTY | 102 W MARKET ST STE 203 BLUFFTON IN 46714 |
| WELLS COUNTY | 102 W MARKET ST STE 204 WELLS COUNTY TREASURER BLUFFTON IN 46714 |
| WELLS COUNTY | TREASURERS OFFICE PO BOX 97 COURTHOUSE FESSENDEN ND 58438 |
| WELLS COUNTY | WELLS COUNTY TREASURER PO BOX 97 COURTHOUSE FESSENDEN ND 58438 |
| WELLS COUNTY RECORDER | 102 W MARKET ST STE 203 BLUFFTON IN 46714 |
| WELLS COUNTY RECORDERS OFFICE | 102 W MARKET ST STE 203 BLUFFTON IN 46714 |
| WELLS CS CMD TOWNS | PO BOX 202 WELLS NY 12190 |
| WELLS FARGO | 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO | WELLS FARGO BANK NA 9062 OLD ANNAPOLIS RD. COLUMBIA MD 21045 |
| WELLS FARGO | 1015 10TH AVENUE SOUTHEAST MINNEAPOLIS MN 55414 |
| WELLS FARGO | ATTN DAVID ROSENBLUM 5000 PLAZA OF THE LAKE AUSTIN TX 78746 |
| WELLS FARGO | ATTN HELEN M DICKENS 6400 SOUTH FIDDLERS GREEN CIRCLE # 1200 GREENWOOD VILLAGE CO 80111 |
| WELLS FARGO & COMPANY | WF 8113, P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO AND COMPANY | 201 3RD ST SAN FRANCISCO CA 94103 |
| WELLS FARGO AND COMPANY | 201 RD ST 11TH FL SAN FRANCISCO CA 94103 |
| WELLS FARGO AS FIRST PRIORITY | 625 MARQUETTE AVENUE N9311 110 MINNEAPOLIS MN 55479 |
| WELLS FARGO AS SECOND PRIORITY | 625 MARQUETTE AVENUE N9311 110 MINNEAPOLIS MN 55479 |
| WELLS FARGO AS THIRD PRIORITY | 625 MARQUETTE AVENUE N9311 110 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK | 9062 OLD ANNAPOLIS RD ATTN BSABS I 2005 AC7 COLUMBIA MD 21045 |
| WELLS FARGO BANK | 9062 OLD ANNAPOLS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045-2479 |
| WELLS FARGO BANK | PO BOX 10335 DES MOINES IA 50306 |
| WELLS FARGO BANK | 3065 KIMBALL AVE WELLS FARGO BANK WATERLOO IA 50702 |
| WELLS FARGO BANK | CORPORATE TRUST SERVICES 608 2ND AVE S MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK | WELLS FARGO WF 8113 P.O. BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK | DEPT 94 DENVER CO 80281 |
| WELLS FARGO BANK | PO BOX 29795 PHOENIX AZ 85038-9795 |
| WELLS FARGO BANK | 401 W 24TH ST NATIONAL CITY CA 91950 |
| WELLS FARGO BANK | 1820 E FIRST STREET SUITE 220 SANTA ANA CA 92705 |
| WELLS FARGO BANK | C/O T.D SERVICE COMPANY 1800 E FIRST ST STE 210 SANTA ANA CA 92705-4002 |
| WELLS FARGO BANK | 201 3RD ST 11TH FL EMP BENEFIT TRUST SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK | EMP BENEFIT TRUST SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK | 18700 NW WALKER RD BLDG 92 BEAVERTON OR 97006 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO BANK (TEXAS) NTNL ASSOC | WF 8113 PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK ARIZONA | 100 W WASHINGTON AVE PHOENIX AZ 85003 |
| WELLS FARGO BANK BUILDING | 201 W 8TH ST STE 350 PUEBLO CO 81003 |
| WELLS FARGO BANK FOR THE | 346 CEDAR ST ACCOUNT OF GERTRUDE J LOUIS SOUTH AMZOY NJ 08879 |
| WELLS FARGO BANK IA | 3065 KIMBALL AVE WELLS FARGO BANK IA WATERLOO IA 50702 |
| WELLS FARGO BANK IA NA | 3065 KIMALL AVE WELLS FARGO BANK IA NA WATERLOO IA 50702 |
| WELLS FARGO BANK IA NA | 3065 KIMBALL AVE WELLS FARGO BANK IA NA WATERLOO IA 50702 |
| WELLS FARGO BANK IA NA | 3065 KIMBALL AVE WELLS FARGO WATERLOO IA 50702 |
| WELLS FARGO BANK IANA | 3065 KIMBALL AVE WATERLOO IA 50702 |
| WELLS FARGO BANK IOWA NA | 3065 KIMBALL AVE WATERLOO IA 50702 |
| WELLS FARGO BANK MINNESOTA NA | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK MINNESOTA NA | 9062 OLD ANNAPOLIS RD MASTER SERVICING COLUMBIA MD 21045 |
| WELLS FARGO BANK MINNESOTA NA | 9062 OLD ANNAPOLS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK MINNESOTA NA | 9062 OLD ANNAPOLS RD MASTER SERVICING COLUMBIA MD 21045 |
| WELLS FARGO BANK MINNESOTA NA | CHARLENEJOLIVERWELLSFARGOCOM MASTER SERVICING COLUMBIA MD 21045 |
| WELLS FARGO BANK MINNESOTA NA | MASTER SERVICING COLUMBIA MD 21045 |
| WELLS FARGO BANK MINNESOTA NA AS INDENTURE TRUSTEE | SIXTH ST AND MARQUETTE AVE PO BOX 1517 N9303 121 MINNEAPOLIS MN 55480 |
| WELLS FARGO BANK MINNESOTA, N.A. | AS INDENTURE TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045-2479 |
| WELLS FARGO BANK MINNESOTA, N.A. | AS INDENTURE TRUSTEE SIXTH STREET AND MARQUETTE AVENUE P.O. BOX 1517-N9303-121 MINNEAPOLIS MN 55480-1517 |
| WELLS FARGO BANK N A | WF 8113PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK N.A. | WF8113 P.O. BOX 1450 MINNEAPOLIS MN 55485-8113 |
| WELLS FARGO BANK NA | 1100 VIRGINIA DR FORT WASHINGTON PA 19034 |
| WELLS FARGO BANK NA | 9062 OLD ANNAOLS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK NA | 9062 OLD ANNAPOLIS RD INTERIM MORGAN SAXON COLUMBIA MD 21045 |
| WELLS FARGO BANK NA | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK NA | 9062 OLD ANNAPOLS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK NA | 9062 OLD ANNAPOLS RD MASTER SERVICING 9062 OLD COLUMBIA MD 21045 |
| WELLS FARGO BANK NA | 9062 OLD ANNAPOLS RD MASTER SERVICING COLUMBIA MD 21045 |
| WELLS FARGO BANK NA | CORPORATE TRUST SERVICES 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045 |
| WELLS FARGO BANK NA | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045-2479 |
| WELLS FARGO BANK NA | ATTN CORPORATE TRUST SERVICES  GMACM HOME EQUITY NOTES 2004 VARIABLE FUNDING TRUST PO BOX 98 COLUMBIA MD 21046 |
| WELLS FARGO BANK NA | ANNUAL COMPLIANCE REPORTING 671 N GLEBE RD 8TH FL ARLINGTON VA 22203 |
| WELLS FARGO BANK NA | 200 S TRYON ST STE 900 CHARLOTTE NC 28202 |
| WELLS FARGO BANK NA | C/O ALSTON & BIRD LLP 101 SOUTH TRYON ST STE 4000 CHARLOTTE NC 28280-4000 |
| WELLS FARGO BANK NA | 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO BANK NA | ONE HOME CAMPUS MAC X2302-03N DES MOINE IA 50328 |
| WELLS FARGO BANK NA | 3065 KIMBALL AVE WELLS FARGO BANK NA WATERLOO IA 50702 |
| WELLS FARGO BANK NA | CORPORATE TRUST SERVICES 608 2ND AVE S MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK NA | 4800 W WABASH AVE MAC X2803 01C SPRINGFIELD IL 62711 |
| WELLS FARGO BANK NA | 6000 LEGACY DR 200 E PLANO TX 75024-3601 |
| WELLS FARGO BANK NA (CPG) | ATTN LEASE MANAGER E2064-072 LOS ANGELES CA 90071 |
| WELLS FARGO BANK NA 3451 HAMMOND AVENUE | WATERLOO IA 50704 5400 V ELISA RINDENOW FKA ELISA BERGEL JPMORGAN CHASE ET AL RANDALL S NEWMAN PC 80 WALL ST STE 815 NEW YORK NY 10005-3632 |
| WELLS FARGO BANK NA A NTNL BANKING ASSOC VS | DEXTER STREET LIMITED PARTNERSHIP A DELAWARE PARTNERSHIP ET AL WHITE AND CASE LLP 633 W FIFTH STREETSUITE 1900 LOS ANGELES CA 90071 |
| WELLS FARGO BANK NA AS COLLATERAL AGENT | 45 BROADWAY 14111 FL NEW YORK NY 10006 |
| WELLS FARGO BANK NA AS COLLATERAL | 45 BROADWAY 14111 FL NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| CONTROL AGENT | 45 BROADWAY 14111 FL NEW YORK NY 10006 |
| WELLS FARGO BANK NA AS FIRST PRIORITY | COLLATERAL AGENT 625 MARQUETTE AVE N9311 110 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK NA AS INDENTURE TRUSTEE | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045-1951 |
| WELLS FARGO BANK NA AS INDENTURE TRUSTEE | ATTN CORPORATE TRUST SERVICES  GMACM HOME EQUITY NOTES 2004 VARIABLE FUNDING TRUST PO BOX 98 COLUMBIA MD 21046 |
| WELLS FARGO BANK NA AS SECOND PRIORITY | COLLATERAL AGENT 625 MARQUETTE AVE N9311 110 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK NA AS THIRD PRIORITY | COLLATERAL AGENT 625 MARQUETTE AVE N9311 110 MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK NA AS TRUSTEE | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045-1951 |
| WELLS FARGO BANK NA AS TRUSTEE UNDER THE | POOLING AND SERVICING AGREEMENT RELATING TOT HE IMPAC SECURED ASSETS CORP ET AL PALMER LAW GROUP PA 5061 WILES RD APT 202 COCONUT CREEK FL 33073 |
| WELLS FARGO BANK NA AS TRUSTEE UNDER THE | POOLING AND SERVICING AGREEMENT RELATING TO IMPAC SECURED ASSETS CORPORATION ET AL CHARLIP LAW GROUP LC 17501 BISCAYNE BLVDSUITE 510 AVENTURA FL 33160 |
| WELLS FARGO BANK NA AS TRUSTEE UNDER THE PSA | RELATING TO IMPAC SECURED ASSETS CORP MORTGAGE PASS THROUGH ETC COGMAC ET AL 9031 N GATEWAY DR NORTH ROYALTON OH 44133 |
| WELLS FARGO BANK NA CO GMAC MORTGAGE LLC | AGAINST ALEX T CHRISTIE EMILSEN E RESTREPO AND LOAN SERVICING LOCATIONS ET AL LEWIN AND BAGLIO 900 WALT WHITMAN ROADSUITE LL6 MELVILLE NY 11747 |
| WELLS FARGO BANK NA NOT IN ITS INDIVIDUAL | CAPACITY BUT SOLELY AS INDENTURE TRUSTE SIC 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045-1951 |
| WELLS FARGO BANK NA ON BEHALF OF THE | CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH ET AL LEGAL SERVICES OF GREATER MIAMI INC 3000 BISCAYNE BLVD STE 500 MIAMI FL 33137 |
| WELLS FARGO BANK NA ON BEHALF OF THE | CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH ET AL 933 BULLRUN DR BYRAM MS 39272 |
| WELLS FARGO BANK NA TRUSTEE | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045-1951 |
| WELLS FARGO BANK NATIONAL ASSOCIATION | MORTGAGE DOCUMENT CUSTODY 1015 10TH AVE SE MINNEAPOLIS MI 55414 |
| WELLS FARGO BANK NTNL ASSOC AS TRUSTEE | 45 BROADWAY 14111 FL NEW YORK NY 10006 |
| WELLS FARGO BANK NTNL ASSOC AS TRUSTEE | 9062 OLD ANNAPOLIS RD COLUMBIA MD 21045-1951 |
| WELLS FARGO BANK NTNL ASSOC AS TRUSTEE FOR SABR | 2004 OP1 MORTGAGE PASS THROUGH CERTIFICATES SERIES ET AL ROBERTSON ANSCHUTZ AND SCHNEID PI 3010 N MILITARY TRAILSUITE 300 BOCA RATON FL 33431 |
| WELLS FARGO BANK TEXAS | 210 3RD ST SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK TEXAS NTNL ASSOC | 210 3RD ST SAN FRANCISCO CA 94103 |
| WELLS FARGO BANK V RITA AMIR ET AL | OM AMIR AND COMPANY 12555 ORANGE DRIVESECOND FL DAVIE FL 33330 |
| WELLS FARGO BANK, N.A. | 345 PARK AVENUE NEW YORK NY 10154 |
| WELLS FARGO BANK, N.A. | KELLY RENTZ CORPORATE TRUST SERVICES 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A. | GMACM HOME EQUITY NOTES 2004 VARIABLE FUNDING TRUST P.O. BOX 98,ATTN CORP TRUST SVCS GMACM HOME EQUITY NOTE 2004 VAR FUNDING TRUST COLUMBIA MD 21045-0098 |
| WELLS FARGO BANK, N.A. | MAC X2302-03N ONE HOME CAMPUS DES MOINE IA 50328 |
| WELLS FARGO BANK, N.A. | PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO BANK, N.A. | 7520 CONVOY CT SAN DIEGO CA 92111-1114 |
| WELLS FARGO BANK, N.A. | NICOLE COHRS, ESQ. DAVIS LAW, A PROFESSIONAL CORPORATION 580 BROADWAY, STE. 204 LAGUNA BEACH CA 92651 |
| WELLS FARGO BANK, N.A. | 420 MONTGOMERY ST SAN FRANCISCO CA 94163 |
| WELLS FARGO BANK, N.A. AS INDENTURE TRUSTEE | KELLY RENTZ, CORPORATE TRUST SERVICES 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO BANK, N.A., NOT IN ITS INDIVIDUAL | CAPACITY BUT SOLELY AS INDENTURE TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045-1951 |
| WELLS FARGO BANK, NA | SUBORDINATION TEAM- MAC P6051-019 18700 NW WALKER ROAD BEAVERTON OR 97006 |
| WELLS FARGO BANKNA AS TRUSTEE FOR CARRINTON | MORTGAGE LOAN TRUSTSERIES 2006 NC1ASSET BACKED PASS THROUGH ET AL LARSON AND ASSOCIATES PC 230 W MONROE STE 2220 CHICAGO IL 60606 |
| WELLS FARGO CORPORATE SERVICES | 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO CORPORATE TRUST | 608 2ND AVE S MINNEAPOLIS MN 55479 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO CORPORATE TRUST SERVICE | MASTER SERVICING DEPARTMENT COLUMBIA MD 21045 |
| WELLS FARGO CORPORATE TRUST SERVICES | 9062 OLD ANNAPOLIS ROAD COLUMBIA MD 21045 |
| WELLS FARGO CORPORATE TRUST SERVICES | 200 S TRYON ST STE 900 CHARLOTTE NC 28202 |
| WELLS FARGO CORPORATE TRUST SERVICES | 200 S TRYON ST STE 900 CHARLOTTE MN 55479 |
| WELLS FARGO F K A WACHOVIA BANK | 333 MARKET ST 3RD FL SAN FRANCISCO CA 94105 |
| WELLS FARGO F/K/A WACHOVIA BANK | CHRIS MULLOY 101 N INDEPENDENCE MALL E PHILADELPHIA PA 19106 |
| WELLS FARGO F/K/A WACHOVIA BANK | STEVE DOBEL LOAN ADJUSTMENT GROUP 333 MARKET ST 3RD FL MAC A0109-030 SAN FRANCISCO CA 94105 |
| WELLS FARGO FINANCIAL | 800 WALNUT ST DES MOINES IA 50309-3605 |
| WELLS FARGO FINANCIAL INFORMATION SVCS INC | 800 WALNUT ST DES MOINES IA 50309-3605 |
| WELLS FARGO FINANCIAL RETAIL CREDIT INC | WF 8113PO BOX 1450 MINNEAPOLIS MN 55485 |
| WELLS FARGO HOME EQUITY | 2324 OVERLAND AVE BILLINGS MT 59102 |
| WELLS FARGO HOME EQUITY | 2202 W ROSE GARDEN LN PHOENIX AZ 85027 |
| WELLS FARGO HOME EQUITY | FORMERLY FIRST UNION NATIONAL BANK P.O. BOX 10299 MAC S3826-020 PHOENIX AZ 85064 |
| WELLS FARGO HOME MORTGAGE | PO BOX 11701 NEWARK NJ 07101 |
| WELLS FARGO HOME MORTGAGE | MAC X2301 03B BAV ARU POB 14506 WELLS FARGO HOME MORTGAGE DES MOINES IA 50306 |
| WELLS FARGO HOME MORTGAGE | PO BOX 14506 DES MOINES IA 50306 |
| WELLS FARGO HOME MORTGAGE | PO BOX 14506 MAC X2301 02C BAV REIM ARU DES MOINES IA 50306 |
| WELLS FARGO HOME MORTGAGE | PO BOX 14506 MAC X2301 02C DES MOINES IA 50306 |
| WELLS FARGO HOME MORTGAGE | PO BOX 14506 MAC X2301 03B BAV ARU DES MOINES IA 50306 |
| WELLS FARGO HOME MORTGAGE | 405 S 5TH ST AC X2509 02C UNIT 9393 AFU DES MOINES IA 50309 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS MAC X 2301 03B DES MOINES IA 50328 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS WELLS FARGO HOME MORTGAGE DES MOINES IA 50328 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS ARU MAC X2301 03B ARU DES MOINES IA 50328 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS ARU WELLS FARGO HOME MORTGAGE DES MOINES IA 50328 |
| WELLS FARGO HOME MORTGAGE | MAC X 2301 03B 1 HOME CAMPUS WELLS FARGO HOME MORTGAGE DES MOINES IA 50328 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS DES MOINES IA 50328-0001 |
| WELLS FARGO HOME MORTGAGE | 1 HOME CAMPUS WELLS FARGO HOME MORTGAGE DES MOINES IA 50328-0001 |
| WELLS FARGO HOME MORTGAGE | 4800 W WABASH X2803 01C SPRINGFIELD IL 62711 |
| WELLS FARGO HOME MORTGAGE | PO BOX 660455 DALLAS TX 75266 |
| WELLS FARGO HOME MORTGAGE | PO BOX 173777 DENVER CO 80217 |
| WELLS FARGO HOME MORTGAGE | PO BOX 30427 LOS ANGELES CA 90030 |
| WELLS FARGO HOME MORTGAGE | 1500 W BENSON 3RD FL MAC K3214 030 ATTN RUTH DONNELLY ANCHORAGE AK 99503 |
| WELLS FARGO HOME MORTGAGE INC | PO BOX 806012 KANSAS CITY MO 64180 |
| WELLS FARGO HOME MORTGAGE INC | ATTN CASHIERING T7416-023 4101 WISEMAN BLVD SAN ANTONIO TX 78251-4201 |
| WELLS FARGO HOMEOWNERS INS PROGRAM | PO BOX 414356 BOSTON MA 02241 |
| WELLS FARGO INS SVCS IN | PO BOX 885 FORT WAYNE IN 46801 |
| WELLS FARGO MORTGAGE IS THE NEW NAME FOR | NORWEST MORTGAGE NORWEST MORTGAGE, INC. ATTN STEPHEN MORRISON 405 SOUTHWEST 5TH STREET DES MOINES IA 50309 |
| WELLS FARGO NA (GA) | 2500 NORTHWINDS PARKWAY SUITE 200 ALPHARETTA GA 30009 |
| WELLS FARGO NA AS COLLATERAL CONTROL AGENT | 45 BROADWAY 14111 FL NEW YORK NY 10006 |
| WELLS FARGO REAL ESTATE TAX SERV | 1 HOME CAMPUS MAC X2302 04D DES MOINES IA 50328 |
| WELLS FARGO REAL ESTATE TAX SERVICE | 1 HOME CAMPUS DES MOINES IA 50328 |
| WELLS FARGO REAL ESTATE TAX SERVICE | 1 HOME CAMPUS WELLS FARGO REAL ESTATE TAX SERVICE DES MOINES IA 50328 |
| WELLS FARGO REAL ESTATE TAX SERVICE | 1 HOME CAMPUS MAC X2301 03B DES MOINES IA 50328 |
| WELLS FARGO REALTY CORP INC | 201 3RD ST 11TH FL SAN FRANCISCO CA 94103 |

| Claim Name | Address Information |
|---|---|
| WELLS FARGO REALTY CORPORATION I | 201 3RD ST SAN FRANCISCO CA 94103 |
| WELLS FARGO REALTY CORPORATION IV | 210 3RD ST SAN FRANCISCO CA 94103 |
| WELLS FARGO, FORMERLY FIRST UNION NTNL BANK | 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045-2479 |
| WELLS FARGO, FORMERLY NORWEST BANK MINNESOTA, | NATIONAL ASSOCIATION AS INDENTURE TRUSTEE 9062 OLD ANNAPOLIS ROAD COLUMBIA, MD 21045-2479 |
| WELLS GROUP LLC | 232 QUINCY AVE UNIT #B LONG BEACH CA 90803 |
| WELLS L NICHOLS | 1826 SUNRISE DR EAGLE MOUNTAIN UT 84005-4401 |
| WELLS LAW OFFICE | 228 W 9TH ST ROCHESTER IN 46975 |
| WELLS LAW OFFICE | 13113 PITTSBURG RD MARION IL 62959 |
| WELLS MOORE SIMMONS AND HUBBAR | PO BOX 1970 JACKSON MS 39215 |
| WELLS REGISTER OF DEEDS | PO BOX 125 COUNTY COURTHOUSE FESSENDEN ND 58438 |
| WELLS RIVER VILLAGE | PO BOX 737 WELLS RIVER VILLAGE WELLS RIVER VT 05081 |
| WELLS RIVER VILLAGE | RTE 302 TAX COLLECTOR KAREN PLACEY WELLS RIVER VT 05081 |
| WELLS SANITARY DISTRICT | 197 ELDRIDGE RD PO BOX 428 WELLS ME 04090 |
| WELLS SINGER ET AL | 105 FARNSWORTH AVE BORDENTOWN NJ 08505 |
| WELLS TOWN | PO BOX 75 TAX COLLECTOR WELLS NY 12190 |
| WELLS TOWN | RACHEL DAIGLE TC PO BOX 398 208 SANFORD RD WELLS ME 04090 |
| WELLS TOWN | 208 SANFORD RD WELLS TOWN TAX COLLECTOR WELLS ME 04090 |
| WELLS TOWN | 108 VT ROUTE 30 WELLS TOWN TAX COLLECTOR WELLS VT 05774 |
| WELLS TOWN | 22433 KASOTA RD TAX COLLECTOR SPARTA WI 54656 |
| WELLS TOWN | 22433 KASOTA RD TREASURER WELLS TOWNSHIP SPARTA WI 54656 |
| WELLS TOWN | 22433 KASOTA RD WELLS TOWN TREASURER SPARTA WI 54656 |
| WELLS TOWN CLERK | PO BOX 585 WELLS VT 05774 |
| WELLS TOWNSHIP | RD 2 BOX 749 TAX COLLECTOR GILLETT PA 16925 |
| WELLS TOWNSHIP | 1425 S MURRAY RD TREASURER WELLS TWP CARO MI 48723 |
| WELLS TOWNSHIP | 4145 E BEVENS RD TREASURER WELLS TWP CARO MI 48723 |
| WELLS TOWNSHIP | RTE 3 BOX 162 TREASURER WELLS TWP CORNELL MI 49818 |
| WELLS TOWNSHIP | PO BOX 39 TREASURER WELLS TWP ARNOLD MI 49819-0039 |
| WELLS TOWNSHIP | TREASURER WELLS TWP PO BOX 188 6436 N 8TH ST WELLS MI 49894 |
| WELLS TOWNSHIP | PO BOX 188 6436 N 8TH ST WELLS MI 49894 |
| WELLS TOWNSHIP | PO BOX 188 TREASURER WELLS TWP WELLS MI 49894 |
| WELLS TOWNSHIP BRADFD | RR 1 BOX 1575 CORYLAND PARK RD T C OF WELL TWP GILLETT PA 16925 |
| WELLS TWP | 1499 WELLS VALLEY RD THELMA SOUDERS TAX COLLECTOR WELLS TANNERY PA 16691 |
| WELLS TWP SCHOOL DISTRICT | RR 1 BOX 1575 MARY HASTINGS TAX COLLECTOR GILLETT PA 16925 |
| WELLS, ALAN M | 1050 S REMBERT MEMPHIS TN 38104 |
| WELLS, CHARLES | 903 N OPDYKE RD STE A1 AUBURN HILLS MI 48326 |
| WELLS, CHARLES | 124 E 4TH ST FLINT MI 48502 |
| WELLS, DANIEL E | 4957 GLEN SPRINGS DR LIBERTY TWP OH 45011-2637 |
| WELLS, DAVID C | 32 W OAK ST PIPER CITY IL 60959-4200 |
| WELLS, DENNIS C & WELLS, LINDA L | 7148 BISCAYNE WHITE LAKE MI 48383 |
| WELLS, DINAH | 811 MALDONADO DR MATTAIR CONSTRUCTION PENSACOLA BEACH FL 32561 |
| WELLS, DONALD L | 206 S WALLACE ST BOISE ID 83705 |
| WELLS, JAMES R | 2270 DREW ST STE A CLEARWATER FL 33765-3344 |
| WELLS, JAY P | 116 E FOURTH AVE BUENA VISTA GA 31803 |
| WELLS, KATHY | 505 NORTH VAN BUREN AVENUE PIERRE SD 57501-2666 |
| WELLS, LISA | 100 CHASE WAY STE 1 ELIZABETHTOWN KY 42701 |
| WELLS, MAX Q & WELLS, SANDRA C | 4501 S HUDSON ST SEATTLE WA 98118 |
| WELLS, MICHAEL | 7311 WILLOW OAK DRIVE BAYTOWN TX 77521 |

| Claim Name | Address Information |
|---|---|
| WELLS, RUSSELL | PO BOX 1207 SIDNEY MT 59270 |
| WELLS, SIDNEY S | 1418 BRENDON TRAIL LN SPRING TX 77386-3344 |
| WELLSBORO AREA SCHOOL DIST DELMA | RR 5 BOX 320 T C OF WELLSBORO AREA SD WELLSBORO PA 16901 |
| WELLSBORO AREA SCHOOL DISTRICT | PO BOX 742 TAX COLLECTOR WELLSBORO PA 16901 |
| WELLSBORO AREA SCHOOL DISTRICT | RD 3 BOX 335A TAX COLLECTOR WELLSBORO PA 16901 |
| WELLSBORO AREA SCHOOL DISTRICT | RR 2 BOX 294 TAX COLLECTOR MIDDLEBURY CENTER PA 16935 |
| WELLSBORO AREA SD CHARLESTON TWP | WELLSBORO AREA SCHOOL DIST PO BOX 837 LOCK BOX WELLSBORO PA 16901 |
| WELLSBORO AREA SD DELMAR TWP | T C OF WELLSBORO AREA SD PO BOX 837 LOCK BOX WELLSBORO PA 16901 |
| WELLSBORO AREA SD DUNCAN TWP | T C OF WELLSBORO AREA SCHOOL DIST PO BOX 837 LOCK BOX WELLSBORO PA 16901 |
| WELLSBORO AREA SD MIDDLEBURY TWP | WELLSBORO AREA SCHOOL DIST PO BOX 837 LOCK BOX WELLSBORO PA 16901 |
| WELLSBORO AREA SD PINE TWP | WELLSBORO AREA SCHOOL DIST PO BOX 837 LOCK BOX WELLSBORO PA 16901-0837 |
| WELLSBORO AREA SD SHIPPEN TWP | T C OF WELLSBORO AREA SCHOOL DIST PO BOX 837 LOCK BOX WELLSBORO PA 16901 |
| WELLSBORO AREA SD WELLSBORO BORO | WELLSBORO AREA SCHOOL DIST PO BOX 837 LOCK BOX WELLSBORO PA 16901 |
| WELLSBORO BORO | PO BOX 742 BONNIE H GOODREAU TAX COLLECTOR WELLSBORO PA 16901 |
| WELLSBORO BORO TIOGA | 2 RECTORY LN BONNIE GOODREAU TAX COLLECTOR WELLSBORO PA 16901 |
| WELLSBURG VILLAGE | 207 MAIN ST WELLSBURG NY 14894 |
| WELLSPRING TECHNOLOGIES | 7 KENOSIA AVENUE DANBURY CT 06810 |
| WELLSTON REAL ESTATE | 17150 CABERFAE HWY WELLSTON MI 49689 |
| WELLSVILLE | 200 W HUDSON CITY COLLECTOR WELLSVILLE MO 63384 |
| WELLSVILLE | 200 W HUDSON WELLSVILLE CITY COLLECTOR WELLSVILLE MO 63384 |
| WELLSVILLE BORO YORK | 58 YORK ST TAX COLLECTOR OF WELLSVILLE BORO WELLSVILLE PA 17365 |
| WELLSVILLE BORO YORK | 58 YORK ST WELLSVILLE PA 17365 |
| WELLSVILLE BORO YORK | PO BOX 115 WELLSVILLE BORO TAX COLLECTOR WELLSVILLE PA 17365 |
| WELLSVILLE CEN SCH COMB TWNS | 126 W STATE ST SCHOOL TAX COLLECTOR WELLSVILLE NY 14895 |
| WELLSVILLE CEN SCH COMB TWNS | 126 W STATE ST DIST OFFICE SCHOOL TAX COLLECTOR WELLSVILLE NY 14895 |
| WELLSVILLE TOWN | 156 N MAIN MUNICIPAL BUILDING TAX COLLECTOR WELLSVILLE NY 14895 |
| WELLSVILLE TOWN | 156 N MAIN ST MUNICIPAL BLDG TAX COLLECTOR WELLSVILLE NY 14895 |
| WELLSVILLE VILLAGE | CHASE 33 LEWIS RD ESCROW DEP 117085 VILLAGE CLERK BINGHAMTON NY 13905 |
| WELLSVILLE VILLAGE | 156 N MAIN STREET PO BOX 591 VILLAGE CLERK WELLSVILLE NY 14895 |
| WELMA A. INGLE | 135 DAFFODIL CT PRATTVILLE AL 36067 |
| WELMANN CONSTRUCTION | 2070 FM 389 BRENHAM TX 77833-5222 |
| WELNER, ELLEN R | 4219 S BROADWAY ENGLEWOOD CO 80113 |
| WELSH CONSTRUCTION REMODELING CO | 3901 E MONUMENT ST BALTIMORE MD 21205 |
| WELSH LAW FIRM | 636 MAIN ST PALMETTO GA 30268 |
| WELSH TOWN | PO BOX 786 TREASURER WELSH LA 70591 |
| WELSH, BRENDA & WELSH, RANDY | 8920 4 MILE RD HESPERIA MI 49421 |
| WELSH, JOSEPH | 1104 CARSON ST THILEN REID AND PREIST LLP SILVER SPRING MD 20901 |
| WELSH, SHANAE E | 485 EAST 250 SOUTH HYDE PARK UT 84318 |
| WELSH, SUSAN H | 325 MIDORI LN CALIMESA CA 92320-1615 |
| WELSH-WITTOCH, AMY A | 541 NATHAN STREET SE ALBUQUERQUE NM 87123 |
| WELSON CHAN AND | JACKIE CHAN 2525 MONTREUX STREET DANVILLE CA 94506 |
| WELT AND RHEAUME PA | 4770 HOLLYWOOD BLVD HOLLYWOOD FL 33021 |
| WELT, KENNETH A | 3009 GREENE ST HOLLYWOOD FL 33020-1038 |
| WELT, KENNETH A | 8255 W SUNRISE BLVD 140 PLANTATION FL 33322 |
| WELT, KENNETH A | 1776 N PINE ISLAND RD STE 102 PLANTATION FL 33322-5200 |
| WELTMAN WEINBERG & REIS CO LPA | PO BOX 72245 CLEVELAND OH 44192 |
| WELTMAN WEINBERG AND REIS | 323 W LAKESIDE AVE 3200 CLEVELAND OH 44113 |
| WELTMAN WEINBERG AND REIS CO LPA | 175 SOUTH 3RD STREET, SUITE 900 COLUMBUS OH 43215 |
| WELTMAN WEINBERG AND REIS CO LPA | 965 KEYNOTE CIR INDEPENDENCE OH 44131 |

| Claim Name | Address Information |
| --- | --- |
| WELTMAN WEINBERG AND REIS CO LPA – PRIMARY | THE HUNTINGDON NATL BANK VS EUGENE & LINDA BRAMMER GMAC MRTG CORP UNITED STATES OF AMERICA – DEPARTMENT OF THE TREASU ET AL 525 VINE STREET, SUITE 800 CINCINNATI OH 45202 |
| WELTMAN WEINBERT ADN REIS | 755 W BIG BEAVER RD STE 310 TROY MI 48084 |
| WELTMAN WEINBERG AND REIS | NULL NULL PA 19044 |
| WELTMAN, WEINBERG & REIS | 175 S. THIRD STREET SUITE 900 COLUMBUS OH 43215 |
| WELTMAN, WEINBERG & REIS | LARRY ROSENBERG 323 W LAKESIDE AVENUE 3200 CLEVELAND OH 44113 |
| WELTMAN, WEINBERG & REIS | 525 VINE STREET, SUITE 800 CINCINNATI OH 45202 |
| WELTMAN, WEINBERG & REIS CO., LPA | 525 VINE ST., SUITE 800 CINCINNATI OH 45202 |
| WELTMAN, WEINBERG & REIS CO., LPA | ETRADE BANK VS PAUL NICHOLAS PATERAKIS, A/K/A PAUL PATERAKIS, UNKNOWN OWNERS & NONRECORD CLAIMANTS, MRTG ELECTRONIC RE ET AL 180 NORTH LASALLE ST., STE. 2400 CHICAGO IL 60601 |
| WELTMANWEINBERG AND REIS | PO BOX 71263 CLEVELAND OH 44191 |
| WELTTMAN AND MOSKOWITZ LLP | 270 MADISON AVE RM 1400 NEW YORK NY 10016 |
| WELTY ESPOSITO AND WIELER LLC | 385 ORANGE ST NEW HAVEN CT 06511 |
| WELTY, GENEVIEVE A | 6671 MARTIN RD MILTON FL 32570-8582 |
| WEN TU CHEN AND HUANG MIAO | 7361 PRAIRIE FALCON # 110 LAS VEGAS NV 89128 |
| WEN ZHANG | 2683 39TH AVE. SAN FRANCISCO CA 94116 |
| WENATCHEE CHIWAWA IRRIGTN DIST | 350 ORONDO AND WASHINGTON PO BOX 1441 CHELAN COUNTY TREASURER WENATCHEE WA 98807 |
| WENATCHEE RECLAMATION DISTRICT | 514 EASY ST WENATCHEE WA 98801 |
| WENATCHEE RECLAMATION DISTRICT | 213 S RAINIER PO BOX 609 DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |
| WENATCHEE RECLAMATION DISTRICT | PO BOX 609 DOUGLAS COUNTY TREASURER WATERVILLE WA 98858 |
| WENATCHEE RECLAMATION IRR DIST | 350 ORONDO ST PO BOX 1441 CHELAN COUNTY TREASURER WENATCHEE WA 98807 |
| WENATCHEE RECLAMATION IRR DIST 96 | 350 ORONDO AND WASHINGTON PO BOX 1441 CHELAN COUNTY TREASURER WENATCHEE WA 98807 |
| WENCHEN  LIU | AIQIN  CHEN 3701 OVERLAND AVE APT 284 LOS ANGELES CA 90034-6379 |
| WENDE MCNEW HAWTHORNE ATT AT LAW | PO BOX 638 FORNEY TX 75126 |
| WENDEL BRYAN | 4207 LIVE OAK ST APT 2119 DALLAS TX 75204-6709 |
| WENDEL ROSEN BLACK AND DEAN LLP | 1111 BROADWAY 24TH FLR OAKLAND CA 94607 |
| WENDELL A. DICKSON | KATHY V. DICKSON 217 CHICKASAW LANE LOUDON TN 37774-2159 |
| WENDELL AND TARITHIA BRACY | 2020 LEOLA AVE BIRMINGHAM AL 35207 |
| WENDELL BEARDEN | 1023 JONES STREET ALBERTVILLE AL 35950 |
| WENDELL D SEARS JR | PATRICIA A SEARS 330 AHEARN CT MILLERSVILLE MD 21108 |
| WENDELL DUNCAN AND ASSOCIATES | 11821 SPLINTERED OAK SAN ANTONIO TX 78233 |
| WENDELL E STEWART MARGIE D | 2843 MEDFORD AVE STEWART AND TOLIVER CONSTRUCTION INDIANAPOLIS IN 46222 |
| WENDELL E. MINNIGH JR | BEVERLY B. MINNIGH 169 PORTSMOUTH STREET UNIT #4 CONCORD NH 03301 |
| WENDELL E. MINNIGH JR | BEVERLY B. MINNIGH UNIT #4 169 PORTSMOUTH STREET CONCORD NH 03301 |
| WENDELL ENDERS | 1311 PINON AVE ANDERSON CA 96007 |
| WENDELL F. ALLEN | L. DENISE ALLEN 8263 TIARA STREET VENTURA CA 93004 |
| WENDELL FINNER P A | 206A 15TH AVE S JACKSONVILLE BEACH FL 32250 |
| WENDELL H PHILLIPS | 96 TRURO LANE MILTON MA 02186 |
| WENDELL H RORIE ATT AT LAW | 612 S MAIN ST HOPKINSVILLE KY 42240 |
| WENDELL HILL AND ALLIED | 921 CYPRESS POINT CIR REMODELERS LLC MITCHELLVILLE MD 20721 |
| WENDELL JONES | PO BOX 0684 GRAND PRAIRIE TX 75054 |
| WENDELL L. CORNELIUS | 31780 MADISON WAYNE MI 48184 |
| WENDELL L. HAKALA | HILARY A. HAKALA 28 WINDING TRAIL LANE HILTON HEAD ISLAND SC 29926 |
| WENDELL MACKEY | 1407 SOTH PRAIRIE AVE CHICAGO IL 60605 |
| WENDELL MITCHELL & OLIVIA MITCHELL | 7 CALLE DE LUNA RANCHO SANTA MARGARITA CA 92688 |
| WENDELL S. RUSSELL | DANYEL E. RUSSELL 12725 WINONA CR BROOMFIELD CO 80020 |

| Claim Name | Address Information |
| --- | --- |
| WENDELL SAMIE HINES AGCY | 16944 HWY 3 WEBSTER TX 77598 |
| WENDELL SCHOLLANDER ATT AT LAW | 2000 W 1ST ST STE 308 WINSTON SALEM NC 27104 |
| WENDELL SMITH AND | ANN SMITH 4008 SENDERO PENITENTE TAOS NM 87571 |
| WENDELL T CRITE | JONALYN CRITE 114 NICHOLSON CREEK ROAD BREVARD NC 28712 |
| WENDELL T CRITE | JONALYN CRITE 319 NICHOLSON CREEK ROAD BREVARD NC 28712 |
| WENDELL TOWN | 5 WENDALL DEPOT ROAD PO BOX 214 JUDY WILDER TC WENDELL MA 01379 |
| WENDELL TOWN | PO BOX 214 WENDELL TOWN TAXCOLLECTOR WENDELL MA 01379 |
| WENDELL WES SCHOLLANDER III | IN RE TAMMY LYNN HOPKINS 2000 W. FIRST ST., SUITE 308 WINSTON-SALEM NC 27104 |
| WENDEN WATER IMPROVEMENT | PO BOX 87 WENDEN WATER IMPROVEMENT DIST WENDEN AZ 85357 |
| WENDI AND JEFF DAUZ AND | 1156 DEEM PL THE DAUZ FAMILY TRUST EL CAJON CA 92021 |
| WENDI HENDERHAN ATT AT LAW | 100 E CAMPUS VIEW BLVD STE 250 COLUMBUS OH 43235 |
| WENDI M FREEMAN LLC | 1040 E WALL ST MT PLEASANT SC 29464 |
| WENDI REINHARDT K ENGEL | 34149 322ND STREET LE SUEUR MN 56058 |
| WENDI TRAXLER | 22639 BLUEBIRD AVE. MATTAWAN MI 49071 |
| WENDI WELTER | 6418 JESUP ROAD JESUP IA 50648 |
| WENDIE MEZA | 3514 MCNEIL ST DALLAS TX 75227 |
| WENDLAND, DONALD G & WENDLAND, COLLEEN | W144S6938 DOVER LN MUSKEGO WI 53150 |
| WENDLING AND ASSOCIATES | 201 W BURNSVILLE PKWY STE 145 BURNSVILLE MN 55337 |
| WENDONG WANG | 11652 FOREST HILL CT FAIRFAX VA 22030 |
| WENDOVER FINANCIAL | 725 N REGIONAL RD GREENSBORO NC 27409 |
| WENDOVER FINANCIAL SVC CORP IMPAC | 725 N REGIONAL RD GREENSBORO NC 27409 |
| WENDOVER FINANCIAL SVC CORP IMPAC | GREENSBORO NC 27409 |
| WENDOVER FUNDING INC MASTER SER | 725 REGIONAL RD ATTN RITA HAYES GREENSBORO NC 27409 |
| WENDY  DAVID | KENNETH  DAVID 33719 DEVOE CLINTON TWP MI 48036 |
| WENDY A CASTLEMAN | 2068 LAURELEI AVENUE SAN JOSE CA 95128 |
| WENDY A HARTLEY ATT AT LAW | PO BOX 381911 BIRMINGHAM AL 35238 |
| WENDY A. COFRAN | ELLEN E. FASZEWSKI 27 SURREY LANE NATICK MA 01760 |
| WENDY ALISON NORA | 210 SECOND STREET NE MINNEAPOLIS MN 55413 |
| WENDY ALISON NORA V RESIDENTIAL FUNDING CO. LLC | RFC TRUST 03 LOAN POOL NUMBER RASC2002KSSONF GMAC RFC HOLDING ET AL 6931 OLD SAUK RD MADISON WI 53717 |
| WENDY AND GIUSEPPE | 48716 RED OAK DR SUFFREDINI SHELBY TOWNSHIP MI 48315 |
| WENDY ANDERSON ATT AT LAW | 1353 PALMETTO AVE STE 200 WINTER PARK FL 32789 |
| WENDY ANN SAUTER | 26292 LOS VIVEROS MISSION VIEJO CA 92691-2838 |
| WENDY ANTOINETTE THOMAS ATT AT LAW | 5510 CAIRNLEIGH DR HOUSTON TX 77084 |
| WENDY AVARADO | 3816 FORT DONELSON DR STOCKTON CA 95219 |
| WENDY B GREEN ATT AT LAW | 80 E RTE 4 STE 290 PARAMUS NJ 07652 |
| WENDY BAUER | 501 N MARIA AVENUE REDONDO BEACH CA 90277 |
| WENDY BISHOP | 77 WILMA DR LANCASTER NY 14086 |
| WENDY BREMER | 1521 MARGARETHA AVE ALBERT LEA MN 56007 |
| WENDY BURROUGHS | 2344 LANAO LN SAN DIEGO CA 92154 |
| WENDY C. BURROUGHS | 2344 LANAO LANE SAN DIEGO CA 92154 |
| WENDY CARE | 160 BERG CROSSING DR AUGUSTA MO 63332 |
| WENDY CELEY | 10478 EAST SAUEITO CANYON PLACE TUCON AZ 85748-3474 |
| WENDY CHAPMAN | 1819 JOPLIN AV WAVERLY IA 50677 |
| WENDY COOK | 3319 GLYNWATER TRL NW PRIOR LAKE MN 55372-1786 |
| WENDY COOKE | ROBERT COOKE 175 CANTON ROAD GRANBY CT 06035 |
| WENDY CYR | 96 CAMP STREET PLAINVILLE CT 06062 |
| WENDY DEZZANI ATT AT LAW | 263 MAIN ST FL 2 PLACERVILLE CA 95667 |
| WENDY G. MCDONALD | 8377 OAKWOOD HILLS CIRCLE CITRUS HEIGHTS CA 95610 |

| Claim Name | Address Information |
|---|---|
| WENDY GAREN | 725 PLEASANT VIEW TER GLENDALE CA 91202 |
| WENDY H JAMES ATT AT LAW | 225 W MOUNTAIN ST KERNERSVILLE NC 27284 |
| WENDY HASSON | 1206 WHITEHALL DRIVE DOYLESTOWN PA 18901 |
| WENDY HEINEN | 2223 WASHINGTON STREET CEDAR FALLS IA 50613 |
| WENDY HOSS | 1905 UNIVERSITY DR B-11 CEDAR FALLS IA 50613 |
| WENDY J AIVALOTIS | JOHN G AIVALOTIS 19752 SCENIC HARBOUR DRIVE NORTHVILLE MI 48167 |
| WENDY J DEPAUL ATT AT LAW | 2208 E 2ND AVE TAMPA FL 33605 |
| WENDY J HURST | 1100 CENTRAL WAY ARGYLE TX 76226-6516 |
| WENDY J YUE | DO D YANG 7210 PURPLE SHADOW AVENUE LAS VEGAS NV 89113 |
| WENDY J. CURRAN | 4343 WATERLOO WATERFORD MI 48329 |
| WENDY JECKS | 3979 WEST MAPLE WIXOM MI 48393 |
| WENDY K TURNER ATT AT LAW | 2535 SUE DR HOWELL MI 48855 |
| WENDY KEELY | 7999 HEMPHILL DR SAN DIEGO CA 92126-3448 |
| WENDY KNODE | PO BOX 74 PLAINFIELD IA 50666 |
| WENDY L BENJAMIN ATT AT LAW | 3620 AMERICAN RIVER DR STE 130 SACRAMENTO CA 95864 |
| WENDY L COMBS | PAUL A COMBS 4976 WOODRUFF AVE LAKEWOOD CA 90713 |
| WENDY L TINKLER | 705 COLUMBIA AVENUE WHITEFISH MT 59937 |
| WENDY L WAYNE ATT AT LAW | 1133 AUBURN ST FREMONT CA 94538 |
| WENDY L WHALEN | 706 COOPER ST FLORENCE NJ 08518-2712 |
| WENDY L WILLIAMS | 8425 OLD ELM COVE GERMANTOWN TN 38138 |
| WENDY L. MORGAN | 1104 BROOK VIEW CIR MARLTON NJ 08053 |
| WENDY LAWRENCE | 5011 SHEPHERDS WAY HOLLAND PA 18966 |
| WENDY LESSIG | 704 BEVERLY RD AMBLER PA 19002 |
| WENDY LOU BARLOW | 4976 WOODRUFF AVE LAKEWOOD CA 90713 |
| WENDY LOWELL AND MUSICK | 4810 W AINSLIE ST LOSS MANAGEMENT CHICAGO IL 60630 |
| WENDY LUHM | 6642 CORY DRIVE HUNTINGTON BEACH CA 92647 |
| WENDY M FISCUS | WILLIAM S FISCUS 12 FAIRCHILD DRIVE READING MA 01867 |
| WENDY M MEAD PC | 11 PLEASANT ST STE 30 WORCESTER MA 01609 |
| WENDY M ROBERTS | 1283 CARIBOU COURT FAYETTEVILLE NC 28314 |
| WENDY M. LAMOTHE | 11430 CHICAGO RD WARREN MI 48093 |
| WENDY M. PERKINS | 1140 16TH STREET SW BOCA RATON FL 33486 |
| WENDY MACK | 38 VILLAGE RD APT 502 MIDDLETON MA 01949-1228 |
| WENDY MCLAUGHLIN | 1827 HAWTHORNE CIRCLE JAMISON PA 18929 |
| WENDY MONTEIRO | 154 SWIFTS BEACH RD WAREHAM MA 02571 |
| WENDY MONTGOMERY | 2029 COCHRAN PLACE MAYRVILLE TN 37803 |
| WENDY MOSBY | 2706 CABIN CREEK CT EDWARDSVILLE IL 62025 |
| WENDY NASTOVSKI | 33339 FLORENCE GARDEN CITY MI 48135 |
| WENDY NOON | 8106 WINDSPRAY DRIVE SUMMERFIELD NC 27358 |
| WENDY OSUNA | 200 E ANGELENO AVE APT 217 BURBANK CA 91502-1375 |
| WENDY POLSON | 3315 ROSWELL RD NE APT 2069 ATLANTA GA 30305-1435 |
| WENDY PORTNOY | 102 WHITE PINE COURT WARWICK PA 18974 |
| WENDY POSADA AND THOMAS | 16253 EMERALD COVE RD CONSTRUCTION & DEVELOPMENT & H A AIR CONDITIONING WESTON FL 33331 |
| WENDY R MORGAN ATT AT LAW | 1845 E RAND RD ARLINGTON HTS IL 60004 |
| WENDY ROBERTS AND NICHOLAS | 1399 PARK LAKE DR REIMULLER RESTON VA 20190 |
| WENDY ROSETT, ESQ. | US BANK, PLAINTIFF, VS JON G PAGLIO, JULIE R PAGLIO, GEAUGUA COUNTY TREASURER, UNITED STATES OF AMERICA, C/O ATTORNEY G ET AL 16781 CHAGRIN BLVD SHAKER HEIGHTS OH 44120 |
| WENDY RUDELL | DIS PARTENERS 620 CORNERSTONE CT STE 200 SAN DIEGO CA 92121-3707 |
| WENDY RUIZ AND MEXICAN NATURAL | STONE INC 3518 LAKEARIES LN KATY TX 77449-3869 |

| Claim Name | Address Information |
|---|---|
| WENDY S AND TIMOTHY J LAFRANCE AND | 9001 JEFFREY AVE S CHASE HOME FINANCE LLC COTTAGE GROVE MN 55016 |
| WENDY S CREVELING ATT AT LAW | 88 S PORTAGE PATH STE 306 AKRON OH 44303 |
| WENDY S. WORLEY | 233 EAST END AVENUE STATESVILLE NC 28677 |
| WENDY SHEA | 4065 BUNKER LN WILMETTE IL 60091 |
| WENDY THRANE | WEICHERT, REALTORS 824 JOHN MARSHALL HWY. FRONT ROYAL VA 22630 |
| WENDY TURNER LEWIS ATT AT LAW | 444 W WILLIS ST UNIT 101 DETROIT MI 48201-1748 |
| WENDY VASQUEZ AND EDWIN VASQUEZ AND | 4341 MARALDO EDWING FIDEL VASQUEZ AGUERO NORTH PORT FL 34287 |
| WENDY WESLEY | 1815 W. ORIOLE WAY CHANDLER AZ 85286 |
| WENDY WHITESIDE | 3666 LOGAN AVE WATERLOO IA 50703-1049 |
| WENDY WORTH SLAYDEN | 3188 HENDRICKS RD LAKEPORT CA 95453 |
| WENDY YARDLEY | 1901 N. DOROTHEA CIRCLE WASILLA AK 99654 |
| WENDYS REAL ESTATE LLC | 1200 S 4TH ST STE 102 LAS VEGAS NV 89104 |
| WENETA M A KOSMALA | BOX 16279 IRVINE CA 92623 |
| WENGER, ROBERT W | PO BOX 340594 SACRAMENTO CA 95834 |
| WENHAM TOWN | 138 MAIN ST PO BOX 576 WENHAM MA 01984 |
| WENHAM TOWN | 138 MAIN ST TOWN OF WENHAM WENHAM MA 01984 |
| WENHAM TOWN | 138 MAIN STREET PO BOX 576 WENHAM TOWN TAXCOLLECTOR WENHAM MA 01984 |
| WENHAM TOWN | 5 SCHOOL ST 2ND FL TAX COLLECTOR WENHAM MA 01984 |
| WENHOLD BUILDERS INC | PO BOX 74 ZIONHILL PA 18981 |
| WENONAH BORO | 1 S W AVE WENONAH BORO TAXCOLLECTOR WENONAH NJ 08090 |
| WENONAH BORO | 1 W CHERRY ST PO BOX 66 TAX COLLECTOR WENONAH NJ 08090 |
| WENONAH COURT CONDOMINIUM | 3839 45 WENONAH AVE BERWYN IL 60402 |
| WENQIAN WEI | 935 BROAD STREET UNIT 39B BLOOMFIELD NJ 07003 |
| WENSLEY AND JONES PLLC | PO BOX 1500 ROCHESTER NH 03866 |
| WENSLEY WIRTH AND AZARIAN | 40 WAKEFIELD ST ROCHESTER NH 03867 |
| WENTWORTH AT TOWAMENCIN HOA | 975 EASTON RD STE 102 WARRINGTON PA 18976 |
| WENTWORTH AT TOWAMENCIN HOMEOWNERS | INC 975 EASTON RD C O CONTINENTAL PROPERTY MANAGEMENT WARRINGTON PA 18976 |
| WENTWORTH ESTATES CONDO TRUST | PO BOX 585 C O CLASSIC MANAGEMENT EAST LONGMEADOW MA 01028 |
| WENTWORTH ESTATES CONDOMINIUM | 476 COLLEGE HWY SOUTHWICK MA 01077 |
| WENTWORTH ESTATES CONDOMINIUM TRUST | PO BOX 585 C O CLASSIC MGMT EAST LONGMEADOW MA 01028 |
| WENTWORTH ESTATES HOMEOWNERS | 476 COLLEGE HWY C O ARTIUM PROPERTY SERVICES SOUTHWICK MA 01077 |
| WENTWORTH PLACE HOMEOWNERSHIP | 920 THIRD ST STE B NEPTUNE BEACH FL 32266 |
| WENTWORTH PROPERTY MANAGEMENT | 21 CHRISTOPHER WAY EATONTOWN NJ 07724 |
| WENTWORTH TOWN | PO BOX 2 WENTWORTH TOWN WENTWORTH NH 03282 |
| WENTWORTH TOWN | TOWN OFFICES ATWELL HILL RD WENTWORTH TOWN WENTWORTH NH 03282 |
| WENTWORTH, DAVID W & WENTWORTH, JEANNE S | 8 OSITO RD. SANDIA PARK NM 87047 |
| WENTWORTH, ELISE H | 8831 FEATHER TRAIL HELOTES TX 78023 |
| WENTZ WEAVER KLING GOOD AND HARRIS | 132 W MAIN ST NEW HOLLAND PA 17557 |
| WENTZ, KATHLEEN M | 9220 SNYDER LN PERRY HALL MD 21128-9403 |
| WENTZ, LYNDON R | P O BOX 3412 GILLETTE WY 82717 |
| WENTZ, ROBERT C | PO BOX 502 AVON OH 44011 |
| WENTZEL & ASSOC | P. O. BOX 159 CROZIER VA 23039 |
| WENTZEL AND ASOCIATES | PO BOX 159 CROZIER VA 23039 |
| WENTZELL LAW OFFICE PLLC | 2812 ANTHONY LN S ST ANTHONY MN 55418 |
| WENTZELL LAW OFFICE PLLC | 2855 ANTHONY LN S STE 200 ST ANTHONY MN 55418 |
| WENTZVILLE | 310 W PEARCE ANN DOYEL CITY COLLECTOR WENTZVILLE MO 63385 |
| WENXIA MACLAY | 15 PORTSMOUTH RD PIEDMONT CA 94610 |
| WENZ CORP | 169 N INDIANA ST MOORESVILLE IN 46158 |

| Claim Name | Address Information |
|---|---|
| WENZEL AND WENZEL PLLC | 166 BRANNER AVE STE A WAYNESVILLE NC 28786 |
| WENZLICK PATIO AND AWNING | BLAINE AND JENNIFER LESSARD 1468 E PIERSON RD FLUSHING MI 48433-1823 |
| WEON G KIM LAW OFFICE | 8200 GREENSBORO DR STE 900 MC LEAN VA 22102 |
| WEON K. KIM | 29063 DISCOVERY RIDGE DR SANTA CLARITA CA 91390-5758 |
| WEQUETEQUOCK FIRE DISTRICT | 6 FARMHOLME RD TAX COLL WEQUETEQUOCK FIRE DIST PAWCATUCK CT 06379 |
| WERE ASSOCIATES COMPANY | 100 JERICHO QUADRANGLE SUITE 116 JERICHO NY 11753 |
| WERKMEISTER | 10200 W 44TH AVE 134 WHEAT RIDGE CO 80033 |
| WERNER AND SHERRI SCHULZ AND | 9816 HURON LINE RD SERVPRO OF SAGINAW SABEWAING MI 48759 |
| WERNER J. SCHNEIDER JR | EILEEN V SCHNEIDER 230 RIVER OAKS DRIVE COLD SPRING MN 56320 |
| WERNER KLENNER | CAROL KLENNER P.O. BOX 581 SANBORN NY 14132-0581 |
| WERNER KOEHLER AND | JANET KOEHLER 4360 129TH AVE N ROYAL PALM BEACH FL 33411 |
| WERNER P WALSER | 9129 DIAMOND LAKE AVENUE LAS VEGAS NV 89129 |
| WERNER P. KIRSCHSTEIN | 5148 WOODY MILL RD JULIAN NC 27283-9197 |
| WERNER RESTORATION SERVICES | PO BOX 496 MEARL WILLERT COLONA IL 61241 |
| WERNER, CHRISTOPHER K | NULL HORSHAM PA 19044 |
| WERNER, GRETCHEN | 4356 COX DR SANTA ROSA CA 95409 |
| WERNER, JEREMIAH T | 9616 DUBLIN DR MANASSAS VA 20109 |
| WERNER, KIMBERLY K | 125 N TAYLOR OAK PARK IL 60302-2523 |
| WERNER, MARK A & WERNER, REBECCA A | BOX 44AA NORTH RIVER RD AUGUSTA WV 26704 |
| WERNER, MARY | 5731 VINE STREET LINCOLN NE 68505 |
| WERNER, SANDRA | STEVEN L WERNER 46186 VINEYARD AVE SHELBY TOWNSHIP MI 48317-3927 |
| WERNER, TROY | 27257 1 2 CAMP PLENTY RD SANTA CLARITA CA 91351 |
| WERNERSVILLE BOROUGH BERKS | PO BOX 255 T C OF WERNERSVILLE BORO WERNERSVILLE PA 19565 |
| WERNIKOFF, ALLAN | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2006RZ5 VS ALLAN WERNIKOFF 1982 SEVILLE ST. MARGATE FL 33063 |
| WERNSING, MICHAEL W & WERNSING, KAREN M | PO BOX 1845 CLEMMONS NC 27012 |
| WERNY AND ENEIDA CASTRO | 10 CEDAR AVE AND SOSA HOME IMPROVEMENT POMPTON LAKES NJ 07442 |
| WERNY AND ENEIDA CASTRO AND | 10 CEDAR AVE JAVIS PAINTING POMPTON LAKES NJ 07442 |
| WERONIK, PETER P & WERONIK, LINDA S | 2841 HAMMOCK DR PLANT CITY FL 33566-6753 |
| WERRE AND FITZGERALD P A | 5216 WILLING ST MILTON FL 32570-4971 |
| WERSHOW AND RITTER PS | 1604 HEWITT AVE STE 700 EVERETT WA 98201-3536 |
| WERT, GARY V | 625 BUCHANAN STREET MINDEN LA 71055 |
| WERTH, DENISE S | 627 ASHLEY CIR E ROCHESTER HILLS MI 48307 |
| WERTZ, EDWARD L | 3838 ALTA VISTA DR FALLBROOK CA 92028 |
| WES AND BEVERLY VIDAURE AND | 280 HWY 40 E A PATIO COVERS LLC INDEPENDENCE LA 70443 |
| WES AND MAREE SEITER AND | ALPINE CLEANING AND RESTORATION SPECIALISTS INC 5463 INDIAN WELLS DR MEDINA OH 44256-6797 |
| WES BONINE | 16080 SHELDON AVE EDEN PRAIRIE MN 55344-1895 |
| WES JONES | 1133 SEMINARY ST NAPA CA 94559 |
| WES LEE SEARS | JAN FRANCIS SEARS PO BOX 1076 HAIKU HI 96708 |
| WES W JOHNSON V HOMECOMINGS FINANCIAL GMAC | MORTGAGE DEUTSCHE BANK NTNL TRUST CO. AMERICAS EXECUTIVE TRUSTEE ET AL TORY M PANKOPF LTD 10471 DOUBLE R BLVD STE C RENO NV 89521 |
| WESBANCO BANK INC | 852 OAKWOOD RD CHARLESTON WV 25314 |
| WESCO INSURANCE COMPANY | 500 ENTERPRISE DR STE 3C ROCKY HILL CT 06067-3913 |
| WESCO REALTY LLC | 712 BANCROFT RD STE 717 WALNUT CREEK CA 94598 |
| WESCO UTILITIES | 846 RITCHIE HWY STE 1A GROUND RENT SEVERNA PARK MD 21146 |
| WESCOM CENTRAL CREDIT UNION | 5601 E LA PALMA AVE ANAHEIM CA 92807 |
| WESCOM CENTRAL CREDIT UNION - FB | 5601 EAST LA PALMA AVENUE ANAHEIM CA 92807 |
| WESCOM CREDIT UNION | PO BOX 7058 PASADENA CA 91109 |
| WESCOM CREDIT UNION | 5601 E PALMA AVE ANAHEIM CA 92807 |

| Claim Name | Address Information |
|---|---|
| WESCOTT TOWN | PO BOX 536 WESCOTT TOWN TREASURER SHAWANO WI 54166 |
| WESCOTT TOWN | W7420 RIVER HEIGHTS TAX COLLECTOR SHAWANO WI 54166 |
| WESCOTT TOWN | W7420 RIVER HEIGHTS TREASURER SHAWANO WI 54166 |
| WESCOTT TOWN | W7420 RIVER HEIGHTS TREASURER WESCOTT TWP SHAWANO WI 54166 |
| WESCOTT TOWN | W7420 RIVER HEIGHTS PO BOX 536 WESCOTT TOWN TREASURER SHAWANO WI 54166 |
| WESGLEN COUNTRY CLUB MASTER ASSOC | PO BOX 61955 PHOENIX AZ 85082 |
| WESLER JR, JONATHAN W & | WELKER, ALLISON P 180 COUNTRY RIDGE DR ROYERSFORD PA 19468-3155 |
| WESLEY A COFFING | 23204 ALEXANDER ROAD NORTH OLMSTED OH 44070-1108 |
| WESLEY AND CAROLE YOUNG AND | 4522 WILD ROSE CT BILLS SUPERIOR HOME IMPROVEMENT INC ORLANDO FL 32808 |
| WESLEY AND CHERI FARMER AND | 33026 223RD ST WESLEY FARMER JR EASTON KS 66020 |
| WESLEY AND KENDRA TAYLOR | 2408 KNIGHTWAY DR GRETNA LA 70056 |
| WESLEY AND LINDA RAUCH | 902 TROPICAL CIR PORT CHARLOTTE FL 33948 |
| WESLEY AND LISA SHEPHERD | 1511 EMERALD DR AND JONATHAN PEADEN COMPANY EMERALD ISLE NC 28594 |
| WESLEY AND MARCELA WALKER | 127 FOREST RD 268 JEMEZ SPRINGS NM 87025 |
| WESLEY B GRANT ATT AT LAW | PO BOX 1341 CONCORD NC 28026 |
| WESLEY B. VINCENT | DEBRA R. VINCENT 412 TRINITY RIDGE PEVELY MO 63070-1652 |
| WESLEY BARTA | 1032 E, 14TH STREET SAN LEANDRO CA 94577 |
| WESLEY BARTA | 3577 FRUITVALLE AVE OAKLAND CA 94602 |
| WESLEY BARTA OR | COMMUNITY FUND LLC 3577 FRUITVALE AVE OAKLAND CA 94602 |
| WESLEY BARTON OR | COMMUNITY FUND LLC 3577 FRUITVALE AVE OAKLAND CA 94602 |
| WESLEY BONEWELL | 2108 E 125TH ST BURNSVILLE MN 55337 |
| WESLEY BRELAND REAL ESTAE | 6082 US HWY 49 HATTIESBURG MS 39401 |
| WESLEY C ANDERSON | P.O. BOX 62 BATH MI 48808 |
| WESLEY CHAPEL VILLAGE | PO BOX 1584 COLLECTOR MONROE NC 28111 |
| WESLEY CONNOR | ADVANTAGE REALTY OF NC INC. 893 WEST MAIN FOREST CITY NC 28043 |
| WESLEY D SCHMIDT ATT AT LAW | PO BOX 84914 SIOUX FALLS SD 57118 |
| WESLEY DAVID PRUETT | 19415 ROBERT CLARK CIRCLE HARRAH OK 73045 |
| WESLEY E BROWN | 2211 EAST MARKET STREET YORK PA 17402 |
| WESLEY E HAUPTMAN ATT AT LAW | 11605 ARBOR ST OMAHA NE 68144 |
| WESLEY F SMITH ATT AT LAW | 900 MASSACHUSETTS ST STE 500 LAWRENCE KS 66044 |
| WESLEY FOLKES, | 11 BOWLING STREET GREENVILLE SC 29607 |
| WESLEY FORBES | 40 MICHAEL RD HAMDEN CT 06514 |
| WESLEY FRANKS | 111 GOLDEN MEADOW LANE SICKLERVILLE NJ 08081 |
| WESLEY H AVERY ATT AT LAW | 6055 E WASHINGTON BLVD STE 608 LOS ANGELES CA 90040 |
| WESLEY HASSLER ATT AT LAW | 616 W ABRIENDO AVE PUEBLO CO 81004 |
| WESLEY HILLS VILLAGE | 432 ROUTE 306 VILLAGE COLLECTOR MONSEY NY 10952 |
| WESLEY HILLS VILLAGE | 432 ROUTE 306 VILLAGE COLLECTOR WESLEY HILLS NY 10952 |
| WESLEY HOWLAND | 20 PARK ST APT 3 BROOKLINE MA 02446 |
| WESLEY L PHILLIPS | PHILLIPS LAW GROUP LLC PO BOX 130488 BIRMINGHAM AL 35213 |
| WESLEY M LANG ATT AT LAW | 50 S MAIN ST STE 850 SALT LAKE CITY UT 84101-4500 |
| WESLEY M LAVENDER ATT AT LAW | PO BOX 43 DECATUR AL 35602 |
| WESLEY MONROE GREER III ATT AT L | 10 N CALVERT ST STE 94 BALTIMORE MD 21202 |
| WESLEY NAITO | 120 RIDGE RUN MARSHVILLE NC 28103 |
| WESLEY O OESTMAN | TONIA R OESTMAN 726 NORTHEAST 17TH AVENUE CANBY OR 97013 |
| WESLEY O POOL ATT AT LAW | PO BOX 410 CLOVIS NM 88102 |
| WESLEY O. MORRISSEY | MARY E. MORRISSEY 1247  STARLIT DRIVE LAGUNA BEACH CA 92651 |
| WESLEY P HUDSON AND | CATHALYN A HUDSON 1648 BROOK HAVEN CLOSE ATLANTA GA 30319 |
| WESLEY P KENYON | 17 NEW SHORE ROAD WATERFORD CT 06385-3608 |
| WESLEY R DRAKE & NONA K DRAKE | 52 PONDEROSA AVE REXBURG ID 83440 |

| Claim Name | Address Information |
|---|---|
| WESLEY R STACKNIK PA | 7985 113TH ST STE 35 SEMINOLE FL 33772 |
| WESLEY R YORK | 5550 SADDLE TREE CT SUGERHILL GA 30518 |
| WESLEY T. HOUGHTON | BRENDA T. HOUGHTON 363 STONER LANSING MI 48917 |
| WESLEY T. SUWA | KAREN M. SUWA 102  POHAKULANI STREET HILO HI 96720 |
| WESLEY V LAFFERTY | 5133 NORTH BAY RIDGE AVENUE WHITEFISH BAY WI 53217 |
| WESLEY W SHEPHERD AND | 1511 EMERALD DR JONATHAN PEADEN COMPANY EMERALD ISLE NC 28594 |
| WESLEY WILSON, DAVID | PO BOX 14372 AUSTIN TX 78761-4372 |
| WESLEY, BOOKER T | 11 STECHER ST NEWARK NJ 07112 |
| WESLEY, JAMES | 717 20TH AVE NW DORIS BROWN AND JAMES W BROWN SR BIRMINGHAM AL 35215 |
| WESLEY, MICHAEL & WESLEY, ROBIN | 744 SALTMARSH BAY DR UNIT 112 VIRGINIA BEACH VA 23451 |
| WESOL, KEITH A & WESOL, AMY | 9 PHEASANT TRL LAKE IN THE HILLS IL 60156-1238 |
| WESOLICK KONENKAMP & ROUNDS LLP | GMAC MRTG,LLC VS RAYMOND D ELLIOTT JOAN L ELLIOTT & ANY PERSON IN POSSESSION VS RAYMOND D ELLIOTT VS MRTG ELECTRONIC R ET AL 201 MAIN STREET SUITE 204 RAPID CITY SD 57701-2856 |
| WESPARK FREEDOM CONDOMINIUM | PO BOX 61955 C O VANGUARD MANAGEMENT PHOENIX AZ 85082 |
| WESPARK PREMIERE VANGUARD MGMT | PO BOX 61955 PHOENIX AZ 85082 |
| WESSEL LEHKER AND WELSH INC | 123 E DOTY ST STE 303 MADISON WI 53703 |
| WESSEL, MARTIN M & WESSEL, LOLA K | 37 PINE BLUFF GRETON NC 28730 |
| WESSINGER, JAMES B | 2222 ABERCORN GA 31401 |
| WESSON AND WESSON LLC | 212 MAIN ST WARRIOR AL 35180 |
| WESSON CITY | PO BOX 297 TREASURERS OFFICE WESSON MS 39191 |
| WEST 25TH HOMEOWNERS ASSOCIATION | PO BOX 92130 ANCHORAGE AK 99509 |
| WEST 7 WEST | NULL HORSHAM PA 19044 |
| WEST ABINGTON TWP | RD 3 BOX 35 ANNE E SHINER TAX COLLECTOR DALTON PA 18414 |
| WEST ABINGTON TWP | RR 3 BOX 35 STANTONTOWN RD DIANE W DITCHEY DALTON PA 18414 |
| WEST ABINGTON TWP SCHOOL DISTRICT | RD 3 BOX 35 ANNE E SHINER TAX COLLECTOR DALTON PA 18414 |
| WEST ALABAMA BANK & TRUST | 403 4TH AVENUE SOUTH JASPER AL 35501 |
| WEST ALEXANDER BORO | 115 LIBERTY ST TAX COLLECTOR WEST ALEXANDER PA 15376 |
| WEST ALEXANDER BORO | 49 W ALEXANDER LOOP T C OF W ALEXAN DER BOROUGH WEST ALEXANDER PA 15376 |
| WEST ALLEGHENY SD FINDLAY TWP | PO BOX 395 DORTHY MCCULLOUGH CLINTON PA 15026 |
| WEST ALLEGHENY SD NORTH FAYETTE | 400 N BRANCH RD TOM FALCIONI TAX COLLECTOR OAKDALE PA 15071 |
| WEST ALLEGHENY SD NORTH FAYETTE | 400 N BRANCH RD STE 700 OAKDALE PA 15071 |
| WEST ALLEGHENY SD NORTH FAYETTE | 400 N BRANCH RD STE 700 T C OF W ALLEGHENY SCH DIST OAKDALE PA 15071 |
| WEST ALLEGHENY SD OAKDALE BORO | T C OF W ALLEGHENY SCH DIST PO BOX 222 5041 NOBLESTOWN RD OAKDALE PA 15071 |
| WEST ALLEGHENY SD OAKDALE BORO | 5041 NOBLESTOWN RD T C OF W ALLEGHENY SCH DIST OAKDALE PA 15071 |
| WEST ALLEGHENY SD OAKDALE BORO | PO BOX 222 5041 NOBLESTOWN RD OAKDALE PA 15071 |
| WEST ALLIS CITY | WEST ALLIS CITY TREASURER 7525 W GREENFIELD RM 108-110 WEST ALLIS WI 53214 |
| WEST ALLIS CITY | 7525 W GREENFIELD AVE TREASURER MILWAUKEE WI 53214 |
| WEST ALLIS CITY | 7525 W GREENFIELD AVE W ALLIS CITY TREASURER MILWAUKEE WI 53214 |
| WEST ALLIS CITY | 7525 W GREENFIELD AVE WEST ALLIS WI 53214 |
| WEST ALLIS CITY | 7525 W GREENFIELD RM 108 110 W ALLIS CITY TREASURER WEST ALLIS WI 53214 |
| WEST ALLIS CITY | TREASURER MILWAUKEE WI 53214 |
| WEST ALMOND TOWN | BOX 78 RD 1 ANGELICA NY 14709 |
| WEST AMERICA INSURANCE | FAIRFIELD OH 45014 |
| WEST AMERICAN INSURANCE | PO BOX 5001 HAMILTON OH 45012 |
| WEST AMWELL TOWNSHIP | 150 ROCKTOWN LAMBERTVILLE RD TAX COLLECTOR LAMBERTVILLE NJ 08530 |
| WEST AMWELL TOWNSHIP | 150 ROCKTOWN LAMBERTVILLE RD W AMWELL TWP TAX COLLECTOR LAMBERTVILLE NJ 08530 |
| WEST AND KNOX | 4410 MIDDLE ST HOMEWORTH OH 44634 |
| WEST AND KNOX | HOMEWORTH OH 44634 |

| Claim Name | Address Information |
|---|---|
| WEST ASSET (ORIGINAL CREDITOR MEDICAL) | 1005 CONVENTION PLAZA 790113 SL-MO-CIWS SAINT LOUIS MO 63101 |
| WEST ASSET (ORIGINAL CREDITOR MEDICAL) | C/O STANLEY, JACQUELYN M & STANLEY, CHARLES H 4453 S W BRADBURY ST PORT SAINT LUCIE FL 34953 |
| WEST ASSET MANAGEMENT | P. O. BOX 105359 (877) 411-7197 ATLANTA GA 30348-5359 |
| WEST ASSET MANAGEMENT | C/O CRATTY, JASON W 10368 LAURA E AVE WEEKI WACHEE FL 34614-0405 |
| WEST BANK C O KINNEY MANAGEMENT | PO BOX 25466 TEMPE AZ 85285 |
| WEST BARABOO VILLAGE | TREASURER WEST BARABOO VILLAGE 500 CEDAR ST WEST BARBAROO WI 53913 |
| WEST BARABOO VILLAGE | 500 CEDAR ST TREASURER W BARABOO VILLAGE WEST BARABOO WI 53913 |
| WEST BARABOO VILLAGE | 500 CEDAR ST TREASURER W BARABOO VILLAGE WEST BARBAROO WI 53913 |
| WEST BARABOO VILLAGE | 500 CEDAR ST TREASURER W BARABOO VILLAGE WEST BARROROO WI 53913 |
| WEST BARBARCO VILLAGE | 500 CEDAR ST BARABOO WI 53913 |
| WEST BARBAROO VILLAGE | 500 CEDAR ST BOX 261 TREASURER BARABOO WI 53913 |
| WEST BARBAROO VILLAGE | 500 CEDAR STREET PO BOX 261 TREASURER W BARBAROO VILLAGE BARABOO WI 53913 |
| WEST BATH TOWN | 219 FOSTERS POINT RD TOWN OF W BATH WEST BATH ME 04530 |
| WEST BATH TOWN | BOX 420 FOSTERS POINT RD TOWN OF W BATH BATH ME 04530 |
| WEST BATON ROUGE CLERK OF COURT | 850 8TH ST PORT ALLEN LA 70767 |
| WEST BATON ROUGE PARISH | SHERIFF AND COLLECTOR PO BOX 129 850 8TH ST RM 15 PORT ALLEN LA 70767 |
| WEST BATON ROUGE PARISH | PO BOX 107 PORT ALLEN LA 70767 |
| WEST BATON ROUGE PARISH | PO BOX 129 850 8TH ST RM 15 PORT ALLEN LA 70767 |
| WEST BATON ROUGE PARISH | PO BOX 129 SHERIFF AND COLLECTOR PORT ALLEN LA 70767 |
| WEST BEAVER TOWNSHIP | RD 2 BOX 580 TAX COLLECTOR MCCLURE PA 17841 |
| WEST BEAVER TWP SCHOOL DISTRICT | RD 2 B OX 580 MCCLURE PA 17841 |
| WEST BEND CITY | 1115 S MAIN ST TREASURER W BEND CITY WEST BEND WI 53095 |
| WEST BEND CITY | 1115 S MAIN ST TREASURER WEST BEND WI 53095 |
| WEST BEND CITY | 1115 S MAIN ST WEST BEND WI 53095 |
| WEST BEND COMMUNITY IMPROVEMENT | PO BOX 803555 DALLAS TX 75380 |
| WEST BEND MUT INS CO | 1900 S 18TH AVE WEST BEND WI 53095 |
| WEST BEND MUT INS CO | WEST BEND WI 53095 |
| WEST BEND TOWN | 1275 SHADOWOOD CIR UNIT 111 W BEND TOWN TREASURER WEST BEND WI 53095 |
| WEST BEND TOWN | 225 SCENIC DR W BEND TWP WEST BEND WI 53095 |
| WEST BEND TOWN | 225 SCENIC DR W TREASURER WEST BEND WI 53095 |
| WEST BEND TOWN | 6355 CTY HWY Z W BEND TOWN TREASURER WEST BEND WI 53095 |
| WEST BEND WATER UTILITY | 1115 S MAIN ST WEST BEND WI 53095 |
| WEST BETHLEHEM TWP | PO BOX 612 TAX COLLECTOR MARIANNA PA 15345 |
| WEST BLOOMFIELD TOWN | RTE 5 AND 20 PO BOX 87 TAX COLLECTOR WEST BLOOMFIELD NY 14585 |
| WEST BLOOMFIELD TOWNSHIP | 4550 WALNUT LAKE RD PO BOX 250130 WEST BLOOMFIELD MI 48323 |
| WEST BLOOMFIELD TOWNSHIP | 4550 WALNUT LAKE RD PO BOX 250130 TREASURER WEST BLOOMFIELD MI 48323 |
| WEST BLOOMFIELD TOWNSHIP | 4550 WALNUT LAKE RD TREASURER WEST BLOOMFIELD MI 48323-2556 |
| WEST BLOOMFIELD TOWNSHIP | TREASURER PO BOX 250130 WEST BLOOMFIELD MI 48325 |
| WEST BLOOMFIELD TOWNSHIP | PO BOX 250130 TREASURER WEST BLOOMFIELD MI 48325 |
| WEST BLOOMFIELD TWP WATER | PO BOX 67000 DETROIT MI 48267 |
| WEST BOONE TOWNSHIP | RT 1 BOX 35 DIXIE FINK COLLECTOR DREXEL MO 64742 |
| WEST BOYLSTON TOWN | 127 HARTWELL ST STE 100 W BOYLSTON TN COLLECTOR WEST BOYLSTON MA 01583 |
| WEST BOYLSTON TOWN | 120 PRESCOTT ST BONNIE YASICK TC WORCESTER MA 01605-1703 |
| WEST BRANCH AREA SCHOOL DISTRICT | RD 2 BOX 228 TAX COLLECTOR MORRISDALE PA 16858 |
| WEST BRANCH AREA SCHOOL DISTRICT | HCR 14 TAX COLLECTOR POTTERSDALE PA 16871 |
| WEST BRANCH CITY | 121 N 4TH ST TREASURER WEST BRANCH MI 48661 |
| WEST BRANCH CITY | 121 N 4TH ST WEST BRANCH MI 48661 |
| WEST BRANCH MUTUAL INS | 32 S MAIN ST MUNCY PA 17756 |

| Claim Name | Address Information |
|---|---|
| WEST BRANCH MUTUAL INS | MUNCY PA 17756 |
| WEST BRANCH SCHOOL DISTRICT | PO BOX 5 TAX COLLECTOR KARTHAUS PA 16845 |
| WEST BRANCH SD COOPER TWP | 583 JOHNSON RD T C OF W BRANCH SCH DIST GRASSFLAT PA 16839 |
| WEST BRANCH SD COOPER TWP | PO BOX 356 T C OF W BRANCH SCH DIST WINBURNE PA 16879 |
| WEST BRANCH SD GRAHAM TWP | 82 LOCUST DR T C OF W BRANCH AREA SD MORRISDALE PA 16858 |
| WEST BRANCH SD KARTHAUS TWP | T C OF W BRANCH SCHOOL DIST PO BOX 5 2999 KEEWAYDIN RD KARTHAUS PA 16845 |
| WEST BRANCH SD MORRIS TWP | 600 OLD TURNPIKE RD T C OF W BRANCH AREA SD ALLPORT PA 16821 |
| WEST BRANCH SD MORRIS TWP | T C OF W BRANCH AREA SD PO BOX 81 MAIN ST MORRISDALE PA 16858 |
| WEST BRANCH TOWNSHIP | 239 GERMAINIA RD TAX COLLECTOR GALETON PA 16922 |
| WEST BRANCH TOWNSHIP | 1705 S FAIRVIEW RD TREASURER W BRANCH TWP WEST BRANCH MI 48661 |
| WEST BRANCH TOWNSHIP | 3029 N 7 MILE RD LAKE CITY MI 49651 |
| WEST BRANCH TOWNSHIP | 3029 N 7 MILE RD TREASURER W BRANCH TWP LAKE CITY MI 49651 |
| WEST BRANCH TOWNSHIP | PO BOX 56 TREASURER W BRANCH TWP SKANDIA MI 49885 |
| WEST BRANCH TOWNSHIP POTTER | 1141 GERMANIA RD T C OF W BRANCH TOWNSHIP GALETON PA 16922 |
| WEST BRANDYWINE TWP | PO BOX 639 198 LAFAYETTE RD TWP BLDG COATESVILLE PA 19320 |
| WEST BRANDYWINE TWP CHESTR | 198 LAFAYETTE RD TWP BLDG NANCY L OBERNIERTAX COLLECTOR COATESVILLE PA 19320 |
| WEST BRANDYWINE TWP CHESTR | 199 LAFAYETTE RD TC OF W BRANDYWINE TWP COATESVILLE PA 19320 |
| WEST BRIDGEWATER TOWN | 65 N MAIN ST JOHN DUGGAN TC WEST BRIDGEWATER MA 02379 |
| WEST BRIDGEWATER TOWN | 65 N MAIN ST TOWN OF W BRIDGEWATER WEST BRIDGEWATER MA 02379 |
| WEST BRIDGEWATER TOWN | 65 N MAIN ST W BRIDGEWATER TN COLLECTOR WEST BRIDGEWATER MA 02379 |
| WEST BROOK MEADOWS HOMEOWNERS ASSOC | PO BOX 4595 BEND OR 97707 |
| WEST BROOKFIELD TOWN | CHRISTINE DMUCHOUCKY TC PO BOX 551 2 E MAIN ST WEST BROOKFIELD MA 01585 |
| WEST BROOKFIELD TOWN | 2 E MAIN ST W BROOKFIELD TNCOLLECTOR WEST BROOKFIELD MA 01585 |
| WEST BROOKFIELD TOWN | 2 E MAIN ST WEST BROOKFIELD MA 01585 |
| WEST BROTHERS CONSTRUCTION | 608 COUNTY BREEZE INC AND STEVEN SANCHEZ FLORESVILLE TX 78114 |
| WEST BROWNSVILLE BORO | 336 MAIN ST TAX COLLECTOR BROWNSVILLE PA 15417 |
| WEST BROWNSVILLE BORO WASHTN | 619 RIVER ST T C OF W BROWNSVILLE BORO BROWNSVILLE PA 15417 |
| WEST BRUNSWICK TOWNSHIP SCHYKL | 8 CHRISAMBER DR TAX COLLECTOR OF W BRUNSWICK TWP ORWIGSBURG PA 17961 |
| WEST BRUNSWICK TOWNSHIP SCHYKL | PO BOX 328 TAX COLLECTOR OF W BRUNSWICK TWP ORWIGSBURG PA 17961 |
| WEST BUECHEL CITY | 3705 BASHFORD AVE W BUECHEL CITY CLERK LOUISVILLE KY 40218 |
| WEST BUFFALO TOWNSHIP UNION | 103 S SECOND ST DIANE REIGLE TAX COLLECTOR LEWISBURG PA 17837 |
| WEST BUFFALO TOWNSHIP UNION | RR2 BOX 184A ROBERT F BILGER TAX COLLECTOR MIFFLINBURG PA 17844 |
| WEST BURLINGTON SD WEST BURLINGTO | 21 ANDRIEN LN CHARLOTTE MORSE T C TROY PA 16947 |
| WEST BURLINGTON TOWNSHIP | RR 1 BOX 129A TAX COLLECTOR GRANVILLE SUMMIT PA 16926 |
| WEST BURLINGTON TOWNSHIP BRADFD | 21 ANDRIEN LANRE CHARLOTTE MORSE T C TROY PA 16947 |
| WEST BURLINGTON TOWNSHIP SCH DIST | RR 1 BOX 129A TAX COLLECTOR GRANVILLE SUMMIT PA 16926 |
| WEST CALDWELL TOWNSHIP | 30 CLINTON RD TAX COLLECTOR CALDWELL NJ 07006 |
| WEST CALDWELL TOWNSHIP | 30 CLINTON RD W CALDWELL TWP COLLECTOR WEST CALDWELL NJ 07006 |
| WEST CAMERON TOWNSHIP | RD 2 BOX 544 TAX COLLECTOR SHAMOKIN PA 17872 |
| WEST CANTON CONDOMINIUM TRUST | 120 STATE ST 200 C O MERRILL AND MCGEARY BOSTON MA 02109 |
| WEST CAPE MAY BORO | 732 BROADWAY W CAPE MAY BORO COLLECTOR WEST CAPE MAY NJ 08204 |
| WEST CAPE MAY BORO | 732 BROADWAY PO BOX 399 TAX COLLECTOR CAPE MAY NJ 08204 |
| WEST CARROLL PARISH | 305 MAIN ST COURTHOUSE PO BOX 744 SHERIFF CHIP GUNTER OAK GROVE LA 71263 |
| WEST CARROLL PARISH | 305 MAIN ST COURTHOUSE PO BOX 744 SHERIFF GARY K BENNETT OAK GROVE LA 71263 |
| WEST CARROLL PARISH CLERK OF COURT | PO BOX 1078 OAK GROVE LA 71263 |
| WEST CARROLL RECORDER OF DEEDS | PO BOX 1078 305 E MAIN OAK GROVE LA 71263 |
| WEST CARROLL TOWNSHIP CAMBRI | 882 COLE RD T C OF W CARROLL TOWNSHIP CARROLLTOWN PA 15722 |
| WEST CARROLL TWP | PO BOX 7 TAX COLLECTOR ELMORA PA 15737 |
| WEST CARTHAGE VILLAGE | 61 HIGH ST VILLAGE CLERK CARTHAGE NY 13619 |

| Claim Name | Address Information |
|---|---|
| WEST CARTHAGE VILLAGE | 61 HIGH ST VILLAGE CLERK WEST CARTHAGE NY 13619 |
| WEST CENTRAL CONSERVANCY DISTRICT | 243 S COUNTRY RD 625 E AVON IN 46123 |
| WEST CENTRAL CONSERVANCY DISTRICT | ONE INDIANA SQUARE STE 3500 ALAN M HUX TAFT STETTINIUS AND HOLL INDIANAPOLIS IN 46204 |
| WEST CENTRAL ELECTRIC COOP | PO BOX 452 HIGGINSVILLE MO 64037 |
| WEST CENTRAL MUTUAL | PO BOX 38 GROVE CITY MN 56243 |
| WEST CENTRAL MUTUAL | GROVE CITY MN 56243 |
| WEST CENTRAL MUTUAL INS CO | PO BOX 88 GROVE CITY MN 56243 |
| WEST CHESTER AREA SCHOOL DISTRICT | T-C WEST CHESTER AREA SCH DIS 829 PAOLI PIKE WEST CHESTER PA 19380 |
| WEST CHESTER AREA SCHOOL DISTRICT | 829 PAOLI PIKE T C W CHESTER AREA SCH DIS WEST CHESTER PA 19380 |
| WEST CHESTER AREA SCHOOL DISTRICT | BOX C1001 INQ 829 PAOLI PIKE T C W CHESTER AREA SCH DIS WEST CHESTER PA 19380 |
| WEST CHESTER AREA SD THORNBURY TWP | 15 LONGVIEW DR T C OF W CHESTER AREA SCH DIST THORNTON PA 19373 |
| WEST CHESTER AREA SD THORNBURY TWP | 829 PAOLI PIKE T C OF W CHESTER AREA SCH DIST WEST CHESTER PA 19380 |
| WEST CHESTER BORO CHESTR | 401 E GAY ST TAX COLLECTOR OF W CHESTER BORO WEST CHESTER PA 19380 |
| WEST CHESTER COMMUNITY | 9391 COLEGATE WAY WEST CHESTER OH 45011-9407 |
| WEST CHESTER TAX CLAIM BUREAU | 2 N HIGH ST WEST CHESTER PA 19380 |
| WEST CHILLISQUAQUE TOWNSHIP NRTHUM | 228 HOUSELS RUN RD T C OF W CHILLISQUAQUE TWP MILTON PA 17847 |
| WEST CHILLISQUAQUE TOWNSHIP NRTHUM | RR 3 BOX 2288 T C OF W CHILLISQUAQUE TWP MILTON PA 17847 |
| WEST CHILLISQUAQUE TWP NRTHUM | 58 VERTIE CT MILTON PA 17847 |
| WEST CHRISTOFFEL ZICKERMAN PLLC | 310 S WILLIAMS BLVD STE 250 TUCSON AZ 85711-4483 |
| WEST COAST 2009-3 LLC | 17011 BEACH BLVD SUITE 300 HUNTINGDON BEACH CA 92647 |
| WEST COAST APPRAISAL GROUP | 435 WHITE BIRCH DR BONITA CA 91902 |
| WEST COAST CAPITAL GROUP INC | 17011 BEACH BLVD STE 300 HINTINTON BEACH CA 92647 |
| WEST COAST HOME SOLUTIONS LLC | PO BOX 1969 LAKE OSWEGO OR 97035-0059 |
| WEST COAST INSURANCE SERVICES | 20720 VENTURA BLVD STE 110 WOODLAND HILLS CA 91364 |
| WEST COAST MARKETING GROUP | 906 13TH ST MODESTO CA 95354 |
| WEST COAST MARKETING GROUP | 918 13 TH ST STE D MODESTO CA 95354 |
| WEST COAST PROPERTIES INC | 2912 S DAIMLER ST SANTA ANA CA 92705 |
| WEST COAST REALTY | 17011 BEACH BOULEVARD SUITE 300 HUNTINGTON BEACH CA 92647 |
| WEST COAST REALTY | 555 E AVE CHICO CA 95926 |
| WEST COAST REALTY GROUP | 420 FOLSOM RD ROSEVILLE CA 95678 |
| WEST COAST REALTY GROUP | 555 EAST AVE CHICO CA 95926-1204 |
| WEST COAST REALTY SERVICES | 17011 BEACH BLVD STE 720 HUNTINGTON BEACH CA 92647 |
| WEST COAST SERVICING | 17011 BEACH BLVD HUNTINGDON BEACH CA 92647 |
| WEST COAST SERVICING INC | 17011 BEACH BLVD STE 300 HUNTINGTON BEACH CA 92647 |
| WEST COCALICO TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| WEST COCALICO TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| WEST CONSHOCHOCKEN BORO MONTGY | 112 FORD ST T C OF W CONSHOHOCKEN BORO CONSHOHOCKEN PA 19428 |
| WEST CONSHOCHOCKEN BORO MONTGY | 112 FORD ST T C OF W CONSHOHOCKEN BORO WEST CONSHOHOCKEN PA 19428 |
| WEST CORNWALL TOWNSHIP LEBNON | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| WEST CORNWALL TOWNSHIP LEBNON | 547 S TENTH ST LEBANON EIT LEBANON PA 17042 |
| WEST CORNWALL TWP COUNTY BILL | 400 S 8TH ST RM 103 TREASURER LEBANON COUNTY LEBANON PA 17042 |
| WEST COUNTY LOCKSMITH INC | 575 D SAN PABLO AVE RODEO CA 94572 |
| WEST COUNTY REMODELING AND EXTERIORS | 3536 ST GENEVIEVE LN ST ANN MO 63074 |
| WEST DEER TOWNSHIP ALLEGH | PO BOX 4 TAX COLLECTOR OF W DEER TOWNSHIP RUSSELLTON PA 15076 |
| WEST DEPTFORD TOWNSHIP | GROVE AVE AND CROW POINT RD TAX COLLECTOR THOROFARE NJ 08086 |
| WEST DEPTFORD TOWNSHIP | PO BOX 89 W DEPTFORD TWP COLLECTOR THOROFARE NJ 08086 |
| WEST DEPTFORD TOWNSHIP TAX | 400 CROWN POINT RD PO BOX 89 THOROFARE NJ 08086 |

| Claim Name | Address Information |
|---|---|
| WEST DONEGAL SEWER AUTHORITY WATER | 1 MUNICIPAL DR ELIZABETHTOWN PA 17022 |
| WEST DONEGAL TOWNSHIP TRASH | 1 MUNICIPAL DR ELIZABETHTOWN PA 17022 |
| WEST DONEGAL TWP LANCAS | 50 N DUKE ST T C OF W DONEGAL TOWNSHIP LANCASTER PA 17602-2805 |
| WEST DONEGAL TWP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| WEST EARL TOWNSHIP LANCAS | 260 ORCHARD DR T C OF W EARL TOWNSHIP LEOLA PA 17540 |
| WEST EARL TOWNSHIP LANCAS | 260 ORCHARD VIEW DR T C OF W EARL TOWNSHIP LEOLA PA 17540 |
| WEST EASTON BORO NRTHMP | 237 SEVENTH ST T C OF W EASTON BOROUGH EASTON PA 18042 |
| WEST EASTON BORO NRTHMP | 237 SEVENTH ST T C OF W EASTON BOROUGH WEST EASTON PA 18042 |
| WEST ELIZABETH BORO | 720 5TH ST TAX COLLECTOR WEST ELIZABETH PA 15088 |
| WEST END CO OP INVESTMENTS LLC | 3705 OREGON ST ST LOUIS MO 63118 |
| WEST END HARBOR CONDOMINIUM ASSOC | 209 7TH ST PORT ST JOE FL 32456 |
| WEST EXTENSION IRR DIST | PO BOX 100 W EXTENSION IRRIGATION DIST IRRIGON OR 97844 |
| WEST EXTENSION IRRIGATION DISTRICT | 840 E HWY IRRIGON OR 97844 |
| WEST FAIRLEE | TOWN OF W FAIRLEE PO BOX 615 RTE 113 WEST FAIRLEE VT 05083 |
| WEST FAIRLEE TOWN CLERK | BOX 615 ATTN REAL ESTATE RECORDING WEST FAIRLEE VT 05083 |
| WEST FAIRVIEW BORO | 20 STEWART LN TAX COLLECTOR ENOLA PA 17025 |
| WEST FAIRVIEW BORO | 20 STEWART LN TAX COLLECTOR WEST FAIRVIEW PA 17025 |
| WEST FALLOWFIELD | 3031 LIMESTONE RD TAX COLLECTOR COCHRANVILLE PA 19330 |
| WEST FALLOWFIELD TOWNSHIP | 7032 MAIN ST TAX COLLECTOR HARTSTOWN PA 16131 |
| WEST FALLOWFIELD TOWNSHIP | 7032 MAIN ST TAX COLLECTOR HEARTSTOWN PA 16131 |
| WEST FALLOWFIELD TOWNSHIP CHESTR | 2072 LIMESTONE RD T C W FALLOWFIELD TOWNSHIP COCHRANVILLE PA 19330 |
| WEST FELICIANA PARISH | 4834 FERDINAND ST PO BOX 1844 SAINT FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | 4834 FERDINAND ST PO BOX 1844 SHERIFF AND COLLECTOR SAINT FRANCISVILLE LA 70775 |
| WEST FELICIANA PARISH | PO BOX 1844 SHERIFF AND COLLECTOR ST FRANCISVILLE LA 70775 |
| WEST FINLEY TWP | 244 MCDONALD RD TAX COLLECTOR WEST ALEXANDER PA 15376 |
| WEST FINLEY TWP WASHTN | 244 MCDONALD RD T C OF W FINLEY TOWNSHIP WEST ALEXANDER PA 15376 |
| WEST FOREST SCHOOL DISTRICT | T C OF FOREST AREASCHOOL DIST PO BOX 186 903 HUNTER RD ENDEAVOR PA 16322 |
| WEST FOREST SCHOOL DISTRICT | PO BOX 186 TAX COLLECTOR ENDEAVOR PA 16322 |
| WEST FORK UTILITY COMPANIES | 1627 W MAIN 299 BOZEMAN MT 59715 |
| WEST FRANKLIN TWP ARMSTR | 1381 BUTLER RD TAX COLLECTOR OF W FRANKLIN TWP WORTHINGTON PA 16262 |
| WEST FRANKLIN TWP ARMSTR | RD 2 BOX 57 TAX COLLECTOR OF W FRANKLIN TWP WORTHINGTON PA 16262 |
| WEST GARDINER TOWN | 318 SPEARS CORNER RD TOWN OF W GARDINER GARDINER ME 04345 |
| WEST GARDINER TOWN | 318 SPEARS CORNER RD TOWN OF W GARDINER WEST GARDINER ME 04345 |
| WEST GENESEE C S GEDDES TN | 1000 WOODS RD RECEIVER OF TAXES SOLVAY NY 13209 |
| WEST GENESEE C S GEDDES TN | 1000 WOODS RD RECEIVER OF TAXES SYRACUSE NY 13209 |
| WEST GENESEE CEN SCH ELBRIDGE | 5721 HAMILTON RD JORDAN NY 13080 |
| WEST GENESEE CS ONONDAGA TOWN | 4801 W SENECA TURNPIKE RECEIVER OF TAXES SYRACUSE NY 13215 |
| WEST GENESEE CS ONONDAGA TOWN | 5020 BALL RD RECEIVER OF TAXES SYRACUSE NY 13215 |
| WEST GENESEE CS TN CAMILLUS | 4600 W GENESEE ST RECEIVER OF TAXES SYRACUSE NY 13219 |
| WEST GENESEE CS VAN BUREN TWN | 7575 VAN BUREN RD RECEIVER OF TAXES BALDWINSVILLE NY 13027 |
| WEST GLEN COMMUNITY INC | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| WEST GLOCESTER FIRE DISTRICT | ROUTE 44 PO BOX 514 OFFICE OF THE TAX COLLECTOR CHEPACHET RI 02814 |
| WEST GLOCESTER FIRE DISTRICT | ROUTE 44 PO BOX 514 OFFICE OF THE TAX COLLECTOR WEST GLOCESTER RI 02814 |
| WEST GOSHEN TOWNSHIP CHESTR | 1025 PAOLI PIKE TAX COLLECTOR OF W GOSHEN TWP WEST CHESTER PA 19380 |
| WEST GREENE SD CENTER TWP | 570 CLAYLICK RD T C OF WESTERN GREENE SCH DIST HOLBROOK PA 15341 |
| WEST GREENWICH TOWN | 280 VICTORY HWY KAREN SWEET TAX COLLECTOR WEST GREENWICH RI 02817 |
| WEST GREENWICH TOWN | 280 VICTORY HWY TOWN OF W GREENWICH WEST GREENWICH RI 02817 |

| Claim Name | Address Information |
|---|---|
| WEST GREENWICH TOWN | 280 VICTORY HWY WEST GREENWICH RI 02817 |
| WEST GREENWICH TOWN CLERK | 280 VICTORY HWY TOWN HALL WEST GREENWICH RI 02817 |
| WEST GROUP | PO BOX 64833 ST PAUL MN 55164-0833 |
| WEST GROVE BORO CHESTR | 21 MAPLE AVE T C OF W GROVE BORO WEST GROVE PA 19390 |
| WEST GROVE BOROUGH CHESTR | 200 WALNUT ST T C OF W GROVE BORO WEST GROVE PA 19390 |
| WEST GUARD TERMITE | 400 S RAMONA AVE 212 R CORONA CA 92879 |
| WEST HAMPTON DUNES VILLAGE | PO BOX 728 RECEIVER OF TAXES WEST HAMPTON BEACH NY 11978 |
| WEST HANOVER TOWNSHIP DAUPHN | 7171 ALLENTOWN BLVD T C OF W HANOVER TWP HARRISBURG PA 17112 |
| WEST HARDIN ISD | PO BOX 66 ASSESSOR COLLECTOR SARATOGA TX 77585 |
| WEST HARRIS CO MUD 1 E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| WEST HARRIS CO MUD 10 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WEST HARRIS CO MUD 10 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| WEST HARRIS CO MUD 10 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WEST HARRIS CO MUD 11 B | 13333 NW FWY STE 250 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77040 |
| WEST HARRIS CO MUD 14 | 11111 KATY FWY STE 726 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079-2114 |
| WEST HARRIS CO MUD 14 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079-2175 |
| WEST HARRIS CO MUD 14 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WEST HARRIS CO MUD 15 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WEST HARRIS CO MUD 17 | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079-2175 |
| WEST HARRIS CO MUD 17 L | 11111 KATY FRWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WEST HARRIS CO MUD 17L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WEST HARRIS CO MUD 2 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WEST HARRIS CO MUD 2 W | 6935 BARNEY RD STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WEST HARRIS CO MUD 4 L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WEST HARRIS CO MUD 6 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WEST HARRIS CO MUD 7 | RSK SERVICES PO BOX 925928 7015 W TIDWELL G107 HOUSTON TX 77292 |
| WEST HARRIS CO MUD 7 RUSK SERVICES | PO BOX 925928 7015 W TIDWELL G107 HOUSTON TX 77292 |
| WEST HARRIS CO MUD 7 U | 11500 NW FWY STE 465 UTILITY TAX SERVICE HOUSTON TX 77092 |
| WEST HARRIS CO MUD 7 W | 6935 BARNEY STE 110 ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WEST HARRIS CO MUD 9 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WEST HARRIS COUNTY MUD 5 U | UTILITY TAX SERVICE 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| WEST HARRIS COUNTY MUD11 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WEST HARTFORD TOWN | TOWN OF WEST HARTFORD 50 SOUTH MAIN ST RM 109 WEST HARTFORD CT 06107 |
| WEST HARTFORD TOWN | 50 S MAIN ST RM 109 HARTFORD CT 06107 |
| WEST HARTFORD TOWN | 50 S MAIN ST RM 109 TOWN OF W HARTFORD WEST HARTFORD CT 06107 |
| WEST HARTFORD TOWN | 50 S MAIN ST TOWN HALL COMMON TOWN OF W HARTFORD W HARTFORD CT 06107 |
| WEST HARTFORD TOWN CLERK | TOWN HALL COMMON 50 S MAIN ST RM 313 W HARTFORD CT 06107 |
| WEST HARTFORD TOWN CLERK | 50 S MAIN ST W HARTFORD CT 06107 |
| WEST HAVEN | 2919 MAIN RD TOWN OF W HAVEN WEST HAVEN VT 05743 |
| WEST HAVEN | RR 1 BOX 4080 TOWN OF W HAVEN FAIR HAVEN VT 05743 |
| WEST HAVEN CITY | TAX COLLECTOR OF WEST HAVEN CITY 355 MAIN ST WEST HAVEN CT 06516 |
| WEST HAVEN CITY | 355 MAIN ST TAX COLLECTOR OF W HAVEN CITY WEST HAVEN CT 06516 |
| WEST HAVEN CITY | 355 MAIN ST WEST HAVEN CT 06516 |
| WEST HAVEN CITY CLERK | 355 MAIN ST WEST HAVEN CT 06516 |
| WEST HAVEN SEWER | 355 MAIN ST TAX COLLECTOR CITY OF W HAVEN WEST HAVEN CT 06516 |
| WEST HAVEN SEWER | 355 MAIN ST WEST HAVEN CT 06516 |
| WEST HAVEN TOWN CLERK | PO BOX 526 NEW HAVEN CT 06513-0526 |
| WEST HAVEN TOWN CLERK | 355 MAIN ST WEST HAVEN CT 06516 |
| WEST HAVEN TOWN CLERK | 2919 MAIN RD ATTN REAL ESTATE RECORDING FAIR HAVEN VT 05743 |

| Claim Name | Address Information |
|---|---|
| WEST HAVERSTRAW VILLAGE | 130 SAMSONDALE AVE RECEIVER OF TAXES WEST HAVERSTRAW NY 10993 |
| WEST HAWAII WATER COMPANY | 150 WAIKALOA BEACH DR WAIKOLOA HI 96743 |
| WEST HAZLETON BOROUGH (LUZRNE) | LOUIS ZBORAY, WEST HAZLETON BORO 123 EAST BROAD STREET WEST HAZLETON PA 18202 |
| WEST HAZLETON BOROUGH LUZRNE | 123 E BROAD ST LOUIS ZBORAY W HAZLETON BORO WEST HAZLETON PA 18202 |
| WEST HAZLETON BOROUGH LUZRNE | 123 E BROAD ST WEST HAZLETON PA 18202 |
| WEST HAZLETON BOROUGH LUZRNE | REAR 25 JACKSON AVE T C W HAZLETON BORO HAZLETON PA 18202 |
| WEST HCMUD 1 | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| WEST HCMUD 17 | 11111 KATY FWY 725 TAX COLLECTOR HOUSTON TX 77079 |
| WEST HCMUD 4 | 11111 KATY FWY STE 725 TAX COLLECTOR HOUSTON TX 77079 |
| WEST HCMUD 9 | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| WEST HEMLOCK TOWNSHIP MONTUR | 270 GOTSCHAL RD T C OF W HEMLOCK TOWNSHIP DANVILLE PA 17821 |
| WEST HEMLOCK TOWNSHIP MONTUR | 730 COLUMBIA HILLS RD T C OF W HEMLOCK TOWNSHIP DANVILLE PA 17821 |
| WEST HEMPFIELD TWP LANCAS | 50 N DUKE ST LANCASTER COUNTY TREASURER LANCASTER PA 17602-2805 |
| WEST HEMPFIELD TWP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| WEST HOMESTEAD BORO ALLEGH | 456 W EIGHTH T C OF W HOMESTEAD BORO HOMESTEAD PA 15120 |
| WEST HOMESTEAD BORO ALLEGH | 456 W EIGHTH AVE T C OF W HOMESTEAD BORO WEST HOMESTEAD PA 15120 |
| WEST INSURANCE AGENCY INC | PO BOX 3348 OXFORD AL 36203 |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | TOWN HALL 1280 TITUS TAX COLLECTOR ROCHESTER NY 14617 |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | 1280 TITUS AVE PO BOX 17919 RECEIVER OF TAXES ROCHESTER NY 14617 |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | 1280 TITUS AVE PO BOX 17919 ROCHESTER NY 14617 |
| WEST ISLAND REALTY INC | 1027 SE 10TH ST CAPE CORAL FL 33990 |
| WEST ISLANDS REALTY INC | 2952 CLEVELAND AVE FTMEYERS FL 33901 |
| WEST ISLES HOMEOWNERS ASSOCIATION | PO BOX 1044 EDMONDS WA 98020 |
| WEST JEFFERSON HILLS SCHOOL DIST | 720 5TH ST TAX COLLECTOR WEST ELIZABETH PA 15088 |
| WEST JEFFERSON HILLS SD JEFFERSON | PO BOX 826 JOSEPHINE LIPNICKY TAX COLLECTOR CLAIRTON PA 15025 |
| WEST JEFFERSON HILLS SD JEFFERSON | PO BOX 826 JOSEPHINE LIPNICKY TAX COLLECTOR JEFFERSON HILLS PA 15025 |
| WEST JEFFERSON HILLS SD PLEASANT | 410 E BRUCETON RD T C OF W JEFFERSON HILLS SD PITTSBURGH PA 15236 |
| WEST JEFFERSON HILLS SD PLEASANT | 410 E BRUCETON RD PO BOX 10931 T C OF W JEFFERSON HILLS SD PITTSBURGH PA 15236 |
| WEST JEFFERSON TOWN | 1 S JEFFERSON AVE COLLECTOR WEST JEFFERSON NC 28694 |
| WEST JEFFERSON TOWN | 1ST AND 3RD STREETS COLLECTOR WEST JEFFERSON NC 28694 |
| WEST JR, BRADFORD D & WEST, HELEN E | PO BOX 01075586 CO PAYTRUST BOX 01075586 SIOUX FALLS SD 57186 |
| WEST JR, CARMON & BUCKNER, DEBORAH | 393 BANE RD MILLS RIVER NC 28759 |
| WEST KEATING TWP | HCR 14 TAX COLLECTOR POTTERSDALE PA 16871 |
| WEST KEEGANS BAYOU ID | 11111 KATY FREWAY STE 725 TAX COLLECTOR HOUSTON TX 77079 |
| WEST KEEGANS BAYOU ID | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WEST KEEGANS BAYOU ID L | LEARED ASSESSOR COLLECTOR 11111 KATY FREEWAY SUITE 725 HOUSTON TX 77079 |
| WEST KEEGANS BAYOU ID L | 11111 KATY FWY STE 725 HOUSTON TX 77079 |
| WEST KEEGANS BAYOU ID L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WEST KEWAUNEE TOWN | E4686 HWY 29 KEWAUNEE WI 54216 |
| WEST KEWAUNEE TOWN | N 3737 COUNTY C TOWN OF W KEWAUNEE KEWAUNEE WI 54216 |
| WEST KEWAUNEE TOWN | N 3737 COUNTY C W KEWAUNEE TOWN TREASURER KEWAUNEE WI 54216 |
| WEST KEWAUNEE TOWN | N3737 COUNTY C W KEWAUNEE TOWN KEWAUNEE WI 54216 |
| WEST KEWAUNEE TOWN | N3737 COUNTY C W KEWAUNEE TOWN TREAS KEWAUNEE WI 54216 |
| WEST KINGSTON TOWN CLERK | PO BOX 31 WAKEFIELD RI 02880 |
| WEST KITTANNING BORO ARMSTR | 174 SUMMIT AVE T C OF W KITTANNING BORO KITTANNING PA 16201 |
| WEST KITTANNING BORO ARMSTR | 311 GARFIELD ST T C OF W KITTANNING BORO KITTANNING PA 16201 |
| WEST LAMPETER TOWNSHIP LANCAS | 50 N DUKE ST LANCASTER PA 17602-2805 |
| WEST LAMPETER TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER LANCASTER PA 17603 |

| Claim Name | Address Information |
|---|---|
| WEST LAMPETER TOWNSHIP LANCAS | 150 N QUEEN ST STE 122BOX 1447 LANCASTER COUNTY TREASURER LANCASTER PA 17603-3562 |
| WEST LAWN BOROUGH BERKS | 210 TELFORD AVE T C OF W LAWN BORO READING PA 19609 |
| WEST LAWN BOROUGH BERKS | 210 TELFORD AVE T C OF W LAWN BORO WEST LAWN PA 19609 |
| WEST LEBANON TOWNSHIP LEBNON | 2017 CHURCH ST TAX COLLECTOR OF W LEBANON TWP LEBANON PA 17046 |
| WEST LEBANON TOWNSHIP LEBNON | 2302 LEHMAN ST TAX COLLECTOR OF W LEBANON TWP LEBANON PA 17046-2760 |
| WEST LEECHBURG AREA SCHOOL DISTRICT | 100 JAMES ST WEST LEEBHBURG PA 15656 |
| WEST LEECHBURG AREA SCHOOL DISTRICT | 101 GIRON ST RD 4 T C OF W LEECHBURG AREA SD LEECHBURG PA 15656 |
| WEST LEECHBURG AREA SCHOOL DISTRICT | 106 HICKORY LN T C OF W LEECHBURG AREA SD WEST LEECHBURG PA 15656 |
| WEST LEECHBURG BORO WSTMOR | 101 GIRON ST RD 4 T C OF W LEECHBURG BORO LEECHBURG PA 15656 |
| WEST LEECHBURG BORO WSTMOR | 106 HICKORY LN T C OF W LEECHBURG BORO WEST LEECHBURG PA 15656 |
| WEST LEECHBURG BORO WSTMOR T C | 100 JAMES ST WEST LEECHBURG PA 15656 |
| WEST LIBERTY BORO | 141 SMITH RD TAX COLLECTOR SLIPPERY ROCK PA 16057 |
| WEST LIBERTY BORO BUTLER | 141 SMITH RD T C OF W LIBERTY BORO SLIPPERY ROCK PA 16057 |
| WEST LIBERTY UTILITIES | 409 N CALHOUN ST WEST LIBERTY IA 52776 |
| WEST LONG BRANCH BORO | 965 BROADWAY W LONG BRANCH BORO COLLECTOR WEST LONG BRANCH NJ 07764 |
| WEST LONG BRANCH BORO | 965 BROADWAY PO BOX 639 TAX COLLECTOR WEST LONG BRANCH NJ 07764 |
| WEST M RUGGLES ATT AT LAW | 10 BENEDICT AVE NORWALK OH 44857 |
| WEST MAHANOY SCHOOL DISTRICT | T C OF SHENANDOAH VALLEY SD PO BOX 71 254 OHIO AVE SHENANDOAH HGHTS PA 17976 |
| WEST MAHANOY TOWNSHIP SCHYKL | BOX 71 254 OHIO AVE T C OF W MAHONY TOWNSHIP SHENANDOAH PA 17976 |
| WEST MAHANOY TWP | 254 OHIO AVE ANNE GROCHOWSKI TAX COLLECTOR SHENANDOAH PA 17976 |
| WEST MAHANOY TWP SCHOOL DISTRICT | 254 OHIO AVE ANNE GROCHOWSKI TAX RECEIVER SHENANDOAH PA 17976 |
| WEST MAHONING TWP | 1803 DAYTON SMICKSBURG RD TAX COLLECTOR SMICKSBURG PA 16256 |
| WEST MANCHESTER TOWNSHIP | 380 E BERLIN RD YORK PA 17408 |
| WEST MANCHESTER TOWNSHIP YORK | 380 E BERLIN RD T C OF W MANCHESTER TOWNSHIP YORK PA 17408 |
| WEST MANCHESTER TOWNSHIP YORK | 380 E BERLIN RD T C OF W MANCHESTER TOWNSHIP YORK PA 17408-8700 |
| WEST MANHEIM TOWNSHIP YORK | 2412 BALTIMORE PIKE STE 200 TAX COLLECTOR OF W MANHEIM TWP HANOVER PA 17331 |
| WEST MANHEIM TOWNSHIP YORK | 497 LAURENCE DR TAX COLLECTOR OF W MANHEIM TWP HANOVER PA 17331 |
| WEST MARCO APPRAISALS | PO BOX 1264 BUCKEYE AZ 85326 |
| WEST MARLBOROUGH TOWNSHIP CHESTR | PO BOX 256 T C OF W MARLBOROUGH TOWNSHIP UNIONVILLE PA 19375 |
| WEST MARLBOROUGH TWP | 456 W ST RD TAX COLLECTOR KENNETT SQUARE PA 19348 |
| WEST MARSHLAND TOWN | 14026 FERRY RD TOWNSHIP TREASURER GRANTSBURG WI 54840 |
| WEST MARSHLAND TOWN | 14026 FERRY RD TREASURER TOWN OF MARSHLAND GRANTSBURG WI 54840 |
| WEST MARSHLAND TOWN | 14535 BISTRAM RD TOWNSHIP TREASURER GRANTSBURG WI 54840 |
| WEST MARSHLAND TOWN | 14535 BISTRAM RD TREASURER TOWN OF MARSHLAND GRANTSBURG WI 54840 |
| WEST MARSHLAND TOWN | 14535 BISTRAM RD W MARSHLAND TOWN TREASURER GRANTSBURG WI 54840 |
| WEST MAYFIELD BORO BEAVER | 204 ROSS AVE JUDY PAPAGEORGE TAX COLLECTOR BEAVER FALLS PA 15010 |
| WEST MAYFIELD BORO BEAVER | 3628 MATILDA ST T C OF W MAYFIELD BORO BEAVER FALLS PA 15010 |
| WEST MCLEAN CNTY MUTUL | PO BOX 610 GARRISON ND 58540 |
| WEST MCLEAN CNTY MUTUL | GARRISON ND 58540 |
| WEST MEAD TWP CRWFD | 20430 COCHRANTON RD MEADVILLE PA 16335 |
| WEST MEAD TWP CRWFRD | 20430 COCHRANTON RD T C OF W MEAD TOWNSHIP MEADVILLE PA 16335 |
| WEST MEAD TWP CRWFRD | 20999 STAR ROUTE T C OF W MEAD TOWNSHIP MEADVILLE PA 16335 |
| WEST MEADOW ESTATES CONDOMINIUM | 14 16 FLETCHER ST UNIT 1 C O RINEY MANAGEMENT INC CHELMSFORD MA 01824 |
| WEST MEMORIAL MUD T | TAX TECH ASSESSOR-COLLECTOR 873 DULLES AVE SUITE A STAFFORD TX 77477 |
| WEST MEMORIAL MUD T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| WEST MI BANKRUPTCY CLINIC PC | PO BOX 1225 MUSKEGON MI 49443 |
| WEST MIDDLESEX BORO | 19 HAYWOOD ST T C OF W MIDDLESEX BOROUGH WEST MIDDLESEX PA 16159 |
| WEST MIDDLESEX BORO | 28 CHESTNUT ST TAX COLLECTOR WEST MIDDLESEX PA 16159 |

| Claim Name | Address Information |
|---|---|
| WEST MIDDLESEX S D SHENANGO | 257 PULASKI MERCER RD T C OF W MIDDLESEX SCH DIST PULASKI PA 16143 |
| WEST MIDDLESEX SCHOOL DISTRICT | 19 HAYWOOD ST T C OF W MIDDLESEX SCH DIST WEST MIDDLESEX PA 16159 |
| WEST MIDDLESEX SCHOOL DISTRICT | 28 CHESTNUT RD TAX COLLECTOR WEST MIDDLESEX PA 16159 |
| WEST MIDDLESEX SD LACKAWANNOCK TWP | 665 GREENFIELD RD T C OF W MIDDLESEX AREA SD MERCER PA 16137 |
| WEST MIDDLESEX SD LACKAWANNOCK TWP | PO BOX 559 TAX COLLECTOR WEST MIDDLESEX PA 16159 |
| WEST MIDDLESEX SD SHENANGO | 257 PULASKI MERCER RD PULASKI PA 16143 |
| WEST MIDDLETOWN BORO | PO BOX 61 TAX COLLECTOR WEST MIDDLETOWN PA 15379 |
| WEST MIFFLIN BORO ALLEGH | 3000 LEBANON CHURCH RD TC OF W MIFFLIN BORO WEST MIFFLIN PA 15122 |
| WEST MIFFLIN BORO ALLEGH TAX | 3000 LEBANON CHURCH RD WEST MIFFLIN PA 15122 |
| WEST MIFFLIN BORO T C ALLEGH | 3000 LEBANON CHURCH RD WEST MIFFLIN PA 15122 |
| WEST MIFFLIN SD WEST MIFFLIN BORO | 3000 LEBANON CHURCH RD T C OF W MIFFLIN AREA SCH DIST WEST MIFFLIN PA 15122 |
| WEST MIFFLIN SD WEST MIFFLIN BORO | 3000 LEBANON CHURCH RD WEST MIFFLIN PA 15122 |
| WEST MIFFLIN SD WHITAKER BORO | 116 FRANK ST TAX COLLECTOR OF W MIFFLIN SD HOMESTEAD PA 15120 |
| WEST MIFFLIN SD WHITAKER BORO | 118 E SCHWAB AVE TAX COLLECTOR OF W MIFFLIN SD WHITAKER PA 15120 |
| WEST MILFORD TOWNSHIP | 1480 UNION VALLEY RD TAX COLLECTOR WEST MILFORD NJ 07480 |
| WEST MILFORD TOWNSHIP | 1480 UNION VALLEY RD WEST MILFORD NJ 07480 |
| WEST MILFORD TOWNSHIP | 1480 UNION VALLEY RD W MILFORD TWP COLLECTOR WEST MILFORD NJ 07480 |
| WEST MILWAUKEE VILLAGE | 4755 W BELOIT RD TREASURER MILWAUKEE WI 53214 |
| WEST MILWAUKEE VILLAGE | 4755 W BELOIT RD TREASURER WEST MILWAUKEE WI 53214 |
| WEST MILWAUKEE VILLAGE | 4755 W BELOIT RD TREASURER W MILWAUKEE VILLAGE MILWAUKEE WI 53214 |
| WEST MILWAUKEE VILLAGE | 4755 W BELOIT RD TREASURER W MILWAUKEE VILLA WEST MILWAUKEE WI 53214 |
| WEST MILWAUKEE VILLAGE | TREASURER MILWAUKEE WI 53214 |
| WEST MINSTER REALTY | 3560 4TH AVE SAN DIEGO CA 92103 |
| WEST MONROE CITY PROPERTY TAX | 2305 N 7TH ST WEST MONROE LA 71291 |
| WEST MONROE TOWN | TOWN HALL 46 CO RT 11 PO BOX 208 TAX COLLECTOR WEST MONROE NY 13167 |
| WEST MONROE TOWN | 46 CO RT 11 TAX COLLECTOR WEST MONROE NY 13167 |
| WEST MYSTIC | 45 FORT HILL RD GROTON CT 06340 |
| WEST NANTMEAL TOWNSHIP CHESTR | 111 SHEELER LN TAX COLLECTOR OF W NANTMEAL TWP ELVERSON PA 19520 |
| WEST NANTMEAL TOWNSHIP CHESTR | 2885 CREEK RD DEBORAH KOLPAK TAX COLLECTOR ELVERSON PA 19520 |
| WEST NEW YORK MUNICIPAL | PO BOX 11376 NEWARK NJ 07101 |
| WEST NEW YORK TOWN | 428 60TH ST TAX COLLECTOR WEST NEW YORK NJ 07093 |
| WEST NEW YORK TOWN | 428 60TH ST W NEW YORK TN COLLECTOR WEST NEW YORK NJ 07093 |
| WEST NEW YORK TOWN ABATEMENT | 428 60TH ST WEST NEW YORK NJ 07093 |
| WEST NEW YORK TOWN PILOT | 428 60TH ST W NEW YORK TN PILOT COLLECTOR WEST NEW YORK NJ 07093 |
| WEST NEWBURY MUTUAL FIRE INS | 222 AMES ST DEDHAM MA 02026-1850 |
| WEST NEWBURY MUTUAL FIRE INS | DEDHAM MA 02027 |
| WEST NEWBURY TOWN | 381 MAIN ST TAX COLLECTOR WEST NEWBURY MA 01985 |
| WEST NEWBURY TOWN | 381 MAIN ST TOWN OF W NEWBURY WEST NEWBURY MA 01985 |
| WEST NEWBURY TOWN | 381 MAIN ST W NEWBURY TN COLLECTOR WEST NEWBURY MA 01985 |
| WEST NEWTON BORO WSTMOR | 211 HILAND ST T C OF W NEWTON BORO WEST NEWTON PA 15089 |
| WEST NEWTON BORO WSTMOR | 510 PITTSBURGH ST T C OF W NEWTON BORO WEST NEWTON PA 15089 |
| WEST NORRITON TOWNSHIP MONTGY | 1632 W MARSHALL ST T C OF W NORRITON TOWNSHIP NORRISTOWN PA 19403 |
| WEST NOTTINGHAM TOWNSHIP CHESTER | 170 W RIDGE RD TAX COLLECTOR OF W NOTTINGHAM NOTTINGHAM PA 19362 |
| WEST NOTTINGHAM TOWNSHIP CHESTER | PO BOX 67 T C OF W NOTTINGHAM TWP NOTTINGHAM PA 19362 |
| WEST NOTTINGHAM TWP SCHOOL DISTRICT | PO BOX 4 TAX COLLECTOR NOTTINGHAM PA 19362 |
| WEST OAKS VLG HOA AMI | 9575 KATY FWY STE 130 HOUSTON TX 77024 |
| WEST ORANGE TOWN | 66 MAIN ST W ORANGE TN COLLECTOR WEST ORANGE NJ 07052 |
| WEST ORANGE TOWN TAX COLLECTOR | 66 MAIN ST WEST ORANGE NJ 07052 |
| WEST ORANGE TOWNSHIP TAX COLLECTOR | 66 MAIN ST WEST ORANGE NJ 07052 |

| Claim Name | Address Information |
|---|---|
| WEST OREGON ELECTRIC COOPERATIVE | 652 ROSE AVE VERNONIA OR 97064-1136 |
| WEST OREM PLACE | PO BOX 218320 C O CREST MGMT HOUSTON TX 77218 |
| WEST PARIS TOWN | TOWN OF W PARIS PO BOX 247 25 KINGSBURY ST WEST PARIS ME 04289 |
| WEST PARIS TOWN | 25 KINGSBURY ST TOWN OF W PARIS WEST PARIS ME 04289 |
| WEST PARK CFD NO | 1101 E ASH AVE BUCKEYE AZ 85326 |
| WEST PARK CFD NO 1 | 1101 E ASH AVE BUCKEYE AZ 85326 |
| WEST PARK MUD | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| WEST PARK MUD B | 13333 NW FWY STE 250 B AND A MUNICIPAL TAX SERVICE LLC HOUSTON TX 77040 |
| WEST PARK VILLAGE OWNERS | PO BOX 618 RIVERTON UT 84065 |
| WEST PATERSON BORO | 5 BROPHY LN TAX COLLECTOR LITTLE FALLS NJ 07424 |
| WEST PATTERSON FINANCING AUTHORITY | 1970 BROADWAY STE 940 WPFCA CFD200 1 C O SHERMAN AND FELLER OAKLAND CA 94612 |
| WEST PELZER CITY | 3 HINDMAN ST TREASURER PELZER SC 29669 |
| WEST PELZER CITY | 3 HINDMAN ST TREASURER WEST PELZER SC 29669 |
| WEST PELZER CITY MOBILE HOMES | 3 HINDMAN ST TREASURER WEST PELZER SC 29669 |
| WEST PENN POWER | 800 CABIN HILL DR GREENSBURG PA 15606 |
| WEST PENN TOWNSHIP SCHYKL | 625 PENN DR T C OF W PENN TWP TAMAQUA PA 18252 |
| WEST PENNSBBORO TOWNSHIP CUMBER | 350 BARNSTABLE RD TAX COLLECTOR OF W PENNSBORO TWP CARLISLE PA 17015 |
| WEST PENNSBBORO TOWNSHIP CUMBER | 350 BARNSTABLE RD TAX COLLECTOR OF W PENNSBORO TWP CARLISLE PA 17015-7402 |
| WEST PERRY SCHOOL DISTRICT | 2606 SHERMANS VALLEY RD ELLIOTTSBURG PA 17024 |
| WEST PERRY SCHOOL DISTRICT | 2606 SHERMANS VALLEY RD ELLIOTTSBURG PA 17024 |
| WEST PERRY SD BLAIN | PO BOX 11 T C OF W PERRY SD BLAIN PA 17006 |
| WEST PERRY SD BLAIN | C O BANK OF LANDISBURG PO BOX 185 T C OF W PERRY SD LANDISBURG PA 17040 |
| WEST PERRY SD CARROLL | C O BANK OF LANDISBURG PO BOX 185 T C OF W PERRY SCHOOL DIST LANDISBURG PA 17040 |
| WEST PERRY SD CARROLL | 16 FOX HOLLOW RD T C OF W PERRY SCHOOL DIST SHERMANS DALE PA 17090 |
| WEST PERRY SD LANDISBURG BORO | C O BANK OF LANDISBURG PO BOX 185 T C OF W PERRY SD LANDISBURG PA 17040 |
| WEST PERRY SD MADISON TWP | C O BANK OF LANDISBURG PO BOX 185 T C OF W PERRY SD LANDISBURG PA 17040 |
| WEST PERRY SD MADISON TWP | R D 1 BOX 180C T C OF W PERRY SD LOYSVILLE PA 17047 |
| WEST PERRY SD MADISON TWP | RR1 BOX 180C LOYSVILLE PA 17047 |
| WEST PERRY SD NE MADISON TWP | C O BANK OF LANDISBURG PO BOX 185 T C OF W PERRY SCHOOL DIST LANDISBURG PA 17040 |
| WEST PERRY SD SAVILLE TWP | 292 WALLETT RD W PERRY SD TAX COLLECTOR ICKESBURG PA 17037 |
| WEST PERRY SD SAVILLE TWP | C O BANK OF LANDISBURG PO BOX 185 W PERRY SD TAX COLLECTOR LANDISBURG PA 17040 |
| WEST PERRY SD SPRING TWP | 1735 LANDISBURG ROAD PO BOX 314 T C OF W PERRY SCHOOL DISTRICT LANDISBURG PA 17040 |
| WEST PERRY SD SPRING TWP | C O BANK OF LANDISBURG PO BOX 185 T C OF W PERRY SCHOOL DISTRICT LANDISBURG PA 17040 |
| WEST PERRY SD SPRING TWP | PO BOX 185 C O BANK OF LANDISBURG LANDISBURG PA 17040 |
| WEST PERRY SD TOBOYNE TWP | RR 1 BOX 655 T C TOBOYNE TWP SCHOOL DIST BLAIN PA 17006 |
| WEST PERRY SD TOBOYNE TWP | C O BANK OF LANDISBURG PO BOX 185 T C OF W PERRY SHCOOL DISTRICT LANDISBURG PA 17040 |
| WEST PERRY TOWNSHIP SNYDER | 230 MILL RD T C OF W PERRY TOWNSHIP RICHFIELD PA 17086 |
| WEST PERRY TOWNSHIP SNYDER | RR 1 BOX 46 T C OF W PERRY TOWNSHIP RICHFIELD PA 17086 |
| WEST PERY SD NE MADISON TWP | RD 1 BOX 122 T C OF W PERRY SCHOOL DIST LOYSVILLE PA 17047 |
| WEST PIKE RUN TOWNSHIP | 249 GRANGE RD T C OF W PIKE RUN TOWNSHIP COAL CENTER PA 15423 |
| WEST PIKE RUN TWP | 249 GRANGE RD TAX COLLECTOR COAL CENTER PA 15423 |
| WEST PIKELAND TOWNSHIP CHESTR | 50 N 7TH ST TC OF W PIKELAND TWP BANGER PA 18013 |
| WEST PIKELAND TOWNSHIP CHESTR | PO BOX 912 TC OF W PIKELAND TWP BANGER PA 18013 |
| WEST PINES HOA | INC 11717 BERNARDO PLZ CT 220 C O PROPERTY MANAGEMENT CONSULTANTS SAN DIEGO CA 92128 |

| Claim Name | Address Information |
|---|---|
| WEST PITTSTON BORO LUZRNE | 555 EXETER AVE TAX COLLECTOR OF W PITTSTON BORO PITTSTON PA 18643 |
| WEST PITTSTON BORO LUZRNE | 555 EXETER AVE TAX COLLECTOR OF W PITTSTON BORO WEST PITTSTON PA 18643 |
| WEST PITTSTON SD | MUN BLDG 555 EXETER AVE T C OF W PITTSTON SCH DIST PITTSTON PA 18643 |
| WEST PLAINS CITY | CITY HALL WEST PLAINS MO 65775 |
| WEST PLAINS ENERGY | PO BOX 75 PUEBLO CO 81002 |
| WEST PLAZA HOA | 532 E MARYLAND AVE STE F C O THE OSSELAER COMPANY PHOENIX AZ 85012 |
| WEST POINT CITY | 204 COMMERCE ST PO BOX 1117 WEST POINT MS 39773 |
| WEST POINT CITY | 204 COMMERCE ST PO BOX 1117 TAX COLLECTOR WEST POINT MS 39773 |
| WEST POINT CITY | PO BOX 1117 TAX COLLECTOR WEST POINT MS 39773 |
| WEST POINT CITY HARRIS | PO BOX 487 TAX COLLECTOR WEST POINT GA 31833 |
| WEST POINT CITY TROUP | 730 1ST AVE TAX COLLECTOR WEST POINT GA 31833 |
| WEST POINT CITY TROUP | PO BOX 487 TAX COLLECTOR WEST POINT GA 31833 |
| WEST POINT INS NO GRP AFFILIATION | LENA IL 61048 |
| WEST POINT INSURANCE | PO BOX 228 LENA IL 61048 |
| WEST POINT LIGHT AND WATER | PO BOX 327 WEST POINT NE 68788 |
| WEST POINT TOWERS | NULL HORSHAM PA 19044 |
| WEST POINT TOWN | TREASURER OF W POINT TOWN PO BOX 152 329 6TH ST WEST POINT VA 23181 |
| WEST POINT TOWN | N2114 RAUSCH RD TREASURER W POINT TOWN LODI WI 53555 |
| WEST POINT TOWN | N2340 TRAILS END RD LODI WI 53555 |
| WEST POINT TOWN | N2340 TRIALS END RD LODI WI 53555 |
| WEST POINT TOWN | R 1 BOX 334 LODI WI 53555 |
| WEST POINT TOWNE CENTER COMMUNITY | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| WEST POINT TOWNSHIP | RT 1 BOX 91A ANGELA EWBANK COLLECTOR AMSTERDAM MO 64723 |
| WEST POINT UNDERWRITERS | PO BOX 17268 CLEARWATER FL 33762 |
| WEST POTTSGROVE TOWNSHIP MONTGY | 205 FAIRVIEW T C OF W POTTSGROVE TWP POTTSTOWN PA 19464 |
| WEST POTTSGROVE TOWNSHIP MONTGY | 205 FAIRVIEW ST T C OF W POTTSGROVE TWP STOWE PA 19464 |
| WEST PROVIDENCE TOWNSHIP BEDFRD | 111 ADAMS ST T C OF W PROVIDENCE TWP EVERETT PA 15537 |
| WEST PROVIDENCE TOWNSHIP BEDFRD | 144 HORSESHOE LN T C OF W PROVIDENCE TWP EVERETT PA 15537 |
| WEST PUTNAM DISTRICT | 86 TOWN FARM RD COLLECTOR OF TAXES PUTNAM CT 06260 |
| WEST RANCH MANAGEMENT DISTRICT A | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| WEST READING BORO BERKS | T-C OF WEST READING BORO 500 CHESTNUT ST READING, PA 19611 |
| WEST READING BORO BERKS | 500 CHESTNUT ST T C OF W READING BORO READING PA 19611 |
| WEST READING BORO BERKS | 212 KENT WAY REAR T C OF W READING BORO READING PA 19611-1407 |
| WEST READING BORO BERKS | 212 KENT WAY REAR WYOMISSING PA 19611-1407 |
| WEST READING BOROUGH | 500 CHESTNUT ST WEST READING PA 19611 |
| WEST REAL ESTATE | PO BOX 2684 502 N CRAWFORD ST THOMASVILLE GA 31799 |
| WEST RIDGE CONDOMINIUMS | 3601 WESTOOD NORTHERN BLVD CINCINNATI OH 45211 |
| WEST ROCKHILL TOWNSHIP BUCKS | 1028A RIDGE RD SUZANNE CLARKE TAX COLLECTOR SELLERSVILLE PA 18960 |
| WEST RUSK ISD | 105 VAN BUREN PO BOX 333 ASSESSOR COLLECTOR HENDERSON TX 75653 |
| WEST RUTLAND TOWN | 35 MARBLE ST TAX COLLECTOR OF W RUTLAND TOWN WEST RUTLAND VT 05777 |
| WEST RUTLAND TOWN | 35 MARBLE ST TOWN OF W RUTLAND WEST RUTLAND VT 05777 |
| WEST RUTLAND TOWN | 35 MARBLE ST W RUTLAND TOWN TAXCOLLECTOR WEST RUTLAND VT 05777 |
| WEST RUTLAND TOWN CLERK | PO BOX 115 WEST RUTLAND VT 05777 |
| WEST SADSBURY TOWNSHIP CHESTR | 542 BUTTERNUT DR TAX COLLECTOR OF W SADSBURY TWP PARKESBURG PA 19365 |
| WEST SALEM TOWNSHIP MERCER | 132 HILLTOP RD TAX COLLECTOR OF W SALEM TWP GREENVILLE PA 16125 |
| WEST SALEM VILLAGE | 175 S LEONARD ST TREASURER WEST SALEM WI 54669 |
| WEST SALEM VILLAGE | 175 S LEONARD ST TREASURER W SALEM VILLAGE WEST SALEM WI 54669 |
| WEST SALEM VILLAGE | 175 S LEONARD ST WEST SALEM WI 54669 |
| WEST SAN BERNARDINO CNTY WATER DIST | PO BOX 920 RIALTO CA 92377 |

| Claim Name | Address Information |
|---|---|
| WEST SENECA CS HAMBURG TN WSC 1 | S 6100 S PARK AVE RECEIVER OF TAXES HAMBURG NY 14075 |
| WEST SENECA CS HAMBURG TN WSC 1 | S 6100 S PARK AVE TAX COLLECTOR TOWN OF HAMBURG HAMBURG NY 14075 |
| WEST SENECA CS ORCHARD PK WSC 1 | 4295 S BUFFALO ST RECEIVER OF TAXES ORCHARD PARK NY 14127 |
| WEST SENECA CS ORCHARD PK WSC 1 | 4295 S BUFFALO ST RECEIVER OF TAXES ORCHARD PK NY 14127 |
| WEST SENECA CS W SENECA TN USC 1 | 1250 UNION RD RECEIVER OF TAXES BUFFALO NY 14224 |
| WEST SENECA CS W SENECA TN USC 1 | 1250 UNION RD RECEIVER OF TAXES WEST SENECA NY 14224 |
| WEST SENECA TOWN | TOWN HALL 1250 UNION RD REC OF TAXES RUTH BREIDENSTEIM BUFFALO NY 14224 |
| WEST SENECA TOWN | TOWN HALL 1250 UNION RD REC OF TAXES RUTH BREIDENSTEIM WEST SENECA NY 14224 |
| WEST SHELL | 7830 CONNECTOR DR FLORENCE KY 41042 |
| WEST SHENANGO TWP | PO BOX 606 T C OF W SHENANGO TOWNSHIP JAMESTOWN PA 16134 |
| WEST SHENANGO TWP | RD 2 JAMESTOWN PA 16134 |
| WEST SHORE APPRAISAL CO INC | 3981 SAWYER RD SARASOTA FL 34233 |
| WEST SHORE APPRAISAL COMPANY INC | 3981 SAWYER RD SARASOTA FL 34233-1218 |
| WEST SHORE SCHOOL DISTRICT | 1993 HUMMEL AVE TAX COLLECTOR CAMP HILL PA 17011 |
| WEST SHORE SCHOOL DISTRICT | 507 FISHING CREEK RD PO BOX 803 TREASURER OF W SHORE SD NEW CUMBERLAND PA 17070 |
| WEST SHORE SCHOOL DISTRICT | PO BOX 803 TAX COLLECTOR OF W SHORE SD NEW CUMBERLAND PA 17070 |
| WEST SHORE SCHOOL DISTRICT | TAX COLLECTOR PO BOX 246 307 W FRONT ST LEWISBERRY PA 17339 |
| WEST SHORE SD FAIRVIEW TWP | 495 SPRUCE RD T C OF W SHORE SCHOOL DIST NEW CUMBERLAND PA 17070 |
| WEST SHORE SD LEMOYNE BORO | 510 HERMAN AVE T C OF W SHORE SCHOOL DIST LEMOYNE PA 17043 |
| WEST SHORE SD LEMOYNE BORO | 665 MARKET ST T C OF W SHORE SCHOOL DIST LEMOYNE PA 17043 |
| WEST SHORE SD LEWISBERRY BORO | 495 SPRUCE RD T C OF WESTHSORT SCHOOL DIST NEW CUMBERLAND PA 17070 |
| WEST SHORE SD LOWER ALLEN TWP | 1993 HUMMEL AVE T C OF W SHORE SD CAMP HILL PA 17011 |
| WEST SHORE SD LOWER ALLEN TWP | 2233 GETTYSBURG RD T C OF W SHORE SD CAMP HILL PA 17011 |
| WEST SHORE SD NEW CUMBERLAND BORO | 1113 BRIDGE ST NEW CUMBERLAND PA 17070 |
| WEST SHORE SD NEW CUMBERLAND BORO | 1113 BRIDGE ST T C OF W SHORE SCHOOL DISTRICT NEW CUMBERLAND PA 17070 |
| WEST SHORE SD NEWBERRY TWP | 1909 OLD TRAIL RD DEBRA S POPP TAX COLLECTOR ETTERS PA 17319 |
| WEST SHORE SD WORMLEYSBURG BORO | 1001 W FOXCROFT DR T C OF W SHORE SCHOOL DIST CAMP HILL PA 17011 |
| WEST SHORE SD WORMLEYSBURG BORO | 20 MARKET ST T C OF W SHORE SCHOOL DIST WORMLEYSBURG PA 17043 |
| WEST SIDE IRR DIST | PO BOX 177 TREASURER TRACY CA 95378 |
| WEST SIDE IRRIGATION DISTRICT | PO BOX 177 TRACY CA 95378 |
| WEST SIDE IRRIGATION DISTRICT | PO BOX 177 TREASURER TRACY CA 95378 |
| WEST SIDE MUTUAL INSURANCE AGENCY | PO BOX 200 PALO IA 52324 |
| WEST SIDE MUTUAL INSURANCE AGENCY | PALO IA 52324 |
| WEST SIDE ROOFING LLC | 817 E CALLE ADOBE LN GOODYEAR AZ 85338 |
| WEST SOUND UTILITY DISTRICT 1 | 2924 SE LUND AVE PORT ORCHARD WA 98366 |
| WEST SPARTA TOWN | 3590 REDMOND RD TAX COLLECTOR DANSVILLE NY 14437 |
| WEST SPARTA TOWN | 7939 PRESBYTERIAN RD TAX COLLECTOR DANSVILLE NY 14437 |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TN –COLLECTOR 26 CENTRAL STREET, SUITE 9 WEST SPRINGFIELD MA 01089 |
| WEST SPRINGFIELD TOWN | 26 CENTRAL ST KATHLEEN OBRIEN MOORE WEST SPRINGFIELD MA 01089 |
| WEST SPRINGFIELD TOWN | 26 CENTRAL ST TOWN OF W SPRINGFIELD WEST SPRINGFIELD MA 01089 |
| WEST SPRINGFIELD TOWN | 26 CENTRAL ST STE 9 TOWN OF W SPRINGFIELD WEST SPRINGFIELD MA 01089 |
| WEST SPRINGFIELD TOWN | 26 CENTRAL ST STE 9 W SPRINGFIELD TN COLLECTOR WEST SPRINGFIELD MA 01089 |
| WEST SPRINGS | 366 S ABBOTT AVENUE MILPITAS CA 95035 |
| WEST ST CLAIR TWP | 109 HENCH ST LOLA CARSON TAX COLLECTOR ALUM BANK PA 15521 |
| WEST STANISLAUS IRRIGATION DISTRICT | 8601 HWY 33 PO BOX 37 WESTLEY CA 95387 |
| WEST STOCKBRIDGE TOWN | 9 MAIN ST EUNICE P PANZERI T C WEST STOCKBRIDGE MA 01266 |
| WEST STOCKBRIDGE TOWN | PO BOX 365 TOWN OF W STOCKBRIDGE WEST STOCKBRIDGE MA 01266 |

| Claim Name | Address Information |
|---|---|
| WEST SUBURBAN BANK | 101 N LAKE ST AURORA IL 60506 |
| WEST SUNBURY BORO BORO BILL | 207 E STATE ST TAX COLLECTOR WEST SUNBURY PA 16061 |
| WEST SUNBURY BORO COUNTY BILL | COUNTY GOVT CTR 124 W DIAMOND BUTLER COUNTY TREASURER BUTLER PA 16001 |
| WEST SWANZEY WATER COMPANY | PO BOX 219 WEST CHESTERFIELD NH 03466 |
| WEST SWEDEN TOWN | 100 POLK COUNTY PLZ POLK COUNTY TREASURER BALSAM LAKE WI 54810 |
| WEST SWEDEN TOWN | 3096 170TH ST TREASURER W SWEDEN TOWN FREDERIC WI 54837 |
| WEST SWEDEN TOWN | 3096 170TH ST W SWEDEN TOWN TREASURER FREDEIC WI 54837 |
| WEST TAYLOR TOWNSHIP | 490 NAYLOR AVE TAX COLLECTOR JOHNSTOWN PA 15906 |
| WEST TAYLOR TOWNSHIP | 781 COOPER AVE T C OF W TAYLORTOWNSHIP JOHNSTOWN PA 15906 |
| WEST TEAYS REALTY | 3600 TEAYS VALLEY RD HURRICANE WV 25526 |
| WEST TEXAS INSURANCE AGY | 3702 MOCKINGBIRD LN AMARILLO TX 79109 |
| WEST TISBURY TOWN | 1059 STATE RD TOWN OF W TISBURY EDGARTOWN MA 02539 |
| WEST TISBURY TOWN | 1059 STATE RD TOWN OF W TISBURY W TISBURY MA 02575 |
| WEST TITLE LLC | 11660 WAYZATE BLVD MINNETONKA MN 55305 |
| WEST TN & MIDSOUTH CR BUREAU | 1410 INDUSTRIAL PARK RD PARIS TN 38242 |
| WEST TN & MIDSOUTH CR BUREAU | C/O BUSH, LORETTA H 8 POWELL LAKE ROAD TRENTON TN 38382-9494 |
| WEST TOWN SAVINGS BANK | 5340 SPECTRUM DR STE K FREDERICK MD 21703-7357 |
| WEST TOWNSHIP HUNTIN | 9098 WHITE DEER RD T C OF W TOWNSHIP PETERSBURG PA 16669 |
| WEST TOWNSHIP HUNTIN | RD 1 BOX 168 T C OF W TOWNSHIP PETERSBURG PA 16669 |
| WEST TRAVERSE TOWNSHIP | PO BOX 306 TREASURER HARBOR SPRINGS MI 49740 |
| WEST TRAVERSE TOWNSHIP | PO BOX 353 HARBOR SPRINGS MI 49740 |
| WEST TRAVERSE TOWNSHIP | PO BOX 353 TREASURER W TRAVERSE HARBOR SPRINGS MI 49740 |
| WEST TURIN TOWN | 4808 HIGHMARKET ST TAX COLLECTOR CONSTABLEVILLE NY 13325 |
| WEST UNION TOWN | BOX 85 REXVILLE NY 14877 |
| WEST UNIVERSITY PLACE CITY | 3800 UNIVERSITY BLVD ASSESSOR COLLECTOR HOUSTON TX 77005 |
| WEST USA | 7077 E MARILYN RD STE 130 SCOTTSDALE AZ 85254-2782 |
| WEST USA OF PRESCOTT | 231 N MARINA ST PRESCOTT AZ 86301 |
| WEST USA REALTY | 16807 N CAVE CREEK RD PHOENIX AZ 85032 |
| WEST USA REALTY | 7047 E GREENWAY PKWY STE 180 PHOENIX AZ 85032 |
| WEST USA REALTY | 4505 E CHANDLER BLVD 2008 PHOENIX AZ 85048 |
| WEST USA REALTY | 7047 E GREENWAY PKWY SCOTTSDALE AZ 85254 |
| WEST USA REALTY | 7077 E MARILYN RD STE 130 SCOTTSDALE AZ 85254-2782 |
| WEST USA REALTY | 13210 N 59TH DR GLENDALE AZ 85304 |
| WEST USA REALTY | 16150 N ARROWHEAD FT CTR DR 100 PEORIA AZ 85382 |
| WEST VALLEY CITY | 3600 S CONSTITUTION BLVD SALT LAKE CITY UT 84119 |
| WEST VALLEY CITY | 3600 S CONSTITUTION BLVD WEST VALLEY CITY UT 84119 |
| WEST VALLEY CITY PROSECUTORS OFFICE | 3575 S MARKET ST WEST VALLEY CITY UT 84119 |
| WEST VALLEY CS COMBINED | CHASE 33 LEWIS RD ESCROW DEP 117201 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| WEST VALLEY CS COMBINED | SCHOOL TAX COLLECTOR PO BOX 8000 DEPT 774 BUFFALO NY 14267 |
| WEST VIEW BORO | 431 PERRY HWY TAX COLLECTOR PITTSBURGH PA 15229 |
| WEST VIEW BORO ALLEGH | 457 PERRY HWY T C OF W VIEW BORO PITTSBURG PA 15229 |
| WEST VINCENT TOWNSHIP CHESTR | 50 N 7TH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| WEST VIRGINIA  STATE TAX DEPARTMENT | CHRISSY E. EVANS P.O. BOX 766 CHARLESTON WV 25323-0766 |
| WEST VIRGINIA AUTO INSURANCE CO | 330 SCOTT AVE 2 MORGANTOWN WV 26508 |
| WEST VIRGINIA DIVISION OF BANKING | STATE CAPITAL COMPLEX BUILDING 3 ROOM 311 CHARLESTON WV 25305-0240 |
| WEST VIRGINIA HOUSING DEVELOPMENT F | 814 VIRGINIA ST E CHARLESTON WV 25301 |
| WEST VIRGINIA INVESTMENT MANAGEMENT BOARD | C/O CRAIG SLAUGHTER 500 VIRGINIA STREET EAST, SUITE 200 CHARLESTON WV 25301 |
| WEST VIRGINIA INVESTMENT MANAGEMENT | 604 VIRGINIA ST E CHARLESTON WV 25301 |

| Claim Name | Address Information |
|---|---|
| BOARD | 604 VIRGINIA ST E CHARLESTON WV 25301 |
| WEST VIRGINIA STATE AUDITORS OFFICE, GLEN B. | GAINER, AUDITOR G RUSSELL ROLLYSON WVSAO CAPITOL COMPLEX, BLDG. 1, RM-W-100 CHARLESTON WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDIT DIVISION PO BOX 1202 CHARLESTON WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 2666 CHARLESTON WV 25330-2666 |
| WEST VIRGINIA STATE TAX DEPARTMENT | P.O. BOX 11425 CHARLESTON WV 25339-1425 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION PO BOX 11514 CHARLESTON WV 25339-1514 |
| WEST WARWICK TOWN | TOWN OF WEST WARWICK 1170 MAIN ST WEST WARWICK RI 02893 |
| WEST WARWICK TOWN | 1170 MAIN ST TOWN OF W WARWICK WEST WARWICK RI 02893 |
| WEST WARWICK TOWN | 1170 MAIN ST PO BOX 1341 TAX COLLECTOR OF W WARWICK TOWN WEST WARWICK RI 02893 |
| WEST WARWICK TOWN | 1170 MAIN ST PO BOX 1341 WEST WARWICK RI 02893 |
| WEST WARWICK TOWN | 1170 MAIN ST TOWN HALL PO BOX 1341 WEST WARWICK RI 02893 |
| WEST WARWICK TOWN | 1170 MAIN ST TOWN HALL TAX COLLECTOR WEST WARWICK RI 02893 |
| WEST WARWICK TOWN CLERK | 1170 MAIN ST TOWN HALL WEST WARWICK RI 02893 |
| WEST WARWICK TOWN CLERK | 1170 MAIN ST WEST WARWICK RI 02893 |
| WEST WASHINGTON GARDENS CONDOMINIUM | 21 LOCUST AVE STE 2B NEW CANAAN CT 06840 |
| WEST WHEATFIELD TOWNSHIP INDIAN | 76 KETTLE HOLLOW RD T C OF W WHEATFIELD TWP BLAIRSVILLE PA 15717 |
| WEST WHEATFIELD TWP | 76 KETTLE HOLLOW RD TAX COLLECTOR BLAIRSVILLE PA 15717 |
| WEST WHITELAND TOWNSHIP CHESTR | 510 BROOKVIEW RD CYNTHIA DRAGER TAX COLLECTOR EXTON PA 19341 |
| WEST WHITELAND TOWNSHIP CHESTR | PO BOX 492 JOE DIMINO TAX COLLECTOR EXTON PA 19341 |
| WEST WILDWOOD BORO | TAX COLLECTOR PO BOX 1704 WILDWOOD NJ 08260-7704 |
| WEST WILDWOOD BORO | W WILDWOOD BORO COLLECTOR PO BOX 1704 WILDWOOD NJ 08260-7704 |
| WEST WIND REALTY LLC | 493 W NORTON STE 3 MUSKEGON MI 49444 |
| WEST WINDSOR TOWN | PO BOX 6 BROWNSVILLE VT 05037 |
| WEST WINDSOR TOWN | PO BOX 6 TOWN OF W WINDSOR BROWNSVILLE VT 05037 |
| WEST WINDSOR TOWN | 22 BROWNSVILLE HARTLAND RD TOWN OF W WINDSOR WEST WINDSOR VT 05089 |
| WEST WINDSOR TOWNSHIP | 271 CLARKSVILLE RD W WINDSOR TWP COLLECTOR PRINCETON JCT NJ 08550 |
| WEST WINDSOR TOWNSHIP | 271 CLARSKVILLE RD TAX COLLECTOR PRINCETON JUNCTION NJ 08550 |
| WEST WINFIELD VILLAGE | PO BOX 308 S ST VILLAGE CLERK WEST WINFIELD NY 13491 |
| WEST WOODS LINKS HOA | 5919 DTC PKWY 900 GREENWOOD VILLAGE CO 80111 |
| WEST WYOMING BORO LUZRNE | 464 W 8TH ST ROBERT CONNORS TAX COLLECTOR WEST WYOMING PA 18644 |
| WEST WYOMING BORO LUZRNE | ROBERT CONNERS TAX COLLECTOR 464 W 8TH ST WYOMING PA 18644-1645 |
| WEST WYOMING BORO TAX COLLECTOR | PO BOX 35 464 W 8TH ST WEST WYOMING PA 18644 |
| WEST WYOMING SCHOOL DISTRICT | ROBERT CONNORS TAX COLLECTOR PO BOX 35 464 W 8TH ST WYOMING PA 18644 |
| WEST YORK AREA SCHOOL DISTRICT | 1635 STANTON ST T C OF W YORK AREA SCH DIST YORK PA 17404 |
| WEST YORK AREA SCHOOL DISTRICT | 1720 W PHILADELPHIA ST SHARON LOOSE TAX COLLECTOR YORK PA 17404 |
| WEST YORK AREA SCHOOL DISTRICT | 380 E BERLIN RD T C OF W YORK AREA SCH DIST YORK PA 17408 |
| WEST YORK AREA SCHOOL DISTRICT | 380 E BERLIN RD T C OF W YORK AREA SCH DIST YORK PA 17408-8700 |
| WEST YORK BORO SEWER | 1700 W PHILADELPHIA ST YORK PA 17404 |
| WEST YORK BORO YORK | 1720 W PHILADELPHIA ST SHARON LOOSE TAX COLLECTOR YORK PA 17404 |
| WEST YORK BORO YORK | 1948 LEONARD ST TAX COLLECTOR OF W YORK BORO YORK PA 17404 |
| WEST YORK BOROUGH | 1700 W PHILADELPHIA W YORK BOROUGH YORK PA 17404 |
| WEST, AARON | 12003 NE 100TH AVE #203 KIRKLAND WA 98034 |
| WEST, BRETT J | 5240 COLORADO AVE NW WASHINGTON DC 20011-3621 |
| WEST, BRIAN J & HANEY-WEST, DAWN M | 628 N NELSON ST ARLINGTON VA 22203 |
| WEST, BRIAN L | 2535 ELKMONT DRIVE CLARKSVILLE TN 37040 |
| WEST, CHARLES B & WEST, CAROLYN E | PO BOX 31 HIGHWAY 20 DILLWYN VA 23936 |
| WEST, CLINTON | 8 ELKHART COURT ROSEDALE MD 21237-1417 |
| WEST, DANIEL H & WEST, KRISTEN A | 524 WALLINGFORD LANE FOLSOM CA 95630 |

| Claim Name | Address Information |
|---|---|
| WEST, DARREL H | 10509 WAY AVE CLEVELAND OH 44105 |
| WEST, DAVID C | 321 N MALL DR STE 0202 ST GEORGE UT 84790 |
| WEST, DEBRA | C AND S CONSTRUCTION INC 2025 LAKEPOINTE DR APT 2D LEWISVILLE TX 75057-6416 |
| WEST, DENNIS J & WEST, RHONDA R | PO BOX 772 CALIFORNIA MD 20619-0772 |
| WEST, DONALD J | PO BOX 2684 THOMASVILLE GA 31799 |
| WEST, ENERGY | PO BOX 2229 GREAT FALLS MT 59403 |
| WEST, GREENHOUSE | 73 900 EL PASEO 3 PALM DESERT CA 92260 |
| WEST, JUSTIN J & WEST, RINDY M | PO BOX 1068 GILLETTE WY 82717-1068 |
| WEST, MAYELA | 2705 TRINTY ST JIM CAIN CONSTRUCTION CO IRVING TX 75062 |
| WEST, MICHAEL W & WEST, FAY F | 103 CYPRESS DRIVE GASTONIA NC 28052 |
| WEST, PALERMO | 6655 S CIMMARRON RD STE 200 C O TERRA W LAS VEGAS NV 89113 |
| WEST, PALERMO | 2655 S RAINBOW 200 LAS VEGAS NV 89146 |
| WEST, ROBERT | 1872 HWY 31 N SONNY PERRIN CONTRACTOR PRATTVILLE AL 36067 |
| WEST, TERRA | NULL HORSHAM PA 19044 |
| WEST, THOMAS | 1908 SE 328TH AVE WASHOUGAL WA 98671-8771 |
| WEST, VINTAGE | PO BOX 27008 PHOENIX AZ 85061 |
| WEST, WILLIAM G | 10601 GRANT RD STE 222 HOUSTON TX 77070 |
| WESTADOR CIVIC ASSOCIATION | 11152 WESTHEIMER STE 721 HOUSTON TX 77042 |
| WESTADOR MUD | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| WESTADOR MUD E | 17111 ROLLING CREEK BYRD ASSESSOR COLLECTOR HOUSTON TX 77090 |
| WESTALL, CHRISTINE | 658 BRIDGEFORD DR ROSEVILLE CA 95678-6005 |
| WESTAMERICA MORTGAGE COMPANY | 5655 S YOSEMITE ST GREENWOOD VILLAGE CO 80111 |
| WESTAMPTON TOWNSHIP | 710 RANCOCAS RD TAX COLLECTOR MOUNT HOLLY NJ 08060 |
| WESTAMPTON TOWNSHIP | 710 RANCOCAS RD WESTAMPTON TWP COLLECTOR MT HOLLY NJ 08060 |
| WESTAR ENERGY | PO BOX 758500 TOPEKA KS 66675 |
| WESTAR ENERGY | PO BOX 208 WICHITA KS 67201 |
| WESTBANK HOA | 4606 FM 1960 W STE 308 HOUSTON TX 77069 |
| WESTBANK HOA | 4606 FM 1960 W STE 501 HOUSTON TX 77069 |
| WESTBIRD VILLAGE CONDO ASSOC INC | 3610 SW 114TH AVE MIAMI FL 33165 |
| WESTBORNE HOMEOWNERS ASSOCIATION | 11735 WESTLOCK DR TOMBALL TX 77377 |
| WESTBORO TOWN | WESTBORO TOWN TREASURER PO BOX 127 W4675 CTH D WESTBORO WI 54490 |
| WESTBORO TOWN | TOWN HALL WESTBORO WI 54490 |
| WESTBORO TOWN | W4675 CTH D TREASURER WESTBORO TWP WESTBORO WI 54490 |
| WESTBOROUGH TOWN | 34 W MAIN ST JOANNE SAVIGNAC TC WESTBOROUGH MA 01581 |
| WESTBOROUGH TOWN | 34 W MAIN ST TOWN OF WESTBOROUGH WESTBOROUGH MA 01581 |
| WESTBOROUGH TOWN | 34 W MAIN ST WESTBOROUGH MA 01581 |
| WESTBOROUGH TOWN | 34 W MAIN ST WESTBOROUGH TOWN TAX COLLECTOR WESTBOROUGH MA 01581 |
| WESTBOURNE HOMEOWNERS ASSOCIATION | 11735 WESTLOCK DR TOMBALL TX 77377 |
| WESTBOURNE TERRACE CONDO TRUST | 1583 BEACONT ST 3RD FL C O BARKMAN REALTY GROUP BROOKLINE MA 02446 |
| WESTBRIDGE HOMEOWNERS ASSOCIATION | 2140 S HOLLY ST C O ACCU DENVER CO 80222 |
| WESTBROOK CITY | 2 YORK ST WESTBROOK CITY TAX COLLECTOR WESTBROOK ME 04092 |
| WESTBROOK CITY | CITY HALL 2 YORK ST WESTBROOK CITY WESTBROOK ME 04092 |
| WESTBROOK CITY | PO BOX 124 ASSESSOR COLLECTOR WESTBROOK TX 79565 |
| WESTBROOK CONDOMINIUM ASSOC | 17 COMMERCE DR BEDFORD NH 03110 |
| WESTBROOK HOMEOWNERS ASSOCIATION | 12890 HILLCREST RD STE K106 DALLAS TX 75230 |
| WESTBROOK ISD | BOX 98 WESTBROOK TX 79565 |
| WESTBROOK ISD | PO BOX 56 ASSESSOR COLLECTOR WESTBROOK TX 79565 |
| WESTBROOK MUTUAL INSURANCE COMPANY | PO BOX 99 STORDEN MN 56174 |
| WESTBROOK PETRE REALTY | 710 SE WASHINGTON IDABEL OK 74745 |

| Claim Name | Address Information |
|---|---|
| WESTBROOK TOWN | 866 BOSTON POST RD TAX COL OF WESTBROOK TOWN WESTBROOK CT 06498 |
| WESTBROOK TOWN CLERK | 1163 BOSTON POST RD WESTBROOK CT 06498 |
| WESTBROOK TOWN CLERK | 866 BOSTON POST RD WESTBROOK CT 06498 |
| WESTBROOK VILLAGE ASSOCIATION | 19281 N WESTBROK PKWY PEORIA AZ 85382 |
| WESTBROOK, ANNIE | 805 HANLEY ST A AFFORDABLE ROOFING COMPANY MEMPHIS TN 38114 |
| WESTBROOK, BECKY | 1212 AUTUM RIDGE RD MONTGOMERY AL 36117 |
| WESTBROOK, JERRY D & | WESTBROOK, MARGARET M 333 BISCAYNE AVE NE LAKE PLACID FL 33852-7062 |
| WESTBROOK, KATHLEEN M & | WESTBROOK, PAUL L 320 BAY GROVE RD LOGANVILLE GA 30052 |
| WESTBROOK, ROBERT D & | WESTBROOK, PATRICIA 1512 MURRWOOD COURT MOBILE AL 36605 |
| WESTBROOKE CONDOMINIUM ASSOC | 3300 EDINBOROUGH WAY STE 600 EDINA MN 55435 |
| WESTBROOKE HOME ASSOC | 6155 WESTFORD RD DAYTON OH 45426 |
| WESTBROOKE HOME ASSOC | 6155 WESTFORD RD TROTWOOD OH 45426 |
| WESTBROOKE HOMES ASSOCIATION INC | 6155 WESTFORD RD DAYTON OH 45426 |
| WESTBROOKE PATIO HOMES ASSOC INC | 10400 VIKING DR STE 500 HELMUTH JOHNSON JENNIFER TOOHEY EDEN PRAIRIE MN 55344 |
| WESTBROOKS, MICHAEL | 4503 PINE LAKE WAY INDIANAPOLIS IN 46268 |
| WESTBURY CIVIC CLUB | NULL HORSHAM PA 19044 |
| WESTBURY ESTATES HOMEOWNERS | 1422 NW 20 ST HOMESTEAD FL 33030 |
| WESTBURY HOA | NULL HORSHAM PA 19044 |
| WESTBURY SQUARE TOWNHOMES | 8323 SW FWY STE 330 HOUSTON TX 77074 |
| WESTBURY VILLAGE | 235 LINCOLN PL RECEIVER OF TAXES WESTBURY NY 11590 |
| WESTBY CITY | 104 FIRST ST CITY HALL TREASURER WESTBY WI 54667 |
| WESTBY CITY | 200 N MAIN ST TREASURER WESTBY CITY WESTBY WI 54667 |
| WESTCAMP ESTATES CONDOMINIUMS HOA | 1110 CIVIC CTR BLVD 102 C O TRIDENT PROPERTY MANAGEMENT YUBA CITY CA 95993 |
| WESTCAMP ESTATES CONDOMINIUMS HOA | 1110 CIVIC CTR BLVD 102 YUBA CITY CA 95993 |
| WESTCHASE HOA | 390 INTERLOCKEN CRESCENT 500 BROOMFIELD CO 80021 |
| WESTCHESTER COMMONS SWIM AND TENNIS | PO BOX 491537 LAWRENCEVILLE GA 30049-0026 |
| WESTCHESTER COUNTY | 110 GROVE ST LOW RISE RM L 222 WHITE PLAINS NY 10601 |
| WESTCHESTER COUNTY CLERK | 110 DR MARTIN LUTHER KING BLVD WHITE PLAINS NY 10601 |
| WESTCHESTER COUNTY CLERK | 110 DR MARTIN LUTHER KING JR BLVD RM 345 WHITE PLAINS NY 10601 |
| WESTCHESTER COUNTY CLERK | 110 DR MARTIN LUTHER KING JR BLVD WHITE PLAINS NY 10601 |
| WESTCHESTER COUNTY CLERK | 110 DR MARTIN LUTHER KING JR DR WHITE PLAINS NY 10601 |
| WESTCHESTER COUNTY CLERK/LAND RECORDS | 110 DR MARTIN LUTHER KING JR BLVD WHITE PLAINS NY 10601 |
| WESTCHESTER FIRE INS CO | 616 IDAHO ST ACE PRIVATE RISK SERVICES SALEM VA 24153 |
| WESTCHESTER FIRE INSURANCE | PO BOX 621268 ORLANDO FL 32862 |
| WESTCHESTER FIRE INSURANCE | ORLANDO FL 32862 |
| WESTCHESTER FIRE INSURANCE | DEPT CH 14089 PALATINE IL 60055 |
| WESTCHESTER FIRE INSURANCE | PALATINE IL 60055 |
| WESTCHESTER LAND RECORDS DIVISION | 110 DR MARTIN LUTHER KING JR WHITE PLAINS NY 10601 |
| WESTCHESTER NORTH ASSOCIATION OF | 1776 S JACKSON ST STE 530 C O LCM PROPERTY MANAGEMENT INC DENVER CO 80210 |
| WESTCHESTER SPECIALTY GROUP | PO BOX 740276 ATLANTA GA 30374 |
| WESTCHESTER SPECIALTY GROUP | ATLANTA GA 30374 |
| WESTCHESTER SURPLUS LINE | PO BOX 1585 RICHMOND HILL IN 47375 |
| WESTCHESTER SURPLUS LINE | ATLANTA GA 30350 |
| WESTCHESTER VILLAGE CONDOMINIUM | 46875 GARFIELD RD C O KEY PROPERTY SERVICES OF MIINC MACOMB MI 48044 |
| WESTCLIFF CONDOMINIUM ASSOC | 115 ORLEAN DR KNOXVILLE TN 37919 |
| WESTCO AND ASSOCIATES | 818 N MOUNTAIN AVE 206 UPLAND CA 91786 |
| WESTCO GAS | 78 HWY 450 NEWCASTLE WY 82701 |
| WESTCO REAL ESTATE AND FINANCING | 11623 RYERSON AVE DOWNEY CA 90241 |
| WESTCOE REALTORS | 7191 MAGNOLIA RIVERSIDE CA 92504 |

| Claim Name | Address Information |
|---|---|
| WESTCOM PROPERTY SERVICES INC | 20631 VENTURA BLVD STE 202 WOODLAND HILLS CA 91364 |
| WESTCOR LAND TITLE INSURANCE COMPAN | 2240 BELLEAIR RD STE 115 CLEARWATER FL 33764 |
| WESTCOTT PROPERTIES | 178 BROADWAY PROVIDENCE RI 02903 |
| WESTCOTT PROPERTIES | 1118 CARDIFF LN SANTA MARIA CA 93455 |
| WESTCOTT REALTY | 1118 CARDIFF LN SANTA MARIA CA 93455 |
| WESTCOVE VILLAGE OWNERS ASSOCIATION | 17319 SAN PEDRO STE 318 SAN ANTONIO TX 78232 |
| WESTCRAFT RESIDENTIAL CORP | 1700 VALLECITO HACIENDA HEIGHTS CA 91745-3342 |
| WESTCREEK VILLAGE COMMUNITY ASSOC | PO BOX 38113 HOUSTON TX 77238 |
| WESTDALE CO | 415 E MAIN BOX 553 FENVILLE MI 49408 |
| WESTDALE CO | 363 SETTLERS RD HOLLAND MI 49423 |
| WESTDALE CO | 300 E BELTLINE NE GRAND RAPIDS MI 49506 |
| WESTDALE CO | 6860 CASCADE RD SE GRAND RAPIDS MI 49546 |
| WESTENFELD, JAMES R | 3317 SUGAR MILL RD KENNER LA 70065 |
| WESTENHOEFER, JAMES R | 212 S 3RD ST RICHMOND KY 40475 |
| WESTER, RONNIE | 1112 E ASH ST GOLDSBORO NC 27530 |
| WESTERFIELD, R E | 1411 S RIMPAU AVE CORONA CA 92879 |
| WESTERLO TOWN | 671 COUNTY RTE 401 TAX COLLECTOR WESTERLO NY 12193 |
| WESTERLO TOWN | 671 CR 401 PO BOX 148 TAX COLLECTOR WESTERLO NY 12193 |
| WESTERLY FIRE DIST | PO BOX 36 COLLECTOR WESTERLY RI 02891 |
| WESTERLY TOWN | 45 BROAD ST WESTERLY TOWN TAX COLLECTOR WESTERLY RI 02891 |
| WESTERLY TOWN | 45 BROAD ST TOWN HALL MELINDA BOEGLIN TC WESTERLY RI 02891 |
| WESTERLY TOWN CLERK | 45 BROAD ST TOWN HALL WESTERLY RI 02891 |
| WESTERN & SOUTHERN | C/O WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WESTERN AGRICULTURAL INS CO | PO BOX 20180 PHOENIX AZ 85036 |
| WESTERN AGRICULTURAL INS CO | PHOENIX AZ 85036 |
| WESTERN ALLIANCE INS | HARTFORD CT 06180 |
| WESTERN ALLIANCE INS | PO BOX 990094 DEPT 913 HARTFORD CT 06199-0094 |
| WESTERN AMERICAN APPRAISERS | PO BOX 519 PAYSON AZ 85547 |
| WESTERN APPRAISAL GROUP | 1309 SHADY OAK DR CARSON CITY NV 89701-5738 |
| WESTERN APPRAISAL SERVICE | PO BOX 819 LA VETA CO 81055 |
| WESTERN APPRAISERS INC | 1024 S 2ND AVE YAKIMA WA 98902 |
| WESTERN ARKANSAS BANKRUPTCY CLIN | PO BOX 1623 FORT SMITH AR 72902 |
| WESTERN BANK AND TRUST | PO BOX 461545 GARLAND TX 75046 |
| WESTERN BANKERS INSURANCE CO | PO BOX 15707 ST PETERSBURG FL 33733 |
| WESTERN BANKERS INSURANCE CO | SAINT PETERSBURG FL 33733 |
| WESTERN BEAVER SCHOOL DISTRICT | RD 1 BOX 67 TAX COLLECTOR MIDLAND PA 15059 |
| WESTERN BEAVER SD INDUSTRY BORO | 1843 MIDLAND BEAVER RD T C OF WESTERN BEAVER AREA SCH DIST INDUSTRY PA 15052 |
| WESTERN BEAVER SD INDUSTRY BORO | 349 KELLEY RD KIMBERLY A KELLEYTAX COLLECTO INDUSTRY PA 15052 |
| WESTERN BEAVER SD OHIOVILLE BORO | 250 FAIRVIEW RD MIDLAND PA 15059 |
| WESTERN BEAVER SD OHIOVILLE BORO | 250 FAIRVIEW RD T C OF WESTERN BEAVER SCH DIST MIDLAND PA 15059 |
| WESTERN CAPITAL PARTNERS LLC | PO BOX 9310 BEND OR 97708 |
| WESTERN CAROLINA PROPERTIES | PO BOX 366 HAYWOOD ST DILLSBORO NC 28725 |
| WESTERN CHEROKEE MUTUAL INS | PO BOX 397 MARCUS IA 51035-0397 |
| WESTERN CHEROKEE MUTUAL INS | 309 N MAIN ST MARCUS IA 51035-7717 |
| WESTERN CLEAN UP CORPORATION | 20804 HWY 34 FORT MORGAN CO 80701 |
| WESTERN COMMUNITY INSURANCE COMPANY | PO BOX 4848 POCATELLO ID 83205 |
| WESTERN COMMUNITY INSURANCE COMPANY | POCATELLO ID 83205 |
| WESTERN CONSTRCUTION AND DEV INC | 6635 CANTALOPE AVE VAN NUYES CA 91405 |
| WESTERN CONTINENTAL INS | 7272 E INDIAN SCHOOL RD 500 SCOTTSDALE AZ 85251 |

| Claim Name | Address Information |
|---|---|
| WESTERN CONTINENTAL INS | SCOTTSDALE AZ 85251 |
| WESTERN EXTERMINATOR COMPANY | 41132 GUAVA MURRIETA CA 92562-9110 |
| WESTERN FARM BUREAU MUTUAL INS CO | PO BOX 20004 LAS CRUCES NM 88004 |
| WESTERN FARM BUREAU MUTUAL INS CO | LAS CRUCES NM 88004 |
| WESTERN FIDELITY MORTGAGE | 1166 BRICKYARD RD SALT LAKE CITY UT 84106 |
| WESTERN FIELD SERVICES INC | 1166 BRICKYARD RD SALT LAKE CITY UT 84106 |
| WESTERN FINANCIAL BANK | 23 PASTEUR RD IRVINE CA 92618 |
| WESTERN FINANCIAL BANK | 23 PASTEUR ROAD IRVINE CA 92618-3816 |
| WESTERN FIRE INS LINCOLN NATL GROUP | PO BOX 470 INDIANAPOLIS IN 46206 |
| WESTERN FIRE INS LINCOLN NATL GROUP | INDIANAPOLIS IN 46206 |
| WESTERN GREENE CO SCHOOL DISTRICT | RD 1 BOX 82 TAX COLLECTOR ALEPPO PA 15310 |
| WESTERN GREENE CO SCHOOL DISTRICT | PO BOX 169 TAX COLLECTOR GRAYSVILLE PA 15337 |
| WESTERN GREENE CO SCHOOL DISTRICT | 125 MINNIE HILL RD TAX COLLECTOR NEW FREEPORT PA 15352 |
| WESTERN GREENE CO SCHOOL DISTRICT | RR 1 BOX 268 TAX COLLECTOR WIND RIDGE PA 15380 |
| WESTERN GREENE SCHOOL DISTRICT | RD 1 BOX 238 TAX COLLECTOR HOLBROOK PA 15341 |
| WESTERN GREENE SCHOOL DISTRICT | 704 HERRODS RUN RD TAX COLLECTOR NEW FREEPORT PA 15352 |
| WESTERN GREENE SD ALEPPO TWP | 704 HERRODS RUN RD TAX COLLECTOR NEW FREEPORT PA 15352 |
| WESTERN GREENE SD ALEPPO TWP | 704 HERRODS RUN RD T C OF W GREENE SCHOOL DIST NEW FREEPORT PA 15352 |
| WESTERN GREENE SD JACKSON TWP | 2102 GOLDEN OAKS T C OF W GREENE SCH DIST HOLBROOK PA 15341 |
| WESTERN GREENE SD MORRIS TWP | 196 REEVES RD TAX COLLECTOR SYCAMORE PA 15364 |
| WESTERN GREENE SD MORRIS TWP | 196 REEVES RD T C OF W GREENE SCHOOL DIST SYCAMORE PA 15364 |
| WESTERN HEIGHTS WATER COMPANY | 32352 AVE D YUCAIPA CA 92399 |
| WESTERN HERITAGE INS CO | PO BOX C5100 SCOTTSDALE AZ 85261 |
| WESTERN HERITAGE INS CO | SCOTTSDALE AZ 85261 |
| WESTERN HOME INSURANCE | PO BOX 9108 MINNEAPOLIS MN 55480 |
| WESTERN HOME INSURANCE | MINNEAPOLIS MN 55480 |
| WESTERN HORIZON INVESTMENT LLC | 10840 SANTA TERESA DR CUPERTINO CA 95014 |
| WESTERN ILLINOIS REALTY | 115 W BROADWAY MONMOUTH IL 61462 |
| WESTERN INDEMNITY INC LINCOLN NATL | PO BOX 470 INDIANAPOLIS IN 46206 |
| WESTERN INDEMNITY INC LINCOLN NATL | INDIANAPOLIS IN 46206 |
| WESTERN INSURANCE MARKETS | 825 E SPEER BLVD DENVER CO 80218 |
| WESTERN INSURANCE MARKETS | DENVER CO 80218 |
| WESTERN IOWA MUTUAL INS ASSOC | 127 PEARL ST PO BOX 498 COUNCIL BLUFFS IA 51502 |
| WESTERN IOWA MUTUAL INS ASSOC | COUNCIL BLUFFS IA 51502 |
| WESTERN LAKE ESTATES ASSOC | 150 TUMBLEWEED DR WEATHERFORD TX 76087 |
| WESTERN LAW ASSOCIATES | 277 LINCOLN ST LANDER WY 82520 |
| WESTERN LAW CONNECTION | MARWAN MOHTADI VS HOMECOMINGS FINANCIAL,LLC AKA HOMECOMINGS FINANCIAL NETWORK,INC PROVIDENT FUNDING ASSOCIATES,LP SPIR ET AL 19510 VENTURA BLVD. SUITE 101 TARZANA CA 91356 |
| WESTERN LLOYDS INSURANCE COMPANY | PO BOX 2176 BEAUMONT TX 77704 |
| WESTERN LLOYDS INSURANCE COMPANY | BEAUMONT TX 77704 |
| WESTERN MANAGEMENT GROUP | 237 W MAIN ST LOS GATOS CA 95030-6818 |
| WESTERN MASS ELECTRIC COMPANY | PO BOX 2962 HARTFORD CT 06104 |
| WESTERN MASSACHUSETTS ELECTRIC | PO BOX 150494 HARTFORD CT 06115 |
| WESTERN MASSACHUSETTS ELECTRIC COMPANY | NORTHEAST UTILITIES, CREDIT AND COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| WESTERN MASSACHUSETTS ELECTRIC COMPANY | PO BOX 150494 HARTFORD CT 06115-0494 |
| WESTERN MEADOWS HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| WESTERN MONMOUTH UTILITIES AUTHORIT | 2 UTILITY RD MANALAPAN NJ 07726 |
| WESTERN MONMOUTH UTILITIES AUTHORITY | 103 PENSION ROAD MANALAPAN NJ 07726-8401 |

| Claim Name | Address Information |
| --- | --- |
| WESTERN MOUNTIAN REALTY | 18 W CTR ST VEYO UT 84782 |
| WESTERN MUNICIPAL WATER DISTICT | 14205 MERIDIAN PKWY RIVERSIDE CA 92518 |
| WESTERN MUTUAL FIRE INSURANCE | PO BOX 279 BALATON MN 56115 |
| WESTERN MUTUAL FIRE INSURANCE | BALATON MN 56115 |
| WESTERN MUTUAL GROUP INC | 4802 E 2ND SUITE 3 LONG BEACH CA 90803 |
| WESTERN MUTUAL INSURANCE | AGOURA HILLS CA 91376 |
| WESTERN MUTUAL INSURANCE | PO BOX 19626 IRVINE CA 92623 |
| WESTERN NATIONAL ASSUR FLOOD | PO BOX 59184 MINNEAPOLIS MN 55459 |
| WESTERN NATIONAL ASSUR FLOOD | MINNEAPOLIS MN 55459 |
| WESTERN NATIONAL ASSUR FLOOD | PO BOX 2057 KALISPELL MT 59903 |
| WESTERN NATIONAL ASSUR FLOOD | KALISPELL MT 59903 |
| WESTERN NATIONAL ASSUR FLOOD | SEATTLE WA 98125 |
| WESTERN NATIONAL ASSUR FLOOD | PO BOX 75189 SEATTLE WA 98175-0189 |
| WESTERN NATIONAL MUTUAL INSURANCE | PO BOX 59184 MINNEAPOLIS MN 55459 |
| WESTERN NATIONAL MUTUAL INSURANCE | MINNEAPOLIS MN 55459 |
| WESTERN OAKS VILLAGE ASSOCIATION | PO BOX 352 NOVATO CA 94948 |
| WESTERN OHIO MORTGAGE CORP | 733 FAIR RD SIDNEY OH 45365 |
| WESTERN PACIFIC FINANCIAL | 6312 E SANTA ANA CANYON STE 345 ANAHEIM HILLS CA 92807 |
| WESTERN PIONEER TITLE COMPANY | 1200 EXECUTIVE PKWY STE 100 EUGENE OR 97401-6702 |
| WESTERN PORTFOLIO ANALYTICS & | TRADING LLC 5023 PARKWAY CALABASAS,2ND FLOOR CALABASAS CA 91302 |
| WESTERN PORTFOLIO ANALYTICS AND TRADING LLC DBA | WESTPAT LLC 5023 PARKWAY CALABASAS 2ND FLOOR CALABASAS CA 91302 |
| WESTERN PORTFOLIO ANALYTICS&TRADING | DBA WESTPAT LLC 3355 CLERENDON ROAD BEVERLY HILLS CA 90210 |
| WESTERN PROTECTORS INSURANCE CO | PO BOX 7500 MCMINNVILLE OR 97128 |
| WESTERN PROTECTORS INSURANCE CO | PO BOX 948 MCMINNVILLE OR 97128 |
| WESTERN PROTECTORS INSURANCE CO | MCMINNVILLE OR 97128 |
| WESTERN REALTY CO INC | 2530 SCOTTSVILLE RD ST101 BOWLING GREEN KY 42104 |
| WESTERN RELIANCE FUNDING GROUP INC | 24422 A VENDIA DE LA CARLOTA SUITE 180 LAGUNA HILLS CA 92653 |
| WESTERN RELIANCE FUNDING GROUP INC | 24422 AVENIDA DE LA CARLOTA STE 180 LAGUNA HILLS CA 92653 |
| WESTERN REMODELERS | 2520 W CARPENTER AVE ST PAUL MN 55113 |
| WESTERN RESERVE MUTUAL | PO BOX 6025 WOOSTER OH 44691 |
| WESTERN RESERVE MUTUAL | WOOSTER OH 44691 |
| WESTERN RESERVE REALTY GROUP | PO BOX 458 GIRARD OH 44420 |
| WESTERN SALES AND SERVICES INC | 1533 WARRIOR RD BIRMINGHAM AL 35218 |
| WESTERN SECURITY APPRAISAL SERVICES | PO BOX 141851 SPOKANE WA 99214 |
| WESTERN SECURITY SURPLUS | 790 E COLORADO BLVD 700 PASADENA CA 91101 |
| WESTERN SECURITY SURPLUS | PASADENA CA 91101 |
| WESTERN SELECT INS MAGNA CARTA CO | 11755 WILSHIRE BLVD 1850 LOS ANGELES CA 90025 |
| WESTERN SELECT INS MAGNA CARTA CO | LOS ANGELES CA 90025 |
| WESTERN SKIES ESTATES | 633 E RAY RD STE 122 GILBERT AZ 85296-4205 |
| WESTERN SPECIALTY INSURANCE | 125 WINDSOR DR OAK BROOK IL 60523 |
| WESTERN SPECIALTY INSURANCE | OAK BROOK IL 60523 |
| WESTERN STATES ASSET MANAGEMENT INC | 118 CLEARFIELD CT TEHACHAPI CA 93561 |
| WESTERN STATES INSURANCE | PO BOX 860 FREEPORT IL 61032 |
| WESTERN STATES INSURANCE | FREEPORT IL 61032 |
| WESTERN SURETY | 101 S PHILLIPS AVE SIOUX FALLS SD 57104 |
| WESTERN SURETY | 101 S PHILLIPS AVE SIOUX FALLS SD 57104-6735 |
| WESTERN TITLE COMPANY INC | 6490 S MCCARRAN BLDG F STE 46 RENO NV 89509 |
| WESTERN TOWN | 6758 STOKES WESTERVILLE RD TAX COLLECTOR AVA NY 13303 |

| Claim Name | Address Information |
|---|---|
| WESTERN TOWN | 9922 ST RTE 46 MAIN ST TAX COLLECTOR WESTERNVILLE NY 13486 |
| WESTERN UNION FINANCIAL SERVICES | PO BOX 1758 ENGLEWOOD CO 80150 |
| WESTERN UNION FINANCIAL SERVICES INC | PO BOX 3392 COMMERCE CT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| WESTERN UNION FINANCIAL SERVICES, INC. | P.O. BOX 3392 COMMERCE COURT POSTAL STATION TORONTO ON M5L 1K1 CANADA |
| WESTERN UNION PAYMENT SERVICES | 12500 E BELFORD AVE PAYMAP EQUITY ACCELERATOR CASH OP ENGLEWOOD CO 80112 |
| WESTERN UNION QUICK COLLECT | PO BOX 1758 ENGLEWOOD CO 80150 |
| WESTERN UNITED INSURANCE COMPANY | PO BOX 24524 OAKLAND CA 94623-1524 |
| WESTERN UNITED MUTUAL INS ASSOC | PO BOX 627 WILBER NE 68465 |
| WESTERN UNITED MUTUAL INS ASSOC | WILBER NE 68465 |
| WESTERN UNITED REALTY | 1135 E HWY 40 CRAIG CO 81625 |
| WESTERN WAYNE S.D./CLINTON TWP | MARIANNE THORPE - TAX COLLECTOR 1095 BELMONT TURNPIKE WAYMART PA 18472 |
| WESTERN WAYNE SCHOOL DISTRICT | PO BOX 687 T C OF WESTERN WAYNE SCH DIST HAMLIN PA 18427 |
| WESTERN WAYNE SCHOOL DISTRICT | 119 SAMSON RD LAKE ARIEL PA 18436 |
| WESTERN WAYNE SCHOOL DISTRICT | 119 SAMSON RD T C OF WESTERN WAYNE SCH DIST LAKE ARIEL PA 18436 |
| WESTERN WAYNE SCHOOL DISTRICT | 429 STERLING RD T C OF WESTERN WAYNE SD NEWFOUNDLAND PA 18445 |
| WESTERN WAYNE SCHOOL DISTRICT | RR 1 BOX 133 T C OF WESTERN WAYNE SD NEWFOUNDLAND PA 18445 |
| WESTERN WAYNE SCHOOL DISTRICT | 126 MYRTLE STREET PO BOX 112 T C OF WESTERN WAYNE AREA SD WAYMART PA 18472 |
| WESTERN WAYNE SCHOOL DISTRICT | 51 MYRTLE ST T C OF WESTERN WAYNE AREA SD WAYMART PA 18472 |
| WESTERN WAYNE SD CANAAN | 456 OCONELL RD T C OF WESTERN WAYNE SD WAYMART PA 18472 |
| WESTERN WAYNE SD CANAAN | RR 1 BOX 1826A T C OF WESTERN WAYNE SD WAYMART PA 18472 |
| WESTERN WAYNE SD CLINTON TWP | 1095 BELMONT TURNPIKE MARIANNE THORPE TAX COLLECTOR WAYMART PA 18472 |
| WESTERN WAYNE SD FOREST CITY SD | 504 BELMONT ST JUDY SPEWAK TAX COLLECTOR WAYMART PA 18472 |
| WESTERN WAYNE SD SOUTH CANAAN | 467 ST TIKHONS RD T C OF WESTERN WAYNE SCH DIST WAYMART PA 18472 |
| WESTERN WAYNE SD SOUTH CANAAN | RR 2 BOX 2588 T C OF WESTERN WAYNE SCH DIST WAYMART PA 18472 |
| WESTERN WORLD INSURANCE | 400 PARSONS POND DR FRANKLIN LAKES NJ 07417 |
| WESTERN WORLD INSURANCE | FRANKLIN LAKES NJ 07417 |
| WESTERN, NEW | 1201 S SHERMAN ST 212 RICHARDSON TX 75081 |
| WESTERVELT MUTUAL INS CO | FORSYTH IL 62535 |
| WESTERVELT MUTUAL INS CO | 280 N MAIN ST WESTERVELT IL 62565-9041 |
| WESTFALL AND CO MARKETING AND MGT | 13920 WINDY OAKS RD COLORADO SPRINGS CO 80921 |
| WESTFALL AND COMPANY | 13920 WINDY OAKS RD COLORADO SPRINGS CO 80921 |
| WESTFALL AND COMPANY REALTORS INC | 9191 SHERIDAN BLVD 203 WESTMINISTER CO 80031-3020 |
| WESTFALL APPRAISAL LLC | 713 S B ST PHOENIX OR 97535 |
| WESTFALL APPRAISAL SERVICE INC | 1017 N RIVERSIDE AVE 31 MEDFORD OR 97501 |
| WESTFALL APPRAISAL SERVICE INC | 713 S B ST PHOENIX OR 97535 |
| WESTFALL APPRAISALS LLC | 713 S B ST PHONIEX OR 97535 |
| WESTFALL LEGAL SERVICES | 75 PUBLIC SQUARE STE 914 CLEVELAND OH 44113 |
| WESTFALL TWP PIKE | 1032 DELAWARE DR TAX COLLECTOR OF WESTFALL TOWNSHIP MATAMORAS PA 18336 |
| WESTFALL, AMANDA L & WESTFALL, ANDREW T | 1286 SILVER RIDGE LANE BROWNSBURG IN 46112 |
| WESTFIELD BORO SCHOOL DISTRICT | 117 CHURCH ST TAX COLLECTOR WESTFIELD PA 16950 |
| WESTFIELD BORO TIOGA | 311 CHURCH ST CONSTANCE REED TAX COLLECTOR WESTFIELD PA 16950 |
| WESTFIELD BOROUGH | 186 HARVEY AVE TAX COLLECTOR WESTFIELD PA 16950 |
| WESTFIELD C S TN OF RIPLEY | 23 ELM ST WESTFIELD NY 14787 |
| WESTFIELD CEN SCH TN OF PORTLA | 23 ELM ST WESTFIELD NY 14787 |
| WESTFIELD CEN SCH TN OF PORTLAND | 23 ELM ST WESTFIELD NY 14787 |
| WESTFIELD CITY | WESTFIELD CITY - TAX COLLECTOR 59 COURT STREET WESTFIELD MA 01085 |
| WESTFIELD CITY | 59 CT ST CITY OF WESTFIELD WESTFIELD MA 01085 |
| WESTFIELD CITY | 59 CT ST MICHAEL MCMAHON TC WESTFIELD MA 01085 |
| WESTFIELD CITY | 59 CT ST WESTFIELD CITY TAX COLLECTOR WESTFIELD MA 01085 |

| Claim Name | Address Information |
| --- | --- |
| WESTFIELD CITY | 59 CT ST WESTFIELD MA 01085 |
| WESTFIELD CS COMBINED TNS | 23 ELM ST SCHOOL TAX COLLECTOR WESTFIELD NY 14787 |
| WESTFIELD FIRE DISTRICT | 653 E ST TAX COLLECTOR WESTFIELD DIST MIDDLETOWN CT 06457 |
| WESTFIELD GAS & ELECTRIC | 100 ELM STREET WESTFIELD MA 01085-2907 |
| WESTFIELD GAS AND ELECTRIC | PO BOX 9189 CHELSEA MA 02150 |
| WESTFIELD HOMEOWNERS ASSOCIATION | 16360 PARK TEN PLZ STE 310 HOUSTON TX 77084 |
| WESTFIELD INS COMPANY | PO BOX 75107 BALTIMORE MD 21275 |
| WESTFIELD INSURANCE | ROCKVILLE MD 20849 |
| WESTFIELD INSURANCE | PO BOX 5001 HAMILTON OH 45012-5001 |
| WESTFIELD INSURANCE CO | PO BOX 5001 WESTFIELD CENTER OH 44251 |
| WESTFIELD INSURANCE CO | WESTFIELD CENTER OH 44251 |
| WESTFIELD REAL ESTATE | 5455 W 11000 N HIGHLAND UT 84003 |
| WESTFIELD REAL ESTATE | 5455 W 11000 N STE 202 HIGHLAND UT 84003 |
| WESTFIELD REALTY GROUP | 426 SW COMMERCE DR STE 130 LAKE CITY FL 32025 |
| WESTFIELD TERRA CAI | 9764 WHITHORN C O REALTY SUPPORT INC HOUSTON TX 77095 |
| WESTFIELD TERRA HOA | PO BOX 219320 HOUSTON TX 77218 |
| WESTFIELD TOWN | 425 E BROAD ST TAX COLLECTOR WESTFIELD NJ 07090 |
| WESTFIELD TOWN | 425 E BROAD ST WESTFIELD TOWN TAX COLLECTOR WESTFIELD NJ 07090 |
| WESTFIELD TOWN | 1257 VT RTE 100 TOWN OF WESTFIELD WESTFIELD VT 05874 |
| WESTFIELD TOWN | 38 SCHOOL ST TOWN OF WESTFIELD WESTFIELD VT 05874 |
| WESTFIELD TOWN | 23 ELM ST TAX COLLECTOR WESTFIELD NY 14787 |
| WESTFIELD TOWN | DRAWER C MAIN ST TOWN OF WESTFIELD WESTFIELD ME 04787 |
| WESTFIELD TOWN | PO BOX C TOWN OF WESTFIELD WESTFIELD ME 04787 |
| WESTFIELD TOWN | E5269 SAND HILL RD WESTFIELD TOWN TREASURER REEDSBURG WI 53959 |
| WESTFIELD TOWN | 54916 GOLF COURSE RD TREASURER ROCK SPRINGS WI 53961 |
| WESTFIELD TOWN | RT1 ROCK SPRINGS WI 53961 |
| WESTFIELD TOWN | S4916 GOLD COURSE RD ROCK SPRINGS WI 53961 |
| WESTFIELD TOWN | N6896 2ND CT TREASURER WESTFIELD TOWNSHIP WESTFIELD WI 53964 |
| WESTFIELD TOWN | N68969 2ND CT WESTFIELD TOWN TREASURER WESTFIELD WI 53964 |
| WESTFIELD TOWN | RT 2 WESTFIELD WI 53965 |
| WESTFIELD TOWN | RT 2 WISCONSIN DELLS WI 53965 |
| WESTFIELD TOWN CLERK | RR 1 BOX 171 ATTN REAL ESTATE RECORDING WESTFIELD VT 05874 |
| WESTFIELD TOWNSHIP | 32 SR 49 TAX COLLECTOR WESTFIELD PA 16950 |
| WESTFIELD TOWNSHIP TIOGA | 1451 ROUTE 49 T C OF WESTFIELD TOWNSHIP WESTFIELD PA 16950 |
| WESTFIELD TWP SCHOOL DISTRICT | 32 SR 49 TAX COLLECTOR WESTFIELD PA 16950 |
| WESTFIELD VILLAGE | 23 ELM ST VILLAGE CLERK WESTFIELD NY 14787 |
| WESTFIELD VILLAGE | 310 E 2ND ST WESTFIELD WI 53964 |
| WESTFIELD VILLAGE | PO BOX 250 WESTFIELD VILLAGE TREASURER WESTFIELD WI 53964 |
| WESTFIELD VILLAGE | PO BOX 265 TREASURER WESTFIELD VILLAGE WESTFIELD WI 53964 |
| WESTFIELD VILLAGE | PO BOX 265 WESTFIELD VILLAGE TREASURER WESTFIELD WI 53964 |
| WESTFIELD VILLAGE | TREASURER WESTFIELD WI 53964 |
| WESTFIELD VILLAGE CIA | 5425 N FRY RD STE 2 KATY TX 77449 |
| WESTFORD REAL ESTATE MANAGEMENT | 50 FOUNDERS PLAZA, STE 207 EAST HARTFORD CT 06108 |
| WESTFORD TOWN | 911 CO HWY 36 TAX COLLECTOR WORCESTER NY 12197 |
| WESTFORD TOWN | WESTFORD TOWN - TAX COLLECTOR 55 MAIN STREET WESTFORD MA 01886 |
| WESTFORD TOWN | 55 MAIN ST CHERYL ACCARDI TC WESTFORD MA 01886 |
| WESTFORD TOWN | 55 MAIN ST TOWN OF WESTFORD WESTFORD MA 01886 |
| WESTFORD TOWN | 55 MAIN ST WESTFORD TOWN TAX COLLECTOR WESTFORD MA 01886 |
| WESTFORD TOWN | 1713 ROUTE 128 WESTFORD TOWN TAX COLLECTOR WESTFORD VT 05494 |

| Claim Name | Address Information |
| --- | --- |
| WESTFORD TOWN | 1713 VERMONT ROUTE 128 TOWN OF WESTFORD WESTFORD VT 05494 |
| WESTFORD TOWN | LOUISA M PLATT TAX COLLECTOR PO BOX 43 1809 CO HWY 34 WESTFORD NY 13488 |
| WESTFORD TOWN | N 8000 CO HWY G TREASURER TOWN OF WESTFORD BEAVER DAM WI 53916 |
| WESTFORD TOWN | N8000 CTY RD G TREASURER TOWN OF WESTFORD BEAVER DAM WI 53916 |
| WESTFORD TOWN | R 3 BEAVER DAM WI 53916 |
| WESTFORD TOWN | 11604 KLANG ACRES LN TREASURER CAZENOVIA WI 53924 |
| WESTFORD TOWN | 11604 KLANG ACRES LN WESTFORD TOWN TREASURER CAZENOVIA WI 53924 |
| WESTFORD TOWN CLERK | 1713 VERMONT ROUTE 128 WESTFORD VT 05494 |
| WESTGATE CONDOMINIUM ASSOCIATION | 33 COLLEGE HILL RD STE 5B C O RAYMOND HARRISON ATTORNEY WARWICK RI 02886 |
| WESTGATE HOA, INC. | 8711 HWY 6 NORTH, SUITE 270 HOUSTON TX 77095 |
| WESTGATE PARK HOA | 425 GREGORY LN 101 PLEASANT HILL CA 94523 |
| WESTGATE SQUARE CONDOS | 1 WESTGATE DR EDISON NJ 08820 |
| WESTGATE, CHATEAUX | 229 BILLERICA RD CHELMSFORD MA 01824 |
| WESTGATE, CHATEAUX | 3 ALLIED DR STE 120 DEDHAM MA 02026 |
| WESTGATE, CHATEAUX | 3 ALLIED DR STE 120 GOODMAN AND SHAPIRO DEDHAM MA 02026 |
| WESTGLEN VILLAS H O A | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| WESTGLEN VILLAS HOMEOWNERS | 1600 W BROADWAY RD STE 200 C O AAM LLC TEMPE AZ 85282 |
| WESTGO II REAL ESTATE | 4309 LINGLESTOWN RD HARRISBURG PA 17112 |
| WESTHALL COMMUNITY ASSOCIATION | 1500 AMHERST ST STE 3 C O REAL PROPERTY INC CHARLLOTTEVILLE VA 22903 |
| WESTHAMPTON BEACH VILLAGE | 165 MILL RD VILLAGE OF WESTHAMPTON BEACH WESTHAMPTON BEACH NY 11978 |
| WESTHAMPTON BEACH VILLAGE | SUNSET AVE ATTACHED TO FIREHOUSE VILLAGE OF WESTHAMPTON BEACH WESTHAMPTON BEACH NY 11978 |
| WESTHAMPTON TOWN | 73 KINGS HWY TOWN OF WESTHAMPTON EASTHAMPTON MA 01027 |
| WESTHAMPTON TOWN | 73 KINGS HWY WESTHAMPTON TN COLLECTOR WEST HAMPTON MA 01027 |
| WESTHAVEN ESTATES CONDOMINIUM | PO BOX 851282 WESTLAND MI 48185 |
| WESTHEIMER LAKES POA | 15995 N BARKERS LANDING STE 162 HOUSTON TX 77079 |
| WESTHILL C S GEDDES TN | 1000 WOODS RD PATRICIA A DONNELLY SYRACUSE NY 13209 |
| WESTHILL C S GEDDES TN | 1000 WOODS RD TAX COLLECTOR SOLVAY NY 13209 |
| WESTHILL C S ONONDAGA TN | 4801 W SENECA TURNPIKE RECEIVER OF TAXES SYRACUSE NY 13215 |
| WESTHOVEN, ROBERT | 31 HEDGEROW DR SHARON G SILVER PEOPLES HERITAGE CUMBERLAND CENTER ME 04021 |
| WESTLAKE CIA | PO BOX 219320 HOUSTON TX 77218 |
| WESTLAKE COMM IMP ASSN | 16360 PARK TEN PL 310 C O CREST MANGMT CO HOUSTON TX 77084 |
| WESTLAKE LEGAL GROUP | 46175 WESTLAKE DR STE 320 STERLING VA 20165 |
| WESTLAKE MASTER ASSOCIATION | PO BOX 348600 SACRAMENTO CA 95834 |
| WESTLAKE MUD 1 W | WHEELER ASSESSOR COLLECTOR 6935 BARNEY RD #110 HOUSTON TX 77092 |
| WESTLAKE MUD 1 W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WESTLAKE MUD 1 W | 6935 BARNEY STE 110 HOUSTON TX 77092 |
| WESTLAKE MUD 1 W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WESTLAKE NEIGHBORHOOD, GREENBRIAR | 1 PINE LAKES CIR JACKSON NJ 08527 |
| WESTLAKE PLACE | NULL HORSHAM PA 19044 |
| WESTLAKE POINTE HOMEOWNERS | 2007 123RD AVE NE C O TASK PROPERTIES LAKE STEVENS WA 98258 |
| WESTLAKE TOWN | PO BOX 700 TAX COLLECTOR WESTLAKE LA 70669 |
| WESTLAKE TOWNHOME OWNERS | 299 EDGEWATER DR BLOOMINGDALE IL 60108 |
| WESTLAKES HOA | 1100 N MEADOW OKWY ROSWELL GA 30076 |
| WESTLAND CITY | TREASURER 36601 FORD RD WESTLAND MI 48185 |
| WESTLAND CITY | 36601 FORD RD TREASURER WESTLAND MI 48185 |
| WESTLAND CITY | 36601 FORD RD WESTLAND MI 48185 |
| WESTLAND COMMUNITIES ASSOCIATION | 4003 HARTLEY RD JACKSONVILLE FL 32257 |
| WESTLAND COMPANY | 22 CARLMARK ST QUINCY MA 02169 |

| Claim Name | Address Information |
|---|---|
| WESTLAND COOP LLC | 2112 INDIANAPOLIS RD CRAWFORDSVILLE IN 47933 |
| WESTLAND FARM MUTUAL INSURANCE CO | PO BOX 6847 GREAT FALLS MT 59406 |
| WESTLAND INS AGENCY INC | 3848 W 16TH AVE HIALEAH FL 33012 |
| WESTLAND SOUTH INSURANCE | 2608 NW 97TH AVE AGENCY INC MIAMI FL 33172 |
| WESTLANDS LAND ASMNT DIST | PO BOX 6056 WESTLANDS WATER DISTRICT FRESNO CA 93703 |
| WESTLANDS WATER DIST AGRICULTURE | PO BOX 6056 WESTLANDS WATER DISTRICT FRESNO CA 93703 |
| WESTLANDS WATER DIST RESIDENTIAL | PO BOX 6056 WESTLANDS WATER DISTRICT FRESNO CA 93703 |
| WESTLANDS WATER DISTRICT | 3130 N FRESNO ST PO BOX 6056 FRESNO CA 93703 |
| WESTLB AG | 1211 AVE OF THE AMERICAS NEW YORK NY 10036 |
| WESTLB AG, NEW YORK BRANCH, AS AGENT | 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WESTLEYVILLE BORO ERIE | 2422 TAGGERT ST ERIE PA 16510 |
| WESTLEYVILLE BORO ERIE | 2422 TAGGERT ST T C OF WESLEYVILLE BORO ERIE PA 16510 |
| WESTLEYVILLE BORO ERIE | 3511 S ST T C OF WESLEYVILLE BORO ERIE PA 16510 |
| WESTLUND ASSOCIATES | 2401 BERNADETTE DR STE 202 COLUMBIA MO 65203 |
| WESTLUND, TINA & WESTLUND, SCOTT | 1604 N LINDEN ST WAHOO NE 68066 |
| WESTMANLAND | 1055 WESTMANLAND RD TOWN OF WESTMANLAND STOCKHOLM ME 04783 |
| WESTMANLAND | 1055 WESTMANLAND RD PO BOX 408 TOWN OF WESTMANLAND WESTMANLAND ME 04783 |
| WESTMARK INSURANCE | PO BOX 400747 HESPERIA CA 92340 |
| WESTMINISTER AMERICAN INS | 249 E MAIN ST WESTMINISTER MD 21157 |
| WESTMINISTER REALTY | 13462 SPRINGDALE ST WESTMINISTER CA 92683 |
| WESTMINISTER REALTY | 229 W WEBER ST SUITE 212 STOCKTON CA 95202 |
| WESTMINSTER | PO BOX 17040 DENVER CO 80217 |
| WESTMINSTER ARMS CONDO TRUST | 60 COMMERCIAL WHARF C O ZOZULA LAW OFFICE BOSTON MA 02110 |
| WESTMINSTER INVESTMENTS | PO BOX 34167 SAN DIEGO CA 92163 |
| WESTMINSTER OWNERS CORP | 377 BROADWAY NEW YORK NY 10013 |
| WESTMINSTER PARK ASSOCIATION | 7261 WESTMINSTER CIR GRAND BLANC MI 48439 |
| WESTMINSTER REALTY | 3560 4TH AVE SAN DIEGO CA 92103-4940 |
| WESTMINSTER REALTY | PO BOX 34167 SAN DEIGO CA 92163 |
| WESTMINSTER TOWN | 11 S ST TOWN OF WESTMINSTER WESTMINSTER MA 01473 |
| WESTMINSTER TOWN | 11 S ST WESTMINSTER TOWN TAX COLLECTO WESTMINSTER MA 01473 |
| WESTMINSTER TOWN | 3 BACON ST PO BOX 456 TAX COLLECTOR WESTMINSTER MA 01473 |
| WESTMINSTER TOWN | TOWN OF WESTMINSTER PO BOX 147 3651 US RTE 5 WESTMINSTER VT 05158 |
| WESTMINSTER TOWN | PO BOX 36 TOWN OF WESTMINSTER WESTMINSTER VT 05158 |
| WESTMINSTER TOWN CLERK | PO BOX 147 WESTMINSTER VT 05158 |
| WESTMONT BORO CAMBRI | 1135 DITHRIDGE DR T C OF WESTMONT BORO JOHNSTOWN PA 15905 |
| WESTMONT BORO CAMBRI | 1923 SUNSHINE AVE T C OF WESTMONT BORO JOHNSTOWN PA 15905 |
| WESTMONT BORO TAX COLLECTOR | 1135 DITHRIDGE DR JOHNSTOWN PA 15905 |
| WESTMONT HILLTOP SD SOUTHMONT BORO | 472 SOUTHMONT BLVD TC OF WESTMONT HILLTOP SD JOHNSTOWN PA 15905 |
| WESTMONT HILLTOP SD SOUTHMONT BORO | 804 GOUCHER ST TC OF WESTMONT HILLTOP SD JOHNSTOWN PA 15905 |
| WESTMONT HILLTOP SD UPPER YODER | 405 BRADDOCK ST T C OF WESTMONT HILLTOP SD JOHNSTOWN PA 15905 |
| WESTMONT HILLTOP SD WESTMONT | 1135 DITHRIDGE DR JOHNSTOWN PA 15905 |
| WESTMONT HILLTOP SD WESTMONT BORO | 1135 DITHRIDGE DR TC OF WESTMONT HILLTOP SD JOHNSTOWN PA 15905 |
| WESTMONT HILLTOP SD WESTMONT BORO | 1923 SUNSHINE AVE TC OF WESTMONT HILLTOP SD JOHNSTOWN PA 15905 |
| WESTMONT HOA 1 | 10622 W LILAC RD VALLEY CENTER CA 92082 |
| WESTMORE | 54 HINTON HILL RD DIANE M PARENTEAU TC ORLEANS VT 05860 |
| WESTMORE | 54 HINTON HILL RD WESTMORE ORLEANS VT 05860 |
| WESTMORELAND | NULL HORSHAM PA 19044 |
| WESTMORELAND CEN SCH COMB TWNS | 5176 ROUTE 233 SCHOOL TAX COLLECTOR WESTMORELAND NY 13490 |
| WESTMORELAND CEN SCH TWHITESTOWN | 113 MAIN ST BOX 96 RECIEVER OF TAXES WHITESBORO NY 13492 |

| Claim Name | Address Information |
|---|---|
| WESTMORELAND CITY | 1001 PARK ST WESTMORELAND TN 37186 |
| WESTMORELAND CITY | 1001 PARK ST PO BOX 8 TAX COLLECTOR WESTMORELAND TN 37186 |
| WESTMORELAND CITY | PO BOX 8 TAX COLLECTOR WESTMORELAND TN 37186 |
| WESTMORELAND CLERK OF CIRCUIT C | PO BOX 307 COUNTY COURTHOUSE MONTROSS VA 22520 |
| WESTMORELAND COUNTY | 110 COURTHOUSE SQUARE NEW KENSINGTON CITY TREASURER GREENSBURG PA 15601 |
| WESTMORELAND COUNTY | WESTMORELAND COUNTY TREASURER PO BOX 730 111 POLK ST REAR MONTROSS VA 22520 |
| WESTMORELAND COUNTY | PO BOX 730 WESTMORELAND COUNTY TREASURER MONTROSS VA 22520 |
| WESTMORELAND COUNTY CIRCUIT COURT | PO BOX 307 MONTROSS VA 22520 |
| WESTMORELAND COUNTY CLERK OF | 15803 KINGS HWY MONTROSS VA 22520 |
| WESTMORELAND COUNTY RECORDER DEEDS | 2 N MAIN ST STE 503 GREENSBURG PA 15601 |
| WESTMORELAND COUNTY RECORDER OF DEE | 2 N MAIN ST 503 GREENSBURG PA 15601 |
| WESTMORELAND COUNTY ROSTRAVER TWP | PO BOX 94 TAX COLLECTOR PRICEDALE PA 15072 |
| WESTMORELAND COUNTY TAX CLAIM | 2 MAIN ST GREENSBURG PA 15601 |
| WESTMORELAND COUNTY TAX CLAIM | 2 N MAIN 406 GREENSBURG PA 15601 |
| WESTMORELAND COUNTY TREASURER | 111 POLK ST REAR P O BOX730 MONTROSS VA 22520 |
| WESTMORELAND HILL CONDOMINIUM | 7400 METRO BLVD STE 380 MULTIVENTURE PROPERTIES MINNEAPOLIS MN 55439 |
| WESTMORELAND LOCK AND SAFE | RD 11 BOX 472 GREENSBURG PA 15601 |
| WESTMORELAND RECORDER OF DEEDS | 2 N MAIN ST 503 GREENSBURG PA 15601 |
| WESTMORELAND TOWN | PO BOX 111 TAX COLLECTOR TOWN OF WESTMORELAND WESTMORELAND NH 03467 |
| WESTMORELAND TOWN | WESTMORELAND TOWN OFFICE PO BOX 111 TAX COLLECTOR TOWN OF WESTMORELAND WESTMORELAND NH 03467 |
| WESTMORELAND TOWN | BOX 206 TAX COLLECTOR WESTMORELAND NY 13490 |
| WESTMORELAND, CHARLOTTE | 10011 CARDIGAN DR JEFFERSONTOWN KY 40299 |
| WESTMORELAND, VALERIE J | 14510 SHEPARD DR DOLTON IL 60419-1822 |
| WESTMYER, SHANNON G & STEGER, JAMAR E | 24363 VIA BRIONES MURRIETA CA 92562-4313 |
| WESTON ADAMS LAW FIRM | 1501 RICHLAND ST COLUMBIA SC 29201 |
| WESTON ADAMS LAW FIRM PA | 1501 RICHLAND ST COLUMBIA SC 29201 |
| WESTON AND ASSOC PLLC | 5001 BISSONNET STE 200 BELLAIRE TX 77401 |
| WESTON COTTEN ATT AT LAW | 5223 GARTH RD STE 201 BAYTOWN TX 77521 |
| WESTON COTTEN ATTORNEY AT LAW | 5223 GARTH RD STE 201 BAYTOWN TX 77521 |
| WESTON COUNTY | 1 W MAIN JOYCE AVERY TREASURER NEWCASTLE WY 82701 |
| WESTON COUNTY | 1 W MAIN ST WESTON COUNTY TREASURER NEWCASTLE WY 82701 |
| WESTON COUNTY CLERK | ONE W MAIN NEWCASTLE WY 82701 |
| WESTON EDWARDS & ASSOCIATES | 1333 EAST 720 NORTH PROVO UT 84606 |
| WESTON HURD LLP | 1301 E 9TH ST STE 1900 THE TOWER AT ERIEVIEW CLEVELAND OH 44114 |
| WESTON L WINEGAR | 2126 CARRIAGE CHASE LANE SANDY UT 84092 |
| WESTON MUD A | PO BOX 1368 ASSESSMENT OF THE SW FRIENDSWOOD TX 77549 |
| WESTON MUD H | 5 OAK TREE C O ASSESSMENTS OF THE SW FRIENDSWOOD TX 77546-4073 |
| WESTON PORTFOLIO GROUP | 2500 WESTON RD STE 209 WESTON FL 33331 |
| WESTON TOWN | 56 NORFIELD RD PO BOX 1302 TAX COLLECTOR OF WESTON TOWN WESTON CT 06883 |
| WESTON TOWN | PO BOX 1302 TAX COLLECTOR OF WESTON TOWN WESTON CT 06883 |
| WESTON TOWN | 11 TOWN HOUSE RD TOWN OF WESTON WESTON MA 02493 |
| WESTON TOWN | 11 TOWN HOUSE RD WESTON TOWN TAX COLLECTOR WESTON MA 02493 |
| WESTON TOWN | PO BOX 378 DAVID OKUN TC WESTON MA 02493 |
| WESTON TOWN | 12 LAWRENCE HILL RD WESTON TOWN WESTON VT 05161 |
| WESTON TOWN | TOWN OFFICE PO BOX 98 SUZANNE HEATH TC WESTON VT 05161 |
| WESTON TOWN | BOX 28 TOWN OF WESTON DANFORTH ME 04424 |
| WESTON TOWN | RR 1 PO BOX 128 TOWN OF WESTON DANSFORTH ME 04424 |
| WESTON TOWN | 500 FOREST ST MARATHON COUNTY TREASURER WAUSAU WI 54403 |

| Claim Name | Address Information |
|---|---|
| WESTON TOWN | N6717 THOMAS AVE TREASURER TOWN OF WESTON GREENWOOD WI 54437 |
| WESTON TOWN | N6717 THOMAS AVE TREASURER WESTON TOWN GREENWOOD WI 54437 |
| WESTON TOWN | RT 1 GREENWOOD WI 54437 |
| WESTON TOWN | 5209 MESKER ST TREASURER WESTON TOWN WESTON WI 54476 |
| WESTON TOWN | N3614 COUNTY RD D TREASURER WESTON TWP MENOMONIE WI 54751 |
| WESTON TOWN | ROUTE 5 BOX 97A MENOMONIE WI 54751 |
| WESTON TOWN | ROUTE 5 BOX 97A TREASURER MENOMONIE WI 54751 |
| WESTON TOWN CLERK | PO BOX 1007 WESTON CT 06883 |
| WESTON TOWN CLERK | PO BOX 98 WESTON VT 05161 |
| WESTON TOWNHOME ASSOCIATION INC | NULL HORSHAM PA 19044 |
| WESTON VILLAGE | 500 FOREST ST MARATHON COUNTY TREASURER WAUSAU WI 54403 |
| WESTON VILLAGE | 5500 SCHOFIELD AVE TREASURER WESTON VILLAGE SCHOFIELD WI 54476 |
| WESTON VILLAGE | 5500 SCHOFIELD AVE TREASURER WESTON VILLAGE WESTIN WI 54476 |
| WESTON VILLAGE | 5500 SCHOFIELD AVE TREASURER WESTON VILLAGE WESTON WI 54476 |
| WESTON, BRIAN C & WESTON, TAMI | 311 EAST WEBSTER DRIVE ANDERSON IN 46012 |
| WESTON, PATRICIA R | 1613 ALICARY CT CARY NC 27511 |
| WESTOVER BORO | WESTOVER BOROUGH JAMES MARBLE TAX COLLECTOR WESTOVER PA 16692 |
| WESTOVER PARC CONDOMINIUM | 21448 N 75TH AVE STE 6 GLENDALE AZ 85308 |
| WESTOVER PARK C.A. | C/O HCMS PO BOX 3156 HOUSTON TX 77253 |
| WESTOVER VALLEY HOA | 1600 NE LOOP 410 202 SAN ANTONIO TX 78209 |
| WESTOVER, JASON | 16118 COPPER GABLES LANE CYPRESS TX 77429 |
| WESTPARK COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| WESTPARK COMMUNITY ASSOCIATION | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282-1136 |
| WESTPARK HOMEOWNERS ASSOCIATION | 2555 W CHEYENNE AVE NORTH LAS VEGAS NV 89032 |
| WESTPAT | 5700 CANOGA AVE STE 120 WOODLAND HILLS CA 91367 |
| WESTPHAL LAW OFFICE | 3965 W 83RD ST PRAIRE VLG KS 66208-5308 |
| WESTPHAL, MARY E | 2701 E MAIN ST 54 REEDSBURG WI 53959 |
| WESTPHAL, SALLY L | 6795 MEADOW ROSE LN BLACK HAWK SD 57718-9863 |
| WESTPHALEN, RICK L & WESTPHALEN, JOAN D | 509 CHERRY CREEK DR ROCK SPRINGS WY 82901 |
| WESTPHALIA TOWNSHIP | 413 BIRCH LANE PO BOX 187 TREASURER WESTPHALIA TOWNSHIP WESTPHALIA MI 48894 |
| WESTPHALIA TOWNSHIP | PO BOX 187 TREASURER WESTPHALIA TOWNSHIP WESTPHALIA MI 48894 |
| WESTPHALIA VILLAGE | 411 S WILLOW STREET PO BOX 351 TREASURER WESTPHALIA MI 48894 |
| WESTPHALIA VILLAGE | PO BOX 351 TREASURER WESTPHALIA MI 48894 |
| WESTPLAINS ENERGY | PO BOX 219703 KANSAS CITY MO 64121 |
| WESTPOINTE PROPERTIES LLC | 9510-1 ROSS LANE INDIANAPOLIS IN 46268 |
| WESTPORT BY THE SEA CONDO ASSOC | PO BOX 1168 OAK HARBOR WA 98277 |
| WESTPORT C S COMBINED TOWNS | SCHOOL TAX COLLECTOR PO BOX 267 41 NO MAIN ST WESTPORT NY 12993 |
| WESTPORT C S COMBINED TOWNS | PO BOX 408 SCHOOL TAX COLLECTOR WESTPORT NY 12993 |
| WESTPORT INSURANCE | PO BOX 2979 OVERLAND PARK KS 66201 |
| WESTPORT INSURANCE | SHAWNEE MISSION KS 66201 |
| WESTPORT INSURANCE CORPORATION | AGENCY BILLED CANADA BRANCH 00000 |
| WESTPORT ISLAND | 6 FOWLES POINT RD TOWN OF WESTPORT WESTPORT ISLAND ME 04578 |
| WESTPORT TOWN | TAX COLL OF WESTPORT TOWN 110 MYRTLE AVE WESTPORT CT 06880 |
| WESTPORT TOWN | 110 MYRTLE AVE TAX COLLECTOR WESTPORT CT 06880 |
| WESTPORT TOWN | 110 MYRTLE AVE TAX COLL OF WESTPORT TOWN WESTPORT CT 06880 |
| WESTPORT TOWN | 816 MAIN RD WESTPORT MA 02790 |
| WESTPORT TOWN | 816 MAIN RD WESTPORT TOWN TAX COLLECTOR WESTPORT MA 02790 |
| WESTPORT TOWN | 816 MAIN RD PO BOX 3408 TOWN OF WESTPORT TC WESTPORT MA 02790 |
| WESTPORT TOWN | 6 FOWLES POINT RD TOWN OF WESTPORT WISCASSET ME 04578 |

| Claim Name | Address Information |
|---|---|
| WESTPORT TOWN | PO BOX 267 TAX COLLECTOR WESTPORT NY 12993 |
| WESTPORT TOWN | 5387 MARY LAKE RD TREASURER TOWN OF WESTPORT WAUNAKEE WI 53597 |
| WESTPORT TOWN | 5387 MARY LAKE RD TREASURER WAUNAKEE WI 53597 |
| WESTPORT TOWN | TREASURER WAUNAKEE WI 53597 |
| WESTPORT TOWN CLERK | 110 MYRTLE AVE WESTPORT CT 06880-3514 |
| WESTRATE & THOMAS , THORNTON LAW OFFICES PC | TIMOTHY E TRUCKEY VS BARRY L BOOTH & BEVERLY R BOOTH DOUGLAS P CUPP GMAC MRTG, LLC & MRTG ELECTRONIC REGISTRATION SYS INC 301 NORTH NOTTAWA STURGIS MI 49091 |
| WESTRIDGE COMMUNITY HOA | 27644 NEWHALL RANCH RD STE 45 VALENCIA CA 91355 |
| WESTRIDGE CONDO ASSOC PHASE II | 9829 S NOTTINGHAM AVE CHICAGO RIDGE IL 60415 |
| WESTRIDGE EAGLES NEST | 2500 LEGACY DR 220 FRISCO TX 75034 |
| WESTRIDGE PARK HOMEOWNERS | PO BOX 15427 SCOTTSDALE AZ 85267-5477 |
| WESTROM, MARY A | 1455 LATOUR LN CONCORD CA 94521 |
| WESTSHORE COMMUNITY ASSOCIATION | 1 POLARIS WAY STE 100 ALISO VIEJO CA 92656 |
| WESTSIDE CONDOMINUM HOA | 6060 N CENTRAL EXPRESSWAY STE 650 DALLAS TX 75206 |
| WESTSIDE MANOR HOA OF SAN JOSE | 331 PIERCY RD SAN JOSE CA 95138 |
| WESTSIDE REAL ESTATE INC | 1805 S MORRISON BLVD HAMMOND LA 70403 |
| WESTSIDE REAL ESTATE INC | 1805 S MORRISON RD HAMMOND LA 70403 |
| WESTSIDE REALTORS | PO BOX 479 ROBERT LA 70455 |
| WESTSIDE WATER DISTRICT | ROUTE 1 BOX 230 TREASURER WILLIAMS CA 95987 |
| WESTSIDE WOODS CONDO ASSOC | PO BOX 690 SOUTHBURY CT 06488 |
| WESTSTAR | 2340 PAESO DEL PRADO LAS VEGAS NV 89102 |
| WESTSTAR MANAGEMENT | 6795 E TENNESSE AVE 601 DENVER CO 80224 |
| WESTSTAR MORTGAGE | 12650 DARBY BROOKE CT WOODBRIDGE VA 22192 |
| WESTSTAR MORTGAGE CORPORATION | 2155 LOUISIANA BLVD NE STE 8000 ALBUQUERQUE NM 87110-5483 |
| WESTSTAR MORTGAGE INC | 3350 COMMISSION COURT WOODBRIDGE VA 22192 |
| WESTSTAR MORTGAGE INC | 3350 COMMISSION CT WOODBRIDGE VA 22192 |
| WESTTOWN TOWNSHIP CHESTR | PO BOX 79 TAX COLLECTOR OF WESTTOWN TOWNSHIP WESTTOWN PA 19395 |
| WESTURN ROOFING AND SIDING | 20170 75TH AVE N HAMEL MN 55340-8603 |
| WESTVIEW AT MAKAKILO AOAO | PO BOX 38078 C O HAWAIIAN PROPERTIES LTD HONOLULU HI 96837 |
| WESTVIEW AT MAKAKILO HEIGHTS | 3179 KOAPAKA ST C O CERTIFIED MANAGEMENT INC HONOLULU HI 96819 |
| WESTVILLE BORO | 165 BROADWAY WESTVILLE BORO TAX COLLECTOR WESTVILLE NJ 08093 |
| WESTVILLE BORO | TAX COLLECTOR 165 BROADWAY WESTVILLE NJ 08093-1148 |
| WESTVILLE TOWN | 20 LOWER FLAT ROCK RD TAX COLLECTOR MALONE NY 12953 |
| WESTWARD MANAGEMENT INC | 3712 N BROADWAY ST 440 CHICAGO IL 60613 |
| WESTWAY REALTY | 15808 LORAIN AVE CLEVELAND OH 44111 |
| WESTWEGO CITY | 419 AVE A TAX COLLECTOR WESTWEGO LA 70094 |
| WESTWIND HOA | 7908 S 225TH AVE BUCKEYE AZ 85326 |
| WESTWIND HOA | PO BOX 6298 GOODYEAR AZ 85338 |
| WESTWIND HOA | 5000 CALIFORNIA AVE 206 BAKERSFIELD CA 93309 |
| WESTWIND MANAGEMENT GROUP | 15150 E ILIFF AVE AURORA CO 80014 |
| WESTWIND REALTY | 493 W NORTON STE 3 MUSHEGON MI 49444 |
| WESTWIND TERRACE HOA | 14316 BELLFLOWER BLVD BELLFLOWER CA 90706 |
| WESTWOOD | 3 HOLLENBERG CT CITY AND VILLAGE TAX OFFICE BRIDGETON MO 63044 |
| WESTWOOD BORO | 101 WASHINGTON AVE TAX COLLECTOR WESTWOOD NJ 07675 |
| WESTWOOD CITY | PO BOX 22006 TREASURER CITY OF WESTWOOD LOUISVILLE KY 40252 |
| WESTWOOD CITY | CITY OF WESTWOOD PO BOX 7587 DEPT 3 LOUISVILLE KY 40257 |
| WESTWOOD GARDENS HOMEOWNERS ASSOC | 5601 GOLDEN EAGLE CIR WEST PALM BEACH FL 33418 |
| WESTWOOD HOA INC | 600 LINCOLN ST LAWRENCE KS 66044 |
| WESTWOOD HOMES INC TIMOTHY AND | 7373 BELL RD TAMARA BENDER BIRCH RUN MI 48415 |

| Claim Name | Address Information |
|---|---|
| WESTWOOD ISD | 1705 W POINT TAP PO BOX 260 ASSESSOR COLLECTOR PALESTINE TX 75802 |
| WESTWOOD ISD | 4524 W OAK PO BOX 260 75802 ASSESSOR COLLECTOR PALESTINE TX 75802-0260 |
| WESTWOOD LANDOWNER ASSOC | 406 MACKINTOSH DR MAGNOLIA TX 77354 |
| WESTWOOD LANDOWNERS ASSOCIATION | 406 MACKINTOSH DR MAGNOLIA TX 77354 |
| WESTWOOD MAGNOLIA PARKWAY ID | PO BOX 1368 ASSESSMENTS OF THE SW FRIENDSWOOD TX 77549 |
| WESTWOOD METES AND BOUNDS REALTY | 3927 MAIN ST STONE RIDGE NY 12484 |
| WESTWOOD TOWN | 580 HIGH ST ALBERT F WISIALKO TAX COLLECTOR WESTWOOD MA 02090 |
| WESTWOOD TOWN | 580 HIGH ST WESTWOOD TOWN TAX COLLECTOR WESTWOOD MA 02090 |
| WESTWOOD VILLAGE CONDO ASSOC | 331 PIERCY RD SAN JOSE CA 95138 |
| WESTWOOD VILLAGE CONDOMINIUM ASSN | PO BOX 1115 REDDING CT 06875 |
| WESTWOOD VILLAGE NEIGHBORHOOD | 6655 S CIMARRON RD STE 200 C O TERRA W LAS VEGAS NV 89113 |
| WESTWOOD VILLAGE NEIHBORHOOD ASSOC | 2655 S RAINBOW BLVD STE 200 C O TERRA W LAS VEGAS NV 89146 |
| WETHEIMER AND SONS | 4 MERLIN PL PINE BROOK NJ 07058 |
| WETHERELL, DANIEL E | 5331 COMMERCIAL WAY STE 101 SPRING HILL FL 34606 |
| WETHERELL, KALE | 2015 9TH AVE HELENA MT 59601 |
| WETHERINGTON AND MELCHIONNA | 1100 CRESTAR BANK BUILDING ROANOKE VA 24002 |
| WETHERINGTON HAMILTON & HARRISON | INDYMAC FEDERAL BANK, FSB VS RONNETTE ELAINE BROWN ROBERT B SILLIMAN, AS RONNETTE ELAINE BROWNS BANKRUPTCY TRUSTEE C ET AL P.O. BOX 892963 TAMPA FL 33672 |
| WETHERINGTON, JOSHUA R | 80132 NICHOLS DR MINATARE NE 69356 |
| WETHERSFIELD COMMONS CONDOMINIUM | 100 JEFFERSON BLVD STE 205 C O PERRINO AND ASSOCIATES INC WARWICK RI 02888 |
| WETHERSFIELD TOWN | TAX COLLECTOR OF WETHERSFIELD TOWN 505 SILAS DEANE HIGHWAY WETHERSFIELD CT 06109 |
| WETHERSFIELD TOWN | 505 SILAS DEANE HWY TAX COLLECTOR OF WETHERSFIELD TOWN WETHERSFIELD CT 06109 |
| WETHERSFIELD TOWN | 505 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| WETHERSFIELD TOWN | 5018 HERMITAGE RD TAX COLLECTOR GAINESVILLE NY 14066 |
| WETHERSFIELD TOWN CLERK | 505 SILAS DEANE HWY WETHERSFIELD CT 06109 |
| WETHINGTON LAW OFFICE | 6905 S EMERSON AVE STE C INDIANAPOLIS IN 46237 |
| WETMORE TOWNSHIP MCKEAN | 15 SLEEPY HOLLOW RD T C OF WETMORE TOWNSHIP KANE PA 16735 |
| WETMORE TWP | RD 1 BOX 82 C TAX COLLECTOR KANE PA 16735 |
| WETTERING REAL ESTATE | 355 E BRAODWAY FULTON NY 13069 |
| WETTLAUFER, LELA | 220 WORRELL DR SPRINGFIELD PA 19064 |
| WETZEL COUNTY | P O DRAWER D WETZEL COUNTY SHERIFF NEW MARTINSVILLE WV 26155 |
| WETZEL COUNTY CLERK | PO BOX 156 NEW MARTINSVILLE WV 26155 |
| WETZEL COUNTY SHERIFF | PO BOX D WETZEL COUNTY SHERIFF NEW MARTINSVILLE WV 26155 |
| WETZEL GAGLIARDI AND FETTER LLC | 101 E EVANS ST STE A WEST CHESTER PA 19380 |
| WETZEL MCKINNEY | PO BOX 721 HONAUNAU HI 96726 |
| WETZEL VALLEY AGENCIES | 300 MAIN ST PO BOX 9 NEW MARTINSVILLE WV 26155 |
| WETZEL VALLEY AGENCIES INC | 300 MAIN ST PO BOX 9 NEW MARTINSVILL WV 26155 |
| WETZEL VALLEY AGENCIES INC | PO BOX 9 NEW MARTINSVILLE WV 26155 |
| WETZEL WETZEL AND HOLT PLLC | 618 N 4TH ST STE 2 COEUR D ALENE ID 83814 |
| WETZEL, RICHARD | 5417 SUTHERLAND AVE SAINT LOUIS MO 63109 |
| WETZEL, STEVEN L | 770 S WOODRUFF AVE IDAHO FALLS ID 83401 |
| WEXFORD COUNTY | COUNTY COURTHOUSE CADILLAC MI 49601 |
| WEXFORD COUNTY REGISTER OF DEEDS | 437 E DIVISION ST CADILLAC MI 49601 |
| WEXFORD REGISTER OF DEEDS | 437 E DIVISION CADILLAC MI 49601 |
| WEXFORD TOWNSHIP | 6647 W 6TH RD TREASURER WEXFORD TWP MESICK MI 49668 |
| WEXFORD TOWNSHIP | 7579 W 4 RD TREASURER WEXFORD TWP MESICK MI 49668 |
| WEXFORD VILLAGE II HOMEOWNERS | 3352 OLD WASHINGTON RD WALDORF MD 20602 |
| WEXLER, GREGG R | 2112 S CONGRESS AVE NO 208 WEST PALM BEACH FL 33406 |

| Claim Name | Address Information |
|---|---|
| WEXLER, MARGERY | 404 BOLTON RD EAST WINDOSR NJ 08520-5508 |
| WEXLER, MARGERY E | 404 BOLTON RD EAST WINDSOR NJ 08520 |
| WEXLER, WILLIAM J | 3361 WEST PALM DRIVE PAHRUMP NV 89060 |
| WEYAND LAW FIRM APC | ATTORNEYS AT LAW 531 HOWARD ST 1ST FLOOR SAN FRANCISCO CA 94105 |
| WEYANT, KEVIN S & WEYANT, NICOLE A | 1 KAHL MANOR COURT PERRY HALL MD 21128-9028 |
| WEYAUWEGA CITY | 811 HARDING ST WAUPACA COUNTY TREASURER WAUPACA WI 54981 |
| WEYAUWEGA CITY | 811 HARDING ST WAUPACA COUNTY TREASURER WEYAUWEGA WI 54981 |
| WEYAUWEGA CITY | TREASURER WEYAUWEGA CITY PO BOX 578 CITY HALL WEYAUWEGA WI 54983 |
| WEYAUWEGA CITY | CITY HALL PO BOX 578 TREASURER WEYAUWEGA WI 54983 |
| WEYAUWEGA CITY | PO BOX 578 109 E MAIN ST WEYAUWEGA WI 54983 |
| WEYAUWEGA TOWN | N1812 CTY RD X TREASURER WEYAUWEGA TOWNSHIP WAYAUWEGA WI 54983 |
| WEYAUWEGA TOWN | N1921 CONTY X TREASURER WEYAUWEGA TOWNSHIP WEYAUWEGA WI 54983 |
| WEYAUWEGA TOWN | TOWN HALL WEYAUWEGA WI 54983 |
| WEYBRIDGE HOA | 1928 LAKE WORTH RD C O APM WEST PALM BEACH FL 33401 |
| WEYBRIDGE TOWN | 1727 QUAKER VILLAGE RD TREASURER OF WEYBRIDGE WEYBRIDGE VT 05753 |
| WEYBRIDGE TOWN CLERK | 1727 QUAKER VILLAGE RD MIDDLEBURY VT 05753 |
| WEYBRIDGE TOWN CLERK | 1727 QUAKER VILLAGE RD TREASURER OF WEYBRIDGE MIDDLEBURY VT 05753 |
| WEYERHAEUSER VILLAGE | PO BOX 5 TREASURER WEYERHAEUSER VILLAGE WEYERHAEUSER WI 54895 |
| WEYERHAEUSER VILLAGE | VILLAGE HALL WEYERHAEUSER WI 54895 |
| WEYMOUTH TOWN | WEYMOUTH TOWN - TAX COLLECTOR 407 REAR MYSTIC UNIT 22/ POB 9257 CHELSEA, MA 02150 |
| WEYMOUTH TOWN | 407 REAR MYSTIC UNIT 22 POB 9257 WEYMOUTH TOWN TAX COLLECTOR CHELSEA MA 02150 |
| WEYMOUTH TOWN | 407 REAR MYSTIC AVE UNITE 22 MEDFORD MA 02155 |
| WEYMOUTH TOWN | 2 MAIN ST STE 350 LIGHTHOUSE FIN STONEHAM MA 02180 |
| WEYMOUTH TOWN | 75 MIDDLE ST DAVID LEARY TAX COLLECTOR WEYMOUTH MA 02189 |
| WEYMOUTH TOWN | 75 MIDDLE ST TOWN OF WEYMOUTH EAST WEYMOUTH MA 02189 |
| WEYMOUTH TOWN | 75 MIDDLE ST TOWN OF WEYMOUTH WEYMOUTH MA 02189 |
| WEYMOUTH TOWN | 75 MIDDLE ST PLYMOUTH MA 02360 |
| WEYMOUTH TOWNSHIP | 45 12TH AND S JERSEY AVE PO BOX 53 TAX COLLECTOR DOROTHY NJ 08317 |
| WEYMOUTH TOWNSHIP | 45 S JERSEY AVE WEYMOUTH TWP COLLECTOR DOROTHY NJ 08317 |
| WF CHESLEY REAL ESTATE INC | 2200 DEFENSE HWY CROFTON MD 21114 |
| WF CHESLEY REAL ESTATE INC | 2200 DEFENSE HWY STE 101 CROFTON MD 21114 |
| WF HOMEOWNERS ASSN | 183 LEISURE WAY C O LLW PROPERTIES VACAVILLE CA 95687 |
| WFCB/BLAIR CATALOG | C/O WOLOWYCH, WALTER 9880 SW 131ST ST MIAMI FL 33176-5616 |
| WFCB/BLAIR CATALOG | PO BOX 2974 SHAWNEE MISSION KS 66201 |
| WFFINANCIAL | 1928 9TH AVE. STE. LEWISTON ID 83501 |
| WFFINANCIAL | C/O OLSON, CLIFFORD B 1302 POWERS AVE LEWISTON ID 83501-5732 |
| WFNNB/AVE. | PO BOX 29185 SHAWNEE MISSION KS 66201 |
| WFNNB/AVE. | C/O CATHCART, SAMUAL E & CATHCART, KELLI L 11916 EAST FIRST ST SPOKANE WA 99206 |
| WFNNB/NEWPORT NEWS | 995 W 122ND AVE WESTMINSTER CO 80234 |
| WFNNB/NEWPORT NEWS | C/O GONZALEZ, ROBIN M 22219 S SALMON AVE LONG BEACH CA 90810-1871 |
| WG BLAKE AGENCY | 6 BLAKE DR GUILFORD ME 04443 |
| WG DUESS APPRAISAL | PO BOX 201 LA CANADA CA 91012 |
| WG PARTNERS LLC | C/O LEADERS BANK PO BOX 3516 OAK BROOK IL 60522-3516 |
| WG REAL ESTATE SERVICES | 2407 LAKEVIEW CIR ARLINGTON TX 76013 |
| WGC INC | PO BOX 21588 CHATTANOOGA TN 37424 |
| WGCC JOB FAIRS 2008 | WILLOW GROVE CHAMBER OF COMMERCE WILLOW GROVE PA 19090 |
| WH KING REALTY AND ASSOCIATES | PO BOX 585 WEST BROOKFIELD MA 01585 |

| Claim Name | Address Information |
|---|---|
| WH WEBSER SRA | 2634 E CO RD 64 WELLINGTON CO 80549 |
| WHALEN AND COMPANY | 101 S WALNUT ST CYNTHIANA KY 41031 |
| WHALEN III, THOMAS | 656 6TH ST ATCO NJ 08004 |
| WHALEN, ANDREW | 1509 BROOKSTONE DR ORANGE PARK FL 32003 |
| WHALEN, KIM M | 30 MILLARD DR MILFORD CT 06460 |
| WHALEN, LINDA L | 71 ELM STREET BELLINGHAM MA 02019 |
| WHALEN, MICHAEL E & WHALEN, KELLY S | 18592 VERANO STREET HESPERIA CA 92345 |
| WHALEN, PATRICK M | 209 OAKRIDGE DR STAFFORD VA 22556 |
| WHALEN, ROBERT J & WHALEN, BRENDA L | 384 GREGORY ROAD PO BOX 303 GREGORY MI 48137 |
| WHALERS RUN HOMEOWNERS | 1536 E WARNER AVE C O TPMS SANTA ANA CA 92705 |
| WHALEY AND ASSOCIATES | PO BOX 185 PRINCE GEORGE VA 23875 |
| WHALEY, NANCY J | 303 PEACHTREE CTR AVE STE 120 ATLANTA GA 30303-1279 |
| WHAM & WHAM ATTORNEYS | U.S BANK NATIONAL ASSOC AS TRUSTEE FOR RASC 2006-KS7 V DEAN J SANDAHL, LISA A SANDAHL, UNKNOWN OWNERS & NONRECORDED CLAIMANTS 212 EAST BROADWAY CENTRALIA IL 62801 |
| WHANG L. THEODORE | 20 KAINEHE PLACE #3-B KIHEI HI 96753 |
| WHANG SMITH AND ASSOCIATES INC | 3906 PILI PL HONOLULU HI 96816 |
| WHANG, MYUNG H | 301 N BEAUREGARD STREET 1013 ALEXANDRIA VA 22312 |
| WHARF MUNICIPAL, HUMMELS | PO BOX 165 HUMMELS WHARF PA 17831 |
| WHARTON APPRAISAL COMPANY | 1786 S SENECA STE 1 WICHITA KS 67213 |
| WHARTON BORO | 10 ROBERT ST TAX COLLECTOR WHARTON NJ 07885 |
| WHARTON BORO | 10 ROBERT ST WHARTON BORO TAXCOLLECTOR WHARTON NJ 07885 |
| WHARTON COUNTY | 203 MILAM PO BOX 189 ASSESSOR COLLECTOR WHARTON TX 77488 |
| WHARTON COUNTY | PO BOX 189 ASSESSOR COLLECTOR WHARTON TX 77488 |
| WHARTON COUNTY | PO BOX 189 WHARTON TX 77488 |
| WHARTON COUNTY CLERK | 309 E MILAM STE 700 WHARTON TX 77488 |
| WHARTON COUNTY CLERK | PO BOX 69 WHARTON TX 77488 |
| WHARTON TOWNSHIP | R D 1 BOX 207 TAX COLLECTOR AUSTIN PA 16720 |
| WHARTON TWP FAYETT | PO BOX 54 TINA DENNIS TAX COLLECTOR CHALK HILL PA 15421 |
| WHARTON TWP FAYETT | 1626 WHARTON FURNACE RD T C OF WHARTON TOWNSHIP FARMINGTON PA 15437 |
| WHARTON TWP SCHOOL DISTRICT | RD 1 BOX 207 TAX COLLECTOR AUSTIN PA 16720 |
| WHARTON, RICHARD J & WHARTON, BARBARA Q | 1918 CASA LOMA CT GRAPEVINE TX 76051-2805 |
| WHARTON, SANDRA J | 2260 CHARNWOOD DR TROY MI 48098-5202 |
| WHATCOM COUNTY | 311 GRAND AVE 104 WHATCOM COUNTY TREASURER BELLINGHAM WA 98225 |
| WHATCOM COUNTY | 311 GRAND AVE 104 PO BOX 5268 BELLINGHAM WA 98225 |
| WHATCOM COUNTY | 311 GRAND AVE 104 PO BOX 5268 WHATCOM COUNTY TREASURER BELLINGHAM WA 98225 |
| WHATCOM COUNTY AUDITOR | 311 GRAND AVE NO 103 BELLINGHAM WA 98225 |
| WHATCOM COUNTY AUDITOR | 311 GRAND AVE STE 103 BELLINGHAM WA 98225 |
| WHATCOM COUNTY WATER DISTRICT 13 | 532 SPRAGUE VALLEY DR MAPLE FALLS WA 98266 |
| WHATCOTT BARRETT AND HAGEN | 1846 S 300 W SALT LAKE CITY UT 84115 |
| WHATELEY TOWN | 194 CHESTNUT PLAIN RD MELINDA J KUCHYT WHATELY MA 01093 |
| WHATELY TOWN | PO BOX 265 WHATELY TOWN TAXCOLLECTOR WHATLEY MA 01093 |
| WHATLEY DRAKE LLC | PO BOX 10647 BIRMINGHAM AL 35202 |
| WHAYNE PROPERTY IMPROVEMENT | 7702 EDNA M DR LOUISVILLE KY 40258 |
| WHEALAN, JAMES & WHEALAN, SUZANNE | 20083 RIDGECREST RD OAKBORO NC 28129 |
| WHEAT APPRAISAL SERVICEINC | PO BOX 1215 TUSCALOOSA AL 35403 |
| WHEAT INSURANCE AGENCY | 702 1 HWY 45 N INC COLUMBUS MS 39701-5655 |
| WHEAT, CODY & GRANT, DEBORAH L | 235 RICHARD AVE LANSING MI 48917 |
| WHEATFIELD TOWN | 2800 CHURCH RD TAX COLLECTOR NORTH TONAWANDA NY 14120 |

| Claim Name | Address Information |
|---|---|
| WHEATFIELD TOWNSHIP | 985 E HOLT RD TREASURER WHEATFIELD TWP WILLIAMSTON MI 48895 |
| WHEATFIELD TOWNSHIP | 985 EST HOLT RD WILLIAMSTON MI 48895 |
| WHEATFIELD TOWNSHIP PERRY | 914 PARADISE RD TC OF WHEATFIELD TOWNSHIP NEW BOOMFIELD PA 17068 |
| WHEATFIELD TOWNSHIP PERRY | RR 1 BOX 433C TC OF WHEATFIELD TOWNSHIP NEW BLOOMFIELD PA 17068 |
| WHEATLAND BORO | 71 BROADWAY TAX COLLECTOR WHEATLAND PA 16161 |
| WHEATLAND BORO MERCER | 71 BROADWAY BORO BLDG T C OF WHEATLAND BOROUGH WHEATLAND PA 16161 |
| WHEATLAND CHILI C S TN CALEDONIA | N RD SCOTTSVILLE NY 14546 |
| WHEATLAND CHILI CS TN OF BRIGHTON | 2300 ELMWOOD AVE RECEIVER OF TAXES ROCHESTER NY 14618 |
| WHEATLAND CHILI CS TN OF CHILI | 3333 CHILI AVE RECIEVER OF TAXES ROCHESTER NY 14624 |
| WHEATLAND CHILI CS TN OF CHILI | 3333 HILI AVE RECIEVER OF TAXES ROCHESTER NY 14624 |
| WHEATLAND CHILI CS TN OF WHEATLND | CHASE 33 LEWIS RD ESCROW DEP 117072 RECEIVER OF TAXES BINGHAMTON NY 13905 |
| WHEATLAND CHILI CS TN OF WHEATLND | 940 N RD WHEATLAND CHILI CSD RECEIVER OF TAXES SCOTTSVILLE NY 14546 |
| WHEATLAND CITY | CITY HALL WHEATLAND MO 65779 |
| WHEATLAND COUNTY | 201 A AVE NW PO BOX 6930 WHEATLAND COUNTY TREASURER HARLOWTON MT 59036 |
| WHEATLAND COUNTY | PO BOX 6930 WHEATLAND COUNTY TREASURER HARLOWTOWN MT 59036 |
| WHEATLAND COUNTY RECORDER | COURTHOUSE HARLOWTON MT 59036 |
| WHEATLAND TOWN | BOX 15 22 MAIN ST TAX COLLECTOR SCOTTSVILLE NY 14546 |
| WHEATLAND TOWN | 34315 GENEVA RD TREASURER NEW MUNSTER WI 53152 |
| WHEATLAND TOWN | 34315 GENEVA ROAD PO BOX 797 WHEATLAND TOWN TREASURER NEW MUNSTER WI 53152 |
| WHEATLAND TOWN | PO BOX 797 TREASURER NEW MUNSTER WI 53152 |
| WHEATLAND TOWN | RT 2 DESOTO WI 54624 |
| WHEATLAND TOWN | S 6698A WASHINGTON RD TREASURER WHEATLAND TOWNSHIP DE SOTO WI 54624 |
| WHEATLAND TOWN | S7459 VIOLET RD TREASURER WHEATLAND TOWNSHIP DESOTO WI 54624 |
| WHEATLAND TOWN TREASURER | TREASURER DESOTO WI 54624 |
| WHEATLAND TOWNSHIP | 312 SHABBONA RD TREASURER WHEATLAND TWP DECKERVILLE MI 48427 |
| WHEATLAND TOWNSHIP | 323 E DOWNINGTON RD TREASURER WHEATLAND TWP SANDUSKY MI 48471 |
| WHEATLAND TOWNSHIP | 11567 HOXIE RD WHEATLAND TWP TREASURER NORTH ADAMS MI 49262 |
| WHEATLAND TOWNSHIP | 12691 CHURCH RD WHEATLAND TWP TREASURER PITTSFORD MI 49271 |
| WHEATLAND TOWNSHIP | 201 S SHERIDAN RD TREASURER WHEATLAND TWP REMUS MI 49340 |
| WHEATLAND TOWNSHIP | 4349 7 MILE RD TREASURER WHEATLAND TWP REMUS MI 49340 |
| WHEATLANDS MASTER HOMEOWNERS ASSOC | 390 INTERLOCKEN CRESCENT STE 500 BROOMFIELD CO 80021 |
| WHEATLEY SEGLER OSBY AND MILLER | PO BOX 850126 YUKON OK 73085 |
| WHEATLEY, JOHN & WHEATLEY, TINA | 7572 TANAGER ST HOBART IN 46342 |
| WHEATLEY, LARRY | 4891 E WHITE AVE FRESNO CA 93727 |
| WHEATLEY, MICHAEL A | 42 STATE CIR ANNAPOLIS MD 21401 |
| WHEATLEY, MICHAEL E | 2 ANCHORAGE POINT 10 LOUISVILLE KY 40223 |
| WHEATLEY, MICHAEL E | 2 ANCHORAGE POINTE LOUISVILLE KY 40223 |
| WHEATLEY, MICHAEL E | 11207 CARRIAGE VIEW WAY LOUISVILLE KY 40299 |
| WHEATLEY, NICOLE L & KAINZ, ALEXANDER P | 3200-02 W MC KINLEY BLVD MILWAUKEE WI 53208 |
| WHEATLEY, REMEL F & WHEATLEY, DARRELL K | 5120 KEITH DRIVE RICHTON PARK IL 60471 |
| WHEATON TOWN | 2384 80TH ST TREASURER TOWN OF WHEATON EAU CLAIRE WI 54703 |
| WHEATON TOWN | 2384 80TH ST WHEATON TOWN TREASURER EAU CLAIRE WI 54703 |
| WHEATON TOWN | 10472 51ST AVE CHIPPEWA FALLS WI 54729 |
| WHEATON, BETTY D | 2380 CRESTDALE CIRCL ATLANTA GA 30316 |
| WHEATON, MARK A | 4415 CHISHOLM RD APT B2 FLORENCE AL 35630-7333 |
| WHEATSTINE ESTATES HOA | 7170 CHERRY PARK DR C O SCS MANAGEMENT SERVICES INC HOUSTON TX 77095-2713 |
| WHEELER AND ASSOCIATES | PO BOX 6627 SANTA ROSA CA 95406 |
| WHEELER AND ASSOCIATES INS | 1605 W AVENUE H STE 100 TEMPLE TX 76504-5296 |
| WHEELER AND ASSOCIATES REAL ESTATE | 2499 S CAPITAL OF TX HWY B 202 AUSTIN TX 78746 |

| Claim Name | Address Information |
|---|---|
| WHEELER AND ASSOCIATES REAL ESTATE | 950 WESTBANK DR STE 201 AUSTIN TX 78746 |
| WHEELER AND FRANKS LAW FIRM PC | PO BOX 681 TUPELO MS 38802 |
| WHEELER AND PATEL LLP | 221 N LA SALLE ST LBBY 2 CHICAGO IL 60601 |
| WHEELER AND WHEELER INC | PO BOX 2416 LAKELAND FL 33806 |
| WHEELER CITY | PO BOX 98 ASSESSOR COLLECTOR WHEELER TX 79096 |
| WHEELER CLERK OF SUPERIOR COURT | PO BOX 38 119 W PEARL ST ALAMO GA 30411 |
| WHEELER COUNTY | COUNTY COURTHOUSE PO BOX 324 ALAMO GA 30411 |
| WHEELER COUNTY | COUNTY COURTHOUSE PO BOX 324 TREASURER ALAMO GA 30411 |
| WHEELER COUNTY | PO BOX 431 TAX COLLECTOR ALAMO GA 30411 |
| WHEELER COUNTY | COUNTY COURTHOUSE BARTLETT NE 68622 |
| WHEELER COUNTY | 100 MAIN COURTHOUSE DRAWER 1060 ASSESSOR COLLECTOR WHEELER TX 79096 |
| WHEELER COUNTY | DRAWER 1060 ASSESSOR COLLECTOR WHEELER TX 79096 |
| WHEELER COUNTY | 701 ADAMS ST RM 202 PO BOX 345 WHEELER COUNTY TAX COLLECTOR FOSSIL OR 97830 |
| WHEELER COUNTY | PO BOX 345 WHEELER COUNTY TAX COLLECTOR FOSSIL OR 97830 |
| WHEELER COUNTY CLERK | 400 MAIN ST COURTHOUSE WHEELER TX 79096 |
| WHEELER COUNTY CLERK | PO BOX 327 FOSSIL OR 97830 |
| WHEELER GMAC | 513 MAIN ST FORT MORGAN CO 80701 |
| WHEELER I S D | 101 E 2ND STREET PO BOX 1010 ASSESSOR COLLECTOR WHEELER TX 79096 |
| WHEELER LAW FIRM | 324 E 11TH ST STE 1700 KANSAS CITY MO 64106 |
| WHEELER LLOYD HANDYMAN OF DOVER NC | 201 CANADY RD DOVER NC 28526 |
| WHEELER RECORDER OF DEEDS | BOX 127 WHEELER COUNTY COURTHOUSE BARTLETT NE 68622 |
| WHEELER SERVICES, INC. | 202 W MAIN ST P.O. BOX 6 ASHLAND WI 54806 |
| WHEELER TOWN | 6429 GARDNER RD BATH NY 14810 |
| WHEELER TOWN | 6429 GARDNER RD TAX COLLECTOR BATH NY 14810 |
| WHEELER TOWNSHIP | 8510 MONROE BOX 38 TREASURER WHEELER TWP WHEELER MI 48662 |
| WHEELER TOWNSHIP | 8510 MONROE RD TREASURER WHEELER TWP WHEELER MI 48662 |
| WHEELER TOWNSHIP TAX COLLECTOR | PO BOX 38 WHEELER MI 48662 |
| WHEELER VILLAGE | TREASURER WHEELER VILLAGE PO BOX 16 105 W TOWER RD WHEELER WI 54772 |
| WHEELER VILLAGE | 105 W TOWER RD PO BOX 16 TREASURER WHEELER VILLAGE WHEELER WI 54772 |
| WHEELER VILLAGE | 200 RAILROAD WHEELER WI 54772 |
| WHEELER VILLAGE | 200 RAILROAD PO BOX 16 TREASURER WHEELER WI 54772 |
| WHEELER, BETH | 2425 SCOTTSVILLE RD STE 116 BOWLING GREEN KY 42104 |
| WHEELER, CURTIS J & WHEELER, HELEN A | 8909 ROSETTA CIR SACRAMENTO CA 95826 |
| WHEELER, DAVID J | 2182 FRANCISCO AVE SANTA ROSA CA 95403-8172 |
| WHEELER, DOROTHY | 2424 WYLAND AVE ALLISON PARK PA 15101 |
| WHEELER, DOUGLAS | 306 WEST MAIN STREET FALCONER NY 14733 |
| WHEELER, DUDLEY R & WHEELER, SUE E | 26311 BIRCHFIELD AVE RNCH PLS VRD CA 90275 |
| WHEELER, ERNEST J & WHEELER, NANCY | 3414 NW 32ND STREET FORT LAUDERDALE FL 33309 |
| WHEELER, HENRY L | BOX 28187 FRESNO CA 93729 |
| WHEELER, JACQUELINE B & | WHEELER, STEPHEN C 54 MEADOW LANE HAWKINSVILLE GA 31036 |
| WHEELER, JAN & FRETUEG, HENRY | 922 E 61ST ST APT 4E TULSA OK 74136 |
| WHEELER, JOAN & WHEELER, JOHN H | PO BOX 2 MEREDITH CO 81642 |
| WHEELER, KEN | 329 N KELLOGG KENNEWICK WA 99336 |
| WHEELER, LOUIS | 390 MCKINLEY ST CORONA CA 92879 |
| WHEELER, PATRICIA | PO BOX C FLORENCE OR 97439 |
| WHEELER, ROACH | 500 OLD NEW YORK RD STE 200 JENKINTOWN PA 19046 |
| WHEELER, STEPHEN A & WHEELER, KATHLEEN M | 1007 FAEGIN MILL RD WARNER ROBINS GA 31088 |
| WHEELER, SYLVIA | P O BOX 40366 SAN ANTONIO TX 78229 |

| Claim Name | Address Information |
| --- | --- |
| WHEELER, THOMAS M | 107 N FRANKLIN AVE RIVER FOREST IL 60305 |
| WHEELER, TRACY L | 20551 S. VERMONT AVE. #4 TORRANCE CA 90502 |
| WHEELERJR, H R & SIMONEAU, SUE A | 3 PINEWOOD DR MERRIMACK NH 03054 |
| WHEELERSVILLE C S JOHNSTOWN TN | BOX 325 CAROGA LAKE NY 12032 |
| WHEELERSVILLE UF CS COMBINED TOWNS | 789 CO HWY 137 BEECH RIDGE RD LOUISE STOCK TAX COLLECTOR JOHNSTOWN NY 12095 |
| WHEELERSVILLE UF CS COMBINED TOWNS | 789 COHWY 137 TAX COLLECTOR JOHNSTOWN NY 12095 |
| WHEELESS, REGINA P | 6 BOSCO DR JACKSONVILLE NC 28540 |
| WHEELING | CITY HALL PO BOX 76 DENISE WAYMAN COLLECTOR WHEELING MO 64688 |
| WHEELING MUT INS CO | PO BOX 68 NERSTRAND MN 55053 |
| WHEELING MUT INS CO | NERSTRAND MN 55053 |
| WHEELING POWER CO D B A AEP | PO BOX 24400 CANTON OH 44701 |
| WHEELING TOWNSHIP | 505 N SHERMAN PO BOX 96 DONNA LOWE TWP COLLECTOR WHEELING MO 64688 |
| WHEELOCK | PO BOX 1328 AUDREY SMITH TREASURER LYNDONVILLE VT 05851 |
| WHEELOCK TOWN | 1192 ROUTE 122 WHEELOCK WHEELOCK VT 05851 |
| WHEELOCK TOWN CLERK | RT 122 PO BOX 1328 ATTN REAL ESTATE RECORDING LYNDONVILLE VT 05851 |
| WHEELOCK, DAVID E & WHEELOCK, KAREN E | 1235 CHALLENGER AUSTIN TX 78734 |
| WHELAN DOYLE AND PRESSMAN LLC | 712 MACDADE BLVD MILMONT PARK PA 19033 |
| WHELAN, DANIEL J & CUMMINGS, LINDA | 12019 EAST TRL SYLMAR CA 91342-6203 |
| WHELAN, JEAN C & WHELAN JR, EDWARD D | 945 FOREST LAKES CIR CHESAPEAKE VA 23322 |
| WHELAN, MARK S | P O BOX 1921 RURAL RT WAKEFIELD MA 01880 |
| WHETZAL, DENNIS C | BOX 8285 RAPID CITY SD 57709 |
| WHEWELL, TABATHA | 20006 DETROIT RD ROCKY RIVER OH 44116 |
| WHICHARD APPRAISAL SERVICE | PO BOX 787 WELDON NC 27890 |
| WHIDBEY APPRAISAL | 404 LION ST OJAI CA 93023-2710 |
| WHIDBY APPRAISAL COMPANY | 3127 ORIOLE DR GULF BREEZE FL 32563 |
| WHIDDON, JENNIFER J | 3892 MIDVALE RD TUCKER GA 30084-3331 |
| WHIDDON, MICHAEL J & WHIDDON, VIKKI D | 2503 CISAR COURT UNIT 2D GLENWOOD SPRINGS CO 81601 |
| WHIGHAM CITY | PO BOX 71 COLLECTOR WHIGHAM GA 39897 |
| WHILMA JOSEPH AND HW ROOFER AND | 1121 NW 199TH ST REMODEL MIAMI FL 33169 |
| WHINERY, CARL L & WHINERY, SARA J | 1415 NORTHWEST LN SE LACEY WA 98503-6907 |
| WHIPPLE, BARBARA | 194 WASHINGTON AVE STE 520 ALBANY NY 12210 |
| WHIPPLE, DAVID G | PO BOX 6068 MORENO VALLEY CA 92554 |
| WHIPPLE, FRANK | 10 DORT ST TROY NH 03465 |
| WHIPPLE, RACHEL | 6881 N GRANDE DR BOCA RATON FL 33433 |
| WHIPPS MILLGATE CITY | PO BOX 382 TAX COLLECTOR LOUISVILLE KY 40201-0382 |
| WHIPPS MILLGATE CITY | PO BOX 382 TAX COLLECTOR ANCHORAGE KY 40223 |
| WHIRE HORSE CONDOMINIUM ASSOCIATION | 12402 E 39TH TERRACE S INDEPENDANCE MO 64055 |
| WHISINANT III, FRED B & | LONG-WHISINANT, CAROL A 20284 LANCASTER HARPER WOODS MI 48225 |
| WHISKEY BOTTOM WEST | 14435 CHERRY LAND CT STE 210 LAUREL MD 20707 |
| WHISKEY HILL CONDOMINIUM | PO BOX 1576 AVON CO 81620 |
| WHISKEY TANGO | 144 E EMERSON SUITE A ORANGE CA 92865 |
| WHISNANT, DONALD W & WHISNANT, LAURA W | 526 LENNOX DRIVE FAYETTEVILLE NC 28303 |
| WHISPERING HOLLOW HOA INC | 16200 ADDISON RD STE 150 C O REALMANAGE ADDISON TX 75001 |
| WHISPERING HOLLOW HOMEOWNERS | 16200 ADDISON RD STE 150 C O REALMANAGE ADDISON TX 75001 |
| WHISPERING LAKE UMBREALLA | 333 SKOKIE BLVD STE 111 C O BERKSON AND SONS LTD NORTHBROOK IL 60062 |
| WHISPERING LANES CONDOMINIUM | 570 WHISPERING LN 205 HASTINGS MN 55033 |
| WHISPERING PINE HOA C O | PO BOX 173861 DENVER CO 80217 |
| WHISPERING PINES HOMEOWNERS | 158 MOUNTAINVIEW DR LAKEWOOD NJ 08701 |
| WHISPERING PINES HOMEOWNERS | PO BOX 1120 MIDDLEBURG FL 32050 |

| Claim Name | Address Information |
|---|---|
| WHISPERING PINES VILLAGE | 10 PINE RIDGE DR COLLECTOR CARTHAGE NC 28327 |
| WHISPERING PINES VILLAGE | 10 PINE RIDGE DR COLLECTOR WHISPERING PINES NC 28327 |
| WHISPERING RIDGE HOMES ASSOCIATION | 14400 E 42ND ST INDEPENDENCE MO 64055 |
| WHISPERING TRAILS HOA OF WINTER | 107 N LINE DR C O SOUTHERLAND MANAGEMENT INC APOKA FL 32703 |
| WHISPERWOOD ASSOCIATION | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| WHISTLE STOP | 930 TAMALPAIS AVE SAN RAFAEL CA 94901 |
| WHISTLER VILLAGE TOWNHOMES | 2130 RESORT DR STE 200 STEAMBOAT SPRINGS CO 80487 |
| WHITAKER BANK | 30 W MAIN ST MT STERLING KY 40353 |
| WHITAKER BORO ALLEGH CO | 118 E SCHWAB AVE TAX COLLECTOR OF WHITAKER BORO WHITAKER PA 15120 |
| WHITAKER BORO ALLEGH CO | 124 GRANT ST TAX COLLECTOR OF WHITAKER BORO HOMESTEAD PA 15120 |
| WHITAKER INS ASSOCS INC | 8626 TESORO DR STE 310 SAN ANTONIO TX 78217 |
| WHITAKER JR, JAMES W | 631 2ND AVE ALBANY GA 31701 |
| WHITAKER, CAROL H | 110 PACIFIC AVE STE 126 SAN FRANCISCO CA 94111-1900 |
| WHITAKER, CASEY | 10876 CR 290 TYLER TX 75707 |
| WHITAKER, FRANK | 144 S THOMAS ST STE 101 1 TUPELO MS 38801 |
| WHITAKER, LATARENCE | WHITPALM INVESTORS LLC 18251 SHARON DR PONCHATOULA LA 70454-4743 |
| WHITAKER, M. M | 1605 HAWAII AVENUE ALAMOGORDO NM 88310 |
| WHITAKER, MICHAEL | 2400 BENNETT AVE APT 2126 DALLAS TX 75206-7195 |
| WHITAKERS TOWN | 302 N W RAILROAD ST TAX COLLECTOR WHITAKERS NC 27891 |
| WHITAKERS TOWN | 302 N W RAILROAD ST WHITAKERS NC 27891 |
| WHITBECK ASSOCIATES | 49 CLINTON ST PLATTSBURGH NY 12901 |
| WHITCOMB, BLAIR | 4560 MONROE AVE SAN DIEGO CA 92115 |
| WHITE & CASE LLP | WELLS FARGO BANK, N A, A NATL BANKING ASSOC VS DEXTER STREET LIMITED PARTNERSHIP, A DELAWARE PARTNERSHIP GMAC MRTG COR ET AL 633 WEST FIFTH STREET SUITE 1900 LOS ANGELES CA 90071 |
| WHITE & CASE LLP NEW YORK | 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE AND ALLEN PA | 106 S MCLEWEAN ST KINSTON NC 28501 |
| WHITE AND ASSOCIATES | 3855 MILLERS RUN RD CECIL PA 15321 |
| WHITE AND CASE LLP | 1155 AVE OF THE AMERICAS NEW YORK NY 10036-2787 |
| WHITE AND KATZMAN | 606 FARMINGTON HARTFORD CT 06105 |
| WHITE APPRAISAL SERVICE | P.O.BOX 19595 ROANOKE VA 24019 |
| WHITE APPRAISAL SERVICE | 27833 ATCHISON HOLT RD CRAIG MO 64437 |
| WHITE BEAR LAKE INSURANCE | 601 POLAR ST PO BOX 309 STARBUCK MN 56381 |
| WHITE CASTLE REALTY | 402 MAPLE AVE W STE A VIENNA VA 22180 |
| WHITE CASTLE TOWN | PO BOX 488 COLLECTOR WHITE CASTLE LA 70788 |
| WHITE CLERK OF SUPERIOR COURT | 59 S MAIN ST STE B DENA ADAMS CLEVELAND GA 30528 |
| WHITE CLOUD CITY | 12 N CHARLES WHITE CLOUD MI 49349 |
| WHITE CLOUD CITY | 12 N CHARLES WHITE MI 49349 |
| WHITE CLOUD CITY | 12 N CHARLES PO BOX 607 TREASURER WHITE CLOUD MI 49349 |
| WHITE CLOUD CITY | PO BOX 607 TREASURER WHITE CLOUD MI 49349 |
| WHITE CLOUD TOWNSHIP | 36945 US HWY 71 DIANE CHESTNUT TWP COLLECTOR BARNARD MO 64423 |
| WHITE CLOUD TOWNSHIP | 36945 US HWY 71 LAURA PRETTYMAN TWP COLLECTOR BARNARD MO 64423 |
| WHITE COUNTY | TAX COMMISSIONER 113 N BROOKS ST CLEVELAND GA 30528 |
| WHITE COUNTY | 113 N BROOKS ST TAX COMMISSIONER CLEVELAND GA 30528 |
| WHITE COUNTY | 59 S MAIN ST STE C TAX COMMISSIONER CLEVELAND GA 30528 |
| WHITE COUNTY | 1 E BOCKMAN WAY RM 102 SPARTA TN 38583 |
| WHITE COUNTY | 1 E BOCKMAN WAY RM 102 TRUSTEE SPARTA TN 38583 |
| WHITE COUNTY | 1 E BOCKMAN WAY RM 102 COURTHOUSE TRUSTEE SPARTA TN 38583 |
| WHITE COUNTY | 110 N MAIN MONTICELLO IN 47960 |

| Claim Name | Address Information |
|---|---|
| WHITE COUNTY | 110 N MAIN WHITE COUNTY TREASURER MONTICELLO IN 47960 |
| WHITE COUNTY | BOX 388 110 N MAIN ST TREASURER WHITE COUNTY MONTICELLO IN 47960 |
| WHITE COUNTY | 301 E MAIN ST WHITE COUNTY TREASURER CARMI IL 62821 |
| WHITE COUNTY | 301 NE MAIN ST PO BOX 369 CARMI IL 62821 |
| WHITE COUNTY | 301 NE MAIN ST PO BOX 369 WHITE COUNTY TREASURER CARMI IL 62821 |
| WHITE COUNTY | 115 W ARCH COLLECTOR SEARCY AR 72143 |
| WHITE COUNTY | 117 W ARCH COLLECTOR SEARCY AR 72143 |
| WHITE COUNTY | 117 W ARCH SEARCH AR 72143 |
| WHITE COUNTY CIRCUIT CLERK | 300 N SPRUCE WHITE COUNTY COURTHOUSE SEARCY AR 72143 |
| WHITE COUNTY CIRCUIT CLERK | SPRING ST E ENTRANCE WHITE COUNTY COURTHOUSE SEARCY AR 72143 |
| WHITE COUNTY DRAINAGE | 110 N MAIN WHITE COUNTY TREASURER MONTICELLO IN 47960 |
| WHITE COUNTY DRAINAGE MAINTENANCE | BOX 388 COUNTY COURTHOSUE TAX COLLECTOR MONTICELLO IN 47960 |
| WHITE COUNTY FARMERS MUTUAL FIRE | PO BOX 358 SPARTA TN 38583 |
| WHITE COUNTY FARMERS MUTUAL FIRE | SPARTA TN 38583 |
| WHITE COUNTY IN RECORDER | 110 N MAIN ST MONTICELLO IN 47960 |
| WHITE COUNTY RECORDER | 110 N MAIN ST MONTICELLO IN 47960 |
| WHITE COUNTY RECORDERS OFFICE | PO BOX 127 CORNER OF MAIN AND BROADWAY MONTICELLO IN 47960 |
| WHITE COUNTY RECORDERS OFFICE | PO BOX 339 301 E MAIN ST CARMI IL 62821 |
| WHITE COUNTY REGISTER OF DEEDS | 1 E BOCKMAN WAY COURTHOUSE RM 1 SPARTA TN 38583 |
| WHITE COUNTY REGISTER OF DEEDS | PO BOX 86 SPARTA TN 38583 |
| WHITE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY 113 N BROOKS ST CLEVELAND GA 30528-1117 |
| WHITE COUNTY TREASURER | PO BOX 338 MONTICELLO IN 47960 |
| WHITE CREEK TOWN | 28 MOUNTAIN VIEW DR TAX COLLECTOR CAMBRIDGE NY 12816 |
| WHITE DEER TOWNSHIP UNION | 1128 LEISER RD TAX COLLECTOR WHITE DEER TOWNSHIP NEW COLUMBIA PA 17856 |
| WHITE FORD TAYLOR PRESTO | 7 SAINT PAUL ST STE 1400 BALTIMORE MD 21202 |
| WHITE GABLES HOMEOWNERS ASSOCIATION | 349 FOLLY RD STE 2B CHARLESTON SC 29412 |
| WHITE GMAC, PATT | 5036 HAMILTON BLVD ALLENTOWN PA 18106 |
| WHITE HALL MUTUAL | PO BOX 749 DOYLESTOWN PA 18901 |
| WHITE HALL MUTUAL | DOYLESTOWN PA 18901 |
| WHITE HALL MUTUAL | PO BOX 7777 ROCKVILLE MD 20849 |
| WHITE HALL MUTUAL | ROCKVILLE MD 20849 |
| WHITE HAVEN BORO LUZRNE | 333 SUSQUEHANNA ST ELAINE MYERS TAX COLLECTOR WHITE HAVEN PA 18661 |
| WHITE HAVEN BORO LUZRNE | 49 E WOODHAVEN DR T C OF WHITE HAVEN BORO WHITE HAVEN PA 18661 |
| WHITE HOUSE CLEANING AND RESTORATION | 13431 CHIPPEWA BLVD MISAWAKA IN 46545 |
| WHITE HOUSE CLEANING AND RESTORATION | 13431 CHIPPEWA BLVD MISHAWAKA IN 46545 |
| WHITE HOUSE PROFESSIONALS INC | 22144 CLARENDON ST 120 WOODLAND HILLS CA 91367 |
| WHITE HOUSE PROPERITES | 22144 CLARENDON ST 120 WOODLAND HILLS CA 91367 |
| WHITE HOUSE PROPERTIES | 22144 CLARENDON ST 120 WOODLAND HILLS CA 91367 |
| WHITE ITC, SAMUEL | NULL NULL PA 19044 |
| WHITE JR, DAVID & WHITE, SHIRLEY H | PO BOX 373344 DECATUR GA 30037-3344 |
| WHITE JR, WILLIAM R | 553 FAIRWAY DR WOODSTOCK GA 30189-8118 |
| WHITE LAKE RANCH HOMEOWNER ASSN | NULL HORSHAM PA 19044 |
| WHITE LAKE TOWN | 400 LAKE RD PO BOX 7250 TREASURER ELIZABETHTOWN NC 28337 |
| WHITE LAKE TOWN | PO BOX 7250 TREASURER WHITE LAKE NC 28337 |
| WHITE LAKE TOWNSHIP | TREASURER - WHITE LAKE TWP 7525 HIGHLAND RD WHITE LAKE MI 48383 |
| WHITE LAKE TOWNSHIP | 7525 HIGHLAND RD BEVERLY J SPOOR WHITE LAKE MI 48383 |
| WHITE LAKE TOWNSHIP | 7525 HIGHLAND RD TREASURER WHITE LAKE TWP WHITE LAKE MI 48383 |
| WHITE LAKE TOWNSHIP | 7525 HIGHLAND RD WHITE LAKE MI 48383 |
| WHITE LAKE VILLAGE | PO BOX 8 VILLAGE HALL WHITE LAKE WI 54491 |

| Claim Name | Address Information |
|---|---|
| WHITE LAKE VILLAGE | VILLAGE HALL WHITE LAKE WI 54491 |
| WHITE LAKE VILLAGE | VILLAGE HALL PO BOX 8 TREASURER WHITE LAKE VILLAGE WHITE LAKE WI 54491 |
| WHITE LAW OFFICE | 119 E KALAMAZOO ST LANSING MI 48933 |
| WHITE LAW OFFICES PA | 10 SECOND ST STE J DOVER NH 03820 |
| WHITE MELLEN | AZELL VICKERS VS MRTGIT INC, A NEW YORK CORP DEUTSCHE BANK, AG, A FOREIGN CORP HSBC BANK USA, N A, A NATL ASSOC UNIO ET AL 5600 H STREET, #100 SACRAMENTO CA 95819 |
| WHITE MELLEN | HENRY L ROBERTS VS WELLS FARGO BANK, N A, AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP, COLLATE ET AL 5600 H STREET, #100 SACRAMENTO CA 95819 |
| WHITE MELLEN | ISHKHAN JUHARYAN VS GMAC LLC, A BUSINESS ENTIRY LOAN CENTER OF CALIFORNIA,INC, A BUSINESS ENTITY EQUIPOINT FINANCIAL NE ET AL 5600 H STREET, #100 SACRAMENTO CA 95819 |
| WHITE MELLEN | JAMES SINGH VS WELLS FARGO BANK, NA AS SUCCESSOR IN INTEREST TO WACHOVIA BANK, NA & EXECUTIVE TRUSTEE SVCS, LLC DBA ET AL 5600 H STREET, SUITE 100 SACRAMENTO CA 95819 |
| WHITE OAK BEND MUD | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WHITE OAK BEND MUD L | 11111 KATY FWY STE 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WHITE OAK BORO ALLEGH | 2280 LINCOLN WAY TAX COLLECTOR OF WHITE OAK BORO MC KEESPORT PA 15131 |
| WHITE OAK BORO ALLEGH | 2280 LINCOLN WAY TAX COLLECTOR OF WHITE OAK BORO WHITE OAK PA 15131 |
| WHITE OAK LANDING 4 CIA | NULL HORSHAM PA 19044 |
| WHITE OAK LANDING HOA | PO BOX 2272 SWANSBORO NC 28584 |
| WHITE OAK LANDING SEC III | 4295 HOLLISTER C O ASSOCIATION MANAGEMENT INC HOUSTON TX 77040 |
| WHITE OAK SPRINGS TOWN | RT 2 SHULLSBURG WI 53586 |
| WHITE OAK TOWNSHIP | 1002 S M 52 TREASURER WHITE OAK TWP WEBBERVILLE MI 48892 |
| WHITE OAK TOWNSHIP | 4530 E DANSVILLE RD TREASURER WHITE OAK TWP WEBBERVILLE MI 48892 |
| WHITE OAK TOWNSHIP | 12909 W 330TH ST JEANNE BARBER COLLECTOR NEW HAMPTON MO 64471 |
| WHITE OAK TOWNSHIP | 401 E 6TH BLANCHE WILLIAMS TWP COLLECTOR URICH MO 64788 |
| WHITE OAKS WEALTH ADVISORS INC | IDS CENTER 80TH S. 8TH ST., STE 1725 MINNEAPOLIS MN 55402 |
| WHITE PIGEON MUTUAL | 105 W FOURTH ST WILTON IA 52778 |
| WHITE PIGEON MUTUAL | WILTON IA 52778 |
| WHITE PIGEON TOWNSHIP | 16975 US 12 TOWNSHIP TREASURER WHITE PIGEON MI 49099 |
| WHITE PIGEON VILLAGE | PO BOX 621 TREASURER WHITE PIGEON MI 49099 |
| WHITE PINE CITY JEFFERSON | 1824 MAPLE ST PO BOX 66 TAX COLLECTOR WHITE PINE TN 37890 |
| WHITE PINE CITY JEFFERSON | PO BOX 66 TAX COLLECTOR WHITE PINE TN 37890 |
| WHITE PINE COUNTY | 801 CLARK ST ELY NV 89301 |
| WHITE PINE COUNTY | 801 CLARK ST WHITE PINE COUNTY TAX RECEIVER ELY NV 89301 |
| WHITE PINE COUNTY | 801 CLARK ST STE 2 WHITE PINE COUNTY TREASURER ELY NV 89301 |
| WHITE PINE COUNTY RECORDER | 801 CLARK ST STE 1 ELY NV 89301 |
| WHITE PINE SCHOOL DISTRICT | WHITE PINE SCH DIST COLLECTOR 301 GREENLAND RD ONTONAGON MI 49953-1415 |
| WHITE PLAINS CITY | DEPARTMENT OF FINANCE 255 MAIN STREET WHITE PLAINS NY 10601 |
| WHITE PLAINS CITY | 255 MAIN ST DEPARTMENT OF FINANCE WHITE PLAINS NY 10601 |
| WHITE PLAINS CITY | PO BOX 399 CITY OF WHITE PLAINS WHITE PLAINS KY 42464 |
| WHITE PLAINS COUNTY | WHITE PLAINS CNTY DEPT OF FI 255 MAIN ST WHITE PLAINS NY 10601 |
| WHITE PLAINS COUNTY | 255 MAIN ST DEPARTMENT OF FINANCE WHITE PLAINS NY 10601 |
| WHITE PLAINS COUNTY | 255 MAIN ST WHITE PLAINS CNTY DEPT OF FI WHITE PLAINS NY 10601 |
| WHITE REALTY INC | 603 MORGANTOWN FAIRMONT WV 26554 |
| WHITE REALTY LLC | 139 N KEENELAND DR RICHMOND KY 40475 |
| WHITE REALTY SERVICES | 533 HUMBOLT PKWY BUFFALO NY 14208 |
| WHITE RIVER ELECTRIC | PO BOX 958 MEEKER CO 81641 |

| Claim Name | Address Information |
|---|---|
| WHITE RIVER JUNCTION TOWN CLERK | 15 BRIDGE ST WHITE RIVER JUNCTION VT 05001 |
| WHITE RIVER TOWN | 63170 MARENGO RIVER RD TREASURER WHITE RIVER TOWN MARENGO WI 54855 |
| WHITE RIVER TOWN | RT 1 BOX 18AA TREASURER WHITE RIVER TOWN MARENGO WI 54855 |
| WHITE RIVER TOWN | RT 1 MASON WI 54856 |
| WHITE RIVER TOWNSHIP | 7386 POST RD TREASURER MONTAGUE MI 49437 |
| WHITE RIVER VALLEY COOP | PO BOX 969 2449 ST HWY 76 E BRANSON MO 65615-0969 |
| WHITE RUN MUNICIPAL AUTHORITY | 2001 BALTIMORE PIKE GETTYSBURG PA 17325 |
| WHITE SR, MARION | P O BOX 1136 HOLLY HILL SC 29059 |
| WHITE STAR ENT | 10411 SW 18TH TERRACE JASON LOYACONO MIAMI FL 33157 |
| WHITE THORN ACRES HOMEOWNERS | C O 94 WHITE THORN DR ALEXANDER NC 28701 |
| WHITE TOWNSHIP | 555 COUNTY RD 519 TAX COLLECTOR BELVIDERE NJ 07823 |
| WHITE TOWNSHIP | 555 COUNTY RD RTE 519 WHITE TOWNSHIP TAX COLLECTOR BELVIDERE NJ 07823 |
| WHITE TOWNSHIP CAMBRI | 146 GILLIGAN RD T C OF WHITE TOWNSHIP FLINTON PA 16640 |
| WHITE TOWNSHIP CAMBRI | RD 1 BOX 42206 T C OF WHITE TOWNSHIP FLINTON PA 16640 |
| WHITE TOWNSHIP INDIAN | 2490 HOME ST TAX COLLECTOR OF WHITE TOWNSHIP INDIANA PA 15701 |
| WHITE TWP BEAVER | 2511 13TH AVE T C OF WHITE TOWNSHIP BEAVER FALLS PA 15010 |
| WHITE TWP BEAVER | 2808 CRAIGHEAD LN T C OF WHITE TOWNSHIP BEAVER FALLS PA 15010 |
| WHITE TWP INDIAN | 2490 HOME ST INDIANA PA 15701 |
| WHITE WATER | 1574 NEVA RD ANTIGO WI 54409 |
| WHITE WAY SIGN & MAINTENANCE CO | 39512 TREASURY CENTER CHICAGO IL 60694-9500 |
| WHITE WULFF AND JORGENSEN | 209 S 19TH ST STE 300 OMAHA NE 68102 |
| WHITE, AGNES D & WHITE, JERRY L | 1124 E MOYAMENSING AVENUE PHILADELPHIA PA 19147 |
| WHITE, ALICIA | 13849 W EIGHT MILE RD TOTAL COMPLETE CONSTRUCTION C0 DETROIT MI 48235-1532 |
| WHITE, ANDREW D | 533 CENTENNIAL DR LOUISVILLE CO 80027 |
| WHITE, ANN | 857 JACKSON TRAIL GARY OATES CONSTRUCTION MARBURY AL 36051 |
| WHITE, ANNE J | 21 CUSTOM HOUSE ST BOSTON MA 02110 |
| WHITE, ANNE S | 300 S WISCONSIN OAKPARK IL 60302 |
| WHITE, ARNOLD S | 1335 DUBLIN RD COLUMBUS OH 43215 |
| WHITE, ARTHUR | 17 CLARK ST CITY OF SPRINGFIELD SPRINGFIELD MA 01105 |
| WHITE, BRENDA | 1810 JAKE ST JEANS PAINTING AND REMODELING LAKE CHARLES LA 70601 |
| WHITE, BRIAN T | 1620 N PINE DAVENPORT IA 52804 |
| WHITE, BRUCE W | 7130 GLEN FOREST DR STE 402 RICHMOND VA 23226 |
| WHITE, CHARLES L & WHITE, MAMERTA P | 1485 OAKPOINT AVE CHULA VISTA CA 91913-2957 |
| WHITE, CHRISTOPHER | 3411 PINOCA LANE NORTH CHARLESTO SC 29420 |
| WHITE, CLIFFORD A & WHITE, LINDA L | 234 W 22ND ST YUMA AZ 85364 |
| WHITE, CLINTON J | 426 TWIN TIMBERS LANE KEMAH TX 77565 |
| WHITE, CONNIE | 2150 WILMA RUDOLPH BLVD STE 5 AT HOME ROOFING CLARKSVILLE TN 37040 |
| WHITE, DALE G & WHITE, JEAN A | 3108 8TH AVE E PALMETTO FL 34221-2458 |
| WHITE, DANIEL G & WHITE, RONNA J | PO BOX 564 PALMER TX 75152 |
| WHITE, DOUGLAS A & WHITE, TAMMY S | PO BOX 274 NOBLESVILLE IN 46061 |
| WHITE, DWAIN L | PO BOX 3 PORTER TX 77365 |
| WHITE, ERNESTINE | 19975 DAMMAN ST HARPER WOODS MI 48225-1777 |
| WHITE, GEORGE | 1930 2ND AVE N BESSEMER AL 35020 |
| WHITE, GUY H & WHITE, KAREN S | 1242 MARYLAND AVE BRISTOL TN 37620-3953 |
| WHITE, HOWARD D | 202 EAU CLAIRE ST STE 101 EAU CLAIRE WI 54701 |
| WHITE, JACKSON | 40 N CTR ST STE 200 MESA AZ 85201 |
| WHITE, JAHIDI | 24 TOWERBRIDGE PL SERVICEMASTER CLEAN SAINT CHARLES MO 63303 |
| WHITE, JAMES | 1410 OAK LAKE CIR TEQUITA PARKER PUGH AND JAMES PARKER COLLIERVILLE TN 38017 |
| WHITE, JAMES H | 1395 LOCH LOMOND TRAIL ATLANTA GA 30331 |

| Claim Name | Address Information |
|---|---|
| WHITE, JEFFERY G | PO BOX 427 WELLINGTON MO 64097-0427 |
| WHITE, JEFFREY R & WHITE, DONNA | 806 N 2ND ST GUTTENBERG IA 52052-9206 |
| WHITE, JOSEPHINE T | 525 JACKSON ST B ALBANY CA 94706 |
| WHITE, JUNE D & WHITE, LEON M | 6077 E HIGHWAY 98 PANAMA CITY FL 32404-7471 |
| WHITE, KATHLEEN | 5677 GRACE LN BRYAN WHITE ALMONT MI 48003 |
| WHITE, KENNETH R | 3108 SONJA WAY MOUNT PLEASANT SC 29466-7072 |
| WHITE, KENT & WHITE, ANGELA | 310 SO CAMINO DE LOS RANCHOS PUEBLO CO 81007 |
| WHITE, LARRY | 6550 W VOGEL AVE REGIS DEVELOPMENT INC GLENDALE AZ 85302 |
| WHITE, LAWRENCE C & WHITE, DEBORAH L | 14712 BUCKINGHAM PLACE TUSTIN CA 92780 |
| WHITE, MARY | 194 MAIN ST SOUTH GRAFTON MA 01560 |
| WHITE, MARY | 1806 THAYER ST ELF CONTRACTORS LITTLE ROCK AR 72202 |
| WHITE, MARY C | APT 1111 TOWSON MD 21286 |
| WHITE, MELANIE | 400 W MCGALLIARD RD MUNCIE IN 47303-1827 |
| WHITE, MELISSA F | 3206 COLLARD STREET ALEXANDRIA VA 22306 |
| WHITE, MICHAEL | 1766 JELLICK AVE ROWLAND HEI CA 91748 |
| WHITE, MICHAEL | 10970 DERBY DR SONORA CA 95370-9045 |
| WHITE, MICHAEL & WHITE, BETTY J | 106 SUNNY DR HAVELOCK NC 28532 |
| WHITE, MICHAEL J & HELD, CHRISTINE E | 17 CLARK RIDGE HOCKESSIN DE 19707 |
| WHITE, PATRICK J | PO BOX 323 HOUGHTON LAKE HGTS MI 48630 |
| WHITE, PAULINE J & WHITE, BILLY G | 4010 VISTA CALAVERAS OCEANSIDE CA 92056 |
| WHITE, PETER J & WHITE, JANE M | 10140 BELLEFONTAINE RD ST LOUIS MO 63137 |
| WHITE, REBECCA | 607 ST JOHN POLLARD AND SON ROOFING FRANKLIN LA 70538 |
| WHITE, ROBERT J | PO BOX 25 GEORGETOWN GA 39854 |
| WHITE, RONNIE | 7128 BADENOCH CT SIB GENERAL CONTRACTORS LLC CHARLOTTE NC 28217 |
| WHITE, SAMUEL | 00000 |
| WHITE, SAMUEL I | 209 BUSINESS PARK DR VIRGINIA BEACH VA 23462 |
| WHITE, SCOTT | 5304 SAVILLE DR NW ACWORTH GA 30101 |
| WHITE, SHAROD | PO BOX 12386 CHARLESTON SC 29422 |
| WHITE, SIDNEY N | PO BOX 2204 100 E VINE ST LEXINGTON KY 40588-2204 |
| WHITE, SUSAN J | 110 MAPLE AVE DURHAM CT 06422 |
| WHITE, SUZANNE O & SCHULBERG, JEFFREY M | 1212 PUNAHOU STREET #2601 HONOLULU HI 96826 |
| WHITE, THOMAS L | 1400 LAKES BOULEVARD EAST KINGSLAND GA 31548 |
| WHITE, TIMOTHY | 231 SUMMITT ST MICHAEL BRIGGS MEMPHIS TN 38104 |
| WHITE, TIMOTHY J & WHITE, KARIN W | 2678 VALLEY DR ANN ARBOR MI 48103 |
| WHITE, VINCENT P | 8612 37TH AVE 2ND FL JACKSON HEIGHTS NY 11372 |
| WHITE, WILLIAM D | 1225 19TH ST NW 600 WASHINGTON DC 20036 |
| WHITE, WILLIAM D | 1225 19TH ST NW STE 600 WASHINGTON DC 20036 |
| WHITE, WILLIAM D | 8180 GREENSBORO DR STE 875 MCLEAN VA 22102 |
| WHITE, WILLIAM L | 2 SINGLE PINE LN MADISONVILLE LA 70447-9754 |
| WHITEACRE PARTNERSHIP | 15455 SAN FERNANDO MISSION BLVD 208 MISSION HILLS CA 91345 |
| WHITEBLUFF CITY | 1020 TAYLOR TOWN RD PO BOX 300 TAX COLLECTOR WHITE BLUFF TN 37187 |
| WHITEBLUFF CITY | 1020 TAYLOR TOWN RD PO BOX 300 WHITEBLUFF TN 37187 |
| WHITEBLUFF CITY | 52 GRAHAM ST TAX COLLECTOR WHITEBLUFF TN 37187 |
| WHITEFACE CISD C O COCHRAN COUNTY | COUNTY COURTHOUSE RM 101 ASSESSOR COLLECTOR MORTON TX 79346 |
| WHITEFACE CITY | 101 FIRST STREET PO BOX 248 ASSESSOR COLLECTOR WHITEFACE TX 79379 |
| WHITEFIELD TOWN | 7 JEFFERSON RD TAX COLLECTOR TOWN OF WHITEFIELD WHITEFIELD NH 03598 |
| WHITEFIELD TOWN | 7 JEFFERSON RD TOWN OF WHITEFIELD WHITEFIELD NH 03598 |
| WHITEFIELD TOWN | TOWN OF WHITEFIELD PO BOX 58 36 TOWNHOUSE RD WHITEFIELD ME 04353 |
| WHITEFIELD TOWN | PO BOX 58 WHITEFIELD TOWN TAX COLLECTOR WHITEFIELD ME 04353 |

| Claim Name | Address Information |
|---|---|
| WHITEFIELD, MAUREEN | 8553 NW 164TH ST CEASE BLAIR MIAMI LAKES FL 33016 |
| WHITEFISH BAY VILLAGE | TREASURER-WHITEFISH BAY VILLAGE 5300 N MARLBOROUGH DR. WHITEFISH BAY WI 53217 |
| WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR TREASURER MILWAUKEE WI 53217 |
| WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR TREASURER WHITEFISH BAY VILLAGE MILWAUKEE WI 53217 |
| WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR TREASURER WHITEFISH BAY VILLAGE WHITEFISH BAY WI 53217 |
| WHITEFISH BAY VILLAGE TREASURER | 5300 N MARLBOROUGH DR WHITEFISH BAY WI 53217 |
| WHITEFISH TOWNSHIP | 14984 N WHITEFISH PT RD TREASURER WHITEFISH TWP PARADISE MI 49768 |
| WHITEFISH TOWNSHIP | PO BOX 350 TREASURER PARADISE MI 49768 |
| WHITEFORD TAYLOR & PRESTON | 3190 FAIRVIEW PARK DRIVE SUITE 300 FALLS CHURCH VA 22042-4510 |
| WHITEFORD TAYLOR & PRESTON LLP | KENTUCKY COUNTIES VS MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYSTEM INC, MERSCORP HOLDINGS INC, AMERICAN LAND TITLE ET AL 7 SAINT PAUL STREET, SUITE 1500 BALTIMORE MD 21202 |
| WHITEFORD TAYLOR AND PRESTON | 7 ST PAUL ST 1400 COLLECTOR BALTIMORE MD 21202 |
| WHITEFORD TAYLOR AND PRESTON | GROUND RENT PAYMENT STE 1400 SEVEN SAINT PAUL ST BALTIMORE MD 21202 |
| WHITEFORD TAYLOR AND PRESTON | SEVEN SAINT PAUL STREETSUITE 1400 GROUND RENT COLLECTOR BALTIMORE MD 21202 |
| WHITEFORD TAYLOR AND PRESTON LLP | 7 ST PAUL ST STE 1500 BALTIMORE MD 21202 |
| WHITEFORD TOWNSHIP | 7760 BECK RD TOWNSHIP TREASURER OTTAWA LAKE MI 49267 |
| WHITEFORD TOWNSHIP | 7760 BECK RD TREASURER OTTAWA LAKE MI 49267 |
| WHITEFORD TOWNSHIP | 8520 WARREN ST TOWNSHIP TREASURER OTTAWA LAKE MI 49267 |
| WHITEFORD TOWNSHIP TAX COLLECTOR | 8520 WARREN ST OTTAWA LAKE MI 49267 |
| WHITEHAIR, ERICA | 218 W HAMPTON AVE FIRST CHOICE RESTORATION MESA AZ 85210 |
| WHITEHAIR, STUART R | 403 W MENDENHALL BOZEMAN MT 59715 |
| WHITEHALL BORO ALLEGH | 3584 REILAND ST KELLY SGATTONI TAX COLLECTOR PITTSBURGH PA 15227 |
| WHITEHALL BORO ALLEGH | 4755 BAPTIST RD NANCY BOWEN TAX COLLECTOR PITTSBURGH PA 15227 |
| WHITEHALL CEN SCH COMBINED TWNS | 87 BUCKLEY RD SCHOOL TAX COLLECTOR WHITEHALL NY 12887 |
| WHITEHALL CEN SCH COMBINED TWNS | 87 BUCKLEY ROAD PO BOX 29 SCHOOL TAX COLLECTOR WHITEHALL NY 12887 |
| WHITEHALL CITY | 405 E COLBY ST TREASURER WHITEHALL MI 49461 |
| WHITEHALL CITY | CITY HALL WHITEHALL WI 54773 |
| WHITEHALL CITY | PO BOX 155 18620 HOBSON WHITEHALL WI 54773 |
| WHITEHALL CITY SCHOOLS | 405 E COLBY ST TAX COLLECTOR WHITEHALL MI 49461 |
| WHITEHALL CONDOMINIUM AT CAMONO | 6140 BALBOA CIR BOCA RATON FL 33433 |
| WHITEHALL COPLAY SD COPLAY | 104 S 7TH ST T C OF WHITEHALL COPLAY SD COPLAY PA 18037 |
| WHITEHALL COPLAY SD WHITEHALL | 3221 MACARTHUR RD TC OF WHITEHALL COPLAY SD WHITEHALL PA 18052 |
| WHITEHALL COPLAY SD WHITEHALL | 3221 MACARTHUR RD TC OF WHITEHALL COPLAY SD WHITHALL PA 18052 |
| WHITEHALL COPLAY SD WHITEHALL TWP | 3221 MACARTHUR RD WHITEHALL PA 18052 |
| WHITEHALL FOREST EAST CONDO ASSOC | PO BOX 374356 DECATUR GA 30037 |
| WHITEHALL LAKE CONDO ASSOC | PO BOX 2098 C O ESSEX MGMT GROUP HAVERHILL MA 01831 |
| WHITEHALL LAKE CONDO TRUST | PO BOX 2098 HAVERHILL MA 01831 |
| WHITEHALL LAKE CONDO TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| WHITEHALL LAKE CONDOMINIUM TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| WHITEHALL LAKES CONDO ASSOC | PO BOX 2098 HAVERHILL MA 01831 |
| WHITEHALL TOWN | 142 MAIN ST TAX COLLECTOR WHITEHALL NY 12887 |
| WHITEHALL TOWN | 58 SKENESBOROUGH DR TAX COLLECTOR WHITEHALL NY 12887 |
| WHITEHALL TOWNSHIP | 7644 DURHAM RD TREASURER WHITEHALL TWP WHITEHALL MI 49461 |
| WHITEHALL TOWNSHIP AUTHORITY | 190 SCHADT AVE WHITEHALL PA 18052 |
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE WHITEHALL PA 18052 |
| WHITEHALL TOWNSHIP LEHIGH | 3221 MACARTHUR RD T C OF WHITEHALL TOWNSHIP WHITEHALL PA 18052 |
| WHITEHALL TOWNSHIP LEHIGH | PO BOX 810 T C OF WHITEHALL TOWNSHIP WHITEHALL PA 18052 |
| WHITEHALL TOWNSHIP LEHIGH TAX | 3221 MACARTHUR RD WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| WHITEHALL VILLAGE | VILLAGE CLERK PO BOX 207 1 SAUNDERS ST WHITEHALL NY 12887 |
| WHITEHAVEN INSURANCE GROUPINC | PO BOX 378 GULF SHORES AL 36547 |
| WHITEHEAD, DANIEL | PO BOX 184 PFAFFTOWN NC 27040-0184 |
| WHITEHEAD, KINTE | 7330 S MAY ST SIGGY KARYS INC CHICAGO IL 60621 |
| WHITEHEAD, KINTE | 1974 DEVELOPMENT INC 10627 S EGGLESTON CHICAGO IL 60628 |
| WHITEHEAD, MARGARET E | 12211 WATERSIDE TRL AUSTIN TX 78750-1022 |
| WHITEHEAD, PATRICK | 1747 SW ERIE ST PORT SAINT LUCIE FL 34953 |
| WHITEHEAD, SANDRA | 11281 COUNTY RD 2290 GLENWOOD AL 36034 |
| WHITEHEAD, SCOTT P & WHITEHEAD, TINA L | 6100 YALE BLVD KOKOMO IN 46902-5289 |
| WHITEHILL, SCOTT | C O CENTURY 21 JENNINGS AGENCY KEENE NH 03431 |
| WHITEHORN, WILLIAM P | 197 SHARON STREET ATOKA TN 38004 |
| WHITEHOUSE CITY | 105 COLLEGE ST PO BOX 69 TAX COLLECTOR WHITEHOUSE TN 37188 |
| WHITEHOUSE CITY ROBERTSON | 105 COLLEGE ST TAX COLLECTOR WHITEHOUSE TN 37188 |
| WHITEHOUSE CITY SUMNER | 105 COLLEGE ST TAX COLLECTOR WHITE HOUSE TN 37188 |
| WHITEHOUSE CITY SUMNER | 105 COLLEGE ST WHITE HOUSE TN 37188 |
| WHITEHOUSE LAW OFFICE PLLC | 14320 14TH AVE N MINNEAPOLIS MN 55447-4532 |
| WHITEHURST AND WHITEHURST | 1955 22ND ST NORTHPORT AL 35476 |
| WHITEHURST, FRED R | 501 N DEPOT ST SENECA SC 29678 |
| WHITELATCH, REBECCA A | 12 FOXCROFT LANE MYRTLE BEACH SC 29577 |
| WHITELAW AND FANGIO | 247 259 W FAYETTE ST SYRACUSE NY 13202 |
| WHITELAW VILLAGE | TREASURER WHITELAW VILLAGE PO BOX 294 147 W MENASHA DR WHITELAW WI 54247 |
| WHITELAW VILLAGE | 147 W MENASHA AVE BOX 294 TREASURER WHITELAW VILLAGE WHITELAW WI 54247 |
| WHITELAW VILLAGE | 232 E MENASHA AVE BOX 294 TREASURER WHITELAW VILLAGE WHITELAW WI 54247 |
| WHITELAW VILLAGE | VILLAGE HALL WHITELAW WI 54247 |
| WHITELY TOWNSHIP GREENE | 881 MT MORRIS RD T C OF WHITELEY TOWNSHIP WAYNESBURG PA 15370 |
| WHITELY TWP | RT 3 BOX 148A TAX COLLECTOR WAYNESBURG PA 15370 |
| WHITEMAN LAW GROUP, LLC | RALPH DENTE AND MARIA DENTE V. SAXON MORTGAGE AND GMAC MORTGAGE 2515 ROUTE 516 OLD BRIDGE NJ 08857 |
| WHITEMARSH TOWNSHIP MONTGY | 616 GERMANTOWN PIKE TAX COLLECTOR OF WHITEMARSH TWP LAFAYETTE HILL PA 19444 |
| WHITEMARSH TOWNSHIP MONTGY | PO BOX 95000 5235 T C OF WHITEMARSH TOWNSHIP PHILADELPHIA PA 19195 |
| WHITEMARSH TOWNSHIP SEWER | 616 GERMANTOWN PIKE LAFAYETTE HILL PA 19444 |
| WHITENER, ED | PO BOX 4961 MARTINSVILLE VA 24115 |
| WHITER, WAYMOND & WHITER, ELSIE | 5855 MONTROSE STREET PHILADELPHIA PA 19143 |
| WHITERIVER JUNITION TOWN CLERK | 15 BRIDGE ST WHITE RIVER JUNCTION VT 05001 |
| WHITESBORO C S TN OF SCHUYLER | 113 MAIN ST WHITESBORO NY 13492 |
| WHITESBORO C S TN OF SCHUYLER | PO BOX 96 SCHOOL TAX COLLECT WHITESBORO NY 13492 |
| WHITESBORO C S TN OF TRENTON | 113 MAIN ST WHITESBORO NY 13492 |
| WHITESBORO C S TN OF WHITESTOWN | 113 MAIN ST BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| WHITESBORO C S TN OF WHITESTOWN | PO BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| WHITESBORO CEN SCH TN DEERFIELD | 113 MAIN ST BOX 96 SCHOOL TAX COLLECTOR WHITESBORO NY 13492 |
| WHITESBORO CEN SCH TN DEERFIELD | BOX 96 SCHOOL TAX COLLECTOR WHITESBORO NY 13492 |
| WHITESBORO CEN SCH TN OF MARCY | 113 MAIN ST BOX 96 SCHOOL TAX COLLECTOR WHITESBORO NY 13492 |
| WHITESBORO CEN SCH TN OF MARCY | PO BOX 96 SCHOOL TAX COLLECTOR WHITESBORO NY 13492 |
| WHITESBORO VILLAGE | 113 MAIN ST PO BOX 96 TOWN OF WHITESTOWN ATTN CORKY WHITESBORO NY 13492 |
| WHITESBURG CITY | 38 E MAIN ST WHITESBURG CITY CLERK WHITESBURG KY 41858 |
| WHITESIDE COUNTY | 200 E KNOX ST MORRISON IL 61270 |
| WHITESIDE COUNTY | 200 E KNOX ST WHITESIDE COUNTY TREASURER MORRISON IL 61270 |
| WHITESIDE COUNTY CLERK | 200 E KNOX ST MORRISON IL 61270 |
| WHITESIDE COUNTY RECORDER | 200 E KNOX MORRISON IL 61270 |

| Claim Name | Address Information |
|---|---|
| WHITESIDE COUNTY RECORDERS OFFI | 200 E KNOX MORRISON IL 61270 |
| WHITESIDE, WILLIAM | 1540 OLD CHEROKEE RD STAN WHITESIDE LEXINGTON SC 29072 |
| WHITESIDES, JAY | 25 HARTFORD ST BEDFORD MA 01730-2205 |
| WHITESTOWN TOWN | 113 MAIN STREET PO BOX 96 RECEIVER OF TAXES WHITESBORO NY 13492 |
| WHITESTOWN TOWN | RECEIVER OF TAXES 8539 CLARK MILLS RD WHITESBORO NY 13492-2754 |
| WHITESTOWN TOWN | BOX 115 RT 3 TAX COLLECTOR CASHTON WI 54619 |
| WHITESTOWN TOWN | S1811 SANDHILL RD TREASURER LA FARGE WI 54639 |
| WHITESVILLE C S T WEST UNION | RD 2 WHITESVILLE NY 14897 |
| WHITESVILLE CEN SCH COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117043 TAX COLLECTOR BINGHAMTON NY 13905 |
| WHITESVILLE CEN SCH COMB TWNS | RD 1 BOX 27A WHITESVILLE NY 14897 |
| WHITESVILLE CITY | PO BOX 51 CITY CLERK WHITESVILLE KY 42378 |
| WHITETAIL REALTY | 101 S MAIN PO DRAWER R LAKE CITY MI 49651 |
| WHITEVILLE CITY | 125 WASHINGTON ST STE A COLUMBUS COUNTY TAX COLLECTOR WHITEVILLE NC 28472 |
| WHITEVILLE CITY | 317 S MADISON ST TREASURER WHITEVILLE NC 28472 |
| WHITEVILLE CITY | 317 S MADISON ST WHITEVILLE NC 28472 |
| WHITEVILLE CITY | 158 E MAIN ST TAX COLLECTOR WHITEVILLE TN 38075 |
| WHITEVILLE CITY | CITY HALL PO BOX 324 TAX COLLECTOR WHITEVILLE TN 38075 |
| WHITEWATER CITY | TREASURER PO BOX 690 312 W WHITEWATER ST WHITEWATER WI 53190 |
| WHITEWATER CITY | TREASURER WHITEWATER CITY PO BOX 690 312 W WHITEWATER ST WHITEWATER WI 53190 |
| WHITEWATER CITY | 312 W WHITEWATER ST TREASURER WHITEWATER CITY WHITEWATER WI 53190 |
| WHITEWATER CITY | 312 W WHITEWATER ST TREASURER WHITEWATER WI 53190 |
| WHITEWATER CITY | PO BOX 690 TREASURER WHITEWATER CITY WHITEWATER WI 53190 |
| WHITEWATER TOWN | N7678 PINE KNOLLS TREASURER WHITEWATER TWP WHITEWATER WI 53190 |
| WHITEWATER TOWN | N7678 PINE KNOLLS TREASURER WHITEWATER WI 53190 |
| WHITEWATER TOWN | W8590 WILLIS RAY RD TREASURER WHITEWATER WI 53190 |
| WHITEWATER TOWN | W8590 WILLIS RAY RD WHITEWATER TOWN TREASURER WHITEWATER WI 53190 |
| WHITEWATER TOWNSHIP | 5777 VINTON RD TREASURER WHITEWATER TWP WILLIAMSBURG MI 49690 |
| WHITEWATER TOWNSHIP | 5777 VINTON RD WILLIAMSBURG MI 49690 |
| WHITEWATER TOWNSHIP | 5777 VINTON ROAD PO BOX 100 TREASURER WHITEWATER TWP WILLIAMSBURG MI 49690 |
| WHITEWATER TOWNSHIP TREASURER | 5777 VINTON RD PO BOX 100 WILLIAMSBURG MI 49690 |
| WHITEWATER VALLEY | PO BOX 349 LIBERTY IN 47353 |
| WHITFIELD APPRAISING | 32 E BROADWAY STE 203 MADISONVILLE KY 42431 |
| WHITFIELD CLERK OF SUPERIOR COU | 205 N SELVIDGE ST COURTHOUSE DALTON GA 30720 |
| WHITFIELD COUNTY | 205 N SELVIDGE ST STE J TAX COMMISSIONER DALTON GA 30720 |
| WHITFIELD COUNTY | 300 W CRAWFORD DALTON GA 30720 |
| WHITFIELD COUNTY | 300 W CRAWFORD TAX COMMISSIONER DALTON GA 30720 |
| WHITFIELD COUNTY CLERK | 205 N SELVIDGE ST COURTHOUSE DALTON GA 30720 |
| WHITFIELD COUNTY CLERK OF THE SUPER | 205 N SELVIDGE ST DALTON GA 30720 |
| WHITFIELD COUNTY TAX COMMISIONER | 205 N SELVIDGE ST STE J DALTON GA 30720 |
| WHITFIELD COUNTY TAX COMMISSIONER | 205 SELVIGE ST STE J DALTON GA 30720 |
| WHITFIELD COUNTY TAX COMMISSIONER | 300 W CRAWFORD ST MOBILE HOME PAYEE ONLY DALTON GA 30720 |
| WHITFIELD, BOB | 2075 WOODS RIVER LANE DULUTH GA 30097 |
| WHITFIELD, BOBBIE J | 16 NORTH DAISY DRIVE MIDDLESEX NC 27557 |
| WHITFIELD, CECIL | 415 MARSHALL DOROTHY BRISCOE GARY IN 46404 |
| WHITFIELD, DAVID & WHITFIELD, ILA | 295 UNION BRANCH RD CORAPEAKE NC 27926 |
| WHITFIELD, JOSEPH & WHITFIELD, MAY | 9385 NC HIGHWAY 55 W DOVER NC 28526-8907 |
| WHITFORD LAND TRANSFER CO | 403 W LINCOLN HWY STE 106 EXTON PA 19341 |
| WHITFORD, CECIL | 415 MARSHALL GARY IN 46404 |
| WHITHALL COPLAY SD WHITEHALL | 3221 MACARTHUR RD TC OF WHITEHALL COPLAY SD WHITEHALL PA 18052 |

| Claim Name | Address Information |
|---|---|
| WHITHAM HEBENSTREIT AND ZUBEK LLP | 151 N DELAWARE ST STE 2000 INDIANAPOLIS IN 46204 |
| WHITING ENERGY FUELS | 111 LYMAN ST. PO BOX 751 HOLYOKE MA 01041 |
| WHITING LANE CONDOMINIUM | 24 WHITING LN HINGHAM MA 02043 |
| WHITING LANE CONDOMINIUM TRUST | 24 WHITING LN HINGHAM MA 02043 |
| WHITING TOWN | 29 S MAIN ST TAX COLLECTOR WHITING VT 05778 |
| WHITING TOWN | 29 S MAIN ST WHITING TOWN TAX COLLECTOR WHITING VT 05778 |
| WHITING TOWN | TOWN OF WHITING PO BOX 101 ROUTE 1 WHITING ME 04691 |
| WHITING TOWN | PO BOX 101 TOWN OF WHITING WHITING ME 04691 |
| WHITING TOWN CLERK | 29 S MAIN ST ATTN REAL ESTATE RECORDING WHITING VT 05778 |
| WHITING VILLAGE | 1516 CHURCH ST PORTAGE CO TREASURER STEVENS POINT WI 54481 |
| WHITING VILLAGE | 1516 CHURCH ST PORTAGE COUNTY TREASURER STEVENS POINT WI 54481 |
| WHITING VILLAGE CREST WOOD COMM | 1 FALMOUTH AVE MANCHESTER TOWNSHIP NJ 08759 |
| WHITING, WILLIAM & WHITING, STEPHANIE | 9 WHITMORE DR WINDHAM ME 04062 |
| WHITINGHAM | PO BOX 529 TOWN OF WHITINGHAM JACKSONVILLE VT 05342 |
| WHITINGHAM TOWN | PO BOX 529 TOWN OF WHITINGHAM JACKSONVILLE VT 05342 |
| WHITINGHAM TOWN CLERK | PO BOX 529 JACKSONVILLE VT 05342 |
| WHITIS, VEDA L | 1042 OLD WAYNESBURG RD EUBANK KY 42567 |
| WHITLAM, JULIE K & WHITLAM, DAVID S | 102 LITTLE OAKS ROAD ENCINITAS CA 92024-3113 |
| WHITLEY COUNTY | 101 W VAN BUREN ST 2ND FL COLUMBIA CITY IN 46725 |
| WHITLEY COUNTY | 101 W VAN BUREN ST 2ND FL TREASURER WHITLEY COUNTY COLUMBIA CITY IN 46725 |
| WHITLEY COUNTY | 220 W VAN BUREN ST STE 208 WHITLEY COUNTY TREASURER COLUMBIA CITY IN 46725 |
| WHITLEY COUNTY AUDITORS | 101 W VAN BUREN ST WHITLEY COUNTY AUDITORS COLUMBIA CITY IN 46725 |
| WHITLEY COUNTY CLERK | 200 MAIN ST COURTHOUSE RM 2 WILLIAMSBURG KY 40769 |
| WHITLEY COUNTY CLERK | MAIN ST COURTHOUSE RM 2 WHITLEY COUNTY CLERK WILLIAMSBURG KY 40769 |
| WHITLEY COUNTY CLERK | PO BOX 8 WHITLEY COUNTY CLERK WILLIAMSBURG KY 40769 |
| WHITLEY COUNTY CLERK | PO BOX 8 WILLIAMSBURG KY 40769 |
| WHITLEY COUNTY RECORDER | 220 W VAN BUREN ST STE 206 COLUMBIA CITY IN 46725 |
| WHITLEY COUNTY RECORDERS OFFICE | 220 W VAN BUREN ST STE 206 COLUMBIA CITY IN 46725 |
| WHITLEY COUNTY SHERIFF | 200 MAIN ST STE 4 WHITLEY COUNTY SHERIFF WILLIAMSBURG KY 40769 |
| WHITLEY COUNTY SHERIFF | 200 MAIN ST, SUITE 4 WILLIAMSBURG KY 40769 |
| WHITLEY COUNTY SHERIFF | PO BOX 118 WHITLEY COUNTY SHERIFF WILLIAMSBURG KY 40769 |
| WHITLEY COUNTY SHERIFF | PO BOX 118 WILLIAMSBURG KY 40769 |
| WHITLEY DRYWALL INC | 4430 FM 2351 FRIENDWOOD TX 77546 |
| WHITLEY HODGES, WILLIAM | 109 LOCHAVEN DR APT 306 CHARLESTON SC 29414-6043 |
| WHITLEY MILLS MASTER HOA | PO BOX 470483 CHARLOTTE NC 28247 |
| WHITLEY REALTY | 115 W S ST ALBERMARLE NC 28001 |
| WHITLEY, EVELYN D | 5254 MERYTON PKWY RALEIGH NC 27616-9048 |
| WHITLEY, JEERY H | 640 PURPLE SAGE SEGUIN TX 78155 |
| WHITLEY, SUSAN D | 119 OLD AIRPORT RD #277 LAGRANGE GA 30240-6439 |
| WHITLOCK APPRAISAL LLC | 949 LANE 10 POWELL WY 82435-9213 |
| WHITLOW APPRAISALS LLC | PO BOX 285 CLINTON MO 64735 |
| WHITMAN COUNTY | 400 N MAIN ST WHITMAN COUNTY TREASURER COLFAX WA 99111 |
| WHITMAN COUNTY | 400 N MAIN ST PO BOX 550 WHITMAN COUNTY TREASURER COLFAX WA 99111 |
| WHITMAN COUNTY AUDITOR | 400 N MAIN 2ND FL COLFAX WA 99111 |
| WHITMAN COUNTY AUDITOR | PO BOX 350 COLFAX WA 99111 |
| WHITMAN REALTORS | 1261 TISHOFF DR LEXINGTON KY 40502 |
| WHITMAN TOWN | WHITMAN TOWN - TAX COLLECTOR 54 SOUTH AVE WHITMAN MA 02382 |
| WHITMAN TOWN | 54 S AVE TAX COLLECTOR WHITMAN MA 02382 |
| WHITMAN TOWN | 54 S AVE WHITMAN MA 02382 |

| Claim Name | Address Information |
|---|---|
| WHITMAN TOWN | 54 S AVE WHITMAN TOWN TAX COLLECTOR WHITMAN MA 02382 |
| WHITMAN TOWN | 54 S AVE PO BOX 459 TOWN OF WHITMAN WHITMAN MA 02382 |
| WHITMAN, JAMES L & WHITMAN, ROSALYN M | 548 WALTER AVE NEWBURY PARK CA 91320-5068 |
| WHITMAN, KATHY | 13510 N STARK RD LIBERTY MO 64068 |
| WHITMARSH LOCK & SAFE CO. | C/O ROBERT K WHITMARSH JR 2 BLUEBERRY LANE GLOUCESTER MA 01930 |
| WHITMER, MARY K | 1375 E 9TH ST CLEVELAND OH 44114 |
| WHITMIRE TOWN | PO BOX 248 CLERK TREASURER WHITMIRE SC 29178 |
| WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS | GMAC MORTGAGE LLC PAK AND MORING PLC 8930 E RAINTREE DR STE 100 SCOTTSDALE AZ 85260 |
| WHITMORE LAKE CONDOMINIUM ASSN | PO BOX 2148 HOWELL MI 48844-2148 |
| WHITMORE, DAVID L | 2629 GLENHAVEN DRIVE PLANO TX 75023 |
| WHITMORE, ROBERT | 3600 LIME ST STE 176 RIVERSIDE CA 92501 |
| WHITNEE A LANCON-GONZALES | 473 OAHU ST MORRO BAY CA 93442-2923 |
| WHITNEY CITY | PO BOX 296 WHITNEY TX 76692 |
| WHITNEY FRANKLIN AND RENES HEATING | 95 BOY FRANKLIN LN AND AIR LLC GREENSBURG LA 70441 |
| WHITNEY FRANKLIN AND VICTOR MORRIS | 95 BOY FRANKLIN LN ENTERPRISES INC GREENSBURG LA 70441 |
| WHITNEY HEIGHTS | 35 LIVINGSTON AVE LOWELL MA 01851 |
| WHITNEY HEIGHTS CONDO ASSOCIATION | 2722 RIVERBLUFF PKWY C O ELAINE MACLEAN SARASOTA FL 34231 |
| WHITNEY ISD | 305 S SAN JACINTO ST PO BOX 592 ASSESSOR COLLECTOR WHITNEY TX 76692 |
| WHITNEY ISD | 305 S SAN JACINTO ST PO BOX 592 WHITNEY TX 76692 |
| WHITNEY ISD | PO BOX 592 ASSESSOR COLLECTOR WHITNEY TX 76692 |
| WHITNEY JOHNSON | 11 BLUFF STREET LAPORTE CITY IA 50651 |
| WHITNEY KEANE | 289 EAGLE DRIVE COTATI CA 94931 |
| WHITNEY L POWELL | 11038 TINTA FINA DRIVE RANCHO CORDOVA CA 95670 |
| WHITNEY LAW OFFICE | 549 BEDFORD ST WHITMAN MA 02382 |
| WHITNEY MCDONALD-WHITE | 2050 KELLERSPRINGS RD APT 722 CARROLLTON TX 75006 |
| WHITNEY POINT C S TN OF RICHFORD | KEIBEL RD BOX 249 WHITNEY POINT NY 13862 |
| WHITNEY POINT C S TN SMITHVILL | KEIBEL RD BOX 249 WHITNEY POINT NY 13862 |
| WHITNEY POINT C S TN SMITHVILLE | KEIBEL RD BOX 249 WHITNEY POINT NY 13862 |
| WHITNEY POINT CEN SCH COMB TWNS | BOX 527 WHITNEY POINT NY 13862 |
| WHITNEY POINT CEN SCH COMB TWNS | PO BOX 527 SCHOOL TAX COLLECTOR WHITNEY POINT NY 13862 |
| WHITNEY POINT CEN SCH COMB TWNS | CHASE 33 LEWIS RD ESCROW DEP 117099 SCHOOL TAX COLLECTOR BINGHAMTON NY 13905 |
| WHITNEY POINT CEN SCH GREENE TN | KEIBEL RD BOX 249 OUAQUAGA NY 13826 |
| WHITNEY POINT CEN SCH GREENE TN | KEIBEL RD BOX 249 WHITNEY POINT NY 13862-0249 |
| WHITNEY POINT CEN SCH NANTCK TN | PO BOX 527 MARY LOU GEHM TAX COLLECTOR WHITNEY POINT NY 13862 |
| WHITNEY POINT CEN SCH TN WILLE | KEIBEL RD BOX 249 WHITNEY POINT NY 13862 |
| WHITNEY POINT CEN SCH TN WILLET | KEIBEL RD BOX 249 WHITNEY POINT NY 13862 |
| WHITNEY POINT VILLAGE | VILLAGE CLERK PO BOX 729 2663 MAIN ST WHITNEY POINT NY 13862 |
| WHITNEY SATTERWHITE AND PAUL | 134 ANGEL OAKS DR DAVIS RESTORATION STATESVILLE NC 28677 |
| WHITNEY TOWNSHIP | 4709 WHITMAN RD TREASURER AUGRES MI 48703 |
| WHITNEY TOWNSHIP | 1515 N HURON TREASURER TAWAS CITY MI 48763 |
| WHITNEY W PACI ATT AT LAW | 300 W CLARENDON AVE STE 290 PHOENIX AZ 85013 |
| WHITNEY WILLIAMS | 2256 CORAL RIDGE AVE HENDERSON NV 89052 |
| WHITNEY WILLIAMS | 4463 W. FLAMINGO RD LAS VEGAS NV 89103-3703 |
| WHITNEY, AMBROSE | 9223 GREENSHIRE DR MANASSAS PARK VA 20111-3036 |
| WHITNEY, GARRY | 303 LARCHWOOD RD STEVEN PETROUDI CONTRACTOR W CHESTER PA 19382 |
| WHITNEY, ROGER A & WHITNEY, NANCY E | PO BOX 424 LEVANT ME 04456 |
| WHITNEY, STEPHAN D & WHITNEY, THELMA | 2115 KNIGHTSBRIDGE WAY ALPHARETTA GA 30004 |
| WHITON, MOLLY T | 10 COLUMBUS BLVD HARTFORD CT 06106 |

| Claim Name | Address Information |
|------------|---------------------|
| WHITON, MOLLY T | 10 COLUMBUS BLVD 6TH FL HARTFORD CT 06106 |
| WHITOW, HERB | PO BOX 1001 GREENWOOD IN 46142 |
| WHITPAIN TWP (MONTGY) | T-C OF WHITPAIN TOWNSHIP BOX 237 BLUE BELL PA 19422 |
| WHITPAIN TWP MONTGY | BOX 237 T C OF WHITPAIN TOWNSHIP BLUE BELL PA 19422 |
| WHITPALM INVESTORS LLC | 18279 SHARON DR PONCHATOULA LA 70454-4743 |
| WHITTAKER, DAVID M | 100 S THIRD ST COLUMBUS OH 43215 |
| WHITTAKER, DAVID M | 50 W BROAD ST 1200 COLUMBUS OH 43215 |
| WHITTAKER, DAVID M | 50 W BROAD ST STE 1200 COLUMBUS OH 43215 |
| WHITTAKER, JENNIFER | 4948 DAVIS COVE MEMPHIS TN 38116 |
| WHITTEMORE CITY | 205 W STATE ST T C OF NORTHWESTERN LEHIGH SD WHITTEMORE MI 48770 |
| WHITTEMORE CITY | PO BOX 403 TREASURER WHITTEMORE MI 48770 |
| WHITTEMORE, ANTHONY R & | LANGSLET, JULIE A 4094 JULIARD DR ADDISON TX 75001-3529 |
| WHITTEN REALTY | 307 W LAYTON AVE MILWAUKEE WI 53207 |
| WHITTEN, ALICE | 6100 WESTERN PL STE 1050 FORT WORTH TX 76107 |
| WHITTEN, DAVID G | BOX 280 OWINGS MD 20736 |
| WHITTEN, JAMES C & SPILLER, JAMES G | 5192 S HWY 281 JOHNSON CITY TX 78630 |
| WHITTEN, WARREN S | 940 MACEDONIA RD NEWNAN GA 30263-3919 |
| WHITTIER CITY | 110 KENAI CITY OF WHITTIER WHITTIER AK 99693 |
| WHITTINGTON & AULGUR | BOB AULGUR 651 N BROAD STREET MIDDLETOWN DE 19709 |
| WHITTINGTON & AULGUR | 206 N. BROAD STREET #651 MIDDLETOWN DE 19709 |
| WHITTINGTON & AULGUR | 651 N BROAD STREET SUITE 206 MIDDLETOWN DE 19709 |
| WHITTINGTON AND AULGER | 313 N DUPONT HWY STE 110 ODESSA DE 19730 |
| WHITTINGTON AND AULGUR | 651 N BROAD ST MIDDLETOWN DE 19709 |
| WHITTINGTON AND AULGUR | 651 N BROAD ST STE 206 PO BOX 1040 MIDDLETOWN DE 19709 |
| WHITTINGTON AND AULGUR | PO BOX 1040 MIDDLETOWN DE 19709 |
| WHITTINGTON, DIANE M & | WHITTINGTON, PATRICIA W64 N382 MADISON AVE CEDARBURG WI 53012 |
| WHITTINGTON, EMERY D & | WHITTINGTON, CHARLENE 4800 STONY CREEK LANE WINSTON SALEM NC 27127 |
| WHITTINGTON, PHILLIP W | 249 CHESHIRE LANE PINEY FLATS TN 37686 |
| WHITTINGTON, WILLIAM F & | WHITTINGTON, SARAH P 2451 STRATFIELD DR GERMANTOWN TN 38139 |
| WHITTON AND LANSINGER | 1217 INDIANA AVE NEW CASTLE IN 47362 |
| WHITTS CONSTRUCTION | 3303 SPRING VALLEY DR COLUMBUS IN 47203 |
| WHITWELL CITY | 13671 HWY 28 TAX COLLECTOR WHITWELL TN 37397 |
| WHITWELL CITY | CITY HALL TAX COLLECTOR WHITWELL TN 37397 |
| WHITWELL CITY | CITY HALL 13671 HWY 28 TAX COLLECTOR WHITWELL TN 37397 |
| WHITWORTH JOLLEY, WILLIAM | CONSTRUCTION LLC 371 WALLACE RD APT 17 NASHVILLE TN 37211-4894 |
| WHITWORTH WATER DISTRICT NO 2 | PO BOX 28008 10825 N WAIKIKI SPOKANE WA 99228 |
| WHITWORTH, DARLIS & WHITWORTH, BRENDA | 364 SOUTHERN WALK CIR GRAY GA 31032 |
| WHITWORTH, MIKE | 114 E PALESTINE AVE PALESTINE TX 75801 |
| WHJWC PHONE BOOK | PO BOX 81372 WELLESLEY HILLS MA 02481-0004 |
| WHM FOUNDATION STABILIZATION LLC | 1004 US HWY 19 STE 202 HOLIDAY FL 34691 |
| WHOE BATERINA | 16938 HUTCHINS LNDG UNIT 106 SAN DIEGO CA 92127-6856 |
| WHOLE HEART SERVICES | 4210 SO 252ND ST KENT WA 98032-4113 |
| WHOLE SALE REAL ESTATE LLC | 52 GALEN ST LAKE OSWEGO OR 97035 |
| WHOLESALE ACCESS | 6140 JERRYS DR COLUMBIA MD 21044 |
| WHOLESALE BUILDING SUPPLY INC | 761 N SEBASTIAN HWY 49B MARY FLOWERS WEST HELENA AR 72390 |
| WHOLESALE CAPITAL CO | 23328 OLIVEWOOD PLZ DR MORENO VALLEY CA 92553 |
| WHOLESALE CAPITAL CORPORATION | 23328 OLIVEWOOD PLAZA DRIVE MORENO VALLEY CA 92553 |
| WHORISKEY, MARY T & WHORISKEY, JOSEPH A | 10919 KNIGHTS ROAD PHILADELPHIA PA 19154 |
| WHORTON, WENDY | 1016 STADIUM RD MOORE OK 73160 |

| Claim Name | Address Information |
|---|---|
| WHORTON, WENDY | PO BOX 557 MEEKER OK 74855 |
| WHOS WHO IN LUXURY REAL ESTATE | 2110 WESTERN AVE SEATTLE WA 98121-2110 |
| WHTE, SAMUEL | 209 BUSINESS PARK DR VIRGINIA BEACH VA 23462 |
| WHTE, SAMUEL | 209 BUSINESS PARK DR STE B VIRGINIA BEACH VA 23462 |
| WHY USA JOSLIN REALTY | 355 WESLEY PKWY SIOUX CITY IA 51103 |
| WHYTE WAY CONSTRUCTION INC | 3651 NW 28 CT FORT LAUDERDALE FL 33311 |
| WHYTE, MICHAEL T & DAVEY, JENNY L | 6840 TREEHAVEN DR SPRING HILL FL 34606-5763 |
| WHYTE, RONALD G | 31339 MESA DRIVE REDLANDS CA 92373 |
| WI INSURANCE PLAN | 700 W MICHIGAN ST MILWAUKEE WI 53233 |
| WI INSURANCE PLAN | MILWAUKEE WI 53233 |
| WI REINS CORP DEMOTCH A | PO BOX 7988 MADISON WI 53707 |
| WI REINS CORP DEMOTCH A | MADISON WI 53707 |
| WIANT, CODY R | 3415 CHEYENNE ST STE B CHEYENNE WY 82001 |
| WIANT, TAMMY R | 3151 QUIVERA RIVER RD CASPER WY 82604-5455 |
| WIBAUX COUNTY | 200 S WIBAUX PO BOX 237 WIBAUX COUNTY TREASURER WIBAUX MT 59353 |
| WIBAUX COUNTY | PO BOX 237 WIBAUX COUNTY TREASURER WIBAUX MT 59353 |
| WIBAUX COUNTY RECORDER | PO BOX 199 WIBAUX MT 59353 |
| WIBUR NIMMONS AND | ROBERTA C NIMMONS 9057 EAST KINROSS DRIVE TUCSON AZ 85730 |
| WICALLS CARPETS INC | 26635 VALLEY CTR DR 104 SANTA CLARITA CA 91351 |
| WICHITA COUNTY | 206 S FOURTH ST WICHITA COUNTY TREASURER LEOTI KS 67861 |
| WICHITA COUNTY | 206 S FOURTH ST PO BOX 488 SHAREN A ALTMAN TREASURER LEOTI KS 67861 |
| WICHITA COUNTY | 600 SCOTT AVE 1ST FL ASSESSOR COLLECTOR WICHITA FALLS TX 76301 |
| WICHITA COUNTY | 600 SCOTT ST ASSESSOR COLLECTOR WICHITA FALLS TX 76301 |
| WICHITA COUNTY | 600 SCOTT ST WICHITA FALLS TX 76301 |
| WICHITA COUNTY | 600 SCOTT ST PO BOX 1471 76307 ASSESSOR COLLECTOR WICHITA FALLS TX 76307 |
| WICHITA COUNTY | PO BOX 1471 WICHITA FALLS TX 76307 |
| WICHITA COUNTY CLERK | 900 7TH ST RM 250 WICHITA FALLS TX 76301 |
| WICHITA COUNTY DISTRICT CLERK | PO BOX 718 WICHITA FALLS TX 76307 |
| WICHITA COUNTY ROOFING | 305 LEE ST WICHITA FALLS TX 76301 |
| WICHITA COUNTY WATER IMPROVEMENT | 402 E SCOTT WICHITA FALLS TX 76301 |
| WICHITA FALLS COUNTY CLERK | 900 7TH ST RM 250 WICHITA FALLS TX 76301 |
| WICHITA REGISTRAR OF DEEDS | 206 S 4TH PO BOX 472 LEOTI KS 67861 |
| WICHMAN, JULIE | PO BOX 987 HAYWARD WI 54843 |
| WICK AND ASSOCIATES REALTY | PO BOX 1292 STILLWATER OK 74076 |
| WICK, SUE | 4527 SORRELL GLEN CT SPRING TX 77388-3633 |
| WICKER PARKER AGENCY | 3909 S 7TH ST STE D ABILENE TX 79605 |
| WICKER, KURT | 34485 MARINA CT WESTLAND MI 48185-1490 |
| WICKER, WILLIAM K | 3651 ROBERT ST PO BOX 123 ZACHARY LA 70791-3634 |
| WICKHAM, JENNIFER L | 2113 NE 60TH AVE PORTLAND OR 97213 |
| WICKHAM, JOAN & WICKHAM, THOMAS | 224 SEQUOIA DRIVE NEWTOWN PA 18940 |
| WICKLIFFE CITY | PO BOX 175 CITY OF WICKLIFFE WICKLIFFE KY 42087 |
| WICKLUND, ERIC | 512 CHICKASAWBA BLYTHEVILLE AR 72315 |
| WICKMAN AND WICKMAN | 5151 MURPHY CANYON RD STE 10 SAN DIEGO CA 92123 |
| WICKS, BARRY & WICKS, SHERYL | 3108 LUWANA LANE KNOXVILLLE TN 37917 |
| WICKY W. KAN | DAISY S. KAN 18 SANTA BARBARA PLACE LAGUNA NIGUEL CA 92677 |
| WICKY W. KAN | DAISY S. KAN 18 SANTA BARBARA PLACE LAGUNA NIGUEL CA 92677-1906 |
| WICOMICO CLERK OF CIRCUIT COURT | 101 N DIVISION ST COURTHOUSE RM COURTHOUSE RM 105 SALISBURY MD 21801 |
| WICOMICO CLERK OF CIRCUIT COURT | PO BOX 198 101 N DIVISION ST RM 105 SALISBURY MD 21803 |
| WICOMICO COUNTY | 125 N DIVISION ST GOV BLDG RM 102 PO BOX 4036 SALISBURY MD 21801 |

| Claim Name | Address Information |
|---|---|
| WICOMICO COUNTY | 125 N DIVISION ST GOV BLDG RM 102 T C OF WICOMICO COUNTY SALISBURY MD 21801 |
| WICOMICO COUNTY | 125 N DIVISION ST GOV BLDG RM 102 SALISBURY MD 21801-5030 |
| WICOMICO COUNTY | 125 N DIVISION ST GOV BLDG RM 102 T C OF WICOMICO COUNTY SALISBURY MD 21801-5030 |
| WICOMICO COUNTY CLERK OF CIRCUIT | PO BOX 198 SALISBURY MD 21803 |
| WICOMICO COUNTY SEMIANNUAL | 125 N DIVISION ST RM 102 TC OF WICOMICO COUNTY SALISBURY MD 21801 |
| WICONISCO TOWNSHIP DAUPHN | 532 POTTSVILLE ST T C OF WICONISCO TOWNSHIP WICONISCO PA 17097 |
| WICONISCO TOWNSHIP DAUPHN | 532 POTTSVILLE ST PO BOX 93 T C OF WICONISCO TOWNSHIP WICONISCO PA 17097 |
| WICONISCO TWP SCHOOL DISTRICT | 532 POTTSVILLE ST TC OF WICONISCO TWP SD WICONISCO PA 17097 |
| WICONISCO TWP SCHOOL DISTRICT | 532 POTTSVILLE ST PO BOX 93 TC OF WICONISCO TWP SD WICONISCO PA 17097 |
| WICZEKS FLOORS AND MORE INC | 50 E BROADWAY MICHAEL STRACK LITTLE FALLS MN 56345 |
| WIDBY, WILLIAM | 5406 PLANTATION PINE DR BETHNY DAVIDSON WIDBY KNOXVILLE TN 37921 |
| WIDELL, SCOTT D & WIDELL, FLORIZA | 22671 CASS AVE WOODLAND HILLS CA 91364-2913 |
| WIDEMAN, ANNIE | 1793 MARY LOU LANE ATLANTA GA 30316 |
| WIDENER, JO S | PO BOX 1001 ROANOKE VA 24005-1001 |
| WIDERKER JR, ROBERT H & | WIDERKER, CAROL M 6128 SPRUCE STREET MAYS LANDING NJ 08330 |
| WIDEWATER VILLAGE | 3949 PENDER DR FAIRFAX VA 22030 |
| WIDJAYA, MONICA | 875 PINE HILL DR NICHOLAS RICH BLOOMFIELD HILLS MI 48304 |
| WIDLAK, RYSZARD | 8138 N OTTAWA NILES IL 60714 |
| WIDMAIER JR, WESLEY W & | WIDMAIER, CHRISTINE M 333 E LANCASTER AVE STE 5 WYNNEWOOD PA 19096-1929 |
| WIDMAYER, JOSEPH T | 905 SUNSET BLVD NEWPORT NC 28570-9359 |
| WIDNER MUTUAL FIRE INS | PO BOX 27 FREELANDVILLE IN 47535 |
| WIDNER MUTUAL FIRE INSURANCE ASSN | PO BOX 27 FREELANDVILLE IN 47535 |
| WIE, JONG M & HOA, OEY B | 4585 LANDOVER WAY SUWANEE GA 30024 |
| WIEBE LAW OFFICE P A | 151 S WHITTIER ST STE 1100 WICHITA KS 67207 |
| WIEBE LAW OFFICE PA | 151 S WHITTIER STE 1100 OMNI CTR WICHITA KS 67207 |
| WIEBER, BOB | 800 S US 27 ST JOHNS MI 48879 |
| WIECHENS, MICHAEL V | 516 SE 95TH ST OCALA FL 34480-7804 |
| WIECKOWSKI, MAGDALENA | 1210 S 4TH ST BRIAN AND MAGDALENA RUSS SAINT CHARLES IL 60174 |
| WIED, BECKY L | 609 N MECHANIC ST EL CAMPO TX 77437 |
| WIEDEMAN, WAYNE | 5482 MC LAUGHLIN AVE NEWARK CA 94560 |
| WIEDERHIRN, JOHN A & | WIEDERHIRN, VIRGINIA H 209 SWISHER DANVILLE IL 61832 |
| WIEDL, JIMMY V | 200 S 12TH STREET WYTHEVILLE, VA 24382 |
| WIEDMAIER, ROB | PO BOX 1908 PLATTE CITY MO 64079-1908 |
| WIEGAND, STEVEN G & WIEGAND, JUDITH A | 11 OLIVE ROAD MASTIC BEACH NY 11951 |
| WIEGANDT, ALEX L | 2121 SW 3 AVE MIAMI FL 33129-1490 |
| WIEL BRIEN FUND B LLC | 1999 HARRISON ST 22ND FLOOR OAKLAND CA 94612 |
| WIEL BRIEN FUND III B LLC | 3645 GRAND AVE. STE 306 OAKLAND CA 94610 |
| WIEL BRIEN FUND IV LP | 1999 HARRISON ST 22ND FLOOR OAKLAND CA 94612 |
| WIEL BRIEN FUNDS III LLC | 1999 HARRISON ST. 22 FLOOR OAKLAND CA 94612 |
| WIEN TOWN | RT 1 TREASURER EDGAR WI 54426 |
| WIEN TOWN | W 4800 HILLDALE DR TREASURER EDGAR WI 54426 |
| WIEN TOWN | W4800 HILLDALE DR TREASURER WIEN TOWNSHIP EDGAR WI 54426 |
| WIENBROCK, JOHN R | 2242 WATSON ROAD LENOIR NC 28645 |
| WIENER AND GALE PC | PO BOX 433 BURLINGTON VT 05402 |
| WIENERT, RIA | 11713 MOUNTBROOK LN SW LAKEWOOD WA 98499-1243 |
| WIESE INVESTMENTS LP | 5120 MANZANIDA AVE #110 CARMICHAEL CA 95608 |
| WIESE, JEAN | 244 GROVE ST COOPERSVILLE MI 49404-1106 |
| WIESER, TERRY | 28059 COUNTY HWY 145 BATTLE LAKE MN 56515 |

| Claim Name | Address Information |
|---|---|
| WIESLAW ZIELINSKI | 5635 ELLENDALE LANSING MI 48911 |
| WIESNER AND FRACKOWIAK LLP | 6750 W 93RD ST STE 220 OVERLAND PARK KS 66212 |
| WIESNER, KEVIN L | 1705 WILDFLOWER WAY BOZEMAN MT 59715 |
| WIETOR, BRIAN L & WIETOR, KIM L | N2726 OAK RIDGE LN FOND DU LAC WI 54937-9052 |
| WIFIELD REALTY | 204 DEARBORN CT STE 105 GENEVA IL 60134-3701 |
| WIFLORD AND GESKE PA | PO BOX 877 C O LAKE ELMO BANK LAKE ELMO MN 55042 |
| WIGENTON, TIMOTHY M & | WIGENTON, LORETTA L 6148 LAKE LANIER HEIGHTS RD BUFORD GA 30518 |
| WIGGINS JR, JAMES T & WIGGINS, NIRAMON | 7563 FARADAY PLACE FAYETTEVILLE NC 28303 |
| WIGGINS, CHARLES | 464 MODOC RD SWAINSBORO GA 30401-3711 |
| WIGGINS, CYNTHIA | PAUL N. PAPAS, II V. GMAC, RELOGIC, LEAD PROPERTIES V. LLC 7375 WEST ORAIBI DRIVE GLENDALE AZ 85308 |
| WIGGINS, MICHAEL & WIGGINS, KIMBERLY | 5075 WILLOWBROOK RD COLORADO SPGS CO 80917-1132 |
| WIGGINS, RENAE | 3321 TINNEY PLACE NASHVILLE TN 37217 |
| WIGGINS, SHERI L & WIGGINS, RICHARD A | 12605 240TH AVE TREVOR WI 53179-9432 |
| WIGGLESWORTH, JOHN E | PO BOX 100995 CAPE CORAL FL 33910-0995 |
| WIGHT, JEFFREY L & WIGHT, JEFFREY A | 308 108 AVE APT 211 BELLEVUE WA 98004 |
| WIGINGTON, DAN | PO BOX 932 LAWTON OK 73502 |
| WIGINTON PROPERTIES INC | 516 W SHAW AVE STE 200 FRESNO CA 93704 |
| WIGLEY, OTIS D & WIGLEY, DELORES A | 217 CR 4265 WOODVILLE TX 75979 |
| WIGLEY, RODNEY | 214 E WHITE SAN ANTONIO TX 78214 |
| WIGMAN CREEK NORTH HOA C O | 9362 E RAINTREE DR SCOTTDALE AZ 85260 |
| WIGMORE, FRANK & WIGMERE, SUSIE | 2120 NE 4TH AVENUE BOCA RATON FL 33431 |
| WIGNALL SOLUTIONS INC | PO BOX 70601 MARIETTA GA 30007 |
| WIGNALL SOULTIONS INC | PO BOX 70601 MARIETTA GA 30007 |
| WIGTON, JEFF | 24463 EAGLE CLIFF TRL DELTA CONSTRUCTION INC CONIFER CO 80433 |
| WIGWAM CREEK NORTH | 9362 E RAINTREE DR SCOTTSDALE AZ 85260 |
| WIGWAM CREEK NORTH HOA | 9362 E RAINTREE C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| WIGWAM CREEK NORTH HOA | 9362 E RAINTREE DR C O ROSSMAR AND GRAHAM SCOTTSDALE AZ 85260 |
| WIGWAM RANCH EAST TWILIGHT | 3675 W CHEYENNE AVE STE 100 NORTH LAS VEGAS NV 89032 |
| WIHELM APPRAISAL COMPANY | 1005 S FLORIDA AVE LAKELAND FL 33803 |
| WIILIAM J HYDE | 514 RIGGS AVENUE BERLIN NJ 08009 |
| WIJGERGANGS, RAOUL | 73 HARRISON MOUNT LAKE RD RINGWOOD NJ 07456-1226 |
| WIKEL, ROBERT L & WIKEL, PATRICIA M | 1337 HWY 8 EAST MONICO WI 54501-7754 |
| WIKER, ANNE M & SCHEURMAN, SIDNEY R | 8201 GOLF COURSE RD NW D-3 #204 ALBUQUERQUE NM 87120 |
| WIKERT, MURLAND & WIKERT, RUTH | 4894 DESPERADO DR RIVERSIDE CA 92509-4008 |
| WIKI CONTRACROES CORP | 3690 SW 14TH ST APT 6 MIAMI FL 33145 |
| WIKIUP COUNTRY SUBDIVISION NO 1 | 9062 BROOKS RD S WINDSOR CA 95492 |
| WIKTORCZYK, PIOTR | 2717 N MARSHFIELD AVE CHICAGO IL 60614 |
| WIL R MULLINS ATT AT LAW | 14350 CIVIC DR STE 240 VICTORVILLE CA 92392 |
| WILARAS, ANTHONY | 6117 BROCKTON AVE STE 101 RIVERSIDE CA 92506 |
| WILBANKS, JESS R & WILBANKS, CINDY L | 1812 WILBANKS DR. WACO TX 76705 |
| WILBANKS, MICHAEL L & WILBANKS, SHEILA W | PO BOX 4028 DALTON GA 30719-1028 |
| WILBANKS, SANDRA S | 1625 S MILWAUKEE ST DENVER CO 80210 |
| WILBARGER COUNTY | ASSESSOR COLLECTOR PO BOX 1984 1700 WILBARGER VERNON TX 76385 |
| WILBARGER COUNTY | PO BOX 1984 ASSESSOR COLLECTOR VERNON TX 76385 |
| WILBARGER REALTY | 3119 WILBARGER ST VERNON TX 76384 |
| WILBER TOWNSHIP | 3120 N SHERMAN RD TOWNSHIP TREASURER EAST TAWAS MI 48730 |
| WILBER TOWNSHIP | 32 W CORNETT TOWNSHIP TREASURER EAST TAWAS MI 48730 |

| Claim Name | Address Information |
|---|---|
| WILBER TOWNSHIP | 3786 N SHERMAN RD TOWNSHIP TREASURER EAST TAWAS MI 48730 |
| WILBERT AND DOROTHY WILLIS | 138 JOHNNY BELL RD AND VARNELL FRAMING CONTRACTOR INC BRANDON MS 39042 |
| WILBERT AND MICHELLE WILCOX | 112 HUNT ST BELLE CHASSE LA 70037 |
| WILBERT LOPEZ MORENO ATT AT LAW | 1272 AVE JESUS T PINERO SAN JUAN PR 00921 |
| WILBERT S AND MISTY L NICHOLSON | 7413 E ORCHARD GRASS BLVD AND AMERICAS WINDOW LLC CRESTWOOD KY 40014 |
| WILBERTON MUTUAL INS | PO BOX 154 ST PETER IL 62880 |
| WILBERTON MUTUAL INS | SAINT PETER IL 62880 |
| WILBON, BERNADETTE | 200 MALER CT LARRY DAWSON GENERAL CONTRACTOR ACCOKEEK MD 20607 |
| WILBRAHAM TOWN | WILBRAHAM TOWN - TAX COLLECTOR 240 SPRINGFIELD ST WILBRAHAM MA 01095 |
| WILBRAHAM TOWN | 240 SPRINGFIELD ST THOMAS SULLIVAN TAX COLLECTOR WILBRAHAM MA 01095 |
| WILBRAHAM TOWN | 240 SPRINGFIELD ST WILBRAHAM MA 01095 |
| WILBRAHAM TOWN | 240 SPRINGFIELD ST WILBRAHAM TOWN TAX COLLECTOR WILBRAHAM MA 01095 |
| WILBUR & BERTHA BRUCE | C/O BRUCE, BERTHA 1460 JOE FRANK HARRIS PKWY SE CARTERSVILLE GA 30120-1909 |
| WILBUR AND FRANCIS CROSSLEY | 410 MELBOURNE AVE AND RON JOHNS CONSTRUCTION LLC MELBOURNE KY 41059 |
| WILBUR AND FRANCIS CROSSLEY | 410 MELBOURNE AVE MELBOURNE KY 41059 |
| WILBUR AND PAULA DALTON AND | 106 CENCO DR KIRKSEYS INC KINGS MOUNTAIN NC 28086 |
| WILBUR F TATE III | CHRISTINE E TATE 104 STONEWALL DR SAVANNAH GA 31419 |
| WILBUR H FLIPPIN JR ATT AT LAW | 30 S MULBERRY ST MANSFIELD OH 44902 |
| WILBUR J BABIN JR | 424 GRAVIER ST NEW ORLEANS LA 70130 |
| WILBUR J BILL BABIN JR | 3027 RIDGELAKE DR METAIRIE LA 70002 |
| WILBUR M FRANK II AND RISE C FRANK | 25508 ARUNDEL WAY SORRENTO FL 32776 |
| WILBUR NATIONAL BANK | 245 MAIN ST ONEONTA NY 13820 |
| WILBUR TOWN | 14 NW DIVISION ST WILBUR WA 99185 |
| WILBUR V CHANEY ESQ ATT AT LAW | 75 SW 5TH AVE DELRAY BEACH FL 33444 |
| WILBUR, JEFFREY D & WILBUR, TERESA | 6987 EAST GROSS LANE BLOOMINGTON IN 47401 |
| WILBURLUO AND/OR | RIVER FOREST 443 S. GRAMERCY LOS ANGELES CA 90020 |
| WILBURN ARMSTRONG AND MARLENE | 1869 BRANDY WOODS TR ARMSTRONG AND FIRST CHOICE ROOFING OF AMERICA LLC CONYERS GA 30013 |
| WILBURN B HIGGINS | MAUREEN R HIGGINS 3672 NORTH FERNWOOD AVENUE RIALTO CA 92377 |
| WILBURN G LOWRY ATT AT LAW | 9348 E SOUTHPORT RD INDIANAPOLIS IN 46259 |
| WILBURN WILLIAMS | JOANN WILLIAMS 444 A BAY BREEZE DRIVE SANDUSKY OH 44870 |
| WILBURN, SCOTT | PO BOX 10930 BALTIMORE MD 21234 |
| WILBURN, TED | PO BOX 2524 THOMPSON FALLS MT 59873 |
| WILBURT P CRANFORD | KATHLEEN A CRANFORD 8535 WEST 45TH AVENUE WHEAT RIDGE CO 80033 |
| WILBY, JAMES & WILBY, JANICE | 6810 FULL RACK CIRCLE MIDLOTHIAN VA 23112 |
| WILCHER GATES AND ASSOCIATES INC | 2975 MCMANUS RD S MACON GA 31220-8321 |
| WILCHESTER OWNERS COMM | PO BOX 19418 HOUSTON TX 77224 |
| WILCHESTER OWNERS COMM | PO BOX 19418 MAINTENANCE ASSM HOUSTON TX 77224 |
| WILCO CONSTRUCTION LLC AND | 1841 MANNERING RD YVONNE HANCOCK CLEVELAND OH 44112 |
| WILCOX AND FETZER LTD | 1330 KING ST WILMINGTON DE 19801 |
| WILCOX APPRAISAL AND ASSOCIATES INC | PO BOX 1973 WINTON CA 95388 |
| WILCOX APPRAISAL COMPANY | 710 W 18 ST STE 1 MERCED CA 95340 |
| WILCOX CHUCK REALTY | 2031 N SLAPPEY RD ALBANY GA 31701 |
| WILCOX COUNTY | 103 N BROAD ST TAX COMMISSIONER ABBEVILLE GA 31001 |
| WILCOX COUNTY | COURTHOUSE ABBEVILLE GA 31001 |
| WILCOX COUNTY | COURTHOUSE TAX COMMISSIONER ABBEVILLE GA 31001 |
| WILCOX COUNTY | 100 BROAD ST TAX COLLECTOR CAMDEN AL 36726 |
| WILCOX COUNTY | 100 BROAD ST PO BOX 276 CAMDEN AL 36726 |
| WILCOX COUNTY | 100 BROAD ST PO BOX 276 TAX COLLECTOR CAMDEN AL 36726 |

| Claim Name | Address Information |
|---|---|
| WILCOX COUNTY JUDGE OF PROBAT | PO BOX 488 CAMDEN AL 36726 |
| WILCOX COUNTY JUDGE OF PROBATE | 100 BROAD STREET PO BOX 668 CAMDEN AL 36726 |
| WILCOX COUNTY RECORDER | 103 N BROAD ST ABBEVILLE GA 31001 |
| WILCOX FUEL | PO BOX 687 WESTBROOK CT 06498 |
| WILCOX KAUFMAN AND ASSOCIATES PC | 142 N MAIN ST EATON RAPIDS MI 48827 |
| WILCOX LAW FIRM | 800 W MONROE ST JACKSONVILLE FL 32202-4836 |
| WILCOX LAW FIRM | 6817 SOUTHPOINT PKWY STE 13 JACKSONVILLE FL 32216 |
| WILCOX REALTY OF PENSACOLA | 13855 237TH DR LIVE OAK FL 32060 |
| WILCOX TOWNSHIP | 1691 E 2 MILE RD TREASURER WHITE CLOUD MI 49349 |
| WILCOX TOWNSHIP | 1691 E 2 MILE RD TREASURER WILCOX TWP WHITE CLOUD MI 49349 |
| WILCOX, DAVID S & WILCOX, HEIDI K | LUOTEISVAYLA 30 A 7 HELSINKI FI 200 FINLAND |
| WILCOX, GENE J | 1840 LANIKEHA PLACE PEARL CITY HI 96782 |
| WILCOX, KENNETH | 701 MARILYN GIBBIONS AND RUSS ERLINGER CONSTRUCTION BRISTOW IL 62221 |
| WILCOX, LORRAINE | 16903 STRATHMOOR ST GERRY MARSHALL DETROIT MI 48235 |
| WILCOX, PAMELA | 308 N BALDWIN PONTIAC MI 48342 |
| WILCOXSON, BLAKE N | 2011 EAST 26TH STREET JOPLIN MO 64804 |
| WILCOXSON, REESE | 13301 15 MILE RD MARJORIE STATIN WILCOXSON AND DAVE CARLIN INC STERLING HE MI 48312 |
| WILCOXSON, STEVEN & WILCOXSON, LISA | 717 MEYER DR NAPLES FL 34120-1428 |
| WILD ACRES LAKES | 611 CHILDS PARK RD DINGMANS FERRY PA 18328 |
| WILD ACRES LAKES PROPERTY | RR1 BOX 500 DINGMANS FERRY PA 18328 |
| WILD HORSE CANYON | 15315 MAGNOLIA BLVD STE 212 SHERMAN OAKS CA 91403 |
| WILD HORSE CANYON HOMEOWNERS ASSOC | 15315 MAGNOLIA BLVD STE 212 SHERMAN OAKS CA 91403 |
| WILD MEADOWS HOMEOWNERS ASSOCIATION | PO BOX 1594 NAMPA ID 83653 |
| WILD RICE COOPERATIVE | 502 N MAIN MAHNOMEN MN 56557 |
| WILD RICE ELECTRIC | 502 N MAIN PO BOX 438 MAHNOMEN MN 56557 |
| WILD RIVER REALTY | 2 MAIN ST BETHEL ME 04217 |
| WILD ROSE RANCH | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| WILD ROSE RANCH COMMUNITY | 9665 CHESAPEAKE DR 300 SAN DIEGO CA 92123 |
| WILD ROSE VILLAGE | PO BOX 292 TREASURER WILD ROSE VILLAGE WILD ROSE WI 54984 |
| WILD ROSE VILLAGE | VILLAGE HALL WILD ROSE WI 54984 |
| WILDA KERUBO | 4713 BAYPORT DR GARLAND TX 75043 |
| WILDBROOK CONDOMIMIUM ASSN | 32255 NORTHWESTERN HWY STE 200 FARMINGTON HILLS MI 48334 |
| WILDBROOK CONDOMINIUM ASSOCIATION | 8263 S SAGINAW ST STE 5 GRAND BLANC MI 48439-2462 |
| WILDCARE | 76 ALBERT PARK LN SAN RAFAEL CA 94901 |
| WILDCAT REALTY | 1400 GIVENS MANHATTAN KS 66503 |
| WILDCAT RIDGE ASSOCIATION | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MGMT MESA AZ 85209 |
| WILDCAT RUN HOMEOWNERS ASSOCIATION | 4138 N KEYSTONE AVE INDIANAPOLIS IN 46205 |
| WILDCREEK GARDEN CONDO | 1325 AIRMOTIVE WAY 120 RENO NV 89502 |
| WILDCREEK GARDEN HOA | 1325 AIRMOTIVE WAY STE 120 RENO NV 89502 |
| WILDE ACRES POA | 105 MOUNTAIN FALLS BLVD WINCHESTER VA 22602 |
| WILDE ACRES PROPERTY OWNERS | 105 MOUNTAIN FALLS BLVD WINCHESTER VA 22602 |
| WILDE, MICHAEL J | 508 MOSCA CT NEWARK DE 19702-4848 |
| WILDE, TIM | 360 E FIRST ST NO 482 TUSTIN CA 92780 |
| WILDE, TIMOTHY | 8300 MAJESTIC DR DRY OUT SYSTEMS OF ALASKA ANCHORAGE AK 99504 |
| WILDER AND ELIZABETH HATCH | 982 HWY 14 W LOVELL WY 82431 |
| WILDER BROOK CONDOMINIUM ASSOC | 1400 TURNPIKE RD B NEW IPSWICH NH 03071 |
| WILDER CITY | 400 LICKING PIKE CITY OF WILDER NEWPORT KY 41071 |
| WILDER CITY | 520 LICKING PIKE CITY OF WILDER WILDER KY 41071 |

| Claim Name | Address Information |
|---|---|
| WILDER GOMEZ | 2121 VALLEY FALLS AVE MESQUITE TX 75181 |
| WILDER IRRIGATION DISTRICT | 709 CLEVELAND BLVD PO BOX 416 CALDWELL ID 83605 |
| WILDER TRUE HATCH IV | 982 US HWY 14A W LOVELL WY 82431 |
| WILDER, DARNELL & WILDER, KIMBERLEY | 8720 SANTANA LN INDIANAPOLIS IN 46278-2206 |
| WILDER, DUANE | 10420 WOODFIELD PL FORT WAYNE IN 46835-9750 |
| WILDER, DUANE E | 10420 WOODFIELD PL FORT WAYNE IN 46835-9750 |
| WILDER, RAYMOND & WILDER, CAROLINE L | 502 1/2 DORN ST GROVETOWN GA 30813-2504 |
| WILDERBROOK CONDOMINIUMS | PO BOX 8397 BOSTON MA 02114 |
| WILDERMAN, SPEAR | 1040 KINGS HWY N STE 202 CHERRY HILL NJ 08034 |
| WILDERNESS LAKES REAL ESTATE | 2380 COUNTRY RD A SPOONER WI 54801 |
| WILDERNESS RANCH OWNERS ASSN INC | 46 WILDERNESS RANCH RD BOISE ID 83716 |
| WILDERNESS RIDGE COMMUNITY CLUB INC | 7729 319TH PL NW STANWOOD WA 98292 |
| WILDERNESS RIM ASSOCIATION | 16913 424TH AVE SE NORTH BEND WA 98045 |
| WILDERNESS RIM ASSOCIATION | PO BOX 315 NORTH BEND WA 98045 |
| WILDERS METAL ROOFING | 211 BROWN AVE SE ATTALLA AL 35954 |
| WILDEWOOD 1 4 HOA | 300 LONGPOINTE LN STE 200 COLUMBIA SC 29229 |
| WILDFLOWER GOODYEAR HOMEOWNERS | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT PHOENIX AZ 85040 |
| WILDFLOWER HOA | 2860 ROSE BAY CT ROBINS IA 52411-4701 |
| WILDFLOWER MARBLE FALLS HOA INC | 138 CANYON RD C O DAVID STARR GEORGETOWN TX 78628 |
| WILDFLOWER PARK HOA | NULL HORSHAM PA 19044 |
| WILDFLOWER RANCH GOODYEAR HOA | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| WILDFLOWER RIDGE HOA INC | 135 W PINEVIEW ST C O PRESIDENTIAL GROUP S ALTAMONTE SPRINGS FL 32714 |
| WILDFLOWER RIDGE HOMEOWNERS | 135 W PINEVIEW ST ALTAMONTE SPRINGS FL 32714-2006 |
| WILDFLOWER VILLAGE CONDO | PO BOX 7499 C O HOMESTEAD MANAGEMENT HILLSBOROUGH NJ 08844 |
| WILDHORSE | PO BOX 731029 PUYALLUP WA 98373 |
| WILDISH & NIALIS | JACQUELINE O WIELAND, AS TRUSTEE OF THE MARSHELL O CULTON REVOCABLE LIVING TRUST DATED APRIL 28, 2005 VS GMAC MRTG LLC ET AL 500 NORTH STATE COLLEGE BLVD., SUITE 1200 ORANGE CA 92868 |
| WILDREN H POLAND | 2114 GRAHAM DRIVE N. SHELBYVILLE IN 46176 |
| WILDRIDGE PARKER TERRACE HOA | PO BOX 2141 PARKER TERRACE HOA FLORISSANT MO 63032 |
| WILDROSE RANCH | NULL HORSHAM PA 19044 |
| WILDS HOA OF SARTELL | PO BOX 329 SARTELL MN 56377 |
| WILDS RESTORATION SERVICES LLC | 1901 N SHERMAN DR STE 100 INDIANAPOLIS IN 46218-4440 |
| WILDT, JOHN C & WILDT, DEBRA L | 4200 DEVONSHIRE TRENTON MI 48183 |
| WILDWOOD ACRES FRUITA HOA | PO BOX 99 GRAND JUNCTION CO 81502 |
| WILDWOOD CASA GRANDE COMMUNITY | 2345 S ALMA SCHOOL RD STE 210 MESA AZ 85210 |
| WILDWOOD CITY | 4400 NEW JERSEY AVE TAX COLLECTOR WILDWOOD NJ 08260 |
| WILDWOOD CITY | 4400 NEW JERSEY AVE WILDWOOD CITY TAX COLLECTOR WILDWOOD NJ 08260 |
| WILDWOOD CITY | PO BOX 24036 CITY OF WILDWOOD LOUISVILLE KY 40224 |
| WILDWOOD CONDOMINIUM TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| WILDWOOD CREST BORO | 6101 PACIFIC AVE TAX COLLECTOR WILDWOOD NJ 08260 |
| WILDWOOD CREST BORO | 6101 PACIFIC AVE WILDWOOD CREST BORO COLLECTOR WILDWOOD CREST NJ 08260 |
| WILDWOOD CREST BORO TAX COLLECTOR | 6101 PACIFIC AVE WILDWOOD CREST NJ 08260 |
| WILDWOOD HOMEOWNER ASSOC PHASE | 1315 MAGRUDER CT CENTRAL POINT OR 97502 |
| WILDWOOD REALTY | 1125 RIVER AVE IRON MOUNTAIN MI 49801 |
| WILDWOOD WATER UTILITY | 4400 NEW JERSEY AVE WILDWOOD NJ 08260 |
| WILDWOOD, LAKE | NULL HORSHAM PA 19044 |
| WILEN, LOUIS | 17101 MACDUFF AVE GROUND RENT OLNEY MD 20832 |
| WILENTZ GOLDMAN AND SPITZER | 90 WOODRIDGE CTR DR STE 900 WOODRIDGE NJ 07095 |

| Claim Name | Address Information |
|---|---|
| WILEY A WASDEN III | PO BOX 8047 SAVANNAH GA 31412 |
| WILEY KING, ROBERT | 4704 HOLLYWOOD RD COLLEGE PARK MD 20740 |
| WILEY PARK, JAMES | 1299 OLENTANGY RIVER RD FL 2 STE C COLUMBUS OH 43212 |
| WILEY REIN AND FIELDING LLP | 7925 JONES BRANCH DR STE 6200 MC LEAN VA 22102 |
| WILEY W MORRISON ATT AT LAW | 7608 RAYTOWN RD RAYTOWN MO 64138 |
| WILEY, ANASTASIA | PO BOX 132 WINNIFIELD LA 71483 |
| WILEY, BEATRICE M | 4025 COLONIAL TRAIL ABOVEBOARD ROOFING LLC LILBURN GA 30047-7430 |
| WILEY, DAVID R | 182 MURTAUGH ROAD PEACH BOTTOM TOWNSHI PA 17314 |
| WILEY, DENNIS R & WILEY, ELAINE J | 2126 EAST 40TH STREET LORAIN OH 44055 |
| WILEY, JOHN D | 4717 S KARLOV AVE CHICAGO IL 60632-4121 |
| WILEY, MARLENE K | 3855 MARVIN RD RAPID CITY SD 57702 |
| WILEY, SHERYL T | 2854 CLUBHOUSE RD C AND M SON CONST CO MOBIL AL 36605 |
| WILFONG, DARYL | 2570 W SCHAUMBURG RD SCHAUMBURG IL 60194 |
| WILFORD & GESKE | 8425 SEASONS PKWY, SUITE 105 WOODBURY MN 55125 |
| WILFORD & GESKE - PRIMARY | 8425 SEASONS PKWY STE 105 WOODBURY MN 55125 |
| WILFORD & GESKE, P.A. | JIM GESKE 8425 SEASONS PARKWAY SUITE 105 WOODBURY MN 55125 |
| WILFORD & GESKE, P.A. | 8425 SEASONS PARKWAY SUITE 105 WOODBURY MN 55125 |
| WILFORD AND COOK C O LAKE ELMO BANK | PO BOX 877 LAKE ELMO MN 55042 |
| WILFORD AND GESKE | PO BOX 877 C O LAKE ELMO BANK LAKE ELMO MN 55042 |
| WILFORD AND GESKE | 6043 HUDSON RD STE 290 PO BOX 25915 WOODBURY MN 55125 |
| WILFORD AND GESKE | 7650 CURRELL BLVD STE 300 WOODBURY MN 55125 |
| WILFORD AND GESKE PA | 8425 SEASONS PKWY STE 105 SAINT PAUL MN 55125-4393 |
| WILFORD GESKE & COOK, P.A. | 8425 SEASONS PARKWAY, SUITE 105 WOODBURY MN 55125 |
| WILFORD, GESKE & COOK | PO BOX 877 LAKE ELMO MN 55042 |
| WILFRED AND AMY LYNN LOMELI | 3119 RICHLAND AVE ROSAMOND CA 93560 |
| WILFRED ERIC STEINER ATT AT LAW | 29193 NORTHWESTERN HWY 733 SOUTHFIELD MI 48034 |
| WILFRED F DRAKE ATT AT LAW | 1007 VICKERS AVE DURHAM NC 27707 |
| WILFRED F. SANCHEZ | MONICA SANCHEZ 1930 MONTEZUMA DRIVE COLORADO SPRINGS CO 80910 |
| WILFRED H. MEYER | DARLENE A. MEYER 2900 PALO VERDE LANE 15 YUMA AZ 85365 |
| WILFRED L POTTER ATT AT LAW | 234 N LIMESTONE ST SPRINGFIELD OH 45503 |
| WILFRED S OTAGURO BARBARA OTAGURO | 15432 COTTONWOOD CIR HUNTINGTON BEACH CA 92647 |
| WILFRED S OTAGURO BARBARA OTAGURO | 15432 COTTONWOOD CIRC HUNTINGTON BEACH CA 92647 |
| WILFRED WATER CORPORATION | 3277 E STATE ROAD 48 SHELBURN IN 47879-8013 |
| WILFREDO A MAGTIBAY AND | MARY ANN G MAGTIBAY 27560 BAHAMA AVE HAYWARD CA 94545-4019 |
| WILFREDO A. LAZARO | RUBY A. LAZARO 14 EASTBROOK DRIVE RIVER EDGE NJ 07661 |
| WILFREDO AND KELLIE DIAZ | FREEMAN AND SON FIRE RESTORATION 7859 WISTERIA CT HIGHLAND CA 92346-5742 |
| WILFREDO AND KELLIE DIAZ AND | FREEMAN AND SON FIRE RESTORATION 7859 WISTERIA CT HIGHLAND CA 92346-5742 |
| WILFREDO S. SANTIAGO | HELEN M SANTIAGO 5430 SW LINCOLNSHIRE CIRCLE TOPEKA KS 66610 |
| WILFREDO SEGARRA MIRANDA | 201 TETUAN ST STE 700 SAN JUAN PR 00901 |
| WILHELM APPRAISAL COMPANY | 6700 S FLORIDA AVE STE 23 LAKELAND FL 33813-3311 |
| WILHELM HORRIX | 2560 BLAKE STREET #104 DENVER CO 80205 |
| WILHELM WILHELM WAGGONER AND WER | 424 CT ST BROOKVILLE IN 47012 |
| WILHELM, BETTE F | 4607 NOYES ST S CHARLESTON WV 25309-2101 |
| WILHELM, GERARD F & WILHELM, PHYLLIS B | 1904 JACKSON DR VOORHEES NJ 08043-2628 |
| WILHELM, KATHLEEN B | 938 S FERDON CRESTVIEW FL 32536 |
| WILHELMINA AND DONN BOOKER AND | 1504 STONE HOUSE CT FLOORS AND MORE DESIGN CTR WINCHESTER VA 22601 |
| WILHELMINA ARMSTEAD | 2650 E WASHINGTON ST SUFFOLK VA 23434 |
| WILHELMINA COOPER ATT AT LAW | PO BOX 534 NEW ALBANY OH 43054 |
| WILHELMINA GRAHAM AND PRO TRIM | PAINTING CO PO BOX 5727 VALDOSTA GA 31603-5727 |

| Claim Name | Address Information |
| --- | --- |
| WILHELMINA WASHINGTON ATT AT LAW | PO BOX 72168 COLUMBUS OH 43207 |
| WILHELMINA WASHINGTON ATT AT LAW | 2000 LEE RD STE 111 CLEVELAND HEIGHTS OH 44118 |
| WILHELMSEN, ROLAYNE E & | WILHELMSEN, STEPHEN A 4859 GILES ROAD OMAHA NE 68157 |
| WILHEM DECKER | 8890 GLASGOW DRIVE WHITE LAKE MI 48386 |
| WILHOIT, KRISTIN L & WILHOIT, MICHAEL K | 1102 PEPPERTREE LANE UPLAND CA 91784 |
| WILIAM A. VENTURINO | KAREN L. VENTURINO 5617 CHATHAM LANE GRAND BLANC MI 48439 |
| WILIAM LOUROS | 922 BRENTWOOD DR BURLINGTON NC 27215 |
| WILIBALDO AND MARTHA HERNANDEZ | 7017 W 34TH ST AND DANIELS PAINTING AND CARPENTRY INC BERWYN IL 60402 |
| WILKEL  GEDEON | SUZETTE  GEDEON 430 LEBANON STREET MALDEN MA 02148 |
| WILKENSON, ROB | 600 CATAWBA RIVER DR FLORENCE SC 29501 |
| WILKERSON AND LEWIS LLC | PO BOX 11583 ROCK HILL SC 29731 |
| WILKERSON REALTY INC | 401 W CTR ST LEXINGTON NC 27292 |
| WILKERSON, CHARLES M | RR 1 BOX 125 STATE HWY V MYRTLE MO 65778 |
| WILKERSON, DJ | 410 W DARBY DR OTTERBEIR IN 47970 |
| WILKERSON, HOWARD R | 21798 N BEDFORD RD BATTLE CREEK MI 49019 |
| WILKERSON, MARGARET T | 3457 SCENIC DR EAST POINT GA 30344 |
| WILKERSON, ROBERTA F & | WILKERSON, CHARLES M 1351 FORREST ST. TRAINER PA 19061-5320 |
| WILKES BARRE A.S.D./WILKES CITY | HAB-RET 50 N. SEVENTH ST BANGOR PA 18013 |
| WILKES BARRE AREA S D BEAR CREEK | 750 LAUREL RUN RD T C OF WILKES BARRE AREA SD WILKES BARRE PA 18702 |
| WILKES BARRE AREA SCH DIST PLAINS | 126 N MAIN ST MUNICIPAL BLDG T C OF WILKES BARRE AREA SD PLAINS PA 18705 |
| WILKES BARRE AREA SCH DIST PLAINS | MUNICIPAL BLDG 126 N MAIN ST T C OF WILKES BARRE AREA SD PLAINS PA 18705 |
| WILKES BARRE AREA SCH DIST PLAINS | MUNICIPAL BLDG 126 N MAIN ST T C OF WILKES BARRE AREA SD WILKES BARRE PA 18705 |
| WILKES BARRE AREA SCHOOL DIST | 212 HAVERFORD DR T C OF WILKES BARRE AREA SD WILKES BARRE PA 18702 |
| WILKES BARRE AREA SCHOOL DISTRICT | 118 LAUREL RD T C OF WILKES BARRE AREA SD WHITE HAVEN PA 18661 |
| WILKES BARRE AREA SCHOOL DISTRICT | 2461 PINE RUN RD T C OF WILKES BARRE AREA SD WILKES BARRE PA 18706-9430 |
| WILKES BARRE AREA SD BEAR CRK VIL | 1 LAKE RD W T C OF WILKES BARRE AREA SD BEAR CREEK PA 18602 |
| WILKES BARRE AREA SD BUCK TWP | 91 LAUREL RD DEBORAH PICARD TAX COLLECTOR WHITE HAVEN PA 18661 |
| WILKES BARRE AREA SD LAFLIN BORO | 121 CEDARWOOD DR CHARLES BOYD TAX COLLECTOR LAFLIN PA 18702 |
| WILKES BARRE ASD WILKES CITY | HAB RET PO BOX 912 50 N SEVENTH ST BANGOR PA 18013 |
| WILKES BARRE ASD WILKES CITY | 50 N SEVENTH ST HAB RET BANGOR PA 18013 |
| WILKES BARRE ASD WILKES CITY | PO BOX 912 50 N SEVENTH ST BANGOR PA 18013 |
| WILKES BARRE CITY BILL LUZRNE | CITY HALL RM 8 TAX COLLECTOR OF WILKES BARRE CITY WILKES BARRE PA 18711 |
| WILKES BARRE CITY BILL LUZRNE | CITY HALL RM 8 40 E MARKET ST TAX COLLECTOR OF WILKES BARRE CITY WILKES BARRE PA 18711 |
| WILKES BARRE CITY BILL LUZRNE T C | CITY HALL RD 8 40 E MARKET ST WILKES BARRE PA 18711 |
| WILKES BARRE COUNTY BILL LUZRNE | 200 N RIVER ST TREASURER OF LUZERNE COUNTY WILKES BARRE PA 18711 |
| WILKES BARRE COUNTY BILL LUZRNE | 200 N RIVER ST WILKES BARRE PA 18711 |
| WILKES BARRE SCHOOL DISTRICT | 300A LAIRD ST T C OF WILKES BARRE SCHOOL DIST WILKES BARRE PA 18702 |
| WILKES BARRE SCHOOL DISTRICT | 1144 WYOMING AVE T C OF WILKES BARRE SCHOOL DIST KINGSTON PA 18704 |
| WILKES BARRE TOWNSHIP | MUNICIPAL BLDG 150 WATSON ST T C OF WILKES BARRE TOWNSHIP WILKES BARRE PA 18702 |
| WILKES BARRE TWP COUNTY BILL | 150 WATSON ST T C OF WILKES BARRE TOWNSHIP WILKES BARRE PA 18702 |
| WILKES BARRE TWP COUNTY BILL | 150 WATSON ST T C OF WILKES BARRE TOWNSHIP WILKES BARRES PA 18702 |
| WILKES BARRE TWP TWP BILL | 150 WATSON ST T C OF WILKES BARRE TOWNSHIP WILKES BARRE PA 18702 |
| WILKES CLERK OF SUPERIOR COURT | 23 E CT ST RM 205 WASHINGTON GA 30673 |
| WILKES COUNTY | TAX COLLECTOR 110 NORTH ST WILKESBORO NC 28697 |
| WILKES COUNTY | 110 N ST TAX COLLECTOR WILKESBORO NC 28697 |
| WILKES COUNTY | 110 N ST WILKESBORO NC 28697 |
| WILKES COUNTY | 23 E CT ST RM 204 TAX COLLECTOR WASHINGTON GA 30673 |

| Claim Name | Address Information |
|------------|---------------------|
| WILKES COUNTY | 23 E CT ST RM 204 CO COURTHOUSE TAX COLLECTOR WASHINGTON GA 30673 |
| WILKES COUNTY | 23 E CT ST RM 204 CO COURTHOUSE WASHINGTON GA 30673 |
| WILKES COUNTY REGISTER OF DEEDS | 500 COURTHOUSE DR COURTHOUSE STE 1000 WILKESBORO NC 28697 |
| WILKES COUNTY REGISTRY | 500 CT HOUSE DR STE 1000 WILKESBORO NC 28697 |
| WILKES COUNTY TAX COMMISSIONER | 23 E CT ST STE 204 MOBILE HOME PAYEE ONLY WASHINGTON GA 30673 |
| WILKES REAL ESTATE INC | 915 MAIN ST NO 16 NORTH WILKESBOR NC 28659 |
| WILKES REGISTER OF DEEDS | MAIN ST WILKES COUNTY COURTHOUSE WILKESBORO NC 28697 |
| WILKES SHAHEEN, GARDNER | 401 E JACKSON ST STE 2400 TAMPA FL 33602 |
| WILKES SR, ALBERT W & WILKES, ILENE M | 29 MEADOW WAY SOUTH PORTLAND ME 04106 |
| WILKES, CHARLES A | 319 RACETRACK RD NW UNIT 1308 FT WALTON BCH FL 32547-4507 |
| WILKES, GEORGE | PO BOX 64764 GARY IN 46401 |
| WILKES-BARRE (CITY BILL) LUZRNE | TAX COLLECTOR OF WILKES BARRE CITY CITY HALL RM 8/ 40 E. MARKET ST WILKES BARRE PA 18711 |
| WILKES-BARRE (COUNTY BILL) LUZRNE | TREASURER OF LUZERNE COUNTY 200 N RIVER ST WILKES BARRE PA 18711 |
| WILKESBORO TOWN | TAX COLLECTOR 203 W MAIN ST WILKESBORO NC 28697 |
| WILKESBORO TOWN | 100 W ST TAX COLLECTOR WILKESBORO NC 28697 |
| WILKESBORO TOWN | 203 W MAIN ST TAX COLLECTOR WILKESBORO NC 28697 |
| WILKEY AND WILSON | THE BANK OF NEW YORK MELLON TRUST, NA FKA THE BANK OF NEW YORK TRUST CO, NA AS SUCCESSOR TO JP MORGAN CHASE BANK AS TRUSTEE 111 WEST SECOND STREET OWENSBORO KY 42303 |
| WILKEY, RUSS | 111 W SECOND ST OWENSBORO KY 42303 |
| WILKEY, RUSS | 121 W 2ND ST OWENSBORO KY 42303 |
| WILKEY, RUSS | 121 W SECOND ST OWENSBORO KY 42303-4112 |
| WILKIE REAL ESTATE | 712 ROANOKE AVE ROANOKE RAPIDS NC 27870 |
| WILKIE, MARK & WILKIE, TABITHA | 16181 HIGHWAY 550 AZTEC NM 87410 |
| WILKIN COUNTY | 300 S FIFTH ST PO BOX 368 BRECKENRIDGE MN 56520 |
| WILKIN COUNTY | 300 S FIFTH STREET PO BOX 368 WILKIN COUNTY TREASURER BRECKENRIDGE MN 56520 |
| WILKIN COUNTY | PO BOX 368 WILKIN COUNTY TREASURER BRECKENRIDGE MN 56520 |
| WILKIN COUNTY RECORDER | PO BOX 29 300 S 5TH ST BRECKENRIDGE MN 56520 |
| WILKINS AND ASSOCIATES REAL ESTATE | 304 PARK AVE STROUDSBURG PA 18360 |
| WILKINS INSURANCE CO INC | 1670 ST LOUIS ST SPRINGFIELD MO 65802 |
| WILKINS TOWNSHIP ALLEGH | 174 CURRY AVE GEORGE M PORADOTREASURER TURTLE CREEK PA 15145 |
| WILKINS TOWNSHIP ALLEGH | 174 CURRY AVE T C OF WILKINS TOWNSHIP TURTLE CREEK PA 15145 |
| WILKINS, ANTOINE M | 5519 WEST BAY CT MIDLOTHIAN VA 23112-2506 |
| WILKINS, ELAINE | 324 PRIMROSE LN SOUTHEASTERN ROOFING AND RESTORATION AUBURN GA 30011 |
| WILKINS, GARY A | 256 MOONRAKER DRIVE SLIDELL LA 70458 |
| WILKINS, KATE | PO BOX 7862 TAHOE CITY CA 96145 |
| WILKINS, KYLE O | 449 N 840 W WEST BOUNTIFUL UT 84087 |
| WILKINS, MATTHEW & WILKINS, DIANA | 16302 KIPKER RD. THREE RIVERS MI 49093 |
| WILKINS, REBECCA | 18613 SANDPIPER LN GAITHERSBURG MD 20879 |
| WILKINS, ROBIN & WILKINS, ARTHUR | 1515 EAST MESA FRESNO CA 93710 |
| WILKINS, ROY | PO BOX 240874 MONTGOMERY AL 36124-0874 |
| WILKINS, SHAWN | MEREDITH CONSTRUCTION 1478 W CURRY RD GREENWOOD IN 46143-9519 |
| WILKINSBURG BORO  ALLEGH | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST. BANGOR PA 18013 |
| WILKINSBURG BORO ALLEGH | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| WILKINSBURG BORO ALLEGH | MUNICIPAL BLDG RM 104 605 ROSS AVE PITTSBURG PA 15221 |
| WILKINSBURG BORO ALLEGH | MUNICIPAL BLDG RM 104 605 ROSS AVE TAX COLLECTOR OF WILKINSBURG BORO PITTSBURGH PA 15221 |
| WILKINSBURG PENN JOINT MUNICIPAL | 2200 ROBINSON BLVD PITTSBURG PA 15221 |
| WILKINSBURG S.D./WILKINSBURG BORO | BERKHEIMER ASSOCIATES 50 NORTH SEVENTH ST BANGOR, PA 18013 |

| Claim Name | Address Information |
|---|---|
| WILKINSBURG SD WILKINSBURG | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| WILKINSBURG SD WILKINSBURG BORO | 50 N SEVENTH ST BERKHEIMER ASSOCIATES BANGOR PA 18013 |
| WILKINSBURG SD WILKINSBURG BORO | 605 ROSS AVE RM 104 MUNICIPAL BLDG PITTSBURG PA 15221 |
| WILKINSBURG SD WILKINSBURG BORO | 605 ROSS AVE RM 104 MUNICIPAL BLDG T C OF WILKINSBURG SCH DIST PITTSBURGH PA 15221 |
| WILKINSON AND ASSOCIATES | PO BOX 11648 WINSTON SALEM NC 27116 |
| WILKINSON AND ASSOCIATES | 5949 QUAIL HOLLOW RD UNIT D CHARLOTTE NC 28210 |
| WILKINSON CLERK OF CHANCERY COU | PO BOX 516 WOODVILLE MS 39669 |
| WILKINSON CLERK OF SUPERIOR COU | PO BOX 250 100 BACON ST IRWINTON GA 31042 |
| WILKINSON CLERK OF SUPERIOR COURT | 100 BACON ST COURTHOUSE IRWINTON GA 31042 |
| WILKINSON COUNTY | COUNTY COURTHOUSE PO BOX 182 TAX COMMISSIONER IRWINTON GA 31042 |
| WILKINSON COUNTY | PO BOX 182 TAX COMMISSIONER IRWINTON GA 31042 |
| WILKINSON COUNTY | TAX COLLECTOR 532 COMMERCIAL ROW PO BOX 695 WOODVILLE MS 39669 |
| WILKINSON COUNTY | 532 COMMERCIAL ROW PO BOX 695 TAX COLLECTOR WOODVILLE MS 39669 |
| WILKINSON COUNTY CLERK OF THE | 100 BACON ST IRWINTON GA 31042 |
| WILKINSON III, SAMUEL C & | WILKINSON, DEBORAH A 169 WOODELL RANCH LN PATRICK SC 29584 |
| WILKINSON RE AND INSURANCE | 522 S GASTON ST CRANE TX 79731 |
| WILKINSON TOWN | R 1 WEYERHAEUSER WI 54895 |
| WILKINSON TOWN | W15351 CTH O AND F WILKINSON TOWN TREASURER WEYERHAEUSER WI 54895 |
| WILKINSON, DAVID M | 342 CHICKADEE LANE HEDGESVILLE WV 25427 |
| WILKINSON, DAVID N & | WILKINSON, CAROLYN T 369 SUMMERTIME PKWY DEATSOVILLE AL 36022 |
| WILKINSON, GAYLE | 102 ROSE GARDEN LN GOODLETTSVILLE TN 37072 |
| WILKINSON, LONNY | 13639 100TH AVENUE DAVENPORT IA 52804 |
| WILKINSON, LOUISE E | 2262 LOVITT DR MEMPHIS TN 38119 |
| WILKINSON, STEVEN M & WILKINSON, DEBORAH | 107 S ILLINOIS ST SHAMROCK TX 79079 |
| WILKINSON, TODD N | 9200 SE SUNNYBROOK BLVD 150 CLACKAMAS OR 97015 |
| WILKINSON, WILLIAM A | 697 SOUTHERN OAKS DRIVE FLORENCE MS 39073 |
| WILKINSONS QUALITY HOME IMPROVEMENT | 1421 SWEETWATER LN CASSELBEORY FL 32707 |
| WILKOSZ, JOHN M & WILKOSZ, PATRICIA S | 14 CAYUGA AVE LANCASTER NY 14086 |
| WILKS AND ASSOCIATES | 1801 PARK CT PL BLDG E SANTA ANA CA 92701 |
| WILKSINSON, DORIS | 410 W DARBY DR OTTERBEIR IN 47970 |
| WILL A RAMEY ATT AT LAW | 5137 GOLDEN FOOTHILL PKWY STE 110 EL DORADO HILLS CA 95762 |
| WILL CLARK REAL ESTATE | 9330 BRAODWAY 324 PEARLAND TX 77584 |
| WILL CLARK REAL ESTATE | 9330 BROADWAY STE 324 PEARLAND TX 77584 |
| WILL CLARK REO GROUP | 2225 CR 90 STE 222 PEARLAND TX 77584 |
| WILL COUNTY | 302 N CHICAGO ST JOLIET IL 60432 |
| WILL COUNTY | 302 N CHICAGO ST WILL COUNTY TREASURER JOLIET IL 60432 |
| WILL COUNTY CLERK | 302 N CHICAGO WILL COUNTY CLERK JOLIET IL 60432 |
| WILL COUNTY CLERK | 302 N CHICAGO ST JOLIET IL 60432 |
| WILL COUNTY RECORDER | 58 E CLINTON ST STE 100 JOLIET IL 60432 |
| WILL COUNTY TAX COLLECTOR | WILL COUNTY TREASURER 302 N CHICAGO STREET JOLIET IL 60432 |
| WILL COUNTY TAX COLLECTOR | 302 N CHICAGO ST WILL COUNTY TREASURER JOLIET IL 60432 |
| WILL COX ROOFING | 277 CR 3378 CLEVELAND TX 77327 |
| WILL E BIFF LEONARD III SRA 651 | 651 GREENCASTLE RD RICHMOND VA 23236 |
| WILL J JEFFREY | LINDA A JEFFREY 2335 WEST SUNBROOK DRIVE #68 SAINT GEORGE UT 84770 |
| WILL JEFFREY & ASSOCIATES, LLC | PATRICIA K. CULLMER VS. PATRICK J FORGEY AND GMAC MORTGAGE, LLC. 1109 RHODE ISLAND STREET NE ALBUQUERQUE NM 87110 |
| WILL RODDICK | GRETCHEN RODDICK 2009 SUMMIT DRIVE PASO ROBLES CA 93446 |
| WILL SNYDER | PO BOX 595 CANBY OR 97013 |

| Claim Name | Address Information |
|---|---|
| WILL SPRIETSMA | 22 VICKSBERG STREET SAN FRANCISCO CA 94114 |
| WILL, DAVID D | 14475 SOUTHWEST 31ST PLACE DAVIE FL 33330 |
| WILL, ELISABETH | 8629 STETSON DR ELISABETH & TODD ROPER & DON BYBEECONSTRUCTION INC FORTH WORTH TX 76244-7916 |
| WILLA TAYLOR AND BELFOR | 1817 E 83RD TERRACE KANSAS CITY MO 64132 |
| WILLACOOCHEE CITY | TAX COLLECTOR, CITY HALL 33 FLEETWOOD AVE W WILLACOOCHEE GA 31650-2202 |
| WILLACY COUNTY | 192 N 3RD RM 202 ASSESSOR COLLECTOR RAYMONDVILLE TX 78580 |
| WILLACY COUNTY CLERK | 540 W HIDALGO AVE COURTHOUSE BLDG FIRST FLR RAYMONDVILLE TX 78580 |
| WILLADSEN LAW OFFICE LLC | 610 S TILLOTSON AVE MUNCIE IN 47304 |
| WILLADSEN, DAVID M & WILLADSEN, MARY A | 2011 KARY LANE EXCELSIOR SPRINGS MO 64024 |
| WILLAIM M. STRAITH | HOPE J. STRAITH 3770 PINE LAKE KNOLL WEST BLOOMFIELD MI 48324 |
| WILLAIM TEICHMAN | 203 WHITEHORSE CT HARLEYSVILLE PA 19438 |
| WILLAM B. WADE | 204 W. 6TH ST, DOUGLASS KS 67039-3900 |
| WILLARD AND JAMALYN FLUARY | 1841 RAND ST AND EPPERSON CONSTRUCTION FORT WORTH TX 76103 |
| WILLARD AND KIMBERLY WAKEFIELD AND | STEVE KNIGHT CONSTRUCTION 5857 SOUTHMOOR DR ABILENE TX 79606-1137 |
| WILLARD C GIBSON | 1426 MT. AYR COURT BOWLING GREEN KY 42103 |
| WILLARD C PIERSON III | KATHLEEN R PIERSON 47248 BEECHCREST PLYMOUTH TOWNSHIP MI 48170 |
| WILLARD C. ADKINS | EUGENIA M. ADKINS 6342 TROTWOOD AVE. COLUMBIA TN 38401 |
| WILLARD CITY | 102 S STREET PO BOX 187 TAX COLLECTOR WILLARD MO 65781 |
| WILLARD CRIGLER AND WILLIAM | 2629 NE 22ND CRIGLER SR OKLAHOMA CITY OK 73111 |
| WILLARD DAVE JOHNSON | JUDITH A JOHNSON 1002 EAST TAMARISK CIRCLE CEDAR CITY UT 84720 |
| WILLARD E NELSON | 736 MAGNOLIA STREET WINDERMERE FL 34786 |
| WILLARD ECKERSON | 21 OAK ST WOODCLIFFE LAKE NJ 07677 |
| WILLARD GELLER ATT AT LAW | PO BOX 127 KENDALL PARK NJ 08824 |
| WILLARD HATCH | JUDY L. HATCH 7 ELEPHANT LANE S ROYALTON VT 05068-5302 |
| WILLARD JOHN SCHULTZ NANCY C | 2501 CEDAR ST SCHULTZ AND WILLARD JOHN SCHULTZ JR GALVESTON TX 77551 |
| WILLARD PAYMAR AND HOME SUPPLY | 140 CHANDLER DR RAINSVILLE AL 35986 |
| WILLARD PENN CONRAD LAW OFFICES | 9898 BISSONNET ST STE 112 HOUSTON TX 77036 |
| WILLARD R CARTER ATT AT LAW | PO BOX 663 DANBURY CT 06813 |
| WILLARD R PRATT III ATT AT LAW | 5224 W SENECA ST VERNON NY 13476 |
| WILLARD R WAKEFIELD AND KIMBERLY | A WAKEFIELD 5857 SOUTHMOOR DR ABILENE TX 79606-1137 |
| WILLARD R. ENGELMANN | DONNA H ENGELMANN 2311 E BENNETT AVE MILWAUKEE WI 53207 |
| WILLARD REAL ESTATE | 375 BETHEA LN SEBRING FL 33875 |
| WILLARD S. AKERS | MARGARET G. AKERS 4013 OLD FARM ROAD CRESTWOOD KY 40014 |
| WILLARD SHAFFAR TRUST GROUND RENT | 116 KRAFT AVE STE 11 C O BOSWORTH GRAY AND FULLER BRONXVILLE NY 10708 |
| WILLARD TOWN | W8434 OAK RIDGE RD TREASURER WILLARD TWP CONRATH WI 54731 |
| WILLARD TOWN | R 1 HOLCOMBE WI 54745 |
| WILLARD, CHRISTOPHER A & | ROBERTS-WILLARD, ANNETTE M 2548 MANGAN ST EUGENE OR 97402-8722 |
| WILLARD, LARRY R | 4061 N W 115 TERRACE PATRICIA S WILLARD SUNRISE FL 33323 |
| WILLARD, LOUISE M | 3113 INDEPENDENCE STREET CAPE GIRARDEAU MO 63703 |
| WILLARDS TOWN | PO BOX 98 TAX COLLECTOR WILLARDS MD 21874 |
| WILLARDS TOWN | PO BOX 98 T C OF WILLARDS TOWN WILLARDS MD 21874 |
| WILLARDS TOWN SEMIANNUAL | PO BOX 98 T C OF WILLARDS TOWN WILLARDS MD 21874 |
| WILLBARGER COUNTY CLERK | 1700 MAIN ST NO 15 COURTHOUSE VERNON TX 76384 |
| WILLBROOK PLANTATION COMMUNITY | PO BOX 2308 PAWLEYS ISLAND SC 29585 |
| WILLE BANKS JR TRUSTEE | PO BOX 2001 ALEXANDRIA LA 71309 |
| WILLEBY, JOEL D & WILLEBY, BRENDA J | 7967 MILEY RD DENHAM SPRINGS LA 70726 |
| WILLEM, DAN | 7107 GREY DAWN LN DALLAS TX 75227 |
| WILLEMIN HEATING AND AIR CONDITIONING | 15002 N 86TH LN PEORIA AZ 85381 |

| Claim Name | Address Information |
|---|---|
| WILLEMS APPRAISAL SERVICE | PO BOX 24 SUBIACO AR 72865 |
| WILLENE JAMES | 5757 SOUTHLAND DR STONE MOUNTAIN GA 30087 |
| WILLES, JERILIN | 1250 STARKEY ROAD #904 LARGO FL 33771-5468 |
| WILLES, KIMBERLY C & WILLES, MICHAEL M | 295 S COLLINS ST SOUTH ELGIN IL 60177-1921 |
| WILLET TOWN | HC 73 BOX 165 WILLET NY 13863 |
| WILLETT, DENNIS M | 4955 EAST HARVARD AVE CLARKSTON MI 48348 |
| WILLEVER, BRIAN | BRIAN J WILLEVER AS TRUSTEE, PLAINTIFF VS A PARCEL OF LAND BEING KNOWN AS 2855 BETULA DRIVE, AUSTELL, GA 30106, & AS TH ET AL 2855 BETULA DRIVE AUSTELL GA 30106 |
| WILLEY, CALVIN L & WILLEY, EVA C | 6 WEST END AVENUE CAMBRIDGE MD 21613 |
| WILLEY, KENNETH L | 3 PUTMAN RD N READING MA 01864 |
| WILLEY, WALTER & WILLEY, CAROLYN | 4604 STATE ROUTE 50 W HILLSBORO OH 45133 |
| WILLFORD AND COMPANY | 9597 JONES RD STE 158 HOUSTON TX 77065 |
| WILLHITE, SHERRI M | 1604 RONDO DR GREENVILLE NC 27858 |
| WILLHOITE, EMILY M | 4349 RIVARD LANE LEXINGTON KY 40509 |
| WILLHOITE, STEPHANIE L | 1602 ROBINHOOD RD BENTONVILLE AR 72712 |
| WILLI TEDT | 5 HOPI WAY SEDONA AZ 86351 |
| WILLIAM  ARNOLD | ANDREA  ARNOLD 81 CASTLETON DRIVE CRANSTON RI 02921 |
| WILLIAM  BOMAN | DOROTHY ANN BOMAN 2795 SOUTH ROCKY COMFORT MAKANDA IL 62958 |
| WILLIAM  BRENNAN | 222 WILLIAMS STREET UNIT 123 GLASTONBURY CT 06033 |
| WILLIAM  CHAU | ALICE  WONG 24 BUCKNELL DR E  BRUNSWICK NJ 08816 |
| WILLIAM  COSTELLO | ROSEMARY  COSTELLO 3505 TURTLE CREEK BLVD #3D DALLAS TX 75219 |
| WILLIAM  DEMPSEY | JOYCE  DEMPSEY 15 BAKER LN BUDD LAKE NJ 07828-2403 |
| WILLIAM  DEVIN JR | 140 LAMBERTS LANE COBASSET MA 02025 |
| WILLIAM  ESCOBAR | 242 COVERT STREET WESTBURY NY 11590 |
| WILLIAM  JONES | JOYCE   JONES 64 GREY FOX DRIVE ELKTON MD 21921 |
| WILLIAM  KATSOOLIAS | MARIA  KATSOOLIAS 5285 MARDJETKO DRIVE HOFFMAN ESTATES IL 60192 |
| WILLIAM  LARSON | HANORA  LARSON 1790 KEL LANE MIDDLEBURG FL 32068 |
| WILLIAM  MILLMAN | 21 FENWAY DRIVE FRAMINGHAM MA 01701 |
| WILLIAM  MULLER | P.O. BOX 2236 KALISPELL MT 59903 |
| WILLIAM  NAGLE | CATHERINE  NAGLE 1004 WEST WATLING ARLINGTON HEIGHTS IL 60004 |
| WILLIAM  ROTCH JR. | CAROLINE S ROTCH 159 WARREN AVENUE BOSTON MA 02116 |
| WILLIAM  SHOEMAKER | 175 THISTLE POND DRIVE BLOOMFIELD CT 06002 |
| WILLIAM  SNEARLY | MERLE  SNEARLY 5957  E BENT TREE  DR SCOTTSDALE AZ 85266 |
| WILLIAM & NURIT COHEN LIVING TRUST | 1556 SIERRA MADRE VILLA PASADENA CA 91107 |
| WILLIAM & PHYLLIS KELLER | 7300 BEULAH RD PENSCOLA FL 32526 |
| WILLIAM & SHARI LASWELL | 10 SPRING HILL LANE PERKASIE PA 18944 |
| WILLIAM (BILL) PFEIF | PFEIF RESIDENTIAL GROUP 9415 FT WASHINGTON RD SUITE 108 FRESNO CA 93730 |
| WILLIAM A & ANITA K MILLIKEN TRUST | 8531 WILLINGS WAY FAIR OAKS CA 95628 |
| WILLIAM A ARMIJO | PO BOX 5517 KAILUA KONA HI 96745-5517 |
| WILLIAM A BARNES | 73 OAKLAND RD SOUTHINGTON CT 06489 |
| WILLIAM A BATISTA AND ROOF MASTERS | 714 NW 183 WAY PEMBROKE PINES FL 33029 |
| WILLIAM A BECKHAM | JEAN H BECKHAM 100 SUNSET BLVD APT 504 WEST COLUMBIA SC 29169-7565 |
| WILLIAM A BRANDT JR | 70 W MADISON STE 2300 CHICAGO IL 60602 |
| WILLIAM A BROUGHMAN PC | 4228 FIRST AVE STE 10 TUCKER GA 30084 |
| WILLIAM A BUCHANAN ATT AT LAW | 1520 140TH AVE NE STE 200 BELLEVUE WA 98005 |
| WILLIAM A BUCHANAN ATT AT LAW | 8195 166TH AVE NE STE 204 REDMOND WA 98052 |
| WILLIAM A CARMODY | KATHLEEN A CARMODY 432 FAIRWOOD LN KIRKWOOD MO 63122-4429 |
| WILLIAM A CHATTERTON TRUSTEE | PO BOX 631 MADISON WI 53701 |

| Claim Name | Address Information |
|---|---|
| WILLIAM A COOPER | 850 OCEAN BLVD UNIT 1213 LONG BEACH CA 90802 |
| WILLIAM A COTY | CYNTHIA D COTY 515 NORTH ALAHMAR STREET ALHAMBRA CA 91801 |
| WILLIAM A CSABI ATT AT LAW | 1213 E TYLER HARLINGEN TX 78550 |
| WILLIAM A DUH ATT AT LAW | 42 MAIN ST HELLERTOWN PA 18055 |
| WILLIAM A EDWARDS JR ATT AT L | PO BOX 2273 COLUMBUS GA 31902 |
| WILLIAM A ELLIS III ATT AT LAW | 223 2ND AVE E ONEONTA AL 35121 |
| WILLIAM A ESSLEY JR | ANA ALICE  ESSLEY 43 ARROWHEAD RD DUXBURY MA 02332 |
| WILLIAM A FEDA ATT AT LAW | 1418 ILLINOIS PKWY STE B ELGIN IL 60123 |
| WILLIAM A FERNANDEZ ATT AT LAW | 16 SAXON AVE APT 36 BAY SHORE NY 11706 |
| WILLIAM A FESTA | PO BOX 15548 SCOTTSDALE AZ 85267 |
| WILLIAM A GARDNER ATT AT LAW | PO BOX 20352 COLUMBUS OH 43220 |
| WILLIAM A GARRETT ATT AT LAW | 9042 LEWIS AVE 5 TEMPERANCE MI 48182 |
| WILLIAM A GEVERS | ANN F. GEVERS 4503 LOBLOLLY CT MURRELLS INLET SC 29576-5855 |
| WILLIAM A GIWERTZ | JAMES CHINCHILLAS 950 NORTH KING ROAD #213 WEST HOLLYWOOD CA 90069 |
| WILLIAM A GRAFTON ATT AT LAW | 2300 E PASS RD GULFPORT MS 39507 |
| WILLIAM A HALL | 7 WINTERFIELD PLACE DURHAM NC 27705 |
| WILLIAM A HARRIS II | 4919 VIEW DR SAN ANTONIO TX 78228 |
| WILLIAM A HEIM | 300 E STATE STREET STE 669 REDLANDS CA 92373 |
| WILLIAM A HELLYER ATT AT LAW | 10 W TERRA COTTA AVE CRYSTAL LAKE IL 60014 |
| WILLIAM A HOPTON JONES JR ATT AT | 9217 OLD GREENSBORO RD TUSCALOOSA AL 35405 |
| WILLIAM A KARNEZIS AND ASSOCIATE | 3838 W IRVING PARK RD CHICAGO IL 60618 |
| WILLIAM A KRAJEC ATT AT LAW | 3500 N DIRKSEN PKWY LOT 223 SPRINGFIELD IL 62702-1449 |
| WILLIAM A KRONYAK | SHERI A KRONYAK 1721 LICK FORK SPENCER WV 25276 |
| WILLIAM A MADALIN JR LIVING TRUST | 6244 EAST SURREY ROAD BLOOMFIELD HILLS MI 48301-1652 |
| WILLIAM A MADDOX AND | CYNTHIA MADDOX 519 E ADAMS AVE ORANGE CA 92867-4942 |
| WILLIAM A MARONEY | 86 BUCKINGHAM DRIVE HOLBROOK NY 11741 |
| WILLIAM A MAYER ATT AT LAW | 9200 WARD PKWY KANSAS CITY MO 64114 |
| WILLIAM A MAYER PC | 9200 WARD PKWY STE 530 KANSAS CITY MO 64114 |
| WILLIAM A MAYER PC | 8014 STATE LINE RD STE 100 PRAIRIE VLG KS 66208 |
| WILLIAM A MCCORMACK | MARGARET A MCCORMACK 11227 COLIMA RD WHITTIER CA 90604 |
| WILLIAM A MCWHORTER ATT AT LAW | 1908 COGSWELL AVE PELL CITY AL 35125 |
| WILLIAM A MILLIKEN | 8531 WILLINGS WAY FAIR OAKS CA 95628 |
| WILLIAM A MORRIS JR | 1600 BROADWAY STE 2600 DENVER CO 80202 |
| WILLIAM A MORRIS JR ATT AT LAW | 4155 E JEWELL AVE STE 500 DENVER CO 80222 |
| WILLIAM A MUELLER MUELLER ASSOCI | 7805 W MAIN ST BELLEVILLE IL 62223 |
| WILLIAM A NISBET IV ATT AT LAW | 1 N MAIN ST MADISONVILLE KY 42431 |
| WILLIAM A NIX | 3695 WAPAKONATA TRAIL BETHLEHAM GA 30620 |
| WILLIAM A NOME ATT AT LAW | 1325 S WATER ST KENT OH 44240 |
| WILLIAM A NORTH ATT AT LAW | NO 2 20TH ST N STE 1130 BIRMINGHAM AL 35203 |
| WILLIAM A OBRIEN ATT AT LAW | 201 E JOHN ST MARTINSBURG WV 25401 |
| WILLIAM A ODIO PC | 4085 CHAIN BRIDGE RD STE 501 FAIRFAX VA 22030 |
| WILLIAM A PATE ATT AT LAW | 2017 20TH AVE STE A GULFPORT MS 39501 |
| WILLIAM A PAYNE TRUST | 136 CALIFORNIA AVENUE SANTA ROSA CA 95405 |
| WILLIAM A PONDS ATTORNEY AT LAW | 350 LINCOLN ST STE 2400 HINGHAM MA 02043 |
| WILLIAM A POPE | 3920 CHELSEA DRIVE BATON ROUGE LA 70809 |
| WILLIAM A RAMSEY AND | 329 S PINK ST RICHARD H MIRTSCHING CONTRACTOR CHERRYVILLE NC 28021 |
| WILLIAM A RAWLS AND ASSOC | PO BOX 64365 VIRGINIA BEACH VA 23467-4365 |
| WILLIAM A RAWLS JR | PO BOX 15853 CHESAPEAKE VA 23328 |
| WILLIAM A RICHEY ATT AT LAW | 730 17TH ST STE 240 DENVER CO 80202 |

| Claim Name | Address Information |
|---|---|
| WILLIAM A RUSHE AND LESLYE A STRATTON | 980 NORTHCLIFF DR SALT LAKE CITY UT 84103 |
| WILLIAM A SHORT | 8300 MERRIMACK COURT CHARLOTTE NC 28210-4250 |
| WILLIAM A SIEBERT ATT AT LAW | 740 N SILVERLEAF ST GLADWIN MI 48624 |
| WILLIAM A SMITH AND | 1706 HENDRICKS ST WEATHER STORMING GARY IN 46404 |
| WILLIAM A SNODERLY | SONYA D SNODERLY 2735 FACTOR WALK BLVD SUWANEE GA 30024 |
| WILLIAM A STONE ATT AT LAW | 5 SUNSET DR LATHAM NY 12110 |
| WILLIAM A STYFFE | 119 CREEKVIEW RD NEW BERN NC 28562 |
| WILLIAM A THOMPSON | JOYCE E THOMPSON 12 NEW STREET MOUNT JOY PA 17552 |
| WILLIAM A VAN METER | PO BOX 6630 STANDING CHAPTER 13 TRUSTEE RENO NV 89513 |
| WILLIAM A VINCENT PA | 17736 EXCELSIOR BLVD MINNETONKA MN 55345 |
| WILLIAM A WALSH ATT AT LAW | 200 E TARRANT ST BOWIE TX 76230 |
| WILLIAM A WHITE | 4 KENNETH AVENUE WEBSTER MA 01570 |
| WILLIAM A WHITMAN ATT AT LAW | 4400 NESCONSET HWY PORT JEFFERSON STATIO NY 11776 |
| WILLIAM A WHITMAN ATT AT LAW | 17545 DARBY LN LUTZ FL 33558 |
| WILLIAM A WILLIAMS | CATHERINE B WILLIAMS 35 KENNEDY DR COLCHESTER CT 06415 |
| WILLIAM A WINSHALL ATT AT LAW | 3515 PINE GROVE AVE 104 PORT HURON MI 48060 |
| WILLIAM A WOODROW ATT AT LAW | 301 NICOLET BLVD NEENAH WI 54956 |
| WILLIAM A WRIGHT | RUTH A WRIGHT 3165 SUSILEEN DRIVE RENO NV 89509 |
| WILLIAM A WRIGHT | CETA S WRIGHT 3502 MT VERNON DRIVE LOS ANGELES CA 90008 |
| WILLIAM A. ADSIT | 2327 BAR BIT RD SPRING VALLEY CA 91978 |
| WILLIAM A. BEHRENDT | 11751 HOLLYCREST MARYLAND HEIGHTS MO 63043 |
| WILLIAM A. BENNETT JR | BRENDA J. BENNETT PO BOX 777 BUENA VISTA CO 81211 |
| WILLIAM A. BIONDO | COLLEEN R. BIONDO 31345 OLD CANNON BEVERLY HILLS MI 48025 |
| WILLIAM A. BROWN | SHELLEY Q. BROWN 133 HIGH PINE CIRCLE WILBRAHAM MA 01095 |
| WILLIAM A. COHEN | 1556 SIERRA MADRE VILLA PASADENA CA 91107 |
| WILLIAM A. CROMER | MORGAN CROMER 390 MEADE CREEK RD SHERIDAN WY 82801-9548 |
| WILLIAM A. CUMMINGS | BETTY L. CUMMINGS 1744 CENTENNIAL ROAD FORT COLLINS CO 80525 |
| WILLIAM A. DAVIS | SHARON F. DAVIS 1040 STATE PARK RD ORTONVILLE MI 48462 |
| WILLIAM A. DENT | PARRY RAE DENT 6417 ZINN DRIVE OAKLAND CA 94611 |
| WILLIAM A. DESALVIO | BARBARA A. DESALVIO 118 E MELDRUM CIRCLE ST CLAIR MI 48079 |
| WILLIAM A. DUSSINGER | 101 FARM DRIVE CUMBERLAND RI 02864 |
| WILLIAM A. EAKINS | 9 STIRRUP RUN NEWARK DE 19711 |
| WILLIAM A. FANNING | MARIE H. FANNING 3423 WOODSIDE ROAD ALEXANDRIA VA 22310 |
| WILLIAM A. FARRIS | TONI P. FARRIS 5208 MONACO DRIVE LOUISVILLE KY 40219 |
| WILLIAM A. FIELDS | KATHERINE R. FIELDS 6002 NATICK COURT BURKE VA 22015 |
| WILLIAM A. FINN | DIANE R. FINN 10 N VILLAGE PKWY PALM COAST FL 32137-1600 |
| WILLIAM A. FRAME | LINDA A. FRAME 608 CRICKERWOOD RD WESTCHESTER PA 19382 |
| WILLIAM A. GUSTINE | BARBARA J. QUENNEVILLE-GUSTINE 883 CRESCENT LANE GROSSE POINTE MI 48236 |
| WILLIAM A. HAMILTON | MIRIAM M. RODDEN UNIT 55 107 CARRIAGE LANE OXFORD MI 48371 |
| WILLIAM A. KINDER | 7909 CANDLEWOOD DRIVE ALEXANDRIA VA 22306 |
| WILLIAM A. LINDAHL | JULIE A. LINDAHL 4543 N MULLIGAN CHICAGO IL 60630 |
| WILLIAM A. MADALIN JR | 6244 EAST SURREY ROAD BLOOMFIELD HILLS MI 48301-1652 |
| WILLIAM A. MALOPOLSKI | 15818 CONSTITUTION MACOMB MI 48044 |
| WILLIAM A. MASERJIAN | ANDREA MASERJIAN 151 HOFFMAN ROAD PINE PLAINS NY 12567 |
| WILLIAM A. NOBLE | KATHRYN O. NOBLE 590 CARSON RIDGE DR OAK RIDGE NC 27310-9693 |
| WILLIAM A. PAYNE | 136 CALIFORNIA AVENUE SANTA ROSA CA 95405 |
| WILLIAM A. POLAND I I I | CONNIE S. POLAND 206 CALDWELL CR BLUFFTON SC 29910 |
| WILLIAM A. RIDDLE | LINDA L. RIDDLE 44-436 KANEOHE BAY DRIVE KANEOHE HI 96744 |
| WILLIAM A. ROBERTS | CORLINE ROBERTS 3167 SOUTH BEALE ROAD WHEATLAND CA 95692 |