| Claim Name | Address Information |
|---|---|
| WILLIAM A. RYDER III | ELIZABETH A. RYDER 319 INDIAN RIDGE DRIVE CORAOPOLIS PA 15108 |
| WILLIAM A. SANDS | LINDA M. SANDS 1355  PINON RIDGE COURT WOODLAND PARK CO 80863 |
| WILLIAM A. SCHUMACHER | KATHLEEN M. SCHUMACHER 9691 SILVERSIDE DR SOUTH LYON MI 48178 |
| WILLIAM A. SEDLACEK | PO BOX 1040 DUBOIS WY 82513 |
| WILLIAM A. SHEPPARD | RUTH M. SHEPPARD 247 SPRUCE DRIVE THAYNE WY 83127 |
| WILLIAM A. SHIPLER | 3660 BLACKBURN AVE SAN DIEGO CA 92111 |
| WILLIAM A. SHOTWELL | 1540 PINE TOP CIRCLE EMMAUS PA 18049 |
| WILLIAM A. SILVER | BARBARA E SILVER 236 NORTH DERBY AVENUE UNIT 1406 VENTNOR NJ 08406 |
| WILLIAM A. SKRESVIG | 882 NEWBURY ROAD THOUSAND OAKS CA 91360 |
| WILLIAM A. SQUIER | LISA M. SQUIER 13109 BINGHAM AVENUE EAST TACOMA WA 98446 |
| WILLIAM A. TRELEASE | PO BOX 1526 THAYNE WY 83127 |
| WILLIAM A. WHITESIDE III | BARBARA B. WHITESIDE 375 TRAVIS LANE LANCASTER PA 17601 |
| WILLIAM A. WILCOX | 240 MILFORD DR MIDDLETOWN DE 19709 |
| WILLIAM A. WILEY | LYNN L. WILEY PO BOX 226 GRANTHAM NH 03753 |
| WILLIAM A. WITTOSCH JR | REGINA A. WITTOSCH 28 CEDAR HILL DRIVE WARWICK NY 10990 |
| WILLIAM ABBOTT AND CHUCKS | 66 MILLS RD CONSTRUCTION CAVE SPRINGS GA 30124 |
| WILLIAM ACHESON | 510 SIXTH ST TRAVERSE CITY MI 49684-2418 |
| WILLIAM ADAMS | 1419 HOXTON COURT FORT MILL SC 29715 |
| WILLIAM ADAMS GILLESPIE ATT AT LAW | 100 ELK RUN DR STE 129 BASALT CO 81621 |
| WILLIAM ALAN CHRISTIAN | PATRICIA S CHRISTIAN 3457 E SAND RIDGE ROAD ROLLING PRAIRIE IN 46371-9543 |
| WILLIAM ALBERT CAMILLI SR | 2517 PARK ST DELORES G CAMILLI SAMOA CA 95564 |
| WILLIAM ALKINS | 12610 KESWICK STREET NORTH HOLLYWOOD CA 91605 |
| WILLIAM ALLAN TONKIN | 1907 UPPER COURT PALMDALE CA 93550 |
| WILLIAM ALLEN AND REGINA ALLEN AND | 13231 IRVINE BLVD STATEWIDE CLAIM SERVICE INC OAKPARK MI 48237 |
| WILLIAM ALTON RAWLS JR | PO BOX 15853 CHESAPEAKE VA 23328 |
| WILLIAM ALTON RAWLS JR | 5241 PRINCESS ANNE RD UNIT 3 VIRGINIA BEACH VA 23462 |
| WILLIAM AND | 1510 LIGUORI DR SHIRLEY SCHILLING AND TOM SCHILLING BARNHART MO 63012 |
| WILLIAM AND | 3890 HAYS DR JANENE SUMERFIELD HOOD RIVER OR 97031 |
| WILLIAM AND ADINE PARKER | 1364 DUNCAN RD WHITE OAK TX 75693 |
| WILLIAM AND AIDA CASTILLO | 603 SPRING CREEK ST DARRYL LACKEY ROOFING KEENE TX 76031 |
| WILLIAM AND ALLISON MARCUS | 5402 ST GEORGE TRACE HIRAM GA 30141 |
| WILLIAM AND AMY ADAIR AND | 146 NILA DR BIEBER CONSTRUCTION CO NORTH LIMA OH 44452 |
| WILLIAM AND ANDRA L SMITH AND | 9663 FARRAGUT CIR WILLIAM T SMITH JR INDIANAPOLIS IN 46256 |
| WILLIAM AND ANGELA NOSAY | 520 PRINCESS ANNE RD AND NOSAYS HEATING AND COOLING VIRGINIA BEACH VA 23457 |
| WILLIAM AND ANGIE GILBERT | 513 ALLEGHENY ST AND METRO PUBLIC ADJUSTER JERSEY SHORE PA 17740 |
| WILLIAM AND ANN J WILSON AND | 18554 RAY RD POWERCO FEDERAL CREDIT UNION LONG BEACH MS 39560 |
| WILLIAM AND ANNA VILLALOBOS | 29 MAIDEN LN LITTLE FERRY NJ 07643 |
| WILLIAM AND AUDREY HART | 12 KELLEY RD AND LUCAS AND ASSOCIATES PLAISTOW NH 03865 |
| WILLIAM AND BARBARA BYRD AND | CERTIFIED ROOFING AND GUTTERS 320 ALEX ST NEWPORT TN 37821-2809 |
| WILLIAM AND BARBARA LIGHTCAP | 139 MOREY PL AND WILLIAM LIGHTCAP JR GREENSBURG PA 15601 |
| WILLIAM AND BETSY WILLIS AND | 25 S MAIN ST BETSY CUNNINGHAM MERCERSBURG PA 17236 |
| WILLIAM AND BETTY BROWN AND | 305 FIRST AVE SW GREENS CONSTRUCTION CO LAFAYETTE AL 36862 |
| WILLIAM AND BETTY SANDY | 4708 LADY SLIPPER PATH AND FIRST UNION NATL BANK WILLIAMSBURG VA 23188 |
| WILLIAM AND BEULAH MCINTOSH AND | 826 PIN OAK DREAM TEAM CONSTRUCTION CO INC UNIVERSITY PARK IL 60484-3003 |
| WILLIAM AND BONNIE CROCKETT AND STEVENS | INC 3577 EDEN RD CONSTRUCTION AND HOME IMPROVEMENTS LESLIE MI 49251 |
| WILLIAM AND BRENDA MANGRUM | 7231 COX PIKE AND MANGRUM CONSTRUCTION CO INC FAIRVIEW TN 37062 |
| WILLIAM AND BRIDGET DAVIS AND | 102 ADTHAN CIR REFELCTIONS AND CITIFINANCIAL GOOSE CREEK SC 29445 |
| WILLIAM AND BRIDGET RYAN | 15 SYCAMORE RD CMB ASSOCIATES TOMMASSINO AND TOMMASSINO MELROSE MA 02176 |
| WILLIAM AND CARMEN MURPHY | 110 N OAKLAND CIR MCDONOUGH GA 30253 |

| Claim Name | Address Information |
|---|---|
| WILLIAM AND CAROLINE FRIDAY | 4929 GASKIN WALK AND ATLANTA ROOFING AND CONSTRUCTION MARIETTA GA 30068 |
| WILLIAM AND CAROLYN KEGLAR | 955 MARIGOLD DR S CAMBRIDGE MN 55008 |
| WILLIAM AND CAROLYN SMITH AND | 15310 HWY 365 GARCIA AND SON ROOFING LLC LITTLE ROCK AR 72206 |
| WILLIAM AND CATHLEEN HARRIS AND | 28 PARK AVE ASPEN CONTRACTING WHETHERSFIELD CT 06109 |
| WILLIAM AND CATHY FORSTON | 438 FM 2377 RED OAK TX 75154 |
| WILLIAM AND CELESTE THOMPSON | 3148 CHURCHLAND BLVD APT F2 CHESAPEAKE VA 23321-5648 |
| WILLIAM AND CHARLOTTE KELLEMS | AND BILLS TREE SERVICE 618 VILLAGE LN APT E NEWBURGH IN 47630-1624 |
| WILLIAM AND CHARLOTTE KELLEMS | AND MOORE RESTORATION INC 618 VILLAGE LN APT E NEWBURGH IN 47630-1624 |
| WILLIAM AND CHERYL HEATON | PO BOX 282 YUMA CO 80759-0282 |
| WILLIAM AND CHRISTIANNA PAYNE | 1531 PINEY GREEN RD PDR OF CAROLINA COAST PAUL DAVIS RESTORATION JACKSONVILLE NC 28546-4805 |
| WILLIAM AND CHRISTINA REVAKAS | 342 SHEFFIELD ROAD SEVERNA PARK MD 21146 |
| WILLIAM AND CHRISTINE AHERN | 3520 EMERALD CT PALMDALE CA 93551 |
| WILLIAM AND CINDY ADAMS AND | ALL YEAR ROOFING 5201 SPRINGLAKE PKWY APT 705 HALTOM CITY TX 76117-1307 |
| WILLIAM AND CINDY JO JOLIN | 1019 NW EUCALUPTUS AVE SPARKY AND THE BOYS INC ARCADIA FL 34266 |
| WILLIAM AND CLAIRE MARKER | 112 W BLVD AND CLAIRE DRAKE EAST ROCKAWAY NY 11518 |
| WILLIAM AND COLLEEN ANTHONY JR | 148 E VIRGINIA ST 1 GOLDEN STATE BUILDERS SAN JOSE CA 95112 |
| WILLIAM AND COLLEEN HOLLE AND | 47 BROOKSIDE AVE WILLIAM HOLLE JR POMPTON PLAINS NJ 07444 |
| WILLIAM AND CORINNE WHITTINGTON | 339 YEARLING LOOP AND LARRY WALTY ROOFING PEARL RIVER LA 70452 |
| WILLIAM AND CRYSTAL HYETT | 7371 ANADALE CIR LAKE WORTH FL 33467 |
| WILLIAM AND DARLENE MILLER | 124 HINCHMAN AVE SEBASTIAL FL 32958 |
| WILLIAM AND DENISE HENLEY AND | 8631 S STATE ST WILLIAM HENLEY JR & PERKINS & SONS CONSTRUCTION CHICAGO IL 60619 |
| WILLIAM AND DIANE THRIFT | 1005 EDMISTON PL LONGWOOD FL 32779 |
| WILLIAM AND DIXIE LEMMONS | 1009 S CTR ST AND KAY LEMMONS FORT BRANCH IN 47648 |
| WILLIAM AND DORIS JOHNSON AND WILLIAM | 415 N CHEATHAM ST JOHNSON JR AND NEWELL PAINTING AND DRYWALL FRANKLINTON NC 27525 |
| WILLIAM AND DOROTHY WILSON | 3212 WOODMOOR DR AND DUNRITE ROOFING INC PLANO TX 75093 |
| WILLIAM AND ELENA DODGE | 5401 CHAR BAR DR AND MCKENZIE TAYLOR AND ZARZAUR PA 32503 |
| WILLIAM AND ELIZABETH AMOS | 1333 GREENHILLS RD AND DON BIGGS GREENFIELD IN 46140 |
| WILLIAM AND ELIZABETH ZUBER | PO BOX 446 RUTLAND VT 05702-0446 |
| WILLIAM AND ELLAM FOSTER | 63342 HWY 438 ANGIE LA 70426 |
| WILLIAM AND ELMA WEBBER | 17 WATER TRACE BLAZER FINANCIAL SERVICES OCALA FL 34472-2969 |
| WILLIAM AND EVELYN HILLIN AND | 6327 RADFORD ST BRIAN MIKKELSON INC SPRING HILL FL 34606 |
| WILLIAM AND EVELYN HILLIN AND | 6327 RADFORD ST C AND N FOUNDATION TECHNOLOGIES SPRING HILL FL 34606 |
| WILLIAM AND EVELYN HILLIN AND | 6327 RADFORD ST RESTORATION SPECIALIST OF BROOKSVILLE SPRING HILL FL 34606 |
| WILLIAM AND EVELYN HILLIN AND | 6327 RADFORD ST WA NEUMANN CONSTRUCTION INC SPRING HILL FL 34606 |
| WILLIAM AND EVELYN SMITH | GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP VS WILLIAM SMITH EVELYN SMITH 1001 SADDLE HILL ROAD DELAND FL 32720-7003 |
| WILLIAM AND FRANCES GREGOIRE VS SANDY BROUGHTON | ASSISTANT SECRETARY FOR MERS AND ROSALIE SOLANO ASSISTANT SECRETARY FOR ET AL 184 N RUTH RD BENSON AZ 85602 |
| WILLIAM AND GEORGETTE COFFEY ETAL | 18695 POLVERA DR SAN DIEGO CA 92128 |
| WILLIAM AND GLENANNE ROBINSON III | AND WILLIAM AND GLENANNE ROBINSON 19335 OXFORD HAVEN DR CYPRESS TX 77433-3519 |
| WILLIAM AND GLORIA NELOMS | & UNITED STATE PUBLIC ADJUSTER & MANFREDI CONSTR 1112 AVENUE G APT A FORT PIERCE FL 34950-3113 |
| WILLIAM AND HEATHER JONES | 103 N MARKET ST MUNCY PA 17756 |
| WILLIAM AND HEATHER WALSH AND | 52 54 AVON ST WILLIAM WALSH JR TAUNTON MA 02780 |
| WILLIAM AND HELEN BRYAN | 5909 KENSINGTON DR PLANO TX 75093 |
| WILLIAM AND HELEN BUCKWALTER | PMB 407 25587 CONIFER RD UNIT 105 CONIFER CO 80433-9077 |
| WILLIAM AND HOLLY CLARKE AND | W MOORE PROPERTIES LLC 3711 W CHEROKEE RD ROGERS AR 72758-1344 |

| Claim Name | Address Information |
|---|---|
| WILLIAM AND HOLLY VOGEL AND | 6604 BLANK ST US SMALL BUSINESS ADMIN METAIRIE LA 70003 |
| WILLIAM AND IRIS WEST | 234306 SUMMETIME RD FAYETTEVILLE NC 28303 |
| WILLIAM AND JACQUELYN PITRE | 5668 MAHONEY RD AND TRAVERTINE BY RENDE ST FRANCISVILLE LA 70775 |
| WILLIAM AND JANA GUIDO AND | 1428 FRANKFORT HOMECOMMINGS FINANCIAL NEW ORLEANS LA 70122-2124 |
| WILLIAM AND JANE PARKER | 12104 CREEKWOOD TER AND LANDMARK CORP KNOXVILLE TN 37934-1515 |
| WILLIAM AND JANET BROOKS AND | 4010 TREVOR CT RENI BROOKS PLEASANT VIEW TN 37146 |
| WILLIAM AND JANIS FERGUSON | 3529 COCHISE DR ATLANTA GA 30339 |
| WILLIAM AND JANNIE SUMBRY | 1413 14TH AVE AND ICON RESTORATION PHENIX CITY AL 36867 |
| WILLIAM AND JEANNE GATES | 1395 FAIRWAY OAKS AVE BANNING CA 92220-6417 |
| WILLIAM AND JENELYN CLARK AND | 6912 NW SPRUCEWOOD DSRIVE J AND I HOME IMPROVEMENT AND SIDING LAWTON OK 73505 |
| WILLIAM AND JENISE MASCIMENTO AND | 15276 GOLDEN CT ROBERSON AND TRI TECH RESTORATION INC SYLMAR CA 91342 |
| WILLIAM AND JENNIFER RISHO | 130 MT PLEASANT ST PROVIDENCE RI PROVIDENCE RI 02908 |
| WILLIAM AND JENNIFER SURLES | 1490 PROVIDENCE BLVD AND BILL SURLES AUBREY TX 76227 |
| WILLIAM AND JENNY ASCHER | 180 W YALE RD VISION RESTORATION PONTIAC MI 48340-1864 |
| WILLIAM AND JERI KWAAK | 9057 JACQUELINE DRIVE DES PLAINES IL 60016 |
| WILLIAM AND JOANNE MOORE W EDDIE | 2310 S FM 1486 MOORE AND JOANN MOORE MONTGOMERY TX 77316 |
| WILLIAM AND JODY ELDRIDGE | 129 QUAIL POINT DR HUBERT NC 28539 |
| WILLIAM AND JUDITH HOCKENSMITH | PAUL DAVIS SYSTEM INS OF POLK CITY 1315 BRIGHTON WAY LAKELAND FL 33813-2804 |
| WILLIAM AND JULIA VIOLETTE | 1079 ACADEMY AVENUE GLENOLDEN PA 19036 |
| WILLIAM AND KAREN CASEY | 45 47 HARVARD ST MEDFORD MA 02155 |
| WILLIAM AND KAREN CASEY | 45 47 HARVARD ST SANDCASTLE GROUP INC MEDFORD MA 02155 |
| WILLIAM AND KAREN LYNCH AND | 1418 PEREZ ST PAUL DAVIS SYSTEMS ORLANDO FL 32825 |
| WILLIAM AND KAREN SHELTON | AND BILL ALBEE BUILDER INC 9201 BRODIE LN UNIT 903 AUSTIN TX 78748-6273 |
| WILLIAM AND KAROLE STRUEBING | AND CAROL STRUEBING 217 NASSAU ST S VENICE FL 34285-2317 |
| WILLIAM AND KATHY CASSON | 21601 WIGDON TERRRECE WACHOVIA BANK FORT MYERS FL 33931 |
| WILLIAM AND KATHY RUSSELL | 2720 RAYLEE DR MARYVILLE TN 37803 |
| WILLIAM AND KELLY BERRYMAN AND | 350 18TH ST SE INNOVATION DESIGN BUILD REMODEL CEDAR RAPIDS IA 52403 |
| WILLIAM AND KIMBERLY FLOWERS | 4773 KLATTE RD AND JENNINGS CONSTRUCTION CINCINNATI OH 45244-1319 |
| WILLIAM AND KIMBERLY FYE AND | METRO PUBLIC ADJUSTER 11567 107TH AVE LARGO FL 33778-3737 |
| WILLIAM AND KRISTEN MCKEOWN | 1377 MAYFAIR LN AND SENTRY RESTORATIONS INC GRAYSLAKE IL 60030 |
| WILLIAM AND KRISTINE VISAGE | 1414 DOWNINGTON OVERLOOK NW AND SE RESTORATION GRP ACWORTH GA 30101 |
| WILLIAM AND KYLE SMITH AND | 3119 MCALLISTER ST VOLUNTEER LANDSCAPES MILAN TN 38358 |
| WILLIAM AND LACHUN QUICK AND | 26 ARROWHEAD RD PHENIX CITY AL 36869 |
| WILLIAM AND LAURA BOWERS AND | 15221 RICHES RD RIVER BEND CONSTRUCTION FAYETTEVILLE AR 72704 |
| WILLIAM AND LAURAL COMBS WILLIAM | 6496 N TRAPPERS CROSSING A COMBS JR AND LAURAL NELSON COMBS LINO LAKES MN 55038 |
| WILLIAM AND LAVERNE MILLS AND | 4202 COASTAL HWY C AND N FOUNDATION TECHNOLOGIES CRAWFORDVILLE FL 32327 |
| WILLIAM AND LEIGH MCCONNELL | 3812 HERITAGE TRAIL 549 BONUM RD LAKE WYLIE SC 29710 |
| WILLIAM AND LINDA EPPERSON | 831 THO N HAH KLEIN CONSTRUCTION WICHITA KS 67212 |
| WILLIAM AND LINDA EPPERSON AND | 831 TOH N HAH A AND L ROOFING WICHITA KS 67212 |
| WILLIAM AND LINDA THOMPSON | 10111 SE 144TH PL SUMMERFIELD FL 34491 |
| WILLIAM AND LINDA WHORTON | 905 OAK MOUNTAIN RD CARROLLTON GA 30116-6035 |
| WILLIAM AND LINDA YOWELL | 1715 LA SALLE DR SHERMAN TX 75090 |
| WILLIAM AND LISA CORTE AND | 24 WEXFORD CT MELLON CERTIFIED RESTORATION LEHIGH VALLEY LOPATCONG NJ 08865 |
| WILLIAM AND LISA DUNCAN AND | 933 MONTEREY CT E E MONTEREY PROPERTIES LLC GRETNA LA 70056 |
| WILLIAM AND LISA M HEAD AND | 6914 FOX LN MONTGOMERY AND SONS WATERFORD MI 48327-3506 |
| WILLIAM AND LISA MCDOW AND | 111 ELLIOT DR THE MASTER CRAFTSMAN INC WILMINGTON NC 28405 |
| WILLIAM AND LISA ROGAN | 3524 VALLEY CIR VESTAVIA AL 35243-4604 |
| WILLIAM AND LISA WILBUR | 6179 N 125 W WHITELAND IN 46184 |

| Claim Name | Address Information |
|---|---|
| WILLIAM AND LORA ROBINSON AND | A 1 HOME REPAIRS 300 BILL MAYS RD LONDON KY 40744-8161 |
| WILLIAM AND LOURDES BLACKMON | 217A N 2ND ST TRLR 1 SIERRA VISTA AZ 85635 |
| WILLIAM AND LUCILLE SANDERS | 2960 BRAUN CT GOLDEN CO 80401 |
| WILLIAM AND LYNN METTLER AND | 186 W QUEENS DR DEAS BUILDER AND REMODELER INC WILLIAMSBURG VA 23185 |
| WILLIAM AND MADELINE AKINS | 55 ADMIRAL LN HICKSVILLE NY 11801 |
| WILLIAM AND MARGARET EVANS | 1917 LARIAT LN AND EVANS REPAIRING BURLESON TX 76028 |
| WILLIAM AND MARGO BIGELOW | AND MARGO BLAZEK 22540 BOLANOS CT PORT CHARLOTTE FL 33952-5633 |
| WILLIAM AND MARIA HIDLE | 18311 CHESTNUT ST LEXINGTON PARK MD 20653 |
| WILLIAM AND MARIE DOUGLAS AND | 6587 E MONTEZUMA CANYON RD WILLIAM AND MARIE DOUGLAS JR HEREFORD AZ 85615 |
| WILLIAM AND MARILYN JALBERT | 221 MANTON ABC PUBLIC ADJUSTERS PHILADELPHIA PA 19147 |
| WILLIAM AND MARJORIE SELLMAN | 5 EDGE HILL RD DIME SAVINGS BANK HOPKINTON MA 01748 |
| WILLIAM AND MARJORIE WHITE AND | 521 MIDDLE PARK DR MIKE TETRICK CONTRACTING EDINBURG IN 46124 |
| WILLIAM AND MARTHA WHITWORTH | 371 WALLACE RD APT 17 NASHVILLE TN 37211-4894 |
| WILLIAM AND MARY BURKE | 31 E FAIRWAY DR ALLYN WA 98524 |
| WILLIAM AND MARY COATS AND A R S | 15 STEVEN DR SVCS INC SUTTON MA 01590 |
| WILLIAM AND MARY CULL | 11287 INGLISH MILL DR GREAT FALLS VA 22066 |
| WILLIAM AND MARY MCCALL AND | 8215 ASHLEY DR SPEARHEAD CONSTRUCTION OLIVE BRANCH MS 38654 |
| WILLIAM AND MICHELE FERREIRA | 29 MASSEY RD AND BAC ROOFING AND CONSTRUCTION INC TIVERTON RI 02878 |
| WILLIAM AND MICHELLE LEADINGHAM AND | 1403 EIGHTH AVE CLASSIC CONSTRUCTION COMPANY HUNTINGTON WV 25701 |
| WILLIAM AND MICHELLE POFERL | 22850 IMPERIAL AVE FOREST LAKE MN 55025 |
| WILLIAM AND MILLIE JACKSON AND | 1117 MARIONS TRAIL WH AND MC JACKSON AND V AND J CONST HALIFAX VA 24558 |
| WILLIAM AND MONICA REESE AND | CO 13522 IMANI LN ADELINE BENOIT AND DELGADO PAINTING HOUSTON TX 77085 |
| WILLIAM AND MYRA SFIKAS AND JP SIPE | 4420 COOPER COVE RD BUILDING CO LLC WINSTON SALEM NC 27127 |
| WILLIAM AND MYRTA ALGEO AND PAUL | 277 TRENTON RD DAVIS RESTORATION OF BUCKS COUNTY FAIRLESS HI PA 19030 |
| WILLIAM AND NANCY DUNN | 75 COOLIDGE HILL RD DIAMOND POINT NY 12824 |
| WILLIAM AND NANCY FASTENAU AND | SERVICEMASTER RESIDENTIAL COMMERCIAL SERVICES LP 16226 DARTOLO RD RAMONA CA 92065-4605 |
| WILLIAM AND NELDA PRESLEY AND | 205 WOODRIDGE DR AK PAINTING SHEFFIELD AL 35660 |
| WILLIAM AND PAMELA | 38055 MURDICK DR GRAWBARGER AND MID POINT CONSTRUCTION LLC NEW BALTIMORE MI 48047 |
| WILLIAM AND PAMELA SHAFFER | 1007 SHOCKNEY DR ORMOND BEACH FL 32174 |
| WILLIAM AND PATRICE CASTO AND | 17929 PLAINFIELD RD BETTER VIEW CONSTRUCTION GREGORY MI 48137 |
| WILLIAM AND PATRICIA | 129 COTTON HILL LN FULKERSON GREER SC 29651 |
| WILLIAM AND PATRICIA POIRIER | 126 DERBY RD CAREYMADDALENI BENNEDETTI ASSOC MELROSE MA 02176 |
| WILLIAM AND PATRICIA SINGLEY | PO BOX 625 NUREMBERG PA 18241 |
| WILLIAM AND PATRICIA TIRKOT | 405 ABBOTT ST AND JOHN AND ANITA TIRKOT SPRINGFIELD MA 01118 |
| WILLIAM AND PATRICIA WALKER AND | 7175 LOCKLIN SIGNAL BUILDING COMPANY WEST BLOOMFIELD MI 48324 |
| WILLIAM AND PAULA CAPLAN | 4515 GREYSTONE AVE TAMUCCI MELILLO BRONX NY 10471 |
| WILLIAM AND PEGGY BRIDGES AND | 1938 RIVER SOUND DR L AND M HOME IMPROVEMENT INC KNOXVILLE TN 37922 |
| WILLIAM AND PENNY BULLOCK | 6255 HIGH ST WILLIAMSBURG IN 47393 |
| WILLIAM AND PENNY BULLOCK AND | 6255 HIGH ST WINTERS CUSTOM HOMES WILLIAMSBURG IN 47393 |
| WILLIAM AND ROBIN HILL | 925 34TH TERRACE CHAMPION REMODELING AND DESIGN PALM CITY FL 34990 |
| WILLIAM AND ROSE CROMER | 6616 CARLISLE PIKE ALTERNATIVE ADJUSTMENT LLC MECHANICSBURG PA 17050-1706 |
| WILLIAM AND SHARON ZIMMER AND TURN | 501 DUNBAR AVE KEY SVCE SERVICEMASTER AND GOLDEN N FAIRBANKS AK 99701 |
| WILLIAM AND SHELIA BROOKS | 13116 BROOKS LANDING PL AND HAYS AND SONS COMPLETE RESTORATION CARMEL IN 46033 |
| WILLIAM AND SHERRY GUNTER | AND CCE 186 BOLTON CT HENDERSONVILLE NC 28792-8987 |
| WILLIAM AND SHIRLEY WHITE | 28768 MAIN ST AND TRI POINT HOMES MILLBURY OH 43447 |
| WILLIAM AND STEPHANIE MARSHALL | 15 TRACY AVE UNITED CLEANING AND RESTORATION JEWETT CITY CT 06351 |
| WILLIAM AND STEPHANIE WINTLE | 4426 LEOLA LN GILBERT LYNN BEENEY INC ORLANDO FL 32812 |

| Claim Name | Address Information |
|---|---|
| WILLIAM AND SUSAN BLACK | 132 HORSESHOE BEND SCOTTSBORO AL 35769 |
| WILLIAM AND SUSAN HEALEY II | AND PAULA CUNNINGHAM 13 BORLAND HILL RD NOBLEBORO ME 04555-8812 |
| WILLIAM AND SUSAN THOMPSON | 6079 FM 1753 WILLIAM THOMPSON III DENISON TX 75021 |
| WILLIAM AND TERRI KELLY | 295 GOLFWOOD DR WEST CARROLTON OH 45449 |
| WILLIAM AND TERRY CAMPBELL | 5157 W SAINT PAUL AVE CHICAGO IL 60639 |
| WILLIAM AND THERESA LUND | 6201 LOWES LAKE RD CRESCENT CITY CA 95531 |
| WILLIAM AND TIA JORDAN AND | MIKES GETEM RIGHT 3903 S MASON RD APT 719 KATY TX 77450-7703 |
| WILLIAM AND TINA GEORGE AND | 2691 E 1700 N ALPINE CLEANING AND RESTORATION LAYTON UT 84040 |
| WILLIAM AND TINA HERRING AND | 3216 GREGORY CT WAKE CONSTRUCTION MERCED CA 95340 |
| WILLIAM AND TRACEY TURNER | 1075 COLVIN DR LOCUST GROVE GA 30248 |
| WILLIAM AND VERA DUDLEY | 7938 POPLIN DR AND STEMAR RESTORATION INC SANTEE CA 92071 |
| WILLIAM AND VERNEE SELLERS AND | 5270 FLINT HILL TRACE ICON RESTORATION BESSEMER AL 35022 |
| WILLIAM AND VIRGINIA FOOTE | PO BOX 2229 QUINLAN TX 75474-0038 |
| WILLIAM AND VITA PICKRUM AND | 10590 CLIFF RD S RIVER RESTORATION CHESTERTOWN MD 21620 |
| WILLIAM AND VIVIANNA RINER | 9 HATCHECHUBEE RD APPEX FLOORING PALMYRA VA 22963 |
| WILLIAM AND WILMA FORBES | 7247 MCCANDLISH RD GARY LLOYD CONSTRUCTION GRAND BLANC MI 48439 |
| WILLIAM AND YOLANDA RADCLIFFE AND | 6904 ORIZABA AVE JCL CONSTRUCTION INC EL PASO TX 79912 |
| WILLIAM ANDERSEN | MARSHA M. ANDERSEN 53952 SUTHERLAND SHELBY TWP MI 48316 |
| WILLIAM ANDERSON | PRISCILLA A ANDERSON 1310 FRUITVALE RD MONTAGUE MI 49437-9575 |
| WILLIAM ANKOKFSKI AND | MARYBETH ANKOKFSKI 31660 6 MILE ROAD LIVONIA MI 48152 |
| WILLIAM ANTHONY MYERS ATT AT LAW | 33 MELROSE AVE YOUNGSTOWN OH 44512 |
| WILLIAM ANTHONY POMA | KATHLEEN MARIA POMA 458 LENNOX DRIVE LAS VEGAS NV 89123 |
| WILLIAM ARTHUR CATLETT LLC | 9939 GRAVOIS RD SAINT LOUIS MO 63123 |
| WILLIAM ARTHUR WHITTLE ATT AT LA | 5151 FLYNN PKWY STE 308 CORPUS CHRISTI TX 78411 |
| WILLIAM ASHBY SMITH JR ATT AT LA | PO BOX 1358 FAIRVIEW TN 37062 |
| WILLIAM AUSSENHEIMER | 14 MOFFAT ROAD WASHINGTONVILLE NY 10992 |
| WILLIAM AUSTIN | JENNIFER AUSTIN 33 BOOTH STREET SHORTSVILLE NY 14548 |
| WILLIAM AUTREY AND LISA AUTREY | 25689 W NORTHERN LIGHTS WAY AND CONCEPT BUILDERS LLC BUCKEYE AZ 85326 |
| WILLIAM AVILA AND ERICA CARTIN | 19065 NW 85TH AVE HIALEAH FL 33015 |
| WILLIAM AVILA AND ERICA CARTIN AND | 19065 NW 85TH AVE UNITED CLAIMS ADJUSTERS HIALEAH FL 33015 |
| WILLIAM AYRES | VICKI AYRES 159 ANDALORO WAY WESTVILLE NJ 08093-1633 |
| WILLIAM B AND JANICE L LAMBERT AND | 5042 26TH AVEUNUE A CT WERNER RESTORATION SERVICES MOLINE IL 61265 |
| WILLIAM B AND MERRI L | 4367 VESTAWOOD CT BULLINGTON SANFORD FL 32773 |
| WILLIAM B BROCK | SUSAN E BROCK 1000 WALTHAM COURT HENDERSONVILLE TN 37075 |
| WILLIAM B BURKS SRA | PO BOX 5176 SHREVEPORT LA 71135 |
| WILLIAM B CHENAULT III ATT AT LA | 8626 TESORO DR STE 820 SAN ANTONIO TX 78217 |
| WILLIAM B GREEN JR AND | 22 ORLANDO DR WILLIAM B GREEN SICKLERVILLE NJ 08081 |
| WILLIAM B HANLON | 16718 PLATTER RD NEW HAVEN IN 46774-9722 |
| WILLIAM B HOUG | 28 VASSAR AISLE IRVINE CA 92612-4100 |
| WILLIAM B JOHNSON ATT AT LAW | PO BOX 316 JESUP GA 31598 |
| WILLIAM B KESSENICH | WENDY A KESSENICH 402 SUMMIT RD KOHLER WI 53044 |
| WILLIAM B LICATA | LOT 32-7 WESTBROOK HEIGHTS NEW IPSWICH NH 03071 |
| WILLIAM B LOGAN JR ATT AT LAW | 501 W BROAD ST STE 1200 COLUMBUS OH 43215 |
| WILLIAM B MARKE | 5930 DORCHESTER WAY NORTH BETHESDA MD 20852 |
| WILLIAM B MCCORMICK | NANCY A MCCORMICK 936 RINGNECK ROAD STATE COLLEGE PA 16801 |
| WILLIAM B PHILLIPS ATT AT LAW | 101 E AVE B KILLEEN TX 76541 |
| WILLIAM B ROEHRIG III ATT AT LAW | 115 PUBLIC SQ GALLATIN TN 37066 |
| WILLIAM B SALINETTI | 129 SEBONAC INLET ROAD SOUTHAMPTON NY 11968 |
| WILLIAM B SANDERSON JR SPEAR | 1040 KINGS HWY N STE 202 CHERRY HILL NJ 08034 |

| Claim Name | Address Information |
|---|---|
| WILLIAM B SCHILLING | 103 OLD STEPHENSON MILL RD WALTON KY 41094 |
| WILLIAM B SHRIER | MARGARET R SHRIER 11815 KNOB HILL DRIVE BRIGHTON MI 48114 |
| WILLIAM B SIMPSON AND | CAROLE A SIMPSON 1238 BELLAIRE DRIVE ATLANTA GA 30319 |
| WILLIAM B SMITH | CHERYL I SMITH 902 BROAD OAKS DRIVE HERNDON VA 20170 |
| WILLIAM B SORENSEN JR | 200 W DOUGLAS STE 430 FORT WAYNE IN 46802 |
| WILLIAM B SORENSON JR | 300 N MEAD STE 200 WICHITA KS 67202 |
| WILLIAM B SUTTON JR AND | 1017 RUDD RD DIANNA H CALDWELL & WILLIAM SUTTON & ASPEN CONTRAC GASTONIA NC 28054 |
| WILLIAM B TOWNSEND | CARRIE K TOWNSEND 3731 CEDAR AVENUE LONG BEACH CA 90807 |
| WILLIAM B. BARTON | PEGGY A. BARTON 4741 SPRING RIDGE LANE MUSKEGON MI 49441 |
| WILLIAM B. BIRELEY | DEBBIE L. BIRELEY 9549 ARTESIA BEACH ROAD SAINT HELEN MI 48656 |
| WILLIAM B. BURKS, SRA | REAL ESTATE APPRAISER PO BOX 5176 SHREVEPORT LA 71135-5176 |
| WILLIAM B. CAMMARANO III | CLARE L. CAMMARANO 413 NORTH STADIUM WAY TACOMA WA 98403 |
| WILLIAM B. CHAMBERS | SHEILA L. CHAMBERS P. O. BOX 1813 HONOKAA HI 96727 |
| WILLIAM B. CROFTS | LAURIE E. SCHREIBMAN 67 GATES AVENUE GILLETTE NJ 07933 |
| WILLIAM B. FENTON | BETTY J. FENTON 1367 CLEARBROOK SEBASTIAN FL 32958 |
| WILLIAM B. HAMPTON | JULIE S. HAMPTON 906 MOUNTAIN TOP DRIVE MARIETTA GA 30062 |
| WILLIAM B. HULL JR | JANE M. HULL 67 MARLBORO DRIVE MILFORD CT 06460 |
| WILLIAM B. MOULDEN | BARBARA B. MOULDEN 290 NOTTINGHAM HILL SHERWOOD FOREST MD 21405 |
| WILLIAM B. SLOWEY | SANDRA S. SLOWEY 571 KINGSLEY COURT BLOOMFIELD HILLS MI 48304 |
| WILLIAM BAILEY | 2 LINREE AVE READING PA 19606 |
| WILLIAM BAILEY | 7421 LYNDALE AVENUE S LOT 62 RICHFIELD MN 55423 |
| WILLIAM BAIRD | 1 GREENRIDGE DRIVE ERWIN NY 14870 |
| WILLIAM BALSLEY ATT AT LAW | 5130 N 2ND ST LOVES PARK IL 61111 |
| WILLIAM BARKER | 45795 CORTE RICHARDO TEMECULA CA 92592 |
| WILLIAM BARKER | 45795 CORTE RICARDO TEMECULA CA 92592-1246 |
| WILLIAM BARKER AND | JULIA BARKER 1360 THURSTON SNOW RD GOOD HOPE GA 30641 |
| WILLIAM BARRUS | JOY ANN BARRUS 116 EGRET LANE SUMMERVILLE SC 29485 |
| WILLIAM BATISTA AND CLAIM | 714 NW 183 WAY SOLVERS LLC PEMBROKE PINES FL 33029 |
| WILLIAM BAXLEY ATT AT LAW | 2609 HWY 49 S FLORENCE MS 39073 |
| WILLIAM BECK AND AL ALVARADO | 237 SUSSEX AVE NEWTON NJ 07860 |
| WILLIAM BECK AND AL ALVARDO | 3321 BRUCKNER BLVD 2H BRONX NY 10461 |
| WILLIAM BECKER | 240 TWINING ROAD LANSDALE PA 19446 |
| WILLIAM BENJAMIN | 5506 W NEWBURY SPOKANE WA 99208 |
| WILLIAM BENTON | 403 MOUNTS AVENUE DENTON TX 76201 |
| WILLIAM BERKELBACH | 118 ANDREW LANE LANSDALE PA 19446 |
| WILLIAM BERNARD GIBSON | 10890 S. KIMBALL BRIDGE XING ALPHARETTA GA 30022 |
| WILLIAM BERRONG | 1814 DUNN ST GRAPEVINE TX 76051 |
| WILLIAM BEST | SHIRLEY BEST 242 BRADLEY DR WEST COLUMBIA SC 29170 |
| WILLIAM BLASEN | 1028 JAMAICA WAY TARPON SPRINGS FL 34689 |
| WILLIAM BOEHME | 190 E PAULSON AVE STE 4 WASILLA AK 99654-7063 |
| WILLIAM B. BOGDAN | 10 DARREN DRIVE RAYMOND NH 03077 |
| WILLIAM BOON ATT AT LAW | 858 N CURSON AVE LOS ANGELES CA 90046 |
| WILLIAM BORJA SR | 2710 ERIE ST SAN DIEGO CA 92117 |
| WILLIAM BOWDEN | 8057 WEST WILLOW AVENUE PEORIA AZ 85381 |
| WILLIAM BOYD | LONG & FOSTER REAL ESTATE 110 MARTER AVE MOORESTOWN NJ 08057 |
| WILLIAM BRACKETT | 4801 OAKWOOD LANE WEST DES MOINES IA 50265 |
| WILLIAM BRADFORD COLOGNE | MAUREEN LEONARD COLOGNE 30319 KINGSRIDGE DR RANCHO PALOS VERDES CA 90275-6433 |
| WILLIAM BRADLEY III AND | 1827 S KENDALL CT CYNTHIA BRADLEY AND WILLIAM BRADLEY LAKEWOOD CO 80232 |

| Claim Name | Address Information |
|---|---|
| WILLIAM BRAJKOVICH AND ERFUL | 12738 EE EXPOSTION DR ROOFING AND RESTORATION AURORA CO 80012 |
| WILLIAM BREEDEN | PO BOX 236017 HONOLULU HI 96823-3519 |
| WILLIAM BREEN | 1525 EAST HERITAGE SPOKANE WA 99208 |
| WILLIAM BROOKS | 1502B SEDGEFIELD DRIVE MOUNT LAUREL NJ 08054 |
| WILLIAM BROWN | 48 CHIVE COURT COLUMBUS GA 31909 |
| WILLIAM BRUCE MACDONALD | MARGARET JANE MACDONALD 9433 TIMBER RIDGE CIRCLE BRENTWOOD TN 37027 |
| WILLIAM BRUCE MAGNESS ATT AT LAW | 1001 MAIN ST STE 6 LUBBOCK TX 79401 |
| WILLIAM BRYAN | 5909 KENSINGTON DR PLANO TX 75093 |
| WILLIAM BRYK ATT AT LAW | 578 74TH ST 2 BROOKLYN NY 11209 |
| WILLIAM BURK VS GMAC MORTGAGELLC HOMECOMINGS | FINANCIALLLC FKA HOMECOMINGS FINANCIAL NETWORKINC MORTGAGE ET AL SKJOLD PARRINGTON PA 222 S 9TH ST STE 3220 MINNEAPOLIS MN 55402 |
| WILLIAM BURLEIGH AND THOMAS H | COAST RIDGE RD HAWLEY BIG SUR CA 93920 |
| WILLIAM BURNS AND | ANN BURNS 57 EDGEMONT RD HUNTINGTON WV 25701 |
| WILLIAM BURROUGHS AND | VIRGINIA C BURROUGHS 2003 WOODLAKE DRIVE ORANGE PARK FL 32003 |
| WILLIAM BURROUGHS JR AND | VIRGINIA C BURROUGHS 2003 WOODLAKE DRIVE ORANGE PARK FL 32003 |
| WILLIAM BURTON | 4352 EDGEMONT ST PHILADELPHIA PA 19137-1616 |
| WILLIAM BUSBEE AND S AND W CONTRACTOR | 9 WOODLAND WAY BUILDERS HONEA PATH SC 29654 |
| WILLIAM BUTTERS | 611 N GRANT AVE JANESVILLE WI 53548-2723 |
| WILLIAM C ABNEY ATT AT LAW | 4801 N CLASSEN BLVD STE 251 OKLAHOMA CITY OK 73118 |
| WILLIAM C AND CINDRA S ANDOE AND | 3825 E 108TH ST DANNY BECERRA TULSA OK 74137 |
| WILLIAM C BENGE | 8608 PENFIELD AVE WINNETKA CA 91306 |
| WILLIAM C BLASSES ATT AT LAW | 20700 CIVIC CTR DR STE 310 SOUTHFIELD MI 48076 |
| WILLIAM C BORDEN | 2206 W HONEYSUCKLE AVE HAYDEN ID 83835-8443 |
| WILLIAM C BRIDGES | 4614 JADE GREEN COURT HOUSTON TX 77059 |
| WILLIAM C BULLARD ATT AT LAW | 2607 WAHO ST KOLOA HI 96756 |
| WILLIAM C BURN AND ASSOCIATES | 25 ATLANTA ST SE STE F MARIETTA GA 30060 |
| WILLIAM C COLLIER ATT AT LAW | 15082 S STATE AVE MIDDLEFIELD OH 44062 |
| WILLIAM C COLLIER ATT AT LAW | 3882 PINECREST DR MARIPOSA CA 95338 |
| WILLIAM C COLLINS JR ATT AT LAW | 936 WOODLAND ST STE 100 NASHVILLE TN 37206 |
| WILLIAM C COLLINS JR ATT AT LAW | 1402 5TH AVE N NASHVILLE TN 37208 |
| WILLIAM C CRAY AND ROSA M CRAY | 1797 SHIRBURN CIR AND WALLACE AND WALLACE MANAGEMENT INC RIVERDALE GA 30296 |
| WILLIAM C CUNNIGHAM | PO BOX 624 COLUMBUS MS 39703-0624 |
| WILLIAM C CUNNINGHAM ATT AT LAW | PO BOX 624 COLUMBUS MS 39703 |
| WILLIAM C DANIELS AND | 12820 CRYSTAL AVE WILLIAM C DANIELS JR GRANDVIEW MO 64030 |
| WILLIAM C DEVINE II ATT AT LAW | 2850 W HORIZON RIDGE PKWY STE 20 HENDERSON NV 89052 |
| WILLIAM C DOUTT ATT AT LAW | PO BOX 370 LAPORTE CO 80535 |
| WILLIAM C FITHIAN III ATT AT LAW | 111 N MAIN ST MANSFIELD OH 44902 |
| WILLIAM C FRAME | 11907 PLANTATION CT. NAMPA ID 83651 |
| WILLIAM C HAISTEN JR RE A | 5340 RINGGOLD RD CHATTANOOGA TN 37412 |
| WILLIAM C HARVEY III | 9512 NEUSE WAY GREAT FALLS VA 22066 |
| WILLIAM C HELBLEY ATT AT LAW | 725 BOARDMAN CANFIELD RD STE K2 BOARDMAN OH 44512 |
| WILLIAM C HOYLE | 150 SPOTTED HORSE BANDERA TX 78003 |
| WILLIAM C JAEKEL ATT AT LAW | 41 ORCHARD ST STE 101 RAMSEY NJ 07446 |
| WILLIAM C JOHNSON ATT AT LAW | 424 MARKET ST STE 202 SUFFOLK VA 23434 |
| WILLIAM C JOHNSON JR ATT AT LAW | 1229 15TH ST NW WASHINGTON DC 20005 |
| WILLIAM C JONES SAC ATT AT LAW | 700 W RIDGE RD GARY IN 46408 |
| WILLIAM C KLUMAS SRA | 77 CENTRAL AVE STE 203 CLARK NJ 07066 |
| WILLIAM C KOH | MARY S KOH 9327 KESTREL PLACE SAN DIEGO CA 92129 |
| WILLIAM C KREEGAR ATT AT LAW | 1424 E 8TH ST ANDERSON IN 46012 |

| Claim Name | Address Information |
|---|---|
| WILLIAM C LA TOURETTE ATT AT LA | 55 HUDSON ST HACKENSACK NJ 07601 |
| WILLIAM C LANSBERRY | JUDITH LANSBERRY 1132 EDSON AVENUE JOHNSTOWN PA 15905 |
| WILLIAM C LUKE | KRISTIN L LUKE 15B FROST RD GRAY ME 04039-9558 |
| WILLIAM C MATHEWS ATT AT LAW | 2801 CAMINO DEL RIO S STE 307 SAN DIEGO CA 92108 |
| WILLIAM C MCCURDY JR ATT AT LAW | 684 W CHURCH ST STE 100 JASPER GA 30143 |
| WILLIAM C MELNIK NATALIE | 3988 STATE ROUTE 257 S J OROZCO AND REX PLOUCK OSTRANDER OH 43061 |
| WILLIAM C MILLERSTD TRUSTEE | PO BOX 40119 PHILADELPHIA PA 19106 |
| WILLIAM C PARKINSON JR ATT AT LA | 5310 MARKEL RD STE 200 RICHMOND VA 23230 |
| WILLIAM C PETERS ATT AT LAW | PO BOX 472 GERING NE 69341 |
| WILLIAM C REPPART JR ATT AT LAW | 1120 NEO LOOP GROVE OK 74344 |
| WILLIAM C RIETH ATT AT LAW | 19 W MAIN ST ROCHESTER NY 14614 |
| WILLIAM C SHAVER JR | KELLY L SHAVER 36628 DECANO TERRACE FREMONT CA 94536 |
| WILLIAM C SHAW ATT AT LAW | 6494 HUNT RD PORT SAINT JOHN FL 32927 |
| WILLIAM C SNEED JR ATT AT LAW | 1401 EL CAMINO AVE STE 410 SACRAMENTO CA 95815 |
| WILLIAM C SNEED JR ATT AT LAW | PO BOX 161900 SACRAMENTO CA 95816 |
| WILLIAM C SPEERS ATT AT LAW | 21 E MONUMENT ST STE B COLORADO SPRINGS CO 80903 |
| WILLIAM C STERMER JR | DEBRA G STERMER 1541 S ARROWHEAD DR CHANDLER AZ 85248 |
| WILLIAM C TAYLOR | KATHY A TAYLOR 8597 CARNATION DRIVE BUENA PARK CA 90620 |
| WILLIAM C URBANSKI ATT AT LAW | 222 WYOMING AVE SCRANTON PA 18503 |
| WILLIAM C VEERSMA | 12088 190TH AVE BIG RAPIDS MI 49307 |
| WILLIAM C VIDRINE ATT AT LAW | 711 W PINHOOK RD LAFAYETTE LA 70503 |
| WILLIAM C WILLOCK JR ATT AT LAW | 4350 BROWNSBORO RD LOUISVILLE KY 40207 |
| WILLIAM C WYER | BARBARA J WYER 403 CARYSFORT RD KEY LARGO FL 33037 |
| WILLIAM C WYER | 403 CARYSFORT ROAD KEY LARGO FL 33037 |
| WILLIAM C YELLIN ATT AT LAW | 20711 WATERTOWN RD STE A WAUKESHA WI 53186 |
| WILLIAM C. ASMUSSEN | PHYLLIS M. ASMUSSEN 18807 N 34TH PLACE PHOENIX AZ 85050 |
| WILLIAM C. BROWN | HELEN E. BROWN 1079 KINGSVIEW COURT ROCHESTER HILLS MI 48309 |
| WILLIAM C. BUNTING | 48971 SUGARBUSH NEW BALTIMORE MI 48047-3323 |
| WILLIAM C. BURNS JR | 6106 TOWN LINE ROAD LOCKPORT NY 14094 |
| WILLIAM C. DAWSON | PAMELA D. DAWSON 320 OLD HICKORY BLVD 1408 NASHVILLE TN 37221 |
| WILLIAM C. DAWSON | ROSARIO DAWSON 6316 S EMPORIA CR ENGLEWOOD CO 80111 |
| WILLIAM C. HART | LINDA M. HART 6 ERICA AVE MIDDLEBORO MA 02346 |
| WILLIAM C. HENDERSON | KATHLEEN M. HALL 2108 OCEANSIDE BLVD OCEANSIDE CA 92054-4445 |
| WILLIAM C. HOFFMAN JR | PAULINE W. HOFFMAN 2526 YORKSHIRE LANE BLOOMFIELD TWP MI 48302 |
| WILLIAM C. KENT | KAREN K. KENT 377 CALLE LUPITA SAN LUIS OBISPO CA 93401 |
| WILLIAM C. LASALLE | ANITA LASALLE 3489 HIDDEN SPRINGS DRIVE METAMORA MI 48455 |
| WILLIAM C. LEISE | LISA A. LEISE 5510 HOMEWARD LANE ST LOUIS MO 63129 |
| WILLIAM C. MCCLINTOCK | 740 PHEASANT RIDGE ROAD DEL RAY OAKS CA 93940 |
| WILLIAM C. MERZ | 3740 REESE ROAD ORTONVILLE MI 48462 |
| WILLIAM C. MICHEL | 2486  E EMERSON  #A SALT LAKE CITY UT 84108 |
| WILLIAM C. NORTON | REBECCA A. NORTON 6215 HOLLOPETER ROAD LEO IN 46765 |
| WILLIAM C. PELFREY | 222 BRYANT DRIVE STAFFORDSVILLE KY 41256 |
| WILLIAM C. SHIFFLETT | ELAINE K. SHIFFLETT 1231 TURRILL ROAD LAPEER MI 48446 |
| WILLIAM C. SINTON | 4564 NEW BROAD STREET ORLANDO FL 32814 |
| WILLIAM C. WECHSLER | CHRISTINE K. BRUMBACH 93 ROBERT ROAD HOLLISTON MA 01746 |
| WILLIAM CALDWELL | 6044 BROOKSTONE LANE GRAND BLANC MI 48439 |
| WILLIAM CALLAHAN AND SHERRY | WALLEN SHERRY CALLAHAN 229 S ODESSA AVE EGG HARBOR CITY NJ 08215-3520 |
| WILLIAM CALLAWAY | PO BOX 5234 SAN LUIS OBISPO CA 93403-5234 |
| WILLIAM CAMPBELL | SUSAN CAMPBELL 5504 HARBORVIEW LANE NORTHPORT AL 35473 |

| Claim Name | Address Information |
|---|---|
| WILLIAM CAMPBELL | MAURA V. CAMPBELL 1015 FLEMING AVENUE SAN JOSE CA 95127-3619 |
| WILLIAM CARL LIGGINS AND | 6704 PEACANWOOD DR VICKIE FORBES ARLINGTON TX 76001 |
| WILLIAM CARNEY | 1621 N LAUREL AVE UPLAND CA 91784-1921 |
| WILLIAM CARRIZAL JR | 632 EL PARQUE DRIVE EL PASO TX 79912 |
| WILLIAM CARROLL AND KRISTY | 417 N POTOMAC ST CARROLL AND ACCENT BUILDERS HAGERSTOWN MD 21740 |
| WILLIAM CARTER | OR CALIFORNIA EQUITY MANAGEMENT GROUP MODESTO CA 95354 |
| WILLIAM CARTER | 254 E 8TH ST CHICO CA 95928 |
| WILLIAM CARTER OR | LENDERS FINANCIAL GROUP 1120 13TH STREET STE B MODESTO CA 95354 |
| WILLIAM CASHEN AND FOUR | 508 N KALAMAZOO STAR REMODELING PAW PAW MI 49079 |
| WILLIAM CASTIC | 1701 LOCKE AVE WATERLOO IA 50702-2610 |
| WILLIAM CASTLE | PO BOX 765 LAKE FOREST IL 60045 |
| WILLIAM CATHER PA | 2935 S SENECA WICHITA KS 67217 |
| WILLIAM CHAD CHILCUTT AND | 3633 THISTLE VALLEY LN WILLIAM CHILCUTT BARTLETT TN 38135 |
| WILLIAM CHARLTON, J | PO BOX 778 130 N STATE ST NEWTOWN PA 18940 |
| WILLIAM CHENNAULT ESQ ATT AT LAW | PO BOX 1097 FT LAUDERDALE FL 33302 |
| WILLIAM CLANCY | RELDA FLESHMAN 1600 FILBERT CT DENVER CO 80220 |
| WILLIAM CLARENCE RICE JR ATT AT | 17325 FM 3 S NORMANGEE TX 77871 |
| WILLIAM CLARK | WILL CLARK REO GROUP 2225 CR 90 STE. 222 PEARLAND TX 77584 |
| WILLIAM CLEARY | 1401 BEAVER CREEK DR PLANO TX 75093-4634 |
| WILLIAM CLOUD HARPER II AND CAROL JOY HARPER VS | PEOPLES CHOICE HOME LOAN INC AS A SUBSIDIARY OF PEOPLES CHOICE ET AL TOWER BRAND AND ASSOC PLLC 7047 E GREENWAY PKWY STE 250 SCOTTSDALE AZ 85254 |
| WILLIAM COBB III AND | 9 LEE RD 983 AND KELLY COBB & WILLIAM COBB &ABOVEBOARD ROOFING SMITHS AL 36877 |
| WILLIAM COBB ROBERTSON | 303 KING GEORGE LOOP CARY NC 27511 |
| WILLIAM COCOZZA | DIANE COCOZZA 906 ANN STREET BENSALEM PA 19020 |
| WILLIAM COLL | 55 RIDGEWAY AVE LAKE HIAWATHA NJ 07034 |
| WILLIAM CONDON | 19 SHEFFIELD CIRCLE SOUDERTON PA 18964 |
| WILLIAM CONNER | 236 LINDEN ST MOORESTOWN NJ 08057-3618 |
| WILLIAM COPELIN | PO BOX 8796 METAIRIE LA 70011 |
| WILLIAM CORDERO AND MARTA MORALES AND | 14130 SW 167 TERRACE QUINDA AND ASSOCIATES MIAMI FL 33177 |
| WILLIAM CORDONI | DARLEEN CORDONI 4023 HEPPNER LANE SAN JOSE CA 95136 |
| WILLIAM CORRERO APPRAISALS | 115 KEESTONE DR SENATOBIA MS 38668 |
| WILLIAM COSNOWSKI | CHERI L. COSNOWSKI 916 GREAT OAKS ROCHESTER MI 48307 |
| WILLIAM COX | W148N9992 RIMROCK RD GERMANTOWN WI 53022 |
| WILLIAM COX | 2 DON BUSH ROAD NORTH OAKS MN 55127 |
| WILLIAM CRAIG BROOME | P.O BOX 711 ZEBULON NC 27597 |
| WILLIAM CRAIG HOLT AGENCY | 4418 CTR STE A DEER PARK TX 77536 |
| WILLIAM CREAN JR | 842 WATERFORD DR DELRAN NJ 08075 |
| WILLIAM CROSS REALTY | 7271 STATE FAIR BLVD BALDWINSVILLE NY 13027 |
| WILLIAM D AND BETTY SATTERFIELD | 3319 AUSTIN ALVIN TX 77511 |
| WILLIAM D AND REBECCA K KNEE AND | 245 DALFABER LN BELLS PREFERRED RESTORATION SPRINGBORO OH 45066 |
| WILLIAM D ANDREWS | 5 SUBURBAN DR NORWALK CT 06851 |
| WILLIAM D BAGLEY ATT AT LAW | 1107 W 6TH AVE CHEYENNE WY 82001 |
| WILLIAM D BEATTIE | 6175 HARBOUR GREENS DR LAKE WORTH FL 33467-6832 |
| WILLIAM D BISHOP | MARY M BISHOP 4723 GROVELAND ROYAL OAK MI 48073 |
| WILLIAM D CANHAM | SUSAN A CANHAM 656 ASPEN AVENUE BISMARCK ND 58503 |
| WILLIAM D COCHRAN IV ATT AT LA | 1006 MARTINIQUE RD JACKSONVILLE FL 32216-3272 |
| WILLIAM D CODY | PO BOX 10205 CRANSTON RI 02910-0096 |
| WILLIAM D CONSTANTINO ATT AT LAW | 1851 E 1ST ST STE 900 SANTA ANA CA 92705 |
| WILLIAM D COPE ATT AT LAW | 595 HUMBOLDT ST RENO NV 89509 |

| Claim Name | Address Information |
|---|---|
| WILLIAM D COPENHAVER ATT AT LAW | 100 LIVE OAK ST AZLE TX 76020 |
| WILLIAM D COPENHAVER ATT AT LAW | 411 NW PKWY AZLE TX 76020 |
| WILLIAM D COPENHAVER ATTY AT LAW | 100 LIVE OAK DR AZLE TX 76020 |
| WILLIAM D CORNELLI | TINA I CORNELLI 2605 FLOWER ST WESTBURY NY 11590 |
| WILLIAM D CULMAN | MARILYN MILLER 27 SUNRIDGE COURT SCOTTS VALLEY CA 95066-4930 |
| WILLIAM D ELI | SARAH L ELI 1700 SOUTH CEMETERY ROAD OAK GROVE MO 64075 |
| WILLIAM D ELKINS ATT AT LAW | 7 CLEVELAND AVE WINCHESTER KY 40391 |
| WILLIAM D FENNEWALD | 2548 HICKORY MNR DR WILDWOOD MO 63011 |
| WILLIAM D GUTHRIE V GMAC MORTGAGE LLC FKA GMAC | MORTGAGE CORPORATION DOES 1 THROUGH 20 INCLUSIVE GELLER AND STEWART LLP PO BOX 7599 MORENTO VALLEY CA 92552 |
| WILLIAM D HJELMSTAD ATT AT LAW | 416 S BEECH ST CASPER WY 82601 |
| WILLIAM D KRAMER ATT AT LAW | 1838 40TH TER SW NAPLES FL 34116 |
| WILLIAM D KRAMER ATT AT LAW | PO BOX 990039 NAPLES FL 34116 |
| WILLIAM D MACMILLAN II AND PENNY L | 1121 SUEDBERG RD MACMILLAN AND PILLAR CONSTRUCTION PINE GROVE PA 17963 |
| WILLIAM D MCGRATH ATT AT LAW | 421 N 19TH ST MATTOON IL 61938 |
| WILLIAM D MURRAY | 2556 JAMES MAURY DRIVE HERNDON VA 20171 |
| WILLIAM D NELSCH ATT AT LAW | 1490 LAFAYETTE ST STE 407 DENVER CO 80218 |
| WILLIAM D O HARA JR ATT AT LAW | PO BOX 624 BRAINERD MN 56401 |
| WILLIAM D OLCOTT ATT AT LAW | 1401 19TH ST NO 100 BAKERSFIELD CA 93301 |
| WILLIAM D OLCOTT ATT AT LAW | 3434 TRUXTUN AVE STE 150 BAKERSFIELD CA 93301 |
| WILLIAM D PEARCE ATT AT LAW | 135 W MAPLE ST CLYDE OH 43410 |
| WILLIAM D POTTER JR | MARGARET V POTTER 391 THISTLE LN MYRTLE BEACH SC 29579 |
| WILLIAM D SCHROEDER JR ATT AT LA | 262A BETHLEHEM PIKE STE 102 COLMAR PA 18915 |
| WILLIAM D SCOTT | MARY E SCOTT 71 BITTERSWEET DR BREWSTER MA 02631 |
| WILLIAM D SIMPSON ATT AT LAW | PO BOX 263 SHAWNEE OK 74802 |
| WILLIAM D SLICKER PA | 4554 CENTRAL AVE STE E SAINT PETERSBURG FL 33711 |
| WILLIAM D STANFORD ESTATE | 127 BIRCHWOOD PASS CANTON GA 30114 |
| WILLIAM D STARK | CAROLYN L STARK 180 NORTH CRANBROOK CROSS BLOOMFIELD HILLS MI 48301 |
| WILLIAM D STARK ATT AT LAW | PO BOX 550 STARKVILLE MS 39760 |
| WILLIAM D STONEBURNER ATT AT LAW | PO BOX 1792 BELTON TX 76513 |
| WILLIAM D TURNER ATT AT LAW | 206 W RANDOLPH ST LEWISBURG WV 24901 |
| WILLIAM D WEISBERG ATT AT LAW | 109 S WARREN ST SYRACUSE NY 13202 |
| WILLIAM D WEST ATT AT LAW | 200 N FOUNTAIN AVE SPRINGFIELD OH 45504 |
| WILLIAM D WHITE ATT AT LAW | 2601 STATE ST SAGINAW MI 48602 |
| WILLIAM D. BAKER | EILEEN J. BAKER 2868 LONG WINTER LANE OAKLAND MI 48363 |
| WILLIAM D. CAMPBELL | SHERYL L. CAMPBELL 317 JADE STREET ROCK SPRINGS WY 82901 |
| WILLIAM D. CARPENTER | LINDA O. CARPENTER 7266 TYRE DRIVE ANCHORAGE AK 99502 |
| WILLIAM D. COCKEY | KATHERINE H. COCKEY 6250 WINKLER MILL ROCHESTER HILLS MI 48306 |
| WILLIAM D. CRUTCHFIELD JR | JEANETTE M. CRUTCHFIELD 2962 FARNSWORTH LAPEER MI 48446 |
| WILLIAM D. CUNNINGHAM | JANET H. CUNNINGHAM 1335 SUGARBERRY CT MOORESVILLE IN 46158-7637 |
| WILLIAM D. DAWKINS | MARGARET M. DAWKINS 15254 ROUTE E PERRY MO 63462 |
| WILLIAM D. FAUST JR | JOHANNA M. FAUST 3227 MARDAN ADRIAN MI 49221 |
| WILLIAM D. FEENEY JR. | TRACY G. FEENEY 147 HIGHLAND CLIFF ROAD WINDHAM ME 04062-4019 |
| WILLIAM D. GAVIN | 63 POPLAR DRIVE MORRIS PLAINS NJ 07950 |
| WILLIAM D. HAGEN | ANN C. HAGEN 7121 BLUE WATER DRIVE CLARKSTON MI 48348 |
| WILLIAM D. KLINE | MARGARET A. KLINE 704 WOODSIDE TRAILS BALLWIN MO 63021 |
| WILLIAM D. LABRIE | 1928 E HIGHLAND STE F104 302 PHOENIX AZ 85016 |
| WILLIAM D. MITCHELL | DONNA L. MITCHELL 1123 AKIPOLA STREET KAILUA HI 96734 |
| WILLIAM D. NORTON | KARI E. NORTON 2712 NEW ENGLAND DRIVE ROCHESTER HILLS MI 48309 |

| Claim Name | Address Information |
|---|---|
| WILLIAM D. PINCH | BARBARA J. PINCH 25111 MARSHALL DEARBORN MI 48124 |
| WILLIAM D. ROBERTSON | DAWN L. ROBERTSON 8  50 FERN STREET FAIR LAWN NJ 07410 |
| WILLIAM D. SCHANES | 1512 PHOENIX ROAD WEST PHOENIX MD 21131-1022 |
| WILLIAM D. SHORT II | DEBORAH L. SHORT 3759 MORREN COURT ZEELAND MI 49464 |
| WILLIAM D. THOMSON | 1222 STEALTH STREET LIVERMORE CA 94551 |
| WILLIAM D. TULL | 547 MERRILL W BIRMINGHAM MI 48009 |
| WILLIAM D. WATSON | 6771 WOODCREST PARKWAY ROCKFORD IL 61109-5191 |
| WILLIAM D. WOLF | 1720 GERMAN CHURCH ROAD INDIANAPOLIS IN 46229 |
| WILLIAM D. YOUNG | CARMEN M. YOUNG 15655 SUSSEX LIVONIA MI 48154 |
| WILLIAM DACEY | 359 LAKEVIEW DRIVE WYCKOFF NJ 07481 |
| WILLIAM DACEY | 32 DEAL LN WARETOWN NJ 08758 |
| WILLIAM DALE | 1708 STONEY POINT DRIVE LANSING MI 48917 |
| WILLIAM DAMICO | 61 HARBORVIEW DRIVE YARMOUTH ME 04096 |
| WILLIAM DAUGHERTY | KIMBERLY DAUGHERTY 4140 SHELDON ROAD ROCHESTER MI 48306 |
| WILLIAM DAVID TOROK ATT AT LAW | 2225 COUNTY 90 STE 121 PEARLAND TX 77584 |
| WILLIAM DAVIS | 2039 EAST BELL TOWER LN SALT LAKE CITY UT 84109 |
| WILLIAM DAVIS JR | 6385 SUSSEX CT DUBLIN CA 94568 |
| WILLIAM DAVIS, D | 3800 JEFFERSON ST BELLAIRE OH 43906 |
| WILLIAM DAVIS, D | 407 A HOWARD ST BRIDGEPORT OH 43912 |
| WILLIAM DAWS AND WILLIAM D | 149 FAIRMOUNT AVE DAWS JR AND R JOHNSTON AND SONS RIDLEY PARK PA 19078 |
| WILLIAM DEAN AND BONE DRY ROOFING INC | 2525 ASHBROOK DR LEXINTON KY 40513 |
| WILLIAM DEASON MAI RM | 2661 OVERLOOK DR GERMANTOWN TN 38138 |
| WILLIAM DELO VS GMAC MORTGAGE LLC AND US BANK | NA AS TRUSTEE FOR RAMP 2005EFC7 BUCK EDMUNDS PLC 1425 S HIGHLEY ROADSUITE 206 GILBERT AZ 85296 |
| WILLIAM DELOACH AND WHITE | EAGLE INC 79 GASSETT DR CHICKAMAUGA GA 30707-2817 |
| WILLIAM DEMAIDA, CONSTABLE | 185 PIERPONT RD WATERBURY CT 06705 |
| WILLIAM DENGLER | JOHANNA M. DENGLER 7  DREW COURT WAPPINGERS FALLS NY 12590-4803 |
| WILLIAM DENNIS CAMERON | 50177 HARDING STREET CANTON MI 48188 |
| WILLIAM DESUE BARBARA DESUE AND | 6152 9TH AVE CIRLCE NE PAUL DAVIS RESTORATION BRADENTON FL 34209 |
| WILLIAM DEWAINE AND HARDEE AND ASSOC | RESTORATION & CONSTRUCTION LLC & STEFFANIE SIGNS D 4285 WILLIAMSBROOK LN # A GREENVILLE NC 27858-1028 |
| WILLIAM DEWAR | 6497 SONOMA HWY SANTA ROSA CA 95409 |
| WILLIAM DILLER | CLAIRE A. DILLER 809 CENTRAL AVE NEEDHAM MA 02492-2013 |
| WILLIAM DILLER | 103 PALERMO PLACE THE VILLAGES FL 32159 |
| WILLIAM DONATO | ARLENE DONATO 20 LIVINGSTON WAY MANCHESTER CT 06040 |
| WILLIAM DOUGLAS DENNING | CONNIE DIANE DENNING 1780 BENSON HARDEE ROAD BENSON NC 27504 |
| WILLIAM DOUGLAS MCINTYRE JR. | 5403 KINGS PARK DR SPRINGFIELD VA 22151 |
| WILLIAM DRAFFEN JR | 604 TOBYLYNN DR NASHVILLE TN 37211 |
| WILLIAM DUNCAN | 527 NW ELM AVE SUITE 3  #104 REDMOND OR 97756 |
| WILLIAM E AND LADONNA S | 2136 HOLLY RD NE CLEMENT AND PLS INSTALLATIONS INC ROANOKE VA 24012 |
| WILLIAM E BARRON | P O BOX 2724 COLUMBUS GA 31902 |
| WILLIAM E BIRGE | YVONNE D BIRGE 306 ANITA STREET JACKSON CA 95642 |
| WILLIAM E BORING JR | 1738 WARREN RD ANN ARBOR MI 48105 |
| WILLIAM E BORNSCHEIN | VIRGINIA BORNSCHEIN 2001 ALEXANDER AVE LOUISVILLE KY 40217 |
| WILLIAM E BREWER ATT AT LAW | 311 E EDENTON ST PO BOX 27567 RALEIGH NC 27611 |
| WILLIAM E BROOKS AND ASSOCIATES | 200 S MICHIGAN AVE STE 12 CHICAGO IL 60604 |
| WILLIAM E CALLAHAN JR | PO BOX 1788 ROANOKE VA 24008 |
| WILLIAM E CAMPBELL ATT AT LAW | STE 204 WINCHESTER MA 01890 |
| WILLIAM E CAMPBELL ATT AT LAW | 85 EXCHANGE ST STE 201 LYNN MA 01901 |

| Claim Name | Address Information |
|---|---|
| WILLIAM E CARIELLO | KAREN B CARIELLO 1033 PINE GROVE AVE NE ATLANTA GA 30319-3313 |
| WILLIAM E CATLEDGE ATT AT LAW | PO BOX 1581 TUPELO MS 38802 |
| WILLIAM E CHINDLUND | CHARLENE H CHINDLUND 3446 CONATA STREET DUARTE CA 91010 |
| WILLIAM E COATS | ANGELA M COATS 2106 MARRON DR SMYRNA GA 30080 |
| WILLIAM E COLEMAN | KATHLEEN P COLEMAN 61 SAN ANDREAS WAY SAN FRANCISCO CA 94127 |
| WILLIAM E CONGDON | SUZANNE L CONGDON 264 HARRIOT AVENUE HARRINGTON NJ 07640 |
| WILLIAM E DEVANE ATT AT LAW | 225 E AVE PAWTUCKET RI 02860 |
| WILLIAM E ERDRICH ATT AT LAW | 2400 FREDERICK AVE STE 404 SAINT JOSEPH MO 64506 |
| WILLIAM E FITZGERALD | CLAUDIA O FITZGERALD 20537 AMIE AVE TORRANCE CA 90503-3604 |
| WILLIAM E FRAZEE JR AND NANCY E FRAZEE | 15835 PLUMAGE LANE WALDORF MD 20601 |
| WILLIAM E FRIEDNER JR | 525 RAILWAY STE 102 WHITEFISH MT 59937 |
| WILLIAM E GARLAND JR CYNTHIA | 631 W MONTGOMERY AVE GARLAND AND WILLIAM GARLAND WILDWOOD NJ 08260 |
| WILLIAM E GOODWIN ATT AT LAW | 101 MAIN ST MCCOMB MS 39648 |
| WILLIAM E GOSSELL | 17124 DASHWOOD CRECK DRIVE PFLUGERVILLE TX 78660 |
| WILLIAM E GUTHNER III | 11801 DIAMOND STREET GARDEN GROVE CA 92845 |
| WILLIAM E HARRIS ATT AT LAW | 110 W BERRY ST STE 1800 FORT WAYNE IN 46802 |
| WILLIAM E HEIN ATT AT LAW | PO BOX 335 LOVELAND CO 80539 |
| WILLIAM E HEITKAMP TRUSTEE | 9821 KATY FWY STE 590 HOUSTON TX 77024 |
| WILLIAM E HENDERSON | 633 BLACKFOOT COURT ELLETTSVILLE IN 47429 |
| WILLIAM E HENDRICKS VS GMAC MORTGAGE LLC | LAW OFFICES OF GAYLE J BROWN 750 W 2ND AVENUESUITE 207 ANCHORAGE AK 99501 |
| WILLIAM E HORNE JR ATT AT LAW | 233 BAY ST STE 901 JACKSONVILLE FL 32266 |
| WILLIAM E JAMISON JR ATT AT L | 815 W VAN BUREN ST STE 203 CHICAGO IL 60607 |
| WILLIAM E JAMISON JR ATT AT LAW | 815 W VAN BUREN ST STE 301 CHICAGO IL 60607 |
| WILLIAM E JOHNSON AND | 13712 S M37 SERVPRO BATTLE CREEK MI 49017 |
| WILLIAM E KEMPER | SHERRY B. KEMPER 9311 TAYLORSVILLE ROAD LOUISVILLE KY 40299 |
| WILLIAM E KRALL ATT AT LAW | 27345 ORTEGA HWY STE 200 SAN JUAN CAPISTRANO CA 92675 |
| WILLIAM E KRUSE ATT AT LAW | 1317 SILICA AVE SACRAMENTO CA 95815 |
| WILLIAM E LAWRENCE ATT AT LAW | 114 N 2ND AVE OZARK MO 65721 |
| WILLIAM E LAZARUS | SARAH F LAZARUS 508 CABOT PL NASHVILLE TN 37221 |
| WILLIAM E LIFFERTH SRA | 100 S 500 W 202 BOUNTIFUL UT 84010 |
| WILLIAM E LOOSE ATT AT LAW | 68 N MARKET ST ASHEVILLE NC 28801 |
| WILLIAM E LOWERY | BARBARA L LOWERY 17807 N 35TH PLACE PHOENIX AZ 85032-1308 |
| WILLIAM E MADDOX JR LLC | PO BOX 31287 KNOXVILLE TN 37930 |
| WILLIAM E MANNING | 222 DELAWARE AVENUE SUITE 1200 WILMINGTON DE 19801 |
| WILLIAM E MANNING | SAUL EWING LLP 222 DELAWARE AVE STE 1200 WILMINGTON DE 19801 |
| WILLIAM E MATHERS ATT AT LAW | 135 WORTH ST ASHEBORO NC 27203 |
| WILLIAM E MCCOY SR | JEAN A. MC COY 31 MAIDSTONE PLACE VINCENTOWN NJ 08088 |
| WILLIAM E MCMINN | CYNTHIA M. MCMINN 24417 CLUB VIEW DRIVE DAMASCUS MD 20872 |
| WILLIAM E METCALF ATT AT LAW | 3601 SW 29TH ST STE 207 TOPEKA KS 66614 |
| WILLIAM E MILLER AND ASSOCIATES | 1804 WILLIAMSON CT STE 104 BRENTWOOD TN 37027-8176 |
| WILLIAM E MITCHELL IV | PO BOX 2276 525 W BOARD AVE ALBANY GA 31702 |
| WILLIAM E MITCHELL IV ATT AT LAW | 525 W BROAD AVE ALBANY GA 31701 |
| WILLIAM E MORGAN ATT AT LAW | 407 8TH ST HOQUIAM WA 98550 |
| WILLIAM E OTWELL ATT AT LAW | 5046 AUSTELL RD AUSTELL GA 30106 |
| WILLIAM E OTWELL ATT AT LAW | 5905 LOVE ST AUSTELL GA 30168 |
| WILLIAM E PERLMAN | 491 PINE TRACE CT HENDERSON NV 89012 |
| WILLIAM E POPULUS JR | PO BOX 142 FANWOOD NJ 07023 |
| WILLIAM E POPULUS JR | 125 ELM ST WESTFIELD NJ 07090 |

| Claim Name | Address Information |
|---|---|
| WILLIAM E POSTMA AND | MICHELLE L POSTMA 702 NATALIE DRIVE LAKE ELSINORE CA 92530 |
| WILLIAM E PRAY ATT AT LAW | PO BOX 16 LEAVENWORTH KS 66048 |
| WILLIAM E SAUTTERS AND ANNA G | 6315 HILLSBOROUGH DR KOCHKINA SAUTTERS FALLS CHURCH VA 22044 |
| WILLIAM E SCOTT | PATRICIA R SCOTT 6623 SOUTH YUKON WAY LITTLETON CO 80123 |
| WILLIAM E SEALS ATT AT LAW | 607 WILLIAM ST STE 103 FREDERICKSBURG VA 22401 |
| WILLIAM E SMITH APPRAISAL SERVICE | 6304 LOHMAN FORD RD LAGO VISTA TX 78645 |
| WILLIAM E TEAGUE | 1704 TALBOT RDG ST WAKE FOREST NC 27587 |
| WILLIAM E THOMPSON | 15616 CARROUSEL DRIVE CANYON COUNTRY CA 91387 |
| WILLIAM E TOWER JR | 2621 BROOKSIDE BLUFF LOOP WILLIAM E TOWER JR LAKELAND FL 33813 |
| WILLIAM E WINDHAM ATT AT LAW | 5005 LA MART DR STE 201 RIVERSIDE CA 92507 |
| WILLIAM E WINDHAM ATT AT LAW | 5051 CANYONCREST DR NO 202 RIVERSIDE CA 92507 |
| WILLIAM E WINFIELD ATT AT LAW | 1000 TOWN CTR DR FL 6 OXNARD CA 93036 |
| WILLIAM E WOOD AND ASSOC REALTORS | 800 NEWTOWN RD VIRGINIA BEACH VA 23462-1265 |
| WILLIAM E WOOD AND ASSOCIATES | 800 NEWTOWN RD VIRGINIA BEACH VA 23462 |
| WILLIAM E WOOD AT THE MALL | 4582 PEMBROKE MALL STE 101 VIRGINIA BEACH VA 23462 |
| WILLIAM E ZEITZMANN | 430 DOUGLAS AVE OXNARD CA 93030 |
| WILLIAM E ZURINSKAS ATT AT LAW | 802 KIMBARK ST LONGMONT CO 80501 |
| WILLIAM E. BARTUSCH JR | CHERYL M. BARTUSCH 1308 FORREST TRACE DRIVE LEWISBURG TN 37091 |
| WILLIAM E. CANNON | LISA G. CANNON 3212 ALLEN ROAD ORTONVILLE MI 48462 |
| WILLIAM E. CHANDLER | 861 SOUTH 40 ROAD WOODLAND PA CO 80863 |
| WILLIAM E. CROTEAU | 4 WADSWORTH DRIVE BROOKLINE NH 03033 |
| WILLIAM E. DUKE | THEKLA E. DUKE 46869 W RIDGE MACOMB MI 48044 |
| WILLIAM E. FLETCHER | 525 NORTH 5TH STREET DUPO IL 62239 |
| WILLIAM E. GALVIN | DEBORAH M. GALVIN 54 SHELDON ROAD WRENTHAM MA 02093-1728 |
| WILLIAM E. GRAHAME | LINDA GRAHAME 1435 BEECH PLACE ESCONDIDO CA 92026 |
| WILLIAM E. HUGHES | 291 TRICKLING BROOK CT SIMI VALLEY CA 93065-5919 |
| WILLIAM E. KISTNER | 123 HIDDEN RIDGE COMMON WILLIAMSVILLE NY 14221 |
| WILLIAM E. MCLEAN | 883 WEST HIGHWAY 246 BUELLTON CA 93427 |
| WILLIAM E. NICKSON | ROBINLYNN A. NICKSON 25 CHURCH ST BEDFORD HILLS NY 10507 |
| WILLIAM E. OWENS | DONNA M. ROFF 376 TURRELL AVE SOUTH ORANGE NJ 07079-2348 |
| WILLIAM E. OWENS | BETTY C. OWENS 12003 104TH COURT N LARGO FL 33778 |
| WILLIAM E. POWELL JR | JACQUELINE A. CHABOT 3320 ROBINHOOD ROAD TALLAHASSEE FL 32312 |
| WILLIAM E. RAUH | PAMELA H. RAUH 1408 REVERE ROAD LOWER MAKEFIELD PA 19067-4352 |
| WILLIAM E. ROUSSEAU | 61 W ELM ST PETERSBURG MI 49270 |
| WILLIAM E. SCHOBY JR | CONSTANCE D. SCHOBY 4906  PAVALION DRIVE KOKOMO IN 46901 |
| WILLIAM E. SPECK | SUSAN GRAETTINGER SPECK 3972 S. SYRACUSE WAY DENVER CO 80237 |
| WILLIAM E. TERRY JR | 14 LAKESIDE AVE BLOOMINGDALE NJ 07403 |
| WILLIAM E. TRELEASE | 4516 STANLEY AVE DOWNERS GROVE IL 60515 |
| WILLIAM E. WILSON | LUCINDA S. WILSON 1490 BELL HILL ROAD KELSEYVILLE CA 95451 |
| WILLIAM E. WIMSATT | MARY L. WIMSATT 5362 CLOISTER DRIVE TROY MI 48085 |
| WILLIAM E. WIWEL | MARIANNE S. WIWEL 1414 WELLAND ROCHESTER MI 48306 |
| WILLIAM EARL BRIGHT JR ATT AT LA | 1976 GADSDEN HWY STE 149 BIRMINGHAM AL 35235 |
| WILLIAM EARL EDWARDS ATT AT LAW | 428 CHESTER AVE BAKERSFIELD CA 93301 |
| WILLIAM EGGETT | 21243 SUMMERFIELD DR MACOMB TWP MI 48044 |
| WILLIAM EICHHORN | ELIZABETH EICHHORN 47  ALEXANDER PARKWAY NORTH PONAWANDA NY 14120 |
| WILLIAM EUGENE MCKELVEY | LOUISE A. MCKELVEY 216 HICKORY TRACE AUBURN GA 30011 |
| WILLIAM F & BARBARA J FRATZKE | 520 S LONDERRY LN ANAHEIM CA 92807 |
| WILLIAM F ABELL JR ATT AT LAW | 357 W PATRICK ST FREDERICK MD 21701 |
| WILLIAM F BAND IV | DEDA W BAND 5805 HEATHILL CT RALEIGH NC 27603 |

| Claim Name | Address Information |
|---|---|
| WILLIAM F BERKSHIRE ATT AT LAW | 16 E 5TH ST PERU IN 46970 |
| WILLIAM F BRENNICK | 13 HIGH STREET MILTON MA 02186 |
| WILLIAM F BROCK JR SRA | 9043 GRINNELL ST INDIANPOLIS IN 46268 |
| WILLIAM F BROWN ATT AT LAW | PO BOX 2081 MADISON MS 39130 |
| WILLIAM F BULCHIS ATT AT LAW | 4630 200TH ST SW STE B LYNNWOOD WA 98036 |
| WILLIAM F CLAUSSEN | LINDA K CLAUSSEN 2301 KINGSFORD ROAD ROCHESTER HILLS MI 48309 |
| WILLIAM F CREASEY ATT AT LAW | 319 E 2ND ST MUSCATINE IA 52761 |
| WILLIAM F DEVEREAUX | JOANNE E DEVEREAUX 3 ESTRELLA AVE PIEDMONT CA 94611-3919 |
| WILLIAM F DEWART JR ATT AT LAW | 65 W BROAD ST ROCHESTER NY 14614 |
| WILLIAM F DORAN ATT AT LAW | PO BOX 54099 PHOENIX AZ 85078 |
| WILLIAM F DUNN ATT AT LAW | 585 COLUMBIA AVE DEL NORTE CO 81132 |
| WILLIAM F GOAD | TAMARA L GOAD 1017 BUSBY STATION RD. ROBARDS KY 42452 |
| WILLIAM F GUSTAFSON AND | SUSAN T GUSTAFSON 7815 LUCY LN SHERRILLS FORD NC 28673 |
| WILLIAM F HEDGEPATH AND ASSOCIATES | PO BOX 866 CONWAY SC 29528 |
| WILLIAM F HENDERSON ATT AT LAW | PO BOX 12956 ALEXANDRIA LA 71315 |
| WILLIAM F HICKEY LL ATT AT LAW | 139 W MAIN ST ELKTON MD 21921 |
| WILLIAM F HILTZ | ZENAIDA DIOLATA HILTZ 7462 NW IOKA DRIVE SILVERDALE WA 98383 |
| WILLIAM F JAWORSKI LLC | 1274 S GOVERNORS AVE DOVER DE 19904 |
| WILLIAM F JONES LAW OFFICE | PO BOX 48 PARK RAPIDS MN 56470 |
| WILLIAM F MALONEY ATT AT LAW | 25 FOSTER ST QUINCY MA 02169 |
| WILLIAM F MARINI ATT AT LAW | 1330 E 14TH ST SAN LEANDRO CA 94577 |
| WILLIAM F MARKLEY ATT AT LAW | 1372 HANCOCK ST STE 304 QUINCY MA 02169 |
| WILLIAM F MCCASKILL | 5720 S 173RD ST OMAHA NE 68135-2284 |
| WILLIAM F MCCULLOUGH ATT AT LAW | 500 S BROADWAY STE 235 SANTA MARIA CA 93454 |
| WILLIAM F MCDONALD III ATT AT | 5752 OBERLIN DR STE 10 SAN DIEGO CA 92121 |
| WILLIAM F MCDONALD III ATT AT LAW | 9466 BLACK MOUNTAIN RD STE 260 SAN DIEGO CA 92126 |
| WILLIAM F MCKINNEY ATT AT LAW | 500 MAIN ST STE 1000 FORT WORTH TX 76102 |
| WILLIAM F MROSS ATT AT LAW | PO BOX 21 RACINE WI 53401 |
| WILLIAM F OCHS JR ATT AT LAW | 275 WALNUTTOWN RD FLEETWOOD PA 19522 |
| WILLIAM F PATTON | MICHAEL T FRASCHETTA 4117 WYATT CIRCLE SARASOTA FL 34241 |
| WILLIAM F PECK | 2280 SOUTH LEE AVENUE IDAHO FALLS ID 83404 |
| WILLIAM F QUINN AND | JOAN E QUINN 1197 FORBES STREET EAST HARTFO CT 06118 |
| WILLIAM F RITTER IV | 1521 N COOPER ST STE 550 C O TED MACHI AND ASSOCIATES PC ARLINGTON TX 76011 |
| WILLIAM F ROCHE ATT AT LAW | PO BOX 4496 EL CENTRO CA 92244-4496 |
| WILLIAM F ROGERS JR | THERESA C ROGERS 15399 REVERE DRIVE NEW FREEDOM PA 17349-9084 |
| WILLIAM F ROURKE III AND | GAIL J ROURKE 3922 SOUTH ALDER DRIVE TEMPE AZ 85282 |
| WILLIAM F RUCKER ATT AT LAW | 215 N MCDONOUGH ST DECATUR GA 30030 |
| WILLIAM F SAVINO ATT AT LAW | 298 MAIN ST BUFFALO NY 14202 |
| WILLIAM F SCHNEIDER ESQ | PO BOX 739 LYNCHBURG VA 24505 |
| WILLIAM F SCHNEIDER ESQ ATT AT L | PO BOX 739 LYNCHBURG VA 24505 |
| WILLIAM F SIMMS III ATT AT LAW | 1613 ELAINE ST PHILADELPHIA PA 19150 |
| WILLIAM F SMITH | CINDY A SMITH 34920 CALLE GRANDE LAKE ELSINORE CA 92530 |
| WILLIAM F THOMPSON ATTORNEY | 3500 DEPAUW BLVD STE 1074 INDIANPOLIS IN 46268 |
| WILLIAM F TURMAN ATT AT LAW | 3307 NORTHLAND DR STE 305 AUSTIN TX 78731 |
| WILLIAM F ZEKY JR | ANNAMARIE ZEKY 1208 NORTHAMPTON AVE NORTHAMPTON PA 18067-1648 |
| WILLIAM F. CASEY III | MARY B. CASEY 8907 MONTGOMERY AVENUE WYNDMOOR PA 19038-8302 |
| WILLIAM F. CONYARD | ANN E. CONYARD 110 E CENTER STREET  #742 MADISON SD 57042-2908 |
| WILLIAM F. DENTON | SHERRI L. DENTON 448 ANTOINETTE DRIVE ROCHESTER HILLS MI 48309 |
| WILLIAM F. DIXON | 4432 OSTROM AVENUE LAKEWOOD CA 90713 |

| Claim Name | Address Information |
|---|---|
| WILLIAM F. DODD | JOY T. DODD 10428 E DORADO PL GREENWOOD VILLAGE CO 80111 |
| WILLIAM F. EAGEN | BARBARA J. EAGEN 3236 PARKWOOD DRIVE ROCHESTER HILLS MI 48306 |
| WILLIAM F. EICKHOLT | 3234 WEST WINTERGREEN SAGINAW MI 48603 |
| WILLIAM F. FETTER | LOUISE A. FETTER 16364 ALDRICH COURT LIVONIA MI 48154 |
| WILLIAM F. GRIER JR. | 2828 SUNRIDGE DRIVE TROY MI 48084 |
| WILLIAM F. HENDERSON | JANET R. HENDERSON 707 BONITA AVENUE FT COLLINS CO 80526 |
| WILLIAM F. HINKSTON | MARY C. HINKSTON 6336 BOYERS MILL ROAD NEW MARKET MD 21774 |
| WILLIAM F. KENNEDY JR | 14 MYRA LANE BURLINGTON CT 06013 |
| WILLIAM F. MCCARRON | 9 MEADOWCROFT ROAD WINCHESTER MA 01890 |
| WILLIAM F. MCINERNEY | GERALDINE M. MCINERNEY 13221 WICKSHIRE LANE TUSTIN CA 92782 |
| WILLIAM F. MITCHELL | 2423 HORACE DRIVE WILMINGTON DE 19808 |
| WILLIAM F. MOORE | HEATHER J. MOORE 338 FIELD RD CLINTON CORNERS NY 12514 |
| WILLIAM F. MORAN | KATHLEEN A. MORAN 1603 PONTIAC TRAIL ANN ARBOR MI 48105 |
| WILLIAM F. MUIR | CHRISTINA M. MUIR 1275 CLUB DR BLOOMFIELD HILLS MI 48302-0821 |
| WILLIAM F. RICHARDS | PATSY L. RICHARDS 5189 SW ROSEWOOD ST LAKE OSWEGO OR 97035 |
| WILLIAM F. RUSSELL | MARCIA L. RUSSELL 2604 KIRK CT LEBANON IN 46052 |
| WILLIAM F. SANTORE II | KIMBERLY A SANTORE 31302 PASEO MONTEVIDEO SAN JUAN CAPISTRANO CA 92675 |
| WILLIAM F. STOCK JR | JENNIFER STOCK 102 HAMPSHIRE DR CHALFONT PA 18914 |
| WILLIAM F. THOMAS | DELPHINE M. THOMAS 452 WEST TEAKWOOD DRIVE SUN LAKES AZ 85248 |
| WILLIAM FACENDINI | PO BOX 1463 SEBASTOPOL CA 95473 |
| WILLIAM FALLICA | 4441 E EMBERWOOD LN ANAHEIM CA 92807-3501 |
| WILLIAM FANT | 3710 KELSEY COURT FRISCO TX 75035 |
| WILLIAM FAULKNER | 208 WASHINGTON STREET MARBLEHEAD MA 01945 |
| WILLIAM FEDDERKE AND CYNTHIA | 2025 GARTSIDE TALLEY MURPHYSBORO IL 62966 |
| WILLIAM FIELDS | 936 79TH ST SOUTH ST PETERSBURG FL 33707 |
| WILLIAM FIG, ESQ., SUSSMAN SHANK | REBECCA NIDAY(FORMERLY REBECCA LEWIS), DEFENDANT, VS GMAC MRTG, LLC, MERS INC , EXECUTIVE TRUSTEE SVCS INC , DEFENDANTS 1000 SW BROADWAY PORTLAND OR 97205 |
| WILLIAM FILKINS AND COOVERT | 6715 E WASHINGTON ST INDIANAPOLIS IN 46219-6736 |
| WILLIAM FINLAY | 306 WEST CHESTNUT STREET LANCASTER PA 17603 |
| WILLIAM FINLAY JR | ELIZABETH FINLAY 3 LORI CT READING PA 19606 |
| WILLIAM FISHER, MORGAN | 155 DUKE OF GLOUCESTER ST ANNAPOLIS MD 21401-2504 |
| WILLIAM FITZMIRE | 42 JENNIFER LANE ASTON PA 19014 |
| WILLIAM FLETCHER | 30355 VIA VENIDA LAGUNA NIGUEL CA 92677-2324 |
| WILLIAM FOURQUREAN APPRAISALS | PO BOX 4406 WOODBRIDGE VA 22194 |
| WILLIAM FRANCIS ABELL JR ATT A | 15 S CARROLL ST FREDERICK MD 21701 |
| WILLIAM FRANCIS DANNHARDT ATT AT | 429 4TH AVE PITTSBURGH PA 15219 |
| WILLIAM FRANCIS PERRY ATT AT LAW | 30867 KILGOUR DR WESTLAKE OH 44145 |
| WILLIAM FRANK TARRANT | JUDITH C. TARRANT 5009 SHANDWICK CIRCLE BIRMINGHAM AL 35242 |
| WILLIAM FRANKLIN | NANCY L FRANKLIN 191 N SUMNER AVENUE AURORA IL 60505-3907 |
| WILLIAM FREY | FREY REAL ESTATE SERVICES 611 PEARCE ROAD YAZOO CITY MS 39194 |
| WILLIAM FRIEDNER | KELLER WILLIAMS REALTY NW MONTANA 525 RAILWAY SUITE 102 WHITEFISH MT 59937 |
| WILLIAM FURBUSH AND | LORI 1529 KJELL COURT SANTA ROSA CA 95405-4519 |
| WILLIAM G BECHTEL | BRIDGET K BECHTEL 561 BRIXHAM PARK DR FRANKLIN TN 37069 |
| WILLIAM G BOWEN INC | 13622 PENNSYLVANIA AVE HAGERSTOWN MD 21742 |
| WILLIAM G CHERBONNIER JR ATT | 2550 BELLE CHASSE HWY GRETNA LA 70053 |
| WILLIAM G CONGLETON ATT AT LAW | PO BOX 66 ESSEX JUNCTION VT 05453 |
| WILLIAM G CORT ATT AT LAW | 9040 TELEGRAPH RD STE 206 DOWNEY CA 90240 |
| WILLIAM G COWNIE ATT AT LAW | 684 SE BAYBERRY LN STE 101 LEES SUMMIT MO 64063 |
| WILLIAM G CRABTREE II ATT AT LAW | 222 INDIANAPOLIS BLVD STE 102 SCHERERVILLE IN 46375 |

| Claim Name | Address Information |
|---|---|
| WILLIAM G DEE AND | TCI RESTORATION LLC 1911 DUNHAM DR ROCHESTER MI 48306-4808 |
| WILLIAM G DEVENNEY JR. | JOAN C DEVENNEY 5737 ALL CLEAR LANE WENDELL NC 27591 |
| WILLIAM G FEILING | LORI WOLFSON 468 THAYER ROAD SANTA CRUZ CA 95060 |
| WILLIAM G GRANGER RAA | 5419 KINCROSS LN CHARLOTTE NC 28277 |
| WILLIAM G HAMMONDS ATT AT LAW | 938 CTR ST NE CONYERS GA 30012 |
| WILLIAM G HANRAHAN | LEESA R HANRAHAN 1037 SEVILLE DRIVE CLARKSTON GA 30021 |
| WILLIAM G HARRIS AND ASSOCIATES | 13333 SW FWY STE 100 SUGAR LAND TX 77478 |
| WILLIAM G HARRIS ATT AT LAW | 14015 SW FWY STE 14 SUGAR LAND TX 77478 |
| WILLIAM G HARRIS ATTORNEY AT LAW | 1 SUGAR CREEK CTR BLVD STE 30 SUGAR LAND TX 77478 |
| WILLIAM G KNAPP ATT AT LAW | 848 E FRANKLIN ST STE C CENTERVILLE OH 45459 |
| WILLIAM G KOREMAN ESQ ATT AT LA | 6100 HOLLYWOOD BLVD STE 306 HOLLYWOOD FL 33024 |
| WILLIAM G PRESTON | IRENE V PRESTON 171 CRYSTAL SPRINGS SAN DIMAS CA 91773 |
| WILLIAM G SCHWAB AND ASSOCIATES | 811 BLAKESLEE BLVD DR E LEHIGHTON PA 18235 |
| WILLIAM G SCHWAB TRUSTEE FOR THE BANKRUPTCY | ESTATE OF PETER P CORRENTE V GMAC MORTGAGE LLC AND LPS FIELD SVCS INC WETZEL CAVERLY SHEA PHILLIPS AND RODGERS BICENTENNIAL BLDG WILKES BARRE PA 18701 |
| WILLIAM G SCHWALL ATT AT LAW | 737 MARKET ST CHATTANOOGA TN 37402 |
| WILLIAM G SMITH | 5 MELLOW ST FAIRFIELD CT 06824-6459 |
| WILLIAM G SNEBOLD | LISA A STEINMETZ- SNEBOLD 4212 BON HOMME ROAD CALABASAS CA 91302 |
| WILLIAM G SUGG | BARBARA P SUGG 1787 CARPENTER TROY MI 48098 |
| WILLIAM G TAURIELLO ATT AT LAW | 63 MAIN ST FLEMINGTON NJ 08822 |
| WILLIAM G TRESSLER ATT AT LAW | 107 E LINN ST BELLEFONTE PA 16823 |
| WILLIAM G TUTEN | LINDA K. TUTEN 12525 FOREST GREEN DRIVE ELBERT CO 80106 |
| WILLIAM G VLAHOS | LYNN M FOERSTER 1042 ROSARIO DRIVE THOUSAND OAKS CA 91362 |
| WILLIAM G WENTZ ESQ ATT AT LAW | 30 W BRUCE ST HARRISONBURG VA 22801 |
| WILLIAM G WHITCOMB ATT AT LAW | 2016 BAYSIDE PKWY FORT MYERS FL 33901 |
| WILLIAM G. BORKOWSKI | ELIZABETH A. BORKOWSKI 425 KINGWOOD ROAD KING OF PRUSSIA PA 19406 |
| WILLIAM G. BOX | 10725 EAST HOLLY ROAD DAVISBURG MI 48350 |
| WILLIAM G. BUSCHMAN | NANCY L. BUSCHMAN 3783 CHRISTOPHER DRIVE BRIGHTON MI 48116 |
| WILLIAM G. BUTLER | CHRISTINA L. BUTLER 13107 KNOTTY PINE STREET MOORPARK CA 93021 |
| WILLIAM G. DIXON | KARA M. DIXON 5252 BITTERSWEET RD. MORGANTOWN IN 46160 |
| WILLIAM G. DOHERTY | KATHRINE E. DOHERTY 29 TILDEN DRIVE EAST HANOVER NJ 07936 |
| WILLIAM G. EDWARDS JR | DIANE M. EDWARDS 1040 BEACHWAY DRIVE WHITE LAKE MI 48383 |
| WILLIAM G. FITZPATRICK | CHERYL A. FITZPATRICK 16 LAKESHORE DRIVE WEST WINDSOR NJ 08550 |
| WILLIAM G. FOUNTAS | 14107 S. THOMAS ORLAND PARK IL 60462 |
| WILLIAM G. FOUNTAS | NICOLE FOUNTAS 14107 S. THOMAS ORLAND PARK IL 60462 |
| WILLIAM G. FULTS | PEARL J. FULTS 9305 STRATHMORE DRIVE ANCHORAGE AK 99502 |
| WILLIAM G. GARDNER | 1137 EAST 224TH STREET BRONX NY 10466 |
| WILLIAM G. HATCHER | 112 MILLTOWN ROAD HOLMES NY 12531 |
| WILLIAM G. HAYS | ROSLYN HAYS 97  RESERVOIR AVE RANDOLPH NJ 07869 |
| WILLIAM G. JENKINSON | 4660 SHERBOURNE WATERFORD MI 48327 |
| WILLIAM G. LEE | KATHY E. LEE 809 APPLE STREET GIBSONVILLE NC 27249 |
| WILLIAM G. MERCER | 2416 PARKSIDE DRIVE ANN ARBOR MI 48105 |
| WILLIAM G. NEAL | DIANNA R. NEAL 55-007A KAMEHAMEHA HIGHWAY LAIE HI 96762 |
| WILLIAM G. ROHR | LAURA A. CULLEN-ROHR 2930 ALDGATE DRIVE BLOOMFIELD HILLS MI 48304 |
| WILLIAM G. ROMAS | KRYSTYNA M. ROMAS 9 GAYTON DRIVE HIGHLAND MILLS NY 10930-6016 |
| WILLIAM G. SIZEMORE | HELLEN H. SIZEMORE 2612 NORTH GLEBE ROAD ARLINGTON VA 22207 |
| WILLIAM G. SPURGEON | 8709 N WINAN AVE KANSAS CITY MO 64153-3646 |
| WILLIAM G. THURSTON | MARY K. THURSTON 2917 CHAMPIONSHIP BLVD ST LOUIS MO 63129 |
| WILLIAM G. WOLLET | LEE ANN WOLLET 7131 OAKBAY DRIVE NOBLESVILLE IN 46060 |

| Claim Name | Address Information |
|---|---|
| WILLIAM G. ZARTMAN 3 | KIM R. ZARTMAN 3309 E MAIN ST MACY IN 46951 |
| WILLIAM G. ZARTMAN III | KIM R. ZARTMAN 3309 E MAIN ST MACY IN 46951 |
| WILLIAM G. ZUNDEL | NANCY B. ZUNDEL 352  W 600 N LINDON UT 84042 |
| WILLIAM GALARZA ATT AT LAW | 5602 MARQUESAS CIR STE 210 SARASOTA FL 34233 |
| WILLIAM GARLAND | JENINE GARLAND 113 WEST YUMA ST. BROKEN ARROW OK 74011 |
| WILLIAM GASSMAN | ELIZABETH GASSMAN 78 RIVERGATE WAY LONG BRANCH NJ 07740-7868 |
| WILLIAM GERSTLE | 3324 SHELMIRE AVENUE PHILADELPHIA PA 19136 |
| WILLIAM GIBSON | 1795 WEISS PENGROVE CA 94951 |
| WILLIAM GIBSON III AND | 1616 NE RIDGEVIEW DR JOBETH GIBSON AND BORDNER INSTALLATION GROUP LEES SUMMIT MO 64086 |
| WILLIAM GINORIO | DELIA GINORIO 413 MOSCOW STREET SAN FRANCISCO CA 94112 |
| WILLIAM GOINS AND ALISHA GOINS | 111 HILLTOP ONALASKA TX 77360 |
| WILLIAM GOLDMAN AND PAMELA WOOD | 7208 PA ROUTE873 AND STELLAR CONSTRUCTION SLATINGTON PA 18080 |
| WILLIAM GOODE AND SANDRA GOODE | 12184 STOEPEL AND JAMES A THOMAS CONSTRUCTION DETROIT MI 48204 |
| WILLIAM GORDON AND NATIONAL | 15864 EASTBURN FIRE AND RESTORATION SPECIALITS INC DETROIT MI 48205 |
| WILLIAM GRADY AND BEVERLY CASEY | 37946 SKEET DR TECUMSEH OK 74873 |
| WILLIAM GRAUSSO ATT AT LAW | 131 W MAIN ST RIVERHEAD NY 11901 |
| WILLIAM GREENBERG | 3425 HIGHWOOD COURT 142 SIMI VALLEY CA 93063 |
| WILLIAM GREENE | WILHELMENIA O GREENE 7310 EAST 17TH AVENUE ANCHORAGE AK 99504 |
| WILLIAM GREENE, DEAN | 2929 MOSSROCK STE 117 SAN ANTONIO TX 78230 |
| WILLIAM GRIFFIN MCDANIEL ATT AT LAW | 110 HABERSHAM DR FAYETTEVILLE GA 30214 |
| WILLIAM GRIMES AND SERVPRO | 1936 13TH ST HEMPSTEAD TX 77445-6652 |
| WILLIAM GROULX AND HAMMER BUILDING | AND RESTORATION INC 476 N BURNS RD BAY CITY MI 48708-9221 |
| WILLIAM H AND MARILYN BOYD AND | JESSICA J WELLS 1144 PAWNEE TRL MADISON TN 37115-5643 |
| WILLIAM H AREY ATT AT LAW | PO BOX 842 COLUMBUS GA 31908 |
| WILLIAM H BARCLIFFE III | KATHLEEN BARCLIFFE III 61 ALLOWAY RD PARSIPPANY NJ 07054-2546 |
| WILLIAM H BLACK ANGELA BLACK AND | 17 GLENDALE WAY JAMES POPKIN CANTON MA 02021 |
| WILLIAM H BOND ATT AT LAW | 3976 SENECA ST WEST SENECA NY 14224 |
| WILLIAM H BROWNSTEIN ATT AT LAW | 1250 6TH ST STE 205 SANTA MONICA CA 90401 |
| WILLIAM H BUDDENBERG | 19 SERENITY LANE MAYFLOWER AR 72106-9420 |
| WILLIAM H BULLIS ATT AT LAW | 409 18TH ST BAKERSFIELD CA 93301 |
| WILLIAM H BULLIS ATT AT LAW | 3512 COFFEE RD D1 BAKERSFIELD CA 93308 |
| WILLIAM H BULLIS ATT AT LAW | 301 GEORGIA ST STE 309 VALLEJO CA 94590 |
| WILLIAM H CROZIER | CHARLOTTE A CROZIER 1120 STONEBRIDGE CIRCLE WATKINSVILLE GA 30677-2078 |
| WILLIAM H CURTIS P ATT AT LAW | 2615 S COBB DR SE SMYRNA GA 30080 |
| WILLIAM H DAUME ATT AT LAW | 116 TERRY PKWY STE E TERRYTOWN LA 70056 |
| WILLIAM H DODSON II LLC | 6000 LAKE FORREST DRIVE NW SUITE 300 ATLANTA GA 30328 |
| WILLIAM H DUNWELL | 9086 100TH COURT VERO BEACH FL 32967-3021 |
| WILLIAM H GRAY | KIM M GRAY 1990 WEST BRISTLECONE COURT SANTA ROSA CA 95403 |
| WILLIAM H GREEN | KIMBERLY R GREEN 951 MARSHYHOPE RD FELTON DE 19943 |
| WILLIAM H GREEN ATT AT LAW | 3216 S 92ND ST STE 201 MILWAUKEE WI 53227 |
| WILLIAM H GRIFFIN TRUSTEE | 6330 LAMAR STE 110 OVERLAND PARK KS 66202 |
| WILLIAM H HANSON | 105 ACADEMY DR ASHFORD AL 36312 |
| WILLIAM H HARRIS PC | 100 CUMMINGS CTR STE 339C BEVERLY MA 01915 |
| WILLIAM H HOLBROOK ATT AT LAW | 641 RIVERFRONT DR STE 201 SHEBOYGAN WI 53081 |
| WILLIAM H IVRY ATT AT LAW | PO BOX 263 SANTA FE NM 87504 |
| WILLIAM H JACKSON ATT AT LAW | 1010 WAYNE AVE STE 210 SILVER SPRING MD 20910 |
| WILLIAM H JOHNSON III ATT AT LAW | 2515 BROADWAY ST SAN ANTONIO TX 78215 |
| WILLIAM H JONES JR | AND SEA HAGGS INC 805 E MERCURY BLVD HAMPTON VA 23663-1623 |

| Claim Name | Address Information |
|---|---|
| WILLIAM H KAIN ATT AT LAW | 225 N 5TH ST STE 611 GRAND JUNCTION CO 81501 |
| WILLIAM H KUNTZ ATT AT LAW | 105 E 16TH ST STE A CONNERSVILLE IN 47331 |
| WILLIAM H LIVELY JR | 432 S BONNER AVE TYLER TX 75702 |
| WILLIAM H LIVELY PC | 432 S BONNER AVE TYLER TX 75702 |
| WILLIAM H LUEDKE ATT AT LAW | 905 E MAIN ST AUBURN WA 98002 |
| WILLIAM H LYON JR | KATHY T LYON 2717 NORTH WEST BENT TREE CIRCLE LEES SUMMIT MO 64081 |
| WILLIAM H MCNEIL ATT AT LAW | 326 W LIBERTY ST RENO NV 89501 |
| WILLIAM H MULBERRY ATT AT LAW | PO BOX 186 RIRIE ID 83443 |
| WILLIAM H MURPHY JR AND | 403 N STATE ST CHRISTINA A MURPHY & MAINT SVCS & CONSTR LLC OAKTOWN IN 47561 |
| WILLIAM H NARRO ATT AT LAW | PO BOX 09186 DETROIT MI 48209 |
| WILLIAM H O TOOLE ATT AT LAW | 802 WABASH AVE CHESTERTON IN 46304 |
| WILLIAM H PANSING | LINDA PANSING 5781 N. CAMINO PADRE ISIDORO TUCSON AZ 85718 |
| WILLIAM H POINDEXTER | KAY C POINDEXTER 620 FIG AVENUE CHULA VISTA CA 91910 |
| WILLIAM H ROBINETTE | HANNA A.Z. ROBINETTE 12451 MANDERLEY WAY OAK HILL VA 20171 |
| WILLIAM H SANDSTEAD ESQ ATT AT L | PO BOX 11150 PORTLAND ME 04104 |
| WILLIAM H SKILES | PATRICIA M SKILES 248 SOUTH LIME STREET QUARRYVILLE PA 17566-9343 |
| WILLIAM H STEURER | 19652 CRYSTAL RIDGE LANE NORTHRIDGE CA 91326 |
| WILLIAM H TRASK | 16 NORTHEAST ROAD STANDISH ME 04084 |
| WILLIAM H VAIL III AND | LINDA L VAIL 1952 COLCHESTER POINT RD COLCHESTER VT 05446-6673 |
| WILLIAM H VON WILLER ATT AT LAW | 117 1 2 JOLIET ST CROWN POINT IN 46307 |
| WILLIAM H WALDEN MH ATT AT LAW | 8242 CALUMET AVE MUNSTER IN 46321 |
| WILLIAM H WALLWEBER III | 5336 QUINCY ST ST MISSISSIPPI VALLEY ROOFING GLENLO AWNING & WINDOW LOUIS MO 63109 |
| WILLIAM H WATERS MARIE L WATERS | 5245 MAWOOD AVE AND WILLIAM H WATERS JR FAYETTEVILLE NC 28314 |
| WILLIAM H WHITE ATT AT LAW | 17501 COUNTY ROAD 66A SAINT MARYS OH 45885-9119 |
| WILLIAM H. ALDEN | CATHERINE A. ALDEN 33767 OAKVILLE ROAD ALBANDY OR 97321 |
| WILLIAM H. BOOS | DONNA J. BOOS 14010 SHEA DRIVE BROOKSVILLE FL 34610-7642 |
| WILLIAM H. CARR | DONNA M. CARR 44 TUDOR LANE KENT OH 44240 |
| WILLIAM H. EAGER | JANICE M. EAGER 956 GREENWOOD AV WINNETKA IL 60093 |
| WILLIAM H. HALLER | 2213 GREENFIELD AVENUE LOS ANGELES CA 90064 |
| WILLIAM H. HUDSON III | GMAC MORTGAGE LLC VS WILLIAM H HUDSON III 4636 BLUFF AVE. JACKSONVILLE FL 32225 |
| WILLIAM H. JOHNSON | MELANIE P. JOHNSON 2873 PRISCILLA WAY MORROW GA 30260 |
| WILLIAM H. LANIER | 4680 GLEN GARRY CIRCLE GREENSBORO NC 27410 |
| WILLIAM H. LOBDELL | KATHLEEN M. LOBDELL PO BOX 3758 OMAK WA 98841 |
| WILLIAM H. MATLACK | DIANE C. MATLACK 183 ARCHERTOWN RD NEW EGYPT NJ 08533 |
| WILLIAM H. MIRACLE JR | SUSAN B. MIRACLE 715 WEST STATE STREET COOPERSBURG PA 18036 |
| WILLIAM H. NEACE | MARILYN R. NEACE 2910 N SHEFFIELD CT BOISE ID 83702-1653 |
| WILLIAM H. OSBORNE | 909 ST. MATTHEW EAST SAINT LOUIS IL 62206 |
| WILLIAM H. PHELPS | POLLY A. PHELPS 11230 STATE ST CROWN POINT IN 46307-8699 |
| WILLIAM H. POWELL | JANICE M. POWELL 11071 CHERRY HILL DRIVE SANTA ANA CA 92705 |
| WILLIAM H. PYLE | BARBARA S PYLE 191 KIRKS MILL ROAD NOTTINGHAM PA 19362 |
| WILLIAM H. SABER | 15863 MUSSEY GRADE ROAD RAMONA CA 92065 |
| WILLIAM H. SEVERS | IRENE SEVERS 512 BAY 5TH ST. WEST ISLIP NY 11795 |
| WILLIAM H. SIZELAND | MARY L. SIZELAND 59 EASTNOR ROAD NEWPORT RI 02840 |
| WILLIAM H. SORRELL | 109 STATE ST. MONTPELIER VT 05609-1001 |
| WILLIAM H. THOMAS | BETTY L. THOMAS 8818 E SUNNYSIDE DRIVE SCOTTSDALE AZ 85260 |
| WILLIAM H. WAHLBRINK | JOSEPHINE WAHLBRINK 10 BRENNER ROAD NORWALK CT 06851 |
| WILLIAM H. WESTHORA | KATHLEEN L. WESTHORA 9940 SW BUCKSKIN TERRACE BEAVERTON OR 97008 |

| Claim Name | Address Information |
|---|---|
| WILLIAM H. WHEELER | ROSANNE WHEELER 111 WINTERBERRY WAY TORRINGTON CT 06790 |
| WILLIAM H. WITEK | 9837 WOODLAWN PORTAGE MI 49002 |
| WILLIAM HAGLUND | KAREN HAGLUND 435 4TH ST SUNSET BEACH NC 28468 |
| WILLIAM HALL | 1137 E DALLAS AVE MADISON HEIGHTS MI 48071 |
| WILLIAM HALL | 1408 HONEY BEE LN LANCASTER TX 75134 |
| WILLIAM HAMMOND AND SUSAN HAMMOND | 3222 NEAL RD AND EXECUTIVE HOMES PARADISE CA 95969 |
| WILLIAM HANSSON | 1332 W MADISON ST APT 4E CHICAGO IL 60607-1970 |
| WILLIAM HARIS | CATHERINE ELIOT 762 SILVER SPRING AVE. SILVER SPRING MD 20910 |
| WILLIAM HARRISON ATT AT LAW | PO BOX 1562 SPARKS NV 89432 |
| WILLIAM HAUGHTON | 6815 WINCHESTER DALLAS TX 75231 |
| WILLIAM HAWKINS | CONSTANCE HAWKINS 2714 COVE CIRCLE EAST ASHVILLE NY 14710 |
| WILLIAM HAYNES ATT AT LAW | 806 FRANKLIN ST TORONTO OH 43964 |
| WILLIAM HAYWARD | 3911 CHEVY CHASE LANE FRISCO TX 75033 |
| WILLIAM HEDGEPATH AND ASSOCIATES | 211 LAUREL ST CONWAY SC 29526 |
| WILLIAM HELKE | SUSAN P HELKE 1361 SHAW STREET WALLED LAKE MI 48390 |
| WILLIAM HENKELMAN | ELIZABETH HENKELMAN 2234 HILL LN BATAVIA IL 60510 |
| WILLIAM HENRY SCHREINER | MICHELE A SCHREINER 6405 DEL PASO AVENUE SAN DIEGO CA 92120 |
| WILLIAM HICKMAN | WENDY HICKMAN 815 EAST VALLEY VIEW AVENUE COLFAX WA 99111 |
| WILLIAM HICKS | 143 WATERGATE DRIVE SHEPHERDSVILLE KY 40165 |
| WILLIAM HIGGINS | 7963 WOLFE LANE SNOW CAMP NC 27349 |
| WILLIAM HILL YOUNGS EMERGENCY | 436 ABBEY WOODS SERVICES AND CONTRACTING BRANDON MS 39047 |
| WILLIAM HOERNER, JAMES | 1 TIMBER TRAIL DR SE ADA MI 49301 |
| WILLIAM HOFFMAN AND | KAY HOFFMAN 7713 E. BURRO DRIVE KINGMAN AZ 86401 |
| WILLIAM HOGARTH | SALLY HOGARTH 71 COURTLAND DR GROTON CT 06340 |
| WILLIAM HOPPE | ANNABELLE HOPPE 6840 S 68TH ST FRANKLIN WI 53132 |
| WILLIAM HRONIS ATT AT LAW | 609 HAMILTON MALL ALLENTOWN PA 18101 |
| WILLIAM HUESTIS ATT AT LAW | 1901 NEWPORT BLVD STE 350 COSTA MESA CA 92627 |
| WILLIAM HUNSBERGER | 22203 29TH ST. GOBLES MI 49055 |
| WILLIAM HURNEY AND FRANCES | 14950 ROMA DR HURNEY AND EMERSON CONSTRUCTION INC LA MIRADA CA 90638 |
| WILLIAM HUTTON VS GMAC MORTGAGE LLC AND FEDERAL | NATIONAL MORTGAGE ASSOCIATION TAUB AND ASSOCIATES CONSUMER LAW GROUP PLC ADAM G 18930 W 10 MILE RD STE 2500 SOUTHFIELD MI 48075 |
| WILLIAM I BUBENZER ATT AT LAW | 1491 DIXIE HWY COVINGTON KY 41011 |
| WILLIAM I SCHAWO ATT AT LAW | PO BOX 720256 OKLAHOMA CITY OK 73172 |
| WILLIAM I. LAVENDER | VALERIE J. LAVENDER 858 LINCOLN HEIGHTS DRIVE MARTINSVILLE IN 46151 |
| WILLIAM I. MCCAIN | REAL ESTATE APPRAISER 1538 WALNUT WILMETTE IL 60091 |
| WILLIAM I. WHEELER | LINDA J. WHEELER 8665 OAKSIDE AVE COMMERCE TWP MI 48382 |
| WILLIAM IRVING | 3424 SONNY WAY WHITE CITY OR 97503 |
| WILLIAM ISASTIA HENRIQUEZ | CRISTINA ISASTIA HENRIQUEZ 125 FOXGLOVE DRIVE GARNER NC 27529 |
| WILLIAM J ACROMITE ATT AT LAW | PO BOX 3840 MISSION VIEJO CA 92690 |
| WILLIAM J ALLEN | 4932 MILL STREAM COURT DUNWOODY GA 30338 |
| WILLIAM J ALVIS | VICKY F ALVIS 86 DAWNRIDGE DR LYNCHBURG VA 24502 |
| WILLIAM J AND ALLISON CALHOUN AND | 817 VALENCIA ST FIRST CHOICE RESTORATION WALLA WALLA WA 99362 |
| WILLIAM J APPELL | MARIA P APPELL 39 STANLEY DR GLASTONBURY CT 06033 |
| WILLIAM J BALENA ATT AT LAW | 320 BROAD ST ELYRIA OH 44035 |
| WILLIAM J BAROSH | 19542 FOUR OAKS STREET SANTA CLARITA CA 91351 |
| WILLIAM J BARR ATT AT LAW | 108 N ACADEMY ST KINGSTREE SC 29556 |
| WILLIAM J BARRETT AND LEAH M BARRETT V USAA | FEDERAL SAVINGS BANK FANNIE MAE GMAC MORTGAGE LLC DOUCET AND ASSOCIATES LLC 4200 REGENT ST STE 200 COLUMBUS OH 43219 |
| WILLIAM J BENNETT AND B AND D | ENTERPRISES 1303 NOTTINGHAM RD GROSSE POINTE PARK MI 48230-1026 |

| Claim Name | Address Information |
|---|---|
| WILLIAM J BERARDO SR | 2900 COOLIDGE BERKLEY MI 48072 |
| WILLIAM J BERARDO SR ATT AT LAW | 2900 COOLIDGE HWY BERKLEY MI 48072 |
| WILLIAM J BERNARDINI | 1603 EXECUTIVE PARK LANE NORTHEAST ATLANTA GA 30329 |
| WILLIAM J BRENNER ATT AT LAW | 112 N DEFIANCE ST STRYKER OH 43557 |
| WILLIAM J BRIGGS ATT AT LAW | PO BOX 2 FLORA IN 46929 |
| WILLIAM J BROWN | 6175 S SPEAKS TRL TUCSON AZ 85746 |
| WILLIAM J BUCHANAN PA | 144 LEISURE LN STE 200 COLUMBIA SC 29210 |
| WILLIAM J BURT JR | RACHEL E BURT 119 COLUMBIA AVE SAINT CLOUD FL 34769 |
| WILLIAM J BUTCHER | ANNETTE H BUTCHER 4017 NORTHEAST 105TH STREET SEATTLE WA 98125 |
| WILLIAM J CARROLL III ATT AT LAW | 600 WORCESTER RD FRAMINGHAM MA 01702 |
| WILLIAM J CASEY II ATT AT LAW | 2241 LAWRENCEVILLE SUWANEE RD SUWANEE GA 30024 |
| WILLIAM J CASEY II ATT AT LAW | 3050 NORTHCLIFF DR SUWANEE GA 30024 |
| WILLIAM J CHAMBERLAIN III | JOHN C WALLACE 412 E GEORGIA STREET TALLAHASSEE FL 32301 |
| WILLIAM J CODY ATT AT LAW | 109 MAIN ST BROCKPORT NY 14420 |
| WILLIAM J COLLIER | TONI L COLLIER 5355 PARK PL CIRCLE BOCA RATON FL 33486 |
| WILLIAM J CRITCHLOW ATT AT LAW | PO BOX 10552 EUGENE OR 97440 |
| WILLIAM J CROSS AND | JENNIFER MARKHAM 849 E BARBARA AVE WEST COVINA CA 91790 |
| WILLIAM J CUROSH ATT AT LAW | 7227 N 16TH ST STE 101 PHOENIX AZ 85020 |
| WILLIAM J DAY ATT AT LAW | 8748 BRECKSVILLE RD 227 BRECKSVILLE OH 44141 |
| WILLIAM J DONNELLY | KATHLEEN M DONNELLY 5 W. GROVE STREET LOMBARD IL 60148 |
| WILLIAM J DORAN III J D AND ASSO | 4906 FITZHUGH AVE RICHMOND VA 23230 |
| WILLIAM J FAUSTERMANN JR ATT | 1411 LINDBERG DR SLIDELL LA 70458-8057 |
| WILLIAM J FENDERSON JR | CLAUDIA B FENDERSON 30 NORTH RD HIGHLAND NY 12528 |
| WILLIAM J FIELDS ATT AT LAW | 421 E 3RD ST N WICHITA KS 67202 |
| WILLIAM J FISK ATT AT LAW | PO BOX 2748 MANCHESTR CTR VT 05255 |
| WILLIAM J FLANAGAN ATT AT LAW | 1102 CRENSHAW BLVD LOS ANGELES CA 90019 |
| WILLIAM J FLOTOW ATT AT LAW | 800 E NW HWY STE 314 PALATINE IL 60074 |
| WILLIAM J FORBES | JANET M FORBES 9 COLORADO CIRCLE KULPMONT PA 17834 |
| WILLIAM J FUTRELL | 8391 N 550 W BRYANT IN 47326 |
| WILLIAM J GAFFEY ATT AT LAW | 5 N MAIN ST WALLINGFORD CT 06492 |
| WILLIAM J GALLAGHER | THERESA A GALLAGHER 109 BURROUGHS ROAD NORTH READING MA 01864 |
| WILLIAM J GRANDONE ATT AT LAW | 114 S MACOUPIN ST GILLESPIE IL 62033 |
| WILLIAM J GREEN | 228 BAVARIA DR VISTA CA 92083-7652 |
| WILLIAM J GREENE ATT AT LAW | 801 W NORTON AVE STE 462 MUSKEGON MI 49441 |
| WILLIAM J GROGAN ATT AT LAW | 103 W COLLEGE AVE STE 412 APPLETON WI 54911 |
| WILLIAM J GROOMVE VS KENTUCKY FARM BUREAU | MUTUAL INSURANCE CO. LITTON LOAN SERVICING LP AMERICAN MODERN HOME ET AL CHESSAR LAW OFFICE 215 W BEALL ST BARDSTOWN KY 40004 |
| WILLIAM J HAYES ATT AT LAW | 1030 S GRAND TRAVERSE ST FLINT MI 48502 |
| WILLIAM J HECKLER AND CATHERINE A | 6411 PUMA PL MCNEILL HECKLER AND COLOR TILE RANCHO CUCAMONGA CA 91737 |
| WILLIAM J HERMANN | MARK A CHURCHWELL 2407 59TH PL CHEVERLY MD 20785-2919 |
| WILLIAM J HOWELL ATT AT LAW | 1205 PACIFIC HWY UNIT 801 SAN DIEGO CA 92101 |
| WILLIAM J JARRELL | 1316 PLACE DE JULIAN FLORENCE SC 29501 |
| WILLIAM J JOHNSON | IRIS A JOHNSON 638 JAMES LANE RIVER VALE NJ 07675 |
| WILLIAM J JOOST ATT AT LAW | 201 N RAILROAD ST PO BOX 1715 EAGLE RIVER WI 54521 |
| WILLIAM J KLAER AND | REBECCA D KLAER 4500 N BEAR CANYON RD TUCSON AZ 85749 |
| WILLIAM J KOPENY | DARYL L KOPENY 24666 ASHLAND DRIVE LAGUNA HILLS CA 92653 |
| WILLIAM J KOSZEWSKI | 347 4TH AVENUE SOUTH KIRKLAND WA 98033 |
| WILLIAM J KUENSTLER AND | DINAH L KUENSTLER PO BOX 2191 TOMBALL TX 77377-2191 |
| WILLIAM J LAFEVERS AND | 2001 S CONFERENCE DR RICHARD PERLINI BOCA RATON FL 33486 |

| Claim Name | Address Information |
|---|---|
| WILLIAM J LAUER CORPORATION | PO BOX 5001 NORTH BERGEN NJ 07047 |
| WILLIAM J LAYNG JR PC | PO BOX 56227 ATLANTA GA 30343 |
| WILLIAM J LEAHY JR | SHAREN A LEAHY 5170 VIA CARRETAS YORBA LINDA CA 92886 |
| WILLIAM J LEBERMAN ATT AT LAW | 110 W FAYETTE ST STE 1110 SYRACUSE NY 13202 |
| WILLIAM J LEONARD | 1126 LONE OAK ROAD STEENS MS 39766 |
| WILLIAM J LETOURNEAU | SUSAN M LETOURNEAU 320 55TH STREET CLARENDON H IL 60514 |
| WILLIAM J MACKE ATT AT LAW | 1311 NE SCHUYLER ST APT 2 PORTLAND OR 97212 |
| WILLIAM J MADDEN | 13 DIVISION AVE EAST ISLIP NY 11730 |
| WILLIAM J MAGUIRE | PATRICIA G MAGUIRE 5336 WINDTREE DRIVE DOYLESTOWN PA 18902 |
| WILLIAM J MARCUM ATT AT LAW | 211 PLEASANT HOME RD STE A1 AUGUSTA GA 30907 |
| WILLIAM J MARCUM ATT AT LAW | 3540 WHEELER RD STE 617 AUGUSTA GA 30909 |
| WILLIAM J MATTOCKS | LAURA E MATTOCKS 106 DAISY CT SAVANNAH GA 31404 |
| WILLIAM J MC TIGUE | 1421 N GRANT AVE WILMINGTON DE 19806 |
| WILLIAM J MELE | PO BOX 920003 NEEDHAM MA 02492-0001 |
| WILLIAM J MERRELL JR WILLIAM | 1417 SEALY ST J MERRELL AND JUNE BEARDEN MERRELL GALVESTON TX 77550 |
| WILLIAM J MILLER JR | 1664 METROPOLITAN CIR STE 1 TALLAHASSEE FL 32308 |
| WILLIAM J MOORE LLC | 116 S MAIN ST STE 304 ENTERPRISE AL 36330 |
| WILLIAM J MORAN CONSTRUCTION | 119 BROOK ST CARBONDALE PA 18407 |
| WILLIAM J MORONEY ATT AT LAW | 20 S LASALLE ST STE 328 CHICAGO IL 60603 |
| WILLIAM J NEILD ATT AT LAW | 6 COUNTY CLARE CRES FAIRPORT NY 14450 |
| WILLIAM J NOYES ATT AT LAW | 1079 E YOSEMITE AVE MANTECA CA 95336 |
| WILLIAM J NOYES ATT AT LAW | 245 E YOSEMITE AVE MANTECA CA 95336 |
| WILLIAM J OLIVER ATT AT LAW | 2850 S MILFORD RD HIGHLAND MI 48357 |
| WILLIAM J ONEIL ATT AT LAW | 7 STOCKBRIDGE ST SPRINGFIELD MA 01103 |
| WILLIAM J OVERTON AND ASHLEY HARRISON | 315 1ST PL AND J AND P ROOFING BUILDUP AND SHINGLES ARAB AL 35016 |
| WILLIAM J PAPROTA ATT AT LAW | 10561 BARKLEY ST STE 450 OVERLAND PARK KS 66212 |
| WILLIAM J PLONSKE ATT AT LAW | PO BOX AL MOSES LAKE WA 98837 |
| WILLIAM J QUAGLIA ATT AT LAW | 180 BELMONT ST BROCKTON MA 02301 |
| WILLIAM J QUEEN AND | KATHERINE A QUEEN 105 BRENDEN PARK DR PATASKALA OH 43062 |
| WILLIAM J RIDINGS JR ESQ ATT AT | 1375 GATEWAY BLVD BOYNTON BEACH FL 33426 |
| WILLIAM J RIEDELL | LINDA C RIEDELL 10 SUDBERRY DRIVE MORRIS TWP NJ 07960 |
| WILLIAM J RINALDO ESQ ATT AT LAW | 2206 LAKELAND HILLS BLVD LAKELAND FL 33805 |
| WILLIAM J RITA ATT AT LAW | 291 BROADWAY RM 1616 NEW YORK NY 10007-1856 |
| WILLIAM J ROBISON | THERESA M ROBISON 12183 DOVE CIRCLE LAUREL MD 20708 |
| WILLIAM J SCHILZ | BRENDA F SCHILZ N867 RIV RD VULCAN MI 49892 |
| WILLIAM J SEDOR ATT AT LAW | 65 W BROAD ST STE 600 ROCHESTER NY 14614 |
| WILLIAM J SHAFFER | 879 MASON AVE DAYTONA BEACH FL 32117 |
| WILLIAM J SKILLEN | PATRICIA A SKILLEN 30 ACORN ST STANHOPE NJ 07874 |
| WILLIAM J SMITH ESQ ATT AT LAW | 43 MAIN ST STE 101 VAN BUREN ME 04785 |
| WILLIAM J STEVENS AT AT LAW | PO BOX 22 LAKESIDE MI 49116 |
| WILLIAM J TIERNEY ESQ | 157 PINE ST DEDHAM MA 02026 |
| WILLIAM J TOURVILLE | 61020 EVERGREEN CT SOUTH LYON MI 48178 |
| WILLIAM J TRACH | 9 SUNAPEE LN WEST ROXBURY MA 02132-6224 |
| WILLIAM J UNDERWOOD | P O BOX 245 TUSCUMBIA AL 35674 |
| WILLIAM J VOLONTE ATT AT LAW | 117 CENTRAL AVE HACKENSACK NJ 07601 |
| WILLIAM J WALSH | SUSAN G WALSH 6A LAUREL STREET PEPPERELL MA 01463 |
| WILLIAM J WESLEY | DEBORAH K WESLEY 902 DARE ROAD YORKTOWN VA 23692 |
| WILLIAM J WILSON ATT AT LAW | 1325 HOWE AVE STE 107 SACRAMENTO CA 95825-3364 |
| WILLIAM J. ADAMS | PO BOX 2523 WINSTON OR 97496 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM J. ARMSTRONG | JODI M. ARMSTRONG 5106 NICKLAUS DRIVE ROCHESTER MN 55901 |
| WILLIAM J. BELICA | 12 BRIDAL PATH LANE LANCASTER NY 14086 |
| WILLIAM J. BERNARDO | ELIZABETH  BERNARDO 911 E 3RD ST ROEBLING NJ 08554-1901 |
| WILLIAM J. BONDI | 27 TOMAHAWK TRAIL DENVILLE NJ 07834 |
| WILLIAM J. BOSCH | 1109 YOUNGS ROAD LINDEN PA 17744 |
| WILLIAM J. CHAMPION I I I | SUSAN D. CHAPMAN 275 VENDOME COURT GROSSE POINTE MI 48236 |
| WILLIAM J. CLAYTON | MARY ELLEN CLAYTON 768 WEST JUANITA AVNUE GILBERT AZ 85233 |
| WILLIAM J. CROTHERS | THERESA CROTHERS 7835 MAPLERIDGE NORTHVILLE MI 48167 |
| WILLIAM J. EISENACH | 23120 SCOTCH PINE LANES MACOMB MI 48042 |
| WILLIAM J. ENGLE | PATRICIA F. ENGLE 1253 TWELVE STONES CROSSING GOODLETTSVILLE TN 37072 |
| WILLIAM J. FERRO   SR. | 163 LINCOLN AVENUE LOCKPORT NY 14094 |
| WILLIAM J. FILIPSKI | OLGA FILIPSKI 25094 STANFORD DEARBORN HEIGHT MI 48125 |
| WILLIAM J. GAGEL SR | MARYBETH L. GAGEL 7200 HEATHERLY SQUARE LOUISVILLE KY 40242 |
| WILLIAM J. GROSS | ANNETTE M. GROSS 17405 SE 70TH ROYAL PINE CT. THE VILLAGES FL 32162 |
| WILLIAM J. HOLDEN | WHITNEY G. HOLDEN 16913 ABBY CIRCLE NORTHVILLE MI 48167-4304 |
| WILLIAM J. HOWARD | 31566 RAILROAD CANYON RD. #103 CANYON LAKE CA 92587 |
| WILLIAM J. JOHNSON | KATHI A. JOHNSON 9861 W.74TH PLACE ARVADA CO 80005 |
| WILLIAM J. JOYSEY | DEBRA J. JOYSEY 2221 FOREST HILLS DR LAKE ORION MI 48359 |
| WILLIAM J. KEEHNER | PAMALA K. PAXTON-KEEHNER 10392 FELLOWS CREEK DRIVE PLYMOUTH MI 48170 |
| WILLIAM J. KEMP JR | MARGARET S. KEMP 2898 EAGLE DRIVE ROCHESTER HILLS MI 48309 |
| WILLIAM J. KING | PATRICIA D. KING 18241 MOOREPARK ROAD THREE RIVERS MI 49093 |
| WILLIAM J. KOCIK | CLEO J. KOCIK 1 KYLES CREEK LANE HENDERSONVILLE NC 28792 |
| WILLIAM J. LUSZIK JR. | 104 WILLIS ROAD NEWVILLE PA 17241-9452 |
| WILLIAM J. LYNCH | KAREN L. LYNCH 1418 PEREZ STREET ORLANDO FL 32825 |
| WILLIAM J. MCDERMOTT | PATRICIA B. MCDERMOTT 809  MAIN STREET RIVERTON NJ 08077 |
| WILLIAM J. MCGUINNESS | RHEA D. MCGUINNESS 1840 RED FOX CT E MARTINSVILLE IN 46151-7251 |
| WILLIAM J. MEYERS JR | PEGGY G. MEYERS 6074 SPARROW ST VENTURA CA 93003 |
| WILLIAM J. MULLEN | LAURA M. MULLEN 1026 ST VINCENT STREET PHILADELPHIA PA 19111 |
| WILLIAM J. OCONNOR | BARBARA A. OCONNOR 809 SOUTH VILLA VILLA PARK IL 60181 |
| WILLIAM J. OLIVERIO | CATHERINE M. OLIVERIO 1487 SPREADING OAK DRIVE PITTSBURGH PA 15220-2044 |
| WILLIAM J. OSHAUGHNESSY | RILLA D. OSHAUGHNESSY 117 S CHICAGO AVE MUNDELEIN IL 60060 |
| WILLIAM J. PELC | KATHLEEN D. PELC 260 WEST RIVER ROAD HAMILTON MT 59840 |
| WILLIAM J. PROUTY | 10406 MIRA VISTA ROAD CUPERTINO CA 95014 |
| WILLIAM J. RANKIN | JAYNE RANKIN 13701 KRESTWOOD DR BURNVILLE MN 55337 |
| WILLIAM J. RESTIVO | LAURA L. RESTIVO 5510 SWALLOW AVE. KALAMAZOO MI 49009 |
| WILLIAM J. ROSEMANN | JO ELLYN ROSEMANN 5180 SINGING HILLS RD ROANOKE VA 24014-6666 |
| WILLIAM J. SCHNEIDER | STATE HOUSE STATION 6 AUGUSTA ME 04333 |
| WILLIAM J. SCOTT JR | DOROTHY B. SCOTT 2508 BALLENCOURT LANE CHARLOTTE NC 28226 |
| WILLIAM J. SENNETT | 133 ROLLING HILLS RUTLEDGE TN 37861 |
| WILLIAM J. SMOLINSKI | GRACE F. SMOLINSKI 85 CARDINAL ROAD HYDE PARK NY 12538 |
| WILLIAM J. SOMPLATSKY | CONNIE A. SOMPLATSKY 110 WHIPPOORWILL ROAD BURGETTSTOWN PA 15021 |
| WILLIAM J. STEVENS | 8609 CLAMSHELL AVE OCEAN SPRINGS MS 39564 |
| WILLIAM J. STUART | MARY A. STUART 211 JOHNNY LANE STEVENSVILLE MD 21666-2239 |
| WILLIAM J. SUMMERS | OK S. SUMMERS 95 1033 PUULU STREET MILILANI HI 96789 |
| WILLIAM J. TRAWICK | DIANE L. TRAWICK 12180 ANDERSONVILLE ROAD SPRINGFIELD TOWNSHIP MI 48350 |
| WILLIAM J. TROMBLEY | 36462 WOODINGHAM CLINTON TWP MI 48035 |
| WILLIAM J. TUCHLER | 240 CEDAR RD. EAST NORTHPORT NY 11731 |
| WILLIAM J. WAECHTER | 21520  LAKE MATHEWS DR LAKE MATHEWS CA 92570 |
| WILLIAM J. WAGNER | KATHLEEN T. WAGNER 309 BROAD STREET MOUNT HOLLY NJ 08060 |

| Claim Name | Address Information |
|---|---|
| WILLIAM J. WEIS | MOLLIE A. WEIS 4510  E 42ND AVE SPOKANE WA 99223 |
| WILLIAM J. WIECHEC | KATHRYN A. WIECHEC 3864 PEABODY DR BLOOMFIELD HILLS MI 48302 |
| WILLIAM J. ZIEGLER | PAULA J. ZIEGLER 1664 WHITE BIRCH CT TROY MI 48098 |
| WILLIAM JACOBS | 6609 THACKWELL WAY, UNIT 2313 ALEXANDRIA VA 22315 |
| WILLIAM JAGERBURGER AND | MARGARET JAGERBURGER 7 HANNE DRIVE LEONARDO NJ 07737 |
| WILLIAM JAMES DAMASK | LISA S. DAMASK 25 GALWAY LANE PHOENIXVILLE PA 19460 |
| WILLIAM JAMES SAMES III ATT AT L | 513 CLIFFORD ST CORPUS CHRISTI TX 78404 |
| WILLIAM JAMISON | SUSAN L JAMISON 1804 HENRY CT RIPON CA 95366-9593 |
| WILLIAM JANES ATT AT LAW | 709 FRANKLIN ST MICHIGAN CITY IN 46360 |
| WILLIAM JEFFREY COLLIER | 101 BIENVILLE DR MADISON MS 39110-7075 |
| WILLIAM JENSEN | 424 BELMONT AVE. WATERLOO IA 50701 |
| WILLIAM JOHANNING | 3025 TWIN OAK DR S MIDDLEBURG FL 32068 |
| WILLIAM JOHN MICHALCZUK | DIANE MICHALCZUK 1318 N. HARVARD AVE ARLINGTON H IL 60004 |
| WILLIAM JOHN WOODMANCY | JUDITH ANN WOODMANCY 5632 FREEMAN AVENUE LA CRESCENTA AREA AR CA 91214 |
| WILLIAM JONES | 4401 FOREST HILLS DR CHARLOTTE NC 28226 |
| WILLIAM JORDAN, DAVID | 4 PARK ST STE 405 CONCORD NH 03301 |
| WILLIAM JOSEPH AND JULIE | 173 118TH AVE NE SPARROW BLAINE MN 55434 |
| WILLIAM JOSEPH AND JULIE | 173 118TH AVE NE SPARROW MINNEAPOLIS MN 55434 |
| WILLIAM JOSEPH HLADIK | 2312 ELK DRIVE PIEDMONT OK 73078 |
| WILLIAM JR AND LESIA TAYLOR AND | 45 HICKORY HILLS DR E AND B HOME IMPROVEMENT CARTERSVILLE GA 30120 |
| WILLIAM K OBERMANN | 5332 PARADISE LANE FORT COLLINS CO 80526 |
| WILLIAM K ROGERS ATT AT LAW | 434 SHELBY ST KINGSPORT TN 37660 |
| WILLIAM K SHAFER ATT AT LAW | PO BOX 779 WILLIAMSBURG IA 52361 |
| WILLIAM K STEPHENSON JR | 1825 BLANDING ST COLUMBIA SC 29201 |
| WILLIAM K STEPHENSON JR | 2020 ASSEMBLY ST BOX 8477 COLUMBIA SC 29201-2142 |
| WILLIAM K STEPHENSON JR | PO BOX 8477 COLUMBIA SC 29202 |
| WILLIAM K STEPHENSON JR | PO BOX 8477 OFFICE OF THE CH 13 TRUSTEE COLUMBIA SC 29202 |
| WILLIAM K THAYER | LORI A THAYER PO BOX 6370 VANCOUVER WA 98668 |
| WILLIAM K THOMAS ATT AT LAW | 209 S FRANKLIN ST ROBINSON IL 62454 |
| WILLIAM K. HASZ | CONNIE L. HASZ 12089 S TAMARACK RIDGE RD CATALDO ID 83810-9245 |
| WILLIAM K. JOHNSON | DEBORAH L. JOHNSON 28513 ALDER PEAK AVENUE CANYON COUNTY CA 91387 |
| WILLIAM K. NEILS | ELIZABETH A. NEILS PO BOX 1213 BLUE HILL ME 04614-1213 |
| WILLIAM K. SCHULER | DIANE L. SCHULER 9982 FOXBORO WAY SAN RAMON CA 94583 |
| WILLIAM KANE CHEEK AGCY | 12102 HWY 6 SANTE FE TX 77510 |
| WILLIAM KANTRA | 32 JOHNSON AVE MATAWAN NJ 07747 |
| WILLIAM KAPALDO | 506 THIRD STREET HOWE IN 46746 |
| WILLIAM KAPLAN ATT AT LAW | 18675 PARKLAND DR APT 505 CLEVELAND OH 44122 |
| WILLIAM KASAVAN | 4190 TENANGO RD CLAREMONT CA 91711 |
| WILLIAM KEITH | 31628 WRIGHTWOOD ROAD BONSALI CA 92003 |
| WILLIAM KELLER | 207 W LINCOLN DR AMBLER PA 19002 |
| WILLIAM KELLY | 278 W ELM ST PEMBROKE MA 02359 |
| WILLIAM KELLY FULMER II ATT AT LAW | 7289 BURLINGTON PIKE FLORENCE KY 41042 |
| WILLIAM KEN ROGERS JR ATT AT LAW | 32941 U S HWY 280 103 OFFICE PLA CHILDERSBURG AL 35044 |
| WILLIAM KENNEDY | 1452 ATTERBURY WAY BENSALEM PA 19020 |
| WILLIAM KENNEDY AND | HELAINA KENNEDY P.O. BOX 109 SOUTH BEND CA 98586 |
| WILLIAM KENT FREEMAN AND | WILLIAM KENT AND PAMELA FREEMAN 9628 MALLARD DR MASCOUTAH IL 62258-2762 |
| WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLC | 3304 ROSEMONT DR MIDLAND TX 79707 |
| WILLIAM KERRY | DIANN KERRY 865 N GULLEY DEARBORN HEIGHTS MI 48127 |

| Claim Name | Address Information |
|---|---|
| WILLIAM KERRY BALDWIN ATT AT LAW | 402 ADAMSON SQ CARROLLTON GA 30117 |
| WILLIAM KIM | 20442 SPECTRUM IRVINE CA 92618-3418 |
| WILLIAM KIMBROUGH IV CATHERINE KIMBROUGH V | PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC A CALIFORNIA CORPORATION GMAC ET AL LAW OFFICES OF GENE W CHOE PC 3250 WILSHIRE BLVDSUITE 1200 LOS ANGELES CA 90010 |
| WILLIAM KIMMELL | JULIA KIMMELL 3005 SOUTH WEST WALKER ROAD LEES SUMMIT MO 64081 |
| WILLIAM KIRK | BARBARA KIRK 2165 COLE LAKE ORION MI 48362 |
| WILLIAM KISSINGER ATT AT LAW | 8255 S AVE A YOUNGSTOWN OH 44512 |
| WILLIAM KOEHLER ATT AT LAW | 600 W MAIN ST STE 100 LOUISVILLE KY 40202 |
| WILLIAM KOERPER | 24 WEXFORD DR NORTH WALES PA 19454 |
| WILLIAM KOTSCH | LESA D FRAKER PO BOX 2920 RANCHOS DE TAOS NM 87557-2920 |
| WILLIAM KRANNICH IV | 2720 DALE ST N APT 306 SAINT PAUL MN 55113 |
| WILLIAM KREITZER SRA | 1948 E WHIPP RD STE C KETTERING OH 45440 |
| WILLIAM KROPP | 228 EASTON RD APT D-109 HORSHAM PA 19044 |
| WILLIAM KUEHL | 13744 COMUNA DRIVE POWAY CA 92064 |
| WILLIAM KUGEL | 52 PEBBLEBROOK LANE MADISON NH 03849 |
| WILLIAM KURTZE | 919 LIBERTY CT DALLAS TX 75204 |
| WILLIAM KYLE HANCOCK | LISA KAYE HANCOCK 2381 SOUTH PONTE VEDRA BLVD PONTE VEDRA BEACH FL 32082 |
| WILLIAM L AND MARIANNE S MOORE | 572 SE UGLOW STREET DALLAS OR 97338-2920 |
| WILLIAM L ASBURY | 11776 W 53RD PLACE ARVADA CO 80002 |
| WILLIAM L ASHER | ELAINE M ASHER 1003 IRVING AVENUE ROYAL OAK MI 48067 |
| WILLIAM L BAKER ATT AT LAW | 1309 W DEAN AVE STE 101 SPOKANE WA 99201 |
| WILLIAM L BAMBACH ATT AT LAW | PO BOX 1313 COLUMBUS MS 39703 |
| WILLIAM L BARBOUR & CONNIE R BARBOUR | 4722 JUNE STREET NORTH CHARLESTON SC 29405-6739 |
| WILLIAM L BARKOW | 52 SNEIDER ROAD WARREN NJ 07059 |
| WILLIAM L BARNARD | DEBORAH M BARNARD 22811 SE 225TH ST MAPLE VALLEY WA 98038 |
| WILLIAM L BODENSTEINER ATT AT LA | 309 S MAIN ST AUSTIN MN 55912 |
| WILLIAM L BOURNE AND | HOLLY D BOURNE 1600 H ST APT 407 SACRAMENTO CA 95814-2015 |
| WILLIAM L BRACKEN ATT AT LAW | 16 ASHWOOD CIR BROWNSBURG IN 46112 |
| WILLIAM L CANON ATT AT LAW | 4200 PERIMETER CTR DR OKLAHOMA CITY OK 73112 |
| WILLIAM L CARTWRIGHT | DEBRA L CARTWRIGHT 919 N 69TH ST OMAHA NE 68132-1003 |
| WILLIAM L CHIGNOLA ATT AT LAW | 40 GLEASON ST FRAMINGHAM MA 01701 |
| WILLIAM L COLEMAN IV | TERESA G COLEMAN 18977 BROCKS GAP ROAD BERGTON VA 22811 |
| WILLIAM L COUGHLIN | 2 APPLETON ROAD WINDHAM NH 03087 |
| WILLIAM L DETRICK ATT AT LAW | 1504 7TH ST 2 MOLINE IL 61265 |
| WILLIAM L ESPINOZA | 15799 BARREL CACTUS LN VICTORVILLE CA 92394-1445 |
| WILLIAM L FAVA ATT AT LAW | PO BOX 266 SOUTHAVEN MS 38671 |
| WILLIAM L FREUND | 11743 ETON DR GRAND TERRACE CA 92313 |
| WILLIAM L GERHARD | ANNE MARIE GERHARD 2090 ETNA PLACE YORKTOWN HEIGHTS NY 10598-4018 |
| WILLIAM L GLYNN AND | CATHERINE M HOY 325 GUNSTON HALL CIR ALPHARETTA GA 30004-7506 |
| WILLIAM L GRIBECK | TERI D GRIBECK 21969 MIDDLEBELT RD FARMINGTON HILLS MI 48336 |
| WILLIAM L HERBERT SRA SRPA | 417 N EDGEWORTH ST GREENSBORO NC 27401 |
| WILLIAM L HOEHNER ATT AT LAW | 330 S 35TH ST SOUTH BEND IN 46615 |
| WILLIAM L HOWELL PA | PO BOX 9458 MOBILE AL 36691 |
| WILLIAM L HUEBNER ATT AT LAW | 27085 GRATIOT AVE STE 108A ROSEVILLE MI 48066 |
| WILLIAM L JOHNSON ATT AT LAW | 30100 TELEGRAPH RD STE 422 BINGHAM FARMS MI 48025 |
| WILLIAM L JOHNSON ATT AT LAW | 30100 TELEGRAPH RD STE 422 BINGHAM FARMS MI 48025-4518 |
| WILLIAM L KIRBY II ATT AT LAW | 211 9TH ST COLUMBUS GA 31901 |
| WILLIAM L KNECHT ESQ ATT AT LAW | 835 W 4TH ST WILLIAMSPORT PA 17701 |

| Claim Name | Address Information |
|---|---|
| WILLIAM L KUKIS   JR. | JOSEPHINE KUKIS 5 BROKEN ARROW ROAD WARREN NJ 07059 |
| WILLIAM L LUCAS, PA | JOHN DAVIS, BONNIE DAVIS, ROMACK FRANKLIN AND NICOLE FRANKLIN V. GMAC MORTGAGE, LLC 7456 CAHILL ROAD EDINA MN 55439 |
| WILLIAM L LUNSFORD | SANDRA J LUNSFORD 4429 SOUTH NEWBERRY ROAD TEMPE AZ 85282 |
| WILLIAM L MCCLUNG | 26578 MEADOW VISTA LN PIONEER CA 95666 |
| WILLIAM L MCGIMSEY ATT AT LAW | 601 E CHARLESTON BLVD LAS VEGAS NV 89104 |
| WILLIAM L MERCHANT | ROBERTA A MERCHANT 515 ROYCE ST ALTADENA AREA CA 91001 |
| WILLIAM L NORINE ATT AT LAW | 513 N PINE ST GRANTSBURG WI 54840 |
| WILLIAM L ONEILL | PATRICIA K. ONEILL (SAN DIEGO COUNTY) 1267 HIDDEN MOUNTAIN DRIVE EL CAJON CA 92019 |
| WILLIAM L PEGG JR | 133 WASHINGTON ST MORRISTOWN NJ 07960 |
| WILLIAM L PEGG JR ATT AT LAW | 118 WASHINGTON ST MORRISTOWN NJ 07960 |
| WILLIAM L PRICE ATT AT LAW | 136 E MARKET ST STE 1100 INDIANAPOLIS IN 46204 |
| WILLIAM L REEVES AND | TERESA A REEVES 1921 ECHO LN LINCOLN CA 95648 |
| WILLIAM L ROSE AND | 1200 1206 WATCHUNG AVE A AND L HOME IMPROVEMENT PLAINFIELD NJ 07060 |
| WILLIAM L ROSE AND | 1200 1206 WATCHUNG AVE EMPIRE TODAY LLC PLAINFIELD NJ 07060 |
| WILLIAM L SCHMIDT | ANNE G SCHMIDT 5501 COYOTE COURT CARLSBAD CA 92008 |
| WILLIAM L SCHROEDER ATT AT LAW | 23016 LAKE FOREST DR STE A361 LAGUNA HILLS CA 92653 |
| WILLIAM L SCHROEDER ATT AT LAW | 1800 E GARRY AV STE 109 SANTA ANA CA 92705 |
| WILLIAM L SEYMOUR ATT AT LAW | PO BOX 147 LEMOORE CA 93245 |
| WILLIAM L SIEGEL ATT AT LAW | 901 MAIN ST STE 3900 DALLAS TX 75202 |
| WILLIAM L SIMMONS | 765 WEST SHORE TRAIL SPARTA NJ 07871 |
| WILLIAM L SMALL | JODI L SMALL 3932 BALSA STREET IRVINE CA 92606 |
| WILLIAM L SNEED ATT AT LAW | 93 S MAIN ST PONTOTOC MS 38863 |
| WILLIAM L STABLES JR ATT AT LAW | 57 S MAIN ST STE 209 HARRISONBURG VA 22801 |
| WILLIAM L SWOPE ATT AT LAW | 221 S MAIN ST FINDLAY OH 45840 |
| WILLIAM L THEUS AND | DEBORAH T THEUS 130 DOUBLETREE DRIVE CALHOUN GA 30701 |
| WILLIAM L VAN HOLT | 267 ASPENWOOD LN ENCINITAS CA 92024 |
| WILLIAM L VOORHIES ATT AT LAW | 6009 N AMES AVE KANSAS CITY MO 64151 |
| WILLIAM L YAEGER ATT AT LAW | 400 W MAIN ST STE 501 DURHAM NC 27701-3295 |
| WILLIAM L. BATTLES | 22620 LINDA DRIVE TORRANCE CA 90505-3208 |
| WILLIAM L. CRAINE | DEBRA A. CRAINE 4600 WILLAMETTE DRIVE VANCOUVER WA 98661 |
| WILLIAM L. FABER | CATHERINE J. FABER 770 GIBSON AVE PACIFIC GROVE CA 93950 |
| WILLIAM L. FOWLER | DONNA M. FOWLER 1267 KINGS CARRIAGE RD GRAND BLANC MI 48439 |
| WILLIAM L. GASPER | ROSE E. GASPER 18315 SOUTH MERRILL RD ELSIE MI 48831 |
| WILLIAM L. HAUN | JOYCE E. HAUN 4833 MAGGIES WAY CT SPRINGFIELD TWP MI 48346 |
| WILLIAM L. JONES | P.O. BOX 192 HOLMDEL NJ 07733 |
| WILLIAM L. KABATSKY | JUDITH R. GOODMAN 15 EDGEBROOK COURT NEW CITY NY 10956 |
| WILLIAM L. MCCLUNG AND THOMAS W | HINKLEY REVOCABLE LIVING TRUST 16380 SUNCATCHER LANE PIONEER CA 95666 |
| WILLIAM L. MILLER | SYLVIA A. MILLER 1324 FAIRWAY BIRMINGHAM MI 48009 |
| WILLIAM L. MONK | DIANA SUSAN MONK 2795 THICKET PLACE SIMI VALLEY CA 93065 |
| WILLIAM L. NUTINI | LAURA A. NUTINI 3375 COVENTRY CT PALATINE IL 60067 |
| WILLIAM L. PARSONS | SHARRON K. PARSONS 3659 KNOLLWOOD DRIVE NW ALBANY OR 97321 |
| WILLIAM L. PEIRCE | MELISSA B. PEIRCE 1268 DORCHESTER ROAD BIRMINGHAM MI 48009 |
| WILLIAM L. ROOT | MARY E. ROOT 632 WOODSTREAM SAIT CHARLES MO 63304 |
| WILLIAM L. SIPPLE | JO-ANN M. SIPPLE 3 SEAL HARBOR ROAD APT 136 WINTHROP MA 02152 |
| WILLIAM L. STUDEBAKER | CAROLYN S. STUDEBAKER 136 EAST MARYKNOLL ROCHESTER HILLS MI 48309 |
| WILLIAM L. THOMPSON | 2105 OAK TRAIL DRIVE STILLWATER OK 74074-1325 |
| WILLIAM L. UHL | PO BOX 412 DINGMANS PA 18328 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM L. WAYLAND | NANCY T. WAYLAND 550 MOORLAND GROSSE POINTE WOODS MI 48236 |
| WILLIAM L. YAEGER | 500 NORTH DUKE STREET 54-306 DURHAM NC 27701 |
| WILLIAM LANCON AND KATHLEEN LANCON | HWY 61 S ANAHUAC TX 77514 |
| WILLIAM LAND SR. | ALMEDA E. LAND 109 HERON COURT GLEN MILLS PA 19342 |
| WILLIAM LAWRENCE BERECZKY | JANIE MEYERS BERECZKY 28 TALL HEDGE IRVINE CA 92603 |
| WILLIAM LEDFORD NABORS JR ATT AT | 3355 LENOX RD NE ATLANTA GA 30326 |
| WILLIAM LEE ANDERSON ESQ | 415 PARK ST CHARLOTTESVILLE VA 22902 |
| WILLIAM LEHMER | 8 ELLEN DR ROCKAWAY NJ 07866 |
| WILLIAM LEROY CERUTTI | 17311 EAST 40 HWY C10 INDEPENDENCE MO 64055 |
| WILLIAM LEVIN | 728 NORRISTOWN ROAD APT G101 LOWER GWYNEDD PA 19002 |
| WILLIAM LEVINS | 61 PRINCEVILLE LN LAS VEGAS NV 89113 |
| WILLIAM LEWIS | 1512 MARTIN STREET OLEAN NY 14760-1339 |
| WILLIAM LIND | 36 MILLSPAUGH LANE BARDONIA NY 10954 |
| WILLIAM LOBARK SKIDMORE | 1734 E 4620 S SALT LAKE CITY UT 84117 |
| WILLIAM LOCHRIDGE | 5114 CLEAR SPRING RD MINNETONKA MN 55345 |
| WILLIAM LONG | 272 DIMARCO DRIVE PHILADELPHIA PA 19154 |
| WILLIAM LOVE II | 610 WESTMINSTER CT COPPELL TX 75019 |
| WILLIAM LUE | 11884 BRETON COURT RESTON VA 20191 |
| WILLIAM LYERLA CONSTRUCTION | 44 JOHN ELLIOT SQ APT 523 AND JAMES GUILFORD ROXBURY MA 02119 |
| WILLIAM LYMAN JOHNSON ATT AT LAW | 306 S MAIN ST DESOTO MO 63020 |
| WILLIAM LYON HOMES AT SONORAN | 8360 E VIA DE VENTURA BLDG L STE 100 SCOTTSDALE AZ 85258 |
| WILLIAM LYON HOMES AT SONORAN | 8360 E VIA DE VENTURA STE L100 C O CAPITAL CONSULTANTS MNGMNT CORP SCOTTSDALE AZ 85258 |
| WILLIAM M ATKINSON JR PC | 502 HARMON AVE PANAMA CITY FL 32401 |
| WILLIAM M BACON ATT AT LAW | PO BOX 1072 CLINTON NC 28329 |
| WILLIAM M BARSTOW III | PO BOX 240261 ANCHORAGE AK 99524 |
| WILLIAM M BLAIK ATT AT LAW | 3555 NW 58TH ST STE 200 OKLAHOMA CITY OK 73112 |
| WILLIAM M BLAIK ATT AT LAW | 1120 NW 63RD ST STE 200 OKLAHOMA CITY OK 73116 |
| WILLIAM M BURD ATT AT LAW | 200 W SANTA ANA BLVD STE 400 SANTA ANA CA 92701 |
| WILLIAM M CANTWELL PC | 3250 SUNRISE HWY EAST ISLIP NY 11730 |
| WILLIAM M CLARK AND WILLIAM AND | 5708 AVALON WOODS DR BETTY CLARK VIRGINIA BEACH VA 23464 |
| WILLIAM M CLARK JR | PO BOX 1400 SPRINGDALE AR 72765 |
| WILLIAM M CROSS REALTY | 104 TAPPAN ST BALDWINSVILLE NY 13027 |
| WILLIAM M CROSS REALTY | 7271 STATE FAIR BLVD STE 3 BALDWINSVILLE NY 13027 |
| WILLIAM M CROSS REALTY | 933 STATE FAIR BLVD SYRACUSE NY 13209 |
| WILLIAM M CURTIS | BARBARA D CURTIS 12603 KAVANAUGH LANE BOWIE MD 20715 |
| WILLIAM M DAVIS | 7040 SHADY PINE ST JACKSONVILLE FL 32244 |
| WILLIAM M DESMOND | 1332 CHICOTA DR PLANO TX 75023 |
| WILLIAM M DOYLE ATT AT LAW | 2252 GOVERNMENT ST STE C MOBILE AL 36606 |
| WILLIAM M EDWARDS | DIANE M EDWARDS 29625 N 69TH STREET SCOTTSDALE AZ 85266 |
| WILLIAM M GEARTY ESQ ATT AT LAW | 168 SMITHTOWN BLVD NESCONSET NY 11767 |
| WILLIAM M GILLEN ATT AT LAW | 1361 ELM ST STE 408B STE 204 MANCHESTER NH 03101 |
| WILLIAM M GOLDSTEIN ATT AT LAW | 55 PUBLIC SQ STE 650 CLEVELAND OH 44113 |
| WILLIAM M GOLSON AND ASSOC | 601 CLEVELAND ST STE 690 CLEARWATER FL 33755-4171 |
| WILLIAM M GOLSON AND ASSOC ATTY AT | 1230 S MYRTLE AVE CLEARWATER FL 33756 |
| WILLIAM M GOLSON AND ASSOCIATES ATT | 601 CLEVELAND ST STE 690 CLEARWATER FL 33755-4171 |
| WILLIAM M HEAL AND MICHELE LYNETTE | HEAL AND FREEMAN AND SON FIRE RESTORATION 1221 ARCHER RD LAFAYETTE TN 37083-4503 |
| WILLIAM M JACKS | 5153 GREENWATER DR WILLIS TX 77378 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM M JACOBS ATT AT LAW | 22570 BASS PL UNIT 2 CANYON LAKE CA 92587 |
| WILLIAM M JONELIS ATT AT LAW | 9337 CALUMET AVE MUNSTER IN 46321 |
| WILLIAM M KEARCE ESQ ATT AT LAW | 1333 S UNIVERSITY DR STE 201 PLANTATION FL 33324 |
| WILLIAM M KEARCE ESQ ATT AT LAW | 330 US HWY 1 STE 2 LAKE PARK FL 33403 |
| WILLIAM M KEBE JR | PO BOX 509 129 W PARK ST BUTTE MT 59701 |
| WILLIAM M KEMPHER | LYNN KEMPHER 11690 N 950TH RD MACOMB IL 61455 |
| WILLIAM M KOSTOK | 3 GLAMAR DRIVE BRIDGETON NJ 08302 |
| WILLIAM M LAYTON | MARCELLA L LAYTON 2911 E FERNAN CT COEUR D ALENE ID 83814-5803 |
| WILLIAM M LEMKE | PO BOX 6964 ORANGE CA 92863-6964 |
| WILLIAM M MCCARTHY ATT AT LAW | 60 S SWAN ST ALBANY NY 12210 |
| WILLIAM M MCFERREN | JOANNA K MCFERREN 1160 OVERLOOK LN MONROE GA 30656-6210 |
| WILLIAM M MCGOUGH JR AND | 1202 CRESCENT DR MARTHA MCGOUGH REIDSVILLE NC 27320 |
| WILLIAM M MERCER INC | 1202 CRESCENT DR MARTHA MCGOUGH REIDSVILLE NC 27320 |
| WILLIAM M MILLER ATT AT LAW | 215 1ST ST PARSONS WV 26287 |
| WILLIAM M MINOTTI AND SHARON A | 66 RANGER ESTATES RD MINOTTI AND CHRISTOPHER MINOTTI MURPHY NC 28906 |
| WILLIAM M MOORE AND ASSOCIATES | 306 UPAS ST SAN DIEGO CA 92103 |
| WILLIAM M NOONAN | 43 GARRISON DR SCITUATE MA 02066-4465 |
| WILLIAM M NORRIS AND NLS | 1419 24TH ST CONSTRUCTION SERVICES GALVESTON TX 77550 |
| WILLIAM M O MARA ATT AT LAW | 311 E LIBERTY ST RENO NV 89501 |
| WILLIAM M PARKER ATT AT LAW | 4248 GALEWOOD ST LAKE OSWEGO OR 97035 |
| WILLIAM M REED ATT AT LAW | PO BOX 120280 CLERMONT FL 34712 |
| WILLIAM M REED P A | PO BOX 120280 CLERMONT FL 34712 |
| WILLIAM M REGISTER AND | DEBORAH G CATANZARO AND ANGELIQUE DENISE STEWART 31 CUMBERLAND CIR PHENIX CITY AL 36867-2232 |
| WILLIAM M ROBINSON | 9686 E MONROE RD DURAND MI 48429 |
| WILLIAM M SREMACK ATT AT LAW | 2745 S ARLINGTON RD AKRON OH 44312 |
| WILLIAM M STEHLY | JEANNE M STEHLY 432 FOOTHILL DRIVE FILLMORE CA 93015 |
| WILLIAM M TROGLIN ATT AT LAW | 5890 LIVE OAK PKWY NORCROSS GA 30093 |
| WILLIAM M ZINGARELLI PS | 9733 271ST ST NW STANWOOD WA 98292 |
| WILLIAM M. ALMOND | CATHERINE M. ALMOND 1016 HOGAN WAY NORTHAMPTON PA 18067 |
| WILLIAM M. BERRY | 2935 BILLBRAEL LANE MOUNT PLEASANT MI 48858-8138 |
| WILLIAM M. DOHERTY | 115 HARDING AVENUE HAVERTOWN PA 19083 |
| WILLIAM M. EIFERT | SUSAN G. EIFERT 261 QUASONS PATH BREWSTER MA 02631 |
| WILLIAM M. HALL | (LA CRESCENTA AREA) 5438 PINE CONE ROAD LOS ANGELES CA 91214 |
| WILLIAM M. HALL LIVING TRUST | (LA CRESCENTA AREA) 5438 PINE CONE ROAD LOS ANGELES CA 91214 |
| WILLIAM M. HARLAN | 657 SPARTAN DR ROCHESTER HILLS MI 48309 |
| WILLIAM M. HARPER | 744 SHELLEY DR ROCHESTER HILLS MI 48307 |
| WILLIAM M. HILL | 8105 CRABB ROAD TEMPERANCE MI 48182 |
| WILLIAM M. HUBBS | LINDA J. HUBBS 3045 SOUTH PARK ROAD KOKOMO IN 46902 |
| WILLIAM M. HUBIAK | 91 MIDWAY DR MC KEES ROCKS PA 15136-1557 |
| WILLIAM M. LAY | GRACE E. LAY 5812 WHITING DRIVE MCHENRY IL 60050-1702 |
| WILLIAM M. MONTERO | ELLEN R. MONTERO 1485 79TH AVE VERO BEACH FL 32966 |
| WILLIAM M. PEAK | NANCY T. PEAK 18 BARBARA LN. OAKHURST NJ 07755 |
| WILLIAM M. POKIGO | 13080 GENESSEE RD CHAFFEE NY 14030 |
| WILLIAM M. QUARTZ | 45 SILO ROAD MILL HALL PA 17751 |
| WILLIAM M. SARWAS | 276 WALES RIDGE GOODELLS MI 48027 |
| WILLIAM M. SCHULTZ | PAMELA K. BESIAK 16188 PINE LAKE FOREST DR LINDEN MI MI 48451 |
| WILLIAM M. TAYLOR | DEBORAH A. TAYLOR 3855 HIDEAWAY CT BRIGHTON MI 48114 |
| WILLIAM M. TROUTMAN | JANE D. TROUTMAN 903 EAGLE TRACE KENDALLVILLE IN 46755 |

| Claim Name | Address Information |
|---|---|
| WILLIAM MACKIN ESQ PC | 105 N BROAD ST WOODBURY NJ 08096 |
| WILLIAM MACLAY JR | 15 PORTSMOUTH RD PIEDMONT CA 94610 |
| WILLIAM MACONI JR & APRIL MACONI | 2257 TELEGRAPH RD RISING SUN MD 21911 |
| WILLIAM MAGUIRE | 5336 WINDTREE DRIVE DOYLESTOWN PA 18902 |
| WILLIAM MANERA, S | 2025 N THIRD ST NO 152 PHOENIX AZ 85004 |
| WILLIAM MANERA, S | 2025 N 3RD ST STE 152 PHOENIX AZ 85004-1489 |
| WILLIAM MANN APPRAISERS | 2171 JUNIPERO SERRA 710 DALY CITY CA 94014 |
| WILLIAM MANSFIELD AND | RENEE MANSFIELD 4930 WEST 8TH STREET GREELEY CO 80634 |
| WILLIAM MANUELLA | FLORENCE MANUELLA 14 GRANT CIR SEWELL NJ 08080-2618 |
| WILLIAM MAR | 2250 VISTA DEL MAR SAN MATEO CA 94404-2489 |
| WILLIAM MARK ATT AT LAW | 272 W MAIN ST MERIDEN CT 06451 |
| WILLIAM MARK HARPER & JANICE M | HARPER REV LIVING TRUST 1/12/93 744 SHELLEY DR ROCHESTER HILLS MI 48307 |
| WILLIAM MARLIN BOST JR ATT AT L | PO BOX 687 VICKSBURG MS 39181 |
| WILLIAM MARSHINA | 6002 BALTIMORE DRIVE MARLTON NJ 08053 |
| WILLIAM MASON | SUSAN MASON 24 PAUL DRIVE ROXPURY NJ 07876-1946 |
| WILLIAM MAURO | 4 HUGHES AVE SELLERSVILLE PA 18960 |
| WILLIAM MCCARTAN | 248 AUGUSTA ST SOUTH AMBOY NJ 08879-1759 |
| WILLIAM MCCAULEY II AND | 630 PARKER DR N LITCHFIELD BEACH JOAN MCCAULEY AND WILLIAM MCCAULEY II PAWLEYS ISLAND SC 29585 |
| WILLIAM MCCOOL | PATRICIA MCCOOL 1848 NEW BERLIN JACKSONVILLE FL 32218 |
| WILLIAM MCCULLEN | 9035 DIXIE HWY FAIR HAVEN MI 48023 |
| WILLIAM MCDANIEL AND MIDWEST AND | 20299 GOULBURN ST BUILDERS DIRECT INC DETROIT MI 48205 |
| WILLIAM MCDOWELL | 309 FORT EDWARD DR ARLINGTON TX 76002 |
| WILLIAM MCELLIGOTT ATT AT LAW | 811 WASHINGTON ST STE 9 PEMBROKE MA 02359 |
| WILLIAM MCGINN | 28208 PALOS VERDES DRIVE EAST RANCHO PALOS VE CA 90275 |
| WILLIAM MCGUIGAN | 28 VAN BUREN ST STONY POINT NY 10980 |
| WILLIAM MCKERNAN | 30 CHECKERBERRY RD EAST HAMPSTEAD NH 03826 |
| WILLIAM MCKNIGHT | 2994 MARATHON DR SAN DIEGO CA 92123 |
| WILLIAM ME POWERS JR CHARTERED | 737 STOKES ROAD PO BOX 1088 MEDFORD NJ 08055 |
| WILLIAM MEANY AND KAREN MEANY AND | 3 GOV ENDICOTT RD SELTSER GOLDSTEIN PUBLIC ADJUSTERS BILLERICA MA 01821 |
| WILLIAM MEEHAN AND KATHLEEN | 1882 N GATE RD MEEHAN AND ORTECH CONSTRUCTION AND RENOVATION LLC SCOTCH PLAINS NJ 07076 |
| WILLIAM MEIGHAN | DOROTHY M MEIGHAN 18 SYCAMORE WAY HAMILTON SQUARE NJ 08690-2115 |
| WILLIAM MELLIAN | TERI LYNN MELLIAN PO BOX 384 WAYNE MI 48184 |
| WILLIAM MENDEL | 12670 TIMBERMEADOW DRIVE HOUSTON TX 77070 |
| WILLIAM MERCHANT PEASE ATT AT LA | 1218 3RD AVE STE 1403 SEATTLE WA 98101 |
| WILLIAM METZGER AND | VERONICA METZGER 102 EAST RIDGE ROAD WARWICK NY 10990-3057 |
| WILLIAM MICHAEL GILLIAM AND | 100 SIMS DR HEATHER L GILLIAM RINGGOLD GA 30736 |
| WILLIAM MICHAEL TAYLOR II ATT A | 6750 W LOOP S STE 120 BELLAIRE TX 77401 |
| WILLIAM MIDDLETON D/B/A | 277 AMBERFIELD DRIVE MT LAUREL NJ 08054 |
| WILLIAM MILES ARVIN ATTORNEY | 108 W MAPLE ST NICHOLASVILLE KY 40356 |
| WILLIAM MILLER | 171 E TEFFI ST NIPOMO CA 93444 |
| WILLIAM MOLLER ATT AT LAW | 18401 E US HIGHWAY 24 WOODLAND PARK CO 80863-7739 |
| WILLIAM MOLONEY | 151 RIVER ROAD RED BANK NJ 07701 |
| WILLIAM MONTALVO | SANDRA ACUNA-MONTALVO 38 LINCOLN DRIVE POUGHKEEPSIE NY 12601 |
| WILLIAM MOOR AND WIGGINS CUSTOM | 6404 BRENTFORD PL INTERIORS OKLAHOMA CITY OK 73132 |
| WILLIAM MOORE | 11 GREENLAND COURT FALMOUTH VA 22405 |
| WILLIAM MORALES | TERRY M. MORALES 140  WATSON ROAD PRESTON CT 06365 |
| WILLIAM MORK | 1926 LAS GALLINAS AVE SAN RAFAEL CA 94903-1740 |

| Claim Name | Address Information |
|---|---|
| WILLIAM MORROW | 1504 BRECKENRIDGE PLACE HARLEYSVILLE PA 19438 |
| WILLIAM MOYER | 122 W MONTGOMERY AVE NORTH WALES PA 19454 |
| WILLIAM MUELLER JR | 7443 EADS AVENUE LA JOLLA CA 92037 |
| WILLIAM MULLINS WATSON | TERI MARABELLA WATSON 10631 OAKLINE DRIVE BATON ROUGE LA 70809 |
| WILLIAM MURAKOWSKI ATTORNEY AT LAW | 15 N NORTHWEST HWY PARK RIDGE IL 60068-3339 |
| WILLIAM MURDIE | AMY MURDIE 30370 BALFOUR DR NOVI MI 48377-3903 |
| WILLIAM MURRAY | CENTURY 21 JAMES S. MURRAY 118 N. EXPRESSWAY GRIFFIN GA 30223 |
| WILLIAM MURRAY | 6835 W MONTICELLO COURT GURNEE IL 60031 |
| WILLIAM MUSSMAN I I I | CAROL L. MUSSMAN 604 BING WAY MODESTO CA 95356 |
| WILLIAM N ABELKOP | 2705 TIMBERCREEK CIRCLE ROSWELL GA 30076 |
| WILLIAM N ASMA P A | 884 S DILLARD ST WINTER GARDEN FL 34787 |
| WILLIAM N CARNES ATT AT LAW | 110 W MAPLE AVE INDEPENDENCE MO 64050 |
| WILLIAM N CLIFT JR | 7022 VEERING LANE BURKE VA 22015 |
| WILLIAM N DEANGELIS | JUDITH LEE DEANGELIS 217 RIVERNECK ROAD CHELMSFORD MA 01824 |
| WILLIAM N KOBASIC | 2880 JANET DR SACRAMENTO CA 95691 |
| WILLIAM N KRING ATT AT LAW | 103 W MAIN ST DUDLEY MA 01571 |
| WILLIAM N WALSH | DEBORAH  WALSH 269 LONG MEADOW RD BOROUGH KINNELON NJ 07405 |
| WILLIAM N. NETTLES, US ATTORNEY | UNITED STATES OF AMERICA VS. REAL PROPERTY LOCATED AT 3309 FIELDWOOD DRIVE SE, SMYRNA, GEORGIA, TAX NUMBER 17062902430. 1441 MAIN STREET, SUITE 500 COLUMBIA SC 29201 |
| WILLIAM N. RUNDLE JR. | LISA R. RUNDLE 26 ALDERBROOK ROAD ESSEX JUNCTION VT 05452 |
| WILLIAM N. THANOS | P O BOX 66754 SCOTTS VALLEY CA 95067 |
| WILLIAM NEAL SMALL ATT AT LAW | 140 JEFFERSON MEMPHIS TN 38103 |
| WILLIAM NELSON | 11909 RIMSWELL TER MIDLOTHIAN VA 23112-3470 |
| WILLIAM NELSON JORDAN JR | ANN LORRAINE BARNARD JORDAN 23446 WAGON TRAIL ROAD DIAMOND BAR CA 91765 |
| WILLIAM NEVES | 2925 PENITENCIA CREEK RD SAN JOSE CA 95132 |
| WILLIAM NEWBERN AND ASSOCIATES | PO BOX 10021 JACKSONVILLE FL 32247 |
| WILLIAM NG | 7138 MOONEY AVE ROSEMEAD CA 91770 |
| WILLIAM NG | 7138 MOONEY DR ROSEMEAD CA 91770 |
| WILLIAM NICHOLSON | 4841 FIDDLE AVE WATERFORD MI 48328 |
| WILLIAM NOEL | SHARON NOEL 10305 OLD ALTAR COURT LOUISVILLE KY 40291 |
| WILLIAM NORTON | 315 WINTER CREEK WAY COMMERCE GA 30529 |
| WILLIAM NOYES AND | DAWN TULL-NOYES 10 COLE LN WILLIAMSBURG VA 23185 |
| WILLIAM NUNEZ BENHAM REO | BENHAM REAL ESTATE GROUP OF SW FLORIDA, LLC 6363 OVERSEAS HIGHWAY MARATHON FL 33050 |
| WILLIAM O BASSETT ATT AT LAW | 8 N STATE ST STE 300 LAKE OSWEGO OR 97034 |
| WILLIAM O GUFFEY ATT AT LAW | 470 3RD AVE 6 CHULA VISTA CA 91910 |
| WILLIAM O HERREMAN | KAREN K HERREMAN 1385 OSLO LANE SAN JOSE CA 95118 |
| WILLIAM O MOSELEY JR | PO BOX 3486 GREENSBORO NC 27402 |
| WILLIAM O MOSELEY JR ATT AT | 3705 SAGE DR GREENSBORO NC 27410-2831 |
| WILLIAM O MOSELEY JR ATT AT LAW | 400 W MARKET ST STE 500 GREENSBORO NC 27401 |
| WILLIAM O WOODALL JR | PO BOX 3335 1003 PATTERSON ST VALDOSTA GA 31604 |
| WILLIAM O. BALLEW | SANDRA A. BALLEW 2347 GLEN HILL COURT WATERFORD MI 48329 |
| WILLIAM O. NIELSEN | ANUPA K. NIELSEN 30441 MUNGER LIVONIA MI 48154-3270 |
| WILLIAM O. SACCUCCI | PHYLLIS J. SACCUCCI 571 WEST AV ELMHURST IL 60126 |
| WILLIAM OAKLEY JR | 11400 NE 132ND ST APT S103 KIRKLAND WA 98034 |
| WILLIAM OCONNELL | CATHERINE OCONNELL 10 FORDHAM TRAIL HOPATCONG NJ 07843 |
| WILLIAM OCONNOR | 2 WHITEFIELD DR LAFAYETTE HILL PA 19444 |
| WILLIAM OCONNOR, DEAN | 1430 MISSOURI AVE PHOENIX AZ 85014 |
| WILLIAM OLEARY ATT AT LAW | 20619 ECORSE RD TAYLOR MI 48180 |

| Claim Name | Address Information |
|---|---|
| WILLIAM OLEARY ATT AT LAW | 13305 REECK CT SOUTHGATE MI 48195 |
| WILLIAM OLSON | 40165 VIA TONADA MURRIETA CA 92562 |
| WILLIAM ORR JR AND | 1221 COCKSFOOT LN WILLIAM ORR CONWAY SC 29527 |
| WILLIAM P BENSON | JACY D VASQUEZ 709 SW 16TH AVE UNIT 307 PORTLAND OR 97205 |
| WILLIAM P BONOMO ATT AT LAW | 235 W 38TH ST NEW YORK NY 10018 |
| WILLIAM P BREARLEY ATTORNEY AT L | 197A UNION ST NATICK MA 01760 |
| WILLIAM P BREARLEY ATTORNEY AT L | 19 CUMMINGS PARK WOBURN MA 01801 |
| WILLIAM P BREARLEY ATTORNEY AT L | 76 ROCKLAND PL NEWTON MA 02464 |
| WILLIAM P CHLAN JR | 8425 PARKWATY DR TAX COLLECTOR BALTIMORE MD 21204 |
| WILLIAM P CHLAN JR | 8425 PARKWATY DR TAX COLLECTOR TOWSON MD 21204 |
| WILLIAM P COFFIN ATT AT LAW | 100 N 4TH ST EASTON PA 18042 |
| WILLIAM P COLE | PO BOX 2277 BERKELEY CA 94702 |
| WILLIAM P DAVIS JR. | 10 PRIMROSE DR BEAR DE 19701 |
| WILLIAM P DORAN AND DORAN AND WANITA | P DORAN & ROGERS MORRIS &ZIEGLER THEIR ATTORNEY 22829 ZION CHAPEL DR ASHBURN VA 20148-7323 |
| WILLIAM P DREW III | 7622 W 159TH ST ORLAND PARK IL 60462 |
| WILLIAM P DUGGAN | MARY ELIZABETH LELL DUGGAN APT #3L 250 BRONXVILLE RD BRONXVILLE NY 10708-2803 |
| WILLIAM P FLOTTMEYER ATT AT LAW | 908 STATE ST LA CROSSE WI 54601 |
| WILLIAM P GORDON ATT AT LAW | 2501 YALE BLVD SE STE 204 ALBUQUERQUE NM 87106 |
| WILLIAM P GORDON ATT AT LAW | 2501 SAN PEDRO DR NE STE 107 ALBUQUERQUE NM 87110 |
| WILLIAM P HENRIKSEN | 1110 NOVA DR EAU CLAIRE WI 54703-3914 |
| WILLIAM P JANVIER ATT AT LAW | PO BOX 911 RALEIGH NC 27602 |
| WILLIAM P JENKINS ATT AT LAW | 14454 ASHTON LN RIVERSIDE CA 92508 |
| WILLIAM P JENNINGS JR ATT AT | PO BOX 67 WEST BRANCH MI 48661 |
| WILLIAM P KEMP III | CAROLE B KEMP PO BOX 12425 NEW BERN NC 28561-2425 |
| WILLIAM P LARSON | 919 MILLER DRIVE DAVIS CA 95616 |
| WILLIAM P MC CAUGHAN | 200 S BISCAYNE BLVD STE 3400 MIAMI FL 33131-5323 |
| WILLIAM P PARQUETTE ATT AT LAW | 10556 COMBIE RD 106526 AUBURN CA 95602 |
| WILLIAM P PLATZ | PO BOX 2535 PASO ROBLES CA 93447 |
| WILLIAM P PORTER ATT AT LAW | 4912 S WESTERN AVE OKLAHOMA CITY OK 73109 |
| WILLIAM P PORTER ATT AT LAW | 9636 N MAY AVE STE 20030 OKLAHOMA CITY OK 73120 |
| WILLIAM P PRICE | ANN M PRICE 4900 QUAIL LANE COLUMBIA SC 29206 |
| WILLIAM P RICHARDSON | JANET L RICHARDSON 16226 SOUTHHAMPTON CT LIVONIA MI 48154 |
| WILLIAM P SCURRY | GAIL L SCURRY 15809 SHOREWAY DRIVE HUNTERSVILLE NC 28078 |
| WILLIAM P SNYDER AND ASSOCIATES | 10529 TIMBERWOOD CIR B LOUISVILLE KY 40223-5363 |
| WILLIAM P TURNER ATT AT LAW | 7920 CONSER ST OVERLAND PARK KS 66204 |
| WILLIAM P VAN VELDHUISEN | DORALEE VAN VELDHUISEN 1 MOWDER ROAD WASHINGTON NJ 07882 |
| WILLIAM P WESSLER ATT AT LAW | PO BOX 175 GULFPORT MS 39502 |
| WILLIAM P WHITAKER PC | 4600 MADISON STE 711 KANSAS CITY MO 64112 |
| WILLIAM P WILLIS JR ATT AT LAW | 400 S MUSKOGEE AVE TAHLEQUAH OK 74464 |
| WILLIAM P ZOLI | 45709 RADNOR ROAD CANTON MI 48187 |
| WILLIAM P. ALDRIDGE | MICHELLE L. BERLAND 474  MILL STREAM TARRACE COLORADO SPRINGS CO 80905 |
| WILLIAM P. CURIA | REBECCA S. CURIA 200 LAKE AVENUE COLONIA NJ 07067 |
| WILLIAM P. DABAY | MICHELLE H. DABAY 3001 REDLION LANE SILVER SPRING MD 20904 |
| WILLIAM P. DAMRAU | LYNETTE J. DAMRAU 7207 THEATHER FENTON MI 48430 |
| WILLIAM P. DEUCHLER | ANNE P. DEUCHLER 1245 SUNSET DR WINTER PARK FL 32789 |
| WILLIAM P. KAY | CAROL A. KAY 1416 MADISON DR TROY MI 48083 |
| WILLIAM P. LOMBARDI JR | JAN M. LOMBARDI 500 N BENTON HELENA MT 59601 |
| WILLIAM P. NORRIS | DEBORAH N. NORRIS 2605 SMITH MILL ROAD LUMBERTON NC 28358-0321 |

| Claim Name | Address Information |
|---|---|
| WILLIAM P. OMEARA | KATHY J. OMEARA 5080 GREEN ROAD HOOD RIVER OR 97301 |
| WILLIAM P. PATENAUDE | SUZANNE S. PATENAUDE 753 RT 4 SOUTH SCHYLERVILLE NY 12871 |
| WILLIAM P. PEARCE | LISA A. PEARCE 12427 OAKLAND HILLS DRIVE DEWITT MI 48820 |
| WILLIAM P. QUAGLIOZZI | DIANA I. QUAGLIOZZI 370 CONCORD RD. BILLERICA MA 01821 |
| WILLIAM P. RIVERA | MARTINA D. RIVERA 1901 ALBION AVENUE SANTA ANA CA 92705 |
| WILLIAM P. SCHAEFER | SANDRA L. SCHAEFER 5625 DOVE COURT LOLO MT 59847 |
| WILLIAM P. TAYLOR JR | 3667 NEWCREST PT. SAN DIEGO CA 92130 |
| WILLIAM P. TOLAND | FAYE C. TOLAND PO BOX 854 ROCIADA NM 87742 |
| WILLIAM P. WINSTEAD III | ROBIN M. WINSTEAD 2311 DENA DRIVE ANDERSON IN 46017 |
| WILLIAM PALMER | 7226 MONTECITO CIR LAS VEGAS NV 89120-3118 |
| WILLIAM PARKER | 1516 FOREST AVE WATERLOO IA 50702-1742 |
| WILLIAM PATRICK LANIUS | PATRICIA MORRISON LANIUS 7989 S. CLAYTON STREET CENTENNIAL CO 80122-3474 |
| WILLIAM PATTEN AND ASSOC | 7416 FARNUM ST SPRINGFIELD VA 22151 |
| WILLIAM PAUL BRINGMAN ATT AT LAW | 13 E COLLEGE ST FREDERICKTOWN OH 43019 |
| WILLIAM PAUL CASALE | AMY LYNN CASALE 5 ROCK RUN RD EAST WINDSOR TWSP NJ 08520 |
| WILLIAM PAUL HASEGAWA | SUSAN CHAN HASEGAWA 1334 ZEUS STREET WEST COVINA CA 91790 |
| WILLIAM PAUL KENNEDY ATT AT LAW | 4228 N JOSEY LN CARROLLTON TX 75010 |
| WILLIAM PAUL SLOUGH ATT AT LAW | PO BOX 58 GAYLORD MI 49734 |
| WILLIAM PAUL YOUNG ATT AT LAW | PO BOX 4213 NORTH MYRTLE BEACH SC 29597 |
| WILLIAM PEARSON | 630 OXFORD OAKS COURT OXFORD MI 48371 |
| WILLIAM PENN AREA SCHOOL | 221 BARTRAM AVE GLENOLDEN PA 19036 |
| WILLIAM PENN S D YEADON BORO | T C OF YEADON BORO SCHOOL DIST PO BOX 5187 CHURCH LN AND BAILEY RD LANSDOWNE PA 19050 |
| WILLIAM PENN S D YEADON BORO | BORO HALL CHURCH AND BAILEY RD 3 FL T C OF WILLIAM PENN SD YEADON PA 19050 |
| WILLIAM PENN S.D. EAST LANSDOWNE | T-C OF EAST LANDSDOWNE SD 155 LEXINGTON AVENUE EAST LANDSDOWNE PA 19050 |
| WILLIAM PENN S.D./LANSDOWNE BORO | T-C OF WILLIAM PENN SCH DIST 49 W ALBEMARLE AVENUE LANSDOWNE PA 19050 |
| WILLIAM PENN S/D YEADON BORO | T/C OF WILLIAM PENN S.D. BORO HALL -CHURCH & BAILEY RD 3-FL YEADON PA 19050 |
| WILLIAM PENN SCH DIST ALDAN BORO | 233 MERION AVE ROBERT H PARK TAX COLLECTOR ALDAN PA 19018 |
| WILLIAM PENN SCH DIST ALDAN BORO | 233 MERION AVE ROBERT H PARK TAX COLLECTOR CLIFTON HEIGHTS PA 19018 |
| WILLIAM PENN SCH DIST COLWYN BORO | 221 SPRUCE ST T C OF COLWYN BORO SCHOOL DIST DARBY PA 19023 |
| WILLIAM PENN SCH DIST COLWYN BORO | 500 S 4TH ST T C OF COLWYN BORO SCHOOL DIST COLWYN PA 19023 |
| WILLIAM PENN SD DARBY BORO | 821 SUMMIT AVE T C OF WILLIAM PENN SCH DIST DARBY PA 19023 |
| WILLIAM PENN SD DARBY BORO | 821 SUMMIT ST T C OF WILLIAM PENN SCH DIST DARBY PA 19023 |
| WILLIAM PENN SD EAST LANSDOWNE | 155 LEXINGTON AVE T C OF E LANDSDOWNE SD EAST LANSDOWNE PA 19050 |
| WILLIAM PENN SD EAST LANSDOWNE | 243 PENN BLVD T C OF E LANDSDOWNE SD LANSDOWNE PA 19050 |
| WILLIAM PENN SD LANSDOWNE BORO | 107 ELDON AVE T C OF WILLIAM PENN SCH DIST LANSDOWNE PA 19050 |
| WILLIAM PENN SD LANSDOWNE BORO | 49 W ALBEMARLE AVE T C OF WILLIAM PENN SCH DIST LANSDOWNE PA 19050 |
| WILLIAM PENN SD/DARBY BORO | T-C OF WILLIAM PENN SCH DIST 821 SUMMIT STREET DARBY PA 19023 |
| WILLIAM PERCHA | 50441 ALDWYCH ST MACOMB MI 48044 |
| WILLIAM PETE RAY BRADLEY ATT AT | 1422 S MAIN ST HIGH POINT NC 27260 |
| WILLIAM PETERSOHN | 4037 KOTTLER DRIVE LAFAYETTE HILL PA 19444 |
| WILLIAM PETKO | 28591 BIG SPRINGS TRABUCO CANYON CA 92679 |
| WILLIAM PITT REAL ESTATE | 2321 POST RD FAIRFIELD CT 06824-5675 |
| WILLIAM PITT REAL ESTATE | 1266 E MAIN ST # 5 STAMFORD CT 06902-3546 |
| WILLIAM PITT REAL ESTATE | 1266 E MAIN ST STE 5 STAMFORD CT 06902-3546 |
| WILLIAM PITT REAL ESTATE | 888 WHITE PLAINS RD TRUMBULL CT 06611 |
| WILLIAM PITTMAN | 661K GREENWAY MANOR DRIVE FLORISSANT MO 63031 |
| WILLIAM POSEY | 689 KELLY CORNER ROAD COVINGTON TN 38019 |
| WILLIAM PRANTIS | 6 JANELL LANE EAST SANDWICH MA 02537 |

| Claim Name | Address Information |
|---|---|
| WILLIAM PROCIDA INCORPORATED | 456 SYSTEM AVENUE ENGLEWOOD CLIFFS NJ 07632 |
| WILLIAM PULTUSKER ATT AT LAW | 19080 W 10 MILE RD FL 1 SOUTHFIELD MI 48075 |
| WILLIAM QUANDER AND | KAREN QUANDER 1821 LONGFELLOW ST CHILLUM MD 20782 |
| WILLIAM QUIGLEY | 5505 SANDHILL DR MIDDLETON WI 53562 |
| WILLIAM R ADAMS | 217 DEERWOOD DR HOPKINSVILLE KY 42240 |
| WILLIAM R ADAMS | 4682 DESMOND CIRCLE OCEANSIDE CA 92056 |
| WILLIAM R ALEXANDER ATT AT LAW | 713 W NEW YORK AVE DELAND FL 32720 |
| WILLIAM R AND DIANA L PORRITT | 1 OVERLOOK ROAD NORTHWOOD NH 03261 |
| WILLIAM R AND LISA L DUNCAN | 933 MONTEREY CT E AND E MONTEREY PROPERTIES LLC GRETNA LA 70056 |
| WILLIAM R ARMSTRONG JR PA | 1675 LAKELAND DR JACKSON MS 39216 |
| WILLIAM R BARTHOLD | 904 MONTE CLAIR DRIVE BANNING CA 92220 |
| WILLIAM R BASS | DJUNA K ANDREGG PO BOX 395 PARACHUTE CO 81635 |
| WILLIAM R BRUMMETT ATT AT LAW | 113 6TH ST NW STE E ALBUQUERQUE NM 87102 |
| WILLIAM R CHRISTOPH | 1817 HIGH RIDGE AVE CARLSBAD CA 92008 |
| WILLIAM R CONWAY | 1 RED OAK DRIVE ELKINS PARK PA 19027 |
| WILLIAM R COOK IFA | 421 VIOLA AVE HUBBARD OH 44425 |
| WILLIAM R CUMMING ATT AT LAW | 575 ANTON BLVD STE 300 COSTA MESA CA 92626 |
| WILLIAM R DAVIES | 243 BROADBAY DR KILL DEVIL NC 27948 |
| WILLIAM R DAVIES | 243 BROADBAY DRIVE KILL DEVIL HILLS NC 27948 |
| WILLIAM R DONALDSON ATT AT LAW | 65 MAIN ST DANBURY CT 06810 |
| WILLIAM R DONNER AND | KAREN J DONNER 28510 GRANDVIEW DRIVE MORENO VALLEY CA 92555 |
| WILLIAM R DONOHUE & ELLEN M DONOHUE | 816 LEDGEWOOD WAY CLINTON MA 01510-3940 |
| WILLIAM R DONOHUE & ELLEN M DONOHUE | 57 MONADNOCK DR WESTFORD MA 01886 |
| WILLIAM R FARLEY ATT AT LAW | 3501 LAKE EASTBROOK SE STE 220 GRAND RAPIDS MI 49546 |
| WILLIAM R FOX | 96 LOTHROP RD. GROSSE POINTE MI 48236 |
| WILLIAM R FRIED JR ATT AT LAW | 11 PARK PL VERONA NJ 07044 |
| WILLIAM R GILROY GRC | 6224 MEDORA RD GROUND RENT COLLECTOR LINTHICUM HEIGHTS MD 21090 |
| WILLIAM R GILROY GRC | 604 LIGHTHOUSE LANDING LN GROUND RENT COLLECTOR ANNAPOLIS MD 21409 |
| WILLIAM R HARRIS | PEGGY B HARRIS 8534 EAST PINE VALLEY DRIVE TUCSON AZ 85710 |
| WILLIAM R HERKELRATH | JULEE I HERKELRATH 321 HIGH SCHOOL RD. NE STE D3 #603 BAINBRIDGE ISLAND WA 98110 |
| WILLIAM R HUBER AND | 612 HEATHER KNOLL DR PHOENIX CONSTRUCTION DESOTO TX 75115 |
| WILLIAM R HUNTER SR | 3505 PARKSIDE DR C O BILLY JOE HUNTER BALTIMORE MD 21214 |
| WILLIAM R JACKSON | 2710 TRES LOMAS COURT FALLBROOK CA 92028 |
| WILLIAM R JUNG | 567 MORELAND RD HUNTINGDON VALL PA 19006 |
| WILLIAM R KIRBY ATT AT LAW | PO BOX E ENTERPRISE OR 97828 |
| WILLIAM R LEONARD III | P.O. BOX 817 DURHAM CA 95938 |
| WILLIAM R LINDERFELT AND | HEATHER LINDERFELT PO BOX 377 CORRALES NM 87048 |
| WILLIAM R LINDEWIRTH | SHIRLEY A LINDEWIRTH 103 STONEY RUN ROAD WILMINGTON DE 19809 |
| WILLIAM R LITTLE ATT AT LAW | PO BOX 177 WAYCROSS GA 31502 |
| WILLIAM R MCKINNON | PATRICIA F MCKINNON 670 ALTO DRIVE SANTA BARBARA CA 93110-1304 |
| WILLIAM R MILLIRON | 3800 FAIRFAX DRIVE #103 ARLINGTON VA 22203 |
| WILLIAM R MOORE | MARIAN K MOORE 78 BOXWOOD DR ROCHESTER NY 14617 |
| WILLIAM R NOELKER ATT AT LAW | 326 W MAIN ST STE 202 DANVILLE KY 40422 |
| WILLIAM R ORLOW ATT AT LAW | 24100 WOODWARD AVE PLEASANT RDG MI 48069 |
| WILLIAM R ORLOW ATT AT LAW | 24100 WOODWARD AVE PLEASANT RIDGE MI 48069 |
| WILLIAM R PALMER ATT AT LAW | PO BOX 280 GREENUP KY 41144 |
| WILLIAM R PARKER ATT AT LAW | 1279 HOPKINS TER NE ATLANTA GA 30324 |
| WILLIAM R PARKER ATT AT LAW | 117 1 2 BRADFORD ST NW STE 5 GAINESVILLE GA 30501 |

| Claim Name | Address Information |
|---|---|
| WILLIAM R PERKINS | 15 FOREST HILL ROAD BYHALIA MS 38611 |
| WILLIAM R QUICK AND | LORI A QUICK 8301 N 103RD AVE LOT 215 PEORIA AZ 85345-7466 |
| WILLIAM R RICHARDS ATTORNEY AT LAW | BASSETT FUNDING LLC VS HOMECOMINGS FINANCIAL NETWORK INCORPORATED LEONARD GAYLES, JR ET AL 5120 COMMERCE CIRCLE, SUITE B INDIANAPOLIS IN 46237 |
| WILLIAM R RICHARDS PC | 151 N DELAWARE ST STE 1440 INDIANAPOLIS IN 46204 |
| WILLIAM R RICHARDS PC | 5120 COMMERCE CIR STE B INDIANAPOLIS IN 46237 |
| WILLIAM R SAYER | LAURIE A SAYER 5000 NE 19TH ST RENTON WA 98059 |
| WILLIAM R SCHERER | CLAUDIA SCHERER 109 DOROTHY DR EAST MEADOW NY 11554-1117 |
| WILLIAM R SCHLOBOHM | MARY A SCHLOBOHM 8632 EAST HAWAII DRIVE DENVER CO 80231 |
| WILLIAM R SCHWEERS | SUZANNE JOYCE SCHWEERS P O BOX 601 OKANOGAN WA 98840 |
| WILLIAM R SHESTAK | 8719 GREAT COVE DR ORLANDO FL 32819 |
| WILLIAM R SKOGLUND | PAMELA K SKOGLUND 1137 70TH ST. SE MURDOCK MN 56271 |
| WILLIAM R SPEARING | 346 NORTH CONEJO AVENUE MODESTO CA 95354 |
| WILLIAM R STEPIEN | CLAUDIA M STEPIEN 108 SYCAMORE DRIVE ROBBINSVILLE NJ 08691 |
| WILLIAM R SWEENEY ATT AT LAW | 416 N CENTRAL AVE DULUTH MN 55807 |
| WILLIAM R TAYLOR | NANCY J TAYLOR 16408 NORTH 62ND STREET SCOTTSDALE AZ 85254-1317 |
| WILLIAM R VANOSS SR | JANET W VANOSS 5521 LOCHMOOR CLARKSTON MI 48346-3072 |
| WILLIAM R WALTON ATT AT LAW | PO BOX 111316 TACOMA WA 98411 |
| WILLIAM R WHITE JR AND EILEEN N WHITE VS GMAC | MORTGAGE LLC GMAC MORTGAGE CORPORATION ALLY FINANCIAL INC 102 SHEPARD AVE DELAWARE WATER GAP PA 18327 |
| WILLIAM R WILBURN ATT AT LAW | 2300 LAKEVIEW PKWY STE 700 ALPHARETTA GA 30009-9066 |
| WILLIAM R WILEMON | KATHLEEN A WILEMON 432 FAIRHAVEN DR WINTHROP HARBOR IL 60096 |
| WILLIAM R WOOTON ATT AT LAW | 210 MAIN ST BECKLEY WV 25801 |
| WILLIAM R. ABDULLAH | ANDREA R. ABDULLAH 122 WESTOVER GOOSE CREEK SC 29445 |
| WILLIAM R. ALBAUGH JR | JENNIFER J. ALBAUGH 54225 BRIDGEVIEW CT ELKHART IN 46514 |
| WILLIAM R. ALLEN | IRIS B. ALLEN 125 PARENT ROYAL OAK MI 48067 |
| WILLIAM R. ATKENS | MAGGIE L. ATKENS 14 PEQUANNOCK AVENUE PEQUANNOCK NJ 07440 |
| WILLIAM R. BERRY | LINDA F. BERRY 1100 HAVEN RD BIRMINGHAM AL 35242-6073 |
| WILLIAM R. BETTS | CAROLE M. BETTS 5668 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| WILLIAM R. BRADLEY | DELORES J. BRADLEY 3652 SOUTH 500 WEST RUSSIAVILLE IN 46979 |
| WILLIAM R. BUHL | BARBARA A. BUHL 27341 BLUM ROSEVILLE MI 48066 |
| WILLIAM R. CAPPS | 3825 HIGH POINT CIRCLE CUMMING GA 30041 |
| WILLIAM R. CAWTHORNE | JENNIFER L. CAWTHORNE 595 RIVER OAKS DR MILFORD MI 48381 |
| WILLIAM R. COFFIN & SONS, INC. | PO BOX 66 W. HARWICH MA 02671-0066 |
| WILLIAM R. DIXON | MARILYN K. DIXON 5830 NORCROFT DRIVE INDIANAPOLIS IN 46221 |
| WILLIAM R. EVEN JR | CHRISTA M. EVEN 4254 DRAKE WAY LIVERMORE CA 94550-4914 |
| WILLIAM R. FIOCK | JULIA N. FIOCK 7886 TAMARACK PLACE AVON IN 46123 |
| WILLIAM R. FISH | KAREN J. FISH 923 NORTH POINSETTIA AVENUE BREA CA 92821 |
| WILLIAM R. GANNON SR | JOAN J GANNON 203 WOODVIEW WAY BRADENTON FL 34212-9005 |
| WILLIAM R. GRAVES | 1182 TRIPLE TREE RD BOZEMAN MT 59715 |
| WILLIAM R. HALL | MONICA M. HALL 947 WEST ASH MASON MI 48854 |
| WILLIAM R. HESS | 724 HIGH STREET CHARLOTTE MI 48813 |
| WILLIAM R. HILL | CAROL J. HILL 809 BRIDGE PARK TROY MI 48098 |
| WILLIAM R. HUGHES | MARJORIE A. HUGHES 8729 BRUNSWICK RD MINOCQUA WI 54548 |
| WILLIAM R. KIDD | 906 PAULINE BLVD ANN ARBOR MI 48103 |
| WILLIAM R. KRAUS | PAMELA M. KRAUS 2131 N 116TH STREET WAUWATOSA WI 53226-2105 |
| WILLIAM R. LUSTER | 1281 CONIFER TRAIL ELIZABETH CO 80107 |
| WILLIAM R. LYNCH | ELIZABETH R. LYNCH 10 PEREGRINE CROSSING SAVANNAH GA 31411 |
| WILLIAM R. NEAGLE | 1033 LAURIE LN WEST SAGINAW MI 48609 |

| Claim Name | Address Information |
|---|---|
| WILLIAM R. NICHOLS | BARBARA H. NICHOLS 26291 PILLSBURY ST FARMINGTON HILLS MI 48334 |
| WILLIAM R. OEHLMANN | 122 DARK SWAMP ROAD DINGMANS FERRY PA 18328 |
| WILLIAM R. PERKINS | SANDRA L. PERKINS 4104 W OLYMPIC AVENUE SPOKANE WA 99205-6148 |
| WILLIAM R. PRINCE | SUE PRINCE 6158 BEECHER FLINT TWP MI 48532 |
| WILLIAM R. REMSKI | FLORENCE S. REMSKI 5935 GOTFREDSON ROAD PLYMOUTH MI 48170 |
| WILLIAM R. RICHERSON | 205 RIVERWALK RD FULTON MS 38843-7523 |
| WILLIAM R. SCHERPINSKY | MARGARET L. SCHERPINSKY 11187 CANYON CREEK DRIVE ZEELAND MI 49464 |
| WILLIAM R. SCHMER | NANCY J. SCHMER 15940 NORTH LOCUST TREE ROAD LODI CA 95240 |
| WILLIAM R. SCOTT | 2008 BON DRIVE GREENBRIER TN 37073 |
| WILLIAM R. SIMMONS | SHARON S. SIMMONS 8738 RIVERSIDE DRIVE BRIGHTON MI 48116-8236 |
| WILLIAM R. SINISCHO | SANDRA L. SINISCHO 35 NORWICH PLEASANT RIDGE MI 48069 |
| WILLIAM R. SNELSON | CATHERINE E. SNELSON 2430  WILLOWBROOK DR MATTHEWS NC 28104 |
| WILLIAM R. TURNBULL | NANCY K. TURNBULL 3801 SPRING RD SPRUCE MI 48762 |
| WILLIAM R. TURNER | MARY JANE TURNER 4832 DOGWOOD AVENUE SEAL BEACH CA 90740 |
| WILLIAM R. WEBB | TERRI WEBB 2406 RUTH FITZGERALD PLAINFIELD IL 60544 |
| WILLIAM R. WILSON | PATRICIA C. WILSON 2325 GREENBRIER DRIVE DELRAY BEACH FL 33445-7171 |
| WILLIAM R. ZELLMER | MELANIE J. ZELLMER 94-1057 HEAHEA ST. WAIPAHU HI 96797 |
| WILLIAM R. ZYLSTRA | 23501 SAWGRASS COURT NORTH LYON TOWNSHIP MI 48178 |
| WILLIAM RADCLIFFE ATT AT LAW | 4195 CHINO HILLS PKWY CHINO HILLS CA 91709 |
| WILLIAM RAFFERTY | ANNE RAFFERTY 1235 DAVERIC DRIVE PASADENA CA 91107 |
| WILLIAM RANDAL WRIGHT ATT AT LAW | PO BOX 1022 HOPE AR 71802 |
| WILLIAM RAVEIS CARRIAGE HOUSE | 339 FLANDERS RD EAST LYME CT 06333 |
| WILLIAM RAVEIS MORTGAGE LLC | 7 TRAP FALLS RD SHELTON CT 06484 |
| WILLIAM RAVEIS REAL ESTATE | 82 WATER ST NORWICH CT 06360 |
| WILLIAM RAY PRUETT | CAROL JOY PRUETT 5505 MOSSMAN AVENUE LAS VEGAS NV 89108 |
| WILLIAM RAY TURNER JR | LAURA LEE H TURNER 2500 ROSEWOOD DRIVE SAN BRUNO CA 94066 |
| WILLIAM READ | WEICHERT, REALTORS HALLMARK PROPERTIES 3247 E SILVER SPRINGS BLVD OCALA FL 34470 |
| WILLIAM REARDON | 7104 STANWOOD DR COLUMBIA MO 65203-8436 |
| WILLIAM REDELL | MELISSA H REDELL P.O. BOX 871 SOLVANG CA 93464 |
| WILLIAM REEVES | 424 CORTE DORADO DANNVILLE CA 94526 |
| WILLIAM RENNER AND DENESE RENNER | 410 OAK ST WINDSOR CO 80550 |
| WILLIAM REUBEN AND GCLS | 7304 LANDMARK DR CONTRACTING SPRING HILL FL 34606 |
| WILLIAM RICHARD BOWEN | SALLY D BOWEN 2099 TITTABAWASSEE RD HEMLOCK MI 48626 |
| WILLIAM RICHMOND | MILDRED P RICHMOND PO BOX 2525 WALDORF MD 20604 |
| WILLIAM RIDENOURE | 99 W CHERRY LANE ROYERSFORD PA 19468 |
| WILLIAM RISPOLI AND | DONNA RISPOLI 1680 E HEATHER AVE GILBERT AZ 85234 |
| WILLIAM RITTER | KIMBERLY A RITTER 12712 SOUTHEAST MATHER ROAD CLACKAMAS OR 97015 |
| WILLIAM ROBERT DAVIES | BARBARA HEWITT DAVIES 21 BROOK HOLLOW ROAD GLADSTONE NJ 07934 |
| WILLIAM ROBERTS ENTERPRISES INC | PO BOX 4117 SPANAWAY WA 98387 |
| WILLIAM ROBERTS JR ATT AT LAW | 816 BROAD ST JACKSONVILLE FL 32202 |
| WILLIAM ROGER BURSON | CHRISTINE ANN BURSON 5374 MOUNT ALIFAN DR SAN DIEGO CA 92111 |
| WILLIAM ROLL | ELIZABETH ROLL 924 E HOLT AVE MILWAUKEE WI 53207 |
| WILLIAM ROSARIO | 3403 MORRELL AVE PHILADELPHIA PA 19114 |
| WILLIAM ROUSSEAU | KATHHLEEN A ROUSSEAU 32715 TELLER AVE LOS ANGELES COUNTY CA 91350 |
| WILLIAM ROWE | 200 BONDURANT COURT RICHMOND VA 23236 |
| WILLIAM RUDD | 3617 SHERANDOOH ST HIGHLAND PARK TX 75205-2118 |
| WILLIAM RUSSELL MANN | JESSICA S MOSHER 308 BRIGHTON ST BELMONT MA 02478 |
| WILLIAM RUST | 6 NEWBURY WAY LADERA RANCE CA 92694 |

| Claim Name | Address Information |
|---|---|
| WILLIAM RYAN HOOD ATT AT LAW | 3770 HWY 80 W JACKSON MS 39209 |
| WILLIAM S BARNA | 5016 50TH AVENUE SOUTHWEST SEATTLE WA 98136 |
| WILLIAM S BASHLOR | 382 CLARK ROAD GUYTON GA 31312-3607 |
| WILLIAM S BIRMINGHAM JR | 4304 SPRING ST MATTHEWS NC 28105 |
| WILLIAM S BONNHEIM ATT AT LAW | 39 301 BADGER ST STE 800 PALM DESERT CA 92211 |
| WILLIAM S BROWN | 4007 BURNING TREE LN AUGUSTA GA 30906-9384 |
| WILLIAM S CHEESEMAN | KARI L CHEESEMAN 102 ELLENTON STREET SOUTHEAST AIKEN SC 29803-5425 |
| WILLIAM S COLLINS | 3410 CADILLAC DRIVE PARKERSBURG WV 26104 |
| WILLIAM S COLTHART | ANNE COLTHART 316 MARGENE COURT NORTHVALE NJ 07647 |
| WILLIAM S ENGSTROM | CATHERINE M ENGSTROM 4156 W GELDING DRIVE PHOENIX AZ 85023 |
| WILLIAM S FOURQUREAN | PO BOX 4406 WOODBRIDGE VA 22194-4406 |
| WILLIAM S GANNON ATT AT LAW | 889 ELM ST FL 4 MANCHESTER NH 03101 |
| WILLIAM S HARDMAN ATT AT LAW | PO BOX 2433 GAINESVILLE GA 30503 |
| WILLIAM S KELLY | JUNE A KELLY 11776 STRATFORD HOUSE PL APT 506 RESTON VA 20190-3382 |
| WILLIAM S LEWIS ATT AT LAW | 9987 GRATIOT AVE DETROIT MI 48213 |
| WILLIAM S LONG | 95 S LOGAN ST FREMONT NE 68025 |
| WILLIAM S LYONS JR WL FAMILY TRUST WL FAMILY | PARTNERS LLLP WRL FAMILY PARTNERS LLLP WRL FAMILY TRUST SHONE I LLC WILLIAM S LYONS JR 7853 E ARAPAHOE RD STE 1000 CENTENNIAL CO 80112 |
| WILLIAM S LYONS JR WL FAMILY TRUST WL FAMILY | PARTNERS LLLP WRL FAMILY PARTNERS LLLP WRL FAMILY TRUST SHONE I LLC ROBERT W HATCH II,HATCH JACOBS LLC 950 SEVENTEETH ST STE 1700 DENVER CO 80202 |
| WILLIAM S MAZAR, JR. AND | MARYBETH R MAZAR 4703 LINA COURT VALRICO FL 33596 |
| WILLIAM S ORANGE ATT AT LAW | 1419 NEWCASTLE ST BRUNSWICK GA 31520 |
| WILLIAM S PARKER | NANCIE A PARKER 13474 E BULLARD AVE CLOVIS CA 93619-9451 |
| WILLIAM S PERKINS | 52 NONANTUM STREET NEWTON MA 02458 |
| WILLIAM S POTTER ATT AT LAW | 3 E ARMY ST HENDERSON NV 89015 |
| WILLIAM S TAKACS | MARTHA E TAKACS 4026 EAST SUMMERHAVEN DR PHOENIX AZ 85044 |
| WILLIAM S TILTON ATT AT LAW | 2627 S WATERMAN AVE STE E SAN BERNARDINO CA 92408 |
| WILLIAM S WEILER ATT AT LAW | 19785 W 12 MILE RD STE 8 SOUTHFIELD MI 48076 |
| WILLIAM S WINFREY II | 1608 WEST MAIN STREET PRINCETON WV 24740 |
| WILLIAM S WOLFSON ESQ LLC | 1100 LIBERTY CT FLEMINGTON NJ 08822 |
| WILLIAM S WOLFSON ESQ LLC | 260 HWY 202 1100 LIBERTY CT FLEMINGTON NJ 08822 |
| WILLIAM S WOOD PHYLLIS LEFLOOR | 1654 BELFORT DR WOOD AND WILLIAM STEWART WOOD JR BATON ROUGE LA 70815 |
| WILLIAM S. BUBLITZ | LAURA A BUBLITZ 355 INDIAN WOOD LANE W CHICAGO IL 60185 |
| WILLIAM S. CHMIELEWSKI | MARIA C. CHMIELEWSKI 44841 FAIR OAKS DRIVE CANTON MI 48187-2990 |
| WILLIAM S. CLIFTON | 214  CHARING CROSS DRIVE MATTHEWS NC 28105 |
| WILLIAM S. ELLIOTT | ROXANNE S. ELLIOTT 1526 TROPICAL LANE ALABASTER AL 35007 |
| WILLIAM S. GEORGE | 11417 EMBER DAVISBURG MI 48350 |
| WILLIAM S. HOPKINS | ANNE M. HOPKINS 1506 WAVERLY TROY MI 48098 |
| WILLIAM S. LAWSON | SABRINA C. LAWSON 270 THAXTON ROAD FRANKLIN GA 30217 |
| WILLIAM S. MCCUNE | RENEE L. MCCUNE 127 ELM PARK AVE PLEASANT RIDGE MI 48069 |
| WILLIAM S. MINTER | AUDREY K. MINTER 451 MCINTOSH DRIVE ALMONT MI 48003 |
| WILLIAM S. MOOR | SANDRA A. MOOR 10334 LAFAYETTE LN DIMONDALE MI 48821 |
| WILLIAM S. NAKAI | ALICE S. NAKAI 1497 GEORGE AVENUE SANGER CA 93657 |
| WILLIAM S. NIEMAN | 23556 SUTTON BAY DRIVE CLINTON TOWNSHIP MI 48036 |
| WILLIAM S. PARKER | DOROTHY E. FINNEGAN 103 OAK ROAD WILLIAMSBURG VA 23185 |
| WILLIAM S. SARGENT | NANCY K. WISCHHUSEN PO BOX 1477 SIERRA MADRE CA 91025-4477 |
| WILLIAM S. SHAW | 134 TUCKAHOE ROAD ESTELLE MANOR NJ 08319 |
| WILLIAM SANDERSON | AMY SANDERSON 1304 GRISSOM LANE BLACKSBURG VA 24060 |
| WILLIAM SANTORO | NATIONAL REALTY GROUP 23945 SUNNYMEAD BLVD MORENO VALLEY CA 92553 |

| Claim Name | Address Information |
|---|---|
| WILLIAM SARVEY JR | 2896 PICKERTOWN ROAD WARRINGTON PA 18976 |
| WILLIAM SAVOTH | 524 MAGNOLIA AVENUE BRIELLE NJ 08730 |
| WILLIAM SCHILL AND MO | 10660 W 48TH AVE CONST AND NEW LIFE ROOFING WHEAT RIDGE CO 80033 |
| WILLIAM SCHMETTERER & REBECCA CASTANEDA | C O COURNALE & CO 4630 GEARY BLVD #200 SAN FRANCISCO CA 94118 |
| WILLIAM SCHNEIDERMAN | MARY SCHNEIDERMAN PO BOX 845 MI WUK VILLAGE CA 95346 |
| WILLIAM SCHOOLCRAFT | 10339 TRANQUILITY LANE SOUTHEAST YELM WA 98597 |
| WILLIAM SCHULTZ AND ABSOLUTE | 8601 BEACH BLVD 1406 CLEANING AND RESTORATION JACKSONVILLE FL 32216 |
| WILLIAM SCHUSS AND JORRIN | 11145 SW 73RD AVE CONSTRUCTION MANAGEMENT CO MIAMI FL 33156 |
| WILLIAM SCOTT EDWARDS | KRISTENE FOUST 126 NORTH DRIVE COVINGTON LA 70433 |
| WILLIAM SESSIONS | 92-1124 PANANA ST APT 319 KAPOLEI HI 96707 |
| WILLIAM SEWELL | 4716 LAKESHORE FT GRATIOT TWP MI 48059 |
| WILLIAM SHARP | 1669 HUGUENOT TRAIL POWHATAN VA 23139 |
| WILLIAM SHAW AND CRYSTAL KLEEN | 66 W 2ND ST DISASTER KLEENUP MANTENO IL 60950 |
| WILLIAM SHELL | 12075 TANGO LANE WOODBRIDGE VA 22193 |
| WILLIAM SHEPHERD AND ELIZABETH | 530 GLENVIEW DR HICKMAN SHEPHERD HENDERSON NC 28791 |
| WILLIAM SIMKO AND | TARA STEVENSON 23 KAYVIEW AVE BETHEL CT 06801 |
| WILLIAM SIMS | 11089 DOVERHILL RD SAN DIEGO CA 92131 |
| WILLIAM SIMS AND | WETTA L SIMS 38008 EAST TRUMAN RD OAKGROVE MO 64075 |
| WILLIAM SINGISER | 233 BUCK RD ELMER NJ 08318 |
| WILLIAM SKINNER AND | BETTY L SKINNER 9115 HIPPS RD JACKSONVILLE FL 32222 |
| WILLIAM SKUPA | 600 S 7TH ST LAS VEGAS NV 89101 |
| WILLIAM SMITH | 51 HYATT AVE BRADFORD MA 01835 |
| WILLIAM SORRELS AND SCOTT AND | 9430 NESBIT LAKES DR TINA SORRELS ALPHARETTA GA 30022 |
| WILLIAM SPELLMAN | NICOLE SPELLMAN 11 GLORIA DR TOWACO NJ 07082 |
| WILLIAM SQUIRES JR AND PRISCILLA | 26 OAK RIDGE RD SQUIRES AND TERRY VAZQUEZ READDING MA 01867 |
| WILLIAM STEKLY | 1664 BRITTANY DRIVE SHAKOPEE MN 55379 |
| WILLIAM STEPHEN REISZ ATT AT LAW | 500 W JEFFERSON ST STE 2450 LOUISVILLE KY 40202 |
| WILLIAM STEVENS AND MAROONE | 1065 SOURTH INDIAN CREEK MANAGEMENT LLC STONE MOUNTAIN GA 30083 |
| WILLIAM STRAIN | ELIZABETH L STRAIN 2550 GILBERTVILLE AVENUE HENDERSON NV 89052 |
| WILLIAM SUGG | 1787 CARPENTER TROY MI 48098 |
| WILLIAM SUMMERVILLE AND MICHELLE | 1404 NATIONAL WAY SHAW AND LAVYS CARPET SALES AND SERVICES LLC ZANESVILLE OH 43701 |
| WILLIAM T ANDERSON ATT AT LAW | PO BOX 1179 CHANHASSEN MN 55317 |
| WILLIAM T ANDREWS | DARLENE T ANDREWS 3637 WESTON PLACE LONG BEACH CA 90807 |
| WILLIAM T BATCHELOR ATT AT LAW | 107 CASTLE ST WILMINGTON NC 28401 |
| WILLIAM T BIGELOW | 2220 WEST DORA ST. UNIT 227 MESA AZ 85201 |
| WILLIAM T BURRELL ATT AT LAW | 200 N SEGUIN AVE NEW BRAUNFELS TX 78130 |
| WILLIAM T CHAPLIK | PHYLLIS R CHAPLIK HCR # 1  BOX 2348 TAFTON PA 18464-9715 |
| WILLIAM T DENSON ATT AT LAW | PO BOX 90 GOODWATER AL 35072 |
| WILLIAM T EARLY ATT AT LAW | 602 MARKET ST HARLAN IA 51537 |
| WILLIAM T ENSLEN ATT AT LAW | 142 E RIMBACH ST HAMMOND IN 46320 |
| WILLIAM T GRIFFITH ATT AT LAW | 3151 NE SANDY BLVD PORTLAND OR 97232 |
| WILLIAM T HENRY | JULIE M HENRY 9510 LINDNER LANE CENTERVILLE OH 45458 |
| WILLIAM T JORDAN AND RHONDA JORDAN | 222 COUNTRY CLUB DR EDENTON NC 27932 |
| WILLIAM T KIDD AND ASSOCIATES | 804 FOREST LAKE CIR CHESAPEAKE VA 23322 |
| WILLIAM T LANGSTON | CYNTHIA M LANGSTON 4902 ROLLER RD MILLERS MD 21102 |
| WILLIAM T LEONARD AND ELIZABETH A LEONARD | 2410 LONDONBERRY BOULEVARD CARMEL IN 46032 |
| WILLIAM T MAHAN | NYNA M MAHAN 1555 LAS CANOAS ROAD SANTA BARBARA CA 93105 |

| Claim Name | Address Information |
|---|---|
| WILLIAM T NIEMIER ATT AT LAW | 21 E MAIN ST NEW PALESTINE IN 46163 |
| WILLIAM T PAYNE ATT AT LAW | 118 E TRINITY PL DECATUR GA 30030 |
| WILLIAM T PAYNE PC | 118 E TRINITY PL DECATUR GA 30030 |
| WILLIAM T PECKHAM ATT AT LAW | 1104 NUECES ST STE 104 AUSTIN TX 78701 |
| WILLIAM T PHILLIPS ATT AT LAW | 811 BLAKE AVE GLENWOOD SPRINGS CO 81601 |
| WILLIAM T PRESTON PA | 143 CANAL ST NEW SMYRNA BEACH FL 32168 |
| WILLIAM T RAY ATT AT LAW | 928 PENN AVE FL 5 PITTSBURGH PA 15222 |
| WILLIAM T RICHARDS III | CAROL SUE RICHARDS 2751 DESERT FOREST AVENUE ONTARIO CA 91761 |
| WILLIAM T RICHARDSON | KIMBERLY L RICHARDSON 1233 BRUTON LANE VIRGINIA BEACH VA 23451 |
| WILLIAM T SHAFFER ATT AT LAW | 462 N MAIN ST CRESTVIEW FL 32536 |
| WILLIAM T SHAFFER ATT AT LAW | 462 N MAIN ST CRESTVIEW FL 32536-3540 |
| WILLIAM T SHUMAN AND ANTHONY | 9561 SW 1ST CT TOKAN PAINTING AND CARPENTRY PEMBROKE PINES FL 33025 |
| WILLIAM T SHUMAN AND FLORIDA | 9561 SW 1ST CT PLUMBING AND DRAIN CLEANING INC PEMBROKE PINES FL 33025 |
| WILLIAM T SPERLING | 55 NORTH COMMERCIAL DR WINCHESTER IL 62694 |
| WILLIAM T STEVENS ATT AT LAW | 98 N WASHINGTON ST BOSTON MA 02114 |
| WILLIAM T STEVENS ATT AT LAW | 130 BISHOP ALLEN DR STE 2 CAMBRIDGE MA 02139 |
| WILLIAM T STOERRLE REAL EST CORP | 1931 W BROAD ST BETHLEHEM PA 18018 |
| WILLIAM T VANHUYSEN JR | GAYLE J. VAN HUYSEN 49 KEITH CIRCLE KILLINGWORTH CT 06419 |
| WILLIAM T VANZANTEN | JENNIFER E. VAN ZANTEN 3533 E VERBENA DR PHOENIX AZ 85044-6511 |
| WILLIAM T WITHROW | JENNIFER J SIMS 212 VANDEN COURT VACAVILLE CA 95687 |
| WILLIAM T YADLON ESQ LLC | 817 W PARK AVE STE 1 OCEAN NJ 07712-7280 |
| WILLIAM T. ALEXANDER | CYNTHIA M. ALEXANDER 7118 DARK LAKE DRIVE CLARKSTON MI 48346 |
| WILLIAM T. CHRISTOPHER | ANNE L. CHRISTOPHER 17022 CALLE TREVINO UNIT 14 SAN DIEGO CA 92127-8816 |
| WILLIAM T. COMERFORD JR | BARBARA E ARNOLD 206 BATTLE CT SE VIENNA VA 22180-5854 |
| WILLIAM T. FITZGERALD | 2494 OGDEN AVENUE BENSALEM PA 19020 |
| WILLIAM T. FITZGERALD | 14 CARROLL AVENUE NEWPORT RI 02840 |
| WILLIAM T. FRIEDEWALD | JACQUELINE J. FRIEDEWALD 326 71ST STREET NEW YORK NY 10023 |
| WILLIAM T. HARDERT | MICHELLE J HARDERT 237 BROOKSIDE DRIVE NEW CARLISLE OH 45344 |
| WILLIAM T. HILL I I I | ELIZABETH C. HILL PO BOX 397 WIRTZ VA 24184 |
| WILLIAM T. KRUPA | 7920 WEST 9TH AVE LAKEWOOD CO 80214 |
| WILLIAM T. LANGFORD JR | 1432 OCITA CT INDIANAPOLIS IN 46260 |
| WILLIAM T. MAZZARIELLO | 171 BELLEVUE AVE RUTLAND VT 05701 |
| WILLIAM T. MILLS | CAROLYN M. MILLS 1813 LAKEVIEW DR MONROE NC 28112 |
| WILLIAM T. MURPHY | MELISSA A. MURPHY 8 ROBINCREST LN LITTLETON CO 80123-6514 |
| WILLIAM T. PATRICK III | 12116 BELSTEAD DRIVE GLEN ALLEN VA 23059 |
| WILLIAM T. POSEY | 10208 SW WASHINGTON ST PORTLAND OR 97225 |
| WILLIAM T. SCHAPPERT | 17 ALVISO STREET SAN FRANCISCO CA 94127 |
| WILLIAM T. SCHULER | PATRICIA A. SCHULER 1161 N DARLENE DR VAIL AZ 85641-9725 |
| WILLIAM T. SHAMPINE | DONNA R. SHAMPINE 4600 BLOOMSBURY DRIVE SYRACUSE NY 13215 |
| WILLIAM T. UPCHURCH | LINDA S. UPCHURCH 1940 JUPITER HILLS CT RALEIGH NC 27604-8427 |
| WILLIAM T. WOLF | MEGAN L. KELLY 3932 N HOYNE AVE UNIT 2 CHICAGO IL 60618 |
| WILLIAM T. WOODARD JR | SHARON R. WOODARD 124 SHADYBROOK DRIVE JOHNSON CITY TN 37604-3514 |
| WILLIAM TACKETT, JOHN | 1718 ALEXANDRIA DR STE 102 LEXINGTON KY 40504 |
| WILLIAM TAYLOR | 11387 GOLD STATION DR GOLD RIVER CA 95670-6211 |
| WILLIAM TAYLOR ESTATE AND | 19466 E US HWY 12 MARIAM ARLENE TAYLOR EDWARDSBURG MI 49112 |
| WILLIAM TEITELBAUM ATT AT LAW | 253 ACORN DR STREAMWOOD IL 60107 |
| WILLIAM TELLER | NANCY TELLER 2624 SOLDIERS HOME RD WEST LAFAYETTE IN 47906 |
| WILLIAM TEMPLE BURKE JR ATT AT | 1401 ELM ST STE 4750 DALLAS TX 75202 |
| WILLIAM TENORIO AND SENTRY | 3432 PLYMOUTH LN RESTORATION INC ISLAND LAKE IL 60042 |

| Claim Name | Address Information |
|---|---|
| WILLIAM TERRELL OWEN | ALLISON T. OWEN PO BOX 292 DANIELSVILLE GA 30633 |
| WILLIAM THEODORE BLACK | LINDA ROSS BLACK 22186 ABRAZO MISSION VIEJO CA 92691 |
| WILLIAM THEODORE KNOEBBER ATT AT | 319 YORK ST NEWPORT KY 41071 |
| WILLIAM THOMAS | KATHLEEN THOMAS 12 THE VISTA MIDDLETOWN NJ 07748 |
| WILLIAM THOMPSON | 240 WENNER WAY FT. WASHINGTON PA 19034 |
| WILLIAM THOMPSON | 3900-45TH AVE S MINNEAPOLIS MN 55406 |
| WILLIAM THORNTON, JAMES | 218 SE 16TH ST STE 102 AMES IA 50010 |
| WILLIAM TIERNEY | 302 CAROL COURT LANSDALE PA 19446 |
| WILLIAM TODD DROWN ATT AT LAW | 112 N MAIN ST MOUNT VERNON OH 43050 |
| WILLIAM TODD DROWN ATT AT LAW | 555 CHESTNUT ST COSHOCTON OH 43812 |
| WILLIAM TORRES | 411 SOUTH ROBERT ROAD TEMPE AZ 85281 |
| WILLIAM TRANUM AND THERESA TRANUM | 72 LAKE AVENUE MONROE NY 10950 |
| WILLIAM TRAUTMAN | 1314 MASSACHUSETTS AVENUE LEXINGTON MA 02420 |
| WILLIAM TRIPLETT AND | ARLENE TRIPLETT 2751 RODMAN DRIVE LOS OSOS CA 93402 |
| WILLIAM TURKEN GRAYSEN | SUSAN GRAYSEN 3091 EARLMAR DR LOS ANGELES CA 90064 |
| WILLIAM TUTTLE | 101 BARTLETT DRIVE NORTH WALES PA 19454 |
| WILLIAM TY CARSS ATT AT LAW | 574 S RANCHO SANTA FE RD SAN MARCOS CA 92078 |
| WILLIAM TYSON | 4100 DRESDEN STREET KENSINGTON MD 20895 |
| WILLIAM U VALENCIA | 2573 DAYTONA AVENUE HACIENDA HEIGHTS CA 91745 |
| WILLIAM UMEK | 5 HONEYSUCKLE LANE LEVITTOWN PA 19055 |
| WILLIAM UNDERHILL | 2417 30TH AVENUE SOUTH MINNEAPOLIS MN 55406 |
| WILLIAM V BOST ATT AT LAW | 207 W KERR ST SALISBURY NC 28144 |
| WILLIAM V BRENNAN | CHALLIS J BRENNAN 5336 DIVOT CIR FAIR OAKS CA 95628 |
| WILLIAM V CANALE LAW FIRM | 6 SHERMAN AVE GLENS FALLS NY 12801 |
| WILLIAM V HENDRIAN ATT AT LAW | 101 S JAMES ST STE 203 LUDINGTON MI 49431 |
| WILLIAM V HENDRIAN ATT AT LAW | 10850 E TRAVERSE HWY STE 2204 TRAVERSE CITY MI 49684 |
| WILLIAM V MEADER ATT AT LAW | PO BOX 499 HYDEN KY 41749 |
| WILLIAM V MILLER | 97 STINSON COURT MARTINSBURG WV 25405-6267 |
| WILLIAM V WEIL | 5528 RACEVIEW AVENUE CINCINNATI OH 45248 |
| WILLIAM W. ROHRER | 606 WEST MAIN OTISVILLE MI 48463 |
| WILLIAM VAN ZYVERDEN ATT AT LAW | 251 CEDAR DR ADDISON VT 05491 |
| WILLIAM VANCE AND BUTLER | 12817 CATALINA BROTHERS ROOFING LEAWOOD KS 66209 |
| WILLIAM VANG AND | SEE LOR 8282 CALVINE RD., #1069 SACRAMENTO CA 95828 |
| WILLIAM VASQUEZ | MELISSA VASQUEZ 11661 BROOKHURST ST GARDEN GROVE CA 92840-1508 |
| WILLIAM VAUGHT | 7959 WELL ROAD SLOW LOW AZ 85901-8604 |
| WILLIAM VELIVIS | 31 TOWPATH WAY NEW HOPE PA 18938 |
| WILLIAM VITALE | 460 ELWOOD STREET PISCATAWAY NJ 08854 |
| WILLIAM VON HOENE ATT AT LAW | PO BOX 2231 SANTA ROSA BEACH FL 32459 |
| WILLIAM VON HOENE ATT AT LAW | PO BOX 2231 SANTA RSA BCH FL 32459 |
| WILLIAM W CAGLE | 532 STONECREEK DR BRANDON MS 39042-9321 |
| WILLIAM W CARTER ATT AT LAW | 215 S 3RD ST HAYTI MO 63851 |
| WILLIAM W COTE ATT AT LAW | 305 S END RD EAST HAVEN CT 06512 |
| WILLIAM W COTE TRUSTEE | 305 S END RD EAST HAVEN CT 06512 |
| WILLIAM W GWALTNEY ATT AT LAW | 2022 2 RAYMOND DIEHL RD TALLAHASSEE FL 32308 |
| WILLIAM W GWALTNEY ATT AT LAW | 4832 KERRY FOREST PKWY STE TALLAHASSEE FL 32309 |
| WILLIAM W HARPER | JANET A HARPER 2085 WHISPERING WATERS PASS FLUSHING MI 48433 |
| WILLIAM W HARRISON SPARKS LEGAL | 305 W MOANA LANEB 2 RENO NV 89509 |
| WILLIAM W HUGHES II | 19 OLD TOWN SQUARE FT COLLINS CO 80524 |
| WILLIAM W HUGHES II ATT AT LAW | 19 OLD TOWN SQ FORT COLLINS CO 80524 |

| Claim Name | Address Information |
|---|---|
| WILLIAM W HUGHES II ATT AT LAW | 5754 W 11TH ST STE 101 GREELEY CO 80634 |
| WILLIAM W JONES AND | DARLENE O JONES 274 ADOBE MESA ROSWELL NM 88201 |
| WILLIAM W LENTZ ATT AT LAW | PO BOX 1718 INDEPENDENCE MO 64055 |
| WILLIAM W MALNATI | 8425 S. PEBBLE CREEK WAY #202 LITTLETON CO 80126 |
| WILLIAM W MCMEINS JR WILLIAM W | 3237 MEARS BEND ST MCMEINS AND DIANNA L MCMEINS CHESAPEAKE BEACH MD 20732 |
| WILLIAM W MESSER ATT AT LAW | 1340 M ST SE AUBURN WA 98002 |
| WILLIAM W MUHR AND SHELLY S MUHR | 17075 VISCOUNT CT MONUMENT CO 80132 |
| WILLIAM W PEAGLER III ATT AT LAW | 113 BROUGHTON RD MONCKS CORNER SC 29461 |
| WILLIAM W PEPPER ATT AT LAW | 8 HALE ST CHARLESTON WV 25301 |
| WILLIAM W PEPPER SR | 414 S STATE ST PO BOX 497 DOVER DE 19903 |
| WILLIAM W RATH ATT AT LAW | 600 W ROOSEVELT RD STE B1 WHEATON IL 60187 |
| WILLIAM W STOVER JR ATT AT LA | 111 E CAPITOL ST STE 460 JACKSON MS 39201 |
| WILLIAM W TAYLOR ATT AT LAW | 420 MARKET ST EAST LIVERPOOL OH 43920 |
| WILLIAM W TEMPLETON | DONNA F TEMPLETON 122 FOSDYKE STREET PROVIDENCE RI 02906 |
| WILLIAM W TIFFANY ATT AT LAW | 5801 E WASHINGTON BLVD STE 101 LOS ANGELES CA 90040 |
| WILLIAM W. BISHOP | DONNA S. BISHOP 5307 W 15TH AVE KENNEWICK WA 99338-2304 |
| WILLIAM W. DRIVER | SHARON H. DRIVER 197 MACY ROAD BRIARCLIFF MANOR NY 10510 |
| WILLIAM W. GEIS JR | 1425 RIVERVIEW AVENUE PEEKSKILL NY 10566 |
| WILLIAM W. GWODZ | BARBARA B. GWODZ 8448 MAIN STREET DOWNERS GROVE IL 60516 |
| WILLIAM W. HALLER | JANICE L. HALLER PO BOX 1797 EL PRADO NM 87529 |
| WILLIAM W. LEW | 434 FOX HILLS DRIVE NORTH #4 BLOOMFIELD HILLS MI 48304 |
| WILLIAM W. PASTULA | 1132 DEAN STREET ARCHBALD PA 18403 |
| WILLIAM W. POWERS | ANDREA L. POWERS 4010 SHANNON COVE BUCKNER KY 40010-8839 |
| WILLIAM W. TOPPER | 7 FREEMAN AVENUE SANDWICH MA 02563 |
| WILLIAM W. WAITE | 710 E BROAD ST STATESVILLE NC 28677-5303 |
| WILLIAM W. ZIERDEN | SUSANNA R. ZIERDEN 9159 WHITESTONE COURT CULPEPER VA 22701 |
| WILLIAM WACHS | 1062 LAKEWOOD DRIVE LEXINGTON KY 40502 |
| WILLIAM WAGNER | 339 LEMON STREET WARMINSTER PA 18974 |
| WILLIAM WALDNER ATT AT LAW | 469 FASHION AVE FL 4 NEW YORK NY 10018 |
| WILLIAM WALDUSKY | 12500 MARION LN W APT 4206 HOPKINS MN 55305-1326 |
| WILLIAM WALL | 906 PINE WALK COURT NE PALM BAY FL 32905 |
| WILLIAM WALLIS | CYZON - JP MORGAN CHASE AS TRUSTEE V. ALLEN AND DIANA CYZON 3600 MACLAY BOULEVARD, SUITE 101 TALLAHASSEE FL 32312 |
| WILLIAM WALTER ZEITLER | JANINE MARIE ZEITLER P O BOX 1422 KENT WA 98035-1422 |
| WILLIAM WARD | 2234 FAIRMOUNT AVE SAINT PAUL MN 55105 |
| WILLIAM WAREHAM | 3446 W PICABO ST WEST JORDAN UT 84084 |
| WILLIAM WATSON | 112 LAUREL STREET BEVERLY NJ 08010 |
| WILLIAM WATSON | SUSAN M. WATSON 5820 NE 15TH AVENUE FORT LAUDERDALE FL 33334 |
| WILLIAM WAUGH | 9951 LAKE WASHINGTON BLVD NE APT 50 BELLEVUE WA 98004 |
| WILLIAM WEIDACHER | 1277 CHESTNUT ST MANCHESTER NH 03104 |
| WILLIAM WEILER JR ATT AT LAW | 20399 ROUTE 19 STE 205A CRANBERRY TWP PA 16066 |
| WILLIAM WEINER JR | 1322 SANTEE MILL ROAD BETHLEHEM PA 18017 |
| WILLIAM WELLOCK JR | ANN T WELLOCK 17 HUMMINGBIRD ROAD WYOMISSING PA 19610 |
| WILLIAM WESLEY STOVER JR | 775 E FORTIFICATION ST JACKSON MS 39202 |
| WILLIAM WHEATLEY | 4557 MEADOW RIDGE DRIVE PLANO TX 75093 |
| WILLIAM WILLIS JONES IV | 6000 POPLAR AVE STE 403 MEMPHIS TN 38119 |
| WILLIAM WILLIS JONES IV ATT AT LAW | 1038 OAKHAVEN RD MEMPHIS TN 38119 |
| WILLIAM WINES | 9 BROOKWOOD DRIVE MEDFORD NJ 08055 |
| WILLIAM WINTON | 450 WALNUT STREET AUDUBON NJ 08106 |

| Claim Name | Address Information |
|---|---|
| WILLIAM WITKOPF | 2528 MASON MILL PL CHARLOTTE NC 28273-3471 |
| WILLIAM WOLFF | 100 TOREY CIR LANSDALE PA 19446 |
| WILLIAM WONG | 5202 TOWNSEND AVE LOS ANGELES CA 90041 |
| WILLIAM WONG | PO BOX 554 OAKLAND CA 94604 |
| WILLIAM WOOD | 168 SWEETWATER PARKWAY POWDER SPRINGS GA 30127 |
| WILLIAM WOODFIN | CAROL G. WOODFIN 2517 DARTMOOR TROY MI 48084 |
| WILLIAM WOODS WILLIAM WOODS JR | 1495 KEMPER PL AND ELIZABETH WOODS ST LOUIS MO 63138 |
| WILLIAM WYROUGH, JR. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL 30 SOUTH SHORE DRIVE MIRAMAR BEACH FL 32550 |
| WILLIAM Y KWON | 11061 RENAISSANCE DR TUJUNGA CA 91042 |
| WILLIAM YADEN | SANDRA YADEN 8635 CHAPEL SQUARE COURT COLORADO SPRINGS CO 80920 |
| WILLIAM YANCY | MELISSA YANCY 334 KEYS FERRY ROAD JACKSON GA 30233 |
| WILLIAM YORTY | 6  ELMWOOD PLACE MIDDLETOWN NJ 07748 |
| WILLIAM YUSK | 6736 GITHENS AVE PENNSAUKEN NJ 08109 |
| WILLIAM Z SCHNEIDER AND ASSOCIA | 1400 AVE Z STE 402 BROOKLYN NY 11235 |
| WILLIAM Z SCHNEIDER AND ASSOCIATES | 2185 LEMOINE AVE STE B1 FORT LEE NJ 07024 |
| WILLIAM ZAMARELLI REALTORS INC | 5000 E MARKET ST STE 5 WARREN OH 44484 |
| WILLIAM ZEKY JR | 1208 NORTHAMPTON AVE NORTHAMPTON PA 18067 |
| WILLIAM ZUCKER | 7250 FRANKLIN AVE UNIT 911 HOLLYWOOD CA 90046 |
| WILLIAM, ANITA G | 602 STONEBARD RD GROUND RENT TOWSON MD 21286 |
| WILLIAM, HUGEL | PO BOX 1037 PASADENA MD 21123-1037 |
| WILLIAM, WALKER | 13039 BRIARWOOD DR FOLEY AL 36535 |
| WILLIAMETTE RESTORATION SERVICES | 9811 SE LAWNFIELD RD CLACKAMUS OR 97015 |
| WILLIAMS & WILLIAMS COMPANY | 4445 WILSON S.W. GRANDVILLE MI 49418 |
| WILLIAMS & WILLIAMS COMPANY | 7666 EAST 61ST STREET TULSA OK 74133-1129 |
| WILLIAMS AGENCY | 20220 COASTAL HWY PO BOX 1174 REHOBOTH BEACH DE 19971 |
| WILLIAMS AND ARMER LLP | PO BOX 446 GRAND BAY AL 36541 |
| WILLIAMS AND ASSOCIATES REALTOR | 788 S 3RD ST STE 1 TERRE HAUTE IN 47807-4608 |
| WILLIAMS AND HALLADAY PLC | 2420 W RAY RD STE 1 CHANDLER AZ 85224 |
| WILLIAMS AND PROCHASKA PC | 401 CHURCH ST STE 2600 NASHVILLE TN 37219 |
| WILLIAMS AND REESE ATTORNEYS AT | 15 DUFF RD STE 6 PITTSBURGH PA 15235-3227 |
| WILLIAMS AND SMAY | 39 S MAIN ST MUNCY PA 17756 |
| WILLIAMS AND STILLWELL | 317 PATTON ST DANVILLE VA 24541 |
| WILLIAMS AND VASSALLO | 123 MOUNTAIN RD SUFFIELD CT 06078 |
| WILLIAMS AND WILLIAMS | 7666 E 61ST ST TULSA OK 74133 |
| WILLIAMS AND WILLIAMS | 7666 E 61ST ST STE 135 TULSA OK 74133 |
| WILLIAMS AND WILLIAMS AUCTION CO | 7666 E 61ST STE 550 TULSA OK 74133 |
| WILLIAMS AND WILLIAMS MARKETING | 7666 E 61ST ST STE 135 TULSA OK 74133 |
| WILLIAMS AND WILLIAMS REALTY | 2730 N ELM DENTON TX 76201 |
| WILLIAMS APPRAISAL COMPANY | 721 W MUHAMMAD ALI STE 200 LOUISVILLE KY 40203 |
| WILLIAMS APPRAISAL COMPANY | PO BOX 893131 OKLAHOMA CITY OK 73189 |
| WILLIAMS APPRAISAL SERVICE | TRAVIS LEE WILLIAMS 3115 HOOD STREET OAKLAND CA 94605 |
| WILLIAMS APPRAISALS | 217 W MAIN ST ALBEMARLE NC 28001 |
| WILLIAMS APPRAISALS | PO BOX 629 LEBANON MO 65536 |
| WILLIAMS BAY VILLAGE | TREASURER PO BOX 580 250 WILLIAMS ST WILLIAMS BAY WI 53191 |
| WILLIAMS BAY VILLAGE | 250 WILLIAMS ST TREASURER WILLIAMS BAY VILL WILLIAMS BAY WI 53191 |
| WILLIAMS BAY VILLAGE | 250 WILLIAMS ST TREASURER WILLIAMS BAY WI 53191 |
| WILLIAMS BAY VILLAGE | 250 WILLIAMS ST PO BOX 580 TREASURER WILLIAMS BAY VILL WILLIAMS BAY WI 53191 |
| WILLIAMS BOREN AND ASSOC | 401 N HUDSON OKLAHOMA CITY OK 73102 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS CENTRAL, KELLER | 501 W PRESIDENT GEORGE BUSH HWY STE 125 RICHARDSON TX 75080-1184 |
| WILLIAMS CONSTRUCTION CO AND | 2208 ROCK CREEK DR RONNIE AND DIANE HALL CHESAPEAKE VA 23325 |
| WILLIAMS COUNTY | 100 S MAIN ST STE H WILLIAMS COUNTY TREASURER BRYAN OH 43506 |
| WILLIAMS COUNTY | ONE CT HOUSE SQUARE WILLIAMS COUNTY TREASURER BRYAN OH 43506 |
| WILLIAMS COUNTY | ONE CT HOUSE SQUARE 2ND FL WILLIAMS COUNTY TREASURER BRYAN OH 43506 |
| WILLIAMS COUNTY | 205 E BROADWAY PO BOX 2047 WILLIAMS COUNTY TREASURER WILLISTON ND 58802 |
| WILLIAMS COUNTY CLERK | 450 PRESTONSBURGE WEST LIBERTY KY 41472 |
| WILLIAMS COUNTY RECORDER | 1 COURTHOUSE SQ BRYAN OH 43506 |
| WILLIAMS COUNTY RECORDER | COURTHOUSE BRYAN OH 43506 |
| WILLIAMS COUNTY RECORDER | ONE COURTHOUSE SQUARE BRYAN OH 43506 |
| WILLIAMS COUNTY RECORDER | PO BOX 2047 WILLISTON ND 58802 |
| WILLIAMS COUNTY TREASURER RECO | PO BOX 2047 WILLISTON ND 58802-2047 |
| WILLIAMS DEKALB, LORI | 808 24TH AVE NW STE 105 NORMAN OK 73069 |
| WILLIAMS DELANEY AND SIMKIN | 48 S 7TH ST RICHMOND IN 47374 |
| WILLIAMS JR, AM | PO BOX 1357 PANAMA CITY FL 32402 |
| WILLIAMS JR, JOHN A & WILLIAMS, DIANE L | 2912 ELM GROVE RD KINSTON NC 28504-6941 |
| WILLIAMS JR, JOHNNY A | 261 MORTON AVE NASHVILLE TN 37211 |
| WILLIAMS KASTNER AND GIBBS PLLC | 2 UNION SQ 601 UNION ST STE 4100 SEATTLE WA 98101 |
| WILLIAMS KASTNER AND GIBBS PLLC | PO BOX 21926 SEATTLE WA 98111 |
| WILLIAMS KIRBY, BETTY | PO BOX 373485 DECATUR GA 30037 |
| WILLIAMS L ROGERS ATT AT LAW | 2875 NE 191ST ST PH 4 AVENTURA FL 33180 |
| WILLIAMS LAW OFFICE | 1110 E CENTRAL AVE STE A WEST CARROLLTON OH 45449 |
| WILLIAMS ME POWERS JR | 737 STOKES RD MEDFORD NJ 08055 |
| WILLIAMS MONTGOMERY & JOHN LTD | 233 S WACKER DRIVE SUITE 6100 CHICAGO IL 60606 |
| WILLIAMS MULLEN | PO BOX 91719 RICHMOND VA 23291-1719 |
| WILLIAMS MULLEN PC | 1021 E CARY ST RICHMOND VA 23219 |
| WILLIAMS MULLEN PC | 4721 EMPEROR BLVD STE 250 DURHAM NC 27703 |
| WILLIAMS NORTHVILLE, KELLER | 42195 PELLSTON DR NORTHVILLE MI 48167 |
| WILLIAMS RANCH | NULL HORSHAM PA 19044 |
| WILLIAMS RAYFIELD, EARLINE | 2503 N BUFFUM ST WILLIAMS AND SID GRINKER CO INC MILWAUKEE WI 53212 |
| WILLIAMS REALTORS | 3260 WILLIAMS BLVD BEDFORD IN 47421 |
| WILLIAMS REALTY | 221 SCOTT ST APT 228 WAUSAU WI 54403-4867 |
| WILLIAMS RISTOFF AND PROPER PLC | 4532 US HWY 19 NEW PORT RICHEY FL 34652 |
| WILLIAMS ROOFING CO | 1920 SHORT FARROW RD HENDERSON TN 38340 |
| WILLIAMS ROYERSFORD, KELLER | 1396 JUNIPER ST POTTSTOWN PA 19464 |
| WILLIAMS SAMUEL AND CAROLYN WILLIAMS VS | HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE PLLC ANTHONY BURROUGHS ET AL COLE WATHEN LEID AND HALL PC 1000 SECOND AVE STE 1300 SEATTLE WA 98104-1082 |
| WILLIAMS SAMUEL AND CAROLYN WILLIAMS VS | HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE PLLC ANTHONY BURROUGHS ET AL CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| WILLIAMS SELIG, MITCHELL | 425 W CAPITOL AVE STE 1800 LITTLE ROCK AR 72201 |
| WILLIAMS SEYMOUR, ANGELA | 101 B ROSSMORE PL AUGUSTA GA 30909 |
| WILLIAMS SIMMONS AND AM | 19 WILDERNESS TRAIL CONSTRUCTION CORP FRIENDSWOOD TX 77546 |
| WILLIAMS SR, WILLIE E & | WILLIAMS, PEGGY J 3620 N 24TH PLACE MILWAUKEE WI 53206 |
| WILLIAMS TEXAS, KELLER | 1301 S BOWEN RD STE 315 ARLINGTON TX 76013 |
| WILLIAMS TOWNSHIP | 1260 MORGAN HILL RD EASTON PA 18042 |
| WILLIAMS TOWNSHIP | TREASURER WILLIAMS TWP PO BOX 97 1080 W MIDLAND RD AUBURN MI 48611 |
| WILLIAMS TOWNSHIP | 1080 W MIDLAND RD TREASURER WILLIAMS TWP AUBURN MI 48611 |
| WILLIAMS TOWNSHIP | PO BOX 97 1080 W MIDLAND RD AUBURN MI 48611 |
| WILLIAMS TOWNSHIP | 300 E JONES WILLIAMS TOWNSHIP TREASURER WILLIAMSVILLE IL 62693 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS TOWNSHIP  NRTHMP | T-C OF WILLIAMS TOWNSHIP 655 CIDER PRESS RD EASTON PA 18042 |
| WILLIAMS TOWNSHIP DAUPHN | 525 W 5TH ST T C OF WILLIAMS TOWNSHIP WILLIAMSTOWN PA 17098 |
| WILLIAMS TOWNSHIP NRTHMP | 655 CIDER PRESS RD T C OF WILLIAMS TOWNSHIP EASTON PA 18042 |
| WILLIAMS TWP SCHOOL DISTRICT | 525 W 5TH ST TAX COLLECTOR WILLIAMSTOWN PA 17098 |
| WILLIAMS VALLEY SCHOOL DISTRICT | 525 W FIFTH ST TAX COLLECTOR WILLIAMSTOWN PA 17098 |
| WILLIAMS VALLEY SD PORTER TWP | 10 PORTER RD T C OF WILLIAMS VALLEY SD TOWER CITY PA 17980 |
| WILLIAMS VALLEY SD PORTER TWP | 82 SPRING RD YVONNE SEIGER TOWER CITY PA 17980 |
| WILLIAMS VALLEY SD RUSH TWP | 288 HOUTZ LN T C OF WILLIAMS VALLEY SCH DIST TOWER CITY PA 17980 |
| WILLIAMS VALLEY SD TOWER CITY | 1033 E GRANDE AVE T C OF WILLIAMS VALLEY SD TOWER CITY PA 17980 |
| WILLIAMS VALLEY SD WILLIAMS TWP | 525 W 5TH ST T C OF WILLIAMS VALLEY SD WILLIAMSTOWN PA 17098 |
| WILLIAMS VALLEY SD WILLIAMSTOWN | 219 E ST T C OF WILLIAMS VALLEY SD WILLIAMSTOWN PA 17098 |
| WILLIAMS VALLEY SD WILLIAMSTOWN | 219 E ST WILLIAMSTOWN PA 17098 |
| WILLIAMS WALK CONDOMINIUM ASSOC | 7643 GATE PKWY STE 104 PMB 188 JACKSONVILLE FL 32256 |
| WILLIAMS WRZESINSKI, CLAYTON | PO BOX 458 MISSOURI CITY TX 77459 |
| WILLIAMS, ADRIAN S | 2440 W SHAW AVE NO 114 FRESNO CA 93711 |
| WILLIAMS, ALLAN S | 15760 VENTURA BLVD STE 1100 C O PRICE LAW GROUP ENCINO CA 91436 |
| WILLIAMS, ANDRE & WILLIAMS, YONA F | 6215 RED CEDAR DR MONTGOMERY AL 36108 |
| WILLIAMS, ANDRIETTE | 1282 GOLDEN POND CT ROBERT HARDIN GENERAL CONTRACTOR & EDWIN CLAUDE FLORISSANT MO 63031 |
| WILLIAMS, ANGELA | 2212 BLUE BELL TERRACE ANGELA SHAFER KEARNEY MO 64060 |
| WILLIAMS, ANITA K | 101 SPRINGMONT DRIVE HOPKINSVILLE KY 42240 |
| WILLIAMS, ANN M | 1612 SUDBURY COURT VIRGINIA BEACH VA 23464 |
| WILLIAMS, ANTHONY | 1209 N 37TH ST WILLIS PARHAM CONTRACTORS EAST ST LOUIS IL 62204 |
| WILLIAMS, ANTHONY R | 730 WEST BROADMOOR ST SPRINGFIELD MO 65807 |
| WILLIAMS, ANTONIO E | 3515 MCMANUS DRIVE CHARLOTTE NC 28205 |
| WILLIAMS, BERNARD | 1400 NE 200TH TER NORTH MIAMI BEACH FL 33179 |
| WILLIAMS, BERNARD B | 1923 FRANKLIN AVE NEW ORLEANS LA 70117 |
| WILLIAMS, BILL | 223 S KIRKWOOD DR CLINTON MS 39056 |
| WILLIAMS, BILLIE J | 4839 RIDGE RD SPOTSYLVANIA VA 22551-6330 |
| WILLIAMS, BRADLEY D | 812 ROTH COURT MCPHERSON KS 67460 |
| WILLIAMS, BRIAN & WILLIAMS, LINDA | 129 48TH AVENUE GREELEY CO 80634 |
| WILLIAMS, C J | 1400 JOHNSON AVE BRIDGEPORT WV 26330 |
| WILLIAMS, CAMERON | 1335 SOUTH PEARL STREET DENVER CO 80210 |
| WILLIAMS, CAMILLA | 5922 SUMATRA DR ON POINT CONTRACTING AND CONSULTING LLC DALLAS TX 75241 |
| WILLIAMS, CAMPBELL | 18333 N PRESTON RD STE 550 DALLAS TX 75252 |
| WILLIAMS, CARRIE | 145-65 225TH STREET ROSEDALE NY 11413-3521 |
| WILLIAMS, CHARLES | 1339 E 93RD ST FARROW GROUP INC CLEVLAND OH 44106 |
| WILLIAMS, CHARLES | 6607 LELAND DR CRESTWOOD KY 40014-7764 |
| WILLIAMS, CHARLIE M | C/O ATTORNEY THOMAS E. THRASH 201 17TH STREET NORTH BESSEMER AL 35020 |
| WILLIAMS, CHARLOTTE J | 1116 BRANDON ROAD LYNCHBURG VA 24502-1002 |
| WILLIAMS, CHERRYLLE | 2235 BIRNAM PLACE AUGUSTA GA 30904 |
| WILLIAMS, CHRISTINA L | 1021 SANTEE DR APT C GILLETTE WY 82716-5057 |
| WILLIAMS, CHRISTOPHER | 987 AUBURN CT FRONT ROYAL VA 22630 |
| WILLIAMS, CLARENCE H | 413 EMERSON AVE PONTIAC MI 48342 |
| WILLIAMS, CLAUDELL E | 911 MONITOR CT NEWPORT NEWS VA 23605-1805 |
| WILLIAMS, CLIFFORD A & WILLIAMS, MARY K | 45 BEVERLY ST PORTLAND ME 04103-1552 |
| WILLIAMS, CORY E & WILLIAMS, LASHANDER D | 2933 BUENA VISTA AVE ALTON IL 62002-1911 |
| WILLIAMS, CYNTHIA D | 1311 EAST HARRISON STREET DILLON SC 29536 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, DAISHA | DAISHA WILLIAMS AND BEY FAMILY TRUST V. HOMECOMINGS FINANCIAL LLC 435 W. HANSBERRY STREET PHILADELPHIA PA 19144 |
| WILLIAMS, DANA T & WILLIAMS, ROBERT A | 3039 SPRUCEWOOD DR AUGUSTA GA 30906 |
| WILLIAMS, DANIEL L | 11256 NW 22ND AVE MIAMI FL 33167-3531 |
| WILLIAMS, DAVID | 2102 FOWLER AVE JONESBORO AR 72401 |
| WILLIAMS, DAVID & WILLIAMS, MOLLIE M | 28 WEST 35TH STREET ERIE PA 16508 |
| WILLIAMS, DAVID A & | THOMPKINS-WILLIAMS, LIZ M 7815 ROYCE HALL LN CHARLOTTE NC 28216-9727 |
| WILLIAMS, DAVID G | 2102 FOWLER AVE JONESBORO AR 72401 |
| WILLIAMS, DAVID W & WILLIAMS, MICHELLE L | 6910 LINCOLN AVE BARODA MI 49101-8717 |
| WILLIAMS, DENNIS L | 8129 CLAYBURN DRIVE INDIANAPOLIS IN 46268 |
| WILLIAMS, DEREK A & WILLIAMS, MONA Y | 344 NUMBER NINE ROAD FAIRVIEW NC 28730 |
| WILLIAMS, DETRIA | 4742 PUEBLO DR SMERICAN SHINGLE ATLANTA GA 30331 |
| WILLIAMS, DONALD K & KING, KATHLEEN J | PO BOX 101398 ANCHORAGE AK 99510-1398 |
| WILLIAMS, DOUGLAS M & | WILLIAMS, GEORGENE A 11111 100TH ST SE SNOHOMISH WA 98290-8429 |
| WILLIAMS, DUSTIN | 126 SAVANNAH SHORES DR DELARO TN 37325 |
| WILLIAMS, DWAYNE | 4015 16TH AVE ROCKFORD IL 61108 |
| WILLIAMS, E R & WILLIAMS, MARILYNE W | 4620 N EMBLEM ST PITTSBURGH PA 15227 |
| WILLIAMS, EDDIE | 2340 DAYWOOD AVE KAREN WILLIAMS MEMPHIS TN 38127 |
| WILLIAMS, EDSON M | 2840 COLBY DRIVE BOULDER CO 80305 |
| WILLIAMS, ELAINE | 8027 GRAY FIELD DEAR BORN HTS. MI 48127 |
| WILLIAMS, ELNORA N | 3224 MARYLAND AVENUE RICHMOND VA 23222 |
| WILLIAMS, ERIC B | 104 HAMPSTEAD RD SANDOWN NH 03873-2400 |
| WILLIAMS, ERICK M & WILLIAMS, MARCIA I | 10669 PARLIAMENT PL JACKSONVILLE FL 32257-3366 |
| WILLIAMS, ERNEST W | 464 KENT AVE GROUND RENT COLLECTOR BALTIMORE MD 21228 |
| WILLIAMS, G. ANNE | G. ANNE WILLIAMS V. GMAC MORTGAGE, LLC, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 3061 NORTHBROOK DRIVE CHAMBLEE GA 30341 |
| WILLIAMS, GALEN | 3086 W 107TH PL F WESTMINSTER CO 80031 |
| WILLIAMS, GARY & WILLIAMS, CHERYL | 3000 N SAM HOUSTON PKWY E HOUSTON TX 77032-3219 |
| WILLIAMS, GENNETT | 110 N. GEORGE ST #4 YORK PA 17401 |
| WILLIAMS, GEORGE | 207 BELMONT DR HENDERSON NC 27536 |
| WILLIAMS, GEORGE D | 8714 LEADORE DR HOUSTON TX 77040-2236 |
| WILLIAMS, GEORGE H | 2238 MONTROSE AVENUE MONTROSE CA 91020 |
| WILLIAMS, GLADYS L | 2628 LINWOOD AVE PITTSBURGH PA 15214 |
| WILLIAMS, GREGG & WILLIAMS, A Y | 1220 COLONIAL CLUB RD WAKE FOREST NC 27587-4212 |
| WILLIAMS, GREGORY S | 873 EAST BALTIMORE PIKE BOX 971 KENNETT SQUARE PA 19348 |
| WILLIAMS, GROVER | 979 N IDLEWILD ST LLC CONSTRUCTION MEMPHIS TN 38107 |
| WILLIAMS, GWENDOLYN K & | WILLIAMS, JACK K 1360 SAYRS AVENUE CAMDEN NJ 08104 |
| WILLIAMS, HENRY | 2993 SUMTER RD MILPRO CONTRACTING CAMDEN NJ 08104 |
| WILLIAMS, HERBIE L | 311 CUMBERLAND DR DANVILLE VA 24541 |
| WILLIAMS, HERM & WILLIAMS, TERRI | 12628 COSTA DR HAWTHORNE CA 90250-4111 |
| WILLIAMS, ILLIANA | 1069 SHERBURNE AVE WEATHERGUARD CONSTRUCTION CO INC SAINT PAUL MN 55104 |
| WILLIAMS, INNA | 280 ISLAND AVE APT # 507 RENO NV 89501 |
| WILLIAMS, IRVIN & WILLIAMS, TERAH | 4937 BRIDGTON PLACE DR WINSTON SALEM NC 27127 |
| WILLIAMS, JACINTO | 1722 ROCK RIDGE DR OVIEDOS BROTHERS HOUSTON TX 77049 |
| WILLIAMS, JAMES | 13797 HEISLER ST CORONA CA 92880 |
| WILLIAMS, JAMES W | 321 HOLLAND ST N WILKESBORO NC 28659 |
| WILLIAMS, JAMIE J & WILLIAMS, SHIRLEY A | 1520 VAN VETCHEN AVENUE ALLENTOWN PA 18103 |
| WILLIAMS, JEMILA | 5680 HWY 6 308 MISSOURI CITY TX 77459 |
| WILLIAMS, JODELL & WILLIAMS, SHARON D | 57 GRANT 34 TRASKWOOD AR 72167-9252 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMS, JOE A & WILLIAMS, MADALINE M | 719 KENNELY RD UNIT E67 SAGINAW MI 48609-6714 |
| WILLIAMS, JOHN | 1110 CURTIS AVE WYNCOTE PA 19095 |
| WILLIAMS, JOHN C | 11 MAPLEWOOD RD ASHEVILLE NC 28804 |
| WILLIAMS, JOHN D | 2874 PEPPER ST HIGHLAND CA 92346 |
| WILLIAMS, JOHN M & WONG, ANITA | 104 GAINSBOROUGH CT ALAMEDA CA 94502 |
| WILLIAMS, JOHN T | 2312 US HWY 92 E D BUFFING AND C WOOD PLANT CITY FL 33563 |
| WILLIAMS, JONIE | 738 BRADLEY ST ANOINTED HANDS GENERAL REPAIR SAINT PAUL MD 55130 |
| WILLIAMS, KARMIA L & WILLIAMS, ANTHONY B | 630 LORY LN GROVETOWN GA 30813-4865 |
| WILLIAMS, KATHRYNE P | 464 KENT AVE GROUND RENT CATONSVILLE MD 21228 |
| WILLIAMS, KATHRYNE P | 335 N LAKE RD GROUND RENT STEVENSVILLE MD 21666 |
| WILLIAMS, KEENAN & WILLIAMS, ELEANOR | 7207 SE SELLERS LANE HOLT MO 64048-9710 |
| WILLIAMS, KELLER | 12301 LAKE UNDERHILL RD STE 111 ORLANDO FL 32828 |
| WILLIAMS, KELLER | 3450 BUSCHWOOD PARK DR NO 345 TAMPA FL 33618 |
| WILLIAMS, KELLER | 716 E 47TH ST CHICAGO IL 60653 |
| WILLIAMS, KELLER | 920 DEVON DR STE C PO BOX 2559 POCADELLO ID 83206 |
| WILLIAMS, KELLER | 3722 YUBA RIVER DR ONTARIO CA 91761 |
| WILLIAMS, KELLER | 1401 RANCHO VISTA BLVD STE B PALMDALE CA 93551 |
| WILLIAMS, KELLER | 2160 W GRANT LINE RD 150 TRACEY CA 95377 |
| WILLIAMS, KENNETH | 107 BAYBRIDGE DR CONNIE WILLIAMS GULF BREEZE FL 32561 |
| WILLIAMS, KEVIN W & | WILLIAMS, CHRISTINA G 250 PAGES CREEK DR WILMINGTON NC 28411-7848 |
| WILLIAMS, KIM | 1228 ALABAMA AVE SW RODNEY WILLIAMS BIRMINGHAM AL 35211 |
| WILLIAMS, KINGSLEY | 762 CORINTH DRIVE JONESBORO GA 30238 |
| WILLIAMS, KYLE W | 6 N RIDGEWAY AVENUE GLENOLDEN PA 19036 |
| WILLIAMS, LAUREL L | 1830 WHEELER ST HOUSTON TX 77004 |
| WILLIAMS, LAURI | 00000 |
| WILLIAMS, LAURIE B | 225 N MARKET STE 310 WICHITA KS 67202 |
| WILLIAMS, LEE | 932 PROSPECT ST TRENTON NJ 08618 |
| WILLIAMS, LEE E | 23 BELL EXECUTIVE LN SACRAMENTO CA 95822 |
| WILLIAMS, LEWIS & WILLIAMS, FELICIA | PO BOX 233 GRANT LA 70644 |
| WILLIAMS, LISA A | 10009 FOREST SPRING LANE PEARLAND TX 77584 |
| WILLIAMS, LLOYD J & | WILLIAMS, STEPHANIE P 2110 STRATFORD AVENUE CHARLOTTE NC 28205 |
| WILLIAMS, LOSANO | LOSANO WILLIAMS VS. WELLS FARGO BANK, N.A. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE & BWFC CORPORATION 4855 LANGDALE WAY COLORADO SPRINGS CO 80906 |
| WILLIAMS, LUCILLE | 605 SEA ISLE DR AUGUSTA GA 30901 |
| WILLIAMS, LYDIA | 4410 MICHAEL JOHN LN UNIVERSAL RESTORATION SVCS OF IN RICHTON PARK IL 60471 |
| WILLIAMS, MACK & WILLIAMS, DONNA | 426 E. SYMMES STREET NORMAN OK 73071 |
| WILLIAMS, MADELEYNE | 526 THIRD AVE THE CHOSEN ONE BUIDLING AND HOME REPAIR WEST HAVEN CT 06516 |
| WILLIAMS, MAMIE | PO BOX 454 HEMINGWAY SC 29554 |
| WILLIAMS, MARCELINA | 9109 KING RANCH DR EUGENE WILLIAMS CROSSROADS TX 76227 |
| WILLIAMS, MARCUS D | 12914 CLARION RD FORT WASHINGTON MD 20744 |
| WILLIAMS, MARIANNA | PO BOX H DYERSBURG TN 38025 |
| WILLIAMS, MARIANNA | PO BOX H DYERSBURG TN 38025-2008 |
| WILLIAMS, MARK | 6384 MADDOX RD SENTRY RESTORATION MORROW GA 30260 |
| WILLIAMS, MARSHA | 1754 SPRINGFIELD AVE LUCILLE THOMPSON TWSHIP OF PENNSAUKEN NJ 08110 |
| WILLIAMS, MARY | R AND B PAINT AND REPAIR CO INC 895 PENDLETON ST MEMPHIS TN 38114-3315 |
| WILLIAMS, MARY D | 12 MONTGOMERY MISSION VIEJO CA 92692-5114 |
| WILLIAMS, MARYELLEN | 2630 RIFLE RANGE ROAD MOUNT PLEASANT SC 29466 |
| WILLIAMS, MATTIE | 7956 WILKERSON LN ANOINTED ROOFING PALMETTO GA 30268 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, MICHAEL | 3683 LARCHMERE DR FEAZEL ROOFING GROVE CITY OH 43123 |
| WILLIAMS, MICHAEL | 735 NE 152 ST BRC CONSTRUCTION INC MIAMI FL 33162 |
| WILLIAMS, MICHAEL J | 8221 PERIDOT DR UNIT B02 MC LEAN VA 22102-3936 |
| WILLIAMS, MICHAEL J | 2604 KRING DRIVE SAN JOSE CA 95125 |
| WILLIAMS, NATHAN | 2423 DENEVI DR SAN JOSE CA 95130-2105 |
| WILLIAMS, NICOLE | 1306 RIVERVIEW DR MARIETTA GA 30067 |
| WILLIAMS, PATRICIA | 1121 CAROLINA AVE CLEWISTON FL 33440 |
| WILLIAMS, PERRY L | BOX 53275 LUBBOCK TX 79453 |
| WILLIAMS, RAMSEY | PO BOX 194682 SAN FRANCISCO CA 94119-4682 |
| WILLIAMS, RANDY W | 1111 BAGBY ST 2200 HOUSTON TX 77002 |
| WILLIAMS, RANDY W | 333 CLAY ST STE 3300 HOUSTON TX 77002 |
| WILLIAMS, RENEE S | PO BOX 6031 HOT SPRINGS AR 71902 |
| WILLIAMS, REX A | 1019 VIA VALENCIA MESQUITE TX 75150 |
| WILLIAMS, RHONDA K | 27 W 710 GARYS MILL RD WINFIELD IL 60190 |
| WILLIAMS, RICHARD F | 3135 AIRLIE STREET CHARLOTTE NC 28205 |
| WILLIAMS, RICK A & WILLIAMS, JENNIFER D | 17609 TOWER COURT LOWELL IN 46356 |
| WILLIAMS, RICKIE | 519 OAKDALE AVE JOHNSON ROOFING LONGVIEW TX 75602 |
| WILLIAMS, RICKY N & WILLIAMS, VENAE L | 104 STONE LANE CLAYTON NC 27520 |
| WILLIAMS, ROBERT | 232 OAKLAND TERRACE HILLSIDE NJ 07205 |
| WILLIAMS, ROBERT A | PO BOX 283 OKAHUMPKA FL 34762-0283 |
| WILLIAMS, ROBERT L | 5001 BAUM BLVD PITTSBURGH PA 15213 |
| WILLIAMS, ROBERT L | 15 DUDD RD STE 6C PITTSBURGH PA 15235 |
| WILLIAMS, RODNEY | 4618 WICKLOW DRIVE MEMPHIS TN 38141 |
| WILLIAMS, RONALD & BROUGHTON, JACQUELINE | 4004 AHOY CT CHESAPEAKE VA 23321 |
| WILLIAMS, SARAH J & GOLD, JOSHUA | 5 POSSUM HOLLOW RD ANDOVER MA 01810 |
| WILLIAMS, SCOTT A | 7136 CONWAY PL RUTHER GLEN VA 22546-2894 |
| WILLIAMS, SEAN D | PSC 2 BOX 7405 APO AE 09012-0024 |
| WILLIAMS, SHANEQUA S | 1224 LONDON PLANE CRST CHESAPEAKE VA 23323-5617 |
| WILLIAMS, SHEDDRICK | 110 THOMPSON BLVD D AND D SIDING RIDGEVILLE SC 29472 |
| WILLIAMS, SHICONNER S | 242 ROANOKE CIR COLUMBUS MS 39705 |
| WILLIAMS, SHIRLEY | 212 DEWEY ST MW HOME IMPROVEMENT STRATFORD CT 06615 |
| WILLIAMS, SHIRLEY | PO BOX 1853 SAUK VILLAGE IL 60412 |
| WILLIAMS, STEVE | 8242 ALTA VISTA MIDPOINT CONSTRUCTION LLC HAMBURG TOWNSHIP MI 48116 |
| WILLIAMS, STEVEN K & WILLIAMS, MINDY A | 1205 NW CONWAY COURT BLUE SPRINGS MO 64015 |
| WILLIAMS, STEVEN K & WILLIAMS, TRACY G | 1701 SPRINGWATER DRIVE ROUND ROCK TX 78681 |
| WILLIAMS, SYLESTER | 2714 HOLLY CT QUALITY WORKS MANAGEMENT ATLANTA GA 30344 |
| WILLIAMS, TAMALOU | PO BOX 399 WEST FRANKFORT IL 62896 |
| WILLIAMS, TARIK | 635 SHADYDALE DR THE FINISH TOUCH STAFFORD TX 77477 |
| WILLIAMS, TENECIA | 4843 WINDING TIMBERS COURT HUMBLE TX 77346 |
| WILLIAMS, TERESA E | 20211 PINEVILLE ROAD LONG BEACH MS 39560 |
| WILLIAMS, THOMAS D | 2 CT ST PLZ PO BOX 402 BATAVIA NY 14021 |
| WILLIAMS, THOMAS L | 790 SW US HIGHWAY 40 BLUE SPRINGS MO 64015 |
| WILLIAMS, THURMAN | 8306 ARDEN LN FORT WASHINGTON MD 20744 |
| WILLIAMS, TIAE | 8542 COWART ST RUSSELL ROOFING AND CONTRACTING HOUSTON TX 77029 |
| WILLIAMS, TICHINA | 925 BRIARCOVE PL MASTERS ROOFING AND CONSTRUCTION CONTRACTORS LLC LANCASTER TX 75146 |
| WILLIAMS, TIJUANA | 261 ST MARKS TIJUANA TRISTE WILLIAMS FREEPORT NY 11520 |
| WILLIAMS, TODD R | 712 46TH PLACE WEST DES MOINES IA 50265 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, TRAVIS L | 3115 HOOD ST OAKLAND CA 94605 |
| WILLIAMS, VENECIA | 1407 E 65TH ST BROOKSIDE ROOFING INC KANSAS CITY MO 64131-1204 |
| WILLIAMS, VENECIA | 1407 E 65TH ST HOME DEPOT AT HOME SERVICES KANSAS CITY MO 64131-1204 |
| WILLIAMS, VICTORIA | 34 COUNTY HWY 17 ASR GENERAL CONTRACTING PINE BUSH NY 12566 |
| WILLIAMS, WA | 1510 WINDING CREEK CIR SNELLVILLE GA 30078 |
| WILLIAMS, WALLACE | 4069 SW CANBY ST PORTLAND OR 97219 |
| WILLIAMS, WALLACE W | 170 JENNIFER RD STE 102 ANNAPOLIS MD 21401-3050 |
| WILLIAMS, WANDA F | 18 S KINGSHIGHWAY BLVD #11D ST LUOIS MO 63108 |
| WILLIAMS, WAYNE L | 17671 ADDISON RD APT 205 DALLAS TX 75287 |
| WILLIAMS, WAYNE M | 438 KITE LAKE ROAD FAYETTEVILLE GA 30214 |
| WILLIAMS, WESLEY D | PO BOX 325 WADDINGTON NY 13694-0325 |
| WILLIAMS, YOLANDA | 3419 GAYWINDS COVE YOLANDA BUNDY AND CRUTCHER CONSTRUCTION MEMPHIS TN 38115 |
| WILLIAMSBURG AREA SCHOOL DISTRICT | RD 1 BOX 141 TAX COLLECTOR WILLIAMSBURG PA 16693 |
| WILLIAMSBURG BORO | 813 W 2ND ST TAX COLLECTOR WILLIAMSBURG PA 16693 |
| WILLIAMSBURG BORO BLAIR | 813 W 2ND ST T C OF WILLIAMSBURG BORO WILLIAMSBURG PA 16693 |
| WILLIAMSBURG CITY | 401 LAFAYETTE ST DEPT OF FINANCE WILLIAMSBURG VA 23185 |
| WILLIAMSBURG CITY | 401 LAFAYETTE ST WILLIAMSBURG CITY TREASURER WILLIAMSBURG VA 23185 |
| WILLIAMSBURG CITY | CITY OF WILLIAMSBURG PO BOX 119 PROPERTY TAX WILLIAMSBURG KY 40769 |
| WILLIAMSBURG CLERK OF CIRCUIT C | 5201 MONTICELLO AVE STE 6 CITY OF WILLIAMSBURG JAMES CITY WILLIAMSBURG VA 23188 |
| WILLIAMSBURG CLERK OF CIRCUIT COURT | PO BOX 3045 WILLIAMSBURG CITY WILLIAMSBURG VA 23187 |
| WILLIAMSBURG CLERK OF COURT | 125 W MAIN ST COURTHOUSE RM KINGSTREE SC 29556 |
| WILLIAMSBURG CONDOMINIUM NO 1 | 45 BRAINTREE HILL PK 107 C O MARCUS ERRICO EMMER AND BROOKS PC HOLBROOK MA 02343 |
| WILLIAMSBURG COUNTY | TREASURER PO BOX 150 COUNTY COURTHOUSE KINGSTREE SC 29556 |
| WILLIAMSBURG COUNTY | PO BOX 150 COURTHOUSE KINGSTREE SC 29556 |
| WILLIAMSBURG COUNTY MOBILE HOME | COUNTY COURTHOUSE PO BOX 330 TREASURER KINGSTREE SC 29556 |
| WILLIAMSBURG COUNTY RMC | 125 W MAIN ST COURTHOUSE RM 105 KINGSTREE SC 29556 |
| WILLIAMSBURG GREEN HOA INC | PO BOX 1012 UNION LAKE MI 48387 |
| WILLIAMSBURG HAMLET MA INC | PO BOX 2191223 PLANNED COMMUNITY MANAGEMENT INC HOUSTON TX 77218 |
| WILLIAMSBURG IND SCHOOL | 1000 MAIN ST WILLIAMSBURG IND SCHOOL WILLIAMSBURG KY 40769 |
| WILLIAMSBURG JAMES CITY | 5201 MONTICELLO AVE STE 6 WILLIAMSBURG VA 23188 |
| WILLIAMSBURG OF BIRMINGHAM CONDO | 41485 WILCOX RD C O HERRIMAN AND ASSOC INC PLYMOUTH MI 48170 |
| WILLIAMSBURG SD CATHERINE TOWNSHI | 1602 YELLOW SPRINGS DR T C OF WILLIAMSBURG AREA SD WILLIAMSBURG PA 16693 |
| WILLIAMSBURG SD WILLIAMSBURG BORO | 813 W 2ND ST T C OF WILLIAMSBURG COMM SD WILLIAMSBURG PA 16693 |
| WILLIAMSBURG SD WILLIAMSBURG BORO | 813 W 2ND ST 1ST FLOOR PO BOX 73 T C OF WILLIAMSBURG COMM SD WILLIAMSBURG PA 16693 |
| WILLIAMSBURG SD WOODBURY TOWNSHIP | 696 FAIRVIEW RD LINDA KAY HOSTLER T C WILLIAMSBURG PA 16693 |
| WILLIAMSBURG SD WOODBURY TOWNSHIP | RD 2 BOX 225A3 LINDA K HOSTLER TAX COLLECTOR WILLIAMSBURG PA 16693 |
| WILLIAMSBURG TOWN | 141 MAIN ST TERESA L BARSTOW TOWN COLLECTOR HAYDENVILLE MA 01039 |
| WILLIAMSBURG TOWN | PO BOX 488 WILLIAMSBURG TOWN TAX COLLECTOR HAYDENVILLE MA 01039 |
| WILLIAMSBURG TOWN | 141 MAIN ST PO BOX 447 TOWN OF WILLIAMSBURG WILLIAMSBURG MA 01096-0447 |
| WILLIAMSCHASE HOA | 1505 HWY 6 S SUITEW 110 HOUSTON TX 77077 |
| WILLIAMSON & WILLIAMS | ALAN GARDNER V. GMAC MORTGAGE, LLC 17253 AGATE ST NE BAINBRIDGE ISLAND WA 98110-1064 |
| WILLIAMSON APPRAISAL SERVICE | 414 N MAIN ST KOKOMO IN 46901 |
| WILLIAMSON BROS LAWN AND LANDSCAPING | 6224 S KINGS HWY ST LOUIS MO 63109 |
| WILLIAMSON C S COMBINED TOWNS | 4098 E MAIN ST SCHOOL TAX COLLECTOR WILLIAMSON NY 14589 |
| WILLIAMSON C S COMBINED TOWNS | 4098 E MAIN ST PO BOX 924 SCHOOL TAX COLLECTOR WILLIAMSON NY 14589 |
| WILLIAMSON COUNTY | TRUSTEE 1320 WEST MAIN ST STE 203 FRANKLIN TN 37064 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMSON COUNTY | 1320 W MAIN ST STE 203 TRUSTEEE FRANKLIN TN 37064 |
| WILLIAMSON COUNTY | 1320 W MAIN ST STE 203 TRUSTEE FRANKLIN TN 37064 |
| WILLIAMSON COUNTY | 1320 W MAIN ST STE 203 TRUSTEE FRANKLIN TN 37064-3736 |
| WILLIAMSON COUNTY | PO BOX 648 FRANKLIN TN 37065-0648 |
| WILLIAMSON COUNTY | PO BOX 648 TRUSTEE FRANKLIN TN 37065-0648 |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY TREASURER 407 N. MONROE, SUITE 104 MARION IL 62959 |
| WILLIAMSON COUNTY | 200 W JEFFERSON MARION IL 62959 |
| WILLIAMSON COUNTY | 200 W JEFFERSON WILLIAMSON COUNTY TREASURER MARION IL 62959 |
| WILLIAMSON COUNTY | 407 N MONROE STE 104 WILLIAMSON COUNTY TREASURER MARION IL 62959 |
| WILLIAMSON COUNTY | ASSESSOR COLLECTOR 904 SOUTH MAIN ST GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY | 405 MARTIN LUTHER KING DISTRICT CLERK GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY | 710 S MAIN ST STE 102 POB 449 ASSESSOR COLLECTOR GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY | 710 S MAIN ST STE 102 POB 449 GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY | 904 S MAIN ST ASSESSOR COLLECTOR GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY | 904 S MAIN ST TAX COLLECTOR GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY | PO BOX 449 TAX COLLECTOR GEORGETOWN TX 78627-0449 |
| WILLIAMSON COUNTY CLERK | 200 W JEFFERSON MARION IL 62959 |
| WILLIAMSON COUNTY CLERK | 407 N MONROE STE 104 MARION IL 62959 |
| WILLIAMSON COUNTY CLERK | 405 MLK GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY CLERK | 405 MLK BASEMENT GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY CLERK | PO BOX 18 GEORGETOWN TX 78627 |
| WILLIAMSON COUNTY CLERK AND MASTER | MS ELAINE BEELER PO BOX 1666 FRANKLIN TN 37065 |
| WILLIAMSON COUNTY DISTRICT CLERK | PO BOX 5089 GEORGETOWN TX 78627-5089 |
| WILLIAMSON COUNTY RECORDER | 407 N MONROE ST STE 119 MARION IL 62959 |
| WILLIAMSON COUNTY REGISTER OF D | 1320 W MAIN ST STE 201 PO BOX 808 FRANKLIN TN 37064 |
| WILLIAMSON COUNTY REGISTER OF DEEDS | 1320 W MAIN ST RM 201 FRANKLIN TN 37064 |
| WILLIAMSON COUNTY TAX OFFICE | 904 S MAIN ST GEORGETOWN TX 78626 |
| WILLIAMSON COUNTY TAX OFFICE | 904 SOUTH MAIN STREET GEORGETOWN TX 78626-5701 |
| WILLIAMSON COUNTY TN REGISTER OF | 1320 W MAIN ST RM 201 FRANKLIN TN 37064 |
| WILLIAMSON FRIEDBERG AND JONES | 10 WESTWOOD RD POTTSVILLE PA 17901 |
| WILLIAMSON JR, H | 506 NILE CT WESTMINSTER MD 21157-2936 |
| WILLIAMSON MAGANN AND GURGANUS | 600 ROGERS ST STE 101 PRINCETON WV 24740 |
| WILLIAMSON TOWN | 4100 RIDGE RD BOX 24 TAX COLLECTOR WILLIAMSON NY 14589 |
| WILLIAMSON TOWN | 6380 ROUTE 21 STE 2 TAX COLLECTOR WILLIAMSON NY 14589 |
| WILLIAMSON, ANTONIO | 9830 TOLWORTH CIR COLLECTOR RANDALLSTOWN MD 21133 |
| WILLIAMSON, AUDREY | 4217 DALEVIEW AVE DAYTON OH 45405 |
| WILLIAMSON, BILL | 1633 E SEVENTH ST SEDGWICK KS 67135 |
| WILLIAMSON, BILL J | 235 N DESTER AVE VALLEY CENTER KS 67147 |
| WILLIAMSON, BRIAN N & | WILLIAMSON, DEBRA A 43720 JOSHUA ROAD PALM DESERT CA 92260-2769 |
| WILLIAMSON, CELESDINE | 2907 TUSKEGEE AIRMEN AVE TRENTON NJ 08641-5011 |
| WILLIAMSON, DARCY D | 700 JACKSON STE 404 TOPEKA KS 66603 |
| WILLIAMSON, DARCY D | 700 SW JACKSON ST STE 404 TOPEKA KS 66603 |
| WILLIAMSON, GERALD F | 71 LEGION PKWY BROCKTON MA 02301 |
| WILLIAMSON, GREGORY | 8234 WILMINGTON DR CARPET EXCHANGE COLORADO SPRINGS CO 80920 |
| WILLIAMSON, GREGORY | 8234 WILMINGTON DR RAINBOW INTERNATIONAL COLORADO SPRINGS CO 80920 |
| WILLIAMSON, JACQUELINE | 1011 HULL AVE AND FOREST DOOR CO INC WESTCHESTER IL 60154 |
| WILLIAMSON, JACQUELINE Y | 1011 HULL AVE AND FOREST DOOR COINC WESTCHESTER IL 60154 |
| WILLIAMSON, JAMES L & | WILLIAMSON, DEBORAH M 254 GAP ROAD GILLETTE WY 82718 |
| WILLIAMSON, JEFFREY D & | WILLIAMSON, AUDREY K 27 LIBRARY ST NE APT 305 GRAND RAPIDS MI 49503-3274 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAMSON, JOHN | 1831 HORSEBACK TR DOLORES YRISARRY AND PAUL DAVIS RESTORATIONS VIENNA VA 22182 |
| WILLIAMSON, MARTHA | 9317 WALHAMPTON DRIVE LOUISVILLE KY 40242 |
| WILLIAMSON, MICHAEL | 157 BAHIA WAY SAN RAFAEL CA 94901 |
| WILLIAMSON, PHILIP | 550 32ND ST SE GRAND RAPIDS CONST SERVICES CORP GRAND RAPIDS MI 49548 |
| WILLIAMSON, SALLY D & | WILLIAMSON, ROBERT C 4300 MARGIN WAY FAIRFAX VA 22033 |
| WILLIAMSPORT AREA SD HEPBURN | 205 W THIRD ST T C OF WILLIAMSPORT AREA SCH DIST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT AREA SD LEWIS TWP | 205 W THIRD ST T C OF WILLIAMSPORT AREA SD WILLIAMSPORT PA 17701 |
| WILLIAMSPORT AREA SD LYCOMING TWP | 205 W THIRD ST TC OF WILLIAMSPORT AREA SD WILLIAMSPORT PA 17701 |
| WILLIAMSPORT AREA SD OLD LYCOMING | 205 W THIRD ST T C OF WILLIAMSPORT AREA SD WILLIAMSPORT PA 17701 |
| WILLIAMSPORT AREA SD OLD LYCOMING | 205 W THIRD ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT CITY BILL LYCOMG | 245 W FOURTH ST T C OF WILLIAMSPORT CITY WILLIAMSPORT PA 17701 |
| WILLIAMSPORT CITY BILL LYCOMG | 245 W FOURTH ST T C OF WILLIAMSPORT CITY WILLIAMSPORT PA 17701-6113 |
| WILLIAMSPORT CITY SCHOOL DISTRICT | 245 W 4TH ST WILLIAMSPORT CITY SCHOOL DISTRICT WILLIAMSPORT PA 17701 |
| WILLIAMSPORT CITY SCHOOL DISTRICT | 245 W 4TH ST PO BOX 1283 WILLIAMSPORT PA 17703 |
| WILLIAMSPORT CITY SCHOOL DISTRICT | 245 W 4TH STREET PO BOX 1283 CAROLYN W BULLOCK T C WILLIAMSPORT PA 17703 |
| WILLIAMSPORT COUNTY BILL | 48 W THIRD ST TAX COLLECTION WILLIAMSPORT PA 17701 |
| WILLIAMSPORT COUNTY BILL | 48 W THIRD ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT COUNTY BILL LYCOMG | 245 W 4TH ST WILLIAMSPORT CITY TREASURER WILLIAMSPORT PA 17701-6113 |
| WILLIAMSPORT HOMEOWNERS ASSOCIATION | PO BOX 218461 NASHVILLE TN 37221 |
| WILLIAMSPORT MUNICIPAL | 253 W FOURTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT MUNICIPAL | 253 W FOUTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT MUNICIPAL WATER | 253 W FOURTH ST WILLIAMSPORT PA 17701 |
| WILLIAMSPORT SD WOODWARD TWP | 205 W THIRD ST TAX COLLECTOR OF WILLIAMSPORT AREA WILLIAMSPORT PA 17701 |
| WILLIAMSPORT SD WOODWARD TWP | 205 W THIRD ST T C OF WILLIAMSPORT AREA SD WILLIAMSPORT PA 17701 |
| WILLIAMSPORT TOWN | CITY HALL TAX OFFICE TAX COLLECTOR OF WILLIAMSPORT TOWN WILLIAMSPORT MD 21795 |
| WILLIAMSPORT TOWN | PO BOX 307 TAX COLLECTOR WILLIAMSPORT MD 21795 |
| WILLIAMSPORT TOWN | PO BOX 307 T C OF WILLIAMSPORT TOWN WILLIAMSPORT MD 21795 |
| WILLIAMSPORT TOWN SEMIANNUAL | PO BOX 307 TAX COLLECTOR OF WILLIAMSPORT TOWN WILLIAMSPORT MD 21795 |
| WILLIAMSTON BORO DAUPHN | 219 E ST WILLIAMSTOWN PA 17098 |
| WILLIAMSTON BOROUGH | 200 S W ST WILLIAMSTOWN PA 17098 |
| WILLIAMSTON CITY | TREASURER PO BOX 70 12 W MAIN ST WILLIAMSTON SC 29697 |
| WILLIAMSTON CITY | 12 W MAIN ST TREASURER WILLIAMSTON SC 29697 |
| WILLIAMSTON CITY | 161 E GRAND RIVER TREASURER WILLIAMSTON MI 48895 |
| WILLIAMSTON CITY | 161 E GRAND RIVER WILIAMSTON MI 48895 |
| WILLIAMSTON CITY | 161 E GRAND RIVER WILLIAMSTON MI 48895 |
| WILLIAMSTON CITY TAX COLLECTOR | 161 E GRAND RIVER WILLIAMSTON MI 48895 |
| WILLIAMSTON TOWN | 102 E MAIN ST COLLECTOR WILLIAMSTON NC 27892 |
| WILLIAMSTOWN | MAIN STREET PO BOX 646 TOWN OF WILLIAMSTOWN WILLIAMSTOWN VT 05679 |
| WILLIAMSTOWN BORO DAUPHN | 219 E ST T C OF WILLIAMSTOWN BOROUGH WILLIAMSTOWN PA 17098 |
| WILLIAMSTOWN BORO SCHOOL DISTRICT | 126 TUNNEL AVE WILLIAMSTOWN PA 17098 |
| WILLIAMSTOWN BOROUGH | 219 E ST TAX COLLECTOR WILLIAMSTOWN PA 17098 |
| WILLIAMSTOWN CITY | 400 N MAIN ST CITY OF WILLIAMSTOWN WILLIAMSTOWN KY 41097 |
| WILLIAMSTOWN CITY | PO BOX 147 CITY OF WILLIAMSTOWN WILLIAMSTOWN KY 41097 |
| WILLIAMSTOWN HOA | 18005 DUMFRIES SHOPPING PLZ DUMFRIES VA 22026 |
| WILLIAMSTOWN TOWN | 31 N ST JANET SADDLER TC WILLIAMSTOWN MA 01267 |
| WILLIAMSTOWN TOWN | 31 N ST WILLIAMSTOWN MA 01267 |
| WILLIAMSTOWN TOWN | 31 N ST WILLIAMSTOWN TOWNTAX COLLECT WILLIAMSTOWN MA 01267 |
| WILLIAMSTOWN TOWN | PO BOX 646 TOWN OF WILLIAMSTOWN WILLIAMSTOWN VT 05679 |
| WILLIAMSTOWN TOWN | TAX COLLECTOR PO BOX 135 168 MEIRS RD WILLIAMSTOWN NY 13493 |

| Claim Name | Address Information |
|---|---|
| WILLIAMSTOWN TOWN | 168 MEIRS RD TAX COLLECTOR WILLIAMSTOWN NY 13493 |
| WILLIAMSTOWN TOWN | R 1 MAYVILLE WI 53050 |
| WILLIAMSTOWN TOWN | W2862 CTY RD TW TREASURER TOWN OF WILLIAMSTOWN MAYVILLE WI 53050 |
| WILLIAMSTOWN TOWN CLERK | 31 N ST WILLIAMSTOWN MA 01267 |
| WILLIAMSTOWN TOWN CLERK | PO BOX 646 WILLIAMSTOWN VT 05679 |
| WILLIAMSTOWN TOWNSHIP | 4990 N ZIMMER RD TREASURER WILLIAMSTOWN TWP WILLIAMSTON MI 48895 |
| WILLIAMSVILLE C S CHEEKTOWAGA TN | UNION BROADWAY BUFFALO NY 14227 |
| WILLIAMSVILLE C S CHEEKTOWAGA TN | UNION BROADWAY CHEEKTOWAGA NY 14227 |
| WILLIAMSVILLE CITY | CITY HALL WILLIAMSVILLE MO 63967 |
| WILLIAMSVILLE CS AMHERST TN WMC3 | 5583 MAIN ST DEBORAH BRUCH BUCKI AMHERST C WILLIAMSVILLE NY 14221 |
| WILLIAMSVILLE CS AMHERST TN WMC3 | 5583 MAIN ST MUNICIPAL BUILDING RECEIVER OF TAXES BUFFALO NY 14221 |
| WILLIAMSVILLE CS CLARENCE TN WMC3 | 1 TOWN PL CLARENCE TN HALL RECEIVER OF TAXES CLARENCE NY 14031 |
| WILLIAMSVILLE CS CLARENCE TN WMC3 | 1 TOWN PL CLARENCE TOWN HALL RECEIVER OF TAXES CLARENCE NY 14031 |
| WILLIAMSVILLE FIRE DISTRICT | PO BOX 141 COLLECTOR OF TAXES ROGERS CT 06263 |
| WILLIAMSVILLE TN CHEEKTWGA VILL | 5583 MAIN ST VILLAGE TAX COLLECTOR BUFFALO NY 14221 |
| WILLIAMSVILLE TN CHEEKTWGA VILL | 5583 MAIN ST VILLAGE TAX COLLECTOR WILLIAMSVILLE NY 14221 |
| WILLIAMSVILLE VILLAGE TWN AMHEARST | 5565 MAIN ST VILLAGE CLERK WILLIAMSVILLE NY 14221 |
| WILLIAMSVILLE VILLAGE TWN AMHEARST | 5565 MAIN STREET PO BOX 1557 VILLAGE CLERK BUFFALO NY 14221 |
| WILLIAMTON WOODS HOA | 111 WILLIAMTON DR WINFIELD MO 63389 |
| WILLIANA ODHIAMBO AND TIDEWATER | CONTRACTORS LLC 933 EMERSON AVE FARRELL PA 16121-1104 |
| WILLIARD TOWN | W8434 OAK RIDGE RD CONRATH WI 54731 |
| WILLIAS APPRAISAL SERVICES | PO BOX 80002 CHARLESTON SC 29416 |
| WILLIE A PEVETO SRA | PO BOX 7757 BEAUMONT TX 77726 |
| WILLIE A. PERRY | GLORIA J. PERRY 5823  SHAMROCK ROAD DURHAM NC 27713 |
| WILLIE AND BELINDA DAWSON | AND GA ROOFING AND SIDING INC 2504 LOBLOLLY LN TYLER TX 75701-0482 |
| WILLIE AND CARLIOUS ROGERS AND | 7115 DICKSON WAY SKILLFUL HANDS RESTORATION MISSOURI CITY TX 77489 |
| WILLIE AND DARLENE CAIN AND | 3965 BOB ST EFFICIENT SYSTEMS INC BEAUMONT TX 77705 |
| WILLIE AND DEBORAH HUDSON | 1991 SO CR 427 AND FRANK REALFORD ROOFING ALTAMONT SPRINGS FL 32701 |
| WILLIE AND DEBORAH SIMMONS | PO BOX 473 GUNTERSVILLE AL 35976-0474 |
| WILLIE AND FRANCINE JONES | 6825 TERRY CHASE DR OLIVE BRANCH MS 38654 |
| WILLIE AND JOYCE PARNELL | 4216 THAYER DR SALEMS AFFORDABLE ROOFING PHENIX CITY AL 36867 |
| WILLIE AND MARSHA EWING AND | 138 NELSON AVE MARK RESTORATION SERVICE INC WINSLOW TWP NJ 08004 |
| WILLIE AND MARVA AYERS AND SANCHEZ | 15915 VAL VERDE DR ROOFING HOUSTON TX 77083 |
| WILLIE AND MARY H CHAPMAN AND | 3486 COLDWATER RD C AND L WARD MT MORRIS MI 48458 |
| WILLIE AND MARY LAMPKIN | AND MR ED HOUSE CONSTRUCTION 170 PINE WAY COCHRAN GA 31014-5167 |
| WILLIE AND MARY LAMPKIN AND | FULLWOOD CONSTRUCTION 170 PINE WAY COCHRAN GA 31014-5167 |
| WILLIE AND MARY SMITH AND | 251 W WALDORF AVE CROSSOVER CONSTRUCTION MEMPHIS TN 38109 |
| WILLIE AND SANDRA HUNTER | 834 S LEGGETT DR AND WILLIE HUNTER JR ABILENE TX 79605 |
| WILLIE AND TERESA ANDREWS | 139 PALMETTO DR CRESTIVIEW FL 32539 |
| WILLIE AND VELMA EDWARDS AND | 2258 BRILEY RD THE HOME DOCTOR UNLIMITED GREENVILLE NC 27834 |
| WILLIE B AND OREALER AGNEW | NULL HORSHAM PA 19044 |
| WILLIE B SCOTT | PO BOX 531022 NEW ORLEANS LA 70153 |
| WILLIE BANKS JR CHAPTER 13 TRUSTEE | PO BOX 2001 ALEXANDRIA LA 71309 |
| WILLIE BIBBS | 2714 N W 6TH ST CAPE CORAL FL 33993 |
| WILLIE C AND JENNIFER DAVIS AND | 400 E COLORADO ST M AND O CONSTRUCTION COMPANY LLC HAMMOND LA 70401 |
| WILLIE DEAN ROCKETT | 19803 REINHART AVE CARSON CA 90746-2332 |
| WILLIE DICKSON AND MICHAEL | 14 PLEASANT AVE JOHNSON AND SONS BRIDGETON NJ 08302 |
| WILLIE E DURR HARRIET DURR AND | 396 BARRINGTON DR ALL ROOFING SOLUTIONS INC HIRAM GA 30141 |
| WILLIE FLORENCE SR ATT AT LAW | 3026 ENSLEY AVE 5PTS W BIRMINGHAM AL 35208 |

| Claim Name | Address Information |
|---|---|
| WILLIE FREDRICK | PAULETTE MOSTILLER FREDRICK 1901 SOUTH TONOPAH AVENUE WEST COVINA CA 91790 |
| WILLIE GUTHRIE AND JAMES OWENS | 303 E EASY ST FORT PIERCE FL 34982 |
| WILLIE H TURK ATT AT LAW | 1102 WHITNEY AVE NEW ORLEANS LA 70114 |
| WILLIE HARDY AND COWAN PAINTING AND | 1124 MILL LOOP CONSTRUCTION CHATHAM LA 71226 |
| WILLIE HARRIS ATT AT LAW | 201 E 5TH AVE STE A GARY IN 46402 |
| WILLIE HOOKS AND DARRYLS | 1407 S LOCUST AVE HOME IMPROVEMENTS SANFORD FL 32771 |
| WILLIE J CHAMBLIN VS GMAC MORTGAGE LLC | MCCALLUM METHVIN AND TERRELL PC 2201 ARLINGTON AVE S BIRMINGHAM AL 35205 |
| WILLIE J MAHONE ATT AT LAW | 9A W PATRICK ST STE 1 FREDERICK MD 21701 |
| WILLIE J WOODRUFF ATT AT LAW | 133 W DOYLE ST TOCCOA GA 30577 |
| WILLIE JACKSON AND NEWBERRYS | 748 N 4TH ST CONSTRUCTION AND ROOFING COLQUITT GA 39837 |
| WILLIE JACKSON JR WB CONSTRUCTION | 4668 FAIRVIEW PATHWAY FINANCIAL URBAN INS ADJ DETROIT MI 48214 |
| WILLIE JIMERSON | 335 EAST HULLETT STREET LONG BEACH CA 90805 |
| WILLIE K MCLEMORE AND | DALE ROBBINS 400 SHERMAN DR VALPARAISO IN 46385-8140 |
| WILLIE L BATTLE | 3013 AVENUE I ENSLY AL 35218 |
| WILLIE L GALE JR AND | 13042 NATURE TRAIL ROCHA CONSTRUCTION HOUSTON TX 77044 |
| WILLIE L ROSEBUD | 4738 HILLBROOK MEMPHIS TN 38109 |
| WILLIE L SUTTONSARA J SUTTON AND | 2476 W WILDWOOD TRAIL CERTIFIED RESTORATION SERVICES INC WARSAW IN 46580 |
| WILLIE L. DAVIS | 134 CORDOVA ST SYRACUSE NY 13205 |
| WILLIE M KING | 18717 E 57TH PL UNIT B DENVER CO 80249-8342 |
| WILLIE M PAINE JR | SARAH L SARAH 103 GARDEN TERRACE DRIVE OXFORD MS 38655 |
| WILLIE M. WILLIAMS | KAREN D. WILLIAMS 8972 ROLLING HILLS DRIVE TUSCALOOSA AL 35405 |
| WILLIE MARSHALL | 1320 SCOTT DR CEDAR HILL TX 75104 |
| WILLIE MAUDE BROWN | 777 WEST BROAD STREET WEDOWEE AL 36278 |
| WILLIE MCLEOD LAKEISHA MCLEOD | 1256 CAMPGROUND RD AND LARRY FRANCE OZARK AL 36360 |
| WILLIE MURRAY | 291 CRESTWORTH CROSSING POWDER SPRINGS GA 30127 |
| WILLIE MYRA DOSTER | PURLA E DOSTER 2301 NICOL CIR BOWIE MD 20721 |
| WILLIE N. MASSEY | HELDERA M. MASSEY 13 DELANEY COURT MIDWAY GA 31320 |
| WILLIE O DARDY | 1897 SMYRNA ROAD CONYERS GA 30094 |
| WILLIE O SMITH SR AND | RT 2 BOX 347 CAROL & WILLIE O SMITH & BETTER QUALITY CONSTRUCTI SOPERTON GA 30457 |
| WILLIE PETERSON | 303 OWEN OAKS DRIVE LAKE DALLAS TX 75065 |
| WILLIE POARCH-CLAYTOR | 11301 MANSFIELD CLUB DRIVE FREDERICKSBURG VA 22408 |
| WILLIE R REISE VS THE BANK OF NEW YORK MELLON | TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS ET AL CONSUMER PROTECTION ASSISTANCE COALITION INC 121 ARDMORE AVE ARDMORE PA 19003 |
| WILLIE RAY AND PAUL DAVIS | 264 HUMBOLDT PKWY RESTORATION OF WNY BUFFALO NY 14214 |
| WILLIE ROY AND NANCY M HARPER | 7312 EXTER WAY TAMPA FL 33615 |
| WILLIE SANDERS JR VS GMAC MORTGAGE LLC ATLANTIC | LAW GROUP LLC AND CSC LAWYERS INCORPORATION SERVICE CO. 14307 ROSEMORE LN LAUREL MD 20707 |
| WILLIE STEWART | DIVINE REALTY, LLC 7105 W. HOOD PLACE, SUITE B-201 KENNEWICK WA 99336 |
| WILLIE WILLIAMS BUILDERS | 1348 LEE RD SMITH AL 36877 |
| WILLIE WOODSON AND CEDAR VALLEY | EXTERIORS 1251 WEATHERVANE LN APT 2C AKRON OH 44313-5116 |
| WILLIE, GAIL S | 1470 FLORENCE RD GROUND RENT MOUNT AIRY MD 21771 |
| WILLIE, LINDA M | ONE FALLO COURT HAMPTON BAYS NY 11946 |
| WILLIG WILLIAMS AND DAVIDSON | 1845 WALNUT ST FL 24 PHILADELPHIA PA 19103 |
| WILLIG WILLIAMS AND DAVIDSON | 1845 WALNUT ST STE 2400 PHILADELPHIA PA 19103-4723 |
| WILLIG, HOGAN | ONE JOHN JAMES AUDUBON PKWY STE 210 AMHERST NY 14228 |
| WILLIMANTIC TOWN | PO BOX 152 TOWN OF WILLIMANTIC GUILFORD ME 04443 |
| WILLIMANTIC TOWN CLERK | PO BOX 94 WILLIMANTIC CT 06226 |
| WILLIMANTIC TOWNSHIP TOWN CLERK | PO BOX 94 WILLIMANTIC CT 06226 |
| WILLIMINGTON UTILITY | 69 N S ST WILMINGTON OH 45177 |

| Claim Name | Address Information |
|---|---|
| WILLING TOWN | RD 2 HALLSPORT RD WELLSVILLE NY 14895 |
| WILLINGBORO | 433 JOHN F KENNEDY WAY WILLINGBORO NJ 08046 |
| WILLINGBORO MUNICIPAL UTILITIES AUT | 433 JOHN F KENNEDY WAY WILLINGBORO NJ 08046 |
| WILLINGBORO TOWNSHIP | MUNICIPAL COMPLEX 1 SALEM RD TAX COLLECTOR WILLINGBORO NJ 08046 |
| WILLINGBORO TOWNSHIP | MUNICIPAL COMPLEX 1 SALEM RD WILLINGBORO TWP TAX COLLECTOR WILLINGBORO NJ 08046 |
| WILLINGBORO TOWNSHIP | MUNICIPAL COMPLEX SALEM RD TAX COLLECTOR WILLINGBORO NJ 08046 |
| WILLINGBORO TOWNSHIP | MUNICIPAL COMPLEX SALEM RD WILLINGBORO NJ 08046 |
| WILLINGER SHEPRO TOWER AND BUCCI | 855 MAIN ST BRIDGEPORT CT 06604 |
| WILLINGER WILLINGER AND BUCCI PC | 855 MAIN ST FL 5 BRIDGEPORT CT 06604 |
| WILLINGER WILLINGER AND BUCCI PC | 855 MAIN ST FL 5 STRATFORD CT 06615 |
| WILLINGHAM CUSTOM HOMES AND | 2967 HWY 78 W KENNETH AND TERESA VISE HEFLIN AL 36264 |
| WILLINGHAM, MARY | 108 E FM 2410 RD STE E HARKER HTS TX 76548 |
| WILLINGHAM, MAVIS | PO BOX 96 ANNISTON AL 36202 |
| WILLINGHAM, MAVIS | PO BOX 96 ANNISTON AL 36202-0096 |
| WILLINGTON TOWN | 40 OLD FARMS RD TAX COLLECTOR OF WILLINGTON WILLINGTON CT 06279 |
| WILLINGTON TOWN | 40 OLD FARMS RD WEST WILLINGTON CT 06279 |
| WILLINGTON TOWN CLERK | 40 OLD FARMS RD WILLINGTON CT 06279 |
| WILLINGTON TOWN CLERK | 48 OLD FARMS RD WILLINGTON CT 06279 |
| WILLINGTON UTILITY | 69 N S ST WILLINGTON OH 45177 |
| WILLINGTON UTILITY | 69 N S ST WILMINGTON OH 45177 |
| WILLIS & BUCKLEY , MURPHY, ROGERS, SLOSS & GAMBEL | PAUL FERNANDEZ, JESSIE J LEWIS AND HIS WIFE, BEATRICE ALLEN LEWIS V. HOMECOMINGS FINANCIAL AND DEAN MORRIS, LLP 3723 CANAL STREET NEW ORLEANS LA 70119 |
| WILLIS AND ASSOCIATES | 1602 CORTE DE LAS PIEDRAS EL CAJON CA 92019 |
| WILLIS AND LISA BLUME AND | 6314 MACON RD DURACLEAN COLUMBIA SC 29209 |
| WILLIS AND MARY HAMMOND AND LUKES | 9850 HWY 150 SHEPERD TX 77371 |
| WILLIS AND WILKINS LLP | 100 W HOUSTON ST STE 1275 SAN ANTONIO TX 78205 |
| WILLIS APPRAISAL SERICE | 1530 MERCURY ST COCOA BEACH FL 32932 |
| WILLIS DOTTIE WILLIS ET AL V GMAC MORTGAGE LLC | CUNNINGHAM BOUNDS LLC 1601 DAUPHIN ST MOBILE AL 33604 |
| WILLIS FELIX MILES AND | 347 JADE RD DIANE ELLIS MILES TONEY AL 35773 |
| WILLIS FEREBEE AND HUTTON | PO BOX 1796 JACKSONVILLE FL 32201 |
| WILLIS G YOESEL ATT AT LAW | 110 E 15TH ST FALLS CITY NE 68355 |
| WILLIS GARDENS CONDOMINIUMS HOA | 5722 TELEPHONE RD C12 218 VENTURA CA 93003 |
| WILLIS H BLACKNALL III ATT AT LAW | PO BOX 177 WAYCROSS GA 31502 |
| WILLIS H CLAY ATT AT LAW | 924 3RD AV STE A GADSDEN AL 35901 |
| WILLIS H. HURON | WINIFRED J. HURON 40853 SUPERIOR LANE ONTONAGON MI 49953 |
| WILLIS JR, CLINTON H & WILLIS, LILIAN I | 126 LUCILLE LEWIS DR MARSHALLBERG NC 28553 |
| WILLIS LAW FIRM | 220 S MUSKOGEE AVE TAHLEQUAH OK 74464 |
| WILLIS NORTH AMERICA INC | 26 CENTURY BLVD PO BOX 305191 NASHVILLE TN 37230 |
| WILLIS PARKER | 13611 CHAPEL OAKS SAN ANTONIO TX 78231 |
| WILLIS RANCH I COMMUNITY | 7255 E HAMPTON AVE STE 101 C O BROWN COMMUNITY MGMT MESA AZ 85209 |
| WILLIS S. JENKINS | 3025 WOODLAND CHURCH RD YOUNGSVILLE NC 27596 |
| WILLIS W HOLLOWAY | 6463 AUDUBON SQ N MOBILE AL 36695-6217 |
| WILLIS, ARTHUR | 2015 CAPRI RD VALRICO FL 33594-6713 |
| WILLIS, CAROL M | 11081 15 MILE ROAD STERLING HEIGHTS MI 48312 |
| WILLIS, CHARLES & WILLIS, SHERRY | 487 HOGAN RD NASHVILLE TN 37220-2039 |
| WILLIS, DEBORAH | 2827 TECH DR JUSTIN KING ORLANDO FL 32817 |
| WILLIS, DELMUS | 69 SCHOOL HOUSE LN HANDY MAN REPAIR VANDEMEARE NC 28587 |

| Claim Name | Address Information |
| --- | --- |
| WILLIS, LAURA | LAURA OGDEN 3298 ALLISON BONNETT MEMORIAL DR BESSEMER AL 35023-1469 |
| WILLIS, LUCILLE | 3620 HILLSIDE DRIVE YPSILANTI MI 48197 |
| WILLIS, MARGENE | 3630 22ND AVE MOLINE IL 61265-4411 |
| WILLIS, RASMUSSEN | 9200 WARD PKWY STE 310 KANSAS CITY MO 64114 |
| WILLIS, RONAL J | 1103 EULA ST ALTUS OK 73521-6713 |
| WILLIS, TEMORE | 1400A ARTHUR AVE EXTERIOR ENERGY SOLUTIONS NASHVILLE TN 37208 |
| WILLIS, WILLIAM B | 6956 HWY 99 NORTH CENTURY FL 32535 |
| WILLISTON EASTVIEW HOA | PO BOX 1201 WILLISTON VT 05495 |
| WILLISTON PARK VILLAGE | 494 WILLIS AVE RECEIVER OF TAXES WILLISTON PARK NY 11596 |
| WILLISTON TOWN | 7900 WILLISTON RD TOWN OF WILLISTON WILLISTON VT 05495 |
| WILLISTON TOWN | 7900 WILLISTON RD WILLISTON VT 05495 |
| WILLISTON TOWN CLERK | 7900 WILLISTON RD WILLISTON VT 05495 |
| WILLISTOWN TOWNSHIP CHESTR | 40 LLOYD AVE STE 204 206 TAX COLLECTOR OF WILLISTOWN TWP MALVERN PA 19355 |
| WILLISTOWN TOWNSHIP CHESTR | 688 SUGARTOWN RD TAX COLLECTOR OF WILLISTOWN TWP MALVERN PA 19355 |
| WILLISTOWN TOWNSHIP CHESTR T C | 688 SUGARTOWN RD MALVERN PA 19355 |
| WILLITS, PETER W | 9202 MANOR ROAD SHAWNEE MISSION KS 66206 |
| WILLKOM, JOHN D & WILLKOM, SUSAN M | 4161 NICHOLS RD MEDINA OH 44256-9201 |
| WILLMAN, LISA A | 6462 STATE RD 0 24 PARMA OH 44134 |
| WILLMAR MUNICIPAL UTILITIES | PO BOX 937 WILLMAR MN 56201 |
| WILLMON HALL | 2804 22ND AVENUE NORTHPORT AL 35476 |
| WILLOUGHBY FARM ESTATES | 5999 NEW WILKE RD 108 C O PROPERTY SPECIALISTS INC ROLLING MEADOWS IL 60008 |
| WILLOUGHBY PARK HOA | 1630 MILITARY CUTOFF RD108 WILMINGTON NC 28403 |
| WILLOUGHBY STATION HOA | PO BOX 1126 BRENTWOOD TN 37024 |
| WILLOW BEND HOA | PO BOX 911 SENOIA GA 30276 |
| WILLOW BEND MORTGAGE | 5800 W PLANO PKWY STE 105 PLANO TX 75093 |
| WILLOW COVE HOMEOWNERS ASSOCIATION | PO BOX 12471 PRESCOTT AZ 86304 |
| WILLOW CREEK FARMS MUD U | UTILITY TAX SERVICE LLC 11500 NORTHWEST FWY STE 465 HOUSTON TX 77092-6538 |
| WILLOW CREEK HOA 3 | 9250 E COSTILLA AVE STE 460 C O HALLMARK MANAGEMENT ENGLEWOOD CO 80112 |
| WILLOW CREEK HOA NO 2 | 5619 DTC PKWY STE 900 GREENWOOD VILLAGE CO 80111 |
| WILLOW CREEK HOME OWNERS | 10520 N BAEHR RD STE Q THIENSVILLE WI 53092 |
| WILLOW CREEK HOMEOWNERS ASSOC | PO BOX 1106 LUGOFF SC 29078 |
| WILLOW CREEK PROPERTIES INC | PO BOX 1085 ROCKLIN CA 95677-1085 |
| WILLOW CREEK SINGLE FAMILY HOA | PO BOX 870 WEST CHICAGO IL 60186 |
| WILLOW FORK DD W | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WILLOW GROUP INC | 8201 NORMAN CTR DR STE 210 BLOOMINGTON MN 55437 |
| WILLOW HAVEN HOLDING CO. VS EXECUTIVE TRUSTEE | SERVICE LLC DBA ETS SVCS LLC FEDERAL NTNL MORTGAGE ET AL SECOND OPINION SERVICES 4005 MANANZITA AVENUESUITE 6 434 CARMICHAEL CA 95608 |
| WILLOW HILLS ASSOCIATION INC | 645 SIERRA ROSE DR STE 105 A RENO NV 89511 |
| WILLOW LAKES HOA | 7124 N NOBHILL RD FORT LAUDERDALE FL 33321 |
| WILLOW PARK HOA | 1100 CODDINGTON CTR STE A SANTA ROSA CA 95401 |
| WILLOW POINTE HOA | 7170 CHERRY PARK DR HOUSTON TX 77095 |
| WILLOW POND CONDO ASSOCIATION | 1154 S ROSELLE RD C O APM SCHAUMBURG IL 60193 |
| WILLOW RIDGE CONDO | 5455 A1A S HASTINGS FL 32145 |
| WILLOW RIDGE HOMEOWNERS ASSOCIATION | 1905 4TH ST STE A NORTHPORT AL 35476 |
| WILLOW RIDGE TOWNHOME HOMEOWNERS | 850 DECATUR AVE N STE 2A MINNEAPOLIS MN 55427 |
| WILLOW RUN HOA | PO BOX 1449 SAINT GEORGE UT 84771 |
| WILLOW RUN HOMEOWNERS ASSOCIATION | PO BOX 670177 MARIETTA GA 30066 |
| WILLOW SPRINGS ACRES HOA | 142 N QUEEN ST C O CLAGETT MANAGEMENT MARTINSBURG WV 25401 |
| WILLOW SPRINGS CITY | 123 E 2ND CITY COLLECTOR WILLOW SPRINGS MO 65793 |

| Claim Name | Address Information |
|---|---|
| WILLOW SPRINGS CONDOMINIUM ASSOC | 635 FARMINGTON AVE C O IMAGINEERS LLC HARTFORD CT 06105 |
| WILLOW SPRINGS TOWN | RT 2 DARLINGTON WI 53530 |
| WILLOW SPRINGS TOWN | 19871 STATE HWY 23S TREASURER WILLOW SPRINGS TOWN MINERAL POINT WI 53565 |
| WILLOW TOP, CANYON | 375 N STEPHANIE ST 911B HENDERSON NV 89014 |
| WILLOW TOWN | 31764 LOST HOLLOW RD CAZENOVIA WI 53924 |
| WILLOW TOWN | 31844 LOST HOLLOW RD TREASURER CAZENOVIA WI 53924 |
| WILLOW TOWN | 31844 LOST HOLLOW RD TREASURER WILLOW TWP CAZENOVIA WI 53924 |
| WILLOW TOWN | 31844 LOST HOLLOW RD WILLOW TOWN CAZENOVIA WI 53924 |
| WILLOW TROP, CANYON | 375 N STEPHANIE ST 911B HENDERSON NV 89014 |
| WILLOW VISTA RENTALS LLC | 319 MAIN STREET EL SEGUNDO CA 90245 |
| WILLOWALK HOMEOWNERS ASSOCIATION | 23726 BIRTCHER DR LAKE FOREST CA 92630 |
| WILLOWBROOK | PO BOX 580 ANNANDALE VA 22003 |
| WILLOWBROOK AT BOOTHWYN | 1010 ARCH ST 6TH FL C O WENTWORTH PROPERTY MANAGEMENT PHILADELPHIA PA 19107 |
| WILLOWBROOK CONDO ASSOC | 3360 CHICESTER AVE A1 BOOTHWYN PA 19061 |
| WILLOWBROOK CONDO ASSOC | 3360 CHICESTER AVE A1 MARCUS HOOK PA 19061 |
| WILLOWBROOK HOMEOWNERS ASSOCIATION | 11340 MONTGOMERY RD CINCINNATI OH 45249 |
| WILLOWBROOK TOWNHOME HOMEOWNERS | 270 HILLCREST RD NO 303 MOBILE AL 36608 |
| WILLOWBROOK WATER AND SANITATION | PO BOX 910848 DENVOR CO 80291 |
| WILLOWCREEK VILLAGE HOMEOWNERS | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| WILLOWDALE PARK | 259 N PECOS RD 100 HENDERSON NV 89074 |
| WILLOWICK CONDO ASSOC INC | NULL HORSHAM PA 19044 |
| WILLOWOOD HOA | NULL HORSHAM PA 19044 |
| WILLOWRIDGE DUPLEX CONDOMINIUM | 2950 S JAMAICA CT STE 101 C O CUSTOM MGMT GROUP AURORA CO 80014 |
| WILLOWSTONE AT DULUTH HOMEOWNERS | 1465 NORTHSIDE DR STE 128 ATLANTA GA 30318 |
| WILLOWTREE HOMEOWNERS ASSOC | 1111 STEVENS ST NO 17 MEDFORD OR 97504 |
| WILLOWVIEW SUB | 4042 W CHINDEN BLVD MERIDIAN ID 83646 |
| WILLRODT, RICHARD | 2917 AVENIDA DE AUTLAN CAMARILLO CA 93010 |
| WILLS AND KERANEN APPRAISAL | 125 N WAHANNA RD SEASIDE OR 97138 |
| WILLS AND SIMS APPRAISAL | 125 N WAHANNA RD SEASIDE OR 97138 |
| WILLS, CALUDIA | 1311 PRINCE ROGERS AVE BRIDGEWATER NJ 08807 |
| WILLS, JACQUE L | 146 WESTBURY RD LUTHERVILLE MD 21093 |
| WILLS, JACQUE L | 146 WESTBURY RD LUTHERVILLE TIMONIUM MD 21093 |
| WILLS, LARRY J & WILLS, MICKIE J | 1037 GREEN BRIAR HILLS DRIVE OFALLON MO 63366 |
| WILLS, MELISSA | 3756 FIELDCREST DR CURTIS JONES CONSTRUCTION MONTGOMERY AL 36111 |
| WILLS, TODD A | 4413 FAIRSTONE DR FAIRFAX VA 22033 |
| WILLS, WILLIAM F & WILLS, KATHERINE A | 2635 HUMMINGBIRD LN ENID OK 73703 |
| WILLSBORO C S TN OF WILLSBORO | SCHOOL ST BOX 58 TAX COLLECTOR WILLSBORO NY 12996 |
| WILLSBORO C S WESTPORT TN | SCHOOL ST TAX COLLECTOR WILLSBORO NY 12996 |
| WILLSBORO CS CMBD TWN | SCHOOL TAX COLLECTOR PO BOX 370 1 POINT RD WILLSBORO NY 12996 |
| WILLSBORO TOWN | TAX COLLECTOR PO BOX 370 5 FARRELL RD WILLSBORO NY 12996 |
| WILLSBORO TOWN | 1 FARRELL RD PO BOX 370 TAX COLLECTOR WILLSBORO NY 12996 |
| WILLSON, VIRGINIA E | 20687 WHITE DOVE LN BEND OR 97702-2916 |
| WILMA C SHERIDAN | 10929 W TONTO LN SUN CITY AZ 85373 |
| WILMA CZAPLINSKI AND JAMES | PO BOX 2978 CHRISTIAN OKEECHOBEE FL 34973-2978 |
| WILMA JEAN BROWN ATT AT LAW | PO BOX 1059 LAS VEGAS NM 87701 |
| WILMA JEAN SMITH | 4208 CHABOYA RD SAN JOSE CA 95148 |
| WILMA NEWTON | 9410 HIGH POINTE COURT PLYMOUTH MI 48170 |
| WILMA T. SALAZAR | MANUEL E. SALAZAR 761 AUKAI ST WAILUKU HI 96793 |
| WILMAR J PADILLA | 6863 MASSA LANE FRISCO TX 75034 |

| Claim Name | Address Information |
|---|---|
| WILMER C AARON | SHARON M. AARON 2615 84TH ST INGLEWOOD CA 90305-1837 |
| WILMER EDGAR WEER ATT AT LAW | 410 ELIZABETH ST PEKIN IL 61554 |
| WILMERDING BORO ALLEGH | 409 STATION ST JULIE POWELL TAX COLLECTOR WILMERDING PA 15148 |
| WILMERDING BORO ALLEGH | PO BOX 8 JOSEPH HARTZELL TAX COLLECTOR WILMERDING PA 15148 |
| WILMERDING BORO ALLEGH | PO BOX 8 WILMERDING PA 15148 |
| WILMETH LAW FIRM | 119 W HOME AVE PO BOX 1139 HARTSVILLE SC 29551 |
| WILMETTE LUCKE PLUMBING INC | 736 12TH STREET WILMETTE IL 60091 |
| WILMINGTON AREA SCH DIST | 4259 PERRY HWY TAX COLLECTOR VOLANT PA 16156 |
| WILMINGTON AREA SCHOOL DISTRICT | 222 FRANCIS ST TAX COLLECTOR PATRICIA A HANNA NEW WILMINGTON PA 16142 |
| WILMINGTON AREA SCHOOL DISTRICT | 222 FRANCIS S T T C OF WILMINGTON AREA SD NEW WILMINGTON PA 16142 |
| WILMINGTON AREA SCHOOL DISTRICT | 269 MELODY LN T C OF WILMINGTON AREA SD NEW WILMINGTON PA 16142 |
| WILMINGTON AREA SCHOOL DISTRICT | 5 JOE L LN T C OF WILMINGTON AREA SCH DIST NEW WILMINGTON PA 16142 |
| WILMINGTON AREA SCHOOL DISTRICT | RD 1 BOX 657 MELODY LN T C OF WILMINGTON AREA SD NEW WILMINGTON PA 16142 |
| WILMINGTON AREA SCHOOL DISTRICT | 4 WOODLAND DR T C OF WILMINGTON AREA SCH DIST PULASKI PA 16143 |
| WILMINGTON AREA SCHOOL DISTRICT | 724 WOODLAND DR T C OF WILMINGTON AREA SCH DIST PULASKI PA 16143 |
| WILMINGTON AREA SCHOOL DISTRICT | RD 2 BOX 134 VOLANT PA 16156 |
| WILMINGTON AREA SD VOLANT BORO | 525 MAIN ST T C OF WILMINGTON AREA SD VOLANT PA 16156 |
| WILMINGTON AREA SD WASHINGTON TWP | STATE ROUTE 956 T C OF WILMINGTON AREA SD VOLANT PA 16156 |
| WILMINGTON ARES SD PLAIN GROVE TWP | 865 OLD ASH RD T C OF WILMINGTONAREA SCH DIS VOLANT PA 16156 |
| WILMINGTON CITY | 800 N FRENCH ST CITY CO BLDG TC OF WILMINGTON CITY WILMINGTON DE 19801 |
| WILMINGTON CITY | 800 N FRENCH ST CITY CO BLDG WILMINGTON DE 19801 |
| WILMINGTON CITY | CITY COUNTY BLDG 800 FRENCH ST TC OF WILMINGTON CITY WILMINGTON DE 19801 |
| WILMINGTON CITY | CITY COUNTY BLDG 800 FRENCH ST WILMINGTON DE 19801 |
| WILMINGTON FINANCE INC | C/O AMERICAN GENERAL FINANCE P O BOX 59 EVANSVILLE IN 47701-0059 |
| WILMINGTON FINANCE INC | PO BOX 1007 EVANSVILLE IN 47706-1007 |
| WILMINGTON INS CO | 1313 N MARKET ST WILMINGTON DE 19801 |
| WILMINGTON INS CO | WILMINGTON DE 19801 |
| WILMINGTON MORTGAGE SERVICES INC | 2126 W NEWPORT PIKE WILMINGTON DE 19804 |
| WILMINGTON MORTGAGE SERVICES, INC. | 2383 LIMESTONE ROAD STE 200 WILMINGTON DE 19808 |
| WILMINGTON MUTUAL INSURANCE CO | PO BOX 217 SPRING GROVE MN 55974 |
| WILMINGTON SAVINGS FUND SOC FSB | 115 COLLEGE SQUARE NEWARK DE 19711 |
| WILMINGTON SAVINGS FUND SOCIETY | 409 SILVERSIDE RD STE 100 WILMINGTON DE 19809-1771 |
| WILMINGTON SCHOOL DISTRICT | BOX 97 MAIN ST VOLANT PA 16156 |
| WILMINGTON TOWN | 121 GLEN RD RONALD MENDES TC WILMINGTON MA 01887 |
| WILMINGTON TOWN | 121 GLEN RD TOWN OF WILMINGTON WILMINGTON MA 01887 |
| WILMINGTON TOWN | 121 GLEN RD WILMINGTON MA 01887 |
| WILMINGTON TOWN | 121 GLEN RD WILMINGTON TOWN TAX COLLECTO WILMINGTON MA 01887 |
| WILMINGTON TOWN | 2 E MAIN STREET PO BOX 217 TOWN OF WILMINGTON WILMINGTON VT 05363 |
| WILMINGTON TOWN | PO BOX 217 TOWN OF WILMINGTON WILMINGTON VT 05363 |
| WILMINGTON TOWN | TOWN HALL BOX 180 TAX COLLECTOR WILMINGTON NY 12997 |
| WILMINGTON TOWN | 7 COMMUNITY CTR CIR PO BOX 180 GERALD BRUCE TAX COLLECTOR WILMINGTON NY 12997 |
| WILMINGTON TOWN CLERK | PO BOX 217 WILMINGTON VT 05363 |
| WILMINGTON TOWNSHIP LAWRNC | 269 MELODY LN TAX COLLECTOR OF WILMINGTON TWP NEW WILMINGTON PA 16142 |
| WILMINGTON TOWNSHIP LAWRNC | RD 1 BOX 657 TAX COLLECTOR OF WILMINGTON TWP NEW WILMINGTON PA 16142 |
| WILMINGTON TOWNSHIP MERCER | 5 JOE L LN T C OF WILMINGTON TWP NEW WILMINGTON PA 16142 |
| WILMINGTON TOWNSHIP MERCER | 5 JOE LN T C OF WILMINGTON TWP NEW WILMINGTON PA 16142 |
| WILMINGTON TRUST | JENNIFER WILLIAMS 1100 N. MARKET ST. WILMINGTON DE 19801 |
| WILMINGTON TRUST | 1100 N. MARKET ST. WILMINGTON DE 19801 |
| WILMINGTON TRUST | FEES AND PAYMENT PO BOX 8955 WILMINGTON DE 19899-8955 |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST CO. AS OWNER TRUSTEE FOR THE | HOME LOAN TRUST 1998 HI2 1100 N MARKET ST RODNEY SQUARE N WILMINGTON DE 19801 |
| WILMINGTON TRUST CO. FEES AND PMT UNI | PO BOX 8955 WILMINGTON DE 19899-8955 |
| WILMINGTON TRUST COMPANY | 1100 N MARKET ST WILMINGTON DE 19890 |
| WILMINGTON TRUST NA | JULIE J BECKER VICE PRESIDENT 50 SOUTH SIXTH ST STE 1290 MINNEAPOLIS MN 55402-1544 |
| WILMINGTON TRUST SP SERVICES (NEVADA) | PO BOX 8985 WILMINGTON DE 19899-8985 |
| WILMINGTON TRUST SP SERVICES INC | ATTN SANDY KANANEN 1105 N MARKET STREET WILMINGTON DE 19801 |
| WILMINGTON UTILITY | 69 N S ST WILMINGTON OH 45177 |
| WILMORE BORO | BOX 71 WALNUT ST TAX COLLECTOR WILMORE PA 15962 |
| WILMORE CITY | 335 E MAIN ST CITY CLERK OF WILMORE WILMORE KY 40390 |
| WILMORE CITY | 335 E MAIN ST CITY OF WILMORE WILMORE KY 40390 |
| WILMOT TOWN | 9 KEARSAGE VALLEY RD JOYCE LIGHTLY TC WILMOT NH 03287 |
| WILMOT TOWN | PO BOX 94 9 KEARSAGE VALLEY RD WILMOT NH 03287 |
| WILMOT TOWNSHIP | 891 GRANT HILL RD LEONA FITZGERALD T C SUGAR RUN PA 18846 |
| WILMOT TOWNSHIP | RD 1 BOX 107 TAX COLLECTOR SUGAR RUN PA 18846 |
| WILMOT TOWNSHIP | 14881 OLD STURGEON RD TREASURER WILMOT TWP WOLVERINE MI 49799 |
| WILMOT TOWNSHIP | 8469 MENTOR RD TREASURER WILMOT TWP WOLVERINE MI 49799 |
| WILMOT TWP SCHOOL DISTRICT | RD 1 BOX 107 TAX COLLECTOR SUGAR RUN PA 18846 |
| WILMOTH ASSET SERVICES INC | 8383 CRAIG ST 150 INDIANAPOLIS IN 46250 |
| WILMOTH GROUP | 9800 WESTPOINT DR STE 220 INDIANAPOLIS IN 46256-3389 |
| WILMOTH, KELLY L | 503 S WEBSTER ST SPRING HILL KS 66083-8931 |
| WILMOTH, SHERRY | 8145 SMITHS CREEK RD WALES MI 48027-3811 |
| WILMS, GRANT | 601 PRINCE ST AND WASHINGTON CONSTRUCTION BEAUFORT SC 29902 |
| WILNA TOWN | 307 BROWN ST TAX COLLECTOR CARTHAGE NY 13619 |
| WILNA TOWN | 414 STATE ST TAX COLLECTOR CARTHAGE NY 13619 |
| WILNER  ALEXANDRE | MARTHE  ALEXANDRE 1457 E 93RD ST BROOKLYN NY 11236 |
| WILNIE TANIS FERDINAND AND | 7539 NW 17TH DR LUCKAR FERDINAND AND HM ROOFING CONSTRUCTION INC PEMBROKE PINES FL 33024 |
| WILSHIRE CREDIT CORORATION | 14523 SW MILLIKAN WAY., STE 200 BEAVERTON OR 97005 |
| WILSHIRE CREDIT CORPORATION | PO BOX 105344 ATLANTA GA 30348 |
| WILSHIRE CREDIT CORPORATION INC | LEASE ADMINISTRATION CENTERPO BOX 371992 PITTSBURGH PA 15250-7992 |
| WILSHIRE GREEN CONDOMINIUM OWNERS | PO BOX 55 FRANKENMUTH MI 48734 |
| WILSHIRE INSURANCE | PO BOX 741167 ATLANTA GA 30374-1167 |
| WILSHIRE INSURANCE | PO BOX 31219 PHOENIX AZ 85046 |
| WILSHIRE INSURANCE | PHOENIX AZ 85046 |
| WILSHIRE LAKES MASTER ASSOCIATION | PO BOX 380758 MURDOCK FL 33938 |
| WILSHIRE NATIONAL CORPORATION | 2468 TAPO CANYON RD SIMI VALLEY CA 93063 |
| WILSHIRE SCOTT ET AL | 1221 MCKINNEY ST STE 3000 HOUSTON TX 77010 |
| WILSHIRE SERVICING INVOICE | PO BOX 1630 PORTLAND OR 97207 |
| WILSHUSEN, KRISTA A | 30 MASSACHUSETTS AVE NORTH ANDOVER MA 01845 |
| WILSON | C O KAUFMAN ENGLETT AND LYND LLC 360 CENTRAL AVE STE 1530 ST PETERSBURG FL 33701 |
| WILSON & ASSOCIATES | ROBBIE WILSON 1521 MERRILL DR SUITE D220 LITTLE ROCK AR 72211 |
| WILSON & ASSOCIATES | 1521 MERRILL DRIVE SUITE D220 LITTLE ROCK AR 72211 |
| WILSON & ASSOCIATES, PLLC | 1521 MERRILL DRIVE SUITE D220 LITTLE ROCK AR 72211 |
| WILSON 7 ASSOCIATES | 1521 MERRILL DR LITTLE ROCK AR 72211 |
| WILSON A HYDE | 20938 YOUNG MEADOWS WAY KATY TX 77449 |
| WILSON A SALGUERO PINTO | 136 LEAF TREE HENDERSON NV 89011 |
| WILSON AND ASSOC CLOSING AND TITLE | 500 ENTERPRSIE RD HORSHAM PA 19044-3503 |

| Claim Name | Address Information |
|---|---|
| WILSON AND ASSOC FATCO TITLE | 1521 MERRILL DR LITTLE ROCK AR 72211 |
| WILSON AND ASSOCIATES | NULL NULL PA 19044 |
| WILSON AND ASSOCIATES | 8 CADILLAC DR STE 120 BRENTWOOD TN 37027 |
| WILSON AND ASSOCIATES | 5384 POPLAR AVE STE 202 MEMPHIS TN 38119 |
| WILSON AND ASSOCIATES | 310 FRONT ST NEWPORT AR 72112 |
| WILSON AND ASSOCIATES | 11501 HURON LN LITTLE ROCK AR 72211 |
| WILSON AND ASSOCIATES | 1521 MERRILL DR D220 LITTLE ROCK AR 72211 |
| WILSON AND ASSOCIATES PLLC | 5050 POPLAR AVE STE 115 MEMPHIS TN 38157-0115 |
| WILSON AND ASSOCIATES, P.A | 1521 MERRILL DRIVE, SUITE D-220 LITTLE ROCK AR 72211 |
| WILSON AND ASSOCIATES, P.A - PRIMARY | 1521 MERRILL DIRVE SUITE D-220 LITTLE ROCK AR 72211 |
| WILSON AND GUTHRIE LLC | 1308 GREENSBORO AVE TUSCALOOSA AL 35401 |
| WILSON AND HENEGAR | 200 E DEPOT ST PO BOX 103 SHELBYVILLE TN 37160 |
| WILSON AND MCCOLL | 420 W WASHINGTON PO BOX 1544 BOISE ID 83701 |
| WILSON AND MCINTYRE PLLC | 500 E MAIN ST STE 920 NORFOLK VA 23510 |
| WILSON AND MUIR BANK AND TRUST CO V BOB MORRIS | AUTO SALES INC ROBERT L MORRIS NANCY J MORRIS CORY A MORRIS AMY H ET AL FULTZ MADDOX HOVIOUS AND DICKENS 101 S FIFTH ST 27TH FL LOUISVILLE KY 40202-3116 |
| WILSON AND SCHROEDINGER | 117 S WHITE HORSE PIKE SOMERDALE NJ 08083 |
| WILSON AND WILSON PC | 744 THIMBLE SHOALS BLVD STE A NEWPORT NEWS VA 23606 |
| WILSON APPRAISAL | PO BOX 613 HARRODSBURG KY 40330 |
| WILSON APPRAISAL | 2731 KISTLER RD BATTLE CREEK MI 49014-8538 |
| WILSON APPRAISAL COMPANY | PO BOX 3339 ENID OK 73702 |
| WILSON APPRAISAL GROUP | PO BOX 210412 NASHVILLE TN 37221-0412 |
| WILSON APPRAISAL SERVICE LLC | 51461 JENNIFER LANE, 217 ST CLAIRSVILLE OH 43950 |
| WILSON APPRAISAL SERVICE, INC. | PO BOX 765 TORRINGTON WY 82240 |
| WILSON APPRAISAL SERVICES | 8340 N THORNYDALE RD 110 223 TUCSON AZ 85741 |
| WILSON AREA SCHOOL DISTRICT | 655 CIDER PRESS RD T C OF WILSON AREA SD EASTON PA 18042 |
| WILSON AREA SD / WILLIAMS TWP | T-C OF WILSON AREA S.D. 655 CIDER PRESS RD EASTON PA 18042 |
| WILSON AREA SD GLENDON BORO | 2040 WASHINGTON BLVD T C OF WILSON AREA SD EASTON PA 18042 |
| WILSON AREA SD GLENDON BORO | 70 BERGER RD GL T C OF WILSON AREA SD EASTON PA 18042 |
| WILSON AREA SD WEST EASTON BORO | 237 7TH ST T C OF WILSON AREA SCH DIST EASTON PA 18042 |
| WILSON AREA SD WEST EASTON BORO | 237 7TH ST T C OF WILSON AREA SCH DIST WEST EASTON PA 18042 |
| WILSON AREA SD WILLIAMS TWP | 655 CIDER PRESS RD T C OF WILSON AREA SD EASTON PA 18042 |
| WILSON AREA SD WILSON BORO | 2040 HAY TERRACE MUNI BLDG DOROTHY KLASS TAX COLLECTOR EASTON PA 18042 |
| WILSON AREA SD WILSON BORO | 2040 HAY TERRACE MUNI BLDG EASTON PA 18042 |
| WILSON BANK AND TRUST | PO BOX 768 LEVANON TN 37088 |
| WILSON BELLANY BROWN AND WILSON LL | 3308 BROADWAY STE 300 WILSON BELLANY BROWN AND WILSON LL SAN ANTONIO TX 78209 |
| WILSON BORO NRTHMP | 2040 HAY TERRACE TC OF WILSON BOROUGH EASTON PA 18042 |
| WILSON BORO NRTHMP | 2040 HAY TERRACE MUNI BLDG TC OF WILSON BOROUGH EASTON PA 18042 |
| WILSON CEN SCH COMBINED TWNS | 412 LAKE ST SCHOOL TAX COLLECTOR WILSON NY 14172 |
| WILSON CEN SCH COMBINED TWNS | 463 LAKE ST PO BOX 633 SCHOOL TAX COLLECTOR WILSON NY 14172 |
| WILSON CENTRAL SCHOOL TAX COLLECTOR | PO BOX 648 WILSON NY 14172-0648 |
| WILSON CITY | 1601 10TH HWY 400 PO BOX 22 ASSESSOR COLLECTOR WILSON TX 79381 |
| WILSON CONSTRUCTION | PO BOX 215 RULEVILLE MS 38771 |
| WILSON CONSTRUCTION | PO BOX 72 DUMONT MN 56236 |
| WILSON CONTRACTORS INC | 3152 TRACE WAY TRUSSVILLE AL 35173 |
| WILSON COUNTY | TAX COLLECTOR P O BOX 1162 WILSON NC 27894 |
| WILSON COUNTY | 113 E NASH ST PO BOX 1162 TAX COLLECTOR WILSON NC 27894 |
| WILSON COUNTY | 113 E NASH ST PO BOX 1162 WILSON NC 27894 |
| WILSON COUNTY | PO BOX 1162 TAX COLLECTOR WILSON NC 27894 |

| Claim Name | Address Information |
| --- | --- |
| WILSON COUNTY | 228 E MAIN ST RM 102 TRUSTEE LEBANON TN 37087 |
| WILSON COUNTY | PO BOX 865 TRUSTEE LEBANON TN 37088 |
| WILSON COUNTY | PO BOX 865 WILSON COUNTY TRUSTEE LEBANON TN 37088-0865 |
| WILSON COUNTY | COUNTY COURTHOUSE RM 102 TRUSTEE LEBANON TN 37090 |
| WILSON COUNTY | 615 MADISON RM 105 RITA GITHENS TREASURER FREDONIA KS 66736 |
| WILSON COUNTY | 615 MADISON RM 105 WILSON COUNTY TREASURER FREDONIA KS 66736 |
| WILSON COUNTY | 2 LIBRARY LN ASSESSOR COLLECTOR FLORESVILLE TX 78114 |
| WILSON COUNTY | 2 LIBRARY LN FLORESVILLE TX 78114 |
| WILSON COUNTY CLERK | 1420 THIRD ST FLORESVILLE TX 78114 |
| WILSON COUNTY CLERK | PO BOX 27 FLORESVILLE TX 78114 |
| WILSON COUNTY REGISTER OF DEEDS | PO BOX 176 LEBANON TN 37088 |
| WILSON COUNTY REGISTER OF DEEDS | PO BOX 176 LEBANON TN 37088-0176 |
| WILSON DRAYTON DOUGLAS JR | 2709 CAMBRIDGE RD ALBANY GA 31721 |
| WILSON ENGINEERING AND DEVELOPMENT | 3902 EMERALD LAKE DR INC AND CHRISTINA KIZZEE MISSOURI CITY TX 77459 |
| WILSON GOODMAN, ANGELA | 538 GILBERT RD GILBERT AZ 85296 |
| WILSON GREEN AND CECERE | 637 S STATE RD 135 STE I GREENWOOD IN 46142 |
| WILSON HAYWOOD AND ALLENS | 3658 STROM CREEK DR REMODELING AND REPAIRS HOUSTON TX 77088 |
| WILSON HENEGA AND SIMONS | 200 E DEPOT ST SHELBYVILLE TN 37160 |
| WILSON HINTON AND WOOD PA | 505 WALDRON ST CORINTH MS 38834 |
| WILSON HOME IMPROVEMENT | 511 8TH ST PENROSE CO 81240 |
| WILSON HUGGINS REAL ESTATE | 119 W BROAD ST HEMINGWAY SC 29554 |
| WILSON HUMRICKHOUSE, STEPHANI | PO BOX 18237 RALEIGH NC 27619 |
| WILSON II, TOMMY & | CARDER-WILSON, SHANNON 1720 S 141ST E AVE TULSA OK 74108-5520 |
| WILSON III, TYRELL S & WILSON, MARGO C | 5554 SPOKANE ST LOS ANGELES CA 90016 |
| WILSON INSURANCE AGENCY | PO BOX 1330 KYLE TX 78640 |
| WILSON JOHNSON JR AND | 12045 JEFFERSON ST BURTONS CLEANING AND RESTORATION EXMORE VA 23350 |
| WILSON JR, BENNETT | 3978 STILLWATER DRIVE DULUTH GA 30096 |
| WILSON JR, JIMMIE O & WILSON, LISA K | 10833 SYCAMORE DRIVE NORTH LA PORTE TX 77571 |
| WILSON JR, TED R | 5854 TIMBER FALLS PLACE HARRISBURG NC 28075 |
| WILSON K. REED | MARY F. REED 3567 PRATTE ROAD BONNE TERRE MO 63628 |
| WILSON KANE ACKQUAVIA | 300 NW 13TH ST STE 100 OKLAHOMA CITY OK 73103 |
| WILSON LAHOUD TEAM | 4034 MILLER RD FLINT MI 48507 |
| WILSON LAHOUD, NRBA BROKER | INCA REALTY LLC 4034 MILLER RD. FLINT MI 48507 |
| WILSON LAW FIRM | 610 PEARL AVE STE C JOPLIN MO 64801 |
| WILSON LAW OFFICE | 15 CHESTNUT ST ANDOVER MA 01810 |
| WILSON LAW OFFICES | 1363 NIEDRINGHAUS AVE GRANITE CITY IL 62040 |
| WILSON LAWN COMPANY | 2500 PFINGSTEN ROAD NORTHBROOK IL 60062 |
| WILSON MUTUAL INS CO | PO BOX 1340 SHEBOYGAN WI 53082 |
| WILSON MUTUAL INS CO | SHEBOYGAN WI 53082 |
| WILSON O WELDON JR | PO BOX 130 THOMASVILLE NC 27361 |
| WILSON O. RABAGO | DANAFLO D. RABAGO 95622 HAMUMU MILILANI HI 96789 |
| WILSON OLSON AND NASH BECKER | 2640 JACKSON BLVD PO BOX 1552 RAPID CITY SD 57709 |
| WILSON PORTILLO AND R JAYS ROOFING | 114 N ROY AVE AND SIDING INC NORTH LAKE IL 60164 |
| WILSON REAL ESTATE | 625 S LAFAYETTE ST SHELBY NC 28150 |
| WILSON REAL ESTATE & APPRAISAL SERVICE | P.O. BOX 1066 1105 FOREST AVE. JACKSON AL 36545 |
| WILSON REALTORS | 418 E MAIN ST WEST UNION OH 45693 |
| WILSON REALTY | PO BOX 632 CRISFIELD MD 21817 |
| WILSON REGAL ESTATE APPRAISAL | 1001 COLLEGE AVE STE A JACKSON AL 36545 |
| WILSON REGISTER OF DEEDS | 125 E NASH ST PO BOX 1388 WILSON NC 27894-1388 |

| Claim Name | Address Information |
|---|---|
| WILSON REGISTRAR OF DEEDS | TOWN SQUARE COURTHOUSE RM 106 FREDONIA KS 66736 |
| WILSON RESOURCES INC | 9748 WEXFORD CIR GRANITE BAY CA 95746 |
| WILSON RESOURCES INC | 9748 WEXFORD CIRCLE #100 GRANITE BAY CA 95746 |
| WILSON RESOURCES INC | 9748 WEXFORD CIR GRANITE BAY CA 95746-7116 |
| WILSON RESTAURANT SUPPLY INC | 5746 WESTMINISTER DR CEDAR FALLS IA 50613 |
| WILSON RODGER AND ASSOCIATES | 1801 S OLIVE ST PINE BLUFF AR 71601 |
| WILSON RODGERS AND ASSOC | 1801 OLIVE ST PINE BLUFF AR 71601 |
| WILSON RUIZ | 7901 PAINTER AVE SUITE 2 WHITTIER CA 90602 |
| WILSON S. HAWK | WENDE HAWK 308 LYNCHBURG DR NEWPORT NEWS VA 23606 |
| WILSON SCHOOL DISTRICT | 2040 HAY TERRACE DOROTHY KLASS TAX COLLECTOR EASTON PA 18042 |
| WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD T C OF WILSON SCH DIST READING PA 19609 |
| WILSON SCHOOL DISTRICT | 2601 GRANDVIEW BLVD WEST LAWN PA 19609-1324 |
| WILSON SCHOOL DISTRICT | 420 N PARK RD WYOMISSING PA 19610 |
| WILSON SCHOOL DISTRICT LOWER HEIDLB | 2601 GRANDVIEW BLVD T C OF WILSON SCH DIST WEST LAWN PA 19609 |
| WILSON SCHOOL DISTRICT SPRING TWP | 2601 GRANDVIEW BLVD TC OF WILSON SCH DIST WEST LAWN PA 19609 |
| WILSON SD SINKING SPRING BORO | 2601 GRANDVIEW BLVD T C OF WILSON SCHOOL DIST READING PA 19609 |
| WILSON SD SINKING SPRING BORO | 2601 GRANDVIEW BLVD T C OF WILSON SCHOOL DIST WEST LAWN PA 19609 |
| WILSON SD WEST LAWN BORO | 2601 GRANDVIEW BLVD T C OF WILSON SCHOOL DIST READING PA 19609 |
| WILSON SD WEST LAWN BORO | 2601 GRANDVIEW BLVD T C OF WILSON SCHOOL DIST WESTLAWN PA 19609 |
| WILSON STERLING AND RUSSELL LLP | 9951 ANDERSON MILL RD STE 20 AUSTIN TX 78750 |
| WILSON TOWN | 375 LAKE ST TAX COLLECTOR WILSON NY 14172 |
| WILSON TOWN | 375 LAKE STREET PO BOX 537 TAX COLLECTOR WILSON NY 14172 |
| WILSON TOWN | TREASURER – WILSON TWP 5935 SOUTH BUSINESS DRIVE SHEBOYGAN, WI 53081 |
| WILSON TOWN | 5935 S BUSINESS DR TREASURER SHEBOYGAN FALLS WI 53081 |
| WILSON TOWN | 5935 S BUSINESS DR TREASURER SHEBOYGAN WI 53081 |
| WILSON TOWN | 5935 S BUSINESS DR TREASURER WILSON TWP SHEBOYGAN WI 53081 |
| WILSON TOWN | TREASURER SHEBOYGAN FALLS WI 53085 |
| WILSON TOWN | RT6 TOMAHAWK WI 54487 |
| WILSON TOWN | N 11870 HONEY RD TREASURER WILSON TOWNSHIP TRIPOLI WI 54564 |
| WILSON TOWN | N11870 HONEY RD WILSON TOWN TREASURER TRIPOLI WI 54564 |
| WILSON TOWN | RT 2 BOYD WI 54726 |
| WILSON TOWN | S1090 TOWER RD TREASURER TOWN OF WILSON BOYD WI 54726 |
| WILSON TOWN | N13090 530 ST WILSON TOWN TREASURER RIDGELAND WI 54763 |
| WILSON TOWN | ROUTE 1 RIDGELAND WI 54763 |
| WILSON TOWN | E29206 RIVER RD TREASURER TOWN OF WILSON STANLEY WI 54768 |
| WILSON TOWN | N9043 CTH F TREASURER WILSON TOWNSHIP BIRCHWOOD WI 54817 |
| WILSON TOWN | R 1 BIRCHWOOD WI 54817 |
| WILSON TOWNSHIP | 00919 BC EJ RD BOYNE CITY MI 49712 |
| WILSON TOWNSHIP | PO BOX 447 BOYNE CITY MI 49712 |
| WILSON TOWNSHIP | PO BOX 447 TREASURER WILSON TWP BOYNE CITY MI 49712 |
| WILSON TOWNSHIP | PO BOX 447 TREASURER WISON TWP BOYNE CITY MI 49712 |
| WILSON TOWNSHIP | 6368 S HERRON RD TREASURER WILSON TWP HERRON MI 49744 |
| WILSON TOWNSHIP | CITY HALL RAVENWOOD MO 64479 |
| WILSON TOWNSHIP | CITY HALL LAREDO MO 64652 |
| WILSON TOWNSHIP | CITY HALL LUCERNE MO 64655 |
| WILSON TOWNSHIP | CITY HALL WILSON MO 64655 |
| WILSON TROCHE AND J AND V BUILDERS RENOV | 2403 SHERFIELD DR DELTON FL 32738 |
| WILSON VILLAGE | 375 LAKE ST PO BOX 596 VILLAGE CLERK WILSON NY 14172 |

| Claim Name | Address Information |
|---|---|
| WILSON VILLAGE | TREASURER WILSON VILLAGE PO BOX 37 440 MAIN ST WILSON WI 54027 |
| WILSON VILLAGE | 440 MAIN ST COMMUNITY CTR TREASURER WILSON VILLAGE WILSON WI 54027 |
| WILSON VILLAGE | VILLAGE HALL WILSON WI 54027 |
| WILSON YOUNG | JENNIFER NIETO 77 GRASMERE ST NEWTON MA 02458-2210 |
| WILSON YOUNG | 1805-F, CLEMENT AVENUE ALAMEDA CA 94501 |
| WILSON YOUNG AND JOHN SHIELLS | 15455 SAN FERNANDO MISSION BLV 208 MISSION HILLS CA 91345 |
| WILSON, ALAN | 2274 NANCY MCDONALD DR MILLIKEN CONSTRUCTION EL PASO TX 79936 |
| WILSON, ALBERT | 217 EAST AEROPLANE BOULEVARD BIG BEAR CITY CA 92314 |
| WILSON, ALVIN B | 2624 STARNES ROAD CHARLOTTE NC 28214 |
| WILSON, ANDREW & HOLT-WILSON, MARY | 37 FRENCH STREET WESTWOOD MA 02090 |
| WILSON, ANGIE | 2350 S TOWNSEND AVE MONTROSE CO 81401 |
| WILSON, ANTHONY A | 9600 GALLATIN RD DOWNEY CA 90240 |
| WILSON, APRIL H | 436 MORNINGSIDE DR MULGA AL 35118-9426 |
| WILSON, BARBARA | 365 HWY 51 N RIPLEY TN 38063 |
| WILSON, BARBARA J | PO BOX 616306 ORLANDO FL 32861 |
| WILSON, BETTY K | 5300 82ND AVE N BROOKLYN PARK MN 55443 |
| WILSON, BRETT L | 8112 NE 105TH TERR KANSAS CITY MO 64157-9239 |
| WILSON, BRIAN & WILSON, DAWN | 608 SOUTH DOGWOOD LUTHER OK 73054 |
| WILSON, BRIAN & WILSON, ZANA | 2000-2 WESTFALIAN TRAIL AUSTIN TX 78732 |
| WILSON, CAROL A | 13011 MIDFIELD TERRACE ST. LOUIS MO 63146 |
| WILSON, CAROLYN | 8005 BRAINARD WOODS DR DYER RENOVATIONS LLC CENTERVILLE OH 45458 |
| WILSON, CARY D & WILSON, ELIZABETH G | 3844 E. BRANDON WAY DOYLESTOWN PA 18902-6229 |
| WILSON, CELIA A | 2240 CAMBORNE DRIVE MODESTO CA 95356 |
| WILSON, CLARENCE | 9707 GESSNER AVE APT 2004 KAY JACKSON HOUSTON TX 77071-1067 |
| WILSON, CLAY & WILSON, ALETA R | 5607 DAWES AVE. ALEXANDRIA VA 22311 |
| WILSON, COLLEEN P | 6169 SUNNY CIR MIRA LOMA CA 91752 |
| WILSON, DALE | 819 NW 24TH AVE CAMAS WA 98607 |
| WILSON, DALE K & WILSON, FRANCES | 41 GLEN RD NOVATO CA 94945 |
| WILSON, DAVID M | 3736 AUBURN RD UTICA MI 48317 |
| WILSON, DEBRA L & WILSON, GILBERT L | 2827 LIZARD RIDGE RD BEDFORD VA 24523 |
| WILSON, DONALD | 1035 CHESTNUT ST BIRMINGHAM MI 48009 |
| WILSON, DONALD & WILSON, LORI | 44773 GERMAN DRIVE WATERTOWN SD 57201 |
| WILSON, DONNA | 3100 NW 44TH ST JAYLONNA COOK OKLAHOMA CITY OK 73112 |
| WILSON, DORIS G | 330 THALIA DRIVE NEWPORT NEWS VA 23608 |
| WILSON, EDWIN M & WILSON, JOANNE F | 211 ROBINHOOD DR CLARKSVILLE TN 37042 |
| WILSON, ELEMA & WILSON, WILLARD M | 16237 HERMITAGE MARKHAM MARKHAM IL 60426 |
| WILSON, ERIC & WILSON, JENNIFER | 7955 HEMLOCK ST HEWITT WI 54441-9004 |
| WILSON, ERNEST | 5379 STANFORD CIRCLE PACE FL 32571 |
| WILSON, FRANCIS | 7 MCELMORE LN NW JIMMY D WILSON ROXIE MS 39661 |
| WILSON, GARRETT | 4750 HAZEL JONES RD BOSSIER CITY LA 71111-5352 |
| WILSON, GLEN M & WILSON, STACY W | 1102 MICHIGAN COURT WINTER SPRINGS FL 32708 |
| WILSON, HANK | 490 CENTRAL AVE NW CLEVELAND TN 37311 |
| WILSON, HANNA | PO BOX 4695 HILO HI 96720 |
| WILSON, JACK | 38315 CAMPOS DR. PALMDALE CA 93551 |
| WILSON, JACQUELIN | 913 1ST ST NEWBATH & BRANTLEY ROOFING &LOWES HOME CENTERS INC BIRMINGHAM AL 35214 |
| WILSON, JACQUELINE | 913 1ST ST ONE WAY ROOFING AND REMODELING INC BIRMINGHAM AL 35214 |
| WILSON, JAMES H | PO BOX 21703 BALTIMORE MD 21222 |
| WILSON, JAMES R & WILSON, HELEN M | 170 S MANSFIELD AVE LOS ANGELES CA 90036-3019 |

| Claim Name | Address Information |
|---|---|
| WILSON, JEREMIE K & WILSON, CATHERINE S | 1910 SADDLEBACK DRIVE LAUREL MT 59044 |
| WILSON, JOHN | 5501 GLENRIDGE DR NE APT 703 ATLANTA GA 30342-4907 |
| WILSON, JOHN | 2350 MEIDINGER TOWER LOUISVILLE KY 40202 |
| WILSON, JOHN | 6008 BROWNSBORO PARK BLVD LOUISVILLE KY 40207 |
| WILSON, JOHN M & WILSON, ELISA A | 3388 HIGHWAY 101 NORTH ROCKMART GA 30153 |
| WILSON, JOSEPH D & WILSON, CHRISTINE C | 879 N GREENBRIER STREET ARLINGTON VA 22205 |
| WILSON, JOSEPH S & WILSON, DIANA M | 2810 WHISPERING PIN BAYTOWN TX 77521 |
| WILSON, KELLY R & WILSON, KAMILLA D | PO BOX 943 . POPLAR BLUFF MO 63902 |
| WILSON, KENT D & WILSON, LENA-JO | 53 GROVE ST LOS GATOS CA 95030-7102 |
| WILSON, KRISTIN | 600 JACKSON AVE CHARLESTON IL 61920 |
| WILSON, LARRY | 6081 E 82ND ST STE 120 INDIANAPOLIS IN 46250 |
| WILSON, LEAH D | 5001 CORONADO DRIVE WILMINGTON NC 28409 |
| WILSON, LEE | NULL HORSHAM PA 19044 |
| WILSON, LEE R | 12865 SUMMIT RIDGE RD PARKER CO 80138 |
| WILSON, LEW G & WILSON, DEBRA A | 11 SAINT JUDE CIR FLORENCE KY 41042 |
| WILSON, LORETTA | 3463 LEBRON RD MONTGOMERY AL 36111 |
| WILSON, MARICLAIRE | 2000 TRACY CT MARICLAIRE THOMAS & PINTAILCONSTRUCTION & FIRST NW HANOVER PARK IL 60133 |
| WILSON, MARIE | 901 LIVE OAK TRAIL LIBERTY HILL TX 78642 |
| WILSON, MARK A & WILSON, JESSICA A | 5011 ACWORTHS HIGHWAY DALLAS GA 30132 |
| WILSON, MICHAEL R | 2843 S CHERRY AVE KRISTIN WILSON ONTARIO CA 91761 |
| WILSON, MICHAEL T | 970 SPRINGMILL ST MANSFIELD OH 44906 |
| WILSON, MICHELLE L | PMB147 979 GOLF COURSE DR ROHNERTPARK CA 94928 |
| WILSON, MILA S | 2920 BENVENUE AVE BERKELEY CA 94705 |
| WILSON, MISTY | 414 HAMILTON BLVD 100 PEORIA IL 61602 |
| WILSON, MITCHELL | 11981 AUTUMN LAKES DR STEPHANIE WILSON &KMI CONSTRUCTION INDUSTRIES LLC MARYLAND HGHT MO 63043 |
| WILSON, MYRTLE | 5522 RIMPAU BLVD LOS ANGELES CA 90043 |
| WILSON, NATHAN G & WILSON, NICHOLE R | 392 HAMMOND LANE PROVIDENCE UT 84332 |
| WILSON, NORA | 2925 GULF FRWY STE B 172 LEAGUE CITY TX 77573 |
| WILSON, PAMELA J | 445 FORT PITT BLVD PITTSBURGH PA 15219 |
| WILSON, PAMELA J | 810 VERMONT AVE PITTSBURGH PA 15234 |
| WILSON, PRESTON | 200 JEFFERSON AVE STE 900 MEMPHIS TN 38103 |
| WILSON, RAYMOND T & WILSON, TAMMY L | 356 MCDONALD CIRCLE COMMERCE GA 30529 |
| WILSON, RICHARD | 22037 119TH DR KATHY WHITE MATTHEWS OBRIEN FL 32071 |
| WILSON, RICHARD | 1499 PARK DRIVE CASSELBERRY FL 32707 |
| WILSON, RICHARD A | PO BOX 3307 KENT OH 44240 |
| WILSON, RICK E | P.O.BOX 344 RIDGWAY CO 81432 |
| WILSON, RITA | EH CONTRACTING INC 29 DOWSING AVE BAY SHORE NY 11706-4113 |
| WILSON, ROBERT | 1500 BROADWAY STE 300 LUBBOCK TX 79401 |
| WILSON, ROBERT B | 1001 MAIN ST STE 400 LUBBOCK TX 79401 |
| WILSON, RODNEY S & WILSON, JANET L | P.O. BOX 626 HEPPNER OR 97836 |
| WILSON, ROGER L & WILSON, SANDRA L | 717 BRITTON ST FAIRMONT WV 26554 |
| WILSON, RYAN | 820 E BROCKTON AVE MADISON HEIGHTS MI 48071-4307 |
| WILSON, SAM | 906 W HWY 270 HEAVENER OK 74937 |
| WILSON, SCOTT D | 405 1 2A 31ST AVE N NASHVILLE TN 37209 |
| WILSON, SHARON L | 4650 SE POTTER KENTWOOD MI 49548 |
| WILSON, SHARON M | 19570 STILL GLEN COLORADO SPRINGS CO 80908 |
| WILSON, SHAYNE | 7101 SUNNYWOOD DR NASHVILLE TN 37211-8617 |

| Claim Name | Address Information |
|---|---|
| WILSON, SHELBY A | 223 RIVER FOREST DRIVE BOILING SPRINGS SC 29316 |
| WILSON, SHERROD L | 4643 N 40TH ST MILWAUKEE WI 53209-5809 |
| WILSON, STACEY | 655 LEWELLING BLVD 104 SAN LEANDRO CA 94579 |
| WILSON, SUSAN | 2910 S GREENFIELD RD APT 1093 GILBERT AZ 85295-2180 |
| WILSON, SUSAN E | 2809 MIDDLEBORO DRIV FALLS CHURCH VA 22042 |
| WILSON, TALONDA T | P.O. BOX 5891 NAPERVILLE IL 60567-5891 |
| WILSON, THOMAS J | 10416 ANGORA DRIVE CHELTENHAM MD 20623 |
| WILSON, THOMAS R | PO BOX 1630 ALEXANDRIA LA 71309-1630 |
| WILSON, VANESSA | 6615 S WOODLAWN AVENUE UNIT 3S CHICAGO IL 60637 |
| WILSON, WESLEY & WILSON, CHERYL | 11405 WEST BRANDT PLACE LITTLETON CO 80127 |
| WILSON, WILLIAM | JKE PUBLIC ADJUSTERS PO BOX 495181 PORT CHARLOTTE FL 33949-5181 |
| WILSON, WILLIAM R & WILSON, PHYLLIS | 2904 DEERPASS RD MARENGO IL 60152 |
| WILSON, WILLIAM T & WILSON, SARAH A | 541 SW HALKELL AVE PORT SAINT LUCIE FL 34953-3800 |
| WILT, WILLIAM A & WILT, MARGO S | 2395 SE 4TH PL HOMESTEAD FL 33033-5786 |
| WILTON AND MARIA RAMOS AND MOREAU | 2007 N 31ST ST CONSULTANTS INC HOLLYWOOD FL 33021 |
| WILTON CONSTRUCTION INC AND ROBERT | 10415 MORNING DEW LN BETHKE AND PAGE ANDERSON BETHKE MECHANICSVILLE VA 23116 |
| WILTON CONSTRUCTION SERVICES | 1579 OAKBRIDGE TERRACE POWHATAND VA 23139 |
| WILTON MUNICIPAL L AND P | PO BOX 781 WILTON IA 52778 |
| WILTON REEVES | 16101 WINDSONG COURT JUSTIN TX 76247 |
| WILTON TOWN | 238 DANBURY RD TAX COLLECTOR OF WILTON WILTON CT 06897 |
| WILTON TOWN | 42 MAIN ST TOWN OF WILTON WILTON NH 03086 |
| WILTON TOWN | TOWN OFFICE MAIN STREET PO BOX 83 TAX COLLECTOR WILTON TOWN WILTON NH 03086 |
| WILTON TOWN | 158 WELD ST PO BOX 541 TOWN OF WILTON WILTON ME 04294 |
| WILTON TOWN | PO BOX 541 WILTON TOWN TAX COLLECTOR WILTON ME 04294 |
| WILTON TOWN | RT1 WILTON WI 54670 |
| WILTON TOWN CLERK | 238 DANBURY RD WILTON CT 06897 |
| WILTON TOWN TAX COLLECTOR | 22 TRAVER RD GANSEVOORT NY 12831 |
| WILTON VILLAGE | PO BOX 70 TREASURER WILTON VILLAGE WILTON WI 54670 |
| WILTON VILLAGE | PO BOX 70 WILTON WI 54670 |
| WILTON, GRANT R & WILTON, THERESA M | 621 PACES RUN CT COLUMBIA SC 29223-7954 |
| WILTONS CORNER PROPRIETARY ASSOC | 154 EMAIN ST PENNS GROVE NJ 08069 |
| WILTSE, RICHARD L | 2647 NORTH MENARD AVENUE CHICAGO IL 60639 |
| WILWOOD CASA GRANDE CA | PO BOX 60006 PHOENIX AZ 85082 |
| WIMBELDON ESTATES HOA INC | 6630 CYPRESSWOOD 100 C O CHAPARRALL MANAGEMENT CO HOUSTON TX 77379 |
| WIMBERLEY APPRAISAL SERVICE | 226 TURTLE LN HILLSBORO TN 37342 |
| WIMBERLEY APPRAISAL SERVICE | 106 E WARREN ST TULLAHOMA TN 37388 |
| WIMBERLEY LAS LOMAS PROPERTY OWNERS | 300 CAMINO DE RANCHO WIMBERLEY TX 78676 |
| WIMBERLY, WILLIE | 4106 W 21ST ST PACIFIC CONSTRUCTION CO INC CHICAGO IL 60623 |
| WIMBISH APPRAISAL SERVICES | 6737 BRENTWOOD STAIR RD STE 112 FORT WORTH TX 76112-3336 |
| WIMBISH RITEWAY REALTORS | 3905 ALTON RD MIAMI BEACH FL 33140 |
| WIMBISH, CANDI L | 1812 N BRAZOS AVE HOBBS NM 88240-3226 |
| WIMBLEDON COUNTRY MAINTENANCE CORP | 4606 FM 1960 W 135 HOUSTON TX 77069 |
| WIMMER AND ASSOCIATES | 4860 RIVER FARM RD MARIETTA GA 30068 |
| WIMMER, GLENN E & WIMMER, JENNIFER A | 121 STEEPLE BUSH DRIVE PERKASIE PA 18944 |
| WIN ENERGY | 3891 S US HWY 41 VINCENNES IN 47591 |
| WIN ENERGY | PO BOX 270 SULLIVAN IN 47882 |
| WIN HOLBROOK, L | 120 N ROBINSON STE 2200 OKLAHOMA CITY OK 73102 |
| WIN REALTY | PO BOX 5584 PAHRUMP NV 89041-5584 |
| WIN REALTY INC | 807 E JEFFERSON SOUTH BEND IN 46617 |

| Claim Name | Address Information |
|---|---|
| WINBORN & AUSTIN | HARRISON – MONTY AND HEATHER ALLEN VS. HOMECOMINGS FINANCIAL 102 SOUTH COURT STREET, SUITE 600 FLORENCE AL 35630 |
| WINBROOK MANAGEMENT INC. | AGENT FOR NMN BRICK PLAZA LP C/O NASSIMI REALTY CORP. NEW YORK NY 10001-3903 |
| WINBURN, SAMUEL L | 918 WINNIE ST APT 101 GALVESTON TX 77550-5145 |
| WINCHELL F. DELARESMA | JOSEPHINE Q. DELARESMA 39297 SERAPHINA RD MURRIETA CA 92563-2813 |
| WINCHELL, CHESTER E & | WINCHELL, PATRICIA A 17 EBENEZER RD OSTERVILLE MA 02655 |
| WINCHELL, JANICE | 106 LINCOLN AVE MELBOURNE FL 32901 |
| WINCHENDON TOWN | 109 FRONT ST WINCHENDON MA 01475 |
| WINCHENDON TOWN | 109 FRONT ST WINCHENDON TOWN TAX COLLECTOR WINCHENDON MA 01475 |
| WINCHENDON TOWN | 109 FRONT ST TOWN HALL JOAN BOUSQUET TC WINCHENDON MA 01475 |
| WINCHENDON TOWN | 109 FRONT ST TOWN HALL WINCHENDON MA 01475 |
| WINCHESTER ARMS CONDOMINIUMS | 220 N MAIN ST STE 105 WINCHESTER ARMS CONDOMINIUMS NATICK MA 01760 |
| WINCHESTER CITY | TREASURER OF WINCHESTER CITY PO BOX 263 15 N CAMERON ST WINCHESTER VA 22604 |
| WINCHESTER CITY | PO BOX 263 TREASURER OF WINCHESTER CITY WINCHESTER VA 22604 |
| WINCHESTER CITY | TAX COLLECTOR ABINGDON VA 24210 |
| WINCHESTER CITY | TAX COLLECTOR WINCHESTER VA 24210 |
| WINCHESTER CITY | 32 WALL ST CITY OF WINCHESTER WINCHESTER KY 40391 |
| WINCHESTER CITY | PO BOX 4135 CITY OF WINCHESTER WINCHESTER KY 40392 |
| WINCHESTER CITY | 7 S HIGH ST TAX COLLECTOR WINCHESTER TN 37398 |
| WINCHESTER CITY CLERK OF THE | 5 N KENT ST WINCHESTER VA 22601 |
| WINCHESTER CITY CLERK OF THE CIRCUI | 5 N KENT ST WINCHESTER VA 22601 |
| WINCHESTER CLERK OF CIRCUIT COU | 5 N KENT ST WINCHESTER VA 22601 |
| WINCHESTER CLERK OF CIRCUIT COURT | 5 N KENT ST WINCHESTER VA 22601 |
| WINCHESTER CLUB CONDOMINIUM ASSOC | 33 HIGHLAND AVE MONMOUTH BEACH NJ 07750 |
| WINCHESTER COUNTRY MAINTENANCE | 7170 CHERRY PARK DR C O SCS MANAGEMENT SERVICES INC HOUSTON TX 77095 |
| WINCHESTER COURTS HOA INC | 4227 NORTHLAKE BLVD PALM BEACH GARDENS FL 33410-6251 |
| WINCHESTER GENERAL INS AGENCY | 200 DESIARD PLZ DR MONROE LA 71203 |
| WINCHESTER HOUSE CONDOMINIUM | 19 WINCHESTER ST BROOKLINE MA 02446 |
| WINCHESTER LAW GROUP PC | 29 N BRADDOCK ST WINCHESTER VA 22601-4119 |
| WINCHESTER OVERLOOK PUD HOA | 1585 W GAYLAWOOD CIR SALT LAKE CITY UT 84123 |
| WINCHESTER TOWN | 338 MAIN ST TAX COLLECTOR OF WINSCHESTER TOWN WINSTED CT 06098 |
| WINCHESTER TOWN | 71 MOUNT VERNON ST CAROL THOMAS TC WINCHESTER MA 01890 |
| WINCHESTER TOWN | 71 MOUNT VERNON ST TOWN OF WINCHESTER WINCHESTER MA 01890 |
| WINCHESTER TOWN | 71 MOUNT VERNON ST WINCHESTER TOWN TAX COLLECTOR WINCHESTER MA 01890 |
| WINCHESTER TOWN | 71 MT VERNON ST TOWN HALL WINCHESTER MA 01890 |
| WINCHESTER TOWN | 1 RICHMOND RD TOWN OF WINCHESTER WINCHESTER NH 03470 |
| WINCHESTER TOWN | 1 RICHMOND ROAD PO BOX 512 TAX COLLECTOR WINCHESTER NH 03470 |
| WINCHESTER TOWN | 1065 OLD HWY O TREASURER WINCHESTER TOWN WINCHESTER WI 54557 |
| WINCHESTER TOWN | HC 2 BOX 630 PRESQUE ISLE WI 54557 |
| WINCHESTER TOWN | HC 2 BOX 630 TREASURER WINCHESTER TOWN PRESQUE ISLE WI 54557 |
| WINCHESTER TOWN | HC 2 BOX 630 WINCHESTER WI 54557 |
| WINCHESTER TOWN | TOWN HALL WINCHESTER WI 54567 |
| WINCHESTER TOWN | WINCHESTER TOWN TREASURER 8522 PARK WAY LARSEN WI 54947 |
| WINCHESTER TOWN | 5081 STATE RD 150 LARSEN WI 54947 |
| WINCHESTER TOWN | 5081 STATE RD 150 LARSON WI 54947 |
| WINCHESTER TOWN | 8522 PARK WAY LARSEN WI 54947 |
| WINCHESTER TOWN | 8522 PARK WAY WINCHESTER TOWN TREASURER LARSEN WI 54947 |
| WINCHESTER TOWN CLERK | 338 MAIN ST WINSTED CT 06098 |
| WINCKLER, CHARLES A & WINCKLER, RITA J | 18926 TURKEY EGG ROAD DINWIDDIE VA 23841-2120 |

| Claim Name | Address Information |
| --- | --- |
| WINCO LLC | 7550 N. PALM AVE. SUITE 102 FRESNO CA 93711 |
| WIND COVERAGE INC INS FIRE | 99999 |
| WIND COVERAGE INC INS FIRE | 99999 |
| WIND GAP BORO NRTHMP | 413 S BROADWAY T C OF WIND GAP BORO WINDGAP PA 18091 |
| WIND POINT VILLAGE | 215 E FOUR MILE RD TREASURER WIND POINT VILLAGE RACINE WI 53402 |
| WIND POINT VILLAGE TREASURER | 4001 N MAIN ST C O HERTIAGE BANK AND TRUST RACINE WI 53402 |
| WIND READY INC | 1325 NW 98TH CT UNIT 2 DORAL FL 33172 |
| WIND, VERNON J | 16827 CRYSTAL SPRINGS DRIVE CHESTERFIELD MO 63005 |
| WINDBER AREA SCHOOL DISTRICT | 420 MAIN ST TAX COLLECTOR WINBER PA 15963 |
| WINDBER AREA SCHOOL DISTRICT | 420 MAIN ST TAX COLLECTOR WINDBER PA 15963 |
| WINDBER AREA SCHOOL DISTRICT | 509 15TH ST STE 101 KAREN J WOZNIAK TAX COLLECTOR WINDBER PA 15963 |
| WINDBER AREA SCHOOL DISTRICT | 509 15TH ST STE 2 T C OF WINDBER AREA SCH DIST WINDBER PA 15963 |
| WINDBER AREA SCHOOL DISTRICT | 7911 CLEAR SHADE DR TAX COLLECTOR WINDBER PA 15963 |
| WINDBER AREA SD OGLE TOWNSHIP | 7911 CLEAR SHADE DR T C OF OGLE TWP WINDBER SD WINDBER PA 15963 |
| WINDBER AREA SD PAINT BOROUGH | 501 4TH ST T C OF PAINT BORO WINDBER SD WINDBER PA 15963 |
| WINDBER BORO SOMRST | 509 15TH ST STE 101 KAREN J WOZNIAK TAX COLLECTOR WINDBER PA 15963 |
| WINDBER BORO SOMRST | 509 15TH ST STE 2 T C OF WINDBER BORO WINDBER PA 15963 |
| WINDBORNE PROPERTIES | PO BOX 300 GROUND RENT HUNT VALLEY MD 21030 |
| WINDBORNE PROPERTIES | PO BOX 300 GROUND RENT COLLECTOR HUNT VALLEY MD 21030 |
| WINDCHASE HOMEOWNERS ASSOCIATION | 4006 WINDSWEPT DR MADISON AL 35757 |
| WINDCREST REALTY | 127 HILLSIDE DR RICHFIELD SPRGS NY 13439 |
| WINDELL EUGENE DORMAN | MARGARET A DORMAN 2009 LA VISTA DRIVE HIGH POINT NC 27265 |
| WINDELL L JOLLEY V GMAC MORTGAGE LLC | ROGER KIRBY ATTORNEY AT LAW PO BOX 267 GADSEN AL 35902 |
| WINDEMERE REALTY | 1810 15 PL NW ISSAQUAH WA 98027 |
| WINDEMERE ROOFING | PO BOX 1662 STONE GA 30086 |
| WINDER AREA SCHOOL DISTRICT | 1009 MAIN ST TAX COLLECTOR WINDBER PA 15963 |
| WINDER, DAN M | 3507 W CHARLESTON BLVD LAS VEGAS NV 89102 |
| WINDER, M | 11306 WOODLAND DR GROUND RENT COLLECTOR LUTHERVILLE MD 21093 |
| WINDER, M | 11306 WOODLAND DR GROUND RENT COLLECTOR LUTHERVILLE TIMONIUM MD 21093 |
| WINDER, M | 11306 WOODLAND DR GROUND RENT PAYEE LUTHERVILLE MD 21093 |
| WINDER, M | 11306 WOODLAND DR M WINDER LUTHERVILLE MD 21093 |
| WINDER, M | 11306 WOODLAND DR M WINDER LUTHERVILLE TIMONIUM MD 21093 |
| WINDER, MAX | 3115 MARNAT RD GROUND RENT C O MIRIAM WINDER BALTIMORE MD 21208 |
| WINDER, MAX | 3115 MARNAT RD GROUND RENT C O MIRIAM WINDER PIKESVILLE MD 21208 |
| WINDER, MIRIAM | 11306 WOODLAND DR GROUND RENT COLLECTOR LUTHERVILLE MD 21093 |
| WINDER, MIRIAM | 11306 WOODLAND DR GROUND RENT LUTHERVILLE MD 21093 |
| WINDER, MIRIAM | 11306 WOODLAND DR LUTHERVILLE MD 21093 |
| WINDER, MIRIAM | 11306 WOODLAND DR MIRIAM WINDER LUTHERVILLE MD 21093 |
| WINDER, MIRIAM | 3309 TANEY RD BALTIMORE MD 21215 |
| WINDER, MIRIAM | 3309 TANEY RD GROUND RENT COLLECTOR BALTIMORE MD 21215 |
| WINDERERE REALTY PARTNERS | 12550 SE 93RD AVE 200 CLACKAMAS OR 97015 |
| WINDERMERE | 11711 N COLLEGE AVE 100 CARMEL IN 46032 |
| WINDERMERE | 200 112TH AVE NE 200 BELLEVUE WA 98004 |
| WINDERMERE C AND CRGI | 733 NW 20TH AVE PORTLAND OR 97209 |
| WINDERMERE COMMUNITY ONE ASSOCIATES | 1235 OLD ALPHARETTA RD STE 100 ALPHARETTA GA 30005-2902 |
| WINDERMERE GLENN TAYLOR RLTRS | 220 SW 2ND ST STEVENSON WA 98648 |
| WINDERMERE HOA | 7100 MADISON AVE W GOLDEN VALLEY MN 55427 |
| WINDERMERE KEY REALTY | 11615 STATE RD 302 NW GIG HARBOR WA 98329 |
| WINDERMERE LAKES HOA | 7170 CHERRY PARK DR C O SCS MGMT SVCS HOUSTON TX 77095-2713 |

| Claim Name | Address Information |
|---|---|
| WINDERMERE PACIFIC LAND CO | 104 10TH ST ASTORIA OR 97103 |
| WINDERMERE PROFESSIONAL PARTNERS | 2209 N PEARL ST 200 TACOMA WA 98406 |
| WINDERMERE RE PORT LUDLOW | 9526 OAK BAY RD 200 PORT LUDLOW WA 98365 |
| WINDERMERE RE WEST SOUND INC | 18570 STATE HWY 305 POULSBO WA 98370 |
| WINDERMERE REAL ESTATE | 301 NE 100TH STE 200 SEATTLE WA 98125 |
| WINDERMERE REAL ESTATE | 515 W BAKERVIEW RD BELLINGHAM WA 98226 |
| WINDERMERE REAL ESTATE | 930 PARK AVE BREMERTON WA 98337 |
| WINDERMERE REAL ESTATE | 26569 LINDVOG RD NE KINGSTON WA 98346 |
| WINDERMERE REAL ESTATE | 18570 STATE HWY 305 POULSBO WA 98370 |
| WINDERMERE REAL ESTATE | 7501 BRIDGEPORT WAY W LAKEWOOD WA 98499 |
| WINDERMERE REAL ESTATE | 609 4 YELM AVE W PO BOX 1257 YELM WA 98597 |
| WINDERMERE REAL ESTATE | 850 OFFICERS RD VANCOUVER WA 98661 |
| WINDERMERE REAL ESTATE | 1625 N WENATACHEE AVE WENATACHEE WA 98801 |
| WINDERMERE REAL ESTATE A | 2829 SO GRAND SPOKANE WA 99203 |
| WINDERMERE REAL ESTATE CO | 301 NE 100TH ST STE 200 SEATTLE WA 98125 |
| WINDERMERE REAL ESTATE WOOD RIVER S | 100 N MAIN ST PO BOX 1270 HAILEY ID 83333 |
| WINDERMERE REAL ESTATEINC | 9502 19TH AVE SE STE A EVERETT WA 98208 |
| WINDERMERE RELOCATION | 829 NW 19TH AVE PORTLAND OR 97209 |
| WINDERMERE RELOCATION | 111 W N RIVER DR STE 204 SPOKANE WA 99201 |
| WINDERMERE RELOCATION INC | PO BOX 2910 PISMO BEACH CA 93448-2910 |
| WINDERMERE SIGNATURE GROUP | 5087 LONE TREE WAY ANTIOCH CA 94531-8016 |
| WINDERMERE SILICON VALLEY PROPERTY | 5609 SILVER CREEK VALLEY RD SAN JOSE CA 95138 |
| WINDERMERE STELLAR GROUP LLC | 850 OFFICERS ROW VANCOUVER WA 98661 |
| WINDERMERE WEST COAST PROPERTIES | 567 N COAST HWY NEWPORT OR 97365 |
| WINDERNESS LAKES REAL ESTATE | 2380 COUNTY RD A SPOONER WI 54801 |
| WINDFALL INSURANCE SVCS | 2335 ROLL DR 6 SAN DIEGO CA 92154 |
| WINDFERN FOREST UD W | 6935 BARNEY 110 TAX COLLECTOR HOUSTON TX 77092 |
| WINDFERN FOREST UD W | 6935 BARNEY 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WINDFERN FOREST UD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WINDHAM | 5976 WINDHAM HILL RD TOWN OF WINDHAM WINDHAM VT 05359 |
| WINDHAM | TOWN OFFICE RR1 BOX 109 TOWN OF WINDHAM WEST TOWNSHEND VT 05359 |
| WINDHAM ASHLAND C S ASHLAND TN | PO BOX 214 SCHOOL TAX COLLECTOR HENSONVILLE NY 12439 |
| WINDHAM ASHLAND C S ASHLAND TN | PO BOX 26 SCHOOL TAX COLLECTOR JEWETT NY 12444 |
| WINDHAM ASHLAND C S DURHAM TN | PO BOX 26 SCHOOL TAX COLLECTOR JEWETT NY 12444 |
| WINDHAM ASHLAND C S HALCOTT TN | MAIN ST TAX COLLECTOR JEWETT NY 12444 |
| WINDHAM ASHLAND C S LEXINGTON TN | PO BOX 214 SCHOOL TAX COLLECTOR HENSONVILLE NY 12439 |
| WINDHAM ASHLAND C S LEXINGTON TN | PO BOX 213 SCHOOL TAX COLLECTOR LEXINGTON NY 12452 |
| WINDHAM ASHLAND C S PRATTSVILLE TN | TAX COLLECTOR JEWETT NY 12444 |
| WINDHAM ASHLAND C S TN OFJEWETT | PO BOX 214 SCHOOL TAX COLLECTOR HENSONVILLE NY 12439 |
| WINDHAM ASHLAND C S TN OFJEWETT | PO BOX 26 SCHOOL TAX COLLECTOR JEWETT NY 12444 |
| WINDHAM ASHLAND C S TN OFWINDHAM | PO BOX 214 TAX COLLECTOR HENSONVILLE NY 12439 |
| WINDHAM ASHLAND C S TN OFWINDHAM | PO BOX 213 ANITA M HALL TAX COLLECTOR LEXINGTON NY 12452 |
| WINDHAM COUNTY | COUNTY ASHFORD CT 06278 |
| WINDHAM COUNTY | COUNTY WINDHAM CT 06278 |
| WINDHAM LAKE 1 HOA INC | C O FPM 6006 E 38TH INDIANAPOLIS IN 46226 |
| WINDHAM TOWN | 979 MAIN ST TAX COLLECTOR OF WINDHAM TOWN WILLIMANTIC CT 06226 |
| WINDHAM TOWN | PO BOX 96 TAX COLLECTOR HENSONVILLE NY 12439 |
| WINDHAM TOWN | 3 N LOWELL RD TOWN OF WINDHAM WINDHAM NH 03087 |
| WINDHAM TOWN | PO BOX 120 3 N LOWELL RD WINDHAM NH 03087 |

| Claim Name | Address Information |
|---|---|
| WINDHAM TOWN | TOWN OF WINDHAM 8 SCHOOL ROAD WINDHAM ME 04062 |
| WINDHAM TOWN | 8 SCHOOL RD TOWN OF WINDHAM WINDHAM ME 04062 |
| WINDHAM TOWN | 8 SCHOOL RD WINDHAM ME 04062 |
| WINDHAM TOWN CLERK | 979 MAIN ST BOX 94 WILLIMANTIC CT 06226 |
| WINDHAM TOWN CLERK | 979 MAIN ST WILLIMANTIC CT 06226 |
| WINDHAM TOWN CLERK | PO BOX 109 RR 1 WEST TOWNSHEND VT 05359 |
| WINDHAM TOWNSHIP | RD 2 BOX 309B TAX COLLECTOR ROME PA 18837 |
| WINDHAM TOWNSHIP BRADFD | 40405 ROUTE 187 T C OF WINDHAM TOWNSHIP ROME PA 18837 |
| WINDHAM TOWNSHIP WYOMN | 230 SCOTTSVILLE RD T C OF WINDHAM TOWNSHIP MEHOOPANY PA 18629 |
| WINDHAM TWP | RD 1 BOX 250B TAX COLLECTOR MEHOOPANY PA 18629 |
| WINDHAM TWP SCHOOL DISTRICT | RD 1 BOX 250B TAX COLLECTOR MEHOOPANY PA 18629 |
| WINDHAM, AMBER | 13535 GYMKHANA RD PEYTON CO 80831 |
| WINDHAM, JAMEKA A & WINDHAM, JEROME A | 5909 LEHMAN DR. BEDFORD OH 44146 |
| WINDHAM, JON | 23244 SESAME ST D TORRANCE CA 90502-3038 |
| WINDING BROOK CONDO TRUST | 6 LYBERTY WAY STE 201 C O PERKINS AND ANCTIL PC WESTFORD MA 01886 |
| WINDING BROOK VILLAGE CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| WINDING BROOK VILLAGE CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| WINDING CREEK | 1800 PRESTON PARK BLVD 101 PLANO TX 75093 |
| WINDING FALLS CITY | 2400 FALLS VIEW RD LOUISVILLE KY 40207 |
| WINDING RIDGE HOA | PO BOX 20630 INDIANAPOLIS IN 46220 |
| WINDING RIVER CONDOMINIUM ASSOC | 1465 NORTHSIDE DR 128 ATLANTA GA 30318-4220 |
| WINDING RIVER VILLAGE | 2470 WINDY HILLROAD HOWE AND ASSOCIATES MARIETTA GA 30067 |
| WINDING TERRACE HOA | 8532 BENNINGTON WAY SACRAMENTO CA 95826 |
| WINDINGS MAINTENANCE CORP | PO BOX 5001 WAUKESHA WI 53187 |
| WINDMERE CONDOMINIUM ASSOCIATION | 2 WINDMERE DR RAYMOND NH 03077 |
| WINDMILL RANCH COMMUNITY | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| WINDMILL VILLAGE HOMEOWNERS | 1600 W BROADWAY RD STE 200 TEMPE AZ 85282 |
| WINDOWS AND MORE OF LENOIR | 2516 ERVIN DR LLC AND LARKIN AND GLENDA LYNCH KINSTON NC 28504 |
| WINDOWS AND MORE OF LENOIR LLC | 2648 ST JOHN CIR KINSTON NC 28504 |
| WINDRIDGE ESTATES | NULL HORSHAM PA 19044 |
| WINDRUSH GENERAL CONSTRUCTION | 515 E CAREFREE HWY 1271 PHOENIX AZ 85085 |
| WINDSONG | 1100 CODDINGTOWN CTR A SANTA ROSA CA 95401 |
| WINDSONG BY GREEN LAKE | 6556 BROADWAY DR PRIO LAKE MN 55372 |
| WINDSONG CONDOMINIUM ASSOCIATION | 2620 S PARKER RD STE 105 AURORA CO 80014 |
| WINDSONG CONDOMINIUM ASSOCIATION | 1301 WASHINGTON AVE STE 350 ORTEN CAVANAGH RICHMOND AND HOLMES GOLDEN CO 80401 |
| WINDSONG HOA | 7170 CHERRY PARK DR HOUSTON TX 77095 |
| WINDSONG PLANTATION PROPERTY OWNERS | PO BOX 1677 STOCKBRIDGE GA 30281 |
| WINDSOR | 110 W BENTON CITY OF WINDSOR COLLECTOR WINDSOR MO 65360 |
| WINDSOR | 110 W BENTON ST CITY HALL ROBERTA STONE COLLECTOR WINDSOR MO 65360 |
| WINDSOR APARTMENTS CONDO | 830 WASHINGTON ST HOBOKEN NJ 07030 |
| WINDSOR ASSET GROUP LLC | 930 S FOURTH ST #200 LAS VEGAS NV 89101 |
| WINDSOR ASSET GROUP, LLC | 848 N. RAINBOW BLVD #2516 LAS VEGAS NV 89107 |
| WINDSOR AT TURTLE CREEK | 2217 IVAN STREET DALLAS TX 75201 |
| WINDSOR BORO YORK | TAX COLLECTOR OF WINDSOR BORO PO BOX 367 165 W MAIN ST WINDSOR PA 17366 |
| WINDSOR CAPITAL MORTGAGE | 10935 VISTA SORRENTO PKWY STE 200 SAN DIEGO CA 92130-8698 |
| WINDSOR CEN SCH COMB TWNS | MAIN STREET PO BOX 332 SCHOOL TAX COLLECTOR WINDSOR NY 13865 |
| WINDSOR CEN SCH COMB TWNS | PO BOX 332 SCHOOL TAX COLLECTOR WINDSOR NY 13865 |
| WINDSOR COUNTY | TAX COLLECTOR WINDSOR VT 05089 |

| Claim Name | Address Information |
| --- | --- |
| WINDSOR COURT CONDO 2 ASSOCIATION | 5432 W WINDSOR AVE UNIT 1E CHICAGO IL 60630 |
| WINDSOR CREST HOA | 14323 S OUTER FORTY RD STE 301N CHESTERFIELD MO 63017 |
| WINDSOR CROSSING HOMEOWNERS | 12919 94TH AVE E PUYALLUP WA 98373 |
| WINDSOR FINANCIAL MORTGAGE CORP | 1242 WESTCHESTER PIKE WESTCHESTER PA 19382 |
| WINDSOR HILL PARKWAY ASSOCIATION | NULL HORSHAM PA 19044 |
| WINDSOR HILLS BAPTIST CHURCH, | 7485 ORIEN AVE. LA MESA CA 91941 |
| WINDSOR HILLS HOA | 10 CANEBRAKE STE 110 C O RIDGEWAY LN FLOWOOD MS 39232 |
| WINDSOR INSURANCE | PO BOX 105091 ATLANTA GA 30348 |
| WINDSOR INSURANCE | ATLANTA GA 30348 |
| WINDSOR LOCKS TOWN | 50 CHURCH ST TAX COLLECTOR OF WINDSOR LOCKS TOWN WINDSOR LOCKS CT 06096 |
| WINDSOR LOCKS TOWN | 50 CHURCH ST WINDSOR LOCKS CT 06096 |
| WINDSOR LOCKS TOWN CLERK | 50 CHURCH ST TOWN OFFICE BLDG WINDSOR LOCKS CT 06096 |
| WINDSOR LOCKS TOWN CLERK | 50 CHURCH ST WINDSOR LOCKS CT 06096 |
| WINDSOR MANAGEMENT COMPANY WMC | 350 S GRAND AVE 47TH FL LOS ANGELES CA 90071 |
| WINDSOR MILL CONDO ASSOC INC | 4 PRINCESS RD STE 102 C O WINTWORTH PROP MGMT TRENTON NJ 08648 |
| WINDSOR MONT JOY PREFERRED | PO BOX 4907 GREENSBORO NC 27404 |
| WINDSOR MONT JOY PREFERRED | GREENSBORO NC 27404 |
| WINDSOR MOUNT JOY MUTUAL | 21 W MAIN ST EPHRATA PA 17522 |
| WINDSOR MT JOY MUTUAL INS CO | BOX 587 EPHRATA PA 17522 |
| WINDSOR MT JOY MUTUAL INS CO | EPHRATA PA 17522 |
| WINDSOR MT JOY MUTUAL INS CO | PO BOX 75107 BALTIMORE MD 21275 |
| WINDSOR MT JOY MUTUAL INS CO | BALTIMORE MD 21275 |
| WINDSOR OVER PEACHTREE COA | PO BOX 670177 C O TEAM MANAGEMENT MARIETTA GA 30066 |
| WINDSOR OWNERS CORP | 250 PARK AVE S 4TH FL C O TUDOR REALTY SERV NEW YORK NY 10003 |
| WINDSOR OWNERS CORP | 5 TUDOR CITY PL NEW YORK NY 10017 |
| WINDSOR PARK COMMUNITY HOA | 7207 EMERSON CANTON MI 48187 |
| WINDSOR PLACE CONDOMINIUMS | 532 E MARYLAND AVE STE F C O OF THE OSSELEAR COMPANY PHOENIX AZ 85012 |
| WINDSOR SHADOWS OWNERS ASSOCIATION | 8765 W KELTON LN BLDG A 1 STE 102 PEORIA AZ 85382 |
| WINDSOR TOWN | PO BOX 146 TOWN OF WINDSOR CHESHIRE MA 01225 |
| WINDSOR TOWN | PO BOX 114 TAX COLLECTOR WINDSOR MA 01270 |
| WINDSOR TOWN | 275 BROAD ST TAX COLLECTOR OF WINDSOR TOWN WINDSOR CT 06095 |
| WINDSOR TOWN | 124 MAIN ST TAX COLLECTOR WINDSOR NY 13865 |
| WINDSOR TOWN | 124 MAIN ST RM 3 TAX COLLECTOR WINDSOR NY 13865 |
| WINDSOR TOWN | 14 WHITE POND RD WINDSOR TOWN WINDSOR NH 03244 |
| WINDSOR TOWN | RR 2 BOX 150 BEVERLY HINES TC HILLSBORO NH 03244 |
| WINDSOR TOWN | TOWN OF WINDSOR PO BOX 179 TOWN OFFICE WINDSOR ME 04363 |
| WINDSOR TOWN | 523 RIDGE RD TOWN OF WINDSOR WINDSOR ME 04363 |
| WINDSOR TOWN | 29 UNION ST TOWN OF WINDSOR WINDSOR VT 05089 |
| WINDSOR TOWN | TOWN OF WINDSOR 29 UNION ST WINDSOR VT 05089-1503 |
| WINDSOR TOWN | 8 E WINDSOR BLVD TREASURER TOWN OF WINDSOR WINDSOR VA 23487 |
| WINDSOR TOWN | PO BOX 307 TREASURER TOWN OF WINDSOR WINDSOR VA 23487 |
| WINDSOR TOWN | 4084 MUELLER RD DE FOREST WI 53532 |
| WINDSOR TOWN | 4084 MUELLER RD TREASURER DE FOREST WI 53532 |
| WINDSOR TOWN | 4084 MUELLER RD TREASURER TOWN OF WINDSOR DE FOREST WI 53532 |
| WINDSOR TOWN | 4084 MUELLER RD TREASURER TOWN OF WINDSOR DE FOREST WI 53532-2332 |
| WINDSOR TOWN CLERK | 275 BROAD ST PO BOX 472 WINDSOR CT 06095 |
| WINDSOR TOWN CLERK | 275 BROAD ST WINDSOR CT 06095 |
| WINDSOR TOWN CLERK | 29 UNION ST WINDSOR VT 05089-1503 |
| WINDSOR TOWNSHIP | 1480 WINDSOR RD RED LION PA 17356 |

| Claim Name | Address Information |
|---|---|
| WINDSOR TOWNSHIP | TREASURER – WINDSOR TOWNSHIP 405 WEST JEFFERSON STREET DIMONDALE MI 48821 |
| WINDSOR TOWNSHIP | 405 W JEFFERSON DIMONDALE MI 48821 |
| WINDSOR TOWNSHIP | 405 W JEFFERSON TREASURER WINDSOR DIMONDALE MI 48821 |
| WINDSOR TOWNSHIP | 405 W JEFFERSON ST TREASURER WINDSOR TOWNSHIP DIMONDALE MI 48821 |
| WINDSOR TOWNSHIP | CAROLYN EIDSON TWP COLLECTOR PO BOX 244 101 WESTWOOD WINDSOR MO 65360 |
| WINDSOR TOWNSHIP | PO BOX 244 CAROLYN EIDSON TWP COLLECTOR WINDSOR MO 65360 |
| WINDSOR TOWNSHIP BERKS | 393 HEPNER RD T C OF WINDSOR TOWNSHIP HAMBURG PA 19526 |
| WINDSOR TOWNSHIP YORK | PO BOX 399 TAX COLLECTOR OF WINDSOR TOWNSHIP WINDSOR PA 17366 |
| WINDSOR TOWNSHIP YORK | 185 NESS RD TAX COLLECTOR OF WINDSOR TOWNSHIP YORK PA 17402 |
| WINDSOR VILLAGE | 40 MAIN ST BOX 9 WINDSOR NY 13865 |
| WINDSOR WEST CONDOMINIUMS | 2525 PKWY ST C O REALTY SERVICES FORT MYERS FL 33901 |
| WINDSOR WOODS APARTMENT HOMES | 750 LAKE COOK RD STE 350 C O KOVITZ SHIFRIN NESBIT BUFFALO GROVE IL 60089 |
| WINDSOR WOODS CONDOMINIUM | 59999 S NEW WILKE RD STE 108 C O PROPERTY SPECIALITS INC ROLLING MEADOWS IL 60008 |
| WINDSOR, ROBERT | 1202 MCKENNANS CHURCH RD GRANT CONSTRUCTION WILMINGTON DE 19808 |
| WINDSTAR INVESTMENT | GROUP LLC 13437 VENTURA BLVD SUITE 210 SHERMAN OAKS CA 91423 |
| WINDSTAR INVESTMENT GROUP LLC | 4119 BEVERLY GLEN BLVD SHERMAN OAKS CA 91423 |
| WINDSTONE CROSSING TOWNHOMES | 1450 PLYMOUTH LN C O RAGE PROPERTY MANAGEMENT INC ELGIN IL 60123 |
| WINDSTREAM | PO BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSWEPT ADDITION HOA | NULL HORSHAM PA 19044 |
| WINDSWEPT TOWNHOME ASSOCIATION | 13001 NYACK DR HOUSTON TX 77089 |
| WINDVIEW HOA | NULL HORSHAM PA 19044 |
| WINDWARD BAY CONDO ASSOC | 29250 W NINE MILE RD FARMINGTON MI 48336 |
| WINDWARD CONDOMINIUM | 22005 6TH AVE SO NO 400 SEATTLE WA 98198 |
| WINDWARD DOWNS HOME OWNERS | PO BOX 37038 C O GRANDCHESTER MEADOWS INC RALEIGH NC 27627 |
| WINDWARD SQUARE HOA | 225 S WESTMONTE DR NO 3310 ALTAMONTE SPRINGS FL 32714 |
| WINDWOOD CORONA HOMEOWNERS | 331 PIERCY RD SAN JOSE CA 95138 |
| WINDY HILLS CITY | 4350 BROWNSBORO RD STE 110 CITY OF WINDY HILLS LOUISVILLE KY 40207 |
| WINDY HILLS CITY | 703 MERRIFIELD RD CITY OF WINDY HILLS LOUISVILLE KY 40207 |
| WINDY MILL HOA | 1100 NORTHMEADOW PKWY ROSWELL GA 30076 |
| WINDY WHITLEY | PO BOX 248 DELTA JUNCTION AK 99737 |
| WINDYKA, MICHAEL & WINDYKA, DEEANNA | 3408 BELMONT AVE EVANS CO 80620-2442 |
| WINE COUNTRY FAMILY LAW OFFICE | PO BOX 262 CLOVERDALE CA 95425 |
| WINEGAR WILHELM GLYNN AND ROMERSMA | 305 ROSEBERRY ST PO BOX 800 PHILLIPSBURG NJ 08865 |
| WINEGARDNER AND MCLAUGHLIN PLLC | 106 S JONES ST GRANBURY TX 76048 |
| WINEGEART, WINFRED W & | LAFLEUR WINEGEART, ARLENE L 601 GOSS ROAD WESTLAKE LA 70669 |
| WINEMILLER, LARRY DEAN | 25425 SHANNON DRIVE MANHATTAN IL 60422 |
| WINFIELD BRAITWAITE | 8604 AVE L BROOKLYN NY 11236 |
| WINFIELD CITY | CITY HALL WINFIELD MO 63389 |
| WINFIELD LAKES HOMEOWNERRS | 11000 CORPORATE CENTRE DR STE 150 HOUSTON TX 77041 |
| WINFIELD MAINTENANCE | 827 ROSEMARY TERR. DEERFIELD IL 60015 |
| WINFIELD PAYNE AND ASSOCIATES | 3403 10TH ST RIVERSIDE CA 92501-3670 |
| WINFIELD REALTY | 204 DEARBORN CT 105 GENEVA IL 60134 |
| WINFIELD S PAYNE III ATT AT LAW | 13800 HEACOCK ST STE C136 MORENO VALLEY CA 92553 |
| WINFIELD TOWN | 417 BRACE RD TAX COLLECTOR WEST WINFIELD NY 13491 |
| WINFIELD TOWN | 428 BRACE RD TAX COLLECTOR WEST WINFIELD NY 13491 |
| WINFIELD TOWN | S1877 COUNTY RD K TREASURER WINFIELD TWP REEDSBURG WI 53959 |
| WINFIELD TOWN | S1877 HWY K TREASURER REEDSBURG WI 53959 |
| WINFIELD TOWN TREASURER | S1877 HWY K TREASURER REEDSBURG WI 53959 |

| Claim Name | Address Information |
|---|---|
| WINFIELD TOWNSHIP | 12 GULF STREAM AVE LINDEN NJ 07036 |
| WINFIELD TOWNSHIP | 12 GULF STREAM AVE WINFIELD NJ 07036 |
| WINFIELD TOWNSHIP | 12547 W M 46 TREASURER WINFIELD TWP LAKE VIEW MI 48850 |
| WINFIELD TOWNSHIP | PO BOX 417 LAKEVIEW MI 48850 |
| WINFIELD TOWNSHIP | 12547 HOWARD CITY EDMORE RD LAKEVIEW MI 48850-9427 |
| WINFIELD TWP BUTLER | T C OF WINFIELD TOWNSHIP PO BOX 163 448 WINFIELD RD CABOT PA 16023 |
| WINFIELD TWP BUTLER | 194 BROSE RD T C OF WINFIELD TOWNSHIP CABOT PA 16023 |
| WINFIELD, RONALD & WINFIELD, HEIKE B | 548 PAMLICO ST BELHAVEN NC 27810-1458 |
| WINFIELD, RONALD E & WINFIELD, HEIKE B | 548 PAMLICO ST BELHAVEN NC 27810-1458 |
| WINFIELD, SYLVIA | 2712 TIMBERLINE CT COLONIAL HEIGHT VA 23834 |
| WINFRED FIELDS ROSIE FILEDS | ROOFING 14319 PIPING ROCK LN OLA MAE SUMMERS AND SOUTHWESTERN HOUSTON TX 77077 |
| WINFREY & WINFREY PC | ESELL RAINEY & DEIDRENNE RAINEY VS FMF CAPITAL LLC, HOMECOMINGS FINANCIAL LLC, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRAT ET AL 1510 KLONDIKE ROAD, SUITE 106 CONYERS GA 30094-5121 |
| WINFRIED W. SAENGER | 1229 KNOLLWOOD DRIVE PALATINE IL 60067 |
| WING AND WEINTRAUB PC | 335 NASHUA ST STE 201 MILFORD NH 03055 |
| WING COOPERATIVE, CROW | PO BOX 507 BRAINERD MN 56401 |
| WING FAI CHUNG | LYDIA LI CHUNG 636 SCOTTSBLUFF DRIVE CLAREMONT CA 91711-2976 |
| WING S LEONG | 48 S. MCKINLEY AVE. ORLANDO FL 32811 |
| WING SZE W SUN ATT AT LAW | 8421 WAYZATA BLVD STE 320 MINNEAPOLIS MN 55426 |
| WINGATE COMMUNITY ASSOCIATION | 8987 E TANQUE VERDE 309 108 TUCSON AZ 85749 |
| WINGATE CONDOMINIUM ASSOCIATION | 2750 CARPENTER RD STE 1 ANN ARBOR MI 48108 |
| WINGATE TOWN | CITY HALL PO BOX 367 TAX COLLECTOR WINGATE NC 28174 |
| WINGATE, RICKY | 1487 OLD HWY 49 N JIMMY FINNEGAN FLORENCE MS 39073 |
| WINGATESPICER AND COMPANY LLC | 5109 MELROSE AVE ROANOKE VA 24017 |
| WINGBROOK CAPITAL LLC | 4463 W. FLAMINGO ROAD LAS VEGAS, NV 89103-3703 |
| WINGERT, JADENE H | 3875 SUNNY SPRINGS WAY PALM SPRINGS CA 92262 |
| WINGFIELD SPRINGS COMMUNITY | 5955 TYRONE RD STE 1 RENO NV 89502 |
| WINGFIELD, JOSHUA N & | WINGFIELD, LOUISE R 3024 GRINELL DRIVE MARRERO LA 70072 |
| WINGHAVEN RESIDENTIAL OWNERS ASSOC | 14323 S OUTER 40 RD 301 N C O COMMUNITY MANAGERS ASSOCIATES CHESTERFIELD MO 63017 |
| WINGO CITY | PO BOX 117 WINGO COLLECTOR WINGO KY 42088 |
| WINGO CITY | PO BOX 117 WINTO CITY CLERK WINGO KY 42088 |
| WINGO IFA, LARRY | PO BOX 850873 YUKON OK 73085 |
| WINGS, PECOLA | 4624 REDFIELD CT APT 4A SAINT LOUIS MO 63121-2218 |
| WINGSPAN PORFOLIO ADVISORS | PO BOX 703395 DALLAS TX 75370 |
| WINGVILLE TOWN | TOWN HALL MONTFORT WI 53569 |
| WINHALL TOWN | PO BOX 389 TREASURER OF WINHALL TOWN BONDVILLE VT 05340 |
| WINHALL TOWN | RIVER ROAD PO BOX 46 TREASURER OF WINHALL TOWN BONDVILLE VT 05340 |
| WINHALL TOWN CLERK | PO BOX 389 BONDVILLE VT 05340 |
| WINIFRED E CAPUTO | 35 CENTRAL AVE SADDLE BROOK NJ 07663 |
| WINIFRED O. RUPP | 409 SOUTH CHURCH STREET WEST CHESTER PA 19382 |
| WINIFRED SPILLANE | 17 BRAKENBURY DRIVE TOMS RIVER NJ 08757 |
| WINK LOVING ISD | ASSESSOR COLLECTOR PO BOX 637 200 ROSEY RD WINK TX 79789 |
| WINK LOVING ISD | PO BOX 637 ASSESSOR COLLECTOR WINK TX 79789 |
| WINKEL, JAMES R | 300 BIC DR MILFORD CT 06461 |
| WINKELLER, RAMONA | 2461 F 1/4 ROAD UNIT/APT 532 GRAND JUNCTION CO 81505 |
| WINKLE, CHADD R & WINKLE, AMANDA S | 13876 BARNETT PLACE FISHERS IN 46038 |
| WINKLEMAN, WILLIAM J | 2238 HICKORY STREET SANTA ANA CA 92707 |
| WINKLER COUNTY CLERK | 100 E WINKLER ST COURTHOUSE KERMIT TX 79745 |

| Claim Name | Address Information |
|---|---|
| WINKLER COUNTY TAX OFFICE | PO DRAWER T ASSESSOR COLLECTOR KERMIT TX 79745 |
| WINKLER COUNTY TAX OFFICE | PO DRAWER T 100 E WINKLER ASSESSOR COLLECTOR KERMIT TX 79745 |
| WINMARK EQUIPMENT FINANCE | PO BOX 404247 ATLANTA GA 30384-4247 |
| WINN AND ASSOCIATES INC | 121 1 2 N ST NORMAL IL 61761 |
| WINN APPRAISAL COMPANY | NINE N MAIN ST JANESVILLE WI 53545 |
| WINN ASSOCPROPERTY MGMT INC | 69 MEADOW ST PO BOX 966 LITTLETON NH 03561 |
| WINN LAW GROUP | 110 E WILSHIRE AVE STE 212 FULLERTON CA 92832 |
| WINN PARISH | 119 W MAIN ST PO BOX 950 SHERIFF AND COLLECTOR WINNFIELD LA 71483 |
| WINN PARISH | W CT ST PO DRAWER 950 SHERIFF AND COLLECTOR WINNFIELD LA 71483 |
| WINN PARISH CLERK OF COURTS | 100 MAIN ST RM 103 WINN PARISH COURTHOUSE WINNFIELD LA 71483 |
| WINN TOWN | TOWN OF WINN PO BOX 125 WINN ME 04495 |
| WINN TOWN | PO BOX 125 TOWN OF WINN WINN ME 04495 |
| WINN, JAMES G & WINN, DEANNA L | 112 HERITAGE LN LUCEDALE MS 39452 |
| WINN, JOHN E & WINN, JENNIFER L | 2423 COACHMAN LAKES DRIVE JACKSONVILLE FL 32246 |
| WINN, MARK & WINN, LAVINIA | 3866 SW BAMBERG ST PORT ST LUCIE FL 34953 |
| WINNACKER, MARTHA & KENDALL, MARGARET E | 2017 FRANCISCO ST BERKELEY CA 94709-2125 |
| WINNE BANTA HETHERINGTON BASRALIAN | 21 MAIN ST STE 101 HACKENSACK NJ 07601 |
| WINNEBAGO COUNTY | 126 S CLARK ST WINNEBAGO COUNTY TREASURER FOREST CITY IA 50436 |
| WINNEBAGO COUNTY | 415 JACKSON ST PO BOX 2808 RM 120 WINNEBAGO COUNTY OSHKOSH WI 54903 |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY TREASURER 404 ELM ST RM 205 ROCKFORD IL 61101 |
| WINNEBAGO COUNTY | 404 ELM ST RM 205 ROCKFORD IL 61101 |
| WINNEBAGO COUNTY | 404 ELM ST RM 205 WINNEBAGO COUNTY TREASURER ROCKFORD IL 61101 |
| WINNEBAGO COUNTY | 404 ELM ST RM 205 PO BOX 1216 ROCKFORD IL 61105 |
| WINNEBAGO COUNTY | 404 ELM ST RM 205 PO BOX 1216 WINNEBAGO COUNTY TREASURER ROCKFORD IL 61105 |
| WINNEBAGO COUNTY ABSTRACT CO | 133 E J ST FOREST CITY IA 50436 |
| WINNEBAGO COUNTY CIRCUIT CLERK | 400 WEST STATE STREET ROOM 108 ROCKFORD IL 61101 |
| WINNEBAGO COUNTY CLERK | 404 ELM ST RM 101 ROCKFORD IL 61101 |
| WINNEBAGO COUNTY CLERK | 404 ELM ST RM 101 ROCKFORD IL 61101-1244 |
| WINNEBAGO COUNTY RECORDER | 404 ELM ST RM 405 ROCKFORD IL 61101 |
| WINNEBAGO COUNTY RECORDERS OFFI | 126 S CLARK FOREST CITY IA 50436 |
| WINNEBAGO COUNTY RECORDERS OFFI | 404 ELM ST RM 405 ROCKFORD IL 61101 |
| WINNEBAGO COUNTY REGISTER OF DEEDS | 415 JACKSON ST RM 170 PO BOX 2808 OSHKOSH WI 54903 |
| WINNEBAGO COUNTY TREASURER | 415 JACKSON ST OSHKOSH WI 54901-4751 |
| WINNEBAGO MUTUAL INS ASSOC | 3011 W MAIN LAKE MILLS IA 50450 |
| WINNEBAGO MUTUAL INS ASSOC | LAKE MILLS IA 50450 |
| WINNEBAGO MUTUAL INSURANCE ASSOC | 301 W MAIN LAKE MILLS IA 50450 |
| WINNEBAGO MUTUAL INSURANCE ASSOC | LAKE MILLS IA 50450 |
| WINNEBAGO REGISTER OF DEEDS | PO BOX 2808 OSHKOSH WI 54903-2808 |
| WINNECONNE TOWN | 6494 COUNTY RD M TREASURER WINNECONNE WI 54986 |
| WINNECONNE TOWN | 6494 COUNTY RD M WINNECONNE WI 54986 |
| WINNECONNE TOWN | 6494 CTY RD M WINNECONNE TOWN TREASURER WINNECONNE WI 54986 |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE PO BOX 650 30 S FIRST ST WINNECONNE WI 54986 |
| WINNECONNE VILLAGE | PO BOX 650 TAX COLLECTOR WINNECONNE WI 54986 |
| WINNECONNE VILLAGE | PO BOX 650 TREASURER WINNECONNE WI 54986 |
| WINNECOUR RONDA J WINNECOUR CHAPTER 13 TRUSTEE | VS GMAC MORTGAGE LLC F K A GMAC MORTGAGE CORPORATION STRASSBURGER MCKENNA GUTNICK AND GEFSKY 4 GATEWAY CTR STE 2200 444 LIBERTY AVE PITTSBURGH PA 15222 |
| WINNECOUR, RONDA J | 600 GRANT ST STE 3250 PITTSBURGH PA 15219 |
| WINNECOUR, RONDA J | USX TOWER 600 GRANT ST CHAPTER 13 TRUSTEE STE 3250 PITTSBURGH PA 15219 |
| WINNESHIEK COUNTY | 201 W MAIN ST WINNESHIEK COUNTY TREASURER DECORAH IA 52101 |

| Claim Name | Address Information |
| --- | --- |
| WINNESHIEK COUNTY RECORDERS OFF | 201 W MAIN ST DECORAH IA 52101 |
| WINNESHIEK MUTUAL INS ASSOCIATION | 703 SHORT ST DECORAH IA 52101 |
| WINNESHIEK MUTUAL INS ASSOCIATION | DECORAH IA 52101 |
| WINNFIELD CITY | 120 E MAIN TAX COLLECTOR WINNFIELD LA 71483 |
| WINNFIELD CITY | PO BOX 509 TAX COLLECTOR WINNFIELD LA 71483 |
| WINNICKVINE WELCH AND TEODOSIO | 375 BRIDGEPORT AVE SHELTON CT 06484 |
| WINNIE YING WING AND | 4468 EDWARDS LN CHAI LAM AND KENNETH TAM CASTRO VALLEY CA 94546 |
| WINNIE YING WING TAM AND | 4468 EDWARDS LN CHAI LAM TAM AND KENNETH TAM CASTRO VALLEY CA 94546 |
| WINNIE YUEH CHIAO JOU | MILTON MENG HSING JOU 1212 NUUANU AVENUE 1508 HONOLULU HI 96817-4026 |
| WINNIFRED P BOYLAN ATT AT LAW | PO BOX 835 BAY CITY MI 48707 |
| WINNINGHAM, CAROL | 4731 CEDAR AVE YORBA LINDA CA 92886 |
| WINNSBORO CITY | 3814 FRONT ST PO BOX 250 SHERIFF AND COLLECTOR WINNSBORO LA 71295 |
| WINNSBORO CITY | PO BOX 250 TAX COLLECTOR WINNSBORO LA 71295 |
| WINNSBORO ISD | 118 MAIN ASSESSOR COLLECTOR SULPHUR SPRINGS TX 75482 |
| WINNSBORO ISD | 207 E PINE STREET PO BOX 611 ASSESSOR COLLECTOR WINNSBORO TX 75494 |
| WINNSBORO ISD | 301 E GOODE TREASURER QUITMAN TX 75783 |
| WINNSBORO LAKES HOA | PO BOX 1693 C O THE MARSHLAND COMMUNITIES LLC JOHNS ISLAND SC 29457 |
| WINONA CITY | 116 N QUITMAN ST TAX COLLECTOR WINONA MS 38967 |
| WINONA CITY | 116 N QUITMAN ST PO BOX 29 TAX COLLECTOR WINONA MS 38967 |
| WINONA CO ABSTRACT CORP | PO BOX 335 WINONA MN 55987 |
| WINONA COUNTY | 177 MAIN ST WINONA MN 55987 |
| WINONA COUNTY | 177 MAIN ST WINONA COUNTY TREASURER WINONA MN 55987 |
| WINONA COUNTY RECORDER | 171 W 3RD ST WINONA MN 55987 |
| WINONA COUNTY RECORDER | 177 MAIN ST WINONA MN 55987 |
| WINONA GARDENS COA | 5500 S SYCAMORE ST 202 LITTLETON CO 80120 |
| WINONA LAKES POA | 104 WINONA LAKES EAST STROUDSBURG PA 18302-9715 |
| WINOOSKI CITY | 27 W ALLEN ST TOWN OF WINOOSKI WINOOSKI VT 05404 |
| WINOOSKI CITY | 27 W ALLEN ST WINOOSKI CITY TAX COLLECTOR WINOOSKI VT 05404 |
| WINOOSKI CITY | 27 W ALLEN ST WINOOSKI VT 05404 |
| WINOOSKI TOWN CLERK | 27 W ALLEN ST WINOOSKI VT 05404 |
| WINROSE HOA | 4910 TRENHOLM RD STE C COLUMBIA SC 29206 |
| WINROW, AMANDA | 755 HORSESHOE DR RUSHFORD MN 55971-7708 |
| WINSCHELL, ERVAN & WINSCHELL, CARMEN | 12295 DRYCREEK ROAD AUBURN CA 95602 |
| WINSHIP & WINSHIP PC | RANDY L ROYAL, TRUSTEE VS MRTG ELECTRONIC REGISTRATION SYS INC, ITS ASSIGNS & SUCCESSORS GMAC MRTG,LLC IT ASSIGNS & SU ET AL 100 NORTH CENTER STREET SIXTH FLOOR CASPER WY 82601-1981 |
| WINSHIP & WINSHIP, P.C., WINSHIP & WINSHIP, P.C. | TIMOTHY JACKSON RAU, DEBTOR, GARY A. BARNEY, TRUSTEE, PLAINTIFF VS GMAC MORTGAGE, LLC ITS ASSIGNS & SUCCESSORS, DEFENDANT. 100 N. CENTER, 6TH FLOOR CASPER WY 82601-1981 |
| WINSHIP AND WINSH PC | PO BOX 548 CASP WY 82602 |
| WINSHIP AND WINSHIP PC | PO BOX 548 CASPER WY 82602 |
| WINSLOW APPRAISAL INC | 713 BEACH DR WILLARD OH 44890 |
| WINSLOW B. SCHURMAN III | JACQUELINE M. SCHURMAN 154 CLIFTON STREET NORTH ATTLEBORO MA 02760 |
| WINSLOW TOWN | 114 BENTON AVE TOWN OF WINSLOW WINSLOW ME 04901 |
| WINSLOW TOWN | 114 BENTON AVE WINSLOW ME 04901 |
| WINSLOW TOWN | 114 BENTON AVE WINSLOW TOWN TAXCOLLECTOR WINSLOW ME 04901 |
| WINSLOW TOWN | 16 BENTON AVE TOWN OF WINSLOW WATERVILLE ME 04901 |
| WINSLOW TOWNSHIP | 125 S ROUTE 73 BRADDOCK NJ 08037 |
| WINSLOW TOWNSHIP | 125 S ROUTE 73 TAX COLLECTOR HAMMONTON NJ 08037 |
| WINSLOW TOWNSHIP | 125 S ROUTE 73 WINSLOW TOWNSHIP NJ 08037 |

| Claim Name | Address Information |
|---|---|
| WINSLOW TOWNSHIP | 125 S ROUTE 73 WINSLOW TWP COLLECTOR BRADDOCK NJ 08037 |
| WINSLOW TOWNSHIP JEFFER | 189 TURKEY TRACK LN T C OF WINSLOW TOWNSHIP REYNOLDSVILLE PA 15851 |
| WINSLOW TOWNSHIP TAX COLLECTOR | 125 S ROUTE 73 BRADDOCK NJ 08037 |
| WINSLOW TWP | RD 2 BOX 182 TAX COLLECTOR REYNOLDSVILLE PA 15851 |
| WINSLOW, LEE & WINSLOW, STEPHANIE | 1147 SW SANTA FE DR LEES SUMMIT MO 64081-3251 |
| WINSLOW, SVETLANA A & | SIMPSON, NICHOLAS A 9502 OLD GEORGETOWN RD BETHESDA MD 20814 |
| WINSLOWES VIEW CONDO TRUST | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| WINSLOWES VIEW CONDOMINIUM TRUST | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS PC BRAINTREE MA 02184 |
| WINSON LEW | WINNIE LEW 336 CORDOVA STREET SAN FRANCISCO CA 94112 |
| WINSOR AND COLEMAN PC | 4704 E SOUTHERN AVE MESA AZ 85206 |
| WINSOR AND COLEMAN PLC | 4704 E SOUTHERN AVE MESA AZ 85206 |
| WINSOR AND MARCO PLC | 4704 E SOUTHERN AVE MESA AZ 85206-2737 |
| WINSOR AND TIRADO PLC ATT AT LAW | 3101 N CENTRAL AVE STE 1300 PHOENIX AZ 85012 |
| WINSOR LAW FIRM | 1201 S ALMA SCHOOL RD STE 11100 MESA AZ 85210 |
| WINSOR LAW GROUP | 1237 S VAL VISTA DR MESA AZ 85204 |
| WINSOR LAW GROUP | 1237 S VAL VISTA DR MESA AZ 85204-6401 |
| WINSOR TOWNSHIP | 29 S MAIN PO BOX 358 TREASURER WINSOR TWP PIGEON MI 48755 |
| WINSOR, SANDRA B | 4105 MOFFETT ROAD MOBILE AL 36618 |
| WINSTAR MORTGAGE PARTNERS INC | 13705 1ST AVE N STE 500 PLYMOUTH MN 55441 |
| WINSTEAD APPRAISAL SERVICES INC | 1800 W CAUSEWAY STE 107 MANDEVILLE LA 70471 |
| WINSTEAD REALTY | PO BOX 3336 MERIDIAN MS 39303 |
| WINSTON & STRAWN | 36235 TREASURY CENTER CHICAGO IL 60694-6200 |
| WINSTON & STRAWN LLP | ATTN DAVID NEIER 200 PARK AVENUE NEW YORK NY 10166 |
| WINSTON & STRAWN LLP | 35 W. WACKER DRIVE CHICAGO IL 60601 |
| WINSTON AND CASHATT PS | 601 W RIVERSIDE AVE STE 1900 SPOKANE WA 99201 |
| WINSTON AND CYNTHIA SKIDMORE AND | 1072 BELVEDERE DR CYNTHIA PRICE SLIDELL LA 70458 |
| WINSTON AND LAFEARN CLARKE | 647 CARDINAL RD AND CORNERSTONE CONSTRUCTION CO CORTLANDT MANOR NY 10567 |
| WINSTON AND LAFEARN CLARKE AND | 647 CARDINAL RD CORNERSTONE CONSTRUCTION CORTLANDT MANOR NY 10567 |
| WINSTON AND YVONNE BROWN | 10607 KNOLLWOOD CT WALDORF MD 20603 |
| WINSTON BURROWS | 1804 WILLIAMBURGH CT FORT WASHINGTON MD 20744 |
| WINSTON CHEN | 672 W 11TH ST SUITE 224 TRACY CA 95376 |
| WINSTON CHURCHILL AND | TWYLA CHURCHILL PO BOX 1615 HEBER SPRINGS AR 72543-1615 |
| WINSTON CLERK OF CHANCERY COURT | PO BOX 69 LOUISVILLE MS 39339 |
| WINSTON COUNTY | REVENUE COMMISSIONER PO BOX 160 11 BLAKE DR RM 1 DOUBLE SPRINGS AL 35553 |
| WINSTON COUNTY | PO BOX 160 REVENUE COMMISSIONER DOUBLE SPRINGS AL 35553 |
| WINSTON COUNTY | 113 W MAIN ST TAX COLLECTOR LOUISVILLE MS 39339 |
| WINSTON COUNTY JUDGE OF PROBA | PO BOX 147 DOUBLE SPRINGS AL 35553 |
| WINSTON COUNTY JUDGE OF PROBATE | 11 BLAKE DR RM 7 DOUBLE SPRINGS AL 35553 |
| WINSTON I CUENANT ATT AT LAW | 2550 N FED HWY 10 FT LAUDERDALE FL 33305 |
| WINSTON J SKIDMORE CYNTHIA ANN | 1072 BELVEDERE DR SKIDMORE BRANDON BOYD CONSTRUCTION SLIDELL LA 70458 |
| WINSTON L DOWNES | CECILY A DOWNES 148-2 EDGEWOOD ST ROSEDALE NY 11422 |
| WINSTON LAW FIRM | 1500 MARKET STREET 12TH FLOOR EAST TOWER PHILADELPHIA PA 19102 |
| WINSTON LEE, L | 10 BROOKSIDE CIR GREENVILLE SC 29609 |
| WINSTON LEROY GREENE  JR. | MAUREEN KAY GREENE 117 LUCAS ROAD MANCHESTER NH 03109 |
| WINSTON S DOUTHIT AND | JA WILCE AND ASSOCIATES 1945 PROMENADE WAY FORT COLLINS CO 80526-1517 |
| WINSTON S OMALLY | 5404 W 62ND ST LOS ANGELES CA 90056 |
| WINSTON SEMINARS | 24040 CAMINO DEL AVION MONARCH BEACH CA 92629 |
| WINSTON SERVICES INC | PO BOX 110625 BIRMINGHAM AL 35211 |

| Claim Name | Address Information |
|---|---|
| WINSTON TOWERS IV ASSOCIATION | 7033 N KEDZIE AVE GNP MANAGEMENT GROUP AS AGENT CHICAGO IL 60645 |
| WINSTON WILKINSON | C O GMAC MORTGAGE LLC 1100 VIRGINIA DR 10105333 FORT WASHINGTON PA 19034 |
| WINSTON WILKINSON | P O BOX 61-5500 ALYS BEACH FL 32461 |
| WINSTON WINSTON JENKINS AND | 1800 12TH AVE S BIRMINGHAM AL 35205 |
| WINSTON, HAROLD L & WINSTON, MILDRED | 52 FOURSOME CRESENT TORONTO ON M2P 1W3 CANADA |
| WINSTON, LAUREN M | 2570 FLEETWOOD DR SAN BRUNO CA 94066-1926 |
| WINTER AND WHITING PC | 500 W RAY RD STE 1 CHANDLER AZ 85225 |
| WINTER CHEWNING AND GEARY LLP | 1607 WASHINGTON ST TWO RIVERS WI 54241 |
| WINTER FAMILY TRUST | C/O ALBERT WINTER 4534 ALHAMBRA STREET SAN DIEGO CA 92107 |
| WINTER FAMILY TRUST | C/O WINTER, ALBERT & WINTER, MARY S 4534 ALHAMBRA STREET SAN DIEGO CA 92107 |
| WINTER GREEN AT WINTER PARK HOA | 1700 WINTER GREEN BLVD WINTER PARK FL 32792 |
| WINTER HARBOR TOWN | TOWN OF WINTER HARBOR PO BOX 98 23 HARBOR RD WINTER HARBOR ME 04693 |
| WINTER HARBOR TOWN | PO BOX 98 WINTER HARBOR TOWN TAX COLL WINTER HARBOR ME 04693 |
| WINTER HILL FEDERAL SAVINGS BANK | 342 BROADWAY SOMERVILLE MA 02145 |
| WINTER OAKS HOA INC | PO BOX 783367 WINTER GARDEN FL 34778 |
| WINTER TITLE AGENCY | 725 FERN ST NEW ORLEANS LA 70118 |
| WINTER TOWN | TOWN HALL PO BOX 129 TREASURER WINTER TOWNSHIP WINTER WI 54896 |
| WINTER TOWN | WINTER TOWN TREASURER PO BOX 129 N4680 COUNTY RD W TWNHAL WINTER WI 54896 |
| WINTER TOWN | PO BOX 129 TOWN HALL WINTER WI 54896 |
| WINTER TOWN | TOWN HALL TREASURER WINTER TOWNSHIP WINTER WI 54896 |
| WINTER TOWN | TOWN HALL WINTER WI 54896 |
| WINTER VILLAGE | BOX 193 VILLAGE OF WINTER WINTER WI 54896 |
| WINTER VILLAGE | PO BOX 277 TREASURER WINTER VILLAGE WINTER WI 54896 |
| WINTER VILLAGE | PO BOX 277 WINTER VILLAGE TREASURER WINTER WI 54896 |
| WINTER, KEITH J | 9913 105TH PL N MAPLE GROVE MN 55369-2701 |
| WINTER, LAURA J | 37418 PARISH CIR 7G FREMONT CA 94536 |
| WINTER, SETH H & WINTER, TIMOTHY M | 1205 S GRANT ST BLOOMINGTON IN 47401 |
| WINTER, TODD A | 105 ROSELAND DR EVANSDALE IA 50707-2047 |
| WINTERBERG, FERRIS | HORIZON ROOFING INC 7017 PRIMROSE LN COLLEYVILLE TX 76034-6641 |
| WINTERBOTHAM PARHAM TEEPLE MARCH | 250 N GOLDEN CIR DR STE 115 SANTA ANA CA 92705 |
| WINTERFIELD TOWNSHIP | 11163 N STRAWBERRY AVE TREASURER WINTERFIELD TWP MARION MI 49665 |
| WINTERGREEN PARTNERS | PO BOX 706 WINTERGREEN VA 22958 |
| WINTERGREEN PROPERTY OWNERS ASSOC | 88 WINTERGREEN DR ROSELAND VA 22967-2162 |
| WINTERHAVEN VILLAGE TOWNHOUSE | C O 1870 W PRINCE RD NO 47 TUCSON AZ 85705 |
| WINTERMYER, LAUREEN M | 606 BEACON HILL RD NEW CUMBERL PA 17070 |
| WINTERPORT TOWN | 20 SCHOOL ST TOWN OF WINTERPORT WINTERPORT ME 04496 |
| WINTERPORT TOWN | 20 SCHOOL STREET PO BOX 559 TOWN OF WINTERPORT WINTERPORT ME 04496 |
| WINTERS AGENCY | 1019 FALTON RD ALTUS OK 73521 |
| WINTERS CITY | 310 S MAIN ASSESSOR COLLECTOR WINTERS TX 79567 |
| WINTERS HOME FURNISHING | 120 N 1ST OWENSVILLE MO 65066 |
| WINTERS INVESTMENT | PO BOX 1491 MEMPHIS TN 38101 |
| WINTERS ISD | 603 N HEIGHTS ASSESSOR COLLECTOR WINTERS TX 79567 |
| WINTERS KING AND ASSOCIATES | 2448 E 81ST ST STE 5900 TULSA OK 74137 |
| WINTERS, DONNY & WINTERS, LINDA | P O BOX 848 WINFIELD AL 35594 |
| WINTERS, KEVIN W & WINTERS, TAMMIE L | 3002 WHITE BEECH DR HARWOOD MD 20776-2003 |
| WINTERS, MARY & WINTERS, TONY | 1391 RIVERWOOD DRIVE JACKSON MS 39211 |
| WINTERS, PAMELA M | 4016 E 43RD ST TULSA OK 74135 |
| WINTERS, ROBERT K & WINTERS, PENNY L | 4040 FM 917 W JOSHUA TX 76058 |
| WINTERSET MUNICIPAL UTILITIES | 124 W CT AVE WINTERSET IA 50273 |

| Claim Name | Address Information |
| --- | --- |
| WINTERSET MUNICIPAL UTLITIES | 124 W CT AVE WINTERSET IA 50273 |
| WINTERSTEEN, KIMBERLY | 209 LOWER MULBERRY ST PROFESSIONAL RESTORATION SPECIALIST DANVILLE PA 17821 |
| WINTERSTOWN BORO YORK | 12437 WOODLAND DR T C OF WINTERSTOWN BORO FELTON PA 17322 |
| WINTERSTOWN BORO YORK | 5664 CHURCH RD T C OF WINTERSTOWN BORO FELTON PA 17322 |
| WINTERTHUR INTL AMER UND | PO BOX 650699 DALLAS TX 75265 |
| WINTERTHUR INTL AMER UND | DALLAS TX 75265 |
| WINTERTHUR INTL AMERICA | PO BOX 650699 DALLAS TX 75265 |
| WINTERTHUR INTL AMERICA | DALLAS TX 75265 |
| WINTERTHUR INTL AMERICA | PO BOX 910972 DALLAS TX 75391 |
| WINTERTHUR INTL AMERICA | DALLAS TX 75391 |
| WINTERTON, DAVID J | 211 N BUFFALO DR A LAS VEGAS NV 89145 |
| WINTERVILLE CITY | TAX COLLECTOR PO BOX 306 125 N CHURCH ST WINTERVILLE GA 30683 |
| WINTERVILLE CITY | PO BOX 306 TAX COLLECTOR WINTERVILLE GA 30683 |
| WINTERVILLE PLANTATION | GENERAL DELIVERY LAKE SHORE RD WINTERVILLE PLANTATION WINTERVILLE ME 04788 |
| WINTERVILLE TOWN | 2571 RAILROAD ST CITY HALL WINTERVILLE NC 28590 |
| WINTERVILLE TOWN | 2571 RAILROAD ST TAX COLLECTOR WINTERVILLE NC 28590 |
| WINTERWOOD MORTGAGE | 843 N. STATE ROAD 135 GREENWOOD IN 46142-1347 |
| WINTERWOOD MORTGAGE GROUP LLC | 843 N STATE ROAD 135 GREENWOOD IN 46142 |
| WINTERWOOD VILLAS HOMEOWNERS ASSOC | 7400 METRO BLVD STE 380 MINNEAPOLIS MN 55439 |
| WINTHERS, MARK & WINTHERS, CAROLYNN | 2777 DUTYVILLE ROAD PO BOX 1001 REDWAY CA 95560 |
| WINTHROP CLARK | 1629 SALLIE O DRIVE MANTECA CA 95336 |
| WINTHROP TOWN | 1 METCALF SQUARE NICHOLAS BASSO TC WINTHROP MA 02152 |
| WINTHROP TOWN | 1 METCALF SQUARE RM 2 TOWN OF WINTHROP WINTHROP MA 02152 |
| WINTHROP TOWN | 1 METCALF SQUARE RM 2 WINTHROP TOWN TAX COLLECTOR WINTHROP MA 02152 |
| WINTHROP TOWN | 15 TOWN HALL LN TOWN OF WINTHROP ATTN LISA GILLIAM WINTHROP ME 04364 |
| WINTHROP TOWN | 17 HIGHLAND AVE TOWN OF WINTHROP WINTHROP ME 04364 |
| WINTON D. WOLD | SHERYL L. WOLD 1760 CONCORDIA ST ORONO MN 55391 |
| WINTRUST MORTGAGE | 9700 W HIGGINS 3RD FL ROSEMONT IL 60018 |
| WINTRUST MORTGAGE | 9700 W HIGGINS RD # 300 ROSEMONT IL 60018-4796 |
| WINTRUST MORTGAGE CORPORATION | 1 S 660 MIDWEST RD OAKLAND TERRACE IL 60181 |
| WINTRUST MORTGAGE CORPORATION | 1 SOUTH 660 MIDWEST ROAD SUITE 100 OAKBROOK TERRACE IL 60181 |
| WINWARD, KENT | 2550 WASHINGTON BLVD STE 201 OGDEN UT 84401 |
| WINWOOD PLACE ASSOCIATION | PO BOX 765 WALLED LAKE MI 48390 |
| WINWOOD TOWNHOMES | 1895 E COUNTY RD E WHITE BEAR LAKE MN 55110 |
| WINZIP COMPUTING INC | P.O. BOX 540 MANSFIELD CT 06268 |
| WIOTA TOWN | 8910 STATE HWY 78N TREASURER WIOTA TOWNSHIP GRATIOT WI 53541 |
| WIOTA TOWN | RT 1 GRATIOT WI 53541 |
| WIPRO LIMITED | ANJAN KUMAR MADHUGIRI 2 TOWER CENTER BLVD, EAST BRUNSWICK NJ 08816 |
| WIREBRIDGE LLC | 2300 E 8TH ST AUSTIN TX 78702 |
| WIREMAN, FRED J | 7556 DARL DR MIDDLETOWN OH 45042 |
| WIRSCHAM APPRAISAL | 12311 ROBSON RD GRAFTON OH 44044 |
| WIRT COUNTY | PO BOX 669 WIRT COUNTY SHERIFF ELIZABETH WV 26143 |
| WIRT COUNTY CLERK | PO BOX 53 ELIZABETH WV 26143 |
| WIRT COUNTY SHERIFF | 1 CT ST TAX DEPT WIRT COUNTY SHERIFF ELIZABETH WV 26143 |
| WIRT TOWN | TAX COLLECTOR PO BOX 243 210 MAIN ST RICHBURG NY 14774 |
| WIRTH, BRIAN | 23687 165TH AVE HERSEY MI 49639 |
| WIRTH, GLORIA | 917 WEST STRAHAN DRIVE TEMPE AZ 85283 |
| WIRTH, TRICIA | 305 N MICHIGAN AVE BIG RAPIDS MI 49307 |
| WIRTZ, HURBERT | 711 W 40TH ST 357 GROUND RENT BALTIMORE MD 21211 |

| Claim Name | Address Information |
|---|---|
| WIRUM, ANDREA A | PO BOX 1108 LAFAYETTE CA 94549 |
| WISC DEPT OF VETERAN AFFAIRS 9 | 30 W MIFFLIN ST MADISON WI 53703 |
| WISC DEPT OF VETERANS AFFAIRS 9 | 30 W MIFFLIN ST MADISON WI 53703 |
| WISCASSET TOWN | 51 BATH RD WISCASSET TOWN TAX COLLECTOR WISCASSET ME 04578 |
| WISCASSET TOWN | 51 BATH RD PO BOX 328 TOWN OF WISCASSET WISCASSET ME 04578 |
| WISCASSET WATER DISTRICT | 65 BIRCH POINT RD WISCASSET ME 04578 |
| WISCONSIN AMERICAN MUTUAL INS CO | 420 W N ST JUNEAU WI 53039 |
| WISCONSIN AMERICAN MUTUAL INS CO | JUNEAU WI 53039 |
| WISCONSIN AMERICAN MUTUAL INSURANCE | N2816 COUNTY ROAD K WATERTOWN WI 53098-3616 |
| WISCONSIN BELL, INC. | JAMES GRUDUS, ESQ. C/O AT&T SERVICES, INC. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| WISCONSIN DELLS CITY | TREASURER WISCONSIN DELLS CITY PO BOX 655 300 LACROSSE ST WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS CITY | 300 LA CROSSE ST PO BOX 655 TREASURER WISCONSIN DELLS CITY WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS CITY | 300 LACROSSE ST TREASURER WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS CITY | 300 LACROSSE ST WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS CITY | 330 LACROSSE STREET PO BOX 655 TREASURER WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS CITY | 712 OAK ST WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS CITY | PO BOX 655 300 LACROSSE ST WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS CITY | PO BOX 655 TREASURER CITY OF WISCONSIN DELLS WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS CITY | TAX COLLECTOR WISCONSIN DELLS WI 53965 |
| WISCONSIN DELLS REALTY INC | 319 BROADWAY ST PO BOX 25 WISCONSIN DELLS WI 53965 |
| WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 MADISON WI 53708 |
| WISCONSIN DEPARTMENT OF VETERANS AFFAIRS | 30 WEST MIFFLIN ST MADISON WI 53703 |
| WISCONSIN ELECTRIC | PO BOX 2089 MILWAUKEE WI 53201 |
| WISCONSIN GAS COMPANY | PO BOX 70474 MILWAUKEE WI 53207-0474 |
| WISCONSIN MORTGAGE CORPORATION | 17450 W N AVE BROOKFIELD WI 53045 |
| WISCONSIN MUT INS CO | PO BOX 974 MADISON WI 53701 |
| WISCONSIN MUT INS CO | MADISON WI 53701 |
| WISCONSIN POWER AND LIGHT COMPANY | PO BOX 2960 MADISON WI 53701 |
| WISCONSIN PUBLIC SERVICE | PO BOX 19003 GREENBAY WI 54307 |
| WISCONSIN RAPIDS CITY | 444 W GRAND AVE WISCONSIN RAPIDS TREASURER WISCONSIN RAPIDS WI 54495 |
| WISCONSIN RAPIDS CITY | 444 W GRAND AVE TREASURER WISCONSIN RAPIDS WI 54495-2768 |
| WISCONSIN RAPIDS CITY | CITY HALL 444 W GRAND AVE TREASURER WISCONSIN RAPIDS WI 54495-2768 |
| WISCONSIN REAL ESTATE OPTIONS | 980 AMERICAN DR STE 300 NEENAH WI 54956 |
| WISCONSIN RIVER TITLE LLC | 507 LINN ST STE C BARABOO WI 53913 |
| WISCONSIN STATE TREASURY | UNCLAIMED PROPERTY DIVISION 1 S PINCKNEY ST MADISON WI 53703 |
| WISCONSON PUBLIC SERVICE CORP | PO BOX 19003 GREEN BAY WI 54307 |
| WISCOVITCH RENTAS, NOREEN | PO BOX 20438 WEST PALM BEACH FL 33416 |
| WISCOVITCH RENTAS, NOREEN | 400 CALLE JUAN CALAF SAN JUAN PR 00918 |
| WISDOM CREEK HOA | 1221 N I 35 STE 112 CARROLLTON TX 75006 |
| WISDOM, DANIEL L & WISDOM, EILEEN M | 1265 BAYVIEW LANE GULF BREEZE FL 32563 |
| WISE APPRAISAL SERVICES INC | PO BOX 1184 FREDERICK MD 21702 |
| WISE APPRAISAL SERVICES INC | 1110 OPAL CT STE 4 HAGERSTOWN MD 21740 |
| WISE CAD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| WISE CAD | 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| WISE CHOICE CONSTRUCTION LLC | 513 S SILVERLEAF DR MOORE OK 73160 |
| WISE CLERK OF CIRCUIT COURT | PO BOX 570 COUNTY COURTHOUSE WISE VA 24293 |
| WISE COUNTY | TREASURER OF WISE COUNTY 206 E MAIN ST – RM 241 WISE VA 24293 |
| WISE COUNTY | 206 E MAIN ST PO BOX 1308 WISE VA 24293 |
| WISE COUNTY | 206 E MAIN ST PO BOX 1308 TREASURER OF WISE COUNTY WISE VA 24293 |
| WISE COUNTY | 206 E MAIN ST RM 241 TREASURER OF WISE COUNTY WISE VA 24293 |
| WISE COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| WISE COUNTY | WISE COUNTY 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| WISE COUNTY | ASSESSOR-COLLECTOR 404 WEST WALNUT DECATUR TX 76234 |
| WISE COUNTY | 404 W WALNUT ASSESSOR COLLECTOR DECATUR TX 76234 |
| WISE COUNTY | 404 W WALNUT DECATUR TX 76234 |
| WISE COUNTY | 404 W WALNUT WISE COUNTY DISTRICT CLERK DECATUR TX 76234 |
| WISE COUNTY | 404 W WALNUT ST DECATUR TX 76234 |
| WISE COUNTY APPRAISAL DIST | 400 E BUSINESS US 380 C O WISE CO APPR DIST DECATUR TX 76234 |
| WISE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR 400 EAST BUSINESS HWY 380 DECATUR TX 76234 |
| WISE COUNTY APPRAISAL DISTRICT | 400 E BUSINESS HWY 380 ASSESSOR COLLECTOR DECATUR TX 76234 |
| WISE COUNTY APPRAISAL DISTRICT | 400 E BUSINESS HWY 380 DECATUR TX 76234 |
| WISE COUNTY APPRAISAL DISTRICT | 400 E BUSINESS US 380 ASSESSOR COLLECTOR DECATUR TX 76234 |
| WISE COUNTY CLERK | 200 N TRINITY DECATUR TX 76234 |
| WISE COUNTY CLERK | 200 N TRINITY RECORDS BLDG DECATUR TX 76234 |
| WISE COUNTY CLERK | PO BOX 359 DECATUR TX 76234 |
| WISE COUNTY CLERK OF CIRCUIT COURT | PO BOX 1248 WISE VA 24293 |
| WISE COUNTY CLERK OF COURT | 206 E MAIN ST WISE VA 24293 |
| WISE COUNTY DISTRICT CLERK | 100 THROCKMORTON FORT WORTH TX 76102 |
| WISE COUNTY TITLE | PO BOX 516 405 PARK W CT DECATUR TX 76234 |
| WISE COUNTY TITLE COMPANY | 405 PARKWEST CT DECATUR TX 76234 |
| WISE DELCOTTO PLLC | 219 N UPPER ST LEXINGTON KY 40507 |
| WISE INVESTMENTS LLC | 11620 WILSHIRE BLVD 10TH FLOOR LOS ANGELES CA 90025 |
| WISE JR, LEWIS C & WISE, CYNTHIA J | 521 N 49TH ST SEATTLE WA 98103 |
| WISE PROPERTIES | 809 E ESPERANZA AVE A MCALLEN TX 78501 |
| WISE PROPERTIES | 809 E ESPERANZA AVE STE A MCALLEN TX 78501 |
| WISE PROPERTIES | 600 E VIOLET STE A MCALLEN TX 78504 |
| WISE REALTY | 304 N MAIN ST STE 3 FOSTORIA OH 44830 |
| WISE TOWN | 501 W MAIN ST TREASURER TOWN OF WISE WISE VA 24293 |
| WISE TOWN | PO BOX 100 WISE VA 24293 |
| WISE TOWNSHIP | 10197 E PERE MARQUETTE RD TREASURER WISE TWP CLARE MI 48617 |
| WISE TOWNSHIP | 8990 OLD US 10 LOOMIS CLARE MI 48617 |
| WISE TOWNSHIP | 8990 OLD US 10 LOOMIS TREASURER WISE TWP CLARE MI 48617 |
| WISE, CHARLES R | 716 30TH ST APT 8 PARKERSBURG WV 26101-1668 |
| WISE, EDWARD A & WISE, BETTINA L | 14575 CHISPA ROAD ATASCADERO CA 93422 |
| WISE, FREDERIC M | 421 S TEJON ST STE 300 COLORADO SPRINGS CO 80903 |
| WISE, FREDERIC M | 421 S TEJON ST STE 300 COLORADO SPRINGS CO 80903-2139 |
| WISE, JOSEPH | 1553 GLASTONBERRY ROAD MAITLAND FL 32751 |
| WISE, LYNN D & WISE, GERALDINE P | 32742 ALIPAZ ST SPC 4 SAN JUAN CAPO CA 92675-4108 |
| WISE, MARCIA | 9 WHARTON LANE CHELTENHAM PA 19012 |
| WISE, MAUREEN | 11928 MACKEY ST OVERLAND PARK KS 66213 |
| WISE, MELISSA S & TILLMAN, CHRISTOPHER L | 463 HARDY BRIDGE RD KINSTON NC 28504-9303 |

| Claim Name | Address Information |
|---|---|
| WISE, STANLEY E | ONE TOWN SQUARE STE 1835 SOUTHFIELD MI 48076 |
| WISEMAN BLACKBURN & FUTRELL | EVANS - NEVILLE E EVANS & MARIBETH R EVANS VS RESIDENTIAL FUNDING CO, LLC, HOMECOMINGS FINANCIAL, LLC, GMFS, LLC, THE K ET AL 240 WEST BROUGHTON ST SAVANNAH GA 31401-3214 |
| WISEMAN II, WAYNE L & WISEMAN, LAURA C | 221 GRAND MEADOW DR FORT WORTH TX 76108 |
| WISEMAN REAL ESTATE AGENCY IN | 500 SECOND AVE GALLIPOLIS OH 45631 |
| WISEMAN, DAVID & WISEMAN, SANDRA G | 24 ISLAND VIEW ROAD ELKVIEW WV 25071 |
| WISEMAN, DEBORAH | 27630 FARM ROAD 1000 SELIGMAN MO 65745-8432 |
| WISER, RITA E | P.O. BOX 24 PARAGON IN 46166 |
| WISHART, ODEAN | 10655 NW 2ND PL AJAZ WOODWORK INC CORAL SPRINGS FL 33071 |
| WISHAWAKA ELECTRIC | 126 N CHURCH ST MISHAWAKA IN 46544 |
| WISHER, MARY | 5150 BERKEY SOUTHERN RD WHITEHOUSE OH 43571-9777 |
| WISHIRE CREDIT CORPORATION | 14523 SW MILLIKAN WAY STE200 BEAVERTON OR 97005 |
| WISHNOW, MICHAEL A & WISHNOW, JULIE M | 572 MYRTLE COURT HARRISBURG PA 17112 |
| WISHON, JIM | 200 S DOWNING ST FREMONT NE 68025-5826 |
| WISKER III, CECIL A | 933 E SADDLE RUN MULVANE KS 67110-2101 |
| WISKERCHEN MICHELLE, RICHARD | 508 W ARNOLD ST WISKERCHEN & SCHMIDTKES CARPET & UPHOLSTERY SERVIC MARSHFIELD WI 54449 |
| WISLER PEARLSTINE, WP | NULL HORSHAM PA 19044 |
| WISLER, BRIAN T & WISLER, AMBER A | 7818 BULLARA DRIVE TAMPA FL 33637 |
| WISMANN, JOSEPH B & SMITH-WISMANN, JUDY | 519 PHEASANT RUN DR TALENT OR 97540-8611 |
| WISNER TOWN | PO BOX 290 CITY TAX COLLECTOR WISNER LA 71378 |
| WISNER TOWNSHIP | 4251 MANKE DR TREASURER WISNER TOWNSHIP FAIRGROVE MI 48733 |
| WISNER TOWNSHIP | 9036 CLAEYS RD TREASURER FAIRGROVE MI 48733 |
| WISNIEWSKI, EDWARD | 38 MURRAY ST PEABODY MA 01960-2327 |
| WISNIEWSKI, THEODORE E & | WISNIEWSKI, CELESTE A 102 MICHAEL STREET EDISON NJ 08820 |
| WISSAHICKON SCHOOL DISTRICT | 111 BELMONT AVE TC OF WISSAHICKON SCHOOL DISTRICT AMBLER PA 19002 |
| WISSAHICKON SCHOOL DISTRICT | 338 TENNIS AVE PO BOX 90 TC OF WISSAHICKON SCHOOL DISTRICT AMBLER PA 19002 |
| WISSAHICKON SCHOOL DISTRICT | 724 ALENE RD T C OF WISSAHICKON SCHOOL DIST AMBLER PA 19002 |
| WISSAHICKON SCHOOL DISTRICT | 724 ALENE RD T C OF WISSAHICKON SCHOOL DIST LOWER GWYNEDD PA 19002 |
| WISSAHICKON SD WHITPAIN | BOX 237 T C OF WISSAHICKON SD BLUE BELL PA 19422 |
| WISSAHICKON, SD/WHITPAIN | T-C OF WISSAHICKON SD PO BOX 237 BLUE BELL PA 19422 |
| WISSAHICKON, ELFANT | 7112 GERMANTOWN AVE PHILADELPHIA PA 19119 |
| WISSAHICKSON RLTRS, ELFANT | 7112 GERMANTOWN AVE PHILADELPHIA PA 19119 |
| WISSAM ABEDALRID AND SUNRISE | 6126 GRANDVILLE CONSTRUCTION DETROIT MI 48228 |
| WISSAM F. ISSA | RUBA JIRJIS 435 YORKTOWN COURT AURORA IL 60504 |
| WISSEL, ANASTASIA M | PO BOX 68 DECKER IN 47524 |
| WISSEL, STACY M | PO BOX 68 DECKER IN 47524 |
| WISSINK, STEVEN R & WISSINK, SUSANNE M | 1870 JOHNSON ST WILSON WI 54027-3927 |
| WISTSHIRE OF OXFORD HOA | 4905 MARMAID BLVD WILMINGTON DE 19808 |
| WISWALL, ROBERT | BOX 59 VANCOUVER WA 98666 |
| WITCHER, JACK F | 601 PACIFIC AVE BREMEN GA 30110 |
| WITCHES WOOD LAKE DISTRICT | 25 CROOKED TRAIL TAX COLLECTOR WOODSTOCK CT 06281 |
| WITCHES WOOD TAX DISTRICT | 25 CROOKED TRAIL WITCHES WOOD TAX DISTRICT WOODSTOCK CT 06281 |
| WITH BLDR, CHECKING | NULL HORSHAM PA 19044 |
| WITHEE TOWN | N15109 FISHER AVE TREASURER TOWN OF WITHEE THORP WI 54771 |
| WITHEE VILLAGE | 415 FRONT ST WITHEE WI 54498 |
| WITHEE VILLAGE | 511 DIVISION ST PO BOX A TREASURER WITHEE VILLAGE WITHEE WI 54498 |
| WITHEE VILLAGE | PO BOX 8 TREASURER WITHEE VILLAGE WITHEE WI 54498 |
| WITHEE VILLAGE | PO BOX A TREASURER VILLAGE OF WITHEE WITHEE WI 54498 |

| Claim Name | Address Information |
|---|---|
| WITHERELL, WILLIAM S | 817 REBECCA JANE DRIVE MOORESVILLE NC 28115-8225 |
| WITHERS BERGMAN, LLP | MARCONI - DAVID M LEHN, ESQ, ADMINISTRATOR OF THE ESTATE OF RICHARD AIELLO VS C & S DISTRIBUTORS INC LYON & BILLARD CO, ET AL 157 CHURCH STREET NEW HAVEN CT 06510-2100 |
| WITHERS, CARMEL & WITHERS, MICHAEL | 3210 HIGHLAND DR CARLSBAD CA 92008-1918 |
| WITHERSPOON HOMES INC | 1400 NORTHWOOD CTR CT 240 COEUR DALENE ID 83814 |
| WITHERSPOON INS AGCY | PO BOX 2547 SHELBY NC 28151-2547 |
| WITHROW, DARRIN A | 1104 RAINWOOD DRIVE AURORA IL 60506 |
| WITKIN AND NEAL LLC | 530 S GLENOAKS BLVD STE 207 BURBANK CA 91502 |
| WITKOWSKI, DANIEL J | 877 GEORGE URBAN BOULEVARD BUFFALO NY 14225 |
| WITKOWSKI, MARK | 350 MAIN ST AND LINDA WITKOWSKI AND TOTAL KITCHENS AND BATHLLC BRANFORD CT 06405 |
| WITKOWSKI, MARK | 2750 WHITNEY UNITED ADJUSTERS HAMDEN CT 06518 |
| WITMER FUNDING LLC | 100 WITMER RD HORSHAM PA 19044 |
| WITMER, VANCE R | PSC 77 RSO APO AE 09721 |
| WITSIL REALTORS | 5807 KENNETT PIKE CENTREVILLE DE 19807 |
| WITT REALTY | 1978 E MAIN ST ROCHESTER NY 14609 |
| WITT, CHARLES L | 64 S KINGS HWY DOVER DE 19901 |
| WITTENBERG VILLAGE | PO BOX 331 TREASURER WITTENBERG VILLAGE WITTENBERG WI 54499 |
| WITTENBERG VILLAGE | VILLAGE HALL WITTENBERG WI 54499 |
| WITTENBERG, DANIEL & | WITTENBERG, MICHELLE D 112 HAWTHORNE LN NE PALM BAY FL 32907 |
| WITTENBURG TOWN | TOWN HALL TREASURER WITTENBERG WI 54499 |
| WITTENBURG TOWN | W18260 BASSWOOD LN WITTENBURG TOWN WITTENBURG WI 54499 |
| WITTENBURG TOWN | W18584 MCDIVITT RD TREASURER WITTENBURG TWP WITTENBURG WI 54499 |
| WITTERT APPRAISAL LTD | 383 17TH PL LOMBARD IL 60148 |
| WITTICH LAW FIRM PC | 602 S FERGUSON AVE STE 5 BOZEMAN MT 59718 |
| WITTIK, JANENE S | 948 COWPENS CIR FLORENCE SC 29501 |
| WITTMAN, JOSEPH I | 435 S KANSAS AVE TOPEKA KS 66603 |
| WITTMAN, MARK J | 223 S CENTRAL AVE MARSHFIELD WI 54449 |
| WITTMAN, MARK J | 223 S CENTRAL AVE PO BOX 9 MARSHFIELD WI 54449 |
| WITTMAN, SANDRA J | 402 W BROADWAY STE 600 SAN DIEGO CA 92101 |
| WITTROCK, JOHN T | 9415 SE STARK ST STE 200 PORTLAND OR 97216-2167 |
| WITTSTADT AND WITTSTADT | 40 S DUNDALK AVE DUNDALK MD 21222 |
| WITTSTADT AND WITTSTADT | 9409 PHILADELPHIA RD ROSEDALE MD 21237-4103 |
| WITTWER, RONALD M & WITTWER, MARLENE J | 20113 RAVENDA DR LAWRENCEBURG IN 47025 |
| WITTY, STEPHEN P | 853 WOLF ISLAND ROAD REIDSVILLE NC 27320 |
| WIXOM CITY | PO BOX 79001 TREASURER DETROIT MI 48279 |
| WIXOM CITY | TREASURER PO BOX 79001 49045 PONTIAC TRAIL WIXOM MI 48393 |
| WIXOM CITY | 49045 PONTIAC TR TREASURER WIXOM MI 48393 |
| WIXOM CITY | 49045 PONTIAC TRAIL TREASURER WIXOM MI 48393 |
| WIXOM CITY | 49045 PONTIAC TRAIL WIXOM MI 48393 |
| WIXOM LAW OFFICE | JONI L NEWBOLD (LASKY) VS BANK OF IDAHO INC AN IDAHO CORP GMAC MRTG, LLC, BELIEVED TO BE A FOREIGN CORP REGISTERED IN ET AL PO BOX 51334 IDAHO FALLS ID 83405 |
| WIXOM TOWNSHIP | 49045 PONTIAC TRAIL WIXOM CITY MI 48393 |
| WIXOM TOWNSHIP | 49045 PONTIAC TRAIL WIXOM MI 48393 |
| WIXOM, ROCKY | PO BOX 51334 IDAHO FALLS ID 83405 |
| WIZMUR AND FINBERG LLP | 525 ROUTE 73 S STE 200 MARLTON NJ 08053 |
| WIZMUR GORDON AND FINBER | 525 ROUTE 73 S STE 200 MARLTON NJ 08053 |
| WJ BOHNKE APPRAISALS | 200 EVERGREEN PKWY CRYSTAL LAKE IL 60014 |

| Claim Name | Address Information |
|---|---|
| WJ HENEY AND SON INC REALTORS | 81 MAIN ST MONTPELIER VT 05602 |
| WJ LAVERY REAL ESTATE | 57 HAIGHT AVE POUGHKEEPSIE NY 12603 |
| WJ SMITH AKA WINLAND SMITH AND IRMA ELIZABETH | SMITH VS GMAC MORTGAGE LLC 1206 SNOWDEN DR ANDALUSIA AL 36420 |
| WJ TUCKER AND ASSOCIATES | 429 N PENNSYLVANIA ST STE 400 INDIANAPOLIS IN 46204 |
| WK APPLIANCE INC | N4845 HWY 63 SPOONER WI 54801 |
| WK BUILDER CONTRACTOR SERVICES | 3622 S TYLER REBEKAH V WILLIAMS DALLAS TX 75224 |
| WKB ST ANDREWS LLC | 13950 BALLANTYNE CORP PL STE 160 WKB ST ANDREWS LLC CHARLOTTE NC 28277 |
| WL CONSTRUCTION | 1918 GREENPARK AVE CHARLESTON SC 29414 |
| WL CONSTRUCTION | 5864 ANDREAS WAY N CHARLESTON SC 29418 |
| WL HOSEA REAL ESTATE APPRAISER | 3812 BLUE TRACE LN DALLAS TX 75244 |
| WL NEWLAND ASSOCIATES LLC | 19520 JAMBOREE RD STE 500 IRVINE CA 92612 |
| WLAZLO, CHESTER T | 4289 LIVINGSTON DRIVE YORK PA 17402 |
| WM A BOWAN SRA | 1255 CORONDO TERRENCE DELTONA FL 32725 |
| WM A J SHAEFFERS SONS INC | 169 BORO LINE ROAD KING OF PRUSSIA PA 19406 |
| WM BUCHANAN AND WILLIAM M | 3722 BENT TREE LN BUCHANAN GREENWOOD IN 46143 |
| WM C MILLER AND ASSOCIATES INC | 963 PENOBSCOT BLDG DETROIT MI 48226 |
| WM DAHAR, ELEANOR | 20 MERRIMACK ST MANCHESTER NH 03101 |
| WM DAVID NEWMAN JR PA | 1162 LAGUNA SPRINGS DR WESTON FL 33326 |
| WM G PALERMO INC | 441 N WOOD AVE LINDEN NJ 07036 |
| WM H BRADY AND ASSOCIATES INC | 301 S MORGAN GRANBURY TX 76048 |
| WM H CALDWELL AND ASSOCIATES INC | 1428 D GULF TO BAY BLVD CLEAR WATER FL 33755 |
| WM HENKELS, FRANCIS | 2774 UNIVERSITY AVE SUTIE G DUBUQUE IA 52001 |
| WM JOE BLASS ATT AT LAW | 9730 CUYAMACA ST STE J SANTEE CA 92071 |
| WM P SNYDER AND ASSOC | 10529 TIMBERWOOD CIR STE B LOUISVILLE KY 40223-5363 |
| WM REX LORSON ATT AT LAW | 114 E IRON AVE SALINA KS 67401 |
| WM REYNOLDS WILLIAMS ATT AT LAW | PO BOX 1909 FLORENCE SC 29503 |
| WM RIGG INC | 17950 PRESTON RD 175 DALLAS TX 75252 |
| WM RUSSELL, THEORDORE | 18344 OUTER DR DEARBORN MI 48128 |
| WM SALLY VINCENT AND DDE PROP CLAIMS | 727 CANYON CONSULT INC AND 1ST CHICAGO BK OF ST CHARLES ELGIN IL 60120 |
| WM STANLEY WHITE ATT AT LAW | 817 S 4TH ST SPRINGFIELD IL 62703 |
| WM T FOLLIS REALTOR | 108 PROSPECT ST BELLINGHAM WA 98225 |
| WM VALLEN, MARC | 98 W MAIN ST PLAINVILLE CT 06062 |
| WMATA | 600 5TH STREET , NW WASHINGTON DC 20001 |
| WMC | 7333 S HARDY DR STE 102 TEMPE AZ 85283 |
| WMC MORTGAGE CORP VS HENDRIKA VANDERMULEN 234 | SOUTH MAGEE CO INC DONALD MACPHERSON CARRIE MACPHERSON JOHN EUGENE ET AL IRWIN POPKIN ESQ 1138 WILLIAM FLOYD PKWY STE 1 SHIRLEY NY 11967 |
| WMD CAPITAL MARKETS LLC | 559 SAN YSIDRO RD STE I SANTA BARBARA CA 93108 |
| WNC FIRST INSURANCE SERVICES | 899 EL CENTRO ST C O AMERICAN MODERN INS CO SOUTH PASADENA CA 91030 |
| WNC FIRST INSURANCE SERVICES | 899 EL CENTRO ST C O AMERICAN SOUTHERN HOME INS CO SOUTH PASADENA CA 91030 |
| WNC FIRST INSURANCE SERVICES, INC. | 899 EL CENTRO STREET SOUTH PASADENA CA 91030 |
| WNC FORCE ORDER FLOOD ONLY | SIMI VALLEY CA 93063 |
| WNC INSURANCE SERVICES INC | 899 EL CENTRO ST SOUTH PASADENA CA 91030 |
| WNWN INC | 8720 GEORGIA AVE STE 600 SILVER SPRING MD 20910 |
| WNWN INC C O CMI ASSOC MNGMT | PO BOX 96711 WASHINGTON DC 20090 |
| WOBBEKING, FREDERICK | 3 WINESAP CT APT L CATONSVILLE MD 21228 |
| WOBURN CITY | 10 COMMON ST CITY OF WOBURN WOBURN MA 01801 |
| WOBURN CITY | 10 COMMON ST TIMOTHY DEVER TC WOBURN MA 01801 |
| WOBURN CITY | 10 COMMON ST WOBURN CITY TAX COLLECTOR WOBURN MA 01801 |

| Claim Name | Address Information |
|------------|---------------------|
| WOBURN CITY | 10 COMMON ST WOBURN MA 01801 |
| WODARCYK, MARK J | 4844 BACKWORTH DRIVE GROVE CITY OH 43123 |
| WODE, CAROLYN J | 300 GATLING DR CHESTERTOWN MD 21620-1891 |
| WOERNER, JAMES W | 14 AZALEA ROAD ARDEN NC 28704 |
| WOFFORD APPRAISAL INC | PO BOX 4142 HUNTSVILLE AL 35815-4142 |
| WOFFORD APPRAISALS | PO BOX 4142 HUNTSVILLE AL 35815-4142 |
| WOHL, JAMES | 1925 CENTURY PARK E STE 2140 LOS ANGELES CA 90067-2722 |
| WOHLRAB, CATHLEEN M | 318 DREXEL DR SAN ANGELO TX 76901 |
| WOJCIECH GIELCZYNSKI | 1542 QUACKER LANE PROSPECT HEIGHTS IL 60070 |
| WOJCIK, DORI | 20 LAKE AVE CA MARTIN INC BARRINGTON RI 02806 |
| WOJCIK, JOHN J | 114 OLEN DR COLLECTOR GLEN BURNIE MD 21061 |
| WOJCIK, PHILIP | 47 EMERSON ST PEABODY MA 01960 |
| WOJCIK, WALDEMAR | 815 SUPERIOR AVE NE SUPERIOR BLDG 1617 CLEVELAND OH 44114 |
| WOJDAKOWSKI, STEVEN W | 422 LANGLEY ST COLORADO SPRINGS CO 80916-5248 |
| WOJNICKI, ROBERT | VENETIAN CONTRACTING INC 31 W LINWOOD ST VALHALLA NY 10595-1205 |
| WOJNOWSKI, ADAM & SIMMONS, EMILY | 336 NORTH GRAND AVENUE BRADLEY IL 60915 |
| WOJTALEWICZ, JAMES D & | WOJTALEWICZ, PAULA 1261 LAKE SHORE BLVD LAKE ORION MI 48362-3909 |
| WOJTOWICZ, JAN | 740 OAKWOOD DR WESTMONT IL 60559 |
| WOLANIN, JOHN | 2428 WHIPPLE AVE NW CANTON OH 44708 |
| WOLANIN, JOHN | 4200 MUNSON NW CANTON OH 44718 |
| WOLANSKI, LESZEK | THE BANK OF N.Y. MELLON V. LESZEK WOLANSKI 35 SECOND AVENUE NANUET NY 10954 |
| WOLCOTT | TOWN OF WOLCOTT PO BOX 100 4186 VERMONT RT 15 WOLCOTT VT 05680 |
| WOLCOTT GROUP LLC | 1144 W FULTON 210 CHICAGO IL 60607 |
| WOLCOTT TOWN | 10 KENEA AVE TAX COLLECTOR OF WOLCOTT WOLCOTT CT 06716 |
| WOLCOTT TOWN | 28 RAILROAD ST WOLCOTT TOWN TAXCOLLECTOR WOLCOTT VT 05680 |
| WOLCOTT TOWN | 6070 LAKE AVENUE PO BOX 237 TAX COLLECTOR WOLCOTT NY 14590 |
| WOLCOTT TOWN CLERK | 10 KENEA AVE WOLCOTT CT 06716 |
| WOLCOTT TOWN CLERK | PO BOX 100 WOLCOTT VT 05680 |
| WOLCOTT VILL TWN OF BUTLER | 6015 NEW HARTFORD ST PO BOX 85 VILLAGE CLERK WOLCOTT NY 14590 |
| WOLCOTT VILLAGE WOLCOTT TWN | VILLAGE CLERK PO BOX 85 6015 MEW HARTFOR ST WOLCOTT VILLAGE NY 14590 |
| WOLCOTT VILLAGE WOLCOTT TWN | PO BOX 85 VILLAGE CLERK WOLCOTT NY 14590 |
| WOLCOTT, MICHAEL J & WOLCOTT, NORMA S | 12204 CHASTAIN DR RALEIGH NC 27614 |
| WOLCOTT, STEPHEN | 30833 LIVE OAK DR GLORIA WOLCOTT RUNNING SPRINGS CA 92382 |
| WOLD, ROBERTA J & WOLD, DAVID V | 723 N 8TH AVE POCATELLO ID 83201 |
| WOLD, STEVE | 10819 BAIRD AVE NORTHRIDGE CA 91326 |
| WOLDOFF ASSOCIATION/LTD | MAKEFIELD EXECUTIVE QUARTERS 668 STONY HILL RD, 342 YARDLEY PA 19067-4497 |
| WOLF AND SHAPIRO LLC | 299 BROADWAY STE 605 NEW YORK NY 10007 |
| WOLF APPRAISAL SERVICE INC | 152 WARREN AVE KENMORE NY 14217 |
| WOLF CREEK IRR DIST | 149 THIRD N RM 201 OKANOGAN COUNTY TREASURER OKANOGAN WA 98840 |
| WOLF CREEK TWP SCHOOL | RD 1 BOX 226A CHARLOTTE MORTON TAX COLLECTOR JACKSON CENTER PA 16133 |
| WOLF FIRM A LAW CORP | 2955 MAIN ST 2ND FL IRVINE CA 92614 |
| WOLF GROSSER AND DEPIANO AND | B3 COLONIAL DR 6 TODESCO ADJUSTERS ANDOVER MA 01810 |
| WOLF HALDENSTEIN ADLER FREEMAN & HERZ, LLC | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL 55 W MONROE ST # 1111 CHICAGO IL 60603 |
| WOLF HOME IMPROVEMENTS | 402 OAKHAVEN DR SMYRNA TN 37167 |
| WOLF LAW FIRM | 14225 IGLEWOOD AVE HAWTHORNE CA 90250 |
| WOLF REALTY CORPORATION | 1301 YORK RD STE 302 LUTHERVILLE MD 21093-6006 |
| WOLF RIFKIN SHAPIRO SCHULMAN | 11400 W OLYMPIC BLVD FL 9 LOS ANGELES CA 90064 |

| Claim Name | Address Information |
|---|---|
| WOLF RIVER TOWN | TOWN HALL WHITE LAKE WI 54491 |
| WOLF RIVER TOWN | W2773 HOLLISTER RD TREASURER WOLF RIVER TOWNSHIP WHITE LAKE WI 54491 |
| WOLF RIVER TOWN | W2773 HOLLISTER RD WOLF RIVER TOWN TREASURER WHITE LAKE WI 54491 |
| WOLF RIVER TOWN | 7221 COUNTY RD H FREMONT WI 54940 |
| WOLF RIVER TOWN | 7221 COUNTY RD H WOLF RIVER TOWN TREASURER FREMONT WI 54940 |
| WOLF RIVER TOWN | 7221 HWY H FREMONT WI 54940 |
| WOLF RIVER TOWN | 7221 HWY H TREASURER FREMONT WI 54940 |
| WOLF RIVER TOWN | 8895 ARROWHEAD LN TREASURER WOLF RIVER TOWNSHIP FREMONT WI 54940 |
| WOLF TOWNSHIP LYCOMG | 695 RT 405 HWY T C OF WOLF TOWNSHIP HUGHESVILLE PA 17737 |
| WOLF, JANET | 225 CENTRAL PARK W 1707A NEW YORK NY 10024 |
| WOLF, JOHN A | BOX 460 GRAND ISLAND NE 68802-0460 |
| WOLF, MELISA & WOLF, | 201 GOLDEN ISLES DRIVE HALLANDALE FL 33009 |
| WOLF, NANCY | PO BOX 420448 SAN DIEGO CA 92142 |
| WOLF, RICHARD A | 374 E. LAKESIDE ST MADISON WI 53715 |
| WOLF, ROBERT | 13875 FM 2590 RHYNEHART ROOFING INC AMARILLO TX 79119 |
| WOLF, SUSAN J | 8700 RESEDA BLVD STE 101 NORTHRIDGE CA 91324-4031 |
| WOLF, THESIA J | 818 ATLANTIC MILFORD MI 48381 |
| WOLF, THESIA J | 818 ATLANTIC STREET MILFORD MI 48381 |
| WOLFE & WYMAN LLP | 2301 DUPONT DRIVE, SUITE 300 IRVINE CA 92612 |
| WOLFE & WYMAN LLP | 2301 DUPONT DRIVE, SUITE 300 IRVINE CA 92612-7531 |
| WOLFE & WYMAN LLP - PRIMARY | 2301 DUPONT DRIVE SUITE 300 IRVINE CA 92612-7531 |
| WOLFE & WYMAN, LLP | BANK OF AMERICA, N A, AS SUCESSOR BY MERGER TO LASALLE BANK NATL ASSOC, AS TRUSTEE VS GMAC MRTG, LLC, JANETA ASLANYAN, ET AL 2175 NORTH CALIFORNIA BOULEVARD, SUITE 415 WALNUT CREEK CA 94596 |
| WOLFE AND MEHLMAN REAL ESTATE | 877 LONG RIDGE RD STAMFORD CT 06902 |
| WOLFE AND WYMAN LLP ATTORNEYS AND | 5 PARK PLZ STE 110 IRVINE CA 92614 |
| WOLFE APPRAISAL AND CONSULTING INC | 5932 JENNIE BRICK RD NE MINERAL CITY OH 44656-8304 |
| WOLFE APPRAISALS | 703 6TH ST LAS VEGAS NM 87701 |
| WOLFE APPRAISALS | 703 6TH ST LAS VEGAS NV 89044 |
| WOLFE CLARA W WOLFE VS DITECHLLC GMAC | MORTGAGELLC DOE INDIVIDUALS 1 15 DOE ENTITIES 1 15 LAW OFFICE OF GEORGE J ZWEIBEL 45 3590 A MARMANE ST HONOKAA HI 96727 |
| WOLFE COUNTY CLERK | PO BOX 400 CAMPTON KY 41301 |
| WOLFE COUNTY SHERIFF | 10 CT ST WOLFE COUNTY SHERIFF CAMPTON KY 41301 |
| WOLFE COUNTY SHERIFF | PO BOX 812 CAMPTON KY 41301 |
| WOLFE FINANCIAL INC | 191 H NC HWY 42 N ASHEBORO NC 27203 |
| WOLFE LAW GROUP, PLLC | MARLENE L. KRAFT VS. HOMECOMINGS FINANCIAL NETWORK, INC. 7071 ORCHARD LAKE RD STE 250 WEST BLOOMFIELD MI 48322-3672 |
| WOLFE REALTY | PO BOX 187 ALMA NE 68920 |
| WOLFE WYMAN | 2175 N. CALIFORNIA BLVD. SUITE 645 WALNUT CREEK CA 94596-3579 |
| WOLFE, ALISON | 42 TREE LINE AVE FREDERICKSBURG PA 17026-9707 |
| WOLFE, CHRISTOPHER | 6604 BROADHALE DRIVE LOUISVILLE KY 40291 |
| WOLFE, JAMES M & BRUBAKER-WOLFE, KAY | GENERAL DELIVERY COLORADO SPRINGS CO 80903-9999 |
| WOLFE, JOHN M | 19700 FAIRCHILD STE 300 IRVINE CA 92612 |
| WOLFE, JOHN M | 5450 TREPUGO RD STE 300 IRVINE CA 92715 |
| WOLFE, MITCHELL & WOLFE, TRACY | PO BOX 644 ANGELS CAMP CA 95222 |
| WOLFE, PAUL R & WOLFE, JUDY D | 4921 BUTTERWICK LAN CHARLOTTE NC 28212 |
| WOLFE, RICHARD & WOLFE, KRISTIN E | 1339 CARROLL SOUTHERN RD CARROLL OH 43112-9403 |
| WOLFE, SCOTTIE | 3231 S 136TH E AVE TULSA OK 74134 |
| WOLFE, TIMOTHY R | 5932 JENNIE BRICK RD NE MINERAL CITY OH 44656-8304 |
| WOLFEBORO TOWN | BRENDA LAPOINTE TAX COLLECTOR PO BOX 629 S MAIN ST WOLFEBORO NH 03894 |

| Claim Name | Address Information |
|---|---|
| WOLFEBORO TOWN | 84 S MAIN ST TOWN OF WOLFEBORO WOLFEBORO NH 03894 |
| WOLFETRAIL RUN HOA | PO BOX 19326 CHARLOTTE NC 28219 |
| WOLFF ARDIS PC - PRIMARY | 5810 SHELBY OAKS DRIVE MEMPHIS TN 38134 |
| WOLFF ARDIS,P.C | 5810 SHELBY OAKS DRIVE MEMPHIS TN 38134 |
| WOLFF HILL AND HUDSON PL | 143 CANAL ST NEW SMYRNA BEACH FL 32168 |
| WOLFF HILL MCFARLIN & HERRON PA | 1851 W COLONIAL DRIVE ORLANDO FL 32804 |
| WOLFF HILL MCFARLIN AND HERRON | 1851 W COLONIAL DR ORLANDO FL 32804 |
| WOLFF, DAVID | 8TH FL ONE GATEWAY CTR NEWARK NJ 07102 |
| WOLFF, DAVID | 396 ROUTE 34 MATAWAN NJ 07747 |
| WOLFF, MICHAEL G | 15245 SHADY GROVE RD N LOBBY ROCKVILLE MD 20850 |
| WOLFF, MICHAEL G | 11300 ROCKVILLE PIKE STE 408 ROCKVILLE MD 20852 |
| WOLFFORTH INSURANCE | PO BOX 830 WOLFFORTH TX 79382 |
| WOLFGANG BAERWALD AND KATHERINE ANNE | 56 GLENDALE AVE BAERWALD ALBANY NY 12208 |
| WOLFGANG G SENFT ATT AT LAW | 2411 SW 5TH AVE PORTLAND OR 97201 |
| WOLFGANG HOPF | 3863 W CALLE LEJOS GLENDALE AZ 85310-4153 |
| WOLFGANG M. ROTH | GAIL S. ROTH 4195 MIRAMAR AVENUE NE GRAND RAPIDS MI 49525 |
| WOLFGANG R. SCHWARZ | ILSE SCHWARZ 370 LAKES EDGE DRIVE OXFORD MI 48371 |
| WOLFGANG SCHUTTE | 3416 SOUTH TERRACE ROAD TEMPE AZ 85282 |
| WOLFGRAMM LAVINIA | 1002 FULLER WISER RD 4914 APT 4914 EULESS TX 76039 |
| WOLFORD, J S & WOLFORD, SUSAN S | 323 JOHN PENN CIR SALISBURY NC 28147-7252 |
| WOLFORD, THOMAS T | 324 LANDIS RD HAGERSTOWN MD 21740 |
| WOLFRUM LAW OFFICE | 124 N WASHINGTON ST VAN WERT OH 45891-1706 |
| WOLFSEN, TIM & WOLFSEN, DEBRA K | 6993 S GREEN ST FREMONT MI 49412 |
| WOLFSON KEENAN COTTON AND MEAG | 390 MAIN ST STE 1000 WORCESTER MA 01608 |
| WOLFSPIDER INVESTMENTS LLC | 61 PRINCEVILLE LN LAS VEGAS NV 89113 |
| WOLIN LEVIN INC | 135 S LA SALLE DEPT 8071 CONDO ASSOCIATION CHICAGO IL 60674 |
| WOLINSKY, DOUGLAS J | 150 S CHAMPLIN ST BURLINGTON VT 05401-4771 |
| WOLINSKY, DOUGLAS J | PO BOX 1505 BURLINGTON VT 05402 |
| WOLINSKY, DOUGLAS J | PO BOX 1489 PRIMMER PIPER EGGLESTON AND CRAMER PC BURLINGTON VT 05402-1489 |
| WOLK AND MAZIARZ ESQS | 311 WHITE HORSE AVE STE A TRENTON NJ 08610 |
| WOLKOWITZ, EDWARD M | 1888 CENTURY PARK E STE 1500 LOS ANGELES CA 90067 |
| WOLL AND WOLL PA | 4405 E W HWY STE 201 BETHESDA MD 20814 |
| WOLL, NANCIE J & WOLL, DAVID J | 208 20TH ST UNIT 7 LA GRANDE OR 97850-3478 |
| WOLLAND, FRANK | 12865 W DIXIE HWY MIAMI FL 33161 |
| WOLLENBERG, REBECCA | 1116 WATERS INLET CIR CHARLESTON SC 29492 |
| WOLLENBERG, REBECCA A | 1116 WATERS INLET CIRCLE CHARLESTON SC 29492 |
| WOLODYMYR Y DOZORSKY ATT AT LAW | 2152 DUPONT DR STE 214A IRVINE CA 92612 |
| WOLONS, SHELLEY | 23 MOUNT JEFFERSON RD HUBBARDSTON MA 01452 |
| WOLOSHIN TENENBAUM LYNCH NATALIE | 3200 CONCORD PIKE WILMINGTON DE 19803 |
| WOLTER, SANDRA L | 3505 BELINDA DRIVE STERLING HEIGHTS MI 48310 |
| WOLTERS KLUWER | PO BOX 842014 BOSTON MA 02284-2014 |
| WOLTERS KLUWER FINANCIAL | P O BOX 842014 BOSTON MA 02284-2014 |
| WOLVEN AND COONEN PLLC | 6250 JUPITER AVE NE STE A BELMONT MI 49306-8712 |
| WOLVERINE BUILDERS AND CONTRACTING IN | PO BOX 417 BARAGA MI 49908 |
| WOLVERINE INSURANCE COMPANY | PO BOX 530 DOWAGIAC MI 49047 |
| WOLVERINE INSURANCE COMPANY | DOWAGIAC MI 49047 |
| WOLVERINE LAKE VILLAGE | 425 GLENGARY ST TREASURER WALLED LAKE MI 48390 |
| WOLVERINE LAKE VILLAGE | 425 GLENGARY ST TREASURER WOLVERINE LAKE MI 48390 |
| WOLVERINE LAKE VILLAGE | 2159 GLENCOVE WOLVERINE LAKE MI 48390-2421 |

| Claim Name | Address Information |
|---|---|
| WOLVERINE VILLAGE TREASURER | PO BOX 247 WOLVERINE MI 49799 |
| WOLZEN APPRAISALS | 19900 SE 72ND ST NEWALLA OK 74857 |
| WOLZEN APPRAISALS INC | PO BOX 1143 CHOCTAW OK 73020 |
| WOMACK AND COMPANY VISTA COMMUNITY | PO BOX 162147 ALTAMONTE SPRINGS FL 32716 |
| WOMACK, BARBARA | 3581 SIR ROGERS CT JACKSONVILLE FL 32224-1610 |
| WOMACK, BARBARA I | 1315 MT HERMON RD SAKISBURY MD 21804 |
| WOMACK, CAYLE M | 6146 CANDICE ROAD CHRISTOVAL TX 76935 |
| WOMACK, JOSEPH V | 805 1ST BANK BUILDING 303 N BROADWAY BILLINGS MT 59101 |
| WOMACK, WILLIAM | PO BOX 2770 INTEGRITY RESTORATION AND REMODELING ACWORTH GA 30102 |
| WOMANS TOUCH, A | 1945 ANGELINA GARLAND TX 75040 |
| WOMBLE CARLYLE SANDRIDGE & | RICE PLLC - PRIMARY ONE WEST FOURTH ST. WINSTON-SALEM NC 27101 |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | 1 WEST FOURTH ST WINSTON-SALEM NC 27101 |
| WOMBLE, MARJORIE & WOMBLES, JOSEPH | ROUTE 1 US 157-0 PINETOPS NC 27864 |
| WOMBLE, WILLIAM B | 4643 WHITE ASH DR HIGH RIDGE MO 63049 |
| WOMELSDORF BORO BERKS | 542 W HIGH ST T C OF WOMELSDORF BORO WOMELSDORF PA 19567 |
| WOMELSDORF ROBESONIA JOINT AUTH | 2640 W VIEW DR WYOMISSING PA 19610 |
| WOMENS COMMUNITY CLINIC | 1833 FILLMORE ST FL 3 SAN FRANCISCO CA 94115-3181 |
| WOMENS COUNCIL OF REALTORS | 430 N. MICHIGAN AVENUE P. O. BOX 10958 CHICAGO IL 60611 |
| WOMENS DIVORCE AND LEGAL CLINIC | 6210 W LINCOLN AVE WEST ALLIS WI 53219 |
| WOMENS LAW CENTER OF OKLAHOMA PLC | 406 S BOULDER AVE STE 455 TULSA OK 74103 |
| WONA MINIATI | 1443 15TH AVENUE SAN FRANCISCO CA 94122 |
| WONDER CLEANERS & LAUNDERERS | INC 296 EASTON RD HORSHAM PA 19044 |
| WONDRASH, RICHARD D & | WONDRASH, KATHLEEN M 2108 MADISON STREET TWO RIVERS WI 54241 |
| WONEWOC TOWN | N 1533 RAESE RD TREASURER ELROY WI 53929 |
| WONEWOC TOWN | N 1533 REASE RD TREASURER ELROY WI 53929 |
| WONEWOC TOWN | N 1533 REASE RD TREASURER WONEWOC TWP ELROY WI 53929 |
| WONEWOC TOWN | N1533 RAESE RD TREASURER WONEWOC TWP ELROY WI 53929 |
| WONEWOC TOWN | N1533 RAESE RD WONEWOC TOWN TREASURER ELROY WI 53929 |
| WONEWOC VILLAGE | TREASURER WONEWOC VILLAGE PO BOX 37 200 W ST WONEWOC WI 53968 |
| WONEWOC VILLAGE | 200 W ST PO BOX 37 TREASURER WONEWOC WI 53968 |
| WONEWOC VILLAGE | TREASURER WONEWOC WI 53968 |
| WONEWOC VILLAGE | VILLAGE HALL PO BOX 37 TREASURER WONEWOC VILLAGE WONEWOC WI 53968 |
| WONG, AMY S | 9165 E FAIRVIEW AVE SAN GABRIEL CA 91775 |
| WONG, DAVID | 6105 OAK AVENUE TEMPLE CITY CA 91780 |
| WONG, HUNG & TUNG, SHI HEUNG W | 513 PERSHING DR SAN LEANDRO CA 94577 |
| WONG, JOSE G & WONG, PEARL | 1015 PEPPER AVE SUNNYVALE CA 94087 |
| WONG, JULIE & WONG, JOYCE | 116 WAVERLY PL 5 SAN FRANCISCO CA 94108-1625 |
| WONG, KALING & WONG, QUEENIE | 1165 COLUMBIA ROAD ARCADIA CA 91007 |
| WONG, KATHERINE | 4220 E MARSHALL AVE GILBERT AZ 85297 |
| WONG, KWOK Y & LAU, KAM Y | 4705 STIRLING ST GRANITE BAY CA 95746 |
| WONG, KWONG K & LEUNG, KWAI C | 3200 W COMMONWEALTH AVE ALHAMBRA CA 91803-1014 |
| WONG, LORETTA | 4252 LAYTON ST APT 2E ELMHURST NY 11373 |
| WONG, SIW Y & WONG, JIAN | 19411 CONVENTRY RIVERVIEW MI 48193-7811 |
| WONG, SUSAN | 182 ELDERBERRY CT HERCULES CA 94547 |
| WONG, WAI | PO BOX 260238 AND CD GENERAL PLANO TX 75026 |
| WONICA REALTORS APPRAISERS | 415 MANOR RD STATEN ISLAND NY 10314-2965 |
| WONJICK CHUNG | 2A LAKEVIEW AVENUE LEONIA NJ 07605 |
| WOO K SONG | SUZANNE G SONG 836 SOUTH BREWSTER ROAD VINELAND NJ 08361 |
| WOO, ANNA | 180 FIRST AVENUE WN COLUMBIA FALLS MT 59912 |

| Claim Name | Address Information |
| --- | --- |
| WOO, CLARA S | 3607 ACACIA DRIVE SUGAR LAND TX 77479 |
| WOOD AND ASSOC REAL ESTATE | 1001 S BLOOMINGTON ST PO BOX 653 GREENCASTLE IN 46135 |
| WOOD AND ASSOCIATES PC | 1303 N WESTERN AVE OKLAHOMA CITY OK 73106 |
| WOOD AND DELGADO ATT AT LAW | 27349 JEFFERSON AVE STE 201 TEMECULA CA 92590 |
| WOOD AND WOOD LLC | 29 GRANT ST MOUNT HOLLY NJ 08060 |
| WOOD AND WOOD LLC | PO BOX 212 COTTLEVILLE MO 63338 |
| WOOD AND WOOD LLP | 1070 IRIS DR SW CONYERS GA 30094 |
| WOOD APPRAISAL SERVICE | PO BOX 6045 AUBURN CA 95604 |
| WOOD APPRAISAL SERVICES LLC | BRIAN WOOD 4650 W UNIVERSITY ST SPRINGFIELD MO 65802-5892 |
| WOOD APPRAISALS | 605 W ENNIS AVE STE A ENNIS TX 75119-3805 |
| WOOD ATTER AND WOLFE P A | 333 1 E MONROE ST JACKSONVILLE FL 32202 |
| WOOD COUNTY | PO BOX 1474 PATKERSBURG WV 26102 |
| WOOD COUNTY | PO BOX 1985 WOOD COUNTY SHERIFF PARKERSBURG WV 26102 |
| WOOD COUNTY | PO BOX 1985 WOOD COUNTY SHERIFF PARKERSBURG WV 26102-1985 |
| WOOD COUNTY | WOOD COUNTY TREASURER ONE COURTHOUSE SQUARE BOWLING GREEN OH 43402 |
| WOOD COUNTY | ONE COURTHOUSE SQUARE WOOD COUNTY TREASURER BOWLING GREEN OH 43402 |
| WOOD COUNTY | ONE COURTHOUSE SQUARE CO BUILDING BOWLING GREEN OH 43402 |
| WOOD COUNTY | ONE COURTHOUSE SQUARE CO BUILDING WOOD COUNTY TREASURER BOWLING GREEN OH 43402 |
| WOOD COUNTY | COUNTY COURTHOUSE 400 MARKET ST TREASURER WISCONSIN RAPIDS WI 54494 |
| WOOD COUNTY | PO BOX 8095 TREASURER WOOD CO WISCONSIN RAPIDS WI 54495 |
| WOOD COUNTY | 301 E GOODE PO BOX 1919 QUITMAN TX 75783 |
| WOOD COUNTY | 301 E GOODE PO BOX 1919 ASSESSOR COLLECTOR QUITMAN TX 75783 |
| WOOD COUNTY CLERK | PO BOX 1474 WOOD COUNTY CLERK PARKERSBURG WV 26102 |
| WOOD COUNTY CLERK | PO BOX 1474 PARKERSBURG WV 26102-1474 |
| WOOD COUNTY CLERK | 1 MAIN ST QUITMAN TX 75783 |
| WOOD COUNTY CLERK | PO BOX 1796 COURTHOUSE QUITMAN TX 75783 |
| WOOD COUNTY MUTUAL INS ASSOC | WOOD COUNTY MUTUAL INS ASSOC DESHLER OH 43516 |
| WOOD COUNTY MUTUAL INS ASSOC | DESHLER OH 43516 |
| WOOD COUNTY RECORDER | PO BOX 1474 PARKERSBURG WV 26102 |
| WOOD COUNTY RECORDER | 1 COURTHOUSE SQUARE BOWLING GREEN OH 43402 |
| WOOD COUNTY RECORDER | 1 COURTHOUSE SQUARE COUNTY OFFICE BUILDING BOWLING GREEN OH 43402 |
| WOOD COUNTY RECORDER | ATTN JULIE L BAUMGARDNER COURTHOUSE SQUARE BOWLING GREEN OH 43402 |
| WOOD COUNTY REGISTER OF DEEDS | 400 MARKET ST RM 216 WISCONSIN RAPIDS WI 54494 |
| WOOD COUNTY REGISTER OF DEEDS | PO BOX 8095 WISCONSIN RAPIDS WI 54495 |
| WOOD COUNTY SHERIFF | 319 MARKET ST WOOD COUNTY SHERIFF PARKERSBURG WV 26101 |
| WOOD COUNTY TAX OFFICE | 301 E GOODE QUITMAN TX 75783 |
| WOOD COUNTY TREASURER | PO BOX 8095 WISCONSIN RAPIDS WI 54495 |
| WOOD CREST CONDOMINIUM OWNERS | 1132 S ROCK CREEK RD JEFFERSON CITY MO 65101 |
| WOOD DULOHERY REAL ESTATE | 1725 WASHINGTON PO BOX 933 PARSONS KS 67357 |
| WOOD ENGLISH, CAROL | PO BOX 30848 EDMOND OK 73003 |
| WOOD ENGLISH, CAROL | 100 W FIFTH ST STE 500 TULSA OK 74103 |
| WOOD HEIGHTS | 2098 E RIDGE DR CITY COLLECTOR EXCELSIOR SPRINGS MO 64024 |
| WOOD HEIGHTS | 2098 E RIDGE DR LISA VASSAR CITY CLERK EXCELSIOR SPRINGS MO 64024 |
| WOOD HOLLOW CIVIC CLUB | 19527 PIN OAK DR PORTER TX 77365 |
| WOOD IS GOOD LLC | 3133 MARBLE RIDGE CT RENO NV 89511 |
| WOOD IS GOOD LLC | 5555 KIETZKE LANE SUITE 200 RENO NV 89511 |
| WOOD IS GOOD LLC | C/O BILL BERNARD 5310 KEITZKE LANE #100 RENO NV 89511 |
| WOOD ODOM AND EDGE PA | PO DRAWER 1608 NEWNAN GA 30264 |
| WOOD OF WIMBLEDON | NULL HORSHAM PA 19044 |

| Claim Name | Address Information |
|---|---|
| WOOD PARK HOA INC | PO BOX 4014 HOPKINS MN 55343 |
| WOOD POINTE SUBDIVISION ASSOCIATION | 1166 MCKINLEY ST C O KS MANAGEMENT SERVICES INC WYANDOTTE MI 48192-3222 |
| WOOD REALTORS | 4005 CHESTNUT ST PHILADELPHIA PA 19104 |
| WOOD REGISTER OF DEEDS | PO BOX 8095 WISCONSIN RAPIDS WI 54495 |
| WOOD RIVER APPRAISAL SERVICES | PO BOX 5281 KETCHUM ID 83340-5281 |
| WOOD RIVER TOWN | 10687 ST RD 70 TREASURER GRANTSBURG WI 54840 |
| WOOD RIVER TOWN | 22849 S WILLIAMS RD TREASURER TOWN OF WOOD RIVER GRANTSBURG WI 54840 |
| WOOD RIVER TOWN | TREASURER GRANTSBURG WI 54840 |
| WOOD TOWN | 7772 SUNSET RD TREASURER PITTSVILLE WI 54466 |
| WOOD TOWN | 7772 SUNSET RD TREASURER WOOD TOWNSHIP PITTSVILLE WI 54466 |
| WOOD TOWNSHIP | RT 3 MOUNTAIN GROVE MO 65711 |
| WOOD TRACE MUD 1 L | 11111 KATY FWY 725 LEARED ASSESSOR COLLECTOR HOUSTON TX 77079 |
| WOOD TUOHY GLEASON MERCER AND | BANK ONE CTR TOWER STE 3400 INDIANAPOLIS IN 46204-5134 |
| WOOD TWP | 12 WOOD ST TAX COLLECTOR ROBERTSDALE PA 16674 |
| WOOD TWP | PO BOX 106 JENNIFER NEUDER TAX COLLECTOR ROBERTSDALE PA 16674 |
| WOOD WORKS, AFFORDABLE | 7881 NW 51 ST LAUDERHILL FL 33351 |
| WOOD, ALGIE C | 608 EAST MURPHY AVENUE CONNELLSVILLE PA 15425 |
| WOOD, AMIE N & KAHEY, VIVID | 2932 CANYON VALLEY RUN PFLUGERVILLE TX 78660-3580 |
| WOOD, EDMUND J | 1601 5TH AVE NO 710 SEATTLE WA 98101 |
| WOOD, GARLAND M & WOOD, GRETA N | 2033 OTTER HILL BEDFORD VA 24523-2713 |
| WOOD, GARY R | 3707 EAST 21ST STREET AVENUE SPOKANE WA 99223 |
| WOOD, GARY W | 709 N CLAYTON AVENUE TUPELO MS 38804 |
| WOOD, GLENN D & WOOD, KATIE P | 4350 HWY 64 WEST SAPPHIRE NC 28774 |
| WOOD, JAMES A | 11 N MAIN PERRYVILLE MO 63775 |
| WOOD, JAMES A & WOOD, DENISE A | 7866 W 300 S NEW PALESTINE IN 46163-9782 |
| WOOD, KAREN L | 140 UWAPO ROAD #8-102 KIHEI HI 96753 |
| WOOD, KEEGANS | 9300 KEEGANS WOOD DR HOUSTON TX 77083 |
| WOOD, KENNETH, WOOD, CHRISTINE | KENNETH R WOOD & CHRISTINE WOOD V GMAC, THE BANK OF NEW YORK MELLON TRUST, CO, NATL ASSOC, FKA THE BANK OF NEW YORK TRU ET AL 610 GARDNER STREET S. LAKE TAHOE CA 96150 |
| WOOD, LASCA E | 321 E 260 S OREM UT 84058-5533 |
| WOOD, MARGARET G | 2185 DAVIS HWY AND THE ESTATE OF CALVIN WOOD MINERAL VA 23117 |
| WOOD, MD | 10416 DIXIE HWY C O JACK WOOD LOUISVILLE KY 40272 |
| WOOD, MICHAEL C | 6456 WEAVER RD ROCKFORD IL 61114 |
| WOOD, MICHAEL E & WOOD, KATHERINE | 1140 CHAMPAIGN LINCOLN PAR MI 48146 |
| WOOD, PATRICE Y & WOOD, GERALD W | 207 MILLER WAY WINDSOR CT 06095 |
| WOOD, PATRICK T & WOOD, DIANA L | 5265 N ACADEMY BLVD STE 3300 COLORADO SPRINGS CO 80918 |
| WOOD, PAUL B | 237 LOUISIANA ST NEW ROADS LA 70760-3439 |
| WOOD, RANDY | 2009 W FEEMSTER VISALIA CA 93277 |
| WOOD, ROBERT | PO BOX 678 25 ABE VOORHEES DR MANASQUAN NJ 08736 |
| WOOD, ROBERT M | 3350 ROUTE 138 BLDG 1 STE 114 WALL NJ 07719 |
| WOOD, ROBERT M | CHAPTER 13 STANDING TRUSTEE MANASQUAN NJ 08736 |
| WOOD, RUTH E & WOOD, DAVID J | 5074 SNAPDRAGON DRIVE FLOWERY BRANCH GA 30542 |
| WOOD, RYAN M | 757 MALETA LN STE 104 CASTLE ROCK CO 80108 |
| WOOD, STEVEN | 5422 SE JENNINGS AVENUE MILWAUKIE OR 97267 |
| WOOD, TERESA | 970 WILLIAMS STREET EUGENE OR 97402 |
| WOOD, WENDY D & REED, ANN K | 292 JAYNE AVE OAKLAND CA 94610 |
| WOODALL AGENCY | PO BOX 29 GUNTERSVILLE AL 35976 |
| WOODALL JR, JIMMY W & | WOODALL, MICHELLE M 239 MCINTYRE ST BOWLING GREEN KY 42101-7368 |

| Claim Name | Address Information |
|---|---|
| WOODALL REAL ESTATE | PO BOX 29 GUNTERSVILLE AL 35976 |
| WOODALL, ALBERT & MAYNARD, TESSA D | 2461 PITCHFORK WAY VIRGINIA BEACH VA 23456 |
| WOODALL, TERRY | 4254 GOURLEY RD PEGRAM TN 37143 |
| WOODALL, THOMAS R | 824 WOODGATE RD CAMDEN SC 29020-1635 |
| WOODARD, BRIAN P | 303 EUCLID AVE WATERLOO IA 50701 |
| WOODARD, LEE E | ONE LINCOLN CTR STE 300 SYRACUSE NY 13202-1199 |
| WOODARD, REBECCA | 116 N MAIN ST RUTLAND VT 05701 |
| WOODARD, STEPHANIE | 1012 AVENUE D MCCOMB MS 39648 |
| WOODARD, STEPHEN J | 87-139 HELEKULA PLACE WAIANAE HI 96792 |
| WOODARD, SUSAN K | PO BOX 7828 SAINT PETERSBURG FL 33734 |
| WOODARD, SUSAN K | PO BOX 7828 ST PETERSBURG FL 33734 |
| WOODARD, TERESA L | 2110 176TH PLACE LANSING IL 60438 |
| WOODARD, TERRY & WOODARD, MAMIE L | 9000 CONFERENCE DR GOODLESTIVLLE TN 37203 |
| WOODBINE BORO | 501 WASHINGTON AVE TAX COLLECTOR WOODBINE NJ 08270 |
| WOODBINE BORO | 501 WASHINGTON AVE WOODBINE BORO TAX COLLECTOR WOODBINE NJ 08270 |
| WOODBINE CITY | CITY HALL PO BOX 26 TAX COLLECTOR WOODBINE GA 31569 |
| WOODBORO TOWN | 17807 PICKERAL LAKE RD TOWN HALL TOWNSEND WI 54175 |
| WOODBORO TOWN | 1989 SPRING CREEK RD RHINELANDER WI 54501 |
| WOODBORO TOWN | 1989 SPRING CREEK RD TREASURER WOODBORO TOWNSHIP RHINELANDER WI 54501 |
| WOODBRIDGE ASSOCIATION INC | 1800 PRESTON PARK BLVD STE 101 PLANO TX 75093 |
| WOODBRIDGE ASSOCIATION INC | 2415 AVE J STE 100 C O CLASSIC PROPERTY MANAGEMENT ARLINGTON TX 76006 |
| WOODBRIDGE CROSSING HOA | 7955 S PRIEST DR STE 105 TEMPE AZ 85284-1050 |
| WOODBRIDGE ESTATES CONDO | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUS ERRICO EMMER AND BROOKS BRAINTREE MA 02184 |
| WOODBRIDGE ESTATES CONDO | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| WOODBRIDGE ESTATES CONDOMINIUM | PO BOX 188 FALL RIVER MA 02722 |
| WOODBRIDGE HOA | 11411 W 87TH TERRACE C O HAITH AND YOUNG BASEHOR KS 66007 |
| WOODBRIDGE INN CONDO ASSOC | PC PO BOX 588 C O W BROWN HUNTLEY AND THOMPSON BRECKENRIDGE CO 80424 |
| WOODBRIDGE TOWN | 11 MEETINGHOUSE LN TAX COLLECTOR OF WOODBRIDGE WOODBRIDGE CT 06525 |
| WOODBRIDGE TOWN CLERK | 11 METTINGHOUSE LN WOODBRIDGE CT 06525 |
| WOODBRIDGE TOWNSHIP | 1 MAIN ST TAX COLLECTOR WOODBRIDGE NJ 07095 |
| WOODBRIDGE TOWNSHIP | 1 MAIN ST WOODBRIDGE NJ 07095 |
| WOODBRIDGE TOWNSHIP | 1 MAIN ST WOODBRIDGE TWP COLLECTOR WOODBRIDGE NJ 07095 |
| WOODBRIDGE TOWNSHIP | PO BOX 25 10160 CLARK RD FRONTIER MI 49239 |
| WOODBRIDGE TOWNSHIP | PO BOX 25 TREASURER FRONTIER MI 49239 |
| WOODBRIDGE TOWNSHIP | 2669 SQUAWFIELD RD TREASURER HILLSDALE MI 49242 |
| WOODBRIDGE TWP TREASURER | 1351 DIMMERS RD READING MI 49274 |
| WOODBRIDGE, ROBERT G & | WOODBRIDGE, CAROLYN H 3503 WABASH AVE BALTIMORE MD 21215 |
| WOODBROOK VILLAGE CONDO ASSOC | TWO MIRANOVA PL STE 380 COLUMBUS OH 43215 |
| WOODBURN CITY | CITY HALL PO BOX 87 WOODBURN CITY CLERK WOODBURN KY 42170 |
| WOODBURN CROSSING HOMEOWNERS | PO BOX 5476 C O FAITH MANAGEMENT SERVICES LLC MOORESVILLE NC 28117 |
| WOODBURY | 275 MAIN ST S WOODBURY CT 06798 |
| WOODBURY AND CO OF SC | 4703 OLEANDER DR MYRTLE BEACH SC 29577 |
| WOODBURY AND KESLER | 265 E 100 S STE PO BOX 3358 SALT LAKE CITY UT 84110 |
| WOODBURY AND KESLER | 265 E 100 S STE 300 SALT LAKE CITY UT 84111 |
| WOODBURY BORO | BOX 44 TAX COLLECTOR WOODBURY PA 16695 |
| WOODBURY CITY | 33 DELAWARE ST PO BOX 355 TAX COLLECTOR WOODBURY NJ 08096 |
| WOODBURY CITY | 33 DELAWARE ST PO BOX 355 WOODBURY NJ 08096 |

| Claim Name | Address Information |
|---|---|
| WOODBURY CITY | PO BOX 355 WOODBURY CITY TAX COLLECTOR WOODBURY NJ 08096 |
| WOODBURY CITY | TAX COLLECTOR PO BOX 297 CITY HALL WOODBURY GA 30293 |
| WOODBURY CITY | 101 W WATER ST TAX COLLECTOR WOODBURY TN 37190 |
| WOODBURY CITY | 102 TATUM ST TAX COLLECTOR WOODBURY TN 37190 |
| WOODBURY COUNTY | 620 DOUGLAS ST RM 102 SIOUX CITY IA 51101 |
| WOODBURY COUNTY | 620 DOUGLAS ST RM 102 WOODBURY COUNTY TREASURER SIOUX CITY IA 51101 |
| WOODBURY COUNTY AUDITOR AND RECOR | 620 DOUGLAS ST RM 106 COURTHOUSE SIOUX CITY IA 51101-1248 |
| WOODBURY COUNTY AUDITOR AND RECORDER | 620 DOUGLAS ST RM 106 SIOUX CITY IA 51101 |
| WOODBURY COUNTY RECORDER | 620 DOUGLAS ST RM 106 SIOUX CITY IA 51101 |
| WOODBURY COUNTY SPECIEL ASSESSMENT | WOODBURY COUNTY COURTHOUSE TREASURER SIOUX CITY IA 51101 |
| WOODBURY HEIGHTS BORO | 500 ELM AVE TAX COLLECTOR WOODBURY HEIGHTS NJ 08097 |
| WOODBURY HEIGHTS BORO | 500 ELM AVE WOODBURY HEIGHTS COLLECTOR WOODBURY HEIGHTS NJ 08097 |
| WOODBURY MORRIS AND BROWN | 7117 LAKELAND RD LAS VEGAS NV 89145 |
| WOODBURY TOWN | 12 FERNDALE AVE BOX 216 TAX COLLECTOR HIGHLAND MILLS NY 10930 |
| WOODBURY TOWN | TAX COLLECTOR OF WOODBURY PO BOX 369 275 MAIN ST S WOODBURY CT 06798 |
| WOODBURY TOWN | PO BOX 369 TAX COLLECTOR OF WOODBURY WOODBURY CT 06798 |
| WOODBURY TOWN | BOX 123 TAX COLLECTOR WOODBURY VT 05681 |
| WOODBURY TOWN | PO BOX 10 WOODBURY TOWN WOODBURY VT 05681 |
| WOODBURY TOWN CLERK | PO BOX 369 WOODBURY CT 06798 |
| WOODBURY TOWN CLERK | PO BOX 123 ATTN REAL ESTATE RECORDING WOODBURY VT 05681 |
| WOODBURY TOWNSHIP BLAIR | 696 FAIRVIEW RD T C OF WOODBURY TOWNSHIP WILLIAMSBURG PA 16693 |
| WOODBURY TOWNSHIP BLAIR | RD 2 BOX 225A 3 T C OF WOODBURY TOWNSHIP WILLIAMSBURG PA 16693 |
| WOODBURY TWP | 217 MILL ST GAILA SHOEMAKER WOODBURY PA 16695 |
| WOODBURY TWP | 221 MILL ST CAROLYN TRACEY TAX COLLECTOR WOODBURY PA 16695 |
| WOODBURY VILLAGE | 12 FERNDALE AVE TAX COLLECTOR HIGHLAND MILLS NY 10930 |
| WOODBURYVILLE HEIGHTS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK STE 107 BRAINTREE MA 02184 |
| WOODCLIFF LAKES BORO | PO BOX 8619 WOODCLIFF LAKE BORO COLLECTOR WOODCLIFF LAKE NJ 07677 |
| WOODCLIFF LAKES BORO | MUNICIPAL BLDG PO BOX 8619 TAX COLLECTOR WESTWOOD NJ 07677-8619 |
| WOODCOCK BORO | RD 2 BOX 268 TAX COLLECTOR VENANGO PA 16400 |
| WOODCOCK BORO | 23365 GRAVEL RUN RD TAX COLLECTOR SAEGERTOWN PA 16433 |
| WOODCOCK TOWNSHIP CRWFRD | 23064 MITCHELL RD T C OF WOODCOCK TOWNSHIP SAEGERTOWN PA 16433 |
| WOODCOCK TWP | 21855 MATTHEW LN T C OF WOODCOCK TOWNSHIP SAEGERTOWN PA 16433 |
| WOODCOCK, JOSEPH D | PO BOX 258 AURORA MO 65605 |
| WOODCOCK, MILTON T | 4378 BURR HOLLOW RD CAMPBELL NY 14821 |
| WOODCREEK APPRAISAL SERVICES INC | 1500 MCMINDES DR ROSEVILLE CA 95747 |
| WOODCREEK ESTATES | 15935 SPRING OAKS RD EL CAJON CA 92021 |
| WOODCREEK MUD | 6935 BARNEY STE 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WOODCREEK MUD W | 6935 BARNEY RD 110 WHEELER ASSESSOR COLLECTOR HOUSTON TX 77092 |
| WOODCREEK PROPERTY OWNERS ASSOC | PO BOX 1026 WIMBERLEY TX 78676 |
| WOODCREEK RESERVE MUD T | 873 DULLES AVE STE A TAX TECH ASSESSOR COLLECTOR STAFFORD TX 77477 |
| WOODCREST APARTMENT OWNERS ASSOC | 620 E WHIDBEY AVE STE 100 OAK HARBOR WA 98277 |
| WOODCREST HEIGHTS HOA | 11717 BERNARDO PLZ CT STE 110 C O ELITE COMMUNITY MANAGEMENT SAN DIEGO CA 92128 |
| WOODCREST HOMES LLC | 13570 GROVE DR 237 MAPLE GROVE MN 55311 |
| WOODCREST OWNERS ASSOCIATION | PO BOX 16094 SALT LAKE CITY UT 84116 |
| WOODED POND HOMEOWNERS ASSOCIATION | 1300 MARKET ST STE 201 C O PROPERTY MANAGEMENT INC LEMOYNE PA 17043 |
| WOODELL PAINT AND DRYWALL CO | 4083 US HWY 64E ASHEBORO NC 27203 |
| WOODEN & MCLAUGHLIN LLP | 211 NORTH PENNSYLVANIA, SUITE 1800 INDIANAPOLIS IN 46204-4208 |
| WOODEN & MCLAUGHLIN LLP | ONE INDIANA SQUARE SUITE 1800 INDIANAPOLIS IN 46204-4208 |

| Claim Name | Address Information |
|---|---|
| WOODEN & MCLAUGHLIN LLP - PRIMARY | 211 NORTH PENNSYLVANIA SUITE 1800 INDIANAPOLIS IN 46204-4208 |
| WOODEN AND MCLAUGHLIN | 211 N PENNSYLVANIA ST INDIANAPOLIS IN 46204 |
| WOODEN AND MCLAUGHLIN LLP | 1 INDIANA SQ STE 1800 INDIANAPOLIS IN 46204 |
| WOODEN AND MCLAUGHLIN LLP | ONE INDIANA SQUARE STE 1800 INDIANAPOLIS IN 46204 |
| WOODEN, ELISHA | 423 BROAD ST NW CLEVELAND TN 37311 |
| WOODEN, ELISHA | 175 MOUSE CREEK RD NW CLEVELAND TN 37312 |
| WOODEN, ELISHA | PO BOX 4552 CLEVELAND TN 37320 |
| WOODFIELD COMMUNITY ASSOC | PO BOX 767875 ROSWELL GA 30076 |
| WOODFIELD LANDING CONDOMINIUM | 6190 TAYLOR DR FLINT MI 48507 |
| WOODFIELD NO 3 CONDO ASSOCIATION | 624 S GRAND TRAVERSE ST FLINT MI 48502 |
| WOODFIELD OAKS COMMUNITY | PO BOX 1125 CLARCONA FL 32710 |
| WOODFIELD PLANNING CORP | 21660 W FIELD PKWY DEER PARK IL 60010-7265 |
| WOODFIELD PLANNING CORPORATION | 3701 ALGONQUIN ROAD SUITE 720 ROLLING MEADOWS IL 60008 |
| WOODFIN CITY | PO BOX 8385 CITY HALL WOODFIN NC 28804 |
| WOODFIN CITY | PO BOX 8385 CITY HALL ASHEVILLE NC 28814-8385 |
| WOODFORD CNTY MUT INS GRINNELL MUTL | PO BOX 186 EUREKA IL 61530 |
| WOODFORD CNTY MUT INS GRINNELL MUTL | EUREKA IL 61530 |
| WOODFORD COUNTY | 103 S MAIN ST COURTHOUSE WOODFORD COUNTY SHERIFF VERSAILLES KY 40383 |
| WOODFORD COUNTY | 115 N MAIN STE 105 WOODFORD COUNTY TREASURER EUREKA IL 61530 |
| WOODFORD COUNTY | 115 N MAIN ST STE 105 COOKSVILLE IL 61730 |
| WOODFORD COUNTY | 115 N MAIN ST STE 105 WOODFORD COUNTY TREASURER COOKSVILLE IL 61730 |
| WOODFORD COUNTY CLERK | 103 S MAIN ST COURTHOUSE VERSAILLES KY 40383 |
| WOODFORD COUNTY CLERK | 115 N MAIN ST 105 EUREKA IL 61530 |
| WOODFORD COUNTY RECORDER | 103 S MAIN ST RM 120 VERSAILLES KY 40383 |
| WOODFORD COUNTY RECORDER | 115 N MAIN ST STE 202 EUREKA IL 61530 |
| WOODFORD COUNTY RECORDERS OFFIC | 115 N MAIN ST RM 202 EUREKA IL 61530 |
| WOODFORD COUNTY SHERIFF | 103 S MAIN ST WOODFORD COUNTY SHERIFF VERSAILLES KY 40383 |
| WOODFORD FINANCE LLC | 1150 STARKS BUILDING 455 S FOURTH LOUISVILLE KY 40202 |
| WOODFORD TOWN | 1391 VERMONT RT9 TOWN OF WOODFORD BENNINGTON VT 05201 |
| WOODFORD TOWN | 1391 VERMONT RT9 TOWN OF WOODFORD WOODFORD VT 05201 |
| WOODFORD TOWN CLERK | 1391 VT RTE 9 BENNINGTON VT 05201 |
| WOODFORD TOWN CLERK | HCR 65 BOX 600 ATTN REAL ESTATE RECORDING BENNINGTON VT 05201 |
| WOODGLADE VILLAS HOMEOWNERS | 3407 W BURBANK BLVD BURBANK CA 91505 |
| WOODGLEN CONDO ASSOCITATION | 923 CAMBRIDGE CT ALTOONA WI 54720 |
| WOODGLEN SQUARE CONDOMINIUM | 4645 E CONTTON GIN LOOP PHOENIX AZ 85040 |
| WOODGLEN SQUARE CONDOMINIUM | 4645 E COTTON GIN LOOP C O CITY PROPERTY MANAGEMENT CO PHOENIX AZ 85040 |
| WOODGLEN SQUARE CONDOMINIUM | 4645 E COTTON GIN LOOP PHOENIX AZ 85040 |
| WOODGLEN SQUARE HOMEOWNERS | 220 E 104TH AVE STE 111 DENVER CO 80233 |
| WOODHAVEN | NULL HORSHAM PA 19044 |
| WOODHAVEN CITY | 21869 W RD TREASURER TRENTON MI 48183 |
| WOODHAVEN CITY | 21869 W RD TREASURER WOODHAVEN MI 48183 |
| WOODHAVEN CITY | 21869 W RD TRENTON MI 48183 |
| WOODHAVEN CITY | 21869 W RD WOODHAVEN MI 48183 |
| WOODHILL PLACE ASSOCIATION INC | C O ODESSA GROUP LLC 1156 BOWMAN RD UNIT 100 MOUNT PLEASANT SC 29464-3803 |
| WOODHOUSE, THOMAS D | P.O. BOX 4368 GYPSUM CO 81637-4368 |
| WOODHULL TOWN | 1585 ACADEMY STREET PO BOX 12 TAX COLLECTOR WOODHULL NY 14898 |
| WOODHULL TOWNSHIP | 7315 W BEARD RD WOODHULL TOWNSHIP TREASURER SHAFTSBURG MI 48882 |
| WOODHULL TOWNSHIP | 7315 W BEARD ROAD PO BOX 201 WOODHULL TOWNSHIP TREASURER SHAFTSBURG MI 48882 |
| WOODHULL TOWNSHIP TAX COLLECTOR | PO BOX 201 SHAFTSBURG MI 48882 |

| Claim Name | Address Information |
| --- | --- |
| WOODIE AND TAMMY VARDEMAN AND | 400 MINERAL SPRINGS CT WOODIE VARDEMAN II AND JIMCO ROOFING CO KELLER TX 76248 |
| WOODIN, DONALD | KIMBERLY DAVES 839 SUN KING DR GLENWOOD SPRINGS CO 81601-9249 |
| WOODINVILLE WATER DISTRICT | 17238 WOODINVILLE DUVALL RD WOODINVILLE WA 98072 |
| WOODLAKE ASSOCIATION | PO BOX 23117 SAN JOSE CA 95153 |
| WOODLAKE HOA | 20440 CENTURY BLVD GERMANTOWN MD 20874 |
| WOODLAKE HOA | 525 S INDEPENDENCE BLVD 200 VIRGINIA BEACH VA 23452 |
| WOODLAKE HOMEOWNERS ASSOCIATION | 385 S W 27TH TERRACE DELRAY BEACH FL 33445 |
| WOODLAKE TAX | PO BOX 694 DISTRICT COLLECTOR WOODBURY CT 06798 |
| WOODLAKE VILLAGE | 1275 CTR CT DR COVINA CA 91724 |
| WOODLAND CONDOMINIUMS JG CHAPPELL | 1417 SUNSET BLVD CONSTRUCTION AND MARYANN WUJCIAK FLINT MI 48507 |
| WOODLAND CREEK MANOR HOMES ASSOC | 2100 SUMMER ST NE 280 MINNEAPOLIS MN 55413 |
| WOODLAND GREEN HOA | 108 A WAKEFIELD ST ROCHESTER NH 03867 |
| WOODLAND HEIGHTS CONDO | 84 OVERLOOK CIR HUDSON NH 03051 |
| WOODLAND HEIGHTS CONDOMINIUM | 300 WOODLAND DR CROMWELL CT 06416 |
| WOODLAND HEIGHTS HM ASSOCIATION | PO BOX 852 COLLEYVILLE TX 76034 |
| WOODLAND HILLS CITY | PO BOX 43032 CITY OF WOODLAND HILLS MIDDLETOWN KY 40253 |
| WOODLAND HILLS HOMEOWNERS | PO BOX 5236 C O PREMIER COMMUNITY MANAGEMENT ELGIN IL 60121 |
| WOODLAND HILLS HOMEOWNERS | PO BOX 5236 C O PREMIER COMMUNITY MANAGMENT ELGIN IL 60121 |
| WOODLAND HILLS P O A | 1816 W LINWOOD RD LINWOOD MI 48634 |
| WOODLAND HILLS SCHOOL DISTRICT | 320 HAWKINS AVE TAX COLLECTOR RANKIN BORO BRADDOCK PA 15104 |
| WOODLAND HILLS SCHOOL DISTRICT | 320 HAWKINS AVE T C OF WOODLAND HILL SD RANKIN PA 15104 |
| WOODLAND HILLS SD BRADDOCK BORO | 415 6TH ST TAX COLLECTOR BRADDOCK PA 15104 |
| WOODLAND HILLS SD BRADDOCK HILLS | 1300 BRINTON RD T C OF WOODLAND HILL SD PITTSBURGH PA 15221 |
| WOODLAND HILLS SD CHALFONT BORO | 239 N AVE T C OF WOODLAND HILLS SCH DIST EAST PITTSBURGH PA 15112 |
| WOODLAND HILLS SD CHURCHHILL BORO | 2300 WILLIAM PENN HWY DANIEL DUERRING TAX COLLECTOR PITTSBURGH PA 15235 |
| WOODLAND HILLS SD EAST PITTSBURGH | 813 E PITTSBURGH PLZ EAST PITTSBURGH PA 15112 |
| WOODLAND HILLS SD EAST PITTSBURGH | 813 E PITTSBURGH PLZ TAX COLLECTOR EAST PITTSBURGH PA 15112 |
| WOODLAND HILLS SD EAST PITTSBURGH | 813 E PITTSBURGH PLZ T C OF WOODLAND HILLS SD EAST PITTSBURGH PA 15112 |
| WOODLAND HILLS SD EDGEWOOD BORO | 2 RACE ST T C OF WOODLAND HILLS SCH DIST EDGEWOOD PA 15218 |
| WOODLAND HILLS SD EDGEWOOD BORO | 2 RACE ST T C OF WOODLAND HILL SD PITTSBURGH PA 15218 |
| WOODLAND HILLS SD FOREST HILLS | 2071 ARDMORE BLVD JANET SULLIVAN TAX COLLECTOR PITTSBURGH PA 15221 |
| WOODLAND HILLS SD NORTH BRADDOCK | 600 ANDERSON ST T C OF WOODLAND HILLS SCH DIST NORTH BRADDOCK PA 15104 |
| WOODLAND HILLS SD NORTH BRADDOCK | 600 ANDERSON ST PO BOX 473 NORTH BRADDOCK PA 15104 |
| WOODLAND HILLS SD NORTH BRADDOCK | 600 ANDERSON ST PO BOX 473 T C OF WOODLAND HILLS SCH DIST BRADDOCK PA 15104 |
| WOODLAND HILLS SD SWISSVALE BORO | 7447 WASHINGTON AVE SWISSVALE PA 15218 |
| WOODLAND HILLS SD SWISSVALE BORO | 7447 WASHINGTON AVE TAX COL OF WOODLAND HILLS SD PITTSBURGH PA 15218 |
| WOODLAND HILLS SD TURTLE CREEK | 125 MONROEVILLE AVE T C OF WOODLAND HILLS SD TURTLE CREEK PA 15145 |
| WOODLAND HILLS SD WILKINS TOWNSHIP | 174 CURRY AVE GEORGE PORADO TAX COLLECTOR TURTLE CREEK PA 15145 |
| WOODLAND HILLS SD WILKINS TOWNSHIP | 174 CURRY AVE T C OF WOODLAND HILLS SCH DIST TURTLE CREEK PA 15145 |
| WOODLAND LAKE MOBILE HOME ASSOC | PO BOX 681 BRIGHTON MI 48116 |
| WOODLAND LAKES TRUSTEESHIP INC | 12 WOODLAND LAKES SULLIVAN MO 63080 |
| WOODLAND LAKES, POCONO | 141 MARIGOLD LN MILFORD PA 18337 |
| WOODLAND LAKES, POCONO | 141 MARIGOLD LN PROPERTY OWNER ASSOCIATION MILFORD PA 18337 |
| WOODLAND LAKES, POCONO | 141 MARIGOLD LN PROPERTY OWNERS ASSOC MILFORD PA 18337 |
| WOODLAND MC COY AND SHINN LLC | 2 N UNION ST MANAHAWKIN NJ 08050 |
| WOODLAND MUTUAL INSURANCE | PO BOX 240 CARLTON MN 55718 |
| WOODLAND MUTUAL INSURANCE | CARLTON MN 55718 |
| WOODLAND PARK BORO | 5 BROPHY LN WOODLAND PARK BORO COLLECTOR WOODLAND PARK NJ 07424 |
| WOODLAND PARK HOA | PO BOX 956993 DULUTH GA 30095 |

| Claim Name | Address Information |
|---|---|
| WOODLAND PARK UTILITIES | PO BOX 5830 WOODLAND PARK CO 80866 |
| WOODLAND PLACE CONDO MALT HOUSE | 95 BREWERY LN 10 11 PORTSMOUTH NH 03801 |
| WOODLAND SPRINGS ASSN | 8055 E THOMAS RD SCOTTSDALE AZ 85251 |
| WOODLAND TOWN | 843 WOODLAND CTR RD STE 1 TOWN OF WOODLAND CARIBOU ME 04736 |
| WOODLAND TOWN | 843 WOODLAND CTR RD STE 1 TOWN OF WOODLAND WOODLAND ME 04736 |
| WOODLAND TOWN | RT 2 TREASURER WOODLAND TWP LA VALLE WI 53941 |
| WOODLAND TOWN | E2326 CRANDALL DR TREASURER WOODLAND TWP WONEWOC WI 53968 |
| WOODLAND TOWN | S588 WALTS DR TREASURER WONEWOC WI 53968 |
| WOODLAND TOWN TREASURER | TAX COLLECTOR WONEWOC WI 53968 |
| WOODLAND TOWNSHIP | 3RD STREET PO BOX 480 TAX COLLECTOR CHATSWORTH NJ 08019 |
| WOODLAND TOWNSHIP | PO BOX 480 WOODLAND TWP COLLECTOR CHATSWORTH NJ 08019 |
| WOODLAND TOWNSHIP | 156 S MAIN ST TREASURER WOODLAND TWP WOODLAND MI 48897 |
| WOODLAND TOWNSHIP | 156 S MAIN ST WOODLAND MI 48897 |
| WOODLAND TRAILS NORTH CIC C O | 9700 RICHMOND STE 230 HOUSTON TX 77042 |
| WOODLAND VILLAGE | 171 N MAIN ST TREASURER WOODLAND MI 48897 |
| WOODLAND VILLAGE | PO BOX 12580 RENO NV 89510-2580 |
| WOODLAND VILLAGE ASSOCIATION | PO BOX 12580 RENO NV 89510-2580 |
| WOODLAND VILLAGE HOA | 1585 OLD NORCROSS RD STE 101 LAWRENCEVILLE GA 30046 |
| WOODLAND VILLAGE HOMEOWNERS ASSOC | NULL HORSHAM PA 19044 |
| WOODLAND WALK COMMUNITY ASSOCIATION | 943 WOODLAND PASS SE SMYRNA GA 30082 |
| WOODLANDS ASSOCIATION INC | DEPT 321 PO BOX 4343 WOODLANDS ASSOCIATION HOUSTON TX 77210 |
| WOODLANDS AT CROW CREEK OWNERS | 6260 OCEAN HWY W OCEAN ISLE BEACH NC 28469-3522 |
| WOODLANDS AT IBIS HOA | 1061 E INDIANTOWN RD STE 200 JUPITER FL 33477-5143 |
| WOODLANDS COMMERCIAL PROP. CO. | C/O PM REALTY GROUP / DEPT 50 PO BOX 4951 HOUSTON TX 77210-4951 |
| WOODLANDS COMMUJITY ASSOCIATION INC | PO BOX 297378 HOUSTON TX 77297 |
| WOODLANDS COMMUNITY ASSN | DEPT 308 PO BOX 4343 ATTN ASSESSMNT DEPT HOUSTON TX 77210 |
| WOODLANDS COMMUNITY ASSN | 2201 LAKE WOODLANDS DR ATTN ASSESSMENT DEPT THE WOODLANDS TX 77380 |
| WOODLANDS COMMUNITY ASSN | 2201 LAKE WOODLANDS DR ATTN ASSESSMNT DEPT THE WOODLANDS TX 77380 |
| WOODLANDS COMMUNITY ASSOC | 2500 WOODLAND DR MAYS LANDING NJ 08330 |
| WOODLANDS CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| WOODLANDS CONDOMINIUM ASSOCIATION | 130 FOREST VIEW DR FLAT ROCK NC 28731 |
| WOODLANDS CONDOMINIUM ASSOCIATION | 3650 ASHFORD DUNWOODY RD ATLANTA GA 30319 |
| WOODLANDS CONDOMINUMS ASSOCIATION | 130 FOREST VIEW DR FLAT ROCK NC 28731 |
| WOODLANDS HOMEOWNERS ASSOCIATION | PO BOX 223 EPPING NH 03042 |
| WOODLANDS METRO CENTER MUD | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR SPRING TX 77380 |
| WOODLANDS METRO CENTER MUD | 2455 LAKE ROBBINS DR MANNING ASSESSOR COLLECTOR THE WOODLANDS TX 77380 |
| WOODLANDS MUD 2 M | PO BOX 7580 MANNING ASSESSOR COLLECTOR HOUSTON TX 77270 |
| WOODLANDS MUD 2 M | 2455 LAKE ROBBINS MANNING ASSESSOR COLLECTOR SPRING TX 77380-1025 |
| WOODLANDS OF CHATTERTON VILLAGE | 26711 WOODWARD AVE STE 310 HUNTINGTON WOODS MI 48070-1369 |
| WOODLANDS PROPERTY OWNERS ASSOC INC | 101 WOODLAND DR N BRANSON MO 65616 |
| WOODLANDS ROOFING AND CONSTRUCTION | 3525 SAGE DR STE 1701 1 HOUSTON TX 77056 |
| WOODLANDS ROOFING AND EXTERIORS | 5515 BLOOMFIELD RD BARDSTOWN KY 40004 |
| WOODLANDS VILLAGE | 105 N WASHINGTON ST C O HODAN PROPERTY MGT BOSTON MA 02114 |
| WOODLANDS VILLAGE AND HICKORY HILLS | PO BOX 8397 BOSTON MA 02114 |
| WOODLANDS, GRAND | 14 WHITEHALL DR STE 101 TALLMADGE OH 44278 |
| WOODLANE HOMEOWNERS ASSOCIATION | 1224 WADSWORTH BLVD DENVER CO 80214 |
| WOODLANS COMMERCIAL OWNERS | 2201 LAKE WOODLANDS DR PROPERTY ASSESSMENTS THE WOODLANDS TX 77380 |
| WOODLAWN CITY | 1110 WATER WORKS RD CITY OF WOODLAWN NEWPORT KY 41071 |

| Claim Name | Address Information |
|---|---|
| WOODLAWN CITY | 1110 WATER WORKS RD CITY OF WOODLAWN WOODLAWN KY 41071 |
| WOODLAWN HOMEOWNERS ASSOCIATION | PO BOX 35236 PHOENIX AZ 85069 |
| WOODLAWN PARK CITY | 911 PERRYMAN RD CITY OF WOODLAWN PARK LOUISVILLE KY 40207 |
| WOODLAWN PARK CITY | 2527 NELSON MILLER PKWY STE 205 CITY OF WOODLAWN PARK LOUISVILLE KY 40223 |
| WOODLEY E SHUFF | JANE S SHUFF 302 ROUTE 679 NEW GRETNA NJ 08224-0063 |
| WOODLEY WILLIAMS LAW FIRM LLC | PO BOX 3731 LAKE CHARLES LA 70602 |
| WOODLEY, SCOTT C & WOODLEY, VIVIAN I | 1390 SARA ROAD RIO RANCHO, NM 87124 |
| WOODLEY, TAMEKA K | 530 BRIGHTWOOD AVENUE HAMPTON VA 23661 |
| WOODLLC, WHISPERING | 555 COLONIA PARK DR STE 400 ROSWELL GA 30075 |
| WOODLNAD HILLS HOA | PO BOX 250 CORDOVA TN 38088 |
| WOODLOCH CITY | PO BOX 3487 TAX COLLECTOR CONROE TX 77305 |
| WOODLYNNE BORO | 200 COOPER AVE TAX COLLECTOR OAKLYN NJ 08107 |
| WOODLYNNE BORO | 200 COOPER AVE TAX COLLECTOR WOODLYNNE NJ 08107 |
| WOODLYNNE BORO | 200 COOPER AVE WOODLYNNE BORO TAX COLLECTOR WOODLYNNE NJ 08107 |
| WOODLYNNE BORO | 200 COOPER AVE WOODLYNNE NJ 08107 |
| WOODLYNNE BORO CAMDEN CO | 200 COOPER AVE OAKLYN NJ 08107 |
| WOODLYNNE MUNICIPAL COURT | 200 COOPER AVE WOODLYNNE NJ 08107 |
| WOODMAN TOWN | TOWN HALL WOODMAN WI 53827 |
| WOODMAN VILLAGE | TOWN HALL WOODMAN WI 53827 |
| WOODMASTERS INC | 319 ENSMINGER RD TONAWANDA NY 14150 |
| WOODMEN HILLS METRO DISTRICT | 7643 MCLAUGHLIN RD FALCON CO 80831 |
| WOODMEN HILLS METROPOLITAN DISTRICT | 8046 EASTONVILLE RD PEYTON CO 80831 |
| WOODMOHR TOWN | 17252 117TH ST TREASURER BLOOMER WI 54724 |
| WOODMOHR TOWN | 17252 117TH ST TREASURER TOWN OF WOODMOHR BLOOMER WI 54724 |
| WOODMOHR TOWN | 18086 125TH ST TREASURER TOWN OF WOODMOHR BLOOMER WI 54724 |
| WOODMOHR TOWN | 18086 25TH ST BLOOMER WI 54724 |
| WOODMONT ESTATES HOA ASSN | PO BOX 3490 ANNAPOLIS MD 21403 |
| WOODMONT GOLF AND COUNTRY CLUB HOA | 4125 S ATLANTA RD SMYRNA GA 30080 |
| WOODMONT REALTY GROUP INC | 5107 MARYLAND WAY STE 100 BRENTWOOD TN 37027 |
| WOODMONT TOWN | PO BOX 94 WOODMONT CT 06224 |
| WOODMOOR HOA | 31608 RAILROAD CANYON RD SUN CITY CA 92587 |
| WOODMOOR IMPROVEMENT ASSOCIATION | 1691 WOODMOOR DR MONUMENT CO 80132 |
| WOODRIDGE | 85 HUMBOLDT ST WOOD RIDGE TAX COLLECTOR WOODRIDGE NJ 07075 |
| WOODRIDGE BORO | 85 HUMBOLDT ST TAX COLLECTOR WOOD RIDGE NJ 07075 |
| WOODRIDGE II HOMEOWNERS ASSOC INC | 1135 MARCIA AVE 305 WEST BEND WI 53090 |
| WOODRIDGE LAKE SEWER DISTRICT | PO BOX 258 GOSHEN CT 06756 |
| WOODRIDGE VILLAGE | VILLAGE OF WOODRIDGE PO BOX 655 2 DAIRYLAND RD WOODRIDGE NY 12789 |
| WOODRIDGE VILLAGE | PO BOX 655 COLLECTOR OF TAXES WOODRIDGE NY 12789 |
| WOODROFF AND WOODROFF | PO BOX 1149 ATHENS AL 35612 |
| WOODROW J WISHAM JOSEPH WISHAM AND | 4630 OAKLAND D NEW ORLEANS REDEVELOPED BATON ROUGE LA 70811 |
| WOODROW M COLLINS | 805 CLEMONT DR ATLANTA GA 30306 |
| WOODROW W. SKIDGEL | 19 LEETES ISLAND ROAD BRANFORD CT 06425 |
| WOODROW, FREDERICK A & | WOODROW, SAMANTHA L 3163 KELP LANE OXNARD CA 93035 |
| WOODRUFF BOYLE BAIN REBACK | 420 PARK ST CHARLOTTESVILLE VA 22902 |
| WOODRUFF CONSTRUCTION | 6666 BLACK RIVER CROSWELL MI 48422 |
| WOODRUFF COUNTY | 500 N THIRD COLLECTOR AUGUSTA AR 72006 |
| WOODRUFF COUNTY | 500 N THIRD PO BOX 555 COLLECTOR AUGUSTA AR 72006 |
| WOODRUFF COUNTY CIRCUIT CLERK | 500 N THIRD ST AUGUSTA AR 72006 |
| WOODRUFF REECE AND FORTNER | PO BOX 708 SMITHFIELD NC 27577 |

| Claim Name | Address Information |
|---|---|
| WOODRUFF TOWN | PO BOX 560 TREASURER WOODRUFF TOWNSHIP WOODRUFF WI 54568 |
| WOODRUFF TOWN | PO BOX 560 WOODRUFF WI 54568 |
| WOODRUFF TOWN | PO BOX 640 TREASURER WOODRUFF WI 54568 |
| WOODRUFF TOWN | PO BOX 640 WOODRUFF WI 54568 |
| WOODRUFF TOWN | TREASURER WOODRUFF WI 54568 |
| WOODRUFF, JOSEPH C | 2404 ARROWHEAD CIRCLE NORTHEAST ATLANTA GA 30341 |
| WOODRUFF, RANDALL L | 109 E 9TH ST ANDERSON IN 46016 |
| WOODRUFF, RANDALL L | 115A E 9TH ST ANDERSON IN 46016 |
| WOODRUFF, SCOTT A & WOODRUFF, SUSAN H | 3151 NAVAJO COURT MERCED CA 95340 |
| WOODRUFF, STAN E & JOHNSON, ALICE B | 2022 MISSION OAKS ST KANNAPOLIS NC 28083 |
| WOODRUM, MICHAEL | 1510 PKWY W FESTUS MO 63028 |
| WOODS APPRAISAL LLC | 2107 GAULT AVE N FORT PAYNE AL 35967 |
| WOODS APPRAISAL SERVICE | 1880 LUCILLE AVENUE SUITE #1 KINGMAN AZ 86401 |
| WOODS APPRAISAL SERVICES INC | 1880 LUCILLE AVE STE 1 KINGMAN AZ 86401 |
| WOODS AT CHERRY HILL CONDO ASSN | 1000 WHITE HORSE RD STE 508 ATTN NONA L OSTROVE VOORHEES NJ 08043 |
| WOODS AT JEFFERSON HOMEOWNERS | 1695 OLD HENDERSON RD STE 300 COLUMBUS OH 43220 |
| WOODS BROTHERS REALTY | 4645 NORMAL BLVD STE 242 LINCOLN NE 68506 |
| WOODS BROTHERS REALTY | 3355 ORWELL ST STE 102 LINCOLN NE 68516 |
| WOODS CLUB, HUNTERS | 5800 ANDREWS RD 206 C O LAKE MANAGEMENT INC MENTOR OH 44060 |
| WOODS CONSTRUCTION COMPANY | 59 MT ZION CHURCH RD LOUISVILLE AL 36048 |
| WOODS COUNTY | PO BOX 7 TREASURER ALVA OK 73717 |
| WOODS COUNTY | WOODS COUNTY COURTHOUSE PO BOX 7 TAX COLLECTOR ALVA OK 73717 |
| WOODS COUNTY CLERK | 407 GOVERNMENT ST ALVA OK 73717 |
| WOODS COUNTY CLERKS | PO BOX 386 ALVA OK 73717 |
| WOODS COUNTY TAX COLLECTOR | PO BOX 7 WOODS COUNTY CT HOUSE ALVA OK 73717 |
| WOODS COVE II LLC | 1801 W OLYMPIC BLVD FILE 1411 PASEDENA CA 91199 |
| WOODS CUSTOM ROOFING | 1635 CHRISTMASVILLE RD BROWNSVILLE TN 38012 |
| WOODS DEVELOPMENT, ASHBURY | 6428 JOLIET RD COUNTRYSIDE IL 60525 |
| WOODS EDGE CONDOMINIUM | 3 PRESTON CT STE 3 C O THE DARTMOUTH GROUP BEDFORD MA 01730 |
| WOODS FULLER SCHULTZ AND SMITH PC | 300 S PHILLIPS AVE STE 300 SIOUX FALLS SD 57104 |
| WOODS HEIGHTS, LAKE | 7702 FM 302 HUMBLE TX 77346 |
| WOODS I CONDOMINIUM ASSOCIATION | PO BOX 4264 C O GAY MCNALLY CLEMENTON NJ 08021 |
| WOODS I CONDOMINIUM ASSOCIATION | PO BOX 4264 LINDENWOLD NJ 08021 |
| WOODS INSURANCE SERVICES | PO BOX 2257 108 W SIERRA AVE HWY 70 PORTOLA CA 96122 |
| WOODS MILLER AND ASSOC LLC | 753 WALNUT ST STE B MACON GA 31201 |
| WOODS RANCHING AND FARMING TRACTS POA | PO BOX 5284 LAKELAND FL 33807 |
| WOODS RESTORATION SERVICES | 204 ANNISQUAM RD AND BENEDICT DI FRANCO VERNON NJ 07422 |
| WOODS SR, RESSE | SHELMAN FRAMING 921 GRAND ST ORLANDO FL 32805-4525 |
| WOODS VALLEY | NULL HORSHAM PA 19044 |
| WOODS VALLEY RANCH HOA | 5966 LA PL CT STE 170 CARLSBAD CA 92008 |
| WOODS, AMY | 9200 MADISON AVENUE #173 ORANGEVALE CA 95662 |
| WOODS, ANDOVER | 5454 GATEWAY CTR FLINT MI 48507 |
| WOODS, ANDOVER | 5454 GATEWAY CTR FLINT MI 48507-3932 |
| WOODS, CANTERBURY | 47200 VAN DYKE C O ASSOCIATION MANAGEMENT INC UTICA MI 48317 |
| WOODS, CANTERBURY | 47200 VAN DYKE UTICA MI 48317 |
| WOODS, CANYON | 1660 MONROE BLVD OGDEN UT 84404 |
| WOODS, CASS | 1060 DIVISON STREET BILOXI MS 39530 |
| WOODS, CECIL L & WOODS, MARTHA R | 94-289 AAAHI ST MILILANI HI 96789-1814 |
| WOODS, CEDAR | 13800 SW 144 AVE RD MIAMI FL 33186 |

| Claim Name | Address Information |
|---|---|
| WOODS, CHARLOTTE A | 1384 SYDNEY POND CIR LAWRENCEVILLE GA 30046-3360 |
| WOODS, CHERYL | 1 CHARLOTTE COURT WAGGAMAN LA 70094 |
| WOODS, CLARENDON | 4222 COX RD STE 110 GLEAN ALLEN VA 23060 |
| WOODS, DEAN S & WOODS, LORRAINE J | 20433 WELD COUNTY ROAD 86 AULT CO 80610 |
| WOODS, EGGERS | 58 W JEFFERSON ST FRANKLIN IN 46131 |
| WOODS, EMERSON | PO BOX 20630 INDIANAPOLIS IN 46220 |
| WOODS, HICKORY | 2455 S INDUSTRIAL STE A C O OF SELECT COMMUNITY MGMT LLC ANN ARBOR MI 48104 |
| WOODS, HICKORY | 2200 21ST AVE S 200 NASHVILLE TN 37212 |
| WOODS, JACKIE D | 3538 WHITE BIRCH RD WHITE PINE TN 37890 |
| WOODS, JASON C & WOODS, TRACEE | 860 WEST MASON STREET RIALTO CA 92376 |
| WOODS, JENNIFER D | 629 HALF MOON RD RINCON GA 31326-3510 |
| WOODS, JOHN | 8035 PROVIDENCE RD CHARLOTTE NC 28277 |
| WOODS, LEE H & WOODS, LESLIE A | 2922 LAS FLORES AVE RIVERSIDE CA 92503-6106 |
| WOODS, MANDEL | 2298 SUNSET BLVD SLIDELL LA 70461 |
| WOODS, MARCUS & WOODS, MARCIA | 4247 N MULLIGAN AVE CHICAGO IL 60634-1567 |
| WOODS, MARY | 1821 DAILY DR CAMARILLO CA 93010 |
| WOODS, MELVIN A & WOODS, SALLIE L | 4404 282ND ST TOLEDO OH 43611-1845 |
| WOODS, SCOTT | 8035 PROVIDENCE RD STE 320 CHARLOTTE NC 28277 |
| WOODS, SONJI | 6 NORFORK DR E AEG RESTORATION CORP ELMONT NY 11003 |
| WOODS, TERI | PO BOX 1598 YORK BEACH ME 03910 |
| WOODS, WALNUT | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| WOODS, WALNUT | 5625 DRAKE HOLLOW DR LAW OFFICES OF MARSHA L BOOSE WEST BLOOMFIELD MI 48322 |
| WOODS, WILLIAM J & COX, EVELYN E | 11030 BRAEWICK HOUSTON TX 77096-5817 |
| WOODSBURGH VILLAGE | 30 PIERMONT AVE RECEIVER OF TAXES HEWELETT NY 11557 |
| WOODSBURGH VILLAGE | 30 PIERMONT AVE RECEIVER OF TAXES HEWLETT NY 11557 |
| WOODSETTER NORTH HOA | PO BOX 5309 POMPANO BEACH FL 33074 |
| WOODSIDE ASSOCIATION | 1451 RIVER PARK DR STE 125 SACRAMENTO CA 95815-4503 |
| WOODSIDE ASSOCIATION INC | 2274 WOODSIDE LN SACRAMENTO CA 95825 |
| WOODSIDE COA INC | 8200 PERRIN BELTEL 128 SAN ANTONIO TX 78218 |
| WOODSIDE HOMES OF SOUTH TEXAS LLC | 2511 N LOOP 1604 W STE 101 SAN ANTONIO TX 78258-4634 |
| WOODSIDE MEADOWS CONDOMINIUM ASSOC | 1100 VICTORS WAY STE 50 ANN ARBOR MI 48108 |
| WOODSIDE TOWN | PO BOX 54 TAX COLLECTOR WOODSIDE DE 19980 |
| WOODSIDE TOWNSHIP | 490 N ST WOODSIDE TOWNSHIP TREASURER SPRINGFIELD IL 62704 |
| WOODSIDE, CHRISTOPHER & HAYHOW, NICOLE | 1627 FAIRWOOD FORREST DRIVE ST. PETERS MO 63376 |
| WOODSLANDS COMMUNITY ASSOCIATION | PO BOX 7859 SPRING TX 77387 |
| WOODSLANDS COMMUNITY ASSOCIATION | PO BOX 7859 THE WOODLANDS TX 77387 |
| WOODSON COUNTY | 105 W RUTLEDGE RM 105 RAY HITE TREASURER YATES CENTER KS 66783 |
| WOODSON COUNTY | 105 W RUTLEDGE RM 105 WOODSON COUNTY TREASURER YATES CENTER KS 66783 |
| WOODSON REGISTRAR OF DEEDS | 105 W RUTLEDGE WOODSON COUNTY COURTHOUSE YATES CENTER KS 66783 |
| WOODSON, CHRIS D & NEVE, MEGAN A | PO BOX 369 MONA UT 84645 |
| WOODSON, MICHELLE | 3505 W 20TH PL B AND L REMODELING AND SIDING GARY IN 46404 |
| WOODSON, NANCY A | 700 MADRAS LN CHARLOTTE NC 28211 |
| WOODSTOCK CITY | 12453 HWY 92 TAX COLLECTOR WOODSTOCK GA 30188 |
| WOODSTOCK CITY | TAX COLLECTOR 12453 HIGHWAY 92 WOODSTOCK GA 30188-3698 |
| WOODSTOCK CITY | 12453 HIGHWAY 92 WOODSTOCK GA 30188-3698 |
| WOODSTOCK TOWN | 415 RT 169 TAX COLLECTOR OF WOODSTOCK TOWN WOODSTOCK CT 06281 |
| WOODSTOCK TOWN | 415 RT 169 PO BOX 123 TAX COLLECTOR OF WOODSTOCK TOWN WOODSTOCK CT 06281 |
| WOODSTOCK TOWN | 45 COMEAU DR TAX COLLECTOR WOODSTOCK NY 12498 |
| WOODSTOCK TOWN | 165 LOST RIVER ROAD PO BOX 146 TAX COLLECTOR OF WOODSTOCK NORTH WOODSTOCK NH |

| Claim Name | Address Information |
|---|---|
| WOODSTOCK TOWN | 03262 |
| WOODSTOCK TOWN | PO BOX 146 TOWN OF WOODSTOCK NORTH WOODSTOCK NH 03262 |
| WOODSTOCK TOWN | 26 MONK AVENUE PO BOX 317 TOWN OF WOODSTOCK BRYANT POND ME 04219 |
| WOODSTOCK TOWN | PO BOX 317 FERN MAXFIELD TAX COLLECTOR BRYANT POND ME 04219 |
| WOODSTOCK TOWN | 31 THE GREEN WOODSTOCK TOWN TAX COLLECTOR WOODSTOCK VT 05091 |
| WOODSTOCK TOWN | PO BOX 488 TOWN OF WOODSTOCK WOODSTOCK VT 05091 |
| WOODSTOCK TOWN | 135 N MAIN ST TOWN OF WOODSTOCK TREASURER WOODSTOCK VA 22664 |
| WOODSTOCK TOWN | 135 N MAIN ST WOODSTOCK VA 22664 |
| WOODSTOCK TOWN CLERK | 415 RT 169 WOODSTOCK CT 06281 |
| WOODSTOCK TOWN CLERK | 31 THE GREEN WOODSTOCK VT 05091 |
| WOODSTOCK TOWN CLERK | PO BOX 488 WOODSTOCK VT 05091 |
| WOODSTOCK TOWNSHIP | 6486 DEVILS LAKE HWY ADDISON MI 49220 |
| WOODSTOCK TOWNSHIP | 6486 DEVILS LAKE HWY TREASURER WOODSTOCK TWP ADDISON MI 49220 |
| WOODSTOWN BORO | TAX COLLECTOR PO BOX 286 25 W AVE WOODSTOWN NJ 08098 |
| WOODSTOWN BORO | PO BOX 286 WOODSTOWN BORO TAX COLLECTOR WOODSTOWN NJ 08098 |
| WOODSTREAM CONDOMINUM | 800 S AVE CLIFTON HEIGHTS PA 19018 |
| WOODSTREAM REC ASSOCIATION | 14435 CHERRY LN CT 210 C O D H BADER MGMT SVCS LAUREL MD 20707 |
| WOODSTREAM VILLAGE HOA INC | 14435 CHERRY LN CT 210 C O D H BADER MGMT SVCS LAUREL MD 20707 |
| WOODSVILLE GUARANTY SAVINGS | 63 CENTRAL ST WOODSVILLE NH 03785 |
| WOODTON-DURHAM, SHARYN | SHARYN WOODTON-DURHAM VS. THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE 7681 MOUNT CARMEL DRIVE ORLANDO FL 32835 |
| WOODTUOHYGLEASONMERCER | 111 MONUMENT CIR STE 3400 INDIANAPOLIS IN 46204-5134 |
| WOODVIEW VILLAGE DISTRICT | PO BOX 64460 BALTIMORE MD 21264 |
| WOODVILLE CITY | 510 MAIN ST TREASURER WOODVILLE MS 39669 |
| WOODVILLE MUTUAL INS | PO BOX 157 WOODVILLE OH 43469 |
| WOODVILLE MUTUAL INS | WOODVILLE OH 43469 |
| WOODVILLE TOWN | HCR 65 PO BOX 820 TOWN OF WOODVILLE WOODVILLE TOWN ME 04457-0820 |
| WOODVILLE TOWN | TOWN OF WOODVILLE 624 WOODVILLE RD WOODVILLE ME 04457-6014 |
| WOODVILLE TOWN | ROUTE 2 HILBERT WI 54129 |
| WOODVILLE TOWN | RT 2 HILBERT WI 54129 |
| WOODVILLE TOWN | W3151 CTY B TREASURER TOWN OF WOODVILLE HILBERT WI 54129 |
| WOODVILLE VILLAGE | 102 S MAIN STREET PO BOX 205 TREASURER WOODVILLE VILLAGE WOODVILLE WI 54028 |
| WOODVILLE VILLAGE | 102 S MAIN ST PO BOX 205 TREASURER WOODVILLE WI 54028 |
| WOODVILLE VILLAGE | PIONEER BUILDING TREASURER WOODVILLE VILLAGE WOODVILLE WI 54028 |
| WOODVILLE VILLAGE | VILLAGE HALL TREASURER WOODVILLE WI 54028 |
| WOODVILLE VILLAGE | VILLAGE HILL WOODVILLE WI 54028 |
| WOODWARD COUNTY | 1600 MAIN TAX COLLECTOR WOODWARD OK 73801 |
| WOODWARD COUNTY | 1600 MAIN ST STE 10 PO BOX 1007 TAX COLLECTOR WOODWARD OK 73801 |
| WOODWARD COUNTY | 1600 MAIN ST STE10 PO BOX 1007 WOODWARD OK 73801 |
| WOODWARD COUNTY CLERK | 1600 MAIN ST WOODWARD OK 73801 |
| WOODWARD COUNTY CLERK | 1600 MAIN ST STE 8 WOODWARD OK 73801 |
| WOODWARD COUNTY COURTHOUSE | 1600 MAIN ST WOODWARD OK 73801 |
| WOODWARD LAKE MASTER ASSOC | 10250 N WESTSHORE DR FRESNO CA 93730-0741 |
| WOODWARD MANOR OWNERS ASSOCIATION | 498 C WOODWARD AVE EAST HAVEN CT 06512 |
| WOODWARD PIRES AND LOMBARDO P A | 3200 TAMIAMI TRAIL NORTH, SUITE 200 NAPLES FL 34103 |
| WOODWARD TOWNSHIP CLINTN | 271 ALLEGHENY ST T C OF WOODWARD TOWNSHIP LOCK HAVEN PA 17745 |
| WOODWARD TOWNSHIP CLINTN | 271 S ALLEGHENY ST T C OF WOODWARD TOWNSHIP LOCK HAVEN PA 17745 |
| WOODWARD TOWNSHIP CLRFLD | 986 CLARA ST T C OF WOODWARD TOWNSHIP HOUTZDALE PA 16651 |

| Claim Name | Address Information |
|---|---|
| WOODWARD TOWNSHIP LYCOMG | 48 W THIRD ST T C OF WOODWARD TOWNSHIP WILLIAMSPORT PA 17701 |
| WOODWARD TOWNSHIP LYCOMG | 189 BROWNS LN T C OF WOODWARD TOWNSHIP LINDEN PA 17744 |
| WOODWARD TWP | RD 1 PO BOX 76 JOANN SMEAL TAX COLLECTOR HOUTZDALE PA 16651 |
| WOODWARD, DEREK | 241 MERION AVE HEATHER REESE CLIFTON HEIGHTS PA 19018 |
| WOODWARD, JAMES A & WOODWARD, CATHY M | 1240 BRIARCRK CT SAN JOSE CA 95131 |
| WOODWARD, KENT L | 1110 WASHINGTON AVE APT 5K ST LOUIS MO 63101 |
| WOODWARD, PHILLIP F | PO BOX 6009 DALTON GA 30722 |
| WOODWARD, TRISTAN E | 10 PINTO ROAD EDGEWOOD NM 87015 |
| WOODWAY GLEN HOA | 6330 DEERWOOD HOUSTON TX 77057 |
| WOODWAY GLEN HOMEOWNERS ASSOCIATION | 6326 DEERWOOD RD HOUSTON TX 77057 |
| WOODWORKING, JJOC | 7432 SEUDOLAR WAY CENTENNIAL CO 80122 |
| WOODWORTH APPRAISAL | 4570 AVERY LN SE STE J LACEY WA 98503 |
| WOODWORTH APPRAISAL | 4570C AVERY LN SE J LACEY WA 98503 |
| WOODWORTH CITY | 27 CASTOR PLUNGE PO BOX 228 TAX COLLECTOR WOODWORTH LA 71485 |
| WOODWORTH CITY | PO BOX 228 TAX COLLECTOR WOODWORTH LA 71485 |
| WOODWORTH, WILLIAM | SOVEREIGN BANK FSB 10298 BANNOCK ST SPRING HILL FL 34608-6611 |
| WOODWORTH, WILLIAM K | 6824 CROSSBOW LN NEW PORT RICHEY FL 34653 |
| WOODY AND ASSOCIATES INC | 2451 NE KRESKY RD STE 1 PO BOX 188 CENTRALIA WA 98531-0188 |
| WOODY DEAN COOK ATT AT LAW | PO BOX 260159 PLANO TX 75026 |
| WOODY S. KISLOWSKI | 1 OLD QUARRY RD CAPE NEDDICK ME 03902 |
| WOODY, DANIEL | 609 WOODLEAVE RD MARY LAURDES WOODY BRYN MAWR PA 19010 |
| WOODY, EDWARD | 2207 CHEROKEE DR DIANA M DOBROTT WOODY GREENWOOD MO 64034 |
| WOODY, ETTA | 175 PATRICK ST MAXIMUS METAL ROOFING MARGARET AL 35112 |
| WOODY, MARCI | 1555 S GLENSTONE SPRINGFIELD MO 65804 |
| WOODY, MARCI | 1555 S GLENSTONE AVE SPRINGFIELD MO 65804-1437 |
| WOODY, SPENCER | PO BOX 62 SNOWSHOE WV 26209 |
| WOODYARD ESTATES HOA ASSOC INC | 7700 OLD BRANCH AVE E203 CLINTON MD 20735 |
| WOODYARD HOMEOWNERS ASSOCIATION | 3554 CHAIN BRIDGE RD STE 400 FAIRFAX VA 22030 |
| WOOLBERT LAW OFFICE | 916 MAIN ST ANDERSON IN 46016 |
| WOOLDRIDGE AND ASSOC APPRAISALS INC | 804 E BROADWAY PO BOX 941 ALTUS OK 73522-0941 |
| WOOLEY APPRAISALS INC | 6110 WINDSONG WAY STONE MOUNTAIN GA 30087 |
| WOOLEY EDGE & GRIMSLEY LLC | ANDREW D. DUNAVANT, JR. AND MARY F. DUNAVANT VS. USAA FEDERAL SAVINGS BANK, AND GMAC MORTGAGE LLC 21 S. SECTION STREET FAIRHOPE AL 36532 |
| WOOLF, BELLA & WOOLF, BERNARD | 309 OAKRIDGE DEERFIELD BCH FL 33442 |
| WOOLFORD, SUSAN J | 3085 PRIMROSE LANE PITTSFIELD TOWNSHIP MI 48197 |
| WOOLFORK, MATTIE | 62 RILEY COVE CAPITAL CONTRACTORS AND REMODELING MEDINA TN 38355 |
| WOOLHISER, HAROLD G & | WOOLHISER, PAULETTE J 4370 WORTH RD PINCONNING MI 48650-8316 |
| WOOLLER, KIMBERLY M | 10857 ENCLAVE LANE ALPHARETTA GA 30022 |
| WOOLLEY LAW FIRM | 2013 1ST AVE N STE 450 BIRMINGHAM AL 35203 |
| WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | JACK ENYEART & GAIL ENYEART VS HOMECOMINGS FINANCIAL,LLC JOJO EQUILA ROBIN B MORADZADEH ALLSTATE BANKCORP,INC DOES ET AL 350 CAMEO COURT CAMBELL CA 95008 |
| WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | JAMES R NOVAK, SR, V MRTGIT INC HSBC USA, N A, AS TRUSTEE GMAC MRTG, LLC IMS FINANCIAL INC, CURTIS FAMILIA DAVID HAT ET AL 350 CAMEO COURT CAMBELL CA 95008 |
| WOOLLISCROFT HILDRETH ATTORNEYS AT LAW | ROMUALDO D ENRIQUEZ & OLIVIA S ENRIQUEZ V GREENPOINT MRTG FUNDING INC, GMAC MRTG, LLC BAC HOME LOANS SERVICING, LP ET ET AL 1999 SOUTH BASCOM AVENUE, SUITE 700 CAMPBELL CA 95008 |
| WOOLMAN, CHARLES & WOOLMAN, OLIVIA V | 1646 FORMAN AVENUE SAN JOSE CA 95124 |
| WOOLRIDGE SR, WARDEL M | 13150 NEW PROVIDENCE RD ALPHARETTA GA 30004-3721 |
| WOOLWICH TOWN | 13 NEQUASSET RD TOWN OF WOOLWICH WOOLWICH ME 04579 |
| WOOLWICH TOWN | 13 NEQUASSET RD WOOLWICH TOWN TAX COLLECTOR WOOLWICH ME 04579 |

| Claim Name | Address Information |
|---|---|
| WOOLWICH TOWNSHIP | 120 VILLAGE GREEN DR WOOLWICH TWP COLLECTOR WOOLWICH NJ 08085 |
| WOOLWICH TOWNSHIP | 121 WOODSTOWN RD TAX COLLECTOR SWEDESBORO NJ 08085 |
| WOONSOCKET CITY | CITY OF WOONSOCKET PO BOX B ATTN SUE ELLEN BEALS WOONSOCKET RI 02895 |
| WOONSOCKET CITY | 169 MAIN ST CAROL TOUZIN TC WOONSOCKET RI 02895 |
| WOONSOCKET CITY | 169 MAIN ST CITY TREASURER WOONSOCKET RI 02895 |
| WOONSOCKET CITY | 169 MAIN ST TOWN OF WOONSOCKET WOONSOCKET RI 02895 |
| WOONSOCKET CITY | 169 MAIN ST WOONSOCKET RI 02895 |
| WOONSOCKET CITY CLERK | 169 MAIN ST CITY HALL WOONSOCKET RI 02895 |
| WOONSOCKET CITY CLERK | 169 MAIN ST CITY HALL NORTH SMITHFIELD RI 02896 |
| WOONSOCKET TOWN CLERK | 169 MAIN ST CITY HALL WOONSOCKET RI 02895 |
| WOOSTER CITY SERVICES | 538 N MARKET ST WOOSTER OH 44691 |
| WOOSTER CITY SERVICES | PO BOX 1128 WOOSTER OH 44691 |
| WOOSTER ROOFING AND CONSTRUCTION CO | 1750 WADSWORTH RD PO BOX 8130 AKRON OH 44320 |
| WOOTEN AND YORK PA | PO BOX 5531 GREENVILLE SC 29606 |
| WOOTEN HOOD & LAY | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. BYRON K. LANG ET AL 1117 SOUTH 22ND STREET BIRMINGHAM AL 35205 |
| WOOTEN HOOD & LAY | FNMA VS DONALD R. EATON AND KELLEY A. EATON 1117 SOUTH 22ND STREET BIRMINGHAM AL 35205 |
| WOOTEN LAW FIRM PC | PO BOX 3389 AUBURN AL 36831 |
| WOOTEN LAW FIRM,P.C | 1702 CATHERINE COURT SUITE 2-D AUBURN AL 36830 |
| WOOTEN, ALVIN | 3815 PEACH TREE CT A AND H SERVICE INC NEW ORLEANS LA 70131 |
| WOOTEN, CHERYL W | 276 MAPLE LEAF LANE CLYDE NC 28721 |
| WOOTEN, HOOD, & LAY, LLC | CONGRESS-US BANK AS TRUSTEE VS. ERICA CONGRESS 1117 22ND STREET SOUTH, SUITE 101 BIRMINGHAM AL 35205 |
| WOOTEN, JAMES & WOOTEN, PEGGY J | PO BOX 14052 ROANOKE VA 24038-4052 |
| WOOTEN, LESLIE S | 252 BROOKSTONE DRIVE MOUNT HOLLY NC 28120 |
| WOOTEN, TERESA | PO BOX 193 SALTILLO MS 38866-0193 |
| WOOTON, JAMES R | 606 BALTIMORE AVE 202 TOWSON MD 21204 |
| WORBEL GROUP | 443 NORTHFIELD AVE NO 300 WEST ORANGE NJ 07052 |
| WORC MOBILE LOCK AND KEY | 399 OXFORD ST AUBURN MA 01501 |
| WORCESTER CEN SCH TN HARPERSFIELD | 182 MAIN ST WORCESTER NY 12197 |
| WORCESTER CITY | CITY OF WORCESTER 455 MAIN STREET ROOM 203 WORCESTER MA 01608 |
| WORCESTER CITY | 455 MAIN ST RM 203 CITY OF WORCESTER WORCESTER MA 01608 |
| WORCESTER CITY | 455 MAIN ST RM 203 THOMAS ZIDELIS TAX COLLECTOR WORCESTER MA 01608 |
| WORCESTER CLERK OF CIRCUIT COUR | MEOM 104 PO BOX 40 CIRCUIT COURTHOUSE SNOW HILL MD 21863 |
| WORCESTER CLERK OF THE COURT | 1 W MARKET ST RM 104 PO BOX 40 SNOW HILL MD 21863 |
| WORCESTER COUNTY | 1 W MARKET ST RM 1105 SNOW HILL MD 21863 |
| WORCESTER COUNTY | 1 W MARKET ST COURTHOUSE RM 1105 TREASURER OF WORCESTER COUNTY SNOW HILL MD 21863 |
| WORCESTER COUNTY | 1 W MARKET ST RM 1105 TREASURER SNOW HILL MD 21863 |
| WORCESTER COUNTY | PO BOX 349 SNOW HILL MD 21863 |
| WORCESTER COUNTY | WATER AND WASTERWATER SERVICE COLLECT SNOW HILL MD 21863 |
| WORCESTER COUNTY CIRCUIT CLERK | COURTHOUSE ONE W MARKET ST SNOW HILL MD 21863 |
| WORCESTER COUNTY SEMIANNUAL | 1 W MARKET ST GOVT CTR RM 1105 TREASURER OF WORCESTER COUNTY SNOW HILL MD 21863 |
| WORCESTER INSURANCE COMPANY | 355 MAPLE AVE HARLEYSVILLE PA 19438-2222 |
| WORCESTER INSURANCE COMPANY | HARLEYSVILLE PA 19441 |
| WORCESTER INSURANCE COMPANY | PO BOX 4608 DEERFIELD BEACH FL 33442 |
| WORCESTER INSURANCE COMPANY | DEERFIELD BEACH FL 33442 |
| WORCESTER NORTH REGISTER OF DEEDS | 166 BOULDER DR STE 202 FITCHBURG MA 01420 |

| Claim Name | Address Information |
|---|---|
| WORCESTER NORTH REGISTRY OF DEEDS | 166 BOULDER DR STE 202 ATTN REAL ESTATE RECORDING FITCHBURG MA 01420 |
| WORCESTER NORTH REGISTRY OF DEE | 166 BOLDER DR STE 202 FITCHBURG MA 01420 |
| WORCESTER NORTH REGISTRY OF DEEDS | 84 ELM ST FITCHBURG MA 01420 |
| WORCESTER NORTHERN COMMONWEALTH | 166 BOULDER DR STE 202 FITCHBURG MA 01420 |
| WORCESTER REGIONAL ASSOC OF REALTORS | 492 WASHINGTON ST AUBURN MA 01501 |
| WORCESTER REGISTER OF DEEDS | 90 FRONT ST WORCESTER MA 01608 |
| WORCESTER REGISTER OF DEEDS NORTHE | 166 BOULDER DR STE 202 FITCHBURG MA 01420 |
| WORCESTER REGISTRY OF DEEDS | 90 FRONT ST C201 WORCESTER MA 01608 |
| WORCESTER TOWN | 143 MAIN STREET PO BOX 115 TAX COLLECTOR WORCESTER NY 12197 |
| WORCESTER TOWN | DRAWER 161 TOWN OF WORCESTER WORCESTER VT 05682 |
| WORCESTER TOWN | R 2 PHILLIPS WI 54555 |
| WORCESTER TOWN | W 7037 DAMMA RD PHILLIPS WI 54555 |
| WORCESTER TOWN | W 7037 DAMMA RD TREASURER WORCESTER TOWNSHIP PHILLIPS WI 54555 |
| WORCESTER TOWN | W6386 SPRINGS DR WORCESTER TOWN TREASURER PHILLIPS WI 54555 |
| WORCESTER TOWN CLERK | DRAWER 161 ATTN REAL ESTATE RECORDING WORCESTER VT 05682 |
| WORCESTER TWP MONTGY | 1432 GRANGE AVE PATRICIA GRAMM TAX COLLECTOR COLLEGEVILLE PA 19426 |
| WORCESTER TWP MONTGY | PO BOX 97 PATRICIA GRAMM TAX COLLECTOR WORCESTER PA 19490 |
| WORCHESTER CEN SCH COMB TWNS | 198 MAIN STREET PO BOX 534 SCHOOL TAX COLLECTOR WORCESTER NY 12197 |
| WORCHESTER CEN SCH COMB TWNS | CHARTER ONE PO BOX 654 SCHOOL TAX COLLECTOR WORCESTER NY 12197 |
| WORD, BOBBY P & | ROBINSON WORD, DANIELLE L 16810 GREEN STAR LN CYPRESS TX 77429-5506 |
| WORDEN TOWN | N 13786 COPENHAVER AVE STANLEY WI 54768 |
| WORDEN TOWN | N 13786 COPENHAVER AVE TREASURER TOWN OF WORDEN STANLEY WI 54768 |
| WORDEN TOWN | N13786 COPENHAVER AVE TREASURER WORDEN TOWN STANLEY WI 54768 |
| WORDEN TOWN | N13786 COPENHAVER AVE WORDEN TOWN STANLEY WI 54768 |
| WORDS AT WORK | 800 WASHINGTON AVE, STE 250 MINNEAPOLIS MN 55401 |
| WORKBRIDGE ASSOCIATES | MOTION RECRUITMENT PARTNERS INC 206 NEWBURY STREET BOSTON MA 02116 |
| WORKER, GREGORY | 7577 US 12 ONSTED MI 49265 |
| WORKING DIRT LLC | A CALIFORNIA LIMITED LIABILITY COMPANY MENLO PARK CA 94026 |
| WORKING DIRT LLC | PO BOX 1147 MENLO PARK CA 94026 |
| WORKMAN APPRAISAL GROUP | 1680 SMITH ST STE 4 ORANGE PARK FL 32073 |
| WORKMAN LAW OFFICES | PO BOX 476 UNION SC 29379 |
| WORKMAN REAL ESTATE SERVICES | 13802 SAVAGE WAY POWAY CA 92064 |
| WORKMAN, CARL E & WORKMAN, TERRI A | 5601 TYSHIRE PKWY PROVIDENCE FORGE VA 23140-4431 |
| WORKMAN, DENNIS L & WORKMAN, PATRICIA A | 15940 JACKSON OAKS DR MORGAN HILL CA 95037 |
| WORKMAN, JAMES B & WORKMAN, LORI D | 2608 SW 109TH STREET OKLAHOMA CITY OK 73170 |
| WORKMAN, WAYNE R | 417 N EDGEWORTH ST GREENSBORO NC 27401 |
| WORKMENS AUTO INS CO | PO BOX 54845 LOS ANGELES CA 90054 |
| WORKMENS AUTO INS CO | LOS ANGELES CA 90054 |
| WORKPLACE RESOURCE OF DALLAS | PO BOX 731034 DALLAS TX 75373-1034 |
| WORKPLACE SOLUTIONS | 2651 NORTH HARWOOD SUITE 120 DALLAS TX 75201 |
| WORKS, ANDERSON | 2430 W ROGER ST SOUTH BEND IN 46628 |
| WORKS, CANAL | 10 CANAL ST STE 204 BRISTOL PA 19007 |
| WORKS, COSTAL | 214 W FRIERSON AVE TAMPA FL 33603 |
| WORKS, EXPRESS | 9981 PIN POINT RD SAVANNAH GA 31406 |
| WORKS, WATER | 4747 SPRING GROVE AVE CINCINNATI OH 45232 |
| WORKS, WOOD | 3540 ST HWY 16 S 2 D BANDERA TX 78003-3561 |
| WORKSHARE TECHNOLOGY INC | 208 UTAH ST, SUITE 350 SAN FRANCISCO CA 94103 |
| WORKSHIRE MANOR 2 | NULL HORSHAM PA 19044 |
| WORKSOURCE | PO BOX 7501 HICKSVILLE NY 11802-7501 |

| Claim Name | Address Information |
|---|---|
| WORLD CLAIM GLOBAL CLAIMS | 132 OAKWIND POINTE MANAGEMENT AND SHELLAE ETHERIDGE ACWORTH GA 30101 |
| WORLD HOUSE LEVELING | 4450 SUMMER SUN SAN ANTONIO TX 78217 |
| WORLD NET RE GROUP | 1845 POST RD STE 1 N WARWICK RI 02886 |
| WORLD NET RE GROUP | 7 OCEAN AVE WARWICK RI 02889 |
| WORLD NET REAL ESTATE GROUP | 1845 POST RD WARWICK RI 02886 |
| WORLD NET REALTY | 3002 E LINCOLN DR W MARLTON NJ 08053 |
| WORLD OF CARPETS CARPET ONE | 3023 SANTA ROSA AVE SANTA ROSA CA 95407 |
| WORLD OF CARPETS CARPET ONE | 116 BEATRICE CT AND JEFFERY GEBHARDT WINDSOR CA 95492 |
| WORLD TITLE COMPANY LENDER SERVICE | 1698 GREENBRIAR LN STE 101 BREA CA 92821-5910 |
| WORLD TITLE GUARANTY INC | 880 N YORK RD THIRD FL ELMHURST IL 60126 |
| WORLD UNITED REALTY INC | 8158 ROUTE 11 CICERO NY 13039 |
| WORLD WIDE CREDIT CORPORATION | 9089 CLAIREMONT MESA BLVD STE 200 SAN DIEGO CA 92123 |
| WORLDAPP INC | 220 FORBES ROAD SUITE 400 BRAINTREE MA 02184 |
| WORLDATWORK | PO BOX 29312 PHOENIX AZ 85038-9312 |
| WORLDWIDE ERC | 4401 WILSON BLVD SUITE 510 ARLINGTON VA 22203-1820 |
| WORLDWIDE FACILITIES INC | 725 S FIGUEROA ST STE 1900 LOS ANGELES CA 90017 |
| WORLDWIDE FINANCIAL RESOURCES | 557 GRANBURY RD EAST BRUNSWICK NJ 08816 |
| WORLDWIDE FINANCIAL, AAA | 5057 KELLER SPRINGS RD STE 300 ADDISON TX 75001 |
| WORLDWIDE SETTLEMENTS | 1 RESEARCH CT STE 155 ROCKVILLE MD 20850-3230 |
| WORLDWIDE UNDERWRITERS | PO BOX 484 VALLEY FORGE PA 19481 |
| WORLDWIDE UNDERWRITERS | VALLEY FORGE PA 19482 |
| WORLEY, EDGAR L | 721 SIERRA DR MESQUITE TX 75149 |
| WORLY, BRETT L | 626 S 27TH ST PHILADELPHIA PA 19146-2302 |
| WORMLEYSBURG BORO CUMBER | 1001 W FOXCROFT DR TAX COLLECTOR OF WORMLEYSBURG BORO CAMP HILL PA 17011 |
| WORMLEYSBURG BORO CUMBER | 20 MARKET ST TAX COLLECTOR OF WORMLEYSBURG BORO WORMLEYSBURG PA 17043 |
| WORONIECKI, KRZYSZTOF | 4700 N HARLEM #404 HARWOOD HTS IL 60706 |
| WORRANSANGASILPA, SOMRUK | 3030 MARSHALL STREET ROCKFORD IL 61109 |
| WORRELL, JOSEPH | 77 BISHOPS DRIVE ASTON PA 19014 |
| WORRELL, MICHAEL R | 750 PELICAN LANE FLORISSANT MO 63031 |
| WORRY FREE ALASKA LLC | 1200 NOBLE ST FAIRBANKS AK 99701 |
| WORRY FREE ALASKA LLC | 709 4TH AVE C O BILL SATTERSBURG FAIRBANKS AK 99701 |
| WORSENCROFT, JAMES B & | WORSENCROFT, SANDRA M 5055 WESTERN BLVD APT 1F JACKSONVILLE NC 28546-6884 |
| WORSHAM, EARL | 3747 KINGSTON PIKE BRANT AND AMY ENDERLE KNOXVILLE TN 37919 |
| WORSHAM, KAREN | 14610 STONE RANGE DR CENTREVILLE VA 20120 |
| WORTH CITY | CITY HALL WORTH MO 64499 |
| WORTH CLERK OF SUPERIOR COURT | 201 N MAIN ST COURTHOUSE RM 13 SYLVESTER GA 31791 |
| WORTH COUNTY | 201 N MAIN ST COURTHOUSE RM 15 SYLVESTER GA 31791 |
| WORTH COUNTY | 201 N MAIN ST COURTHOUSE RM 15 TAX COMMISSIONER SYLVESTER GA 31791 |
| WORTH COUNTY | 201 N MAIN ST RM 15 TAX COMMISSIONER SYLVESTER GA 31791 |
| WORTH COUNTY | 822 CENTRAL AVENUE PO BOX 257 WORTH COUNTY TREASURER NORTHWOOD IA 50459 |
| WORTH COUNTY | TAX COLLECTOR PO BOX 217 COUNTY COURTHOUSE GRANT CITY MO 64456 |
| WORTH COUNTY | PO BOX 217 WORTH COUNTY COLLECTOR GRANT CITY MO 64456 |
| WORTH COUNTY RECORDER | 1000 CENTRAL AVE CTY COURTHOUSE NORTHWOOD IA 50459 |
| WORTH COUNTY RECORDER | 1000 CENTRAL AVE NORTHWOOD IA 50459 |
| WORTH COUNTY RECORDERS OFFICE | 1000 CENTRAL AVE COURTHOUSE NORTHWOOD IA 50459 |
| WORTH LAW OFFICE | 136 E 2ND ST RUSHVILLE IN 46173 |
| WORTH MUT INS | 704 CENTRAL AVE NORTHWOOD IA 50459 |
| WORTH MUT INS | NORTHWOOD IA 50459 |
| WORTH RECORDER OF DEEDS | PO BOX L GRANT CITY MO 64456 |

| Claim Name | Address Information |
|---|---|
| WORTH TOWN | BOX 960 LORRAINE NY 13659 |
| WORTH TOWNSHIP | 6903 S LAKESHORE TREASURER WORTH TWP LEXINGTON MI 48450 |
| WORTH TOWNSHIP | TREASURER WORTH TWP 6903 LAKESHORE RD LEXINGTON MI 48450-9009 |
| WORTH TOWNSHIP BUTLER | 144 DAVIS RD ESTHER SEEBACHER WORTH TWP T C SLIPPERY ROCK PA 16057 |
| WORTH TOWNSHIP BUTLER | 251 COUNTYVIEW RD BETH DRAKE WORTH TWP TAX COLLECTOR SLIPPERY ROCK PA 16057 |
| WORTH TOWNSHIP MERCER | 1900 HARRISVILLE RD T C OF WORTH TOWNSHIP STONEBORO PA 16153 |
| WORTH TWP | 682 JACKSON CTR POLH RD TAX COLLECTOR STONEBORO PA 16153 |
| WORTH TWP CENTRE | 11090 S EAGLE VALLEY RD T C OF WORTH TOWNSHIP PORT MATILDA PA 16870 |
| WORTH TWP CENTRE | 497 W SAWMILL RD T C OF WORTH TOWNSHIP PORT MATILDA PA 16870 |
| WORTH, CHARLES E & WORTH, DOROTHY E | 2109 24TH ST SAN FRANCISCO CA 94107-3222 |
| WORTHAM, GERALDINE | 8740 HARTFORD CT JENKINS RESTORATIONS RICHMOND VA 23236 |
| WORTHING CAPITAL | 845 OAK GROVE AVE #105 MENLO PARK CA 94025 |
| WORTHINGTON BORO | 204 CHURCT ST TAX COLLECTOR WORTHINGTON PA 16262 |
| WORTHINGTON BORO | 204 CHURCT ST T C OF WORTHINGTONBORO WORTHINGTON PA 16262 |
| WORTHINGTON CITY | PO BOX 366 CITY OF WORTHINGTON WORTHINGTON KY 41183 |
| WORTHINGTON CITY | CITY HALL WORTHINGTON MO 63567 |
| WORTHINGTON FEDERAL BANK | 3301 MEMORIAL PARKWAY SW HUNTSVILLE AL 35801 |
| WORTHINGTON FIRE DISTRICT | 1400 BERLIN TURNPIKE PO BOX 8066 WORTHINGTON FIRE DISTRICT TAX BERLIN CT 06037 |
| WORTHINGTON HILLS CITY | PO BOX 22586 CITY OF WORTHINGTON HILLS LOUISVILLE KY 40252 |
| WORTHINGTON HILLS CITY | PO BOX 22586 CITY OF WORTHINGTON HILLS LOUISVILLE KY 40252-0586 |
| WORTHINGTON HILLS CITY ATTORNEY | PO BOX 22586 LOUISVILLE KY 40252 |
| WORTHINGTON MEWS HOMEOWNERS ASSOC | PO BOX 488 ARNOLD MD 21012 |
| WORTHINGTON MORTGAGE GROUP | PO BOX 488 ARNOLD MD 21012 |
| WORTHINGTON PUBLIC UTILITIES | 318 NINTH ST BOX 458 WORTHINGTON MN 56187 |
| WORTHINGTON RIDGE FIRE DISTRICT | 1400 BERLIN TURNPIKE PO BOX 8066 TAX COLLECTOR BERLIN TOWN BERLIN CT 06037 |
| WORTHINGTON RIDGE REALTY PARTNERSHI | 12610 WORTHINGTON RIDGE RD GROUND RENT COLLECTOR REISTERSTOWN MD 21136 |
| WORTHINGTON RIDGE REALTY PARTNERSHI | 12610 WORTHINGTON RIDGE RD GROUND RENT COLLECTOR REISTERSTOWN MD 21136-5520 |
| WORTHINGTON TOWN | 160 HUNTINGTON RD PMTS PO BOX 213 DIANE STURTEVANT TC WORTHINGTON MA 01098 |
| WORTHINGTON TOWN | PO BOX 213 WORTHINGTON TOWN TAX COLLECTOR WORTHINGTON MA 01098 |
| WORTHINGTON WOODS CONDOMINIUM TEN | 2200 W FIFTH AVE C O CAPITAL PROPERTY SOLUTIONS COLUMBUS OH 43215 |
| WORTHINGTON WOODS WEST 5 | 6255 CORPORATE CTR DR C O THE CASE BOWEN COMPANY DUBLIN OH 43016 |
| WORTHINGTON WOODS WEST CONDO NO 5 | AT LAW TWO MIRANOVA PL STE 380 C O WILLIAMS AND STROHM LLC ATTORNEY COLUMBUS OH 43215 |
| WORTHINGTON, LINDA J | 3280 BOB COX RD NW MARIETTA GA 30064-1751 |
| WORTHMOORE REALTY | 2255 CUMBERLAND PKWY STE 1700A ATLANTA GA 30339 |
| WORTHVILLE BORO | 145 MAIN ST TAX COLLECTOR WORTHVILLE PA 15784 |
| WORTHY AND ASSOCIATES PC | 140 HARDEE ST DALLAS GA 30132 |
| WORWAG AND MALYSZ PC | 2500 E DEVON AVE STE 300 DES PLAINES IL 60018 |
| WOTIPKA, RICHARD J | 720 3RD AVE STE 1600 SEATTLE WA 98104 |
| WOTITZKY, WOTITZKY, ROSS & MCKINLEY | 223 TAYLOR STREET PUNTA PUNTA GORDA FL 33950 |
| WOYDZIAK, JODI L & WOYDZIAK, JASON T | 72 SHADY LANE LOAN GROVE OK 73443 |
| WPCA | PO BOX 158 ELLINGTON CT 06029 |
| WPCA | PO BOX 1610 NEW HAVEN CT 06506 |
| WPCA | 129 CHURCH ST NEW HAVEN CT 06510 |
| WPCA | 999 BROAD ST BRIDGEPORT CT 06604 |
| WPCA | 999 BROAD ST WPCA BRIDGEPORT CT 06604 |
| WPCA | 999 BROAD ST WPCA BRIGEPORT CT 06604 |
| WPCA | 695 SEA VIEW AVE BRIDGEPORT CT 06607 |
| WPCA | PO BOX 178 NEW MILFORD CT 06776 |

| Claim Name | Address Information |
|---|---|
| WPCA BRIDGEPORT CITY ATTY | 999 BROAD ST WPCA BRIDGEPORT CT 06604 |
| WPCA CITY OF DERBY | 200 MAIN ST C O GREGORY J STAMOS ANSONIA CT 06401 |
| WPCA TRUMBULL TOWN | 5866 MAIN ST TOWN HALL TRUMBALL CT 06611 |
| WPI DECORATING INC | 3108 S. RT 59, #124-112 NAPERVILLE IL 60564 |
| WQ INVESTMENTS CORP | 10161 BOLSA AVE SUITE 204C WESTMINISTER CA 92683 |
| WR AND LISA E NELMS AND | 270 CASEY LN RICHARD NELMS II BOLIVAR TN 38008 |
| WR APPRAISALS | PO BOX 279 ELK RIVER MN 55330 |
| WR ROHN BUILDERS INC | 2159 ST JOHNS BLUFF RD S JAX FL 32246 |
| WR ROOFING | 2500 HIGHWAY 287 N # 100 MANSFIELD TX 76063-4830 |
| WR ROOFING AND CONSTRUCTION | 1475 HERITAGE PKWY 305 MANSFIELD TX 76063 |
| WR STARKEY MORTGAGE LLC | 5055 W PARK BLVD STE 300 PLANO TX 75093 |
| WRA PROPERTIES | 42 06 235TH ST DOUGLASTON NY 11363 |
| WRANGELL CITY | PO BOX 531 CITY OF WRANGELL WRANGELL AK 99929 |
| WRAY CHARLES MELTMAR | JENNIFER MEAGAN SWEENEY 2449 TUNLAW RD NW WASHINGTON DC 20007-1819 |
| WRAY, DONALD | 27192 JACKSON RD JOHN T KYLE FINE HOMES OF HATTERAS SALVO NC 27972 |
| WRAY, JAMES & WRAY, LINDA | 1563 N 625 EAST CRAWFORDSVILLE IN 47933 |
| WRAY, PATRICIA H | 2030 BRANDON AVE SW ROANOKE VA 24015-2712 |
| WREN AND ASSOCIATES | 4973 W BROAD ST SUGAR HILL GA 30518 |
| WREN APPRAISAL LC | 2010 EAST 38TH STREET SUITE 102 DAVENPORT IA 52807 |
| WREN APPRAISALS LC | 2010 E 38TH ST 102 DAVENPORT IA 52807 |
| WREN, CHRISTOPHER C & WREN, KELLY L | 7325 SCENIC CT CEDAR HILL MO 63016-3432 |
| WREN, JAMES | 14383 E 430 RD CLAREMORE OK 74017 |
| WREN, KEETH | 514 HANSON DR DOYLINE LA 71023-3936 |
| WRENCE R SMITH | 1456 SPEECHLEY BLVD BERKELEY IL 60163 |
| WRENN INSURANCE INC | 5800 FOX RIDGE DR STE 400 MISSION KS 66202 |
| WRENN, MARY J | 3 GEORGIAN CIR NEWARK DE 19711-2550 |
| WRENS CITY | 401 BROAD ST TAX COLLECTOR WRENS GA 30833 |
| WRENS CITY | PO BOX 125 TAX COLLECTOR WRENS GA 30833 |
| WRENS CROSS CONDOMINIUM ASSOCIATION | PO BOX 13071 COLUMBUS OH 43213-0071 |
| WRENTHAM TOWN | WRENTHAM TOWN - TAX COLLECTOR 79 SOUTH STREET WRENTHAM MA 02093 |
| WRENTHAM TOWN | 100 STONEWALL BLVD TOWN OF WRENTHAM TAX COLLECTOR WRENTHAM MA 02093 |
| WRENTHAM TOWN | 79 S ST TOWN OF WRENTHAM WRENTHAM MA 02093 |
| WRENTHAM TOWN | 79 S ST WRENTHAM TOWN TAX COLLECTOR WRENTHAM MA 02093 |
| WRIGHT AND ASSOCIATES | 6423 MCHERSON AVE 7 LAREDO TX 78041 |
| WRIGHT AND ASSOCIATES GMAC | 6423 MCPHERSON RD STE 7 LAREDO TX 78041 |
| WRIGHT AND ASSOCIATES GMAC REAL | 6423 MCPHERSON RD STE 7 LAREDO TX 78041 |
| WRIGHT AND ASSOCIATES REAL ESTATE | 6423 MCPHERSON RD LAREDO TX 78041 |
| WRIGHT AND DAMORY ROOFING | 123 S 7TH DURANT OK 74701 |
| WRIGHT AND JAMES | 5353 FAIRINGTON RD LOWR LEVEL LITHONIA GA 30038 |
| WRIGHT APPRAISAL | 21 THEALL ST SONORA CA 95370-4724 |
| WRIGHT APPRAISALS | 2011 CORONA RD STE 309 COLUMBIA MO 65203 |
| WRIGHT APPRAISALS, INC. | PO BOX 446 GREYBULL WY 82426 |
| WRIGHT BURKE AND THOMASON | PO BOX 310 PRESCOTT AR 71857 |
| WRIGHT CHANEY BERRY AND DANIEL | PO BOX 947 ARKADELPHIA AR 71923 |
| WRIGHT CITY | 113 E N 2ND ST PO BOX 436 CLERK OR COLLECTOR WRIGHT CITY MO 63390 |
| WRIGHT CITY | 203 VETERANS MEMORIAL PKWY POB 436 CLERK OR COLLECTOR WRIGHT CITY MO 63390 |
| WRIGHT CONSTRUCTION BY DESIGN | 2160 CRESCENTVIEW CT LAWRENCEVILLE GA 30044 |
| WRIGHT COUNTY | WRIGHT CO AUDITOR TREASURER 10 SECOND STREET NW ROOM 232 BUFFALO MN 55313 |
| WRIGHT COUNTY | 10 NW SECOND ST RM 232 WRIGHT COUNTY TREASURER BUFFALO MN 55313 |

| Claim Name | Address Information |
|---|---|
| WRIGHT COUNTY | 10 SECOND ST NW RM 232 BUFFALO MN 55313 |
| WRIGHT COUNTY | 10 SECOND ST NW RM 232 WRIGHT CO AUDITOR TREASURER BUFFALO MN 55313 |
| WRIGHT COUNTY | 115 N MAIN PO BOX 226 WRIGHT COUNTY TREASURER CLARION IA 50525 |
| WRIGHT COUNTY | 115 N MAIN PO BOX 226 WRIGHT COUNTY TREASURER CLARION IA 50525-0226 |
| WRIGHT COUNTY | 125 CT SQUARE WRIGHT COUNTY COLLECTOR HARTVILLE MO 65667 |
| WRIGHT COUNTY | COUNTY COURTHOUSE HARTVILLE MO 65667 |
| WRIGHT COUNTY LAND TITLE CO | 112 CENTRAL AVE E PO BOX 307 CLARION IA 50525 |
| WRIGHT COUNTY RECORDER | 10 2ND ST NW RM 210 BUFFALO MN 55313 |
| WRIGHT COUNTY RECORDER | 10 NW SECOND ST BUFFALO MN 55313 |
| WRIGHT COUNTY RECORDER | 115 N MAIN COURTHOUSE CLARION IA 50525 |
| WRIGHT COUNTY RECORDER | 115 N MAIN ST COURTHOUSE BOX 187 CLARION IA 50525 |
| WRIGHT COUNTY RECORDER OF DEEDS | COURTHOUSE SQUARE 2ND FL HARTVILLE MO 65667 |
| WRIGHT COUNTY TREASURER | 10 NW 2ND ST RM 230 BUFFALO MN 55313 |
| WRIGHT ENVIROMENTAL SERVICES INC | 2395 E PESCADERO AVE TRACY CA 95304 |
| WRIGHT FINLAY & ZAK | 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH CA 92660 |
| WRIGHT FINLAY & ZAK - PRIMARY | 4665 MACARTHUR COURT SUITE 280 NEWPORT BEACH CA 92660 |
| WRIGHT FINLAY AND ZAK | 4665 MACARTHUR CT STE 280 NEWPORT BEACH CA 92660 |
| WRIGHT FINLAY AND ZAK ATTORNEYS AT | 4665 MACARTHUR CT STE 280 NEWPORT BEACH CA 92660 |
| WRIGHT HENNEPIN COOP | 6800 ELECTRIC DR ROCKFORD MN 55373 |
| WRIGHT II, JOHN R & WRIGHT, MICHELLE L | 102 BAYBERRY DR BYRON GA 31008-3909 |
| WRIGHT INS AGENCY | 623 S 1ST ST SELAH WA 98942 |
| WRIGHT JAMES AND BOSTON PC | 752 MORELAND AVE SE UNIT 7 ATLANTA GA 30316 |
| WRIGHT JH REALTY | 527 HARRIS AVE RAEFORD NC 28376 |
| WRIGHT LAW OFFICES | 1418 N SCOTTSDALE RD STE 222 SCOTTSDALE AZ 85257 |
| WRIGHT LINDSEY & JENNINGS | 200 WEST CAPITOL AVENUE, SUITE 2300 LITTLE ROCK AR 72201 |
| WRIGHT LINDSEY & JENNINGS - PRIMARY | 200 WEST CAPITOL AVENUE SUITE 2300 LITTLE ROCK AR 72201 |
| WRIGHT LINDSEY AND JENNINGS LLP | 200 W CAPITOL AVE SUITE 2300 LITTLE ROCK AR 72201 |
| WRIGHT LINE LLC | PO BOX 823209 PHILADELPHIA PA 19182-3209 |
| WRIGHT NIELSEN, MICHAEL | 1418 BRENDON TRAILS DR SPRING TX 77379 |
| WRIGHT REALTY CO | 2212 N SEYMOUR AVE LAREDO TX 78040 |
| WRIGHT REALTY CO | 6423 MCPHERSON RD STE 7 LAREDO TX 78041 |
| WRIGHT RECORDER OF DEEDS | PO BOX 98 HARTVILLE MO 65667 |
| WRIGHT STOUT FITE AND WILBURN | 300 W BROADWAY ST MUSKOGEE OK 74401 |
| WRIGHT TOWN | PO BOX 116 LYNN HERZOG TAX COLLECTOR DELANSON NY 12053 |
| WRIGHT TOWN | PO BOX 145 TAX COLLECTOR GALLUPVILLE NY 12073 |
| WRIGHT TOWNSHIP | 201 S MAIN ST TREASURER WALDRON MI 49288 |
| WRIGHT TOWNSHIP | 201 S MAIN ST WALDRON MI 49288 |
| WRIGHT TOWNSHIP | PO BOX 283 TREASURER WALDRON MI 49288 |
| WRIGHT TOWNSHIP | 1565 JACKSON ST MARNE MI 49435 |
| WRIGHT TOWNSHIP | 1565 JACKSON ST TREASURER WRIGHT TWP MARNE MI 49435 |
| WRIGHT TOWNSHIP | PO BOX 255 TREASURER WRIGHT TWP MARNE MI 49435 |
| WRIGHT TOWNSHIP LUZRNE | 369 A3 S MOUNTAIN BLVD T C OF WRIGHT TOWNSHIP MOUNTAIN TOP PA 18707 |
| WRIGHT TOWNSHIP LUZRNE | 369 S MOUNTAIN BLVD BARBARA J MACKO COLLECTOR MOUNTAINTOP PA 18707 |
| WRIGHT, ALEX S | PO BOX 16254 PHOENIX AZ 85011 |
| WRIGHT, ALEXANDER | 214 POPLAR ST STERLING CO 80751 |
| WRIGHT, ANGELYN M | 118 E MAPLE ST DECATUR GA 30030-3314 |
| WRIGHT, ANGELYN M | PO BOX 2890 DECATUR GA 30031 |
| WRIGHT, ANITA M | 1208 AMBERSTONE DRIVE KNIGHTDALE NC 27545 |
| WRIGHT, APRIL | 854 E 113TH STREET LOS ANGELES CA 90059 |

| Claim Name | Address Information |
|---|---|
| WRIGHT, BILLY W & WRIGHT, PATRICIA J | 691 EMERALD ST BRIGHTON CO 80603-5865 |
| WRIGHT, BONNIE | 5225 RIDGE DR NE TACOMA WA 98422 |
| WRIGHT, BRANDON S | 4771 S.1500 E. OGDEN UT 84403 |
| WRIGHT, BRUCE E & WRIGHT, DEBRA D | PO BOX 581 CHESTERTOWN MD 21620 |
| WRIGHT, CYNTHIA | 9476 BEAULAH LN NE WESTFIELD ENTERPRISES OF PORT CITY & A & I EMERGEN LELAND NC 28451 |
| WRIGHT, CYNTHIA | 9476 BEAULAH LN NE WESTFIELD ENTERPRISES OF PORT CITY LELAND NC 28451 |
| WRIGHT, DANE | 1 CLOVER HILL LN LAGUNA HILLS CA 92653 |
| WRIGHT, DAVID W | PO BOX 49481 COLORADO SPRINGS CO 80949 |
| WRIGHT, DICKINSON | 38525 WOODWARD AVE STE 2000 BLOOMFIELD HILLS MI 48304 |
| WRIGHT, DOUGLAS E & LYNCH, SUSAN M | 8137 SW 10TH AV PORTLAND OR 97219 |
| WRIGHT, EUGENE C & WRIGHT, LINDA M | 10059 SILVER CREEK DRIVE FRANKENMUTH MI 48734-9731 |
| WRIGHT, FINLAY & ZAK, LLP | ATTN NICHOLE GLOWIN 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH CA 92660 |
| WRIGHT, FINLAY & ZAK, LLP | OWNER MANAGEMENT SVC LLC DBA TRUST HOLDING SVC CO, AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATL TITLE CO FIDELITY NAT ET AL 4665 MACARTHUR COURT, SUITE 280 NEWPORT BEACH CA 92660 |
| WRIGHT, FRANK C | 3096 18TH STREET EUREKA CA 95501 |
| WRIGHT, HOWARD E | 3400 PENN VALLEY AVE. BRISTOL PA 19007-2540 |
| WRIGHT, IDELL M & WRIGHT, DENISE N | 1393 FEATHERBED RD ROUND O SC 29474 |
| WRIGHT, JACKIE G & WRIGHT, MARTHA L | 168 BARREN RIVER BLVD GEORGETOWN KY 40324-2807 |
| WRIGHT, JAMES | 3255 TRADING POST TRAILS JEANNE DANAHER AND RA UNGERMAN CONSTRUCTION CO INC AFTON MN 55001 |
| WRIGHT, JAMES G & SUMMERVILLE, SUSAN V | P O BOX 211 EDNEYVILLE NC 28727 |
| WRIGHT, JAMES H & WRIGHT, JEAN M | 610 HILL AVE FULLERTON CA 92832-2734 |
| WRIGHT, JAMES J | 1616 MTN DR HAMILTON GA 31811 |
| WRIGHT, JEFFREY S | 545 STONEYBROOK LN LEEDS AL 35094-5103 |
| WRIGHT, JESSE | 6861 WEST 4035 SOUTH WEST VALLEY CITY UT 84128 |
| WRIGHT, JOY | 16 PICKERING CIR LADERA RANCH CA 92694-0524 |
| WRIGHT, KAREN E | 8555 LAURENS LN APT 1405 SAN ANTONIO TX 78218 |
| WRIGHT, LINDA & WRIGHT, BRADLEY | 3918 75TH ST W APT 1901 BRADENTON FL 34209-5841 |
| WRIGHT, MATTHEW | 2183 OAK HILL DR AND VICTOR WOODS MURFREESBORO TN 37130 |
| WRIGHT, MATTHEW & WRIGHT, JENI | 13306 S 3520 RD PRAGUE OK 74864 |
| WRIGHT, MICHAEL K & HAYES, STEPHANIE | 854 21 1 2 RD GRAND JUNCTION CO 81505 |
| WRIGHT, MILTON | 2160 CRESCENTVIEW DR WRIGHT CONSTRUCTION BY DESIGN LLC LAWRENCVILLE GA 30044 |
| WRIGHT, NATALIE | 3679 AUSTRALIAN CLOUD DR LAS VEGAS NV 89135-7803 |
| WRIGHT, NICKLAS & WRIGHT, MELANIE | 4400 CARLYS WAY GREENSBORO NC 27410 |
| WRIGHT, PAUL A & WRIGHT, JENNIFER L | 2027 AUDUBON PLACE SHREVEPORT LA 71105 |
| WRIGHT, RANDY | JIM ISLE DR AND REGIONS BANK CHARLESTON SC 29412 |
| WRIGHT, ROBERT B & WRIGHT, ANGELA A | PO BOX 411 BAYOU LA BATRE AL 36509-0411 |
| WRIGHT, RONALD L & LANE, LUANNE | 6962 W 87TH WAY 269 ARVADA CO 80003-1085 |
| WRIGHT, SAMUEL T & WRIGHT, MARY E | 3000 DAVIS MILL RD GOOCHLAND VA 23063 |
| WRIGHT, SHERI L | 102 STONES THROW CV LAFAYETTE LA 70508-1719 |
| WRIGHT, SW | PO BOX 1168 BERKELEY CA 94701 |
| WRIGHT, VAUGHN R | 2303 ALHAMBRA PALM SPRINGS CA 92264 |
| WRIGHT, WARREN & WRIGHT, SHERRY | 1466 SHADOWROCK HTS MARIETTA GA 30062 |
| WRIGHT, WILLIAM J & WRIGHT, CHRISTINE F | 105 PALM LAKE DR CANTON GA 30115 |
| WRIGHTSMAN MUSSO LTD | 159 N SPRINGFIELD ST VIRDEN IL 62690 |
| WRIGHTSMAN MUSSO LTD | 159 N SPRINGFIELD ST VIRDIN IL 62690 |
| WRIGHTSMAN, JACK J & HAUPERT, TARA E | 4223 E STATION RD # B ROANOKE IN 46783-8846 |
| WRIGHTSON, JEFFREY M | 7894 RAMBLEWOOD YPSILANTI MI 48197 |

| Claim Name | Address Information |
|---|---|
| WRIGHTSTOWN BORO | 21 SAYLORS POND RD TAX COLLECTOR WRIGHTSTOWN NJ 08562 |
| WRIGHTSTOWN TOWN | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| WRIGHTSTOWN TOWN | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| WRIGHTSTOWN TOWNSHIP BUCKS | PO BOX 334 T C OF WRIGHTSTOWN TOWNSHIP WYCOMBE PA 18980 |
| WRIGHTSTOWN TOWNSHIP BUCKS | PO BOX 335 T C OF WRIGHTSTOWN TOWNSHIP WYCOMBE PA 18980 |
| WRIGHTSTOWN VILLAGE | 305 E WALNUT RM 160 BROWN COUNTY TREASURER GREEN BAY WI 54301-5027 |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305 |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY TREASURER PO BOX 23600 305 E WALNUT RM 160 GREEN BAY WI 54305-3600 |
| WRIGHTSTOWN VILLAGE BROWN COUNTY | 305 E WALNUT RM 160 GREEN BAY WI 54301-5027 |
| WRIGHTSVILLE BORO YORK | 226 LOCUST ST T C OF WRIGHTSVILLE BORO WRIGHTSVILLE PA 17368 |
| WRIGHTSVILLE BORO YORK | 803 HELLAM ST T C OF WRIGHTSVILLE BORO WRIGHTSVILLE PA 17368 |
| WRIGHTSVILLE CITY | 190 E ELM WRIGHTSVILLE GA 31096 |
| WRIGHTSVILLE CITY | 190 E ELM ST TAX COLLECTOR WRIGHTSVILLE GA 31096 |
| WRISINGER LAW FIRM | 200 NE MISSOURI RD STE 200 LEES SUMMIT MO 64086 |
| WRITZ INC | 1 S MAIN 8TH FL MT CLEMENS MI 48043 |
| WRONA LAW OFFICES | 11650 S STATE ST STE 103 DRAPER UT 84020 |
| WRONA, DEE | 185 JOHNS GLEN DR JACKSONVILLE FL 32259 |
| WRONA, KENNETH W & WRONA, SUSAN R | 7907 BRESSINGHAM DRIVE FAIRFAX STATION VA 22039 |
| WRONKO AND LOEWEN | 38 N GASTON AVE SOMERVILLE NJ 08876 |
| WRONKO AND LOEWEN | 69 GROVE ST SOMERVILLE NJ 08876 |
| WRONSKI, ALEXANDER S | 3616 S 46TH PL MILWAUKEE WI 53220-2133 |
| WRS ROOFING | 10785 E GRANT AVE FRANKRTOWN CO 80116 |
| WRS ROOFING AND RUSSELL AND | 1470 GAMBEL OAKS DR KIMBERLY BUTLER ELIZABETH CO 80107 |
| WRUCKE GOMEZ, ANNIE | 65000 E HIGHWAY 26 UNIT 4 WELCHES OR 97067-9604 |
| WRYCZA, JULIA | 4444 SLATER RD EAGAN MN 55122 |
| WS KIDWELL ASSOCIATES INC | 2029 FIRE TOWER LN IJAMSVILLE MD 21754-8737 |
| WS REAL ESTATE AND INVESTMENTS | 2259 RANSOM AVE OAKLAND CA 94601 |
| WSA EMC | 1430 DEKALB ST 5TH FL NORRISTOWN PA 19401-3406 |
| WSFS CREDIT | 30 BLUE HEN DR SUITE 200 302-792-6300 NEWARK DE 19713 |
| WT BROWN INC | 500 LONDON ST PORTSMOUTH VA 23704 |
| WT JENNINGS INSURANCE | 1524 VOLVO PKWY STE D AGENCY INC CHESAPEAKE VA 23320 |
| WTHERINGTON, JOHN P | 90 MOUNTAIN CT COVINGTON GA 30016 |
| WU, CAROL | 25A CRESCENT DR 413 PLEASANT HILL CA 94523 |
| WU, CHING F | 3663 EVEREST AVENUE RIVERSIDE CA 92503 |
| WU, PAMELA | 3602 PLACE DE LOUIS SAN JOSE CA 95148 |
| WUCHERER, MARK D & WUCHERER, PAM | 124 INGLEWOOD AVENUE SPARTANBURG SC 29302-3229 |
| WUERTZ LAW OFFICE LLC | 22 E WASHINGTON ST STE 210 INDIANAPOLIS IN 46204-3529 |
| WUEST, JULIE A & WUEST, ERIC | 67 LOCHER RD TOUCHET WA 99360-9600 |
| WUESTENBERG, GARY | 117 ST LAURENT CT MARTINEZ CA 94553-7206 |
| WUESTHOFF, WILLIAM E | 4607 MITCHELL MILL RD WAKE FOREST NC 27587 |
| WULF CLEMENS | 12 KETELSEN DRIVE MORAGA CA 94556 |
| WULLER, MARTHA S | 1910 PINEKNOLL LANE ALBANY GA 31707 |
| WUNAKI, DIDIER | 3374 HAPSBURG WAY INDIANAPOLIS IN 46239 |
| WUNDER, FREDERICK C | 629 ROCKAWAY BEACH AVE GROUND RENT BALTIMORE MD 21221 |
| WUNDER, FREDERICK C | 629 ROCKAWAY BEACH AVE GROUND RENT ESSEX MD 21221 |
| WUNDER, FREDERICK C | 629 ROCKAWAY BEACH AVE GROUND RENT COLLECTOR ESSEX MD 21221 |
| WUPPER, ROBERT H & WUPPER, BENJAMIN F | 8825 CHIPITA PARK ROAD CHIPTA PARK CO 80809 |

| Claim Name | Address Information |
|------------|---------------------|
| WURST, DAVID F | PO BOX 610 MEDFORD OR 97501 |
| WURTLAND CITY | 500 WURTLAND AVE CITY OF WURTLAND GREENUP KY 41144 |
| WURTLAND CITY | 500 WURTLAND AVE CITY OF WURTLAND WURTLAND KY 41144 |
| WURTSBORO VILLAGE | 7 PENNSYLVANIA BOX 157 VILLAGE CLERK WURTSBORO NY 12790 |
| WURTSBORO VILLAGE | PO BOX 157 VILLAGE CLERK WURTSBORO NY 12790 |
| WUSCHKE, GEORGE W & MCCURDY, KATHLEEN M | 15 CLEMATIS STREET DORCHESTER MA 02122 |
| WV DIVISION OF BANKING | 1 PLAYERS CLUB DRIVE SUITE 300 CHARLESTON WV 25311 |
| WV F AND C CILINA GROUP | ONE INSURANCE SQUARE CELINA OH 45822 |
| WV F AND C CILINA GROUP | CELINA OH 45822 |
| WV FAIR PLAN | 325 CHESTNUT ST PHILADELPHIA PA 19106 |
| WV FAIR PLAN | PHILADELPHIA PA 19106 |
| WV FARMERS MUTUAL INS | ONE INSURANCE SQUARE CELINA OH 45822 |
| WV FARMERS MUTUAL INS | CELINA OH 45822 |
| WV INSURANCE | PO BOX 196 HARRISVILLE WV 26362 |
| WV INSURANCE | HARRISVILLE WV 26362 |
| WV STATE TREASURY | UNCLAIMED PROPERTY DIVISION CHARLESTON WV 25311 |
| WWETHEMER AND SONS INC | 4 MERLIN PL PINE BROOK NJ 07058 |
| WWH LP | 2701 E. HUMMER LN STE. 103 STOCKTIN CA 95210 |
| WWJD ENGINEERING INC | 1031 IVES DAIRY RD 228 NORTH MIAMI BEACH FL 33179 |
| WWTP | 760 MAIN ST BANGOR ME 04401 |
| WWW LB INVESTMENTS LLC | 4120 30TH ST # 203 SAN DIEGO CA 92104 |
| WY OFFICE OF ATTORNEY GENERAL | 122 WEST 25TH STREET WCHEYENNE WY 82002 |
| WY SECRETARY OF STATE | STATE CAPITOL BUILDING, RM. 110 200 WEST 24TH STREET CHEYENNE WY 82002-0020 |
| WY UNEMPLOYMENT TAX DIVISION | P O BOX 2659 CASPER WY 82602 |
| WYALUSING AREA SCHOOL DISTRICT | BOX 30 FRONT ST TAX COLLECTOR NEW ALBANY PA 18833 |
| WYALUSING AREA SD BRAINTRIM TWP | 167 HILLTOP LN T C OF WYALUSING AREA SCH DIST LACEYVILLE PA 18623 |
| WYALUSING AREA SD BRAINTRIM TWP | TAX COLLECTOR LACEYVILLE PA 18623 |
| WYALUSING AREA SD LACEYVILLE BORO | RD 2 BOX 2320 237 SECOND ST T C OF WYALUSING AREA SCH DIST LACEYVILLE PA 18623 |
| WYALUSING BORO BRADFD | PO BOX 703 T C OF WYALUSING BORO WYALUSING PA 18853 |
| WYALUSING BORO SCHOOL DISTRICT | PO BOX 703 T C OF WYALUSING BORO SCH DIST WYALUSING PA 18853 |
| WYALUSING BORO SCHOOL DISTRICT | PO BOX 703 WYALUSING PA 18853 |
| WYALUSING BOROUGH | PO BOX 703 TAX COLLECTOR WYALUSING PA 18853 |
| WYALUSING SD HERRICK TWP | R3 BOX 247 LYNN JENNINGS T C WYALUSING PA 18853 |
| WYALUSING SD HERRICK TWP | R3 BOX 247 C O MAIN LINE BANK WYALUSING PA 18853 |
| WYALUSING SD HERRICK TWP | RR3 BOX 247 LYNN JENNINGS T C WYALUSING PA 18853 |
| WYALUSING SD OVERTON TOWNSHIP | R D 2 BOX 113 T C OF WYALUSING AREA SCH DIST NEW ALBANY PA 18833 |
| WYALUSING SD TERRY TOWNSHIP | 2708 RIENZE RD T C OF TERRY TOWNSHIP WYALUSING PA 18853 |
| WYALUSING SD TUSCARORA TWNSHP | 649 COUNTY LINE RD T C OF WYALUSING AREA SCH DIST LACEYVILLE PA 18623 |
| WYALUSING SD TUSCARORA TWNSHP | RR 1 BOX 1464 TAX COLLECTOR LACEYVILLE PA 18623 |
| WYALUSING SD WILMONT TOWNSHIP | 891 GRANT HILL RD T C OF WYALUSING AREA SCH DIST SUGAR RUN PA 18846 |
| WYALUSING SD WYALUSING BORO | PO BOX 703 T C OF WYALUSING AREA SCH DIST WYALUSING PA 18853 |
| WYALUSING SD WYAYLUSING TOWNSHIP | PO BOX 222 T C WYALUSING SD WYALUSING PA 18853 |
| WYALUSING TOWN | TOWN HALL BAGLEY WI 53801 |
| WYALUSING TOWNSHIP BRADFD | PO BOX 222 T C OF WYALUSING TWP WYALUSING PA 18853 |
| WYALUSING TWP SCHOOL DISTRICT | PO BOX 222 TAX COLLECTOR WYALUSING PA 18853 |
| WYAME, GUY | 1804 ZERMATT DRIVE PINE MOUNTAIN CLUB CA 93222 |
| WYANDOT COUNTY | 109 S SANDUSKY AVE COURTHOUSE RM 22 WYANDOT COUNTY TREASURER UPPER SANDUSKY OH 43351 |
| WYANDOT COUNTY | 109 S SANDUSKY AVE RM 22 UPPER SANDSBURY OH 43351 |

| Claim Name | Address Information |
|---|---|
| WYANDOT COUNTY | 109 S SANDUSKY AVE RM 22 WYANDOT COUNTY TREASURER UPPER SANDUSKY OH 43351 |
| WYANDOT COUNTY RECORDER | 109 S SANDUSKY AVE COURTHOUSE UPPER SANDUSKY OH 43351 |
| WYANDOTTE CITY | TREASURER 3131 BIDDLE AVE WYANDOTTE MI 48192 |
| WYANDOTTE CITY | 3131 BIDDLE AVE TREASURER WYANDOTTE MI 48192 |
| WYANDOTTE COUNTY | UNIFIED TREASURY OFFICE 710 NORTH 7TH ST KANSAS CITY KS 66101 |
| WYANDOTTE COUNTY | 710 N 7TH ST UNIFIED TREASURY OFFICE KANSAS CITY KS 66101 |
| WYANDOTTE COUNTY | 710 N 7TH ST STE 100 KANSAS CITY KS 66101 |
| WYANDOTTE COUNTY | 710 N SEVENTH PO BOX 175013 KANSAS CITY KS 66117-5013 |
| WYANDOTTE COUNTY REGISTER OF DEEDS | 710 N 7TH ST STE 100 KANSAS CITY KS 66101 |
| WYANDOTTE KS COUNTY REGISTER OF | 710 N 7TH ST STE 100 KANSAS CITY KS 66101 |
| WYANDOTTE REGISTRAR OF DEEDS | 710 N 7TH ST KANSAS CITY KS 66101 |
| WYANT APPRAISAL SERVICE | PO BOX 83 RIPLEY WV 25271 |
| WYANT, CURT | 10 OCEAN AVE 310 REVERE BEACH MA 02151 |
| WYANTSKILL UNION FREE CS N GRENBSH | PO BOX 26 SCHOOL TAX COLLECTOR WYANTSKILL NY 12198 |
| WYANTSKILL UNION FREE CS N GRENBSH | PO BOX 26 SCHOOL TAX COLLECTOR WYNANTSKILL NY 12198 |
| WYATT INSURANCE AGENCY | 3525 MITCHELL RD STE A CERES CA 95307 |
| WYATT PARRISH AND LILLIAN M PARRISH | 25 MUFFERSON ROAD BLACKWOOD NJ 08012 |
| WYATT PETERSON | 2609 CLUBHOUSE DR DENTON TX 76210 |
| WYATT S HOWE | PATRICIA A HOWE 3029 NW 25TH WAY BOCA RATON FL 33434 |
| WYATT THOMAS ELECTRIC CO | PO BOX 99 KEATCHIE LA 71046-0099 |
| WYATT TORRANT AND COMBS | 6800 POPLAR DR STE 200 MEMPHIS TN 38138 |
| WYATT, ALMA | PO BOX 1534 JEFFERSONVILLE IN 47131-1534 |
| WYATT, DAVID W | 385 FRANK FLEER RD LEXINGTON NC 27292-6595 |
| WYATT, HAROLD L & WYATT, NINA L | 760 FRANKLIN SQUARE CHAMBERSBURG PA 17201-1473 |
| WYATT, ROLAND V | 111 CASTLE CT SUFFOLK VA 23434 |
| WYATT-HAYES, LATISHA J & | HAYES, BROCKTON L 3805 PINEWAY DRIVE GREENSBORO NC 27405-2829 |
| WYBEL, HOLLY | 6105 BORDESLEY COURT GARNER NC 27529 |
| WYBLE, CHARLES W | 8991 FURROW AVE ELLICOTT CITY MD 21042 |
| WYCHE, LINDA G | 2409 BROOKHAVEN AVE BIRMINGHAM AL 35211 |
| WYCHOCKI, JOANNA C & WYCHOCKI, KENNETH | 8540 S HOUSTON AVENUE CHICAGO IL 60617-2543 |
| WYCKOFF AND DEMOTT PC | 810 TRAVELERS BLVD STE K1 SUMMERVILLE SC 29485-8260 |
| WYCKOFF TOWNSHIP | 340 FRANKLIN AVE WYCKOFF TWP TAX COLLECTOR WYCKOFF NJ 07481 |
| WYCKOFF TOWNSHIP | SCOTT PLZ TAX COLLECTOR WYCKOFF NJ 07481 |
| WYCKOFFS MILL CONDO ASSOC INC | 4070 BUTLER PIKE MID ATLANTIC MGMT CORP PLYMOUTH MEETING PA 19462 |
| WYDRA, WILLIAM | PO BOX 385 TROY IL 62294 |
| WYETH APPRAISERS | 11468 OLD FREDERICK RD MARRIOTTSVILLE MD 21104 |
| WYEVILLE VILLAGE | 215 WYEVILLE AVE TREASURER WYEVILLE VILLAGE WYEVILLE WI 54660 |
| WYEVILLE VILLAGE | PO BOX 47 WYEVILLE WI 54660 |
| WYKETHA PARKMAN | 5731 BRENWOOD GLEN TRL KATY TX 77449-8505 |
| WYLAN W WITTE ATT AT LAW | 950 S SAWBURG RD ALLIANCE OH 44601 |
| WYLDEWOOD CONSTRUCTION LLC | 1817 N SHERMAN AVE MADISON WI 53704 |
| WYLDEWOOD LAKES CONDOMINIUM | PO BOX 105302 ATLANTA GA 30348 |
| WYLDEWOOD LAKES CONDOMINIUM ASSOC | PO BOX 105302 ATLANTA GA 30348 |
| WYLIE APPRAISAL SERVICE | 629 W LINCOLN RD KOKOMO IN 46902 |
| WYMAN PARK UTILITIES | PO BOX 886 ORLANDO FL 32802 |
| WYMAN, JAMES M | PO BOX 997 MOUNT PLEASANT SC 29465 |
| WYNBROOKE HOA INC | 11740 HWY 17 BY PASS S MURRELLS INLET SC 29576 |
| WYNDEMERE HEIGHTS CONDO 1 TRUST | 255 PARK AVE STE 062 WORCESTER MA 01609 |
| WYNDHAM CAPITAL MORTGAGE INC | 6115 PARK S DR STE 200 CHARLOTTE NC 28210 |

| Claim Name | Address Information |
|------------|---------------------|
| WYNDHAM LAKES HOA | 1666 KENNEDY CAUSEWAY STE 305 NORTH BAY VILLAGE FL 33141 |
| WYNDHAM LAKES HOMEOWNERS | 5837 TROUBLE CREEK RD C O COMMUNITY MANAGEMENT NEW PORT RICHEY FL 34652 |
| WYNDHAM LAKES HOMEOWNERS | 5901 US 19 STE 7Q C O QUALIFIED PROPERTY MGMT INC NEW PORT RICHEY FL 34652 |
| WYNDHAM ROOFING | 4411 SUWANEE DAM RD STE 130 SUWANEE GA 30024-8702 |
| WYNDMOOR AT THE HIGHLANDS | 17 SPRUCE HOLLOW DR HOWELL NJ 07731 |
| WYNDMOOR AT THE HIGHLANDS | PO BOX 20 HOWELL NJ 07731 |
| WYNDS AT OAKBROOK | 50 THOMAS MORE PKWY C O TOWNE PROPERTIES CRESTVIEW HILLS KY 41017 |
| WYNDS AT OAKBROOK HOMEOWNERS ASSOC | 500 THOMAS MORE PKWY FT MITCHELL KY 41017 |
| WYNFIELD GABLE HOA | NULL HORSHAM PA 19044 |
| WYNGATE COMMUNITY ASSOC | 117 TOWNLAKE PKWY STE 300 WOODSTOCK GA 30188 |
| WYNKOOP BROKERAGE FIRM | 1238 N PENNSYLVANIA ST INDIANAPOLIS IN 46202 |
| WYNKOOP BROKERAGE FIRM LLC | 2110 N MERIDAN INDIANAPOLIS IN 46202 |
| WYNKOOP BROKERAGE FIRM LLC | 2110 N MERIDAN ST INDIANAPOLIS IN 46202 |
| WYNN PELHAM PC ATT AT LAW | 5 HURRICANE SHOALS RD STE A LAWRENCEVILLE GA 30046-4583 |
| WYNN R. RAYMOND | JULIETTE RAYMOND 6219 MARIGOLD CT NW ALBUQUERQUE NM 87120 |
| WYNN REALTY GROUP | 11811 N TATUM BLVD 1065 PHOENIX AZ 85028 |
| WYNN REALTY GROUP | 13835 N TATUM BLVD 9 517 PHOENIX AZ 85032 |
| WYNN REALTY GROUP | 10161 PARK RUN DR STE 150 LAS VEGAS NV 89145-8872 |
| WYNN, FREDRICK M & WYNN, SUZANNE S | 17 AUTUMN LANE NATICK MA 01760 |
| WYNN, JARROD D | 126 W 7TH ST APOPKA FL 32703 |
| WYNN, WILLIAM J | 786 FARMINGTON AVE WEST HARTFORD CT 06119-1619 |
| WYNNE BUILDING CORP | 8000 S US 1 STE 402 PORT ST LUCIE FL 34952 |
| WYNNE BUILDING CORPORATION | 8000 S US 1 STE 402 PORT SAINT LUCIE FL 34952 |
| WYNNE, MARY | PO BOX 3940 OMAK WA 98841 |
| WYNNE, MARY T | PO BOX 1218 OKANOGAN WA 98840 |
| WYNNE, MARY T | PO BOX 3940 OMAK WA 98841 |
| WYNNE, THOMAS E | 1325 FRANKLIN AVE STE 225 GARDEN CITY NY 11530 |
| WYNNWOOD ONE CONOMINIUM OWNERS | 312 FAIRVIEW AVE N C O PHILLIPS MANAGEMENT SERVICES SEATTLE WA 98109 |
| WYNNYTH ADAIR | 354 HIAWATHA DRIVE LAKE IN THE HILLS IL 60156 |
| WYNSTONE COMMUNITY | 9633 S 48TH ST NO 150 PHOENIX AZ 85044 |
| WYNSTONE CROSSINGS | 9633 S 48TH ST STE 150 PHOENIX AZ 85044 |
| WYNWOOD ESTATES CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK BRAINTREE MA 02184 |
| WYNWOOD ESTATES CONDOMINIUM | 45 BRAINTREE HILL OFFICE PARK 107 C O MARCUSERRICOEMMER AND BROOKS PC BRAINTREE MA 02184 |
| WYNWOOD ESTATES CONDOMINIUM TRUST | 12 DAMMONMILL ST STE EB 2S CONCORD MA 01742 |
| WYNWOOD ESTATES CONDOMINIUM TRUST | 12 DAMONMILL SQ EB 25 CONCORD MA 01742 |
| WYOCENA TOWN | TREASURER PARDEEVILLE WI 53954 |
| WYOCENA TOWN | W5598 E BUSH RD TREASURER PARDEEVILLE WI 53954 |
| WYOCENA TOWN | W5598 E BUSH RD TREASURER TOWN OF WYOCENA PARDEEVILLE WI 53954 |
| WYOCENA TOWN | W5716 GORMAN RD TREASURER WYOCENA TOWN RIO WI 53960 |
| WYOCENA VILLAGE | TREASURER VILLAGE OF WYOCENA PO BOX 913 165 E DODGE ST WYOCENA WI 53969 |
| WYOCENA VILLAGE | BOX 913 TREASURER WYOCENA WI 53969 |
| WYOMA VILLAGE CONDO | PO BOX 946 MARBLEHEAD MA 01945 |
| WYOMING AREA S.D./EXETER BORO | TC OF WYOMING AREA SCHOOL DISTRICT 35 THOMAS ST EXETER PA 18643 |
| WYOMING AREA SCHOOL DISTRICT | 662 APPLETREE RD WAYMAN N SMITH SR TAX COLLECT HARDING PA 18643 |
| WYOMING AREA SCHOOL DISTRICT | RD 1 BOX 186 RICHARD PECK T C EXETER SD PITTSTON PA 18643 |
| WYOMING AREA SCHOOL WEST WYOMING | PO BOX 35 464 W 8TH ST WEST WYOMING PA 18644 |
| WYOMING AREA SD EXETER | 35 THOMAS ST TC OF WYOMING AREA SCHOOL DISTRICT PITTSTON PA 18643 |
| WYOMING AREA SD EXETER BORO | 35 THOMAS ST TC OF WYOMING AREA SCHOOL DISTRICT EXETER PA 18643 |

| Claim Name | Address Information |
|---|---|
| WYOMING AREA SD EXETER TWP | 114 UPPER CAMP LN CAROL BARDZEL TAX COLLECTOR FALLS PA 18615 |
| WYOMING AREA SD EXETER TWP | RR1 BOX 12 T C OF WYOMING AREA SCHOOL DISTRICT FALLS PA 18615 |
| WYOMING AREA SD WEST WYOMING BORO | 464 W 8TH ST ROBERT CONNORS TAX COLLECTOR WEST WYOMING PA 18644 |
| WYOMING BORO LUZRNE | T/C OF WYOMING BORO 277 WYOMING AVE. WYOMING PA 18644 |
| WYOMING BORO LUZRNE | 277 WYOMING AVE T C OF WYOMING BORO WYOMING PA 18644 |
| WYOMING C S TN OF BETHANY | STATE RD RTE 19 WYOMING NY 14591 |
| WYOMING CEN SCH COMBINED TWNS | 1225 ROUTE 19 PO BOX 244 TAX COLLECTOR WYOMING NY 14591 |
| WYOMING CEN SCH COMBINED TWNS | PO BOX 244 MRS CAROLYN TIMOTHY WYOMING NY 14591 |
| WYOMING CITY | TREASURER 1155 28TH STREET SW WYOMING MI 49509 |
| WYOMING CITY | 1155 28TH ST SW TREASURER GRAND RAPIDS MI 49509 |
| WYOMING CITY | 1155 28TH ST SW TREASURER WYOMING MI 49509 |
| WYOMING CITY | 1155 28TH ST SW PO BOX 905 TREASURER GRAND RAPIDS MI 49509 |
| WYOMING CITY | 1155 28TH ST SW PO BOX 905 TREASURER WYOMING MI 49509 |
| WYOMING CITY | 1155 28TH ST SW PO BOX 905 WYOMING MI 49509 |
| WYOMING COLLECTION AGENCY | HERSCHLER BUILDING 122 WEST 25THS TREET CHEYANNE WY 82002 |
| WYOMING COLLECTION AGENCY BOARD | HERSCHLER BUILDING, 3RD FLOOR EAST 122 WEST 25TH STREET CHEYENNE WY 82002 |
| WYOMING COMMUNITY DEVELOPMENT AUTHORITY | 155 N. BEECH STREET CASPER WY 82601-1907 |
| WYOMING COUNTY | 143 N MAIN ST WYOMING COUNTY TREASURER WARSAW NY 14569 |
| WYOMING COUNTY | 143 N MAIN ST STE 303 WYOMING COUNTY WARSAW NY 14569 |
| WYOMING COUNTY | PO BOX 529 WYOMING COUNTY SHERIFF PINEVILLE WV 24874 |
| WYOMING COUNTY CLERK | 143 N MAIN ST STE 104 WARSAW NY 14569 |
| WYOMING COUNTY RECORDER | 143 N MAIN ST STE 104 WARSAW NY 14569 |
| WYOMING COUNTY RECORDER | PO BOX 309 PINEVILLE WV 24874 |
| WYOMING COUNTY RECORDER OF DEEDS | 1 COURTHOUSE SQUARE TUNKHANNOCK PA 18657 |
| WYOMING COUNTY REGISTER OF DEEDS | 1 COURTHOUSE SQUARE TUNKHANNOCK PA 18657 |
| WYOMING COUNTY SHERIFF | 100 BANK STREET / PO BOX 529 PINEVILLE WV 24874 |
| WYOMING COUNTY SHERIFF | 100 BANK STREET PO BOX 529 WYOMING COUNTY SHERIFF PINEVILLE WV 24874 |
| WYOMING COUNTY TAX CLAIM BUREAU | 1 COURTHOUSE SQUARE WYOMING COUNTY TAX CLAIM BUREAU TUNKHANNOCK PA 18657 |
| WYOMING DEPARTMENT OF AUDIT | HERSCHLER BLDG 3RD FLOOR 122 WEST 25TH STREET CHEYENNE WY 82002 |
| WYOMING FARMERS MUTUAL INSURANCE CO | 855 GILCHRIST ST WHEATLAND WY 82201 |
| WYOMING OFFICE SOLUTIONS | 205 ROSS AVE GILLETTE WY 82716-3742 |
| WYOMING RECORDER OF DEEDS | 1 COURTHOUSE SQUARE TUNKHANNOCK PA 18657 |
| WYOMING RECORDER OF DEEDS | 143 MAIN ST STE 104 WARSAW NY 14569 |
| WYOMING SCHOOL DISTRICT | T/C OF WYOMING SCHOOL DISTRICT 277 WYOMING AVE. WYOMING PA 18644 |
| WYOMING SCHOOL DISTRICT | 277 WYOMING AVE T C OF WYOMING SCHOOL DISTRICT WYOMING PA 18644 |
| WYOMING SCHOOL DISTRICT | 47 W 6TH ST T C OF WYOMING SCHOOL DISTRICT WYOMING PA 18644 |
| WYOMING SD WEST PITTSTON | 555 EXETER AVE T C OF WYOMING SCHOOL DISTRICT WEST PITTSTON PA 18643 |
| WYOMING SECRETARY OF STATE | 200 WEST 24TH ST. ROOM 110 CHEYENNE WY 82002-0020 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DEPARTMENT OF AUDIT CHEYENNE WY 82002 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2512 WARREN AVENUE SUITE 502 CHEYENNE WY 82002 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION 2515 WARREN AVE, SUITE 502 CHEYENNE WY 82002 |
| WYOMING TOWN | 1 N RAILROAD AVE TREASURER OF WYOMING TOWN CAMDEN WYOMING DE 19934 |
| WYOMING TOWN | 1 N RAILROAD AVE TREASURER OF WYOMING TOWN WYOMING DE 19934 |
| WYOMING TOWN | 6583 HILLSIDE SCHOOL RD TOWN HALL SPRING GREEN WI 53588 |
| WYOMING TOWN | TOWN HALL SPRING GREEN WI 53588 |
| WYOMING TOWN | R 2 TIGERTON WI 54486 |
| WYOMING UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 CHEYENNE WY 82002 |
| WYOMING VALLEY SANITARY AUTHORITY | PO BOX 33A WILKES BARRE PA 18703 |
| WYOMING VALLEY SANITARY AUTHORITY | PO BOX 33A WILKES BARRE PA 18711 |

| Claim Name | Address Information |
|---|---|
| WYOMING VALLEY W SD COURTDALE BORO | 5 BLACKMAN ST BORO BUILDING TC OF COURTDALE BORO SD KINGSTON PA 18704 |
| WYOMING VALLEY W SD COURTDALE BORO | 5 BLACKMAN ST BORO BUILDING TC OF COURTDALE BORO SD COURTDALE PA 18704 |
| WYOMING VALLEY W SD SWOYERSVILLE BO | 164 HUGHES ST JOSEPH G MARCIN TAX COLLECTOR KINGSTON PA 18704 |
| WYOMING VALLEY W SD SWOYERSVILLE BO | 675 MAIN ST NANCY KEATING TAX COLLECTOR SWOYERSVILLE PA 18704 |
| WYOMING VALLEY WEST FORTY FORT BORO | 102 FORT ST TC OF WYOMING VALLEY W SD FORTY FORT PA 18704 |
| WYOMING VALLEY WEST S.D./PLYMOUTH | TC OF WYOMING VALLEY WEST S.D. 162 W SHAWNEE AVE PLYMOUTH PA 18651 |
| WYOMING VALLEY WEST SCHOOL DIST | 500 WYOMING AVE KINGSTON PA 18704 |
| WYOMING VALLEY WEST SCHOOL DIST | 500 WYOMING AVE MUNICIPALITY OF KINGSTON T C KINGSTON PA 18704 |
| WYOMING VALLEY WEST SCHOOL DISTRICT | TC OF LARKSVILLE SCHOOL DISTRICT 26 DELBROOK WAY. LARKSVILLE PA 18651 |
| WYOMING VALLEY WEST SCHOOL DISTRICT | 26 DELBROOK WAY TC OF LARKSVILLE SCHOOL DISTRICT LARKSVILLE PA 18651 |
| WYOMING VALLEY WEST SCHOOL DISTRICT | 26 DELBROOK WAY TC OF LARKSVILLE SCHOOL DISTRICT PLYMOUTH PA 18651 |
| WYOMING VALLEY WEST SD EDWARDSVILLE | 470 MAIN ST TC OF WYOMING VALLEY W SD EDWARDSVILLE PA 18704 |
| WYOMING VALLEY WEST SD EDWARDSVILLE | 470 MAIN ST TC OF WYOMING VALLEY W SD KINGSTON PA 18704 |
| WYOMING VALLEY WEST SD LUZERNE | 144 ACADEMY ST T C OF WYOMING VALLEY W SD LUZERNE PA 18709 |
| WYOMING VALLEY WEST SD PLYMOUTH | TC OF WYOMING VALLEY W SD PO BOX 26 162 W SHAWNEE AVE PLYMOUTH PA 18651 |
| WYOMING VALLEY WEST SD PLYMOUTH | 162 W SHAWNEE AVE TC OF WYOMING VALLEY W SD PLYMOUTH PA 18651 |
| WYOMING VALLEY WEST SD PRINGLE BORO | 89 EVANS ST T C OF PRINGLE SCHOOL DISTRICT PRINGLE PA 18704 |
| WYOMING VILLAGE | PO BOX 150 VILLAGE CLERK WARSAW NY 14569 |
| WYOMISSING BORO BERKS | BORO HALL 22 READING BLVD T C OF WYOMISSING BORO READING PA 19610 |
| WYOMISSING BORO BERKS | BORO HALL 22 READING BLVD T C OF WYOMISSING BORO WYOMISSING PA 19610 |
| WYOMISSING BORRO BERKS | 22 READING BLVD BORO HALL WYOMISSING PA 19610 |
| WYOMISSING HILLS BORO BERKS | 40 WELLINGTON BLVD LOUIS G ANTHONY TAX COLLECTOR READING PA 19610 |
| WYOMISSING HILLS BORO BERKS | 40 WELLINGTON BLVD LOUIS G ANTHONY TAX COLLECTOR WYOMISSING HILLS PA 19610 |
| WYOMISSING SD W READING BORO | 630 EVANS AVE T C OF WYOMISSING AREA SCH DIST READING PA 19610 |
| WYOMISSING SD W READING BORO | 212 KENT WAY REAR T C OF WYOMISSING AREA SCH DIST READING PA 19611-1407 |
| WYOMISSING SD W READING BORO | 212 KENT WAY REAR WYOMISSING PA 19611-1407 |
| WYOMISSING SD WYOMISSING BORO | 630 EVANS AVE TC OF WYOMISSING AREA SCH DIST WYOMISSING PA 19610 |
| WYOMISSING SD WYOMISSING BORO | BORO HALL 22 READING BLVD TC OF WYOMISSING AREA SCH DIST READING PA 19610 |
| WYOMISSING SD WYOMISSING HILL BORO | 40 WELLINGTON BLVD LOUIS G ANTHONY TAX COLLECTOR READING PA 19610 |
| WYOMISSING SD WYOMISSING HILL BORO | 40 WELLINGTON BLVD LOUIS G ANTHONY TAX COLLECTOR WYOMISSING HILLS PA 19610 |
| WYOMISSING SD/W READING BORO | T-C OF WYOMISSING AREA SCH DIST 630 EVANS AVE READING, PA 19610 |
| WYONT, DORIS J | 328 GLENVALLEY CIR BANDERA TX 78003-4458 |
| WYROSTEK, ERIN M & DORAN, MARGARET | 21 MAEBETH STREET SPRINGFIELD MA 01119 |
| WYSOX TOWNSHIP BRADFD | 18 COUNTRY VIEW DR T C OF WYSOX TOWNSHIP TOWANDA PA 18848 |
| WYSOX TOWNSHIP BRADFD | RR 2 BOX 169 T C OF WYSOX TOWNSHIP WYSOX PA 18854 |
| WYTHE CLERK OF CIRCUIT COURT | 225 S MAIN ST RM 105 COUNTY COURTHOUSE WYTHEVILLE VA 24382 |
| WYTHE COUNTY | 225 S 4TH ST TREASURER OF WYTHE COUNTY WYTHEVILLE VA 24382 |
| WYTHE COUNTY CLERK OF THE CIRCUIT C | 225 S FOURTH ST RM 105 WYTHEVILLE VA 24382 |
| WYTHE COUNTY TREASURER | 225 S 4TH ST WYTHEVILLE VA 24382 |
| WYTHE, CHARLES R | 10121 WOOD HOLLOW DRIVE CONROE TX 77385 |
| WYTHEVILLE TOWN | 150 E MONROE WYTHEVILLE VA 24382 |
| WYTHEVILLE TOWN | 150 E MONROE PO DRAWER 533 TREASURER OF WYTHEVILLE TOWN WYTHEVILLE VA 24382 |
| WYTHEVILLE TOWN | 150 E MONROE ST TREASURER OF WYTHEVILLE TOWN WYTHEVILLE VA 24382 |
| WYTRWAL, RYSZARD | 725 W DEMPSTER ST UNIT #108 DES PLAINES IL 60016 |
| WYVON AND LINDA STEPHENS | 1652 N 36TH ST AND TFH CONSTRUCTION EAST ST LOUIS IL 62204 |
| WYZGOWSKI, JENELLE | 710 E. SEVENTH ST. APT 21 CHARLOTTE NC 28202 |
| X | 00000 |
| X | 198 SOUTH MI 48076 |
| X CEL RESTORATION INC | 1400 EIGHT MILE RD FERNDALE MI 48220 |

| Claim Name | Address Information |
|---|---|
| X CLUSIVE REALTY | 1806 MOUNT MEIGS RD MONTGOMERY AL 36107-2210 |
| X CLUSIVE REALTY INC | 1806 MOUNT MEIGS RD MONTGOMERY AL 36107 |
| X X | 00000 |
| X X | XXX XXX CT 06614 |
| X.P. DOC SERVICES | 2430 NORTH GLASSELL STREET UNIT L ORANGE CA 92865 |
| X7BC II LLC | 8780 19TH ST #370 ALTALOMA CA 91701 |
| XAVIER AND HAHN CPAS | 214 BROADWAY MILLBRAE CA 94030 |
| XAVIER C PERKINS | MERCEDES D PERKINS 2445 EAST ALDEN STREET SIMI VALLEY CA 93065 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401-1993 |
| XCEL ENERGY | PO BOX 59 MINNEAPOLIS MN 55440 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484 |
| XCEL ENERGY | PO BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XCEL ENERGY | PUBL SVC CO OF COLORADO PO BOX 9477 MPLS MN 55484-9477 |
| XCEL ENERGY | PO BOX 5106 SIOUX FALLS SD 57117 |
| XCEL ENERGY | PO BOX 92002 AMARILLO TX 79120 |
| XCEL ENERGY | PO BOX 840 DENVER CO 80201-0840 |
| XE.COM INC. | 1145 NICHOLSON ROAD SUITE 200 NEWMARKET ON L3Y 9C3 CANADA |
| XENOS-OCASIO, MARIETTA | 2212 WHEELER ST WOODRIDGE IL 60517-1812 |
| XEROX | 300 GALLERIA OFFICENTRE SOUTHFIELD MI 48034 |
| XEROX COMMERCIAL SOLUTIONS | 8 F ONE ECOM CTR PALM COAST AVE PASAY CITY 01300 PHILLIPINES |
| XEROX COMMERCIAL SOLUTIONS ACS HR SOLUTIONS LLC | 85 CHALLENGER RD RIDGEFIELD PARK NJ 07660 |
| XEROX COMMERCIAL SOLUTIONS INC | PO BOX 201322 DALLAS TX 75320-1322 |
| XEROX COMMERCIAL SOLUTIONS, INC. | 85 CHALLENGER ROAD 4TH FLOOR/HR RIDGEFIELD PARK NJ 07660 |
| XEROX COMMERCIAL SOLUTIONS, INC. | 85 CHALLENGER ROAD RIDGEFIELD PARK NJ 07660 |
| XEROX COMMERCIAL SOLUTIONS/ACS HR SOLUTIONS, LLC | 85 CHALLENGER ROAD 4TH FLOOR/HR RIDGEFIELD PARK NJ 07660 |
| XEROX CORPORATION | 45 GLOVER AVENUE NORWALK CT 06856-4505 |
| XEROX CORPORATION | 800 LONG RIDGE ROAD STAMFORD CT 06902 |
| XEROX CORPORATION | 800 LONG RIDGE RD STAMFORD CT 06902-1227 |
| XEROX CORPORATION | PO BOX 827181 PHILADELPHIA PA 19182-7181 |
| XEROX CORPORATION | PO BOX 827598 PHILADELPHIA PA 19182-7598 |
| XEROX CORPORATION | ATTN JOHN MANGIERI 1820 EAST 54TH STREET SUITE A DAVENPORT IA 52807 |
| XEROX CORPORATION | P.O. BOX 802555 CHICAGO IL 60680-2555 |
| XEROX CORPORATION | PO BOX 802567 CHICAGO IL 60680-2567 |
| XEROX CORPORATION | P. O. BOX 650361 DALLAS TX 75265-0361 |
| XEROX MORTGAGE SERVICES INC | P O BOX 828187 PHILADELPHIA PA 19182-8187 |
| XEROX MORTGAGE SERVICES INC | 100 CLINTON AVE S ROCHESTER NY 14604 |
| XETUS CORPORATION | 1021 S WOLFE RD STE 185 SUNNYVALE CA 94086-8806 |
| XETUS CORPORATION | 1021 S WOLFE RD SUNNYVALE CA 94086-8806 |
| XIA  ZHU | 2307 FALLEN DR ROWLAND HEIGHTS CA 91748 |
| XIA, KENNETH B & RATHBUN, NICOLE | 940 ARBOR DRIVE SAN LEANDRO CA 94577 |
| XIANFENG ZOU ATT AT LAW | 39 15 MAIN ST STE 303 FLUSHING NY 11354 |
| XIANG ZHANG | 12663 NORTON AVE CHINO CA 91710-3110 |
| XIANZHEN LI | 8611 BUNNELL DRIVE POTOMAC MD 20854 |
| XIAO BO ZHANG | 804 TAGGERT DR BELLE MEAD NJ 08502 |
| XIAO HUA LI | 900 S FOURTH ST #204 LAS VEGAS NV 89101 |
| XIAO YING YAN | YING CAO 2339 WEATHERFORD COURT CLAREMONT CA 91711 |
| XIAODONG  LIU | 601 CORALBERRY COURT WILMINGTON DE 19808 |

| Claim Name | Address Information |
|---|---|
| XIAODONG ZHANG | AIPING HAN 274  SAVOY AVE EDISON NJ 08820 |
| XIAOFENG MENG | YINGFANG LU 63 BERKSHIRE WAY EAST BRUNSWICK NJ 08816 |
| XIAOLONG GONG | JIAN HUA WANG 5470 FOX RIDGE WEST BLOOMFIELD MI 48322 |
| XIAORONG ZHU | 13961 CLOVER LN ROSEMOUNT MN 55068 |
| XIAOSONG MO | 515 S PALM AVE #7 ALHAMBRA CA 91803 |
| XIAOXIANG ZHU | HAIWEN YANG 33 PALMETTO WAY NORTH BRUNSWICK NJ 08902 |
| XIAOYONG ZHU | 7535 SUMMITVIEW DRIVE IRVING TX 75063 |
| XIAOYU YANG | 703 GORMLEY DRIVE ROCKVILLE MD 20850 |
| XIN H SONG | 29 CHESTNUT COURT TOWNSHIPOF BERNARDS NJ 07920 |
| XIN WANG | ZHE WANG 151 SCHOR AVE LEONIA NJ 07605 |
| XINHONG LI | LIXIN TIAN 2  HEATHER COURT PLAINSBORO NJ 08536 |
| XIOMARA GONZALEZ | 507 OAK RD PASADENA MD 21122 |
| XIOMARA MORENO | 6606 AVENUE N HOUSTON TX 77011 |
| XIOMARA TELFER | UNIT 9500 BOX 300 DPO AE 09624-0300 |
| XIONG, BOUNCHANH | 3442 N HUMBOLDT AVE CHONG VANG AND TONY XIONG MINNEAPOLIS MN 55412 |
| XIONGWEI SHI | YIFANG SHI 10 WINDING BROOK WY EDISON NJ 08820 |
| XIOU YU CHEN | 33127 LAKE PYRAMID STREET FREMONT CA 94555-1242 |
| XISONG HUANG | LIDUN CHEN 8345 COLLIER RD BEAUMONT TX 77706-5228 |
| XIU FU WANG | 110 BEECH STREET BELMONT MA 02478 |
| XIU L REN | XIAO X WANG 2308 PAPER LANE WILMINGTON DE 19810 |
| XIU WU | 210 W. CRYSTAL LAKE AVE APT 266D HADDONFIELD NJ 08033 |
| XL DYNAMICS INC | 18303 GRIDLEY RD CERRITOS CA 90703-5401 |
| XL LLOYDS INSURANCE COMPANY | 520 EAGLEVIEW EXTON PA 19341 |
| XL REAL ESTATE | 26201 CYPRESS UNION LN MURRIETA CA 92563 |
| XL REAL ESTATE | 28924 OLD TOWN RD STE 203 TEMECULA CA 92590 |
| XL REALTY INC | 4789 S BONNIE BRAE ST ARGYLE TX 76226 |
| XL SPECIALITY INSURANCE COMPANY | 70 SEAVIEW AVE STAMFORD CT 06902 |
| XLT CONSTRUCTION INC | 15202 N 19TH AVE PHOENIX AZ 85023-5111 |
| XM SATELLITE RADIO | PO BOX 9001399 LOUISVILLE KY 40290-1399 |
| XO COMMUNICATIONS | FILE 50550 LOS ANGELES CA 90074-0550 |
| XO COMMUNICATIONS SERVICES, INC. | 14239 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| XOCHITL OROZCO | 10458 ABINGTON WAY RANCHO CORDOVA CA 95670 |
| XP DOC SERVICES | 2366 N GLASSELL ST STE B ORANGE CA 92865 |
| XPEDITE SYSTEMS, INC | PO BOX 116451 ATLANTA GA 30368-6451 |
| XPEDITE SYSTEMS, INC. | ATTN ACCOUNTS RECEIVABLE 1268 PAYSPHERE CIRCLE CHICAGO IL 60674 |
| XPERT REAL ESTATE APPRAISAL SERVICES | 2846 STEAMSHIP CIRCLE UNIT B HARAHAN LA 70123 |
| XPRESSDOCS | 1000 FOREST PARK BLVD FORT WORTH TX 76110 |
| XPRESSDOCS | DOCUMENT POWER 1000 FOREST PARK BLVD STE 200 FORT WORTH TX 76110-1169 |
| XQC PROPERTIES LLC | 1751 BLUE FOREST DRIVE PROSPER TX 75078 |
| XQC PROPERTY LLC AND | REGAN PROPERTIES LLC PO BOX 1625 FRISCO TX 75034 |
| XSELL LLC | 10151 DEERWOOD PARK BLVD BUILDING 200 STE 300 JACKSONVILLE FL 32256 |
| XSELL RESOURCES INC | 630 FITZWATERTOWN RD BUILDING B 3 WILLOW GROVE PA 19090 |
| XSI DISASTER SERVICES | PO BOX 107 COVINGTON GA 30015 |
| XSPAND | 115 S JEFFERSON RD BLDG D4 WHIPPANY NJ 07981 |
| XSPAND INC | ETCC SERVICING 115 S JEFFERSON RD # 4D WHIPPANY NJ 07981-1029 |
| XSPAND INC | PLYMOUTH PARK TAX SERVICES LLC 115 S JEFFERSON RD # 4D WHIPPANY NJ 07981-1029 |
| XSPAND INC | 115 S JEFFERSON RD # 4D WHIPPANY NJ 07981-1029 |
| XSTREAM SOFTWARE INC | 200 2280 ST LAURENT BLVD OTTAWA ON K1G 4K1 CANADA |
| XSTREAM SOFTWARE, INC. | 200-2280 ST. LAURENT BOULEVARD OTTAWA ON K1G 4K1 CANADA |

| Claim Name | Address Information |
|---|---|
| XTREME COATINGS AND WATERPROOFING | 1011 GLENBROOK DR GRAND PRAIRIE TX 75052-7556 |
| XTREMESOFT INC | 800 W CUMMINGS PARK #1750 WOBURN MA 01801 |
| XTREMESOFT INC | 800 WEST CUMMINGS PARK WOBUM MA 01801 |
| XU CHU CHEN | PEI FANG CHEN 3323 ASTORBROOK WAY HIGHLANDS RANCH CO 80126 |
| XUAN HU, CHRISTINE Y | 1880 COWELL BLVD APT 129 DAVIS CA 95618-6307 |
| XUAN WANG ATT AT LAW | 675 N 1ST ST STE 765 SAN JOSE CA 95112 |
| XUEMIN XU | MEI-ZHEN C. XU 11418 BANCROFT LANE KNOXVILLE TN 37922 |
| XUEXIANG ZHANG | YANPING PU 557 BEECH ST WASHINGTON TOWNSHIP NJ 07676 |
| XUEXIANG ZHANG | YANPING PU 22724 MAJESTIC OAK WAY CUPURCINO CA 95014 |
| XYZ CERTIFICATES | PO BOX 1102 GROUND RENT BROOKLANDVILLE MD 21022 |
| XYZ CERTIFICATES | PO BOX 21022 GROUND RENT BROOKLANDVILLE MD 21022 |
| XYZ CERTIFICATES | PO BOX 1102 GROUND RENT COLLECTOR BROOKLANDVILLE MD 21022-1102 |
| XYZ TWO WAY RADIO SERVICE INC | PO BOX 159033 BROOKLYN NY 11215 |
| Y CHRISTINA WIRE | PO BOX 6473 SAN DIEGO CA 92166 |
| Y HERNANDEZ INS AGY INC | 916 E 6TH ST IRVING TX 75060 |
| YA QIU | 15 COTTONWOOD CT MONROE NJ 08831 |
| YA VANG | 5961 LISKA LN APT 102 SAN JOSE CA 95119-1124 |
| YABA HAWKINS AND KELVINBLUNT DBA | 520 ANGLEBLUFF DR KELVINS HOME REPAIR SERVICES DESOTO TX 75115 |
| YABING LIU | 9 WEAVER DRIVE MARLTON NJ 08053 |
| YABLOKOV, NINA | 5140 GALITZ ST APT 621 SKOKIE IL 60077-2781 |
| YABLONSKY AND ASSOCIATES LLC | 1430 ROUTE 23 WAYNE NJ 07470 |
| YABLONSKY, DANIEL J | 1430 ROUTE 23 N WAYNE NJ 07470 |
| YABLONSKY, DANIEL J | 1600 RT 208 N HAWTHORNE NJ 07506 |
| YACHT CLUB CONDOMINIUMS | PO BOX 3124 DILLON CO 80435-3124 |
| YACHT CLUB CONDOMINIUMS | 9610 WAPLES ST SAN DIEGO CA 92121 |
| YACHT COVE OWNERS ASSOCIATION | 109 SHORELINE DR COLUMBIA SC 29212 |
| YACK CONSTRUCTION INC | 3246 COLEMAN ST NO LAS VEGAS NV 89032 |
| YACK CONSTRUCTION INC AND | 768 SKIPJACK DR RICHARD AND DIANA SAMPLE HENDERSON NV 89015 |
| YACOB SEILU AND AKBERET HEDEGO | 8562 SUMMERTREE LN AND FRANCE ROOFING INDIANAPOLIS IN 46256 |
| YACOBOZZI, KATHLEEN A | 1335 WEST 21 STREET ERIE PA 16502 |
| YACOOB LUCIENNE LOMBARD PLAINTIFF AGAINST | FARHAAD YACOOB NADIA YACOOB GUARANTEED HOME MORTGAGE CO. INC ET AL 499 E 29TH ST BROOKLYN NY 11226 |
| YACOVELLI, SAMMY L & YACOVELLI, JOANNE T | 45003 40TH ST LANCASTER CA 93535-8110 |
| YADEN, BOYD C | BOX 606 KLAMATH FALLS OR 97601 |
| YADIRA AND ANTHONY GARCIA AND | 20923 SW 118TH PL MARIN ELJAIEK LOPEZ PL MIAMI FL 33177 |
| YADIRA FONTALVO | 1234 S WESTERN AVE #120 ANAHEIM CA 92804 |
| YADKIN COUNTY | TAX COLLECTOR PO BOX 1669 101 S STATE ST YADKINVILLE NC 27055 |
| YADKIN COUNTY | 101 S STATE ST TAX COLLECTOR YADKINVILLE NC 27055 |
| YADKIN COUNTY | PO BOX 1669 101 S STATE ST YADKINVILLE NC 27055 |
| YADKIN COUNTY REGISTER OF DEEDS | 101 S STATE ST COURTHOUSE YADKINVILLE NC 27055 |
| YADKIN REGISTER OF DEEDS | PO BOX 211 YADKINVILLE NC 27055 |
| YADKINVILLE TOWN | 209 JACKSON ST PO DRAWER 816 COLLECTOR YADKINVILLE NC 27055 |
| YADKINVILLE TOWN | PO DRAWER 816 COLLECTOR YADKINVILLE NC 27055 |
| YAEGER, WILLIAM L | PO BOX 100 DURHAM NC 27702 |
| YAEL BERNSTEIN | PO BOX 786 FLAGSTAFF AZ 86002 |
| YAKIMA AND BRANDON BLACK | 706 MOLINDO DR BAKER LA 70714 |
| YAKIMA AND BRANDON BLACK | 706 MOLINO DR BAKER LA 70714 |
| YAKIMA BLACK AND BRANDON BLACK AND | 706 MOLINO DR HAHN ROOFING BAKER LA 70714 |

| Claim Name | Address Information |
|---|---|
| YAKIMA CITY | 129 N 2ND ST TREASURER YAKIMA WA 98901 |
| YAKIMA CITY | 129 N 2ND ST YAKIMA WA 98901 |
| YAKIMA COUNTY | 128 N 2ND ST PO BOX22530 98907 2530 YAKIMA COUNTY TREASURER YAKIMA WA 98901 |
| YAKIMA COUNTY | 128 N 2ND ST PO BOX22530 98907 2530 YAKIMA WA 98901 |
| YAKIMA COUNTY | 128 N 2ND ST RM 115 YAKIMA COUNTY TREASURER YAKIMA WA 98901 |
| YAKIMA COUNTY AUDITOR | 128 N 2ND ST 117 YAKIMA WA 98901 |
| YAKIMA COUNTY IRRIGATION | 129 N 2ND ST TREASURER YAKIMA WA 98901 |
| YAKIMA COUNTY ROAD BOND | 128 N 2ND ST YAKIMA WA 98901 |
| YAKIMA TIETON IRRIGATION DISTRICT | 470 CAMP 4 RD YAKIMA TIETON IRRIGATION DIST YAKIMA WA 98908 |
| YAKIMA TIETON IRRIGATION DISTRICT | 470 CAMP 4 RD YAKIMA WA 98908 |
| YAKOV KLACHKOVSKY | LUDMILA KLACHKOVSKY 65 BALCETA AVENUE SAN FRANCISCO CA 94127 |
| YAKOV RUDIKH ATT AT LAW | 197 ROUTE 18 STE 3000 E BRUNSWICK NJ 08816 |
| YAKUTAT CITY AND BOROUGH | PO BOX 160 CITY AND BOROUGH OF YAKUTAT YAKUTAT AK 99689 |
| YALANDA R CHARLES | 2423 BRANDY MILL RD HOUSTON TX 77067 |
| YALDEN OLSEN AND WILLETTE | 1318 E STATE ST ROCKFORD IL 61104 |
| YALE CITY | 111 W MECHANIC CITY HALL TREASURER YALE MI 48097 |
| YALE CITY | 111 W MECHANIC ST CITY HALL TREASURER YALE MI 48097 |
| YALE MARKETING LLC | 25 ORVILLE DRIVE SUITE 100 BOHEMIA NY 11716 |
| YALOBUSHA CLERK OF CHANCERY COU | PO BOX 664 WATER VALLEY MS 38965 |
| YALOBUSHA COUNTY | 201 BLACKMUR DRIVE PO BOX 1552 TAX COLLECTOR WATER VALLEY MS 38965 |
| YALOBUSHA COUNTY | 203 BLACKMUR DRIVE PO BOX 1552 TAX COLLECTOR WATER VALLEY MS 38965 |
| YALOBUSHA COUNTY CHACERY CLERK | 14400 MAIN ST PO BOX 260 COFFEEVILLE MS 38922 |
| YALOBUSHA COUNTY CHANCERY CLERK | PO BOX 260 COURTHOUSE COFFEEVILLE MS 38922 |
| YALOBUSHA COUNTY WATER VALLEY | 201 BLACKMUR DRIVE PO BOX 1552 TAX COLLECTOR WATER VALLEY MS 38965 |
| YALOWICA, DARCY | 11508 JUNIPER LANE PARKER CO 80138-7163 |
| YAMADA CONDOMINIUMS HOMEOWNERS | 3747 ARTESIA BLVD TORRANCE CA 90504 |
| YAMADA, BRADLEY D & YAMADA, LISA ANN S | 95-217 HAULELAU PLACE MILILANI HI 96789 |
| YAMADA, ROBERT M & YAMADA, YURIKO L | C/O TOMIO TSUDA 2115 CRESTMOOR DR SAN BRUNO CA 94066 |
| YAMAGUCHI AND YAMAGUCHI INC | 1001 BISHOP ST HONOLULU HI 96813 |
| YAMAGUCHI, RANDALL | PO BOX 402 C 0 HAWAIIANA MGNT CO AIEA HI 96701 |
| YAMAMOTO, MICHAEL M & YAMAMOTO, ANN | 3891 CHIPPEWA COURT SAN DIEGO CA 92117 |
| YAMARINO, TAMI S | 8658 BUFFALO DR COMMERCE MI 48382 |
| YAMATO, CRAIG K | 1026 E MISSION ST SAN JOSE CA 95112 |
| YAMBAO, CHARMAINE | 4528 HENLEY COURT WESTLAKE VILLAGE CA 91361 |
| YAMBOR, JULIUS | 617 INGRAM RD MOSQUITO INLET ENTERPRISES NEW SMYRNA FL 32168 |
| YAMHILL COUNTY | YAMHILL COUNTY TAX COLLECTOR 535 NE 5TH ST, RM.42 MCMINNVILLE OR 97128 |
| YAMHILL COUNTY | 535 E 5TH RM 135 MC MINNVILLE OR 97128 |
| YAMHILL COUNTY | 535 E 5TH RM 135 YAMHILL COUNTY TAX COLLECTOR MCMINNVILLE OR 97128 |
| YAMHILL COUNTY | 535 NE 5TH ST RM42 YAMHILL COUNTY TAX COLLECTOR MCMINNVILLE OR 97128 |
| YAMHILL COUNTY CLERK | 414 NE EVANS ST MCMINNVILLE OR 97128 |
| YAMIL HERRERA PRIME STATE | 3581 SW 140 AVE PUBLIC ADJ MORTG LENDERS NETWORK USA & FIGARO CONS MIAMI FL 33175 |
| YAMILIA VALDES AND SUPER | 4544 SW 143 CT RESTORATION SERVICE CO MIAMI FL 33175 |
| YAMIN, STEVE | 947 17TH ST SANTA MONICA CA 90403 |
| YAMIT RODRIGUEZ | 1049 LARIAT STREET EL PASO TX 79915 |
| YAMPA VALLEY ELECTRIC ASSO | PO BOX 771218 STEAMBOAT CO 80477 |
| YAMPA VALLEY ELECTRIC ASSO | PO BOX 771218 STEAMBOAT SPRINGS CO 80477 |
| YAN K PENG & PETER ZHAO | 4814 VENTNOR AVENUE VENTNOR NJ 08406 |
| YAN KATSNELSON ATT AT LAW | 726 WILLOWBROOK RD STATEN ISLAND NY 10314-4221 |

| Claim Name | Address Information |
|---|---|
| YAN LI | 1571 AGATE CT MCLEAN VA 22102 |
| YAN ZHAO | 216A W 3RD AVE CONSHOHOCKEN PA 19428 |
| YANA DIEHL | 666 W GERMANTOWN PIKE #2402 PLYMOUTH MEETING PA 19462 |
| YANAGI, RICHARD A | 1136 UNION MALL STE 303 HONOLULU HI 96813 |
| YANAK, JONATHAN M | 1428 CERRO VERDE SAN JOSE CA 95120 |
| YANCEY AND ASSOCIATES | PO BOX 8579 WARNER ROBINS GA 31095 |
| YANCEY AND ROBINSON | PO BOX 8579 WARNER ROBINS GA 31095 |
| YANCEY CONSTRUCTION | 2368 CHAPEL RD HOOVER AL 35226-1467 |
| YANCEY COUNTY | TAX COLLECTOR 110 TOWN SQUARE BURNSVILLE NC 28714 |
| YANCEY COUNTY | 110 TOWN SQUARE TAX COLLECTOR BURNSVILLE NC 28714 |
| YANCEY COUNTY | RM 1 COURTHOUSE BURNSVILLE NC 28714 |
| YANCEY COUNTY | RM 1 COURTHOUSE TAX COLLECTOR BURNSVILLE NC 28714 |
| YANCEY COUNTY NC REGISTER OF DEEDS | COURTHOUSE RM 4 BURNSVILLE NC 28714 |
| YANCEY COUNTY T C | 110 TOWN SQUARE BURNSVILLE NC 28714 |
| YANCEY, VIRGIL L & YANCEY, EVELYN M | 1188 PALO VISTA RD GREENWOOD IN 46143-1927 |
| YANCY REGISTER OF DEEDS | E MAIN ST RM 4 YANCY COUNTY COURTHOUSE BURNSVILLE NC 28714 |
| YANCY, HANNA J | 250 E WISCONSIN AVE STE 1510 MILWAUKEE WI 53202 |
| YANDA, DONALD W & YANDA, DEBRA A | 1813 21ST STREET TWO RIVERS WI 54241 |
| YANEZ, JUAN C | 9005 CYNTHIA STREET 118 WEST HOLLYWOOD CA 90069 |
| YANEZ, NATHALY H | 1500 N ROCK RUN DR APT 3B JOLIET IL 60403-3190 |
| YANEZ, RAFAEL | 7197 W 4TH WAY HIALEAH FL 33014 |
| YANEZ, VICTOR | 1143 CRYSTAL COVE SAN DIEGO CA 92154 |
| YANG UK, KIM | 5925 BALL RD CYPRESS CA 90630 |
| YANG W LEE M D INC RETIREMENT TRUST | 5981 ATLANTIC AVE LONG BEACH CA 90805 |
| YANG, DAVID T & YANG, HSIAO P | 1556 TAMBERWOOD TRL WOODBURY MN 55125 |
| YANG, EDITH C | 1502 PINNACLES STREET DAVIS CA 95616 |
| YANG, FAI C & YANG, MEE L | 4446 NORTH 54TH STREET MILWAUKEE WI 53218 |
| YANG, HANSON H & YANG, SU-YING | 20 SOARING HAWK IRVINE CA 92614-7465 |
| YANG, JIAYAN & YU, LISAN | 325 BLACKSMITH SHOP ROAD EAST FALMOUTH MA 02536 |
| YANG, JIHO | 11990 MARKET STREET #1507 RESTON VA 20190 |
| YANG, LAWRENCE B | 20687 2 AMAR RD 245 WALNUT CA 91789 |
| YANG, NENG & YANG, YOUA K | 7130 BURNETT ST SPARTANBURG SC 29303 |
| YANG-UK KIM | REMAX TIFFANY REAL ESTATE 5925 BALL RD CYPRESS CA 90630 |
| YANGTZE RIVER REALTY | 34960 EASTIN DR. UNION CITY CA 94587 |
| YANICK, LEONARD J & YANICK, ERMA M | 5 FOOTHILL ASH LITTLETON CO 80127 |
| YANJIE DONG | 1455 GRANT RD LOS ALTOS CA 94024 |
| YANKEE GAS | NORTHEAST UTILITIES, CREDIT AND COLLECTION CENTER PO BOX 2899 HARTFORD CT 06101-8307 |
| YANKEE REALTY | PO BOX 409 GREENFIELD MA 01302 |
| YANKEE SPRINGS TOWNSHIP | 284 N BRIGGS RD TREASURER YANKEE SPRINGS TOWNSHIP MIDDLEVILLE MI 49333 |
| YANKEEGAS | PO BOX 2919 HARTFORD CT 06104 |
| YANKILOVE, MIRIAM | 3734 SPRINGDELL AVE COLLECTOR RANDALLSTOWN MD 21133 |
| YANKOWSKI, ALAN | 686 LAFAYETTE AVE JAIMIE BAKER WESTWOOD NJ 07675 |
| YANKTON APPRAISAL | 327 BROADWAY AVE 3 YANKTON SD 57078 |
| YANKTON COUNTY | 321 W 3RD 1ST FL YANKTON COUNTY TREASURER YANKTON SD 57078 |
| YANKTON COUNTY | 3RD AND BROADWAY PO 136 YANKTON COUNTY TREASURER YANKTON SD 57078 |
| YANKTON COUNTY REGISTER OF DEEDS | 321 W 3RD ST YANKTON SD 57078 |
| YANKTON REGISTRAR OF DEEDS | PO BOX 694 321 W 3RD YANKTON SD 57078 |
| YANNACCONE, JAMES C | PO BOX 774823 320 LINCOLN AVE STE E STEAMBOAT SPRINGS CO 80477 |

| Claim Name | Address Information |
| --- | --- |
| YANO, THOMAS D | 4374 KUKUI GROVE ST STE 204 LIHUE HI 96766 |
| YANZ, LINDA D | 8311 HILLCREST DRIVE ORLAND PARK IL 60462 |
| YAQUINTO JR, ROBERT | 509 N MONTCLAIR DALLAS TX 75208 |
| YARA EL FARHAN HALLOUSH ATT AT L | 150 1ST AVE NE STE 415 CEDAR RAPIDS IA 52401 |
| YARA EL FARHAN HALLOUSH ATT AT LAW | 1930 SAINT ANDREWS CT NE CEDAR RAPIDS IA 52402 |
| YARBER, VICTORIA E | CLARENCE YARBER 3609 ASHWAY DR INDIANAPOLIS IN 46224-1277 |
| YARBROUGH AND YARBROUGH REALTORS | PO BOX 10315 FORT SMITH AR 72917-0315 |
| YARBROUGH, C A | 19266 COASTAL HWY #4 REHOBOTH BEACH DE 19971 |
| YARBROUGH, CALISTA | 3713 C UNIVERSITY DR DURHAM NC 27707 |
| YARBROUGH, ERNESTINE & | YARBROUGH, PATRICK 8100 JOY RD VOLENTE TX 78641 |
| YARDE, DENISE | 12353 TIERRA ALASKA MILLIKEN CONSTRUCTION CO INC EL PASO TX 79938 |
| YARDLEY BORO BUCKS | 141 S BELL AVE T C OF YARDLEY BORO MORRISVILLE PA 19067 |
| YARDLEY BORO BUCKS | 25 S MAIN ST 100 T C OF YARDLEY BORO YARDLEY PA 19067 |
| YARDMAN, LEN | 812 NC HWY 62 W GREENSBORO NC 27406 |
| YARDMAN, LEN | 3300 BATTLEGROUND AVE NO 100 GREENSBORO NC 27410 |
| YARKO KRUPA | 6555 TIMBER COURT SAN JOSE CA 95120 |
| YARLING AND ROBINSON | 151 N DELAWARE ST INDIANAPOLIS IN 46204 |
| YARLING AND ROBINSON | 151 N DELAWARE ST STE 1535 INDIANAPOLIS IN 46204 |
| YARMAKOVICH, MICHAEL R | 3811 WISHKAH RD ABERDEEN WA 98520-9620 |
| YARMILLA BRYANT | 6152 QUINCE MEMPHIS TN 38119 |
| YARMOUTH COMMONS | 320 E BIG BEAVER RD STE 190 TROY MI 48083 |
| YARMOUTH COMMONS CONDOMINIUM | 320 E BIG BEAVER STE 190 TROY MI 48083 |
| YARMOUTH OIL AND LP | 23796 NORTHERN AVE YARMOUTH IA 52660 |
| YARMOUTH PORT CHRISTMAS STROLL COMMITTEE | 214 MAIN ST YARMOUTH PORT MA 02675 |
| YARMOUTH TOWN | YARMOUTH TOWN - TAX COLLECTOR 1146 RTE 28 SOUTH YARMOUTH MA 02664 |
| YARMOUTH TOWN | 1146 RTE 28 SHIRLEY SPRAGUE TC SOUTH YARMOUTH MA 02664 |
| YARMOUTH TOWN | 1146 RTE 28 TOWN OF YARMOUTH SO YARMOUTH MA 02664 |
| YARMOUTH TOWN | 1146 RTE 28 YARMOUTH TOWN TAX COLLECTOR SOUTH YARMOUTH MA 02664 |
| YARMOUTH TOWN | 200 MAIN ST TOWN OF YARMOUTH YARMOUTH ME 04096 |
| YARMOUTH TOWN | 200 MAIN ST YARMOUTH TOWN TAXCOLLECTOR YARMOUTH ME 04096 |
| YARMOUTH TOWN TAX COLLECTOR | 200 MAIN ST YARMOUTH ME 04096 |
| YARNALL, RICK A | BOX J SIOUX FALLS SD 57101 |
| YARNALL, RICK A | 302 E CARSON AVE STE 350 CHAPTER 13 TRUSTEE LAS VEGAS NV 89101 |
| YARNALL, RICK A | 701 BRIDGER AVE STE 820 LAS VEGAS NV 89101 |
| YARNALL, RICK A | 1300 SW 5TH AVE PORTLAND OR 97201 |
| YARNALL, RICK A | 1300 SW 5TH AVE STE 1700 PORTLAND OR 97201 |
| YARNELL, WAYLON & WILLIAMS, DEANNA J | 2516 11TH STREET ALTOONA PA 16601 |
| YAROSHEVSKAYA, KLARA & | YAROSHEVSKAYA, IRINA 6322 N BARCELONA LANE 522 TUCSON AZ 85704 |
| YAROTSKY INSURANCE AGENCY | 11111 RICHMOND AVE 150 HOUSTON TX 77082 |
| YARRINGTON MELWANI LAW PC | 10749 PROSPECT NE STE F ALBUQUERQUE NM 87112 |
| YARRINGTON, DAVID W | 57 PLANDEALING RD MAGNOLIA DE 19962 |
| YARROWOOD CONDOMINIUM ASSOCIATION | 5622 CALIFORNIA AVE SW C O PROPERTY CONCEPTS INC SEATTLE WA 98136 |
| YASHA RAHIMZADEH ATT AT LAW | 980 9TH ST FL 16 SACRAMENTO CA 95814 |
| YASHAR, MICHAEL A | 829 N MILWAUKEE AVE CHICAGO IL 60642 |
| YASMIN MORALES AND LUIS AGOSTO AND | 51N AVE JOHN RANCIATO AND USA WATER AND FIRE MERIDEN CT 06451 |
| YASSER H. ALSAFADI | 597 GIORDANO DR YORKTOWN HEIGHTS NY 10598-5413 |
| YASSIN, AHMAD | 852 SUN CITY PARK CT LEGACY CONSTRUCTION EL PASO TX 79932 |
| YASUDA FIRE AND MARINE INSURANCE CO | WORLD FINANCIAL 43RD FL NEW YORK NY 10281 |

| Claim Name | Address Information |
|---|---|
| YASUDA FIRE AND MARINE INSURANCE CO | NEW YORK NY 10281 |
| YATES APPRAISAL GROUP | PO BOX 1163 GRAYSON KY 41143 |
| YATES COUNTY | 417 LIBERTY ST STE 1081 PENN YAN NY 14527 |
| YATES COUNTY | 417 LIBERTY ST STE 1081 COUNTY TREASURER PENN YAN NY 14527 |
| YATES COUNTY CLERK | 417 LIBERTY ST PENN YAN NY 14527 |
| YATES COUNTY RECORDER | 417 LIBERTY ST STE 1081 YATES COUNTY COURTHOUSE PENN YAN NY 14527 |
| YATES COUNTY RECORDER | 417 LIBERTY ST STE 1107 YATES COUNTY COURTHOUSE PENN YAN NY 14527 |
| YATES COUNTY RECORDER | YATES COUNTY COURTHOUSE PENN YAN NY 14527 |
| YATES TOWN | 8 S MAIN ST TAX COLLECTOR LYNDONVILLE NY 14098 |
| YATES TOWN | 8 S MAIN ST BOX 484 TAX COLLECTOR LYNDONVILLE NY 14098 |
| YATES TOWNSHIP | 6437 S NELSON RD TREASURER YATES TOWNSHIP ILDLEWILD MI 49642 |
| YATES TOWNSHIP | 6437 S NELSON RD IDLEWILD MI 49642-8597 |
| YATES, CHRIS | PO BOX 1089 PAONIA CO 81428-1089 |
| YATES, DUSTIN | 3 QUILLWOOD PL MAGNOLIA TX 77354-3293 |
| YATES, JOE D & YATES, KATHLEEN | 93 SHADY OAKS DRIVE SPENCER TN 38585 |
| YATES, JOSEPHINE A | 404 SW DR JACKSONVILLE NC 28540 |
| YATES, NENITA & YATES, HOWARD | 11819 GARDEN GLEN DR HOUSTON TX 77070 |
| YATES, RONALD | PO BOX 2306 ARIZONA CITY AZ 85123-1138 |
| YATES, TRACY L | 2020 KEYSVILLE RD LITHIA FL 33547 |
| YATES, WAYNE S | PSC 557 BOX 2780 FPO AP 96379 |
| YATESVILLE BOROUGH | 35 STOUT ST HELEN CENTI TAX COLLECTOR YATESVILLE PA 18640 |
| YATESVILLE BOROUGH | 35 STOUT ST TAX COLLECTOR PITTSTON PA 18640 |
| YATSIV, OLHA | 105 DOVER DRIVE #6 DES PLAINES IL 60018 |
| YAUPON RANCH HOA INC | 2000 BERING DR HOUSTON TX 77057-3746 |
| YAVAPAI COUNTY | YAVAPAI COUNTY TREASURER 1015 FAIR STREET PRESCOTT AZ 86305 |
| YAVAPAI COUNTY | 1015 FAIR ST PRESCOTT AZ 86305 |
| YAVAPAI COUNTY | 1015 FAIR ST YAVAPAI COUNTY TREASURER PRESCOTT AZ 86305 |
| YAVAPAI COUNTY | 1015 FAIR ST RM 310 PUBLIC WORKS SPECIAL DISTRICT PRESCOTT AZ 86305 |
| YAVAPAI COUNTY RECORDER | 1015 FAIR ST RM 228 PRESCOTT AZ 86305 |
| YAVAPAI COUNTY RECORDER | 1015 FAIR ST RM 228 PRESCOTT AZ 86305-1807 |
| YAZANIA TUSKAN | 5100 VERDE VALLEY LANE #135 DALLAS TX 75254 |
| YAZDI, AKRAM M | 6402 EAST GRANDVIEW DRIVE SCOTTSDALE AZ 85254 |
| YAZDZIK, JUSTIN P & | YAZDZIK, JACQUELINE C 249 CHAPEL RIDGE DR APT B HAZELWOOD MO 63042-2626 |
| YAZGAN, OYA | 6260 NEWT DRIVE ANCHORAGE AK 99507 |
| YAZOO CLERK OF CHANCERY COURT | PO BOX 68 YAZOO CITY MS 39194 |
| YAZOO COUNTY | 209 E BROADWAY ST TAX COLLECTOR YAZOO CITY MS 39194 |
| YAZOO COUNTY | 221 BROADWAY ST TAX COLLECTOR YAZOO CITY MS 39194 |
| YAZOO COUNTY | 221 BROADWAY ST YAZOO MS 39194 |
| YAZOO COUNTY CHANCERY CLERK | 211 E BROADWAY PO BOX 68 YAZOO CITY MS 39194 |
| YAZOO COUNTY CHANCERY CLERK | PO BOX 68 YAZOO CITY MS 39194 |
| YBARRA, DANIEL | 3524 GLEN HAVEN BLVD HOUSTON TX 77025 |
| YBARRA, ROBERT | 563 S 10TH AVE YUMA AZ 85364-2950 |
| YBARRA, TRACY | 28197 INSPIRATION LAKE DR MENIFEE CA 92584-8031 |
| YCUA | 2777 STATE RD YPSILANTI MI 48198 |
| YD ENTERPRISES LLC | 407 W IMPERIAL HWY H157 BREA CA 92821 |
| YEA TUNG HUNG ATT AT LAW | 8381 OLD COURTHOUSE RD STE 320 VIENNA VA 22182 |
| YEADON BORO   DELAWR | LAVERNE JOHNSON, TAX COLLECTOR BORO HALL –CHURCH & BAILEY RD 3-FL YEADON PA 19050 |
| YEADON BORO DELAWR | BORO HALL CHURCH AND BAILEY RD 3 FL LAVERNE JOHNSON TAX COLLECTOR YEADON PA |

| Claim Name | Address Information |
| --- | --- |
| YEADON BORO DELAWR | 19050 |
| YEADON BORO DELAWR | CHURCH LN AND BAILEY RD JAMES JOHNSON TAX COLLECTOR LANSDOWNE PA 19050 |
| YEAGER APPRAISAL COMPANY | 17879 HARNEY ST OMAHA NE 68118 |
| YEAGER GOOD AND BALDWIN PA | 45 W WASHINGTON ST SHELBYVILLE IN 46176 |
| YEAGER REALTY | 360 ROCK HILL DR ROCK HILL NY 12775 |
| YEAGER, CORDELL & YEAGER, ANN-MARIE | 811 EAST 5TH STREET LOVELAND CO 80537 |
| YEAGER, JAMES J | 114 SE 31ST TER CAPE CORAL FL 33904 |
| YEAGER, ROBERT L | 11111 SINCLAIR AVENUE DALLAS TX 75218 |
| YEAGER, VIRGINIA L | 17879 HARNEY ST OMAHA NE 68118 |
| YEAH | 1744 UNIVERSITY AVE BERKELEY CA 94703 |
| YEAN JYE LU | 403 WEAT ARBOR AVE SUNNYVALE CA 94085 |
| YEAN JYE LU | 1080 NOBLE LANE SAN JOSE CA 95132 |
| YEANY, MARTY | 16223 E LIVERPOOL RD EAST LIVERPOOL OH 43920 |
| YEAR OF THE OX LLC | P O BOX 5396 AUSTIN TX 78763 |
| YEARLEY, ALEX | PO BOX 42026 GROUND RENT COLLECTOR TOWSON MD 21284-2026 |
| YEARLEY, ALEX | PO BOX 42026 TOWSON MD 21284-2026 |
| YEAROUT & TRAYLOR PC | DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE RALI 2002QS2, ET AL, PLAINTIFF V M LEWIS KENNEDY, JR, DEF 3030 CAHABA RD, SUITE 300 BIRMINGHAM AL 35223 |
| YEAROUT SPINA AND LAVELLE PC | 1500 URBAN CTR DR STE 450 BIRMINGHAM AL 35242 |
| YEASMIN, MARINA | C/O DAVE SCHUMACHER 7071 WARNER AVE STE F-710 HUNTINGTON BEACH CA 92647 |
| YEATON, MICHAEL G | 640 ANDERSON RD DULUTH MN 55811-5406 |
| YEATRAKAS, NICHOLAS L | 543 WINDING BLUFF WAY CLARKSVILLE TN 37040-5759 |
| YECKLEY, LEIF | 20416 251ST ST NE ARLINGTON WA 98223 |
| YEDDY E KAISER | 4525 CASEY RD DRYDEN MI 48425 |
| YEE, JANICE J & FIORELLI, STEPHEN | 736 MATOZA LANE SAN LEANDRO CA 94577 |
| YEE, MARK | PO BOX 378 HONOLULU HI 96809 |
| YEE, WAIHUN | 234 RIDGECREST DRIVE KLAMATH FALLS OR 97601 |
| YEE, WANM & YU, SHAO L | 4907 SHERIDAN AVENUE NORTH MINNEAPOLIS MN 55430 |
| YEE, WAYNE | 1000 W FOURTH ST #398 ONTARIO CA 91762 |
| YEGHIYAIAN HEROUS YEGHIYAIAN VS PULTE | MORTGAGELLC DBA DEL WEBB HOME FINANCE FIRST AMERICAN TITLE OF NORTHERN ET AL LAW OFFICE RICK LAWTON ESQ PC 5435 RENO HWY FALLON NV 89406 |
| YEGIYA DAGLIYAN | 13033 VICTORY BLVD NORTH HOLLYWOOD CA 91606 |
| YEHIA Y HAMMAD | 707 SEDDON COVE WAY TAMPA FL 33612 |
| YEHL, PETER M & WAY, ANNE C | 40 GLASGOW CIR DANVILLE CA 94526-2923 |
| YEHLE, MICHAEL J | 4520 WEST CLARK STREET BOISE ID 83705 |
| YELENA  KONCHINA | 303 WILLOWBROOK DR NORTH BRUNSWICK NJ 08902-1245 |
| YELENA BLIKH | 21017 HOPKINS CT HOLLAND PA 18966 |
| YELENA GUREVICH ATT AT LAW | 450 N BRAND BLVD STE 600 GLENDALE CA 91203 |
| YELIA RUA AND DEDCO | 18864 SW 319 ST CONSTRUCTION INC HOMESTEAD FL 33030 |
| YELL COUNTY CIRCUIT CLERK | E 5TH AND MAIN DANVILLE DISTRICT DANVILLE AR 72833 |
| YELL COUNTY CIRCUIT CLERK | PO BOX 457 UNION ST COURTHOUSE DARDANELLE AR 72834 |
| YELL COUNTY COURTHOUSE | E 5TH AND MAIN ST COLLECTOR DANVILLE AR 72833 |
| YELL DARDENELLE COUNTY CIRCUIT | 108 UNION ST RM 105 DARDANELLE AR 72834 |
| YELLIN AND HYMAN | 1259 HYDE PARK AVE STE 128 HYDE PARK MA 02136 |
| YELLIN AND HYMAN PC | 101 CONSTITUTION BLVD STE D FRANKLIN MA 02038 |
| YELLIN, JONATHAN | 100 FEDERAL ST BOSTON MA 02110 |
| YELLOW ASSISTANCE | PAYMENT PROCESSING CENTER 14145 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 |
| YELLOW BIRD CO RELATORS | 5817 C HWY 2265 BAKERSVILLE NC 28705 |
| YELLOW BOOK | YELLOW BOOK MID-ATLANTIC PO BOX 11815 NEWARK NJ 07101-8115 |

| Claim Name | Address Information |
|---|---|
| YELLOW BOOK PACIFIC | PO BOX 660062 DALLAS TX 75266-0062 |
| YELLOW CREEK TOWNSHIP | 26307 JOLIET DR MELANIE SELMON COLLECTOR BROOKFIELD MO 64628 |
| YELLOW CREEK TOWNSHIP | 26307 JOLIET DR MELANIE SELMON COLLECTOR ST CATHERINE MO 64628 |
| YELLOW CREEK TOWNSHIP | 14440 RIDDELL AVE BEVERLY ALMOND COLLECTOR ROTHVILLE MO 64676 |
| YELLOW MEDICINE COUNTY | 415 9TH AVE GRANITE FALLS MN 56241 |
| YELLOW MEDICINE COUNTY | 415 9TH AVE YELLOW MEDICINE COUNTY TREASURER GRANITE FALLS MN 56241 |
| YELLOW MEDICINE COUNTY RECORDER | 415 9TH AVE GRANITE FALLS MN 56241 |
| YELLOW MEDICINE COUNTY RECORDER | 415 9TH AVE STE 101 GRANITE FALLS MN 56241 |
| YELLOW MEDICINE COUNTY TREASURER | 415 9TH AVE GRANITE FALLS MN 56241 |
| YELLOW PAGE DIRECTORY SVS INC | ATTN LISTING DEPARTMENT PO BOX 411450 MELBOURNE FL 32941-1450 |
| YELLOW PAGES | PO BOX 41308 JACKSONVILLE FL 32203-1308 |
| YELLOW PAGES DIRECTORY SERVICE | PO BOX 5045577 ST LOUIS MO 63150 |
| YELLOW PAGES UNITED | P.O. BOX 53251 ATLANTA GA 30355 |
| YELLOW ROSE REALTY | 150 BRYSON WALK BRYSON CITY NC 28713 |
| YELLOWSTONE COUNTY | 217 N 27TH ST PO BOX 35010 YELLOWSTONE COUNTY TREASURER BILLINGS MT 59101 |
| YELLOWSTONE COUNTY | 217 N 27TH ST RM 108 PO BOX 35010 BILLINGS MT 59101 |
| YELLOWSTONE COUNTY | 217 N 27TH ST RM 108 YELLOWSTONE COUNTY TREASURER BILLINGS MT 59101 |
| YELLOWSTONE COUNTY CLERK AND RECORD | 217 N 27TH RM 401 BILLINGS MT 59101 |
| YELLOWSTONE COUNTY MOBILE | 217 N 27TH ST BILLINGS MT 59101 |
| YELLOWSTONE COUNTY RECORDER | PO BOX 35001 BILLINGS MT 59107 |
| YELLOWSTONE HOA | 601 WHITNEY RANCH DR STE B 10 C O EXCELLENCE COMMUNITY MANAGEMENT HENDERSON NV 89014 |
| YELLOWSTONE VALLEY ELECTRIC COOP | PO BOX 249 HUNTLEY MT 59037 |
| YELTON FARFOUR MCCARTNEY AND LUZ | PO BOX 1329 SHELBY NC 28151 |
| YEMANE GHEBREAB | KIBRA GHEBREAB 2023 SONYA COURT WEST COVINA CA 91792-2436 |
| YEMANE MEBRAHTU | 6901 W. 84TH STREET #110 BLOOMINGTON MN 55438 |
| YEMASSEE CITY | CITY HALL PO BOX 577 TAX COLLECTOR YEMASSEE SC 29945 |
| YEMESERATCH GIRMA AYELE AND | 756 DAILEY AVE SENESERAT AYELE AND YEMESERATCH AYELE SAN JOSE CA 95123 |
| YEN BANH | 27 JOHNS ROAD CHELTENHAM PA 19012 |
| YEN THI-NGOC NGUYEN | LAM Q TRAN 3055 WILDERNESS DRIVE CORONA CA 92882 |
| YEN THI-NGOC NGUYEN | 3055 WILDERNESS DR CORONA CA 92882 |
| YENDER, DANIEL R | 149 MERRIMAC STREET #3 NEWBURYPORT MA 01950 |
| YENEPALLI, RAVI C & DEVINENI, SUNITA | 2970 MORENO AVE PLEASANTON CA 94588 |
| YEOJIN LEE | 350 LEHIGH AVE APT# 303 PERTH AMBOY NJ 08861 |
| YEONG-JYE CHEN JIANG | 973 GROVE AVENUE EDISON NJ 08820 |
| YEONGHEE JOANNA JUN | MYUNG SOO JUN 4912 LAZIO WAY OAK PARK CA 91377 |
| YEPEZ, GUSTAVO | 406 EVERWOOD DR 9 THEOBALD CONSTRUCTION LLC KISSIMMEE FL 34743 |
| YEPREMYAN AND ASSOCIATES | 130 N BRAND BLVD STE 202 GLENDALE CA 91203 |
| YERB BUENA VILLAS HOMEOWNERS | 77 LAS COLINAS LN SAN JOSE CA 95119 |
| YERBA BUENA VILLAS HOA | 77 LAS COLINAS DR SAN JOSE CA 95119 |
| YERBA BUENA VILLAS HOA | 77 LAS COLINAS LN SAN JOSE CA 95119 |
| YERGER DAYLOR ALLEBACH SCHEFFEY | 1129 E HIGH ST POTTSTOWN PA 19464 |
| YERGER TYLER PA | 1570 SHADOWLAWN DR NAPLES FL 34104 |
| YERICK, PATRICIA M | 545 WEST GHENT ROAD STUYVESANT FALLS NY 12174 |
| YERNENI, KIRAN | 10368 SARA MAE DR ZEELAND MI 49464-8998 |
| YES I CAN INC | PO BOX 1145 EVANSVILLE WY 82636 |
| YESENIA CARRILLO | 116 MARSH ST WATERLOO IA 50701 |
| YESENIA JAMISON | 1001 BOBCAT CT MODESTO CA 95358 |
| YESENIA WAL SUN PIK FONG | 136 WASHINGTON ST JOYCE AND ALEXANDER HO NORWICH CT 06360 |

| Claim Name | Address Information |
|---|---|
| YESIKA M FIGUEROA ATT AT LAW | 3730 12TH ST RIVERSIDE CA 92501 |
| YESK LAW | DELFIN M BIALA VS GMAC MRTG, LLC & DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE FOR IMPAC COLLATERALIZED MRTG-BACKED TRUST S ET AL 70 DORAY DRIVE, SUITE 16 PLEASANT HILL CA 94523 |
| YESNER AND BOSS P L | 9800 4TH ST N STE 402 SAINT PETERSBURG FL 33702-2464 |
| YESSENIA GONZALEZ | 1601 E. FRANKFORD #2501 CARROLLTON TX 75007 |
| YEWCHUCK, WYAT & ARENDT, SUSAN | 9231 APACHE RD LONGMONT CO 80504-5414 |
| YEWELL G LAWRENCE JR ATT AT LAW | 1420 W BUSINESS 60 DEXTER MO 63841 |
| YEZNIK O KAZANDJIAN ATT AT LAW | 1010 CENTRAL AVE GLENDALE CA 91202 |
| YEZNIK O KAZANDJIAN ATT AT LAW | 1010 N CENTRAL AVE STE 240 GLENDALE CA 91202 |
| YI   QU | 77 WESTWOODS BLVD HOCKESSIN DE 19707 |
| YI HUANG | LING H ZHANG 293 MORRIS AVE MOUNTAIN LAKES NJ 07046-1606 |
| YI, CHAE K & SHIN, AHN R | 970 S KINGSLEY DR 301 LOS ANGELES CA 90006-1297 |
| YI, SON & YI, JUNG | 3668 TILDEN AVE LOS ANGELES CA 90034 |
| YI, YONG | 5295 TWILLINGATE PLACE DULUTH GA 30097 |
| YI, YONG H | 5295 TWILLINGATE PL DULUTH GA 30097 |
| YIANGOU, ANDREW | 3099 SULLIVANT AVE COLUMBUS OH 43204 |
| YIELD BOOK INC | PO BOX 13755 NEWARK NJ 07188-0755 |
| YIHONG S. LIU | WEI CHEN 9706 WHITE BLOSSOM BOULEVARD LOUISVILLE KY 40241 |
| YILLA, LEVINA | 150 WATERCRESS CT STOCKBRIDGE GA 30281 |
| YIM, CHI Y | 2507 SANDSTONE COURT ARLINGTON TX 76001 |
| YIM, PAUL | 1423 S 8TH ST ALHAMBRA CA 91803 |
| YING   ZHENG | 201 DELAWARE AVENUE WILMINGTON DE 19803 |
| YING C MOUA | 7866 MYRTLE AVENUE WINTON CA 95388 |
| YING C YEUNG | CHI P YEUNG 4381 GOODSON WAY ROHNERT PARK CA 94928 |
| YING CHEN AND JIAWEN BIAN AND | 85 E GRANVILLE AVE QUALITY CRAFT ROSELLE IL 60172 |
| YING CHENG | 759 SENECA LANE EASTON PA 18040 |
| YING JIE WANG | 1988 BISHOPWOOD BLVD. HARLEYSVILLE PA 19438 |
| YING-HSIANG  KO | 13 SARAH CRT EARLEVILLE MD 21919 |
| YINGLING, ANN P | 313 PIMPERNELL ST SUMMERVILLE SC 29483-5535 |
| YINGYONGSAKUL, SOMSAK | 5024 ARGUS DRIVE LOS ANGELES CA 90041 |
| YINI ZHU | 17 TUSCAN RD LIVINGSTON NJ 07039 |
| YIP, KIMBALL & YIP, SANDY | 13505 REVA PLACE CERRITOS CA 90703-8921 |
| YIP, MARIA | 201 ALHAMBRA CIR STE 501 CORAL GABLES FL 33134 |
| YIP, PAK L & YIP, SAU F | 35 LYDIA COURT HILLSBOROUGH CA 94010 |
| YIU, CHEUNG T & TSANG, SHUK Y | 8546 SUNNYSLOPE DR SAN GABRIEL CA 91775 |
| YIYIE CHEN | PO BOX 18615 SUGAR LAND TX 77496-8615 |
| YIZHAQ LEVY AND GOODROAD AND GAT | 4846 LIBBIT AVE ENCINO CA 91436 |
| YMCA | 59 CENTERTON ROAD MOUNT LAUREL NJ 08054 |
| YNIGUEZ, RALPH J & YNIGUEZ, LOUISE | RALPH & LOUISE YNIGUEZ TRUST PO BOX 18 GONZALES CA 93926-0018 |
| YOAKUM CITY | 900 IRVINE PO BOX 738 CITY TAX COLLECTOR YOAKUM TX 77995 |
| YOAKUM CITY | PO DRAWER 738 YOAKUM TX 77995 |
| YOAKUM COUNTY | BOX 250 ASSESSOR COLLECTOR PLAINS TX 79355 |
| YOAKUM COUNTY CLERK | PO BOX 309 PLAINS TX 79355 |
| YOAKUM COUNTY CLERK | PO BOX 309 YOAKUM COUNTY CLERKS OFFICE COWBOY WAY AND AVE G PLAINS TX 79355-0309 |
| YOAKUM ISD | 213 W MAY TAX COLLECTOR YOAKUM TX 77995 |
| YOAKUM ISD | 413 IRVINE TAX COLLECTOR YOAKUM TX 77995 |
| YOAKUM ISD | 413 IRVINE ST TAX COLLECTOR YOAKUM TX 77995 |
| YOBLINSKI APPRAISAL SERVICES | 249 E MAIN ST ST CLAIRSVILLE OH 43950 |

| Claim Name | Address Information |
|---|---|
| YOCUM OIL COMPANY | 2719 STILLWATER ROAD ST.PAUL MN 55119 |
| YOCUM OIL COMPANY INC | 2719 STILLWATER RD SAINT PAUL MN 55119 |
| YOCUM REALTY CO INC | 421 S CABLE RD LIMA OH 45805 |
| YOCUM, GARY L & YOCUM, JULIE A | 74 DIRT ROAD MONTOURSVILLE PA 17754 |
| YODLEE INC | DEPT CH 17405 PALATINE IL 60055-7405 |
| YOE BORO YORK | 263 W GEORGE ST TAX COLLECTOR OF YOE BORO DALLASTOWN PA 17313 |
| YOE BORO YORK | 263 W GEORGE ST TAX COLLECTOR OF YOE BORO YOE PA 17313 |
| YOEL MOLINA ATT AT LAW | 782 NW 42ND AVE STE 343 MIAMI FL 33126-5550 |
| YOEUTH, YOUEY & KOURM, SAVORN | 10534 SEAHORN DR STOCKTON CA 95219-7267 |
| YOFFE, JEFFREY N | 214 SENATE AVE STE 404 C O YOFFE AND YOFFE CAMP HILL PA 17011 |
| YOGESH MOTWANE | PO BOX 753 285 COUNTY ROAD TENAFLY NJ 07670 |
| YOGRAJ RAZDAN | 9201 EMINENCE CT LOUISVILLE KY 40059 |
| YOHAN PARK ATT AT LAW | 39 01 MAIN ST STE 509 FLUSHING NY 11354 |
| YOHANNAH D BAPTISTE | RODERICK G BAPTISTE 153 WEST SILVER MAPLE DRIVE SLIDELL LA 70458 |
| YOHANNES, SALEM A & MATHEWOS, ZEMENE T | 43128 SHADOW TERRACE LEESBURG VA 20176 |
| YOHE REALTY INC | 63 E HILL ST WABASH IN 46992 |
| YOHN, MARLIN A | 6 HICKORY LN TREASURER MECHANICSBURG PA 17055 |
| YOKOYAMA, NAOTO & YOKOYAMA, KIKUE | 1966 PLAZA DEL AMO TORRANCE CA 90501 |
| YOLANDA ALLEN AND CHAKA ALLEN | 2106 FAIRWAY CT SE AND LIONEL REID CONTRACTOR CONYERS GA 30013 |
| YOLANDA AND ERIC CHRISTENSEN | 4027 220TH ST SE AND FINISHING TOUCH FL COVERING AND ETHAN ALAN BOTHELL WA 98021 |
| YOLANDA AND JOSE AGUIAR AND | 6541 W 12TH LN INSURANCE CORPORATION CONSUTLANTS HIALEAH FL 33012 |
| YOLANDA AND MAURICE RENFRO | 12931 ROCKFORD AND CEDAR VALLEY EXTERIORS HOUSTON TX 77048 |
| YOLANDA AND MAURICE RENFRO AND | 12931 ROCKFORD RAY TILE HOUSTON TX 77048 |
| YOLANDA AND RICKEY WILEY | 2065 E 171 PL SOUTH HOLLAND IL 60473 |
| YOLANDA AND ROMAINE THOMAS | 5045 S CARPENTER GUARDIAN FIRE CHICAGO IL 60609 |
| YOLANDA B GUTIERREZ | 5491 VALLETTA WAY SACRAMENTO CA 95820-5657 |
| YOLANDA CALLAWAYYOLANDA SPEARMAN | 7410 W LAFAYETTE AND MARK SPEARMAN AND SPARKLE BUILDERS DETROIT MI 48209 |
| YOLANDA CROPPER | 264 LINTON ST. PHILADELPHIA PA 19120 |
| YOLANDA D HARRIS | PO BOX 133 RINEYVILLE KY 40162 |
| YOLANDA DALTON | 5821 HEIDI WAY LIVERMORE CA 94550 |
| YOLANDA FLORES BURT ATT AT LAW | 615 W CIVIC CENTER DR STE 300 SANTA ANA CA 92701-4015 |
| YOLANDA G HARRIS | 4414 GREEN ASH COURT BELLEVILLE IL 62226 |
| YOLANDA GARCIA | 122 POXON PLACE WEST COVINA CA 91790 |
| YOLANDA HIGGINS-LATVALA | P.O. BOX 81 TWO HARBORS MN 55616 |
| YOLANDA JEFFERSON BATISTE ATT AT | PO BOX 241 PLAQUEMINE LA 70765-0241 |
| YOLANDA KELLEY AND VASQUEZ | 8326 RUSTLING LEAVES DR REFINISHING HOUSTON TX 77083 |
| YOLANDA LOOPER-ELLIS | 1250 AMER PACIFIC DR APT 2723 HENDERSON NV 89074 |
| YOLANDA M LOCKHART AND | CBII REMODELING AND INVESTMENT PO BOX 34664 DETROIT MI 48234-0664 |
| YOLANDA M VARELA ATT AT LAW | 10025 S COMMERCIAL AVE CHICAGO IL 60617 |
| YOLANDA M VARELA ATT AT LAW | 3501 E 106TH ST YOLANDA M VARELA CHICAGO IL 60617 |
| YOLANDA M. CERDA | P.O. BOX 18136 ENCINO CA 91416 |
| YOLANDA MARIE OAKLEY AND | 916 CLINTON AVE FLOORING WORKS DES MOINES IA 50313 |
| YOLANDA MARIE OAKLEY AND FLOORING | 916 CLINTON AVE WORKS DES MOINES IA 50313 |
| YOLANDA MARIE OAKLEY AND RESTORE | 916 CLINTON AVE MASTER CONSTRN AND FLOORING WORKS DES MOINES IA 50313 |
| YOLANDA MCGAW REGINA MCGAW | 2841 N SCHOFIELD BRENDA MCGAW INDIANAPOLIS IN 46218 |
| YOLANDA MEDINA | 11227 AVENIDA DE LOS LOBOS UNIT G SAN DIEGO CA 92127-5883 |
| YOLANDA MEDRANO | 4058 EAST ORION STREET GILBERT AZ 85234 |
| YOLANDA NAVARRO AND ROBERT J | 16701 W EPSON DR FRICK POWER 1 CREDIT UNION LOXAHATCHEE FL 33470 |

| Claim Name | Address Information |
|---|---|
| YOLANDA PATTERSON | 6119 HIL MAR DRIVE FORESTVILLE MD 20747 |
| YOLANDA R GRACIAMARIA | 701 WOODED TRL SCHERTZ TX 78154-2648 |
| YOLANDA R. LANDA | 57 LINCOLN AVE HASBROUCK HTS NJ 07604 |
| YOLANDA RICHARDS | 1428 69TH AVE PHILADELPHIA PA 19126 |
| YOLANDA RODRIGUEZ AND JAL | 7807 PINEHAWK LN CONSTRUCTION ORLANDO FL 32822 |
| YOLANDA S BROWN AND | 8905 DANGERFIELD PL RICHIE GARNER CLINTON MD 20735 |
| YOLANDA SMALL | PO BOX 560252 THE COLONY TX 75056 |
| YOLANDA TALBOT | 559 CHARLESTON ROAD WILLINGBORO NJ 08046 |
| YOLANDA WILLIAMS | 906 DOVER HERCULES CA 94547 |
| YOLANDE GALLOWAY AND CUSTOM | QUALITY ROOFING 7517 GREENSPAN AVE DALLAS TX 75232-3910 |
| YOLANDI BUITENDAG | 9917 FAIRWAY VISTA DRIVE ROWLETT TX 75089 |
| YOLLETTE PRENDERGAST ATKINSON | 7701 BELAIR RD BALTIMORE MD 21236 |
| YOLO COUNTY | YOLO COUNTY TAX COLLECTOR 625 COURT ST ROOM 102 WOODLAND CA 95695 |
| YOLO COUNTY | 625 CT ST RM 102 YOLO COUNTY TAX COLLECTOR WOODLAND CA 95695 |
| YOLO COUNTY | 625 CT ST RM 102 USE PO BOX 1995 WOODLAND CA 95776 |
| YOLO COUNTY | 625 CT ST RM 102 USE PO BOX 1995 YOLO COUNTY TAX COLLECTOR WOODLAND CA 95776 |
| YOLO COUNTY CLERK RECORDER | 625 CT ST RM B01 WOODLAND CA 95695 |
| YOLO COUNTY RECORDER | 625 CT ST RM B01 WOODLAND CA 95695 |
| YOMEN, STANLEY K & YOMEN, MISAKO | 94-701 KIME ST WAIPAHU HI 96797 |
| YON, TAMARA L | PO BOX 605 CROOKSTON MN 56716 |
| YONAH INSURANCE | 1010 HISTORIC HWY 441 S CORNELIA GA 30531 |
| YONATAN SOKAL | 1633 MORNINGVIEW DRIVE YORKTOWN HEIGHTS NY 10598 |
| YONG AND CHARLES KIM | 1730 RED WILLOW RD FULLERTON CA 92833 |
| YONG BAE CHO AND ALL POINTS | 701 STANFORD CIR CONSTRUCTION ROCHESTER HILLS MI 48309 |
| YONG H. PARK | CHUNG S. PARK 25676 ISLAND LAKE DRIVE NOVI MI 48374 |
| YONG HIE KIM | 485 MOUNTAINVIEW AVE STATEN ISLAND AVE NY 10314 |
| YONG JA KIM AND CHANSOO KIM | 5311 FAIRVIEW AVE BUENA PARK CA 90621 |
| YONG MEEH | ALAN MEEH 14 SHERWOOD LANE MANSFIELD NJ 08022 |
| YONG X GUO WEN Q WANG THE YONG X GUO REVOCABLE | TRUST V GMAC MORTGAGE LLC THE LAW OFFICES OF VERONICA M AGUILAR 402 W BROADWAY STE 1900 SAN DIEGO CA 92101 |
| YONG, STEVE | 2639 WHISTLE STOP DR NORCROSS GA 30071-2748 |
| YONGMING  LI | QINGFENG  WANG 693 FOOTHILL RD. BRIDGEWATER NJ 08807 |
| YONGQIN FENG | 19 SALEM LN HORSHAM PA 19044 |
| YONKER, ODALINA | 5945 SW 89 COURT MIAMI FL 33173 |
| YONKERS CITY | CITY HALL RM 210 YONKERS CITY NY 10701 |
| YONKERS CITY | CITY HALL TAX DEPT RM 210 TAX DEPARTMENT YONKERS NY 10701 |
| YONKERS CITY | CITY HALL TAX RECORDS OFFICE TAX DEPARTMENT YONKERS NY 10701 |
| YONKERS COUNTY | CITY HALL RM 210 RECEIVER OF TAXES YONKERS NY 10701 |
| YONKERS COUNTY | CITY HALL RM 210 YONKERS NY 10701 |
| YONKERS COUNTY | CITY HALL TAX DEPT RM 210 YONKERS COUNTY RECEIVER OF TAX YONKERS NY 10701 |
| YONKERS, KELLY & YONKERS, JOHN | 6716 EASTGATE AVENUE SOUTHWEST GRANDVILLE MI 49418 |
| YOO, HO C & YOO, IN D | 4578 LOMA VISTA DR LA CANADA CA 91011 |
| YOO, TIMOTHY | 1888 CENTURY PARK E 1500 LOS ANGELES CA 90067 |
| YOON AND RANSUK LEE | 11914 STEWARTON DR SUPERIOR PUBLIC ADJUSTER INC NORTHRIDGE CA 91326 |
| YOON BAE KIM | 12822 ALAMITOS WAY GARDEN GROVE CA 92641 |
| YOON H. LEE | 4942 WALDON WOODS DRIVE COMMERCE TOWNSHIP MI 48864 |
| YOON HEYOK HYUN | 19309 FLAVIAN AVENUE TORRANCE CA 90503-1337 |
| YOON S. YANG | 10 LAKE STREET  APT #6 G WHITE PLAINS NY 10603 |
| YOON, MIAE J | 1378 ERIC GREEN RD DERIDDER LA 70634-8803 |

| Claim Name | Address Information |
|---|---|
| YOON, STACIA L | 8585 BROADWAY STE 480 MERRILLVILLE IN 46410 |
| YOON, WENDY | 7565 VOLCLAY DRIVE SAN DIEGO CA 92119-1262 |
| YOP BARRIENTOS REALTORS | 871 FRONT ST SOLEDAD CA 93960 |
| YOPPOLO, LOUIS J | 300 MADISON AVE EDISON PLZ TOLEDO OH 43604 |
| YORJAL CHANDY | 2850 MILLS AVG, NE WASHINGTON DC 20018 |
| YORK AND ASSOCIATES PLLC | PO BOX 166831 IRVING TX 75016 |
| YORK AND YORK INC | 5168 VILLAGE CREEK DR STE 300 PLANO TX 75093 |
| YORK AND YORK PC | PO BOX 246 CEDARTOWN GA 30125 |
| YORK ASSOCIATES | 492 MAIN ST PO BOX 2236 ACTON MA 01720 |
| YORK ASSOCIATES | 1777 REISTERSTOWN RD STE 135E GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| YORK ASSOCIATES | 1777 REISTERSTOWN RD STE 135E GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| YORK ASSOCIATES III LLC | 1777 REISTERSTOWN RD STE 135 E BALTIMORE MD 21208 |
| YORK C S TN OF PERRY | RTE 63 RETSOF NY 14539 |
| YORK CEN SCH COMBND TWNS | TAX COLLECTOR PO BOX 102 2578 GENESEE ST RETSOF NY 14539 |
| YORK CHAN AND | SANDY CHAN 38 ELDRIDGE STREET #16 NEW YORK NY 10002 |
| YORK CITY | 10 N ROOSEVELT PO BOX 500 TREASURER YORK PA 29745 |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY S.D. 50 W KING ST YORK PA 17401 |
| YORK CITY SCHOOL DISTRICT | 50 W KING ST TAX COLLECTOR OF YORK CITY SD YORK PA 17401 |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY SD PO BOX 509 50 W KING ST YORK PA 17405 |
| YORK CITY SCHOOL DISTRICT | PO BOX 509 50 W KING ST YORK PA 17405 |
| YORK CITY SEWER DEPARTMENT | 50 W KING ST YORK PA 17401 |
| YORK CITY YORK | 50 W KING ST BOX 509 CITY HALL YORK PA 17401-1420 |
| YORK CITY YORK | T-C OF YORK CITY 50 W KING ST - CITY HALL POB 509 YORK PA 17405 |
| YORK CITY YORK | 50 W KING ST CITY HALL POB 509 T C OF YORK CITY YORK PA 17405 |
| YORK CITY YORK | CITY HALL T C OF YORK CITY YORK PA 17405 |
| YORK CITY YORK | CITY HALL YORK PA 17405 |
| YORK CLERK OF CIRCUIT COURT | 301 MAIN ST COUNTY COURTHOUSE YORKTOWN VA 23690 |
| YORK CLERK OF COURT | 2 S CONGRESS YORK SC 29745 |
| YORK COUNTY | 2359 N SHERMAN ST YORK PA 17406-1541 |
| YORK COUNTY | YORK COUNTY TREASURER PO BOX 251 120 ALEXANDER HAMILTON YORKTOWN VA 23690 |
| YORK COUNTY | 120 ALEXANDER HAMILTON BLVD YORKTOWN VA 23690 |
| YORK COUNTY | 120 ALEXANDER HAMILTON BLVD YORK COUNTY TREASURER YORKTOWN VA 23690 |
| YORK COUNTY | TREASURER PO BOX 116 COURTHOUSE YORK SC 29745 |
| YORK COUNTY | COUNTY COURTHOUSE PO BOX 116 TREASURER YORK SC 29745 |
| YORK COUNTY | COUNTY COURTHOUSE PO BOX 116 YORK SC 29745 |
| YORK COUNTY | 510 LINCOLN AVE LORETTA HEIDEN TREASURER YORK NE 68467 |
| YORK COUNTY | 510 LINCOLN AVE YORK COUNTY TREASURER YORK NE 68467 |
| YORK COUNTY CLERK OF CIRCUIT COURT | PO BOX 371 YORKTOWN VA 23690 |
| YORK COUNTY FARMERS MUTUAL INS | 306 E 7TH ST YORK NE 68467 |
| YORK COUNTY FARMERS MUTUAL INS | YORK NE 68467 |
| YORK COUNTY MOBILE HOME | COUNTY COURTHOUSE PO BOX 1516 TREASURER YORK SC 29745 |
| YORK COUNTY MOBILE HOME | COURTHOUSE PO BOX 116 TREASURER YORK SC 29745 |
| YORK COUNTY RECORDER OF DEEDS | 28 E MARKET ST ADMINISTRATIVE CTR YORK PA 17401 |
| YORK COUNTY RECORDER OF DEEDS | 28 E MARKET ST YORK PA 17401 |
| YORK COUNTY RECORDER OF DEEDS | COUNTY COURTHOUSE YORK COUNTY RECORDER OF DEEDS YORK SC 29745 |
| YORK COUNTY REGISTER OF DEEDS | 45 KENNEBUNK RD ALFRED ME 04002 |
| YORK COUNTY REGISTER OF DEEDS | 300 BALLARD ST YORKTOWN VA 23690 |
| YORK COUNTY RMC | 2 CONGRESS ST YORK SC 29745 |
| YORK COUNTY TAX BUREAU | 100 W MARKET ST YORK PA 17401 |

| Claim Name | Address Information |
|------------|---------------------|
| YORK COUNTY TAX CLAIM BUREAU | 100 W MARKET ST YORK PA 17401 |
| YORK COUNTY TAX CLAIM BUREAU | 100 W MARKET ST BO1 YORK PA 17401 |
| YORK COUNTY TAX CLAIM BUREAU | 28 E MARKET ST YORK COUNTY TAX CLAIM BUREAU YORK PA 17401 |
| YORK COUNTY TREASURER | 510 LINCOLN AVE YORK NE 68467 |
| YORK ENTERPRISE SOLUTIONS | 155 COMMERCE VALLEY DRIVE E THORNHILL ON L3T 7T2 CANADA |
| YORK ENTERPRISE SOLUTIONS | 155 COMMERCE VALLEY DR E THORNHILL ON L3T 7T2 CANADA |
| YORK HAVEN BORO YORK | 1909 OLD TRAIL RD TAX COLLECTOR OF YORK HAVEN BORO ETTERS PA 17319 |
| YORK HAVEN BORO YORK | BOX 263 TAX COLLECTOR OF YORK HAVEN BORO YORK HAVEN PA 17370 |
| YORK INS OF MAINE ONE BEACON GRP | ONE BEACON ST BOSTON MA 02108 |
| YORK INS OF MAINE ONE BEACON GRP | BOSTON MA 02108 |
| YORK INSURANCE COMPANY | PO BOX 4275 CORAL STREAM IL 60197 |
| YORK INSURANCE COMPANY | CAROL STREAM IL 60197 |
| YORK INSURANCE OF MAINE | PO BOX 9789 PORTLAND ME 04104 |
| YORK INSURANCE OF MAINE | PORTLAND ME 04104 |
| YORK JERSEY UNDERWRITERS | PO BOX 810 RED BANK NJ 07701 |
| YORK L CHEN | TERRY CHEN 17661 BOCA RATON LANE POWAY CA 92064 |
| YORK PROPERTIES INC | 801 OBERLIN RD RALEIGH NC 27605 |
| YORK PROPERTIES INC | 801 OBERLIN RD STE 335 RALEIGH NC 27605 |
| YORK REAL ESTATE SERVICES | 6931 WOODBRIDGE DR AVON IN 46123 |
| YORK REAL ESTATE SERVICES | 6931 WOODRIDGE DR AVON IN 46123 |
| YORK REAL ESTATE SERVICES | 6931 WOODRIGE DRIVE AVON IN 46123 |
| YORK REAL ESTATE SERVICES | 6931 WOODRIDGE DR PLAINFIELD IN 46168 |
| YORK REALTY | 51 E WHEELING ST WASHINGTON PA 15301 |
| YORK REALTY SERVICES INC | P.O. BOX 420 SEA GIRT NJ 08750 |
| YORK RECORDER OF DEEDS | 28 E MARKET ST YORK PA 17401 |
| YORK RECORDER OF DEEDS | 510 LINCOLN AVE YORK NE 68467 |
| YORK REGISTER OF DEEDS | 45 KENNEBUNK RD ALFRED ME 04002 |
| YORK SEWER DISTRICT | 21 BAY HAVEN RD BOX 1039 YORK BEACH ME 03910 |
| YORK SPRINGS BORO ADAMS | 331 MAIN ST T C OF YORK SPRINGS BORO YORK SPRINGS PA 17372 |
| YORK SPRINGS BOROUGH | 331 MAIN ST DONNA KAPPER COLLECTOR YORK SPRINGS PA 17372 |
| YORK SUBURBAN S D SPRINGETTSBURY | 558 S OGONTZ ST YORK SUBURBAN SCHOOL DISTRICT YORK PA 17403 |
| YORK SUBURBAN S D SPRINGETTSBURY | 2359 N SHERMAN ST YORK SUBURBAN SCHOOL DISTRICT YORK PA 17406-1541 |
| YORK SUBURBAN SD SPRING GARDEN TW | 558 S OGONTZ ST T C OF YORK SUBURBAN SCH DIST YORK PA 17403 |
| YORK SUBURBAN SD SPRING GARDEN TW | 580 S OGONTZ ST T C OF YORK SURBURBAN DIST YORK PA 17403 |
| YORK TOWN | 186 YORK ST TOWN OF YORK YORK ME 03909 |
| YORK TOWN | 2668 MAIN ST PO BOX 187 TAX COLLECTOR YORK NY 14592 |
| YORK TOWN | RT 1 BLANCHARDVILLE WI 53516 |
| YORK TOWN | W8911 CO HWY H BLANCHARDVILLE WI 53516 |
| YORK TOWN | W8911 CO HWY H TREASURER YORK TOWNSHIP BLANCHARDVILLE WI 53516 |
| YORK TOWN | 7380 COOPER RD TREASURER TOWN OF YORK MARSHALL WI 53559 |
| YORK TOWN | W7380 COOPER RD TREASURER MARSHALL WI 53559 |
| YORK TOWN | 7251 MARSHALL RD TREASURER COLUMBUS WI 53925 |
| YORK TOWN | 7251 MARSHALL RD TREASURER TOWN OF YORK COLUMBUS WI 53925 |
| YORK TOWN | W 3826 TIMBER LN RD TREASURER TOWN OF YORK GRANTON WI 54436 |
| YORK TOWN | W 3826 TIMBERLANE RD GRANTON WI 54436 |
| YORK TOWNSHIP | 190 OAK RD DALLASTOWN PA 17313 |
| YORK TOWNSHIP | TREASURER - YORK TWP 11560 STONY CREEK ROAD MILAN MI 48160 |
| YORK TOWNSHIP | 11560 STONY CREEK RD TREASURER YORK TWP MILAN MI 48160 |
| YORK TOWNSHIP | CITY HALL LUCERNE MO 64655 |

| Claim Name | Address Information |
| --- | --- |
| YORK TOWNSHIP | CITY HALL YORK MO 64655 |
| YORK TOWNSHIP YORK | 192 OAK RD TAX COLLECTOR OF YORK TOWNSHIP DALLASTOWN PA 17313 |
| YORK TOWNSHIP YORK | 37 OAK ST TAX COLLECTOR OF YORK TOWNSHIP YORK PA 17402 |
| YORK TRADITIONS BANK | 235 ST CHARLES WAY YORK PA 17402 |
| YORK WASTE DISPOSAL INC | 3730 SANDHURST DR YORK PA 17406 |
| YORK, MICHAEL S & YORK, JAMIE L | PO BOX 555 NINEVEH IN 46164-0555 |
| YORKANA BORO YORK | 71 MAIN ST TAX COLLECTOR OF YORKANA BORO YORKANA PA 17406 |
| YORKANA BORO YORK | 71 MAIN ST TAX COLLECTOR OF YORKANA BORO YORK PA 17406-8204 |
| YORKE, NATHAN | 395 OAK CREEK DR 415 WHEELING IL 60090 |
| YORKE, SANDRA M | PO BOX 508 SWANSBORO NC 28584 |
| YORKSHIRE MANOR II | 2255 GREEN VISTA DR 402 SPARKS NV 89431 |
| YORKSHIRE TOWN | 82 S MAIN TAX COLLECTOR DELEVAN NY 14042 |
| YORKSHIRE TOWN | 82 S MAIN PO BOX 6 TAX COLLECTOR DELEVAN NY 14042 |
| YORKSHIRE TOWNHOMES ASSOCIATION | 11901 W 48TH AVE C O ORTEN AND HINDMAN PC WHEATRIDGE CO 80033 |
| YORKTOWN ASSOCIATES INC REALTORS | 6899 POST RD NORTH KINGSTOWN RI 02852 |
| YORKTOWN BEACON PLACE CONDO ASSOC | 4151 WOODLANDS PKWY PALM HARBOR FL 34685 |
| YORKTOWN SCHOOLS | 363 UNDERHILL AVE RECEIVER OF TAXES YORKTOWN HEIGHTS NY 10598 |
| YORKTOWN TOWN | 363 UNDERHILL AVE RECEIVER OF TAXES YORKTOWN HEIGHTS NY 10598 |
| YORKTOWN TOWN | 363 UNDERHILL AVE YORKTOWN TOWN RECEIVER OF TA YORKTOWN HEIGHTS NY 10598 |
| YORKTOWN UTILITIES | PO BOX 518 YORKTOWN IN 47396 |
| YORKTOWNE MUTUAL INS | PO BOX 20099 YORK PA 17402 |
| YORKTOWNE MUTUAL INS | YORK PA 17402 |
| YORKVILLE TOWN | 720 MAIN ST TREASURER UNION GROVE WI 53182 |
| YORKVILLE TOWN | 828 MAIN ST UNION GROVE WI 53182 |
| YORKVILLE TOWN | TREASURER YOUKVILLE TWP 925 15TH AVE UNION GROVE WI 53182-1427 |
| YORKVILLE TOWN | YORKVILLE TOWN TREASURER 925 15TH AVE UNION GROVE WI 53182-1427 |
| YORKVILLE VILLAGE | 113 MAIN STREET PO BOX 96 VILLAGE CLERK WHITESBORO NY 13492 |
| YORO, JAMES A | 1430 TRUXTUN AVE STE 100 BAKERSFIELD CA 93301 |
| YOSEMITE LAKES HOA | 30250 YOSEMITE SPRINGS PKWY COARSEGOLD CA 93614 |
| YOSEMITE SPRING PARK UTILITY CO | 30250 B YOSEMITE SPRINGS PKWY COARSEGOLD CA 93614 |
| YOSEMITE TITLE COMPANY | 208 S WASHINGTON ST SONORA CA 95370 |
| YOSHA HOWARD AND ZIP | 7615 KINGSPORT BLVD CONSTRUCTION LLC NEW ORLEANS LA 70128 |
| YOSHACLINE FARRELL AND LADENDORF | 2220 N MERIDIAN ST INDIANAPOLIS IN 46208 |
| YOSHI TAKEMOTO | 9709 BEDSTRAW ST LAS VEGAS NV 89178 |
| YOSHIHARU  AKABANE | CYNTHIA  AKABANE 76 SARGENT ROAD SWAMPSCOTT MA 01907 |
| YOSHINO, CALVIN N & YOSHINO, SONIA Y | 45-330 MEALELE ST KANEOHE HI 96744 |
| YOSHINO, CALVIN N & YOSHINO, SONIA Y | 45-330 MEALELE ST KANEOHE HI 96744-2213 |
| YOSHITAKA HATA | 5-8-3-401 SHIROKANEDAI MINATO-KU  108-0071 TOKYO JAPAN HI 96753 |
| YOSI AVRAHAMY | 12136 EMELITA ST VALLEY VILLAGE CA 91607-1109 |
| YOSSI, BOUZAGLO | 8742 ROSEWOOD AVE WEST HOLLYWOOD CA 90048 |
| YOST AND LITTLE REALTY | 1103 N ELM ST GREENSBORO NC 27401 |
| YOST APPRAISAL SERVICES INC 3237 | PO BOX 1523 BLUEFIELD WV 24701 |
| YOST STEPHENSON AND SANFORD | 431 S 7TH ST NO 2525 MINNEAPOLIS MN 55415 |
| YOST, ANNE L | 13 MODOC CT NAPA CA 94558-6303 |
| YOST, LANCE R | PO BOX 1834 REIDSVILLE GA 30453-1834 |
| YOST, LEWIS M & YOST, VICKI L | PO BOX 2916 MARTINSBURG WV 25402-2916 |
| YOST, TIMOTHY J & YOST, KIMBERLY C | 716 SPEARS AVENUE CHATTANOOGA TN 37405 |
| YOTETSU SAKIYAMA AND | KUNIKO SAKIYAMA 17317 SO. DALTON AVE. #C GARDENA CA 90247 |
| YOU NEVER KNOW | 2309 K STREET #200 SACRAMENTO CA 95816 |

| Claim Name | Address Information |
|---|---|
| YOUCEF AND ELEANOR SAKHRI | 2402 MISTY DAWN CT HERNDON VA 20171 |
| YOUGH AREA SCHOOL DISTRICT | PO BOX 166 JILL LENDER TAX COLLECTOR ARONA PA 15617 |
| YOUGH SCHOOL DISTRICT | 2 BANK PLZ T C YOUGH SCHOOL DISTRICT HERMINIE PA 15637 |
| YOUGH SCHOOL DISTRICT | 312 SEWICKLEY AVE HERMINIE PA 15637 |
| YOUGH SCHOOL DISTRICT | 2288 MORRISHILL AVE T C YOUGH SCHOOL DISTRICT IRWIN PA 15642 |
| YOUGH SCHOOL DISTRICT | BOX 36 TAX COLLECTOR MADISON PA 15663 |
| YOUGH SCHOOL DISTRICT | 320 MUNICIPAL AVE TAX COLLECTOR SUTERSVILLE PA 15083 |
| YOUGH SCHOOL DISTRICT | 211 HILAND ST T C OF YOUGH SCHOOL DISTRICT WEST NEWTON PA 15089 |
| YOUGH SCHOOL DISTRICT | 510 PITTSBURGH ST T C OF YOUGH SCHOOL DISTRICT WEST NEWTON PA 15089 |
| YOUGH SCHOOL DISTRICT | 115 BLOBRICH LN TC OF YOUGH SCHOOL DISTRICT SMITHTON PA 15479 |
| YOUGH SCHOOL DISTRICT | PO BOX 263 KAREN HELTEBRAN TAX COLLECTOR SMITHTON PA 15479 |
| YOUGH SCHOOL DISTRICT | PO BOX 263 SMITHTON PA 15479 |
| YOUGH SCHOOL DISTRICT | RD 1 BOX 15A TC OF YOUGH SCHOOL DISTRICT SMITHTON PA 15479 |
| YOULANDA ROBINSON | 319 ELLIOTT AV. EVANSDALE IA 50707 |
| YOUMANS CONSTRUCTION INC | 133 TAMMY DR SWAINSBORO GA 30401-5417 |
| YOUMANS, ALBERT T | HC 37 BOX 77-J FRANKFORD WV 24938 |
| YOUNCE HOPPER VTIPIL BRADFORD PL | 4300 SIX FORKS RD STE 800 RALEIGH NC 27609 |
| YOUNCE JR, JACK A & YOUNCE, PAMELA L | 1336 TOMAHAWK DR MARYVILLE TN 37803 |
| YOUNCE VTIPIL AND BRADFORD PLLC | 4300 SIX FORKS RD STE 800 RALEIGH NC 27609 |
| YOUNG   SUN LIM | CHANG   SWE LIM 16860 CHATSWORTH ST APT 215 GRANADA HILLS CA 91344-5836 |
| YOUNG & ASSOCIATES | P.O. BOX 565 HAMPDEN ME 04444 |
| YOUNG AMERICA MUTUAL INS CO | 615 W 13TH ST GLENCOE MN 55336 |
| YOUNG AMERICA MUTUAL INS CO | GLENCOE MN 55336 |
| YOUNG AND HUBBELL | 4231 BROADWAY GARY IN 46409 |
| YOUNG AND RICKS | 315 E EISENHOWER PKWY STE 100 ANN ARBOR MI 48108 |
| YOUNG APPRAISAL SERVICES | 10894 W HIGH ROCK DR BOISE ID 83709 |
| YOUNG BLOOD CORKIN LAFFERTY HEIFELT | 1201 NEW RD STE 230 LYNWOOD NJ 08221 |
| YOUNG BOGLE MCCAUSLAND WELLS AND | 106 W DOUGLAS AVE STE 923 WICHITA KS 67202 |
| YOUNG BOGLE MCCAUSLAND WELLS AND | 106 W DOUGLAS STE 923 WICHITA KS 67202 |
| YOUNG BYEON AN INDVIDUAL V GMAC MORTGAGE LLC A | DELAWARE LIMITED LIABILTY CO. AKADBA RESIDENTIAL FUNDING ET AL NASSIE LAW A PROFESSIONAL CORPORATION 16411 SCIENTIFICSUITE 150 IRVINE CA 92618 |
| YOUNG BYEON AND WELLDONE | 13647 ROSE PL CONSTRUCTION VICTORVILLE CA 92395 |
| YOUNG C PARK | 14525 VALLEY VIEW AVE., SUITE C SANTA FE SPRINGS CA 90670 |
| YOUNG CHO | 4815 MEADOW PARK LANE SUWANEE GA 30024 |
| YOUNG CONAWAY STARGATT AND TAYLO | 1000 N W ST FL 17 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT AND TAYLOR | 1000 W ST WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT AND TAYLOR | 1000 W ST 17TH FL PO BOX 391 WILMINGTON DE 19899-0391 |
| YOUNG COUNTY | HAROLD LEREW PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. P.O. BOX 8188 WICHITA FALLS TX 76307 |
| YOUNG COUNTY | YOUNG COUNTY P.O. BOX 337 GRAHAM TX 76450 |
| YOUNG COUNTY C O APPR DIST | 724 OAK PO BOX 337 ASSESSOR COLLECTOR GRAHAM TX 76450 |
| YOUNG COUNTY C O APPR DIST | PO BOX 337 ASSESSOR COLLECTOR GRAHAM TX 76450 |
| YOUNG COUNTY CLERK | 516 FOURTH ST RM 104 GRANDVIEW TX 76050 |
| YOUNG COUNTY CLERK | 516 4TH ST GRAHAM TX 76450 |
| YOUNG DELOACH, PLLC | JOSEF ARNON VS. GMAC MORTGAGE, LLC 1115 EAST LIVINGSTON STREET ORLANDO FL 32803 |
| YOUNG ELECTRIC SIGN COMPANY | 5119 S CAMERON ST LAS VEGAS NV 89118 |
| YOUNG G. BREWER | PATTI L. BREWER 11076 NORMAN RD. YALE MI 48097 |
| YOUNG HARRIS CITY COLLECTOR | PO BOX 122 CITY HALL YOUNG HARRIS GA 30582 |
| YOUNG J. SHIN | 212 OAK AVENUE RIVER EDGE NJ 07661 |

| Claim Name | Address Information |
|---|---|
| YOUNG JOHN KONG ATT AT LAW | 1115 MASSACHUSETTS AVE WASHINGTON DC 20005 |
| YOUNG JOHNSTON AND ASSOCS | 243 E BARBOUR ST EUFAULA AL 36027 |
| YOUNG K CHANG ATT AT LAW | 3250 WILSHIRE BLVD STE 1900 LOS ANGELES CA 90010-1616 |
| YOUNG K PARK ATT AT LAW | 1700 MARKET ST STE 2631 PHILADELPHIA PA 19103 |
| YOUNG KLEIN AND ASSOCIATES | 3554 HULMEVILLE RD STE 102 BENSALEM PA 19020 |
| YOUNG LEGAL SERVICES LLC | 601 W NIFONG BLVD STE 5A COLUMBIA MO 65203 |
| YOUNG M DAN | 45639 BAYWOOD CANTON MI 48187 |
| YOUNG MORPHIS BACH AND TAYLOR LL | 400 2ND AVE NW HICKORY NC 28601 |
| YOUNG PLUMBING & HEATING CO | PO BOX 1077 750 SOUTH HACKETT WATERLOO IA 50704 |
| YOUNG PLUMBING AND HEATING COMPANY | 750 S HACKETT RD WATERLOO IA 50701-3129 |
| YOUNG RANDLE, PATRICIA | 627 RICE AND ZENEK HOME REPAIR INC BELLWOOD IL 60104 |
| YOUNG S JANG | 128 5TH ST CRESSKILL NJ 07626 |
| YOUNG S SONG ATT AT LAW | 6301 IVY LN STE 419 GREENBELT MD 20770 |
| YOUNG S. KIM | 4214 EAGLE LANDING PARKWAY ORANGE PARK FL 32065-2631 |
| YOUNG S. SONG | 509 ALOSIO DRIVE RIVER VALE NJ 07675 |
| YOUNG SCHOOL DISTRICT | 115 BLOBRICH LN SMITHTON PA 15479 |
| YOUNG SOOK BANG | 24 LIBERTY RIDGE ROAD BASKING RIDGE NJ 07920 |
| YOUNG TWP | 799 DIXON RD YOUNG TOWNSHIP TAX COLLECTOR CLARKSBURG PA 15725 |
| YOUNG TWP | RD 2 BOX 1575 TAX COLLECTOR HOMER CITY PA 15748 |
| YOUNG TWP | TAX COLLECTOR PO BOX 117 117 ELLERMEYER RD WALSTON PA 15781 |
| YOUNG, ALLEN J | 382 LITTLETON TRAIL ELGIN IL 60120 |
| YOUNG, AMANDA | 4908 SE 88 TERR TRULY NOBLE SERVICES INC OKLAHOMA CITY OK 73135 |
| YOUNG, ANTHONY | 7637 S EBERHART AVE CHICAGO IL 60619-2411 |
| YOUNG, ANTHONY T | P.O.BOX 536 SEYMOUR TN 37865-0356 |
| YOUNG, BRETT | 1928 BELGRAVE DR PETALUMA CA 94954-3995 |
| YOUNG, CARLTON | 8715 E 104TH PL RHONDA YOUNG TULSA OK 74133 |
| YOUNG, CARMEN E | P. O. BOX 185 C/O R. RENZELMAN CALHAN CO 80808 |
| YOUNG, CAROLE | 370 TRACY DR MONETA VA 24121 |
| YOUNG, CARVER L & YOUNG, CARIS J | 2424 APPLEWAY ST EDMOND OK 73013-5670 |
| YOUNG, CHRISTOPHER B & PERRET, CINDY A | 9013 E VERNON RD ZACHARY LA 70791-8933 |
| YOUNG, CLIFTON J | 527 LANDER ST STE 204 RENO NV 89509 |
| YOUNG, CRAIG C | 24007 RAIN CREEK DR TOMBALL TX 77375 |
| YOUNG, DANIELLE | 1635 ISLEWORTH CIR COLLEGE PARK GA 30349 |
| YOUNG, DELORIS | 207 HAZLETT RD NEW CASTLE DE 19720 |
| YOUNG, DESELYN | 4462 KOLIN DR 2 LA TRAVELING TROWEL BATON ROUGE LA 70816 |
| YOUNG, EUGENE | 2886 THE FOUNTAINEBLEAU SW YOUNGS ROOFING COMPANY ATLANTA GA 30331 |
| YOUNG, FLORA | 5823 MAFFIT AVE ST. LOUIS MO 63112 |
| YOUNG, FRANK E | 511 CORBITT DR BURLINGAME CA 94010 |
| YOUNG, FREDERICK L & YOUNG, TANYA M | 134 MARSHAS VINEYARD HAMPTON GA 30228 |
| YOUNG, GABRIEL & YOUNG, MARY S | 424 BEARDMORE AVENUE PRIEST RIVER ID 83856 |
| YOUNG, GREG | 475 E BADILLO ST COVINA CA 91723-2214 |
| YOUNG, GUYZER F & YOUNG, ELIZABETH A | 7563 GREENHILL RD PHILADELPHIA PA 19151-2108 |
| YOUNG, HARVEY | 1478 PARKMONT DR SAN JOSE CA 95131 |
| YOUNG, JAMES & YOUNG, REBECCA | 244 BEACHWOOD ROAD PASADENA MD 21122 |
| YOUNG, JAMES A & YOUNG, A D | 3207 GRACE DR DIAMOND SPGS CA 95619-9525 |
| YOUNG, JAMES C | 16C CR 333 IUKA MS 38852 |
| YOUNG, JAMES E | PO BOX 7231 PORTSMOUTH VA 23707-0231 |
| YOUNG, JAMES K | 153 LEAVENWORTH RD SHELTON CT 06484 |
| YOUNG, JANET L | 31 SUNNY SLOPE RANCHO SANTA MARGARITA CA 92688-5556 |

| Claim Name | Address Information |
|---|---|
| YOUNG, JASON A & YOUNG, MARCOLE R | PO BOX 20745 KEIZER OR 97307 |
| YOUNG, JEREMY J & SEDIVY, CARRIE A | 4006 ROSEMOND ROAD CLEVELAND HEIGHTS OH 44121 |
| YOUNG, JERRY B & YOUNG, REBECCA A | 230 ADAMS AVE CRESCENT CITY CA 95531 |
| YOUNG, JOHNNY | 108 FAIRWAY DRIVE LAFAYETTE LA 70506 |
| YOUNG, JOSEPH | RR 2 BOX 6630 FAYETTE ME 07349 |
| YOUNG, JOSEPH | RR 2 BOX 6630 FAYETTE ME 04349 |
| YOUNG, JOSEPH C | RR 3 BOX 6630 FAYATTE ME 04401 |
| YOUNG, JOSEPH C | RR 3 BOX 6630 FAYATTE ME 43490 |
| YOUNG, JUANITA | 1809 SAINT GEORGES WAY BOWLE MD 20721 |
| YOUNG, KAREN L | 9162 BROWNING DR HUNTINGTON BEACH CA 92646 |
| YOUNG, KATHRYN A | 17530 HADA DRIVE SAN DIEGO CA 92127 |
| YOUNG, KATHY D & YOUNG, BILLY C | 113 STELLA LANE SPRINGTOWN TX 76082 |
| YOUNG, KEITH R | 6209 MADAN STREET BAKERSFIELD CA 93307 |
| YOUNG, KYLE & YOUNG, KELLY | 214 E TOPSPIN WAY LEHI UT 84043-3937 |
| YOUNG, LAWRENCE V | 135 N GEORGE ST YORK PA 17401 |
| YOUNG, LAWRENCE V | 29 N DUKE STRET YORK PA 17401 |
| YOUNG, LUCAS M | RR 2 BOX 76 VIAN OK 74962-9228 |
| YOUNG, MARVIN & YOUNG, MARGARET | 611 FOXTAIL DRIVE ST LOUIS MO 63034 |
| YOUNG, MARVIN R & YOUNG, JENNIFER A | 336 COUNTY ROAD 223 CAMERON TX 76520 |
| YOUNG, MELBA | QUALITY ROOFING AND CONTRACTING PO BOX 300461 SAINT LOUIS MO 63130-0624 |
| YOUNG, MELISSA | 3572 SOUTHPOINTE DR # U6 ORLANDO FL 32822-3755 |
| YOUNG, MICHAEL & YOUNG, FLORA | 1248 SOUTH MINNIE TILDEN IL 62292 |
| YOUNG, NORMAN | 14402 EDENBERRY DR LAKE OSWEGO OR 97035 |
| YOUNG, PATRICIA | PATRICIA YOUNG RANDLE AND ZENECK HOME REPAIRS INC 1105 BELLWOOD AVE APT B BELLWOOD IL 60104-2352 |
| YOUNG, PAUL B & YOUNG, RAMONA K | 8601 HUNTERS VALLEY ROAD MARIPOSA CA 95338 |
| YOUNG, PAUL W & YOUNG, EUGENIE W | 1436 CAPISTRANO AVE GLENDALE CA 91208 |
| YOUNG, PEGGY | 2995 E GENERAL MOTORS BLVD STE 201 DETROIT MI 48202 |
| YOUNG, REBECCA | 550 AVONDALE RD NE LARRY YOUNG JR PALM BAY FL 32907 |
| YOUNG, REGINALD D & YOUNG, NICOLE R | 1210 LONDON PLANE CRST CHESAPEAKE VA 23323-5617 |
| YOUNG, RICHARD A | 872 SKYLINE DR CORAM NY 11727 |
| YOUNG, RITA F | 1150 GRISWOLD STE 3100 DETROIT MI 48226 |
| YOUNG, SHELLY | 553 BOZO RD LAKE CHARLES LA 70611 |
| YOUNG, STEPHEN G | 465 SO MEADOWS PKWY STE 20 161 RENO NV 89521 |
| YOUNG, STEPHEN G | 627 ASHBURY AVE SANTA ROSA CA 95404 |
| YOUNG, TAMMIE M | 1100 NW ARLINGTON PL BLUE SPRINGS MO 64015-2689 |
| YOUNG, TIMOTHY L & YOUNG, BRENDA A | 1660 ROLFE ROAD MASON MI 48854 |
| YOUNG, VICKIE | 3456 KIRBY RD A PLUS REMODELING MEMPHIS TN 38115 |
| YOUNG- JUNE YU | 61 SOUTH KINGSLET DRIVE TOWNSHIP OF PLABORO NJ 08512 |
| YOUNG-WARREN, DORIS A & WARREN, ROBERT | 3509 HARVARD AVENUE METAIRIE LA 70006 |
| YOUNGBAR, RICHARD | 8373 YOUNGBAR DR RICHARD YOUNGBAR JR PASADENA MD 21122 |
| YOUNGBLOOD, FRANK M | PO BOX 22686 JACKSON MS 39225 |
| YOUNGBLOOD, LAFFERTY & SAMPOLI,PA | 1201 NEW ROAD, SUITE 230 LINWOOD NJ 08221 |
| YOUNGBLUT, SHERYL | 310 FRANKLIN ST PO BOX 375 DELHI IA 52223 |
| YOUNGE LAW OFFICE | 7316 RIVER WALK DR APT I INDIANAPOLIS IN 46214 |
| YOUNGHANS, MARJ | 1015 JOHNSON RD CENTRALIA WA 98531 |
| YOUNGHEE KIM | 4206 LOULL WOOD ROAD AUSTIN TX 78722 |
| YOUNGHYE SHIM | 26 CEDAR GROVE DRIVE ERIAL NJ 08081 |
| YOUNGMAN REALTY INC | 225 W COUNTY ROAD 1250 N BATESVILLE IN 47006-7866 |

| Claim Name | Address Information |
| --- | --- |
| YOUNGMAN, CATHERINE E | 9 10 SADDLE RIVER RD FAIR LAWN NJ 07410 |
| YOUNGMAN, GEORGE | 21484 BISHOP PL GRASS VALLEY CA 95949-9574 |
| YOUNGS ELECTRIC AND HOUSEHOLD RP | PO BOX 3231 SOUTHFIELD MI 48037 |
| YOUNGS ELECTRIC AND HOUSEHOLD RP | 16211 STOEPEL AND RAMONA DAVIS ESTATE DETROIT MI 48221 |
| YOUNGSTOWN BORO | 327 MAIN ST TAX COLLECTOR YOUNGSTOWN PA 15696 |
| YOUNGSTOWN VILLAGE | VILLAGE CLERK PO BOX 168 240 LOCKPORT ST YOUNGSTOWN NY 14174 |
| YOUNGSVILLE BORO WARREN | 40 RAILROAD ST T C OF YOUNGSVILLE BOROUGH YOUNGSVILLE PA 16371 |
| YOUNGSVILLE TOWN | 118 N CROSS ST TAX COLLECTOR YOUNGSVILLE NC 27596 |
| YOUNGSVILLE VILLAGE | TAX COLLECTOR PO BOX 592 305 IBERIA ST YOUNGSVILLE LA 70592 |
| YOUNGWOOD BORO WSTMOR | 17 S 6TH ST T C OF YOUNGWOOD BORO YOUNGWOOD PA 15697 |
| YOUNIS, PERVEEZ | 1331 ACORN DRIVE CREST HILL IL 60403-0952 |
| YOUNK, BONNIE | 2533 MADISON AVE AND DEWAYNE BLAHA BELLEVUE NE 68005 |
| YOUNKER, GREGORY A & YOUNKER, RITA K | 269 BURNSIDE DRIVE FALLING WATERS WV 25419 |
| YOUR CHOICE INSURANCE AND TAG AGENCY | 7991 JOHNSON ST STE C PEMBROKE PINES FL 33024-6875 |
| YOUR FIRST CHOICE REALTY INC | 4854 BEECH RD HOPE MI 48628-9609 |
| YOUR MORTGAGE SOURCE LLC | 11675 GREAT OAKS WAY STE 144 ALPHARETTA GA 30022 |
| YOUR REAL ESTATE CENTER | 214 ORISKANY RD WHITESBORO NY 13492 |
| YOUR REALTY | 513 US HWY 141 CRIVITZ WI 54114 |
| YOUR RECOVERY TEAM INC | 11278 86TH RD N WEST PALM BEACH FL 33412 |
| YOUR TITLE COMPANY LLC | 4325 NORTHVIEW DR BOWIE MD 20716-2601 |
| YOUR WAY HOME | 2646 APPIAN WAY STE 31 PINOLE CA 94564 |
| YOUREKALLC | 2 CORPORATE DR SHELTON CT 06484 |
| YOUSEF AMMAR, ANTOINE | 4002 LEIGHANN LN DR ANTOINE AMMAR HOUSTON TX 77047 |
| YOUSEF DARYAN | 9312 BLUEJACKET SUITE 5 OVERLAND PARK KS 66214 |
| YOUSEF ESHTIAGHPOUR | PO BOX 5019 BEVERLY HILLS CA 90209 |
| YOUSEF M BARAWI AND LUZ DOLLY | 6002 LIVE OAK PL SPRING TX 77379 |
| YOUSEFI-RIZI, HOMA | PO BOX 2252 OLATHE KS 66051 |
| YOUSEM CO | 10435 STA MONICA BLVD 200 LOS ANGELES CA 90025 |
| YOUSEPH TIRFE | 7502 LEEWARD LANE ROWLETT TX 75088 |
| YOUSIF, EMAD S & YOUSIF, AMAL P | 3137 LANCASTER DRIVE STERLING HTS MI 48310 |
| YOUSSEF A. KAZOUR | PATRICIA A. KAZOUR 23 CREST WOOD CIRCLE PITTSFORD NY 14534 |
| YOUSSEF K. YOUSSEF | AMIRA G. YOUSSEF 18201 CHARLTON LANE NORTHRIDGE CA 91326 |
| YOUSSEF KHANACHET ATT AT LAW | 3217 ATLANTIC BLVD JACKSONVILLE FL 32207 |
| YOVELA MCCUTCHEN | 159 W CHAMPLOST STREET PHILADELPHIA PA 19120 |
| YOVINO YOUNG INC | 2716 TELEGRAPH AVE BERKELEY CA 94705 |
| YOZGAT, KAMIL | 12203 SUGAR MAPLE DR HERNDON VA 20170-2323 |
| YPSILANTI | 1 S HURON ST YPSILANTI MI 48197 |
| YPSILANTI CHARTER TWP | 7200 S HURON RIVER DR YPSILANTI MI 48197 |
| YPSILANTI CITY | 1 S HURON ST YPSILANTI MI 48197 |
| YPSILANTI CITY TREASURER | 1 S HURON ST YPSILANTI MI 48197 |
| YPSILANTI COMMUNITY UTILITIES | 2777 STATE RD YPSILANTI MI 48198 |
| YPSILANTI COMMUNITY UTILITIES AUTHO | 2777 STATE RD YPSILANTI MI 48198 |
| YPSILANTI TOWNSHIP | YPSILANTI TOWNSHIP TREASURER 7200 S HURON RIVER DR YPSILANTI MI 48197 |
| YPSILANTI TOWNSHIP | 7200 HURON DR YPSILANTI MI 48197 |
| YPSILANTI TOWNSHIP | 7200 S HURON RIVER DR YPSILANTI MI 48197 |
| YPSILANTI TOWNSHIP | 7200 S HURON RIVER DR YPSILANTI TOWNSHIP TREASURER YPSILANTI MI 48197 |
| YPSILANTI TWP | 7200 S HURON RIVER DR YPSILANTI MI 48197 |
| YSBELYS MARTINEZ AND SERVPRO | PO BOX 2082 FARMINGTON HILLS MI 48333-2082 |
| YU FEI CHEN | 5926 AGNES AVE TEMPLE CITY CA 91780 |

| Claim Name | Address Information |
|---|---|
| YU KUN TIAN MING YANG CHEN | 3309 PURDUE DR AND BANK ONE METAIRIE LA 70003 |
| YU MOCHITANI | 49 MONSERRAT PLACE FOOTHILL RANCH CA 92610 |
| YU QIAN LOU | QING WEI LIU 3 ROBERTS ROAD WARREN NJ 07059 |
| YU, CHRIS | 817 S 2ND ST #H ALHAMBRA CA 91801 |
| YU, HONG | PO BOX 621 WALNUT CA 91788-0621 |
| YU, JINSHOU & LI, HONGHONG | 27 BEARSLEY DR EAST BRUNSWICK NJ 08816 |
| YU-CHIH MA | 5586 WHITEWATER STREET YORBA LINDA CA 92887 |
| YUAN INSURANCE AGENCY | 811 S CENTRAL EXPWY 220 RICHARDSON TX 75080 |
| YUAN, SUSIE S | 523 15TH AVE SAN FRANCISCO CA 94118-3530 |
| YUASA, SHERRI | SHERRI YUASA V. AURORA LOAN SERVICES, GMAC MORTGAGE, LLC, AND DOES 1 THROUGH 50, INCLUSIVE 5667 ANANDALE PLACE CORONA CA 92880 |
| YUBA COUNTY | YUBA COUNTY TAX COLLECTOR 915 8TH STREET, SUITE 103 MARYSVILLE CA 95901 |
| YUBA COUNTY | 915 8TH ST STE 103 YUBA COUNTY TAX COLLECTOR MARYSVILLE CA 95901 |
| YUBA COUNTY | 915 8THH ST STE 103 MARYSVILLE CA 95901 |
| YUBA COUNTY | 935 14TH ST MARYSVILLE CA 95901 |
| YUBA COUNTY | 935 14TH ST YUBA COUNTY TAX COLLECTOR MARYSVILLE CA 95901 |
| YUBA COUNTY CFD | 1970 BROADWAY STE 940 OAKLAND CA 94612 |
| YUBA COUNTY RECORDER | 915 8TH ST STE 107 MARYSVILLE CA 95901 |
| YUBA COUNTY RECORDER | 935 14TH ST MARYSVILLE CA 95901 |
| YUBA SUTTER DISPOSAL INC | PO BOX G MARYSVILLE CA 95901 |
| YUBA SUTTER, RECOLOGY | PO BOX G 3001 N LEVEE RD MARYSVILLE CA 95901 |
| YUBA VILLAGE | 10966 SPRUCE ST TREASURER YUBA VILLAGE YUBA WI 54634 |
| YUBA VILLAGE | VILLAGE HALL YUBA VILLAGE WI 54672 |
| YUCAIPA DISPOSAL INC | 12173 TENTH ST YUCAIPA CA 92399-2082 |
| YUCAIPA VALLEY WATER DISTRICT | 12770 SECOND ST PO BOX 730 YUCAIPA CA 92399 |
| YUCCA VALLEY REALTY | PO BOX 820 YUCCA VALLEY CA 92286 |
| YUCUM REALTY COMPANY | 421 S CABLE RD LIMA OH 45805 |
| YUDKIN AND YOUNG | 215 CORAM AVE SHELTON CT 06484 |
| YUDY MARTINEZ | 12232 TRUESDALE ST SUN VALLEY CA 91352-1334 |
| YUE HUANG | DAN YU SUN 45499 IRVINE NOVI MI 48374 |
| YUE T HU | 505 CYPRESS POINT DR UNIT 178 MOUNTAINVIEW CA 94043 |
| YUE W KUNG-SUEN | 115 WEST SQUANTUM STREET UNIT 118 QUINCY MA 02171 |
| YUEH YEN CHEN | 4306 WESTSHORE CT MISSOURI CITY TX 77459 |
| YUEHCHUAN KUNG | 8044 GOLDEN VALLEY RD MINNEAPOLIS MN 55427 |
| YUEN, DOMINIC W & YUEN, LINDA M | 1312 S 8TH AVE ARCADIA CA 91006 |
| YUFEI WANG | 1900 HAWKEN DR PLANO TX 75023 |
| YUGU TANG | 9486 ALHAMBRA VALLEY ST LAS VEGAS NV 89178 |
| YUHAS APPRAISALS | 9216 W MINE TRL PEORIA AZ 85383-5131 |
| YUHAS, JEROME E | 9216 W MINE TRL PEORIA AZ 85383-5131 |
| YUJUN ZHAO | WEI ZHOU 655 SYCAMORE LANE NORTH BRUNSWICK NJ 08902 |
| YUJUN ZHAO AND WEI ZHOU | 655 SYCAMORE LN PAUL DAVIS REST OF MERCER AND MIDDLESEX INC NORTH BRUNSWICK NJ 08902 |
| YUKA WADA | TAMI GODA 1021 10TH AVENUE HONOLULU HI 96816 |
| YUKO  TANAKA | 846 MIRANDA GREEN STREET PALO ALTO CA 94306 |
| YUKO UCHIDA | 20509 CAMPAIGN DR APT 21H CARSON CA 90746-3413 |
| YUKON TITLE | 714 GAFFNEY RD FAIRBANKS AK 99701 |
| YULEMA FIGUEROA ESQ ATT AT LAW | 6100 BLUE LAGOON DR STE 360 MIAMI FL 33126 |
| YULEMA FIGUEROA ESQ ATT AT LAW | 10524 W FLAGLER ST MIAMI FL 33174-1631 |
| YULEMA FIGUEROA ESQ ATT AT LAW | PO BOX 650677 MIAMI FL 33265 |

| Claim Name | Address Information |
|---|---|
| YULONDA JOHNSON AND CR | VALENTINE MAINTENANCE AND CONSTRUCTION 14831 TRINITY ST DETROIT MI 48223-2058 |
| YULY SHTEYMAN | REGINA SHTEYMAN 4 HEATHER WAY EAST BRUNSWICK NJ 08816 |
| YUM, GEORGE B | 3278 EMERSON STREET PALO ALTO CA 94306 |
| YUM, IN S | 258 BELL GROVE LANE SUWANEE GA 30024 |
| YUMA CITY | 100 N MAIN ST SPECIAL ASSESSMENTS YUMA AZ 85364 |
| YUMA COUNTY | 310 ASH ST STE C COUNTY TREASURER WRAY CO 80758 |
| YUMA COUNTY | 310 ASH ST STE C WRAY CO 80758 |
| YUMA COUNTY | 310 ASH ST STE C YUMA COUNTY TREASURER WRAY CO 80758 |
| YUMA COUNTY | YUMA COUNTY TREASURER 410 MAIDEN LANE STE C YUMA AZ 85364 |
| YUMA COUNTY | 198 S MAIN ST YUMA AZ 85364 |
| YUMA COUNTY | 410 MAIDEN LN YUMA AZ 85364 |
| YUMA COUNTY | 410 MAIDEN LN YUMA COUNTY TREASURER YUMA AZ 85364 |
| YUMA COUNTY | 410 MAIDEN LN STE C YUMA COUNTY TREASURER YUMA AZ 85364 |
| YUMA COUNTY ABSTRACT COMPANY | P.O. BOX 156 WRAY CO 80758 |
| YUMA COUNTY HIGHWAY DEPT | 4343 S AVE 5 1 2 E YUMA COUNTY HWY DEPT YUMA AZ 85365-6707 |
| YUMA COUNTY PUBLIC TRUSTEE | 310 ASH ST STE C WRAY CO 80758 |
| YUMA COUNTY RECORDER | 450 S 4TH AVE ADMIN BLDG BRIGHTON CO 80601 |
| YUMA COUNTY RECORDER | 410 S MAIDEN LN YUMA AZ 85364 |
| YUMA COUNTY STREET DEPARTMENT | 4343 S AVE 5 1 2 E SUPERINTENDENT OF STREETS YUMA AZ 85365 |
| YUMA COUNTY TREASURER | DAVA EGEBERG 210 MAIDEN LANE, SUTE C YUMA AZ 85364 |
| YUMA COUNTY WATER USERERS ASSOC | PO BOX 5775 YUMA AZ 85366 |
| YUMEI CAI | 2163 BERNADETTE CT SEA GIRT NJ 08750 |
| YUMI ICE CREAM CO INC | P O BOX 674003 DALLAS TX 75267-4003 |
| YUN HE | 414 TASMAN DR SUNNYVALE CA 94089-1705 |
| YUN JIANG | 607 LISA WAY CAMPBELL CA 95008 |
| YUN TAE KIM | 3263 SILVERBROOK DRIVE ROCHESTER MI 48306 |
| YUN, WILSON | 4174 INVERNESS DRIVE CORONA CA 92883-0752 |
| YUNCHU  LI | SHIYAN  ZHAO 18 BRIDLE PATH RD ANDOVER MA 01810-4517 |
| YUNG T MULLICK AND SUSAN JANSEN | 26432 BODEGA MISSION VIEJO CA 92691 |
| YUNGA L VERCELLINE | 9000 COUNTY ROAD 74-82 PEYTON CO 80831 |
| YUNGER REAL ESTATE | PO BOX 188 ROUTE 611 PIPERSVILLE PA 18947 |
| YUNGGEBAUER, FLORENCE | 386 LOWELL ST ANDOVER MA 01810 |
| YUNJUN LI | CHANGWEI CAO 4734 ROLLING RDG RD W BLOOMFIELD MI 48323 |
| YURGAE, PHILLIP G & YURGAE, ROSEMARY A | 1794 NW 103RD ST CLIVE IA 50325 |
| YURI ALVARADO | 1928 E. ALMOND DR ANAHEIM CA 92805-3425 |
| YURI J GASPAR ATT AT LAW | 225 W 35TH ST STE 804 NEW YORK NY 10001 |
| YURI J GASPAR ATT AT LAW | 159 MAIN ST LAKE PLACID NY 12946 |
| YURI KHMELNITSKY | IRINA KHMELNITSKY 19 SHELBURNE CT NISKAYUNA NY 12309 |
| YURI SHITVELMAN | EMILYA SHITVELMAN 801MARINA BOULEVARD SAN FRANCISCO CA 94123-1024 |
| YURIYS REMODELING | 8782 KILLDEE CT ORANGEVILLE CA 95662 |
| YURRYS REMODALING INC | 8782 KILLDEE CT ORANGEVALE CA 95662 |
| YURY AGULNICK | YANA MILLER 508 WOLF HILL ROAD ZIX HILLS NY 11746 |
| YURY BADANIN | 8621 NE 34TH WAY VANCOUVER WA 98662 |
| YURY RINSKY | RAISA RINSKY 36-24 GARDENVIEW TERRACE FAIR LAWN NJ 07410 |
| YUSTI, JOSE & YUSTI, CARMEN P | 8 ALPINE DR CLOSTER NJ 07624 |
| YUSUF, MAHENOOR | 4527 CERVINIA DR ROUND ROCK TX 78665-1388 |
| YUSUFOV LAW FIRM PLLC | 5151 E BROADWAY BLVD STE 1600 TUCSON AZ 85711 |
| YUTAKA KISAKA | JANET K. KISAKA 911025  HOLOIMUA STREET KAPOLEI HI 96707 |
| YUTHEA IN AND | LAKHANA IN 707 W. MESQUITE ST CHANDLER AZ 85225 |

| Claim Name | Address Information |
|---|---|
| YUWEN  LI | YIPING  WAN 321 WEST BEIDLER ROAD KING OF PRUSSIA PA 19406 |
| YUYAMA, ARTHUR L | PO BOX 238 FOWLER CA 93625 |
| YVELLA BRADSHAW AND DARRYLS AIR | 4105 ANNADALE DR CONDITIONING AND HEATING INC GREENSBORO NC 27407 |
| YVES BALTAZAR AND NR QUALITY | 7610 REDWOOD COUNTRY RD HOME REPAIR ORLANDO FL 32835 |
| YVETTE AND ALTON DRAKE AND EASTEX | 5660 LORI LN FENCE & EASTEX ROOFING SVCS & ONEILL CONSTR BEAUMONT TX 77713 |
| YVETTE AND DEWAYNE FERRELL | 12623 LAUREL MEADOW WAY HOUSTON TX 77014 |
| YVETTE AND RICHARD REYNOLDS | 3139 INDIAN MOUND TRL CROSBY TX 77532-7257 |
| YVETTE AND VINCENT DORTCH | 12 NOSTRAND AVE WAYNE NJ 07470 |
| YVETTE B GONZALEZ COSTA ATT AT LA | 14160 PALMETTO FRNTG RD STE 22 MIAMI LAKES FL 33016 |
| YVETTE CARROLL | 410 EDPAS RD UNIT410 NEW BRUNSWICK NJ 08901 |
| YVETTE DELGADO AND MALIK | 307 SPRING GROVE DR CARDONA AND TEXAS AMERICAN PAINTING AND REMODELING LIBERTY HILL TX 78642 |
| YVETTE DJACHECHI AND OLD DOMINION | SPECIALTY CONSTRUCTION PO BOX 27839 WASHINGTON DC 20038-7839 |
| YVETTE FOSTER | 9519 SOUTH 11TH AVENUE INGLEWOOD CA 90305-2923 |
| YVETTE HERRERA | 14760 MOON CREST LN D CHINO HILLS CA 91709 |
| YVETTE I AND ALTON A DRAKE AND | 5660 LORI LN EASTEX ROOFING SERVICES BEAUMONT TX 77713 |
| YVETTE I WILLIAMS AND ALL | 6187 NW 183RD LN CLAIMS INSURANCE REPAIRS INC HIALEAH FL 33015 |
| YVETTE JUDD | 1329 BARRY STREET CLEARWATER FL 33756 |
| YVETTE MELENDEZ | 418 SPIKE CT KISSIMMEE FL 34759 |
| YVETTE R FREEDMAN ATT AT LAW | 830 LAS VEGAS BLVD S LAS VEGAS NV 89101 |
| YVETTE RAAFAT | 608 SIMPLICITY IRVINE CA 92620 |
| YVETTE RANDOLPH | 115 E FARISTON DRIVE PHILADELPHIA PA 19120 |
| YVETTE S SMITH VS GMAC MORTGAGE LLC | DEUTSCHE BANK NTNL TRUST CO. AMERICAS MORTGAGE ELECTRONIC REGISTRATION ET AL 4785 MICHAEL JAY ST SNELLVILLE GA 30039 |
| YVETTE SMITH AND NEW | 2130 BEACON LIGHT LN COMMUNITY CONSTRUCTION FRESNO TX 77545 |
| YVETTE STANDIFER | 2852 LINDEN LANE GRAND PRAIRIE TX 75052 |
| YVETTE WALLACE | 15116 SOUTH RAYMOND AVE #113 GARDENA CA 90247 |
| YVISHIA MCCOY | 6509 SPENCER DR ARLINGTON TX 76002 |
| YVONNE A MYHRE | PO BOX 44 CORNING CA 96021-0044 |
| YVONNE AND DANIEL BOYCE | 1908 PERKINS DR FAIRBANKS AK 99709 |
| YVONNE AND GREGORY OKERSON | 33180 VINO WAY AND EXCLUSIVE DESIGNS TEMECULA CA 92591 |
| YVONNE AND KEITH BEDDINGFIELD | 2102 ANDERSON HWY AND MULTIVEISION WILLIAMSTON SC 29697 |
| YVONNE AND PETER BURRELL | 75 TIDE MILL LN HAMPTON VA 23666 |
| YVONNE AND RAUL ACEVEDO | 2361 KINGS CREST RD KISSIMMEE FL 34744 |
| YVONNE AND ROBERT SINGLETON | 400 N FERN ST AND GATORLAND RESTORATION INC SAN MATEO FL 32187 |
| YVONNE BOYD | 1063 FREEDOM COURT QUAKERTOWN PA 18951 |
| YVONNE BROWN VS DON LEDBETTER | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC HOMECOMINGS FINANCIAL NETWORK INC GMAC ET AL 201 MAMMOTH SPRINGS LN LEAGUE CITY TX 77539 |
| YVONNE BROWN VS DON LEDBETTER | MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC HOMECOMINGS FINANCIAL NETWORK INC GMAC ET AL CLARKE BOVINGDON COLE WILLS AND LETHE 1000 SECOND AVE STE 1300 SEATTLE WA 98154 |
| YVONNE C. BATTERTON | ROBERT M. BATTERTON 1130 EDGEWOOD ROAD REDWOOD CITY CA 94062 |
| YVONNE CAYTON | 20009 WARD STREET DETROIT MI 48235-1140 |
| YVONNE CLARE TRACEY | 19083 NW 78TH COURT MIAMI FL 33015 |
| YVONNE COCHRAN ATT AT LAW | 4509 W BROAD ST RICHMOND VA 23230 |
| YVONNE CURTIS | 2253 GILMAN DRIVE WEST APT 104 SEATTLE WA 98119 |
| YVONNE DSAACHS ATT AT LAW | 2202 S SAN PEDRO ST LOS ANGELES CA 90011 |
| YVONNE E COBB | JOHN W COBB 140 PICO PLACE BAY POINT CA 94565 |
| YVONNE E OCONNOR AND | 5345 MCCAGHREN DR RECOVERY ROOFING LLC COLUMBUS GA 31909 |
| YVONNE F. AUERBACH | 729 SOUTH HOBART BLVD # 43 LOS ANGELES CA 90005 |

| Claim Name | Address Information |
|---|---|
| YVONNE FALCONE GUNDRY ATT AT LAW | 22 MARKET ST BANGOR PA 18013 |
| YVONNE H LITTLE | 2431 FALL CREEK LDG LOGANVILLE GA 30052 |
| YVONNE HARGERS, ANGELIQUE | RT 1 BOX 4845 DORA MO 65637 |
| YVONNE HERLIHY | 97 THORNBERRY ROAD WINCHESTER MA 01890 |
| YVONNE IRENE LEE | 816 W 61ST ST LOS ANGELES CA 90044 |
| YVONNE J TREVINO ATT AT LAW | 4423 NW LOOP 410 STE 203 SAN ANTONIO TX 78229 |
| YVONNE JOHNSON | 2008 W LUNT #C CHICAGO IL 60645 |
| YVONNE KITA | 808 CEDAR STREET RIVERTON NJ 08077 |
| YVONNE L DAY | 415 WEST MERLE COURT SAN LEANDRO CA 94577 |
| YVONNE L EASTERLY | 2716 WEISSER PARK DRIVE FORT WAYNE IN 46806 |
| YVONNE LEE KO | PETER KO 376 WORCESTER STREET WELLESLEY MA 02481 |
| YVONNE M RAVENELLE | 227 14TH AVE # 2 BELMAR NJ 07719-2511 |
| YVONNE M WATSON ATT AT LAW | 232 N MAIN ST STE I MARYSVILLE OH 43040 |
| YVONNE M WATSON ATT AT LAW | 630 MILL WOOD BLVD MARYSVILLE OH 43040 |
| YVONNE MCCARTY DEBORAH MCCARTY | 6150 W TIDWELL RD APT 2006 BRIDGET MCCARTY MARTINEZ HOUSTON TX 77092 |
| YVONNE MILLER AND TBM GENERAL | SERVICES LLC 14943 GARY LN LIVONIA MI 48154-5152 |
| YVONNE R RUSH ATT AT LAW | 2310 CRAWFORD RD STE 105 PHENIX CITY AL 36867 |
| YVONNE RAVENELLE | 227 14TH AVE # 2 BELMAR NJ 07719-2511 |
| YVONNE S BUTLER | 1535 EAST ORANGE GROVE BOULEVARD PASADENA CA 91104 |
| YVONNE SCAVO | 531 BETHANY ROAD BURBANK CA 91504 |
| YVONNE SPELLER | 823 LOGAN AVENUE WATERLOO IA 50703 |
| YVONNE VAN GAASBECK | 3632 COPPER CACTUS DR LAS VEGAS NV 89129 |
| YVONNE VENTURA | 720 CAMILLA LANE GARLAND TX 75040 |
| YVONNE YRAGUI ATT AT LAW | 365 E CORONADO RD PHOENIX AZ 85004 |
| YVROSE ETIENNE AND EVENEAU BASILE VS DEUTSCHE | BANK TRUST CO. AMERICAS AS TRUSTEE LOAN LAWYERS LLC 377 N STATE RD 7 STE 202 PLANTATION FL 33317 |
| YWCA DELAWARE | 153 E CHESTNUT HILL ROAD SUITE 102 NEWARK DE 19713 |
| Z C STERLING INS AGENCY INC | 9800 MUIRLANDS BLVD IRVINE CA 92618 |
| Z C STERLING INS AGENCY INC | 9800 MUIRLANDS BLVD IRVINE CA 92618-2515 |
| ZABEL, DAVID B | 1115 BROAD ST BRIDGEPORT CT 06604 |
| ZABRINA W DEMPSON ATT AT LAW | 122 E MAIN ST DURHAM NC 27701 |
| ZACCARIA, MICHAEL A & ZACCARIA, AVALEE A | 303 E QUILL DR SAN ANTONIO TX 78228 |
| ZACCHAEUS LEGAL SERVICES | 102 E LAKEVIEW DR TRENTON NC 28585 |
| ZACH B SHELOMITH ATT AT LAW | 1909 TYLER ST STE 307 HOLLYWOOD FL 33020 |
| ZACH BESCHORNER | FUSION REAL ESTATE INC 1029 COMMERCIAL ST. WATERLOO IA 50702 |
| ZACH, JOSH A | PO BOX 5823 ELKO NV 89802 |
| ZACHARIA, MUNIR & ZACHARIA, HILDA | 13227 STERN AVE LA MIRADA CA 90638-2454 |
| ZACHARIAH WHORTON | 630 ROSSI DRIVE DIXON CA 95620 |
| ZACHARIAH, SHIBU | THE BANK OF NEW YORK MELLON TRUST CO,NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANT AS SUCCESSOR TO JPMORGAN CHA ET AL 3405 DENTWOOD TERRACE OKLAHOMA CITY OK 73115 |
| ZACHARY AND GRETCHEN | 2010 HUNTERS LN CAPOGNA SEDALIA MO 65301 |
| ZACHARY B. RUPP | AMANDA C. RUPP 5810 ROOSEVELT WAY NE SEATTLE WA 98105 |
| ZACHARY CHAMBERS | 2921 IDLEWOOD CIRCLE CHARLOTTE NC 28209 |
| ZACHARY CHARLES KEMP ATT AT LAW | 141 N MILFORD RD STE 103 HIGHLAND MI 48357 |
| ZACHARY DAWSON | 1255 25TH STREET NW #819 WASHINGTON DC 20037 |
| ZACHARY FLATER | 309 BALBOA AVE. CEDAR FALLS IA 50613 |
| ZACHARY HINES | 3515 N. RAYMOND RD. DUNKERTON IA 50626 |
| ZACHARY HUGHES | 8140 MOUNT CURVE BLVD BROOKLYN PARK MN 55445 |

| Claim Name | Address Information |
|---|---|
| ZACHARY J SMOLINSKI | KAREN T SMOLINSKI 16838 DEER PATH DR HOMER GLEN IL 60491 |
| ZACHARY P. VERKERKE | 365  LONGFORD  DR ROCHESTER HILLS MI 48309 |
| ZACHARY PENSKA | 870 E 21ST STREET AVALON NJ 08202 |
| ZACHARY S DAVIS | PO BOX 20402 KALAMAZOO MI 49019-1402 |
| ZACHARY S HEPPNER | WHITNEY L HEPPNER 180 NEW HAVEN DR ATHENS GA 30606 |
| ZACHARY S HEPPNER | WHITNEY L HEPPNER 349 E CENTRAL AVE MADISON GA 30650 |
| ZACHARY S KESTER ATT AT LAW | 207 W MAIN ST PLAINFIELD IN 46168-1117 |
| ZACHARY S WESTERFIELD ATT AT LA | 600 17TH ST STE 2800 DENVER CO 80202 |
| ZACHARY SIPPL | 1072 LINCOLN AVE SAINT PAUL MN 55105 |
| ZACHARY T COLLINS ATT AT LAW | 207 MONTGOMERY ST STE 215 MONTGOMERY AL 36104 |
| ZACHARY WARD | 7474 SADDLEHORN DR FRISCO TX 75035-8953 |
| ZACHARY WILLIAM FALLSTICH ATT AT | 3505 BIDDLE AVE STE 200 RIVERVIEW MI 48192 |
| ZACHARY YETMAR | 2415 4TH STREET APT. 5 CEDAR FALLS IA 50613 |
| ZACHARY ZAWARSKI ATT AT LAW | 1441 LINDEN ST BETHLEHEM PA 18018 |
| ZACHOW REALTY | 417 1 2 5TH ST ALLEY DULUTH MN 55805 |
| ZACK KAZDA | 721 2ND AVE NE WAVERLY IA 50677 |
| ZACK REAL ESTATE | 141 S LEHIGH AVE FRACKVILLE PA 17931 |
| ZACKALYN GRAY | 1702 TIBURON BEND LEWISVILLE TX 75067 |
| ZACKARY JONES | 1303 RAINBOW DR CEDAR FALLS IA 50613 |
| ZACKERY ZHANG AND QINGZHOU | 166 TIFFANY RIDGE DR WU HOLLAND MI 49424-6279 |
| ZACKERY, DERICK & IVESTER, LAURA | 8724 PIKES PEAK RD YUKON OK 73099-9784 |
| ZACKERY, RAYMOND | 1821 EAST 23RD STREET OAKLAND CA 94606 |
| ZACOUR AND ASSOCIATES | 128 THUNDERBIRD DR STE E EL PASO TX 79912 |
| ZADO, YELKA | 101 POINTE COURT LAWRENCEVILLE NJ 08648 |
| ZADOROZHNYY, VICTOR | DAN ARCHER 35 BAYVIEW LN STATEN ISLAND NY 10309-3631 |
| ZAFAR CHAUDRY | 22 KNOLLWOOD STREET EAST HARTFORD CT 06118 |
| ZAFARUZZAMAN I. SHAIKH | ZAHEDA Z. SHAIKH 1350 BRIGHT OAKS COURT LOS ALTOS CA 94024 |
| ZAGAR PAINT AND MFG | 8349 E LOUISE DR TUCSON AZ 85730 |
| ZAGARINO REALTY APPRAISALS | 6 BROADWAY BELLMORE NY 11710 |
| ZAGORSKY ZAGORSKY AND GALSKE | 73 E MAIN ST PLAINVILLE CT 06062 |
| ZAHEER AKHTAR | SHAMILA AKHTAR 13209 KEVERTON DRIVE UPPER MARLBORO MD 20774-1821 |
| ZAHER AND ASSOCS | 18551 W WARREN AVE 100 DETROIT MI 48228 |
| ZAHER AND MAHER SAMAAN | 14561 HUMMINGBIRD RD AND RANIA GHRIR VICTORVILLE CA 92394 |
| ZAHIRAH SWEET | 217 HOLLY COURT BENSALEM PA 19020 |
| ZAHM, DOUGLAS C | US HIGHWY 19 N STE 300 CLEARWATER FL 33764 |
| ZAHN REAL ESTATE | 380 FAIRMONT AVE JAMESTOWN NY 14701 |
| ZAHN, GERALDINE J | 65 BERNIE CIRCLE MARYLAND HEIGHTS MO 63043 |
| ZAHRA MANAEI | 15107 HARTSOOK STREET SHERMAN OAKS CA 91403 |
| ZAHRADNIK, FRED G & | RAE-ZAHRADNIK, MARY L 2017 N LINCOLN AVE UNIT E CHICAGO IL 60614 |
| ZAIN KASSAMALI | 555 KNOTT AVE ANAHEIM CA 92804 |
| ZAIO INC | 40 GARDENVILLE PKWY BUFFALO NY 14224 |
| ZAJDEL, HELENA R | 25 STONE HENGE CIR UNIT 7 TAX COLLECTOR BALTIMORE MD 21208 |
| ZAJDEL, HELENA R | 25 STONE HENGE CIR UNIT 7 TAX COLLECTOR PIKESVILLE MD 21208 |
| ZAJING CHEN | 4091 LAKESIDE DR SAN JOSE CA 95148 |
| ZAKARIA MAHDI ATT AT LAW | 14207 FORD RD DEARBORN MI 48126 |
| ZAKER, ESHAK M & MOFED, HNAN | 5649 DORY DRIVE ANTIOCH TN 37013 |
| ZAKI A SALEH | SUIT W CHAN 13713 PIEDMONT VISTA DR. HAYMARKET VA 20169 |
| ZAKI ALI ATT AT LAW | 403 W 8TH ST ANDERSON IN 46016 |
| ZAKIA, CHAZA | 97A HAYES ROAD MADBURY NH 03823 |

| Claim Name | Address Information |
|---|---|
| ZAKIYYAH MITCHELL | 929 EAST PLEASANT AVN. APT W5 GLENSIDE PA 19038 |
| ZAKRAJSEK, JENNIFER S | 1860 CORONADA ST ANN ARBOR MI 48103-5012 |
| ZALDIBAR, EDUARDO | 8115 49TH AVE NE MARYSVILLE WA 98270 |
| ZALEZ 9004 LLC | 1345 PALMERA AVE SALINAS CA 93905 |
| ZALINA BEEKIE | GEORGE BEEKIE 60 IRON GATE LANE ABERDEEN NJ 07747 |
| ZALL, HARVEY R & ZALL, SELMA | 598 RIVERCREST DR SACRAMENTO CA 95831-1119 |
| ZALMAN PETTY REALTORS | 500 N MECHANIC STE B EL CAMPO TX 77437 |
| ZALUTSKY AND PINSKI LTD | 20 N CLARK ST STE 600 CHICAGO IL 60602 |
| ZAMANIAN, JAMIE & ZAMANIAN, ISABELLE | 66 CHARLES HILL RD ORINDA CA 94563 |
| ZAMANILLO, ANTONIO | 1700 02 FRANCE ST BAYOU TRAIANGLE DEVELOPMENT NEW ORLEANS LA 70117 |
| ZAMARRIPA, JESUS M & ZAMARRIPA, IRELIA N | 1726 N BANNING BLVD WILMINGTON CA 90744 |
| ZAMORA AND HOFFMEIER | 20501 VENTURA BLVD STE 342 WOODLAND HILLS CA 91364 |
| ZAMORA, ADRIAN | 320 WILD HORSE LN NORCO CA 92860 |
| ZAMORA, CARMEN Y | 115 SOUTH LOUISE AVE CALHOUN GA 30701 |
| ZAMORA, ELOY & ZAMORA, REBECCA | 628 BREYFOGLE ROAD MISSION TX 78572 |
| ZAMORA, NANCY H | 444 S FLOWER ST STE 1550 LOS ANGELES CA 90071 |
| ZAMORA, THOMAS | PO BOX 6902 FOLSOM CA 95763-6902 |
| ZAMPETTI, DEBORAH | PO BOX 59 C O ROERT DAMATO THREE BRIDGES NJ 08887 |
| ZANCK COEN & WRIGHT PC | GMAC MRTG, LLC V JEREMY T HANSEN JAY T HANSEN MRTG ELECTRONIC REGISTRATION SYS INC  THE PROPERTY OWNERS ASSOC FOR LO ET AL 40 BRINK STREET CRYSTAL LAKE IL 60014 |
| ZANDE, MICHAEL D | 2118 HOPETON AVENUE RALEIGH NC 27614 |
| ZANDER APPRAISAL SERVICE | PO BOX 1102 GLENDIVE MT 59330 |
| ZANDER L MCDANIEL AND | 5210 BEST RD FRANK DESANTIS ATTORNEY AT LAW BRAWLEY CA 92227 |
| ZANDER MCDANIEL AND FRANK | 5210 BEST RD DESANTIS ATTORNEY AT LAW BRAWLEY CA 92227 |
| ZANDONATTI APPRAISAL | PO BOX 7586 ROCKFORD IL 61126 |
| ZANDRA ECHOLS | 701 LOGAN AVENUE BOX 2552 WATERLOO IA 50703-3739 |
| ZANE AND LITENIA HENLEY | 545 E BETHESDA RD LEWIS POLLEY BURLESON TX 76028 |
| ZANE, MARK | 917 MADISON STREET #107 SYRACUSE NY 13210 |
| ZANI, DANIEL & ZANI, JULIE | 116 CHESTER AVE MASSAPEQUA PARK NY 11762-3213 |
| ZANIN, DAVID G & ZANIN, YVONNE M | 105 GINGER DR AUBURN CA 95603 |
| ZANNI AND PESCE LAW OFFICES | 235 MERRIMACK ST METHUEN MA 01844 |
| ZANNIE TOWNSEND SR ANNIE S | RT 1 BOX 241 D TOWNSEND AND VANESSA TOWNSEND MORVEN NC 28119 |
| ZANNOTTI, MARK A | 525 S MAIN STE 1111 TULSA OK 74103 |
| ZANOLETTI, SANDRA | EDIFICIO QUINTA PERPETUA APT 4A AVENIDA EUGENIO MENDOZA LA CASTELLA CARACA 1060 VENEZUELA |
| ZAPATA COUNTY | 200 E 7TH ST 226 ASSESSOR COLLECTOR ZAPATA TX 78076 |
| ZAPATA COUNTY | 605 N HWY83 STE H PO BOX 1008 ASSESSOR COLLECTOR ZAPATA TX 78076 |
| ZAPATA COUNTY CLERK | 200 E7TH AVE STE 138 ZAPATA TX 78076 |
| ZAPATA, ALBERTO C | 8112 LITTLE RIVER TOURN ANNANDALE VA 22003 |
| ZAPATA, JUAN C & ZAPATA, DONNA K | 4327 AVE ISLA VERDE APT 805 CAROLINA 00979-5223 PUERTO RICO PR 00979 |
| ZAPPIA ZAPPIA AND STIPP | 52582 SR 933 N SOUTH BEND IN 46637 |
| ZAQUESH DA CAMPOS | HECTOR CAMPOS 931 ALMA STREET GLENDALE CA 91202 |
| ZARABYSON CONSTRUCTION INC | 18735 SW 124TH AVE MIAMI FL 33177 |
| ZARATE, ALFREDO & ZARATE, BRIDGET | 5241 CROWN ST BETHESDA MD 20816-1407 |
| ZARAZUA, MARIA I & ZUNIGA, MARISOL | 814 FERN STREET ESCONDIDO CA 92027 |
| ZARBOCK, JIMMIE L & ZARBOCK, VALERIE | 914 MICHAEL AVE FORT MORGAN CO 80701 |
| ZARI HAGHVERDI | 441 MISTY HAVEN CT ROSEVILLE CA 95661-6309 |
| ZARNICH AND ASSOCIATES | 433 STATE ST BEAVER PA 15009 |

| Claim Name | Address Information |
|---|---|
| ZARSKI AND SNOW LLC ATT AT LAW | 164 DIVISION ST STE 312 ELGIN IL 60120 |
| ZARTMAN, KAREN | 1321 W FERN ST PROPERTY DAMAGE CONSULTANTS COAL TOWNSHIP PA 17866 |
| ZAUMS & BIALECKI, PLC | GMAC MORTGAGE, LLC V. JUDITH G. BIGELOW 8113 SECOR ROAD, BOX 183 LAMBERTVILLE MI 48144 |
| ZAUSMER KAUFMAN AUGUST | CALDWELL & TAYLER PC - PRIMARY 31700 MIDDLEBELT SUITE 150 FARMINGTON HILLS MI 48334 |
| ZAUSMER KAUFMAN AUGUST AND | 31700 MIDDLEBELT RD STE 150 FARMINGTON MI 48334 |
| ZAUSMER KAUFMAN AUGUST CALDWELL & TAYLER PC. | 31700 MIDDLEBELT ROAD SUITE 150 FARMINGTON HILLS MI 48334-2374 |
| ZAVALA B COMPANY INTERIOR EXTERIOR | 1724 19TH AVE N BIRMINGHAM AL 35204 |
| ZAVALA COUNTY C O APPR DISTRICT | 323 W ZAVALA TAX COLLECTOR CRYSTAL CITY TX 78839 |
| ZAVALA COUNTY C O APPR DISTRICT | 323 W ZAVALA ST TAX COLLECTOR CRYSTAL CITY TX 78839 |
| ZAVALA COUNTY CLERK | ZAVALA COURTHOUSE CRYSTAL CITY TX 78839 |
| ZAVALA COUNTY RECORDER | 200 E UBALED ST CRYSTAL CITY TX 78839 |
| ZAVALA, LISA M | 8315 HICKORY AVE HESPERIA CA 92345 |
| ZAVAT, MARC W & ZAVAT, LINDA J | 1773 GRAND OAKS AVE ALTADENA CA 91001 |
| ZAVATSKY MENDELSOHN GROSS SAVINO | 33 QUEENS ST SYOSSET NY 11791 |
| ZAVATSKY MENDELSOHN GROSS SAVINO AND | 33 QUEENS ST PO BOX 510 SYOSSET NY 11791 |
| ZAVODNIK, THOMAS R & | ZAVODNIK, KATHERINE A 8408 JALAL ST LAKESIDE CA 92040 |
| ZAWACKI AND HUGHES ATT AT LAW | 1034 5TH AVE STE 400 PITTSBURGH PA 15219 |
| ZAWISZA, BERNARD | 582 S END RD EVERYTHING INSIDE AND OUT HOME IMPROV PLANTSVILLE CT 06479 |
| ZAWODNIAK, DEBRA L & ZAWODNIAK, DANIEL | 3 PRIMROSE WAY APT 305 WARREN NJ 07059-5665 |
| ZAYAC, MARSHA D | 196 EAST NEWMAN ST ZANESVILLE OH 43701 |
| ZAYDENBERG, MARSHA R & ZAYDENBERG, ANNA | 60 VALLEY VIEW PO BOX 4319 HIDDEN VALLEY PA 15502 |
| ZAYLER, STEPHEN | 123 E LUFKIN AVE 15073 LUFKIN TX 75901 |
| ZAYLER, STEPHEN | PO BOX 150743 LUFKIN TX 75915 |
| ZAYO MANAGED SERVICES | P.O.BOX 952151 DALLAS TX 75395 |
| ZAYTOON Z PAKSIMA AND 7 HEIGHTS | 328 ASBURY ST BLVD INC HOUSTON TX 77007 |
| ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA | GMAC MORTGAGE CORPORATION CHRISTIAN SMITH AND JEWELL LLP 2302 FANNIN STE 500 HOUSTON TX 77002 |
| ZAZELLA AND SINGER | 48 MOUNTAINVIEW BLVD WAYNE NJ 07470 |
| ZAZELLA AND SINGER | 48 MOUNTAIN VIEW BLVD PO BOX 737 WAYNE NJ 07474 |
| ZAZZERA, KEVIN B | 234 FRANKLIN AVE NUTLEY NJ 07110 |
| ZBIGNIEW  KLOSEK | ANNA  KLOSEK 1747 W CRYSTAL LANE UNIT #301 MOUNT PROSPECT IL 60056 |
| ZBIGNIEW M. GRABOWSKI | MARTHA S. GRABOWSKI 5245 S NATOMA CHICAGO IL 60638 |
| ZBIGNIEW R. POLANSKI | MOLLY GLUEK 95800 MAIO ST MILILANI HI 96789 |
| ZBIGNIEW STAPOR | 15 PARK STREET STATEN ISLAND NY 10306 |
| ZBOCH, NICK | 1218 MACKEY ST GARLAND TX 75040-1214 |
| ZBP FORMS INC | 5210 6 MILE CT NW STE 2 COMSTOCK PARK MI 49321-9684 |
| ZC SPECIALTY | 40 WANTAGE AVE BRANCHVILLE NJ 07890 |
| ZC STERLING INSURANCE AGENCY INC | 9800 MUIRLANDS BLVD IRVINE CA 92618 |
| ZC STERLING INSURANCE AGENCY INC | IRVINE CA 92618 |
| ZC STERLING REAL ESTATE TAX | 210 INTERSTATE N PKWY STE 400 ATLANTA GA 30339 |
| ZC STERLING REAL ESTATE TAX SOLUTIO | 210 INTERSTATE N PKWY STE 400 ZC STERLING REAL ESTATE TAX SOLUTIO ATLANTA GA 30339 |
| ZDANOWICZ, KAROL | 2321 EMERSON AVE LUIZA OLKOWSKA MELROSE PARK IL 60164 |
| ZDENEK CAPKA AND | MARKETA CAPKA MORRISVILLE PA 19067 |
| ZEA COMPANY INC | 501 SW C AVE STE 308 G LAWTON OK 73501 |
| ZEADOW, SCOTT E & ZEADOW, WENDY A | 51 KELLY CT BOZEMAN MT 59718 |
| ZEBBY SULECKI | 3547 RHOADS AVENUE NEWTOWN SQUARE PA 19073 |

| Claim Name | Address Information |
|---|---|
| ZEBEDEE COOK JR | PATRICIA COOK 15240 LAS FLORES AVENUE LA MIRADA CA 90638 |
| ZEBEDIAH D HOERBERT | ANNETTE M PAHLKE 1200 BERKENSHIRE LANE ELK GROVE VILLAGE IL 60007 |
| ZEBIB TESFAMARIAM | MEKONEN W TESFAMARIAM 179 MEADOWLARK DRIVE ST LOUIS MO 63146 |
| ZEBROWSKI FAMILY TRUST | 6122 AMBERDALE DRIVE YORBA LINDA CA 92886 |
| ZEBULON CITY | PO BOX 385 TAX COLLECTOR ZEBULON GA 30295 |
| ZEBULON CITY | PO BOX 385 ZEBULON GA 30295 |
| ZECA REALTY | 192 NEPPERHAN AVE YONKERS NY 10701 |
| ZECH, LARRY A & ZECH, PATRICIA A | 2942 JASON DR SANTA ROSA CA 95405 |
| ZEDDUN, BRENDA L | 2801 INTERNATIONAL LN STE 205 MADISON WI 53704 |
| ZEDE ROOFING | 628 GOLDEN EAGLE DR COLORADO SPRINGS CO 80916 |
| ZEE MEDICAL INC | PO BOX 781592 INDIANAPOLIS IN 46278-8592 |
| ZEE MEDICAL SERVICE CO. | 16631 BURKE LANE HUNTINGTON BEACH CA 92647 |
| ZEELAND BOARD OF PUBLIC WORKS | 350 E WASHINGTON AVE ZEELAND MI 49464 |
| ZEELAND CITY | 21 S ELM ST TREASURER ZEELAND MI 49464 |
| ZEELAND CITY | 21 S ELM ST ZEELAND MI 49464 |
| ZEELAND TOWNSHIP | 6582 BYRON RD TOWNSHIP TAX COLLECTOR ZEELAND MI 49464 |
| ZEELAND TOWNSHIP | 6582 BYRON RD TREASURER ZEELAND TOWNSHIP ZEELAND MI 49464 |
| ZEENA DUVVUR | 3112 HEYBRIDGE LN ALPHARETTA GA 30004-5835 |
| ZEENA SCHLIKER | 5717 PISA LANE FRISCO TX 75034 |
| ZEENAT HASAN | 416 SOUTH ROBERT ROAD TEMPE AZ 85281 |
| ZEFFERT, VERA I | 15 WOODHOLME AVE PIKESVILLE MD 21208-1404 |
| ZEGARSKI AND ICE CO LPA | 917 MAIN ST STE 300 CINCINNATI OH 45202 |
| ZEHLER, WILLIAM P & DAVIS, DEAN A | 47 TEE CT WILLIAMSVILLE NY 14221 |
| ZEHNER, FAITH | MICHIANA HOUSING PROVIDERS PO BOX 11493 SOUTH BEND IN 46634 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVE 19TH FLOOR NEW YORK NY 10022 |
| ZEICHNER ELLMAN & KRAUSE | 575 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZEICHNER ELLMAN & KRAUSE - PRIMARY | 575 LEXINGTON AVENUE NEW YORK NY 10022 |
| ZEICHNER ELLMAN & KRAUSE LLP | 575 LEXINGTON AVE NEW YORK NY 10022 |
| ZEICHNER ELLMAN & KRAUSE LLP | GMAC MRTG, LLC VS REUBEN N MINOR A/K/A REUBEN MINOR, BOARD OF DIRECTORS OF ST ANDREWS HOMEOWNERS ASSOC, BOARD OF MANAGE ET AL 43 WESTCHESTER SQUARE, SUITE 2A BRONX NY 10461 |
| ZEICHNER ELLMAN & KRAUSE LLP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL3 VS. VALERIE CASHEN MAROTTA, JEROME D. MAROTTA, JOHN DOE PO BOX 3833 / 101 HURLEY AVE. KINGSTON NY 12401 |
| ZEICHNER ELLMAN & KRAUSE LLP | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE VS JOHN C TRIPPI, NEW YORK STA ET AL 4255 CLARKE STREET HAMBURG NY 14075 |
| ZEICHNER ELLMAN AND KRAUSE | 757 THIRD AVE NEW YORK NY 10017 |
| ZEIDA GUTIERREZ | 13100 SOUTHWEST 92 AVENUE UNIT/APT A102 MIAMI FL 33176 |
| ZEIGLER COMPANY | 3217 WINONA AVE BURBANK CA 91504 |
| ZEIGLER LAW GROUP PLC | 17 W VERNON 608 PHOENIX AZ 85003 |
| ZEIGLER LAW GROUP PLC | 17 W VERNON AVE UNIT 608 PHOENIX AZ 85003 |
| ZEIGLER LAW OFFICE | 1525 WASHINGTON BLVD WILLIAMSPORT PA 17701 |
| ZEIGLER, EDWARD J & ZEIGLER, ANNA M | 11709 PORTER VALLEY DR PORTER RANCH CA 91326-1415 |
| ZEISLER AND ZEISLER | 558 CLINTON AVE PO BOX 3186 BRIDGEPORT CT 06605 |
| ZEISLER AND ZEISLER | PO BOX 3186 BRIDGEPORT CT 06605 |
| ZEIT, GHALIB E | 5370 IVANHOE AVE RIVERSIDE CA 92503 |
| ZEITZ, DAVID H | 5109 WILLOW OAK DR LUMBERTON NC 28358-1114 |
| ZEKE LAJQI | 21 AMELIA AVE TWP OF LIVINGSTON NJ 07039 |
| ZELAYA, SALVADOR | 667-669 N.6TH STREET NEWARK NJ 07107 |

| Claim Name | Address Information |
|---|---|
| ZELDA CONDOMINIUMS | 814 BROADWAY PO BOX 77 RAYNHAM MA 02767 |
| ZELDES NEEDLE AND COOPER | 1000 LAFAYETTE BLVD PO BOX 1740 BRIDGEPORT CT 06601 |
| ZELDES NEEDLE AND COOPER PC | 1000 LAFAYETTE BLVD BRIDGEPORT CT 06604 |
| ZELDES NEEDLE AND COOPER PC | 1000 LAFAYETTE BLVD STE 500 BRIDGEPORT CT 06604 |
| ZELDES NEEDLE AND COOPER PC TRUSTE | 1000 LAFAYETTE BLVD PO BOX 1740 BRIDGEPORT CT 06601 |
| ZELDESNEEDLE AND COOPER PC TRUSTEE | 1000 LAFAYETTE BLVD PO BOX 1740 BRIDGEPORT CT 06601 |
| ZELEZIC, ADAM & ZELEZIC, NADA | 7257 CLEARFIELD ST HARRISBURG PA 17111-5281 |
| ZELEZNIK, DAVID J | 12371 SUNRIDGE CIR STRONGSVILLE OH 44136-4246 |
| ZELIENOPLE BORO BUTLER | 3 MADISON DR TAX COLLECTOR OF ZELIENOPLE BORO ZELIENOPLE PA 16063 |
| ZELKOVA INC | 103 BRENNA CIRCLE VICTORIA TX 77901 |
| ZELKOVA INC | 4000 F.M 971 GEORGETOWN TX 78626 |
| ZELLA GARCIA | 209 VICKSBURG DRIVE NICHOLASVILLE KY 40356 |
| ZELLAR AND ZELLAR ATTORNEYS AT | 720 MARKET ST ZANESVILLE OH 43701 |
| ZELLAR, CRYSTAL I | 720 MARKET ST PO BOX 2172 ZANESVILLE OH 43702 |
| ZELLARS, WILLIAM C & ZELLARS, JUDY | PO BOX 60141 SACRAMENTO CA 95860 |
| ZELLEFROW AND ASSOCIATES LAWYERS | 21 BEACHWAY DR STE F INDIANAPOLIS IN 46224 |
| ZELLER, DANIEL P & KAULEINAMOKU, DARYL L | 3671 SOUTH HAWKWOOD ROAD DIAMOND BAR CA 91765-3790 |
| ZELLER, SHARON D & ZELLER, KLEMENS R | 4700 PARK AVE APT 3 WEEHAWKEN NJ 07086-7129 |
| ZELLERS, RICHARD G | 3810 STARR CENTRE DR CANFIELD OH 44406 |
| ZELLERS, RICHARD G | LEGAL ARTS CENTRE 309 YOUNGSTOWN OH 44503 |
| ZELLNER, J E & MELISSA, ZELLNER A | 482 SELAN COURT GRAND JUNCTION CO 81504 |
| ZELMA WATKINS | 12624 GRENDON DR MIDLOTHIAN VA 23113 |
| ZELMAR, WICZER | 500 SKOKIE BLVD STE 350 NORTHBROOK IL 60062 |
| ZEMAN, SALLY | 1888 SHERMAN ST BOX 1169 DENVER CO 80203-1120 |
| ZEMAN, SALLY J | 1888 SHERMAN ST STE 750 STANDING CH 13 TRUSTEE DENVER CO 80203 |
| ZEMANEK, PAMELA | 25108 MARGUERITE PKWY PMB 103 MISSION VIEJO CA 92692-2400 |
| ZEMBA, DENNIS J & SHUMWAY, CAROLY A | C/O CAL-PROP MANAGEMENT 4406 BAYARD ST SAN DIEGO CA 92109 |
| ZEMIL, SIDNEY | 3026 FALLSTAFF RD GROUND RENT BALTIMORE MD 21209 |
| ZEMLO, STEVE | 264 FIRSIDE DR LA CRESCENT MN 55947 |
| ZENA FEATHERSTON AND DAN MARSHALL | 1220 N WALDON RD FORT SMITH AR 72904 |
| ZENAIDA A. INIBA | CONSTANTINO I. INIBA 1322 RIDGE AVE WAHIAWA HI 96786 |
| ZENAIDA LARIOS | 5069 MONTEZUMA STREET LOS ANGELES CA 90042 |
| ZENAIDA LIMBO | 337 N ARDMORE AVE LOS ANGELES CA 90004 |
| ZENAIDA ORTIZ | 6 WEST AVE LAWRENCE NY 11559 |
| ZENAIDA V GARCIA | DANILO V GARCIA 4733 BEDFORD AVE BELLINGHAM WA 98226 |
| ZENAS ZELOTES LLC | SHAWS COVE 5 STE 202 NEW LONDON CT 06320 |
| ZENAS ZELOTES LLC | PO BOX 7123 GROTON CT 06340 |
| ZENAS ZELOTES LLC | PO BOX 1052 NORWICH CT 06360 |
| ZENDEGUI LAW GROUP PA | 2460 CORAL WAY CORAL GABLES FL 33145-3410 |
| ZENDEJAS, JESSE & ZENDEJAS, DOROTHY | 4534 MEGAL DR CORPUS CHRI TX 78413-5284 |
| ZENECA, ASTRA | 150 MT BETHEL RD GMAC RELOCATION SERVICES WARREN NJ 07059 |
| ZENECK HOME REPAIRS | 11 S 445 CARPENTER ST LEMONT IL 60439 |
| ZENGER, DAVID | 18203 44TH AVE W NORDIC SERVICES INC LYNNWOOD WA 98037 |
| ZENIA PADUA | PO BOX 362005 MILPITAS CA 95036 |
| ZENIECK HOME REPAIRS | 11 S 445 CARPENTER ST LEMONT IL 60439 |
| ZENITH INSURANCE | PO BOX 9055 VAN NUYS CA 91409 |
| ZENITH INSURANCE | VAN NUYS CA 91409 |
| ZENITH TITLE AGENCY INC | 9806 RAVENNA RD TWINSBURG OH 44087 |

| Claim Name | Address Information |
| --- | --- |
| ZENN A. BANNING | CHERYL L. BANNING 1960 NORTH MILLER ROAD SAGINAW MI 48609 |
| ZENO AND ASSOCIATES | PO BOX 882261 LOS ANGELES CA 90009-3027 |
| ZENTA | LEXINGTON AVE 25TH FL NEW YORK NY 10017 |
| ZENTA ACCENTURE MORTGAGE SERVICES | 8215 FOREST POINTE BLVD CHARLOTTE NC 28273 |
| ZENTA MORTGAGE SERVICES LLC | 25967 NETWORK PLACE SUITE 500 CHICAGO IL 60673-1259 |
| ZEPEDA CONSTRUCTION | 1303 GILLPEPPER LANE ROHNERT PARK CA 94928 |
| ZEPEDA, ADRIAN | 19524 MONTVIEW DR ISEBELLA TORREZ AURORA CO 80011 |
| ZEPEDA, ESTEBAN | 10942 SHARP AVE MISSION HILLS CA 91345 |
| ZEPEDA, GLORIA | 408 E HICKORY AVE MIDLAND TX 79705 |
| ZEPEDA, LORENA P | 1745 SOUTH HUNTER STREET STOCKTON CA 95206 |
| ZEPHANIAH KAFFEY YASSAH KAFFEY AND | 1720 WINNETKA AVE N GEORGETOWN CONSTRUCTION INC GOLDEN VALLEY MN 55427 |
| ZEPHER INVESTORS LLC | 900 S LAS VEGAS BLVD #1101 LAS VEGAS NV 89101 |
| ZEPHYR INSURANCE CO | 1001 BISHOP ST STE 2750 HONOLULU HI 96813 |
| ZEPHYR INSURANCE CO | HONOLULU HI 96813 |
| ZEPHYR INVESTORS 2010 LLC | 10505 SORRENTO VALLEY RD SUITE 400 SAN DIEGO CA 92121 |
| ZEPHYR PARTNERS | 11750 SORRENTO VALLEY RD STE 110 SAN DIEGO CA 92121-1008 |
| ZEPHYR REAL ESTATE | 4040 24TH ST SAN FRANCISCO CA 94114-3716 |
| ZEPP, DEBORAH J | 400 N HAMPTON CT MIDDLETOWN DE 19709 |
| ZERBE TOWNSHIP NRTHUM | 304 W SHAMOKIN ST TAX COLLECTOR OF ZERBE TOWNSHIP TREVORTON PA 17881 |
| ZERIHUN T BELAY | 16 BRITT LEA DRIVE SICKLERVILLE NJ 08081 |
| ZERINGUE, PHILIP A & | ZERINGUE, GERTRUDE B 1609 LAKE SUPERIOR DR HARVEY LA 70058 |
| ZERLING WILLIAMS AND DILBERTO | 3062 BARTLETT ST AND KIRIN LLC BATON ROUGE LA 70805 |
| ZERLING WILLIAMS AND MACS | 3062 BARTLETT ST ELECTRIC BATON ROUGE LA 70805 |
| ZERO BREAST CANCER | 4340 REDWOOD HWY #C400 SAN RAFAEL CA 94903-2104 |
| ZERSHA MARSHALLECK | 4121 NW 88TH AVE APT 206 CORAL SPRINGS FL 33065-1880 |
| ZESHAN Q KHAN ATT AT LAW | 4119 14TH AVE S SEATTLE WA 98108-1433 |
| ZEYAD ELALAMI | 2595 STEARNS ST SIMI VALLEY CA 93063 |
| ZGLINICKI, TRACY | 342 TOLL DR ANDREW HOMYN SOUTHAMPTON PA 18966 |
| ZGRAPHICS LTD | 322 NORTH RIVER STREET EAST DUNDEE IL 60118 |
| ZHANDONG  LUO | HOKKWAN  CHAN 8118 MORO ST PHILADELPHIA PA 19136 |
| ZHANG, KATHERINE & ATSUYA, TEIICHI | PO BOX 9022 WARREN MI 48090-9022 |
| ZHANG, LIN | 14 LORRAINE TERRACE WHEELING WV 26003 |
| ZHANG, LULU | 8639A & 8639B LONGDEN AVENUE TEMPLE CITY CA 91775 |
| ZHANG, TIANMING | 10352-10362 TERRY WAY CUPERTINO CA 95014 |
| ZHANG, YINGYI | 1 CITYVIEW LANE UNIT #615 QUINCY MA 02169 |
| ZHAOSHENG TAN GUNAN ZHOU | 3973 BRISTOL DR AND ALL POINTS CONSTRUCTION INC TROY MI 48083 |
| ZHAOYE WANG | 1305 S CHARLOTTE AVE SAN GABRIEL CA 91776 |
| ZHENG ZHOU | 150 E 44TH ST APT 50D NEW YORK NY 10017-4084 |
| ZHENG ZHUGE | 12605 MAIDENS BOWER DRIVE POTOMAC MD 20854 |
| ZHENGZENG ZHOU | 10 BLUE DUM CT SACRAMENTO CA 95831 |
| ZHENPEN YOUNG | XIANJUAN ZHANG 6 BODWELL TER MILLBURN NJ 07041 |
| ZHEUTLIM, PHYLLIS | 2 SHERWOOD AVE C O SCHERR REALTY PIKESVILLE MD 21208 |
| ZHIGANG YANG | 47078 BING DR CANTON MI 48187 |
| ZHIGNIEW KAPERA AND ART | HANDYMAN 14838 W CROCUS DR SURPRISE AZ 85379-7408 |
| ZHIHONG LU | 12687 CINNAMON CT ROLLA MO 65401 |
| ZHIHUA XIANG | CHUNFANG LUO 19 SUNSET CT MONTVILLE NJ 07045-9647 |
| ZHIQUAN Q. YAN | MEI WU 11524 LONGVIEW LANDING DR RICHMOND VA 23233 |
| ZHIZHANG YIN | HUIFENG NIU 2050  WOOD ROAD SCOTCH PLAIN NJ 07076 |
| ZHONG LIN | 810 S 2ND AVE ARCADIA CA 91006 |

| Claim Name | Address Information |
|---|---|
| ZHONG-HONG  PENG | YAN  LI 112 WINCHESTER STREET NEWTON HIGHLANDS MA 02461 |
| ZHONGQIU CHU | 7306 LANDAU DRIVE BLOOMINGTON MN 55438 |
| ZHONGRONG CHEN | 2534 QUAIL RUN LANSDALE PA 19446 |
| ZHOU  ZHOU | CHUNYI  WU 7 BETHS ROAD SHREWBURY MA 01545 |
| ZHOU, NING | 7539 AZRA DR LEWIS CENTER OH 43035-9138 |
| ZHOU, TIEDAN & ZHU, JIAN L | 65 DEERFIELD ROAD EAST BRUNSWICK NJ 08816 |
| ZHOU, YAN | 94 NEWCOMB STREET HAYWARD CA 94541 |
| ZHOUR EASMAEL | MOHAMMED EASMAEL 112 WAVERLY AVE MOUNT LAUREL NJ 08054-1143 |
| ZIAD AGHA | 3144 E DRY CREEK RD PHOENIX AZ 85048-8300 |
| ZIAD ELKARY AND ISABELLA CERON | 30 BAY RD NORTH EASTON MA 02356 |
| ZIAD ELRAWASHDEH ATT AT LAW | 5843 PINE AVE CHINO HILLS CA 91709 |
| ZIAD FADEL ATT AT LAW | 14450 W WARREN AVE DEARBORN MI 48126 |
| ZIAD HOURY | MARY HOURY 1840 SW PALOMA COURT LAKE CITY FL 32025-6967 |
| ZICCARDI APPRAISAL | PO BOX 1073 HERMITAGE PA 16148 |
| ZICHRON INTERNET MARKETING | 15105-D JOHN J DELANEY BLVD CHARLOTTE NC 28277 |
| ZICKELFOOSE, DAVID | 834 S TERRI ANN DR W COVINA CA 91791 |
| ZIDIK, MICHAEL F | PO BOX 307 DREXEL HILL PA 19026 |
| ZIEBA APPRAISAL COMPANY | 401 CAMELOT ST DE SOTO IL 62924-1539 |
| ZIEBACH COUNTY | PO BOX 68 ZIEBACH COUNTY TREASURER DUPREE SD 57623 |
| ZIEBACH REGISTRAR OF DEEDS | PO BOX 68 MAIN ST DUPREE SD 57623 |
| ZIEGELMANN, DOUGLAS L & ZIEGELMANN, LORI | 6500 WHITTLESEY BLVD APT 1014 COLUMBUS GA 31909-7279 |
| ZIEGER AND CARPENTER LLP | 41 S HIGH ST STE 1600 COLUMBUS OH 43215 |
| ZIEGLER, HELEN | 1610 GLOBE ST EAST LIVERPOOL OH 43920 |
| ZIEGLER, MARK | 528 W VINE ST SPRINGFIELD IL 62704 |
| ZIEGLER, MICHAEL | PO BOX 32061 KNOXVILLE TN 37930-2061 |
| ZIEGLER, SHARON | 140 COLORADO AVE STRATTON CO 80836 |
| ZIELINSKI, JANETTE | 925 BRIARCLIFF DR A AND S EXTERIORS MINOOKA IL 60447 |
| ZIELOMSKI, JOHN E & ZIELOMSKI, CAROL L | 5006 HACKAMORE CT COLORADO SPGS CO 80918-2627 |
| ZIEMBA, FRANK K | 2528 JACKSON BLVD HIGHLAND MI 48356-1546 |
| ZIENTEK REALTY | 357 W MAIN ST ARCADE NY 14009 |
| ZIER, STEPHEN | PAMELA S MILLER ZIER 9327A GRAVEL HILL RD WOODSBORO MD 21798-8815 |
| ZIESMER, FRANK J | 36 S UGSTAD RD PROCTOR MN 55810 |
| ZIFFANY KEMPE | 5120 WATERVIEW COURT FORT WORTH TX 76179 |
| ZIGMAN, ARNOLD | 8620 DELCO AVE WINNETKA CA 91306 |
| ZIGURS, CHRISTY | 222 RONCE LANE CARBONDALE CO 81623 |
| ZIKA, DON | 4601 PARK BLVD OAKLAND CA 94602-1430 |
| ZILAFF, GARY F | 601 UNIVERSITY AVE 225 PO BOX 160425 SACRAMENTO CA 95816 |
| ZILBERT, MICHAEL A & ZILBERT, WYETTA P | 3955 MILLER DRIVE DALTON GA 30721 |
| ZILE REHMAN | 1275 CAMPUS DR. BERKELEY CA 94708 |
| ZILWAUKEE CITY | 319 TITTABAWWASSEE RD TREASURER SAGINAW MI 48604 |
| ZILWAUKEE TOWNSHIP TAX COLLECTOR | 7826 MELBOURNE SAGINAW MI 48604 |
| ZILWAUKEE TWP | 6279 N WESTERVELT RD TAX COLLECTOR SAGINAW MI 48604 |
| ZIMA, JOSEPH & ZIMA, RUBY | 4269 ISLAND VIEW DR FENTON MI 48430 |
| ZIMARIK, KELLIE | PAUL DAVIS RESTORATION AND REMODELING 72548 SUNNYVALE DR TWENTYNINE PALMS CA 92277-2152 |
| ZIMAY, JAMES A | 215 MACHELLE DR GROUND RENT CAREY IL 60013 |
| ZIMAY, JAMES A | 215 MACHELLE DR GROUND RENT CARY IL 60013 |
| ZIMBRO, JOHN M & ZIMBRO, VICKI L | HC 62 BOX 76 ALMA WV 26320 |

| Claim Name | Address Information |
|---|---|
| ZIMINSKY, WILLY | 729 ROCK HALL CT PAUL DAVIS RESTORATION GREENVILLE SC 29607 |
| ZIMINSKY, WILLY G & ZIMINSKY, JUANA R | 5319 UNIVERSITY DRIVE SUITE 208 IRVINE CA 92612-2965 |
| ZIMMER, CONSTANCE L & ZIMMER, J A | 505 WEST CHANNEL ISLANDS APART F UNIT F OXNARD CA 93033 |
| ZIMMER, RICK A | 4410 WESTON DRIVE FULSHEAR TX 77441 |
| ZIMMERMAN AND BIX LTD | 1108 NICOLLET MALL STE 210 MINNEAPOLIS MN 55403 |
| ZIMMERMAN AND ROTHSCHILD LLC | 608 S HULL ST MONTGOMERY AL 36104 |
| ZIMMERMAN CONSULTING ENGINEERS | PO BOX 446 WEST COVINA CA 91793 |
| ZIMMERMAN HER REALTORS | 143 CHILLICOTHE W BELLEFONTAINE OH 43311 |
| ZIMMERMAN KISER AND SUTCLIFFE PA | PO BOX 3000 ORLANDO FL 32802 |
| ZIMMERMAN KUHN DARLING BOYD QUAN | 412 S UNION ST TRAVERSE CITY MI 49684 |
| ZIMMERMAN LAW OFFICE LC | PO BOX 349 PARKERSBURG WV 26102-0349 |
| ZIMMERMAN LAW OFFICE PC | 81 E HILL ST WABASH IN 46992 |
| ZIMMERMAN PFANNEBECKER AND NUFFORT | 22 S DUKE ST LANCASTER PA 17602 |
| ZIMMERMAN, ANTHONY A & | ZIMMERMAN, STEPHANIE C 36 LANE ROAD 916 PHENIX CITY AL 36869 |
| ZIMMERMAN, BARRY D | 30464 BATTLE CREEK BO MANTON CA 96059 |
| ZIMMERMAN, DAVID J | 710 105TH AVE NAPLES FL 34108 |
| ZIMMERMAN, HENNY | 11809 GREEN SPRING AVE OWINGS MILL MD 21117 |
| ZIMMERMAN, KEVIN J & | ZIMMERMAN, CRISTINA K 2298 WYNNEWOOD RD BETTENDORF IA 52722 |
| ZIMMERMAN, LLOYD G & ZIMMERMAN, TERESE M | 1701 IOWA DR PLANO TX 75093-5445 |
| ZIMMERMAN, MARIA | 2022 ARTHUR ST 2ND FL PHILADELPHIA PA 19152 |
| ZIMMERMAN, MARK | 560 W GRANGEVILLE BLVD A HANFORD CA 93230 |
| ZIMMERMAN, MARK E | 603 SPRINGS ST MTHOLLY NC 28120 |
| ZIMMERMAN, MIKE | 129 HWY 801 S ADVANCE NC 27006 |
| ZIMMERMAN, ROBERT & GUSTAFSON, MARY | 44 POMEROY AVE CRYSTAL LAKE IL 60014-5921 |
| ZIMMERMAN, RONALD J | 1234 LIGHT ST BALTIMORE MD 21230 |
| ZIMMERMAN, STEPHEN M | 526 E COLLEGE WAY MOUNT VERNON WA 98273 |
| ZIMMERMAN, STEVE | 1615 BUCK WAY STE A MOUNT VERNON WA 98273 |
| ZIMMERMAN, STEVE | 1615 BUCK WAY STE A MT VERNON WA 98273 |
| ZIMMERMAN, STEVE | 526 E COLLEGE WAY MT VERNON WA 98273 |
| ZIMMERMAN, STEVE | 526 E COLLEGE WAY MUKILTEO WA 98275 |
| ZIMMERMANN LAW OFFICE SC | 8989 N PORT WASHINGTON RD STE 20 BAYSIDE WI 53217 |
| ZIMMERMANN, P J | 3435 FOURTEENTH ST STE 102 RIVERSIDE CA 92501 |
| ZIMMERMANN, PATRICIA J | 31641 CASINO DR STE 1A LAKE ELSINORE CA 92530 |
| ZIMMERMANN, PATRICIA J | 31566 RR CANYON RD STE 306 CANYON LAKE CA 92587 |
| ZINA B PARKER AND PREMIERE | 3218 QUEENS GATE AVE CONTRACTORS INC MEMPHIS TN 38118 |
| ZINA CRUSE ATT AT LAW | 4910 STATE ST EAST SAINT LOUIS IL 62205 |
| ZINAIDA  LEVIN | YURI  LEVIN 62 ARBORO DRIVE SHARON MA 02067 |
| ZINAIDA ALAGIC-KADIC | 3419 CROWN COURT WATERLOO IA 50702 |
| ZINAT ISLAM | 97-36 108TH STREET RICHMOND HILL NY 11419 |
| ZINETA MAHMUTOVIC | 2910 W. 4TH ST WATERLOO IA 50701 |
| ZING VENTURES LLC | 11562 CYPRESS N HOUSTON TX 77429 |
| ZINGARELLI AND LAWRENCE LLC | 6900 HOUSTON RD BLDG 600 FLORENCE KY 41042 |
| ZINGARELLI AND LAWRENCE LLC | 632 VINE ST STE 305 CINCINNATI OH 45202 |
| ZINGARELLI LAW OFFICE | 630 VINE ST STE 305 CINCINNATI OH 45202-2436 |
| ZINGSHEIM LAW FIRM | PO BOX 83192 PHOENIX AZ 85071-3192 |
| ZINK, THEODORE M | 1905 HARVEY ROAD WILMINGTON DE 19810 |
| ZINKOVITCH, PETER M & | ZINKOVITCH, NANCY D 3451 CLUBHTS DR COLORADO SP CO 80906 |
| ZINNCORP INC | 1001 MARQUETTE AVE 219 MINNEAPOLIS MN 55403-2418 |

| Claim Name | Address Information |
|---|---|
| ZINNO, RICHARD A & OCONNOR, CORRINE | 3840 NINTH ROAD SOUTH ARLINGTON VA 22204 |
| ZINO FINANCIAL INC | 4071 PORT CHICAGO HWY STE 120 CONCORD CA 94520 |
| ZINSER, GRACE | 7 LOUGH MASK CT APT 302 GRACE ZINSER LUTHERVILLE TIMON MD 21093 |
| ZINTSMASTER, JOHN A | G 6258 W PIERSON RD FLUSHING MI 48433 |
| ZINZ CONSTRUCTION | 1725 SALEM PKWY W RESTORATION INC SALEM OH 44460 |
| ZINZ CONSTRUCTION AND RESTORATION | 1725 SALEM PKWY W SALEM OH 44460 |
| ZIOBROWSKI APPRAISALS | 1 N SECOND ST CHAMBERSBURG PA 17201 |
| ZIOLKOWSKI, RONALD E & | KITTELLE, PATRICIA L 4580 W 131ST ST ALSIP IL 60803 |
| ZION CAPITAL MANAGEMENT LLC | 40934 CANTARE PLACE FREMONT CA 94539 |
| ZION LOVINGIER | 4140 N DURANGO RD LAS VEGAS NV 89129 |
| ZIONS BANK | 2460 S 32 TO WEST WEST VALLEY CITY UT 84119 |
| ZIPF, HENRY K | PO BOX 35538 TUCSON AZ 85740 |
| ZIPIN MELEHY ET AL | 8403 COLESVILLE RD STE 610 SILVER SPRING MD 20910 |
| ZIPINFO.COM | 230 N TRANQUIL PATH DRIVE THE WOODLANDS TX 77380-2758 |
| ZIPLOGIX | PO BOX 130 FRASER MI 48026 |
| ZIPPIROLI IFA, CHARLES | 161 N HARVEST RD AMHERST NY 14221 |
| ZIRKLE, RANDALL R & ZIRKLE, DONNA L | 2406 JACKSON PKWY VIENNA VA 22180 |
| ZIRNHELD, PATTY K & ZIRNHELD, JOHN A | 8011 ADAMS RUN ROAD LOUISVILLE KY 40228-2424 |
| ZIRPOLO INSURANCE AND TRAVEL INC | 1ST FL 20 CHURCH ST PATERSON NJ 07505 |
| ZITO INS AGENCY INC | 8339 TYLER BLVD MENTOR OH 44060 |
| ZITO MARTINO AND KARASEK | PO BOX 420 BRODHEADSVILLE PA 18322 |
| ZITTERKOPF, BRIAN K & | ZITTERKOPF, YVETTE A 27214 SAXON MEADOW LN CYPRESS TX 77433-3804 |
| ZIULKOWSKI AND ASSOCIATES P LC | 17001 19 MILE RD STE 1D CLINTON TOWNSHIP MI 48038 |
| ZIV LIPKIN | SIGAL ESTHER LIPKIN 7524 LEEDS AVE CUPERTINO CA 95014 |
| ZIVA ADAMS-BAO | 17376 EAST PARK CHINO HILLS CA 91709 |
| ZIVEN, DEBRA | 8687 MELROSE AVE STE B110 LOS ANGELES CA 90069 |
| ZIYAH E DOCK | 2418 PRAIRIE STREET SOUTHWEST WYOMING MI 49519-2465 |
| ZLATINA MEIER ATT AT LAW | 233 S WACKER DR STE 5150 CHICAGO IL 60606 |
| ZLIBUT, SAMUEL | 6706 PALM AVENUE FAIR OAKS CA 95628 |
| ZLOTOWITZ, BETTY H | 2 HIGH STEPPER CT 106 GROUND RENT COLLECTOR BALTIMORE MD 21208 |
| ZLOTOWITZ, BETTY H | 2 HIGH STEPPER CT 106 GROUND RENT COLLECTOR PIKESVILLE MD 21208 |
| ZOBRIST AND FEATHERSTONE | 10801 W CHARLESTON BLVD STE 560 LAS VEGAS NV 89135 |
| ZOFIA PONERT | 7527 DUNGAN ROAD PHILADELPHIA PA 19111 |
| ZOHREH DOMGHANY AND ZOREH DAMGHANI | 512 APPLETON ST AND MILLS CONSTRUCTION CORPORATION ARLINGTON MA 02476 |
| ZOLA ROGERS AND CLASS A ROOFING | 504 N BRYAN CIR BRANDON FL 33511 |
| ZOLL AND TYCKSEN | 5300 S 360 W STE 360 MURRAY UT 84123 |
| ZOLL AND TYCKSEN | 5300 S 360 W STE 360 SALT LAKE CITY UT 84123 |
| ZOLLA, PATTY A | 2452 HORTON ST UNIT A CRESCENT SPRINGS KY 41017 |
| ZOLLNER BROTHERS INC | 2412 GOSHEN DR BELLINGHAM WA 98226 |
| ZOLO TILE AND MARBLE LLC | 2831 WILLIAMSBURG ST SARASOTA FL 34231 |
| ZOLT SZORENYI | 900 S 4TH ST #204 LAS VEGAS NV 89101 |
| ZONA ROSA DEVELOPMENT LLC | PO BOX 634630 CINCINNATI OH 45263 |
| ZONDRA F HALL | WILBER HALL 8206 HEARTHSTONE CT COMMERCE TWP MI 48382 |
| ZONE 4344 PROPERTIES LP | 5843 VALLE VISTA CT GRANITE BAY CA 95746 |
| ZONIA WILTURNER BRITTO AND | 511 13TH ST ZONIA WILTURNER SMITH GALVESTON TX 77550 |
| ZONICH, INC. | 2448 JUNIPERO SERRA BOULEVARD DALY CITY CA 94015 |
| ZOOK REALTY GMAC | 1500 N MAIN MONTICELLO IN 47960 |
| ZOOK, KEITH & ZOOK, JAN | 1002 WINCHESTER CT. IDABEL OK 74745 |
| ZOPP, JARRETTE C | 265 PEEPER LN WINCHESTER VA 22603-2581 |

| Claim Name | Address Information |
|---|---|
| ZORAIDA R. HARMANTZIS | 2312 23RD AVE ASTORIA NY 11105 |
| ZORAN PIPLICA | 43687 SKYE RD FREMONT CA 94539 |
| ZORAS, JIMMY | 175 FLORA DR BC CANADA |
| ZORAYA GONZALEZ | 2614 N. 115TH DRIVE AVONDALE AZ 85392 |
| ZORBA, KRISTINA | 1535 NW 124TH ST MAX ROOFING INC NORTH MIAMI FL 33167 |
| ZORINNA ACERON | 1076 STRAWBERRY VALLEY DR CHULA VISTA CA 91913 |
| ZORITHA THOMPSON-NRBA | GOREE AND THOMPSON R.E. INC 8211 BRUCEVILLE RD., SUITE 145 SACRAMENTO CA 95823 |
| ZORN, DAVID | 624 SW 20TH TERRACE CORNERSTON BUILDING AND REMODELING CAPE CORAL FL 33991 |
| ZORN, THOMAS S & ZORN, DENISE M | 25514 KINYON STREET TAYLOR MI 48180 |
| ZORNBERG AND HIRSCH | 516 HAWKINS AVE LAKE RONKONKOMA NY 11779 |
| ZOSHUA ZEUTENHORST ATT AT LAW | 100 CT AVE STE 405 DES MOINES IA 50309 |
| ZOTINCA, ALEXANDRU F | 15608 MAPLE STREET OVERLAND PARK KS 66223 |
| ZOTOS, FANOURIOU | 6840 BEACH RESORT DR 2 NAPLES FL 34114-1526 |
| ZOYA AND SAMVEL OGANESYAN | 9443 WHEATLAND AVE SUNLAND AREA LOS ANGELES CA SUNLAND CA 91040 |
| ZROSTLIK, ED & ZROSTLIK, ANNABELLE | 15421 GROVEHILL LANE LA MIRADA CA 90638 |
| ZSOLT SZORENYI | 900 S FOURTH ST # 204 LAS VEGAS NE 89101 |
| ZSOLT SZORENYI | 900 S FOURTH ST #103 LAS VEGAS NV 89101 |
| ZUA M. GERMAN | 2519 E 1000 NORTH LINDEN IN 47955 |
| ZUBAK, JOHN F | 8383 CRAIG ST INDIANAPOLIS IN 46250 |
| ZUBER, NICOLE M | 622 N VISTA ST 624 LOS ANGELES CA 90036-5745 |
| ZUBING QIN | 3 MINOT AVENUE SHREWSBURY MA 01545 |
| ZUBKOUSKY AND ASSOCIATES | 524 MCGRATH CT PLEASANT HILL CA 94523 |
| ZUCAL, CONRAD J & ZUCAL, ROBERTA R | 1105 PRAIRIE COLLEGE SW CANTON OH 44706 |
| ZUCCHERO, MARY V | 300 CARLYLE PARK DR ATLANTA GA 30307 |
| ZUCHELKOWSKI, BRIAN L | 3 GEORGIAN TER ALBANY NY 12211-1952 |
| ZUCKER GOLDBERG AND ACKERMAN | 200 SHEFFIELD ST 301 MOUNTAINSIDE NJ 07092 |
| ZUCKER, GOLDBERG & ACKERMAN | 200 SHEFFIELD STREET SUITE 301 MOUNTAINSIDE NJ 07092 |
| ZUCKER, GOLDBERG & ACKERMAN, LLC | MATTER# 707931 ONLY 200 SHEFFIELD STREETSUITE 301 MOUNTAINSIDE NJ 07092 |
| ZUCKER, GOLDBERG & ACKERMAN, LLC | 200 SHEFFIELD ST., SUITE 101 MOUNTAINSIDE NJ 07092 |
| ZUCKER, GOLDBERG & ACKERMAN, LLC | 200 SHEFFIELD ST., SUITE 101 P.O. BOX 1024 MOUNTAINSIDE NJ 07092-0024 |
| ZUCKER,GOLDBERG,& ACKERMAN LLC | MIKE ACKERMAN 200 SHEFFIELD ST SUITE 301 MOUNTAINSIDE NJ 07092-0024 |
| ZUCKERGOLDBERGBECKER AND ACKERMAN | 1139 SPRUCE DR PO BOX 1024 MOUNTAINSIDE NJ 07092 |
| ZUCKERMAN LARRY AND BETH | 13280 SW 63RD CT MIAMI FL 33156 |
| ZUCKSCHWERDT, JIMMIE A | 141 TILLMAN ROAD HAZEL GREEN AL 35750 |
| ZUCZEK, DINA M | 2386 CLANDON DR MYRTLE BEACH SC 29579-3109 |
| ZUELL, ALONZO | 17710 PRESIDENTS DR LARRY GOODWIN GENERAL CONTRACTOR HOMEWOOD IL 60430 |
| ZUGNONI, RANDAL E & PHIMHANAM, UBONRAT | 6854 BRIGHTON DR DUBLIN CA 94568 |
| ZUHAIR KHOSHO | 44255 MEADOWLAKE STERLING HEIGHTS MI 48313 |
| ZUHARS, CHRISTOPHER R | 12745 FAIR BRIAR LN FAIRFAX VA 22033 |
| ZUHLKE, PAUL A & ZUHLKE, ANGELA C | 5812 LONG BRANCH CT LOVELAND CO 80537 |
| ZUHRA HODZIC VS GMAC MORTGAGE CO | 2113 RANDOPH STREET WATERLOO IA 50702 |
| ZUKOWSKI AND BRESENHAN | 1177 W LOOP S STE 1100 HOUSTON TX 77027 |
| ZULAUF, STEVEN | 7640 S COVE CIR LITTLETON CO 80122 |
| ZULEIKA NIX | 34 RACHAEL STREET WATERLOO IA 50701 |
| ZULEMA CORDOVA | 1411 S 120TH LANE AVONDALE AZ 85323 |
| ZULFIGAR AHMAD AND MARTINEZ | 1918 ENDEAVOR CT GENERAL CONSTRUCTION SEABROOK TX 77586 |
| ZULFIGAR AHMAD AND MARTINEZ GENERAL | 1918 ENDEAVOR CT CONSTRUCTION AND JOES LANDSCAPING SEABROOK TX 77586 |
| ZULFIGAR H RIZVI AND | 9993 NW 130 S COAST ADJ GROUP INC HIALEAH GARDENS FL 33018 |
| ZULFIGAR H RIZVI AND | 9993 NW 130 ST S COAST ADJUSTERS GROUP INC HIALEAH GARDENS FL 33018 |

| Claim Name | Address Information |
|---|---|
| ZULU ALI ATT AT LAW | 2900 ADAMS ST STE C130 RIVERSIDE CA 92504 |
| ZUMBRUNN, RICHARD | 131 E DR RIC ZUMBRUNN SIDNEY NE 69162 |
| ZUMETA, MARIA | 18211 NW 52ND AVE COASTLAND CONSTRUCTION MIAMI FL 33055 |
| ZUMWALT LAW GROUP PLLC | 4408 SPICEWOOD SPRINGS RD STE 30 AUSTIN TX 78759 |
| ZUMWALT, GEORGE L & ZUMWALT, JESSICA N | 481 LOUISVILLE ROAD BOWLING GREEN MO 63334 |
| ZUND, MARY A | 27 FAIRWAY DR APT#17 DERRY NH 03038 |
| ZUNIGA, CARLOS | 2226 W 50TH PL CHICAGO IL 60609 |
| ZUNIGA, ISAIAS | 4747 NORTH CALVADOS AVE COVINA CA 91722 |
| ZUNIGA, JESUS L | 43545 17TH ST LANCASTER CA 93534 |
| ZUNIGA, JOSEFA & ZUNIGA, RUBEN | 376 W 41ST ST LOS ANGELES CA 90037-2109 |
| ZUNIGA, MELINDA | 612 SW 24TH ST BLUE SPRINGS MO 64015 |
| ZUNIGA, REBECA | 12555 EUCLID ST #101 GARDEN GROVE CA 92840 |
| ZUNIGA, ROBERT | SE RESTORATION GROUP 1655 LIME ST APT 7A FERNANDINA BEACH FL 32034-3085 |
| ZUNIGA, VIRGINIA M | 2715 ATHENS AVENUE CARLSBAD CA 92010-2122 |
| ZUPAN, MARY | 3760 ROSSE CITY BEST CLEANING SERVICE WEST BRANCH MI 48661-8454 |
| ZURAW, PENELOPE A | 33 E CEDAR #18A CHICAGO IL 60611 |
| ZURFLUH, ROBYN L | 212 LOCKWOOD TERRACE DECATUR GA 30030 |
| ZURICH AMER INS ZURICH FIN SERV GRP | CN 101 40 WANTAGE AVE BRANCHVILLE NJ 07826 |
| ZURICH AMER INS ZURICH FIN SERV GRP | BRANCHVILLE NJ 07826 |
| ZURICH AMERICAN INSURANCE IL | PO BOX 4037 SCHAUMBURG IL 60168-4037 |
| ZURICH AMERICAN INSURANCE IL | SCHAUMBURG IL 60196 |
| ZURICH AMERICAN LLOYDS | 9330 LBJ FRWY STE 1300 DALLAS TX 75243 |
| ZURICH AMERICAN LLOYDS | DALLAS TX 75243 |
| ZURICH PERSONAL INSURANCE | PO BOX 7247 0216 PHILADELPHIA PA 19170 |
| ZURICH PERSONAL INSURANCE | PHILADELPHIA PA 19170 |
| ZURICH RE LTD | ZURICH TOWER SCHAMBURGH IL 60196 |
| ZURICH RE LTD | SCHAUMBURG IL 60196 |
| ZURICH SPECIALTIES LONDON LTD | AGENT BILL 3 MINSTER CT MINSING LN LONDON ECER 7DD UNITED KINGDOM |
| ZURICH SPECIALTIES LONDON LTD | 99999 |
| ZUSACK, JUDY | 3215 TORRENCE AVE SE PALM BAY FL 32909 |
| ZUZOLO LAW FIRM LLC | 700 YOUNGSTOWN WARREN ROAD NILES OH 44446 |
| ZUZOLO LAW OFFICES | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. 700 YOUNGSTOWN-WARREN ROAD NILES OH 44446 |
| ZUZOLO ZUZOLO AND ZUZOLO | 700 YOUNGSTOWN WARREN RD NILES OH 44446 |
| ZUZOLO, RALPH A | 700 YOUNGSTOWN WARREN RD NILES OH 44446 |
| ZVI GUTTMAN CHAPTER 7 TRUSTEE V GMAC BANK A K A | ALLY BANK THE LAW OFFICE OF ZVI GUTTMAN PA PO BOX 32308 BALTIMORE MD 21282 |
| ZVONIMIR N DERPIC | KIMBERLY M DERPIC 12025 DARBY AVE PORTER RANCH CA 91326-1111 |
| ZWANZIGER APPRAISAL COMPANY | 705 TRAIL RIDGE RD INDIANOLA IA 50125 |
| ZWOLLE TOWN | TAX COLLECTOR PO BOX 1038 952 S MAIN ZWOLLE LA 71486 |
| ZYKERA JACKSON AND MARTINEZ HARTLEY | AND MARCIA JACKSON AND DO IT RIGHT DRAINS 77 FLORENCE AVE SHARON HILL PA 19079-1922 |
| ZYLA, MARTHA | 4125 RAYMONN AVE BALTIMORE MD 21213 |
| ZYT MANAGEMENT INC | 2488 DOGWOOD DR WEXFORD PA 15090 |

**Total Creditor count  275251**