# Exhibit E-1

# Severson & Werson

### A Professional Corporation

Donald H. Cram
Attorney
Direct Line: (415) 677-5536
dhc@severson.com

One Embarcadero Center, Suite 2600
San Francisco, CA 94111
Telephone: (415) 398-3344
Facsimile: (415) 956-0439

August 10, 2012

**VIA FEDEX**

**Counsel for Debtors**
Morrison & Foerster LLP
Attn: Larren M. Nashelsky, Gary S. Lee and
Lorenzo Marinuzzi
1290 Avenue of the Americas
New York, NY 10104

**United States Trustee**
Office of the U.S. Trustee for the Southern
District of New York
Attn: Tracy Hope Davis, Linda A. Rifkin and
Brian S. Masumoto
33 Whitehall Street, 21st Floor
New York, NY 10004

**Counsel for Creditors' Committee**
Kramer Levin Naftalis & Frankel LLP
Attn: Kenneth H. Eckstein and Douglas H.
Mannal
1177 Avenue of the Americas
New York, NY 10036

**Counsel for Ally Financial Inc.**
Kirkland & Ellis
Attn: Richard M. Cieri and Ray C. Schrock
601 Lexington Avenue
New York, NY 10022

**Counsel for Barclays Bank PLC**
Skadden, Arps, Slate, Meagher & Flom LLP
Attn: Kenneth S. Ziman and Jonathan H. Hofer
4 Times Square
New York, NY 10036

Re:    *In re Residential Capital, LLC, et al.*
Case No. 12-12020
Monthly Statement for Compensation and Expense Reimbursement

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find Severson & Werson's monthly fee statement for the period May 15, 2012 through June 30, 2012 (the "Statement"), which was served on the parties listed in paragraph (a) of the Order, on July 27, 2012.

Severson
&Werson
A Professional Corporation

Morrison & Foerster LLP, et al.
August 10, 2012
Page 2


    In the absence of a timely objection, the Debtors shall pay $530,619.24, consisting of the sum of (a) $471,188.88, an amount equal to 80% of the fees ($471,188.88 = $588,986.10 x 0.80) and (b) 100% of the expenses ($59,430.36) being requested in the Statement.

    Objections to the Statement are due by August 16, 2012.

    Please contact me should you have any questions.

                            Very truly yours,

                            Donald H. Cram

DHC:dc
Enclosures

cc:    John B. Sullivan
       Duane M. Geck

DUANE M. GECK (State Bar No. 114823)
dmg@severson.com
DONALD H. CRAM (State Bar No. 160004)
dhc@severson.com
SEVERSON & WERSON
A Professional Corporation
One Embarcadero Center, Suite 2600
San Francisco, California 94111
Telephone: (415) 398-3344
Facsimile: (415) 956-0439

Retained Professionals

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re<br><br>RESIDENTIAL CAPITAL, LLC, et al.,<br><br>Debtors. | Case No. 12-12020 (MG)<br><br>Chapter 11<br><br>Jointly Administered |

### SEVERSON & WERSON, P.C.'S MONTHLY STATEMENT
### FOR COMPENSATION AND EXPENSE REIMBURSEMENT
### FOR THE TIME PERIOD MAY 15, 2012 THROUGH JUNE 30, 2012

Pursuant to the Court's Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals entered July 17, 2012 ("Order"), Retained Professional, Severson & Werson, P.C., submits this monthly statement for compensation and expense reimbursement for the time period May 15, 2012 through June 30, 2012 ("Monthly Statement"), respectfully showing as follows:

       1.     During the Monthly Statement period, individuals from Severson & Werson, P.C. performed services on behalf of one or more of the Debtor entities with respect to 275 different litigation matters in California concerning mortgage loans held by and/or serviced by one or more of the Debtor entities. The total compensation sought for the Monthly Statement period is $588,986.10 and the total expense reimbursement sought for the Monthly Statement period is $59,430.36.

       2.     A list of individuals who provided services during the Monthly Statement period, their respective titles, billing rates and aggregate hours spent by each individual during the

Monthly Statement period is attached hereto as **Exhibit A**.

3.      A detailed breakdown of disbursements incurred and contemporaneously maintained time entries for the services performed by individuals from Severson & Werson, P.C. for each respective matter during the Monthly Statement period are itemized in the corresponding invoices attached hereto as **Exhibit B**.

4.      Pursuant to the Court's Order, the deadline within which to serve a Notice of Objection to Fee Statement is 20 days after receipt of this Monthly Statement.

DATED: July 25, 2012

SEVERSON & WERSON
A Professional Corporation

By:   _____
                Donald H. Cram

Retained Professionals

# Exhibit A

5/15/2012 - 6/30/2012

| | Title | Billed Amount | Billed Hours | Rate |
|---|---|---|---|---|
| **GMAC ResCap** | | | | |
| Givental, Alisa | Associate | $12,235.05 | 51.30 | 238.50 |
| Torkamani, Amir | Associate | $1,621.80 | 6.80 | 238.50 |
| Wood, Andrew | Associate | $630.00 | 2.80 | 225.00 |
| Kenney, Austin | AssociateI | $1,435.50 | 5.80 | 247.50 |
| Sears, Alex | Associate | $18,374.40 | 63.80 | 288.00 |
| Le, An | Associate | $7,605.00 | 32.50 | 234.00 |
| Strayer, Ann | Associate/Special Counsel | $1,170.00 | 4.00 | 292.50 |
| Barasch, Adam | Associate/Special Counsel | $8,219.25 | 28.10 | 292.50 |
| Eilenberg, Benjamin A. | Associate | $21,903.75 | 88.50 | 247.50 |
| Johnson, Betty | Paralegal | $1,318.05 | 10.10 | 130.50 |
| Kornberg, Bernard | AssociateI | $163.80 | 0.70 | 234.00 |
| Whittemore, Brian | Associate | $4,964.85 | 18.70 | 265.50 |
| Gaddis, Clayton | Associate | $381.60 | 1.60 | 238.50 |
| Rommell, Clair | Paralegal | $2,453.40 | 18.80 | 130.50 |
| McTigue, Casey | Associate | $715.50 | 3.00 | 238.50 |
| Shama, Daniel | Associate | $850.95 | 3.10 | 274.50 |
| Cram, Donald | Member | $3,543.75 | 10.50 | 337.50 |
| Reed, David J. | Associate | $965.25 | 3.90 | 247.50 |
| Liu, David | Associate | $64,339.20 | 223.40 | 288.00 |
| Ellis, Danielle | AssociateI | $272.25 | 1.10 | 247.50 |
| Babcock, Daska | Associate/Special Counsel | $4,348.80 | 15.10 | 288.00 |
| Glasser, Dana | Associate | $1,784.25 | 6.50 | 274.50 |
| Troutman, Eric | Member | $82.35 | 0.30 | 274.50 |
| Kemp, Erik | Associate | $3,623.40 | 13.20 | 274.50 |
| Kouvabina, Elena | Associate | $17,186.40 | 61.60 | 279.00 |
| Feldfeber, Edward | Paralegal | $1,291.95 | 9.90 | 130.50 |
| Roman, Eleanor | Associate/Special Counsel | $4,375.80 | 14.30 | 306.00 |
| Buell, Edward | Associate | $37,107.00 | 133.00 | 279.00 |
| Manukyan, Evelina | Associate | $10,071.90 | 36.10 | 279.00 |
| Eisner, Gregory E | Associate/Special Counsel | $313.20 | 1.20 | 261.00 |
| Webb, Gilla | Paralegal | $247.95 | 1.90 | 130.50 |
| Walser-Jolly, Genevieve | Associate | $1,513.80 | 5.80 | 261.00 |
| Jones, Harold R. | Associate | $1,958.40 | 6.40 | 306.00 |
| Da Cunha, Ian | Associate | $4,913.10 | 20.60 | 238.50 |
| Sullivan, John | Member | $3,890.25 | 9.10 | 427.50 |
| Spann, Joel | Paralegal | $939.60 | 7.20 | 130.50 |
| Dykstra, Jonathan | Associate | $7,035.75 | 29.50 | 238.50 |
| Ives, Jon | Associate | $24,747.30 | 88.70 | 279.00 |
| Tuffaha, Joe | Associate | $28,572.30 | 119.80 | 238.50 |
| Julian, Jason | Associate/Special Counsel | $466.65 | 1.70 | 274.50 |
| Richardson, Jason | Associate | $261.00 | 1.00 | 261.00 |
| Negrete, Jennifer | Paralegal | $1,096.20 | 8.40 | 130.50 |
| Campbell, J. Owen | Associate | $306.90 | 1.10 | 279.00 |
| Chilton, Jan T. | Member | $17,314.65 | 35.30 | 490.50 |
| Van Zandt, Jonah | Associate | $8,553.60 | 29.70 | 288.00 |
| Wendlenner, Kurt | Associate | $504.45 | 1.90 | 265.50 |
| Brown, Kimberly | Paralegal | $103.95 | 0.70 | 148.50 |
| Walker, Kristin | Member | $135.00 | 0.40 | 337.50 |
| Franich, Kerry | Associate | $34,587.00 | 128.10 | 270.00 |
| Ash, Laura | Paralegal | $221.85 | 1.70 | 130.50 |
| Tarwater, Linda | Paralegal | $4,476.15 | 34.30 | 130.50 |

| Name | Title | | | |
|------|-------|---|---|---|
| Kelly, Megan | Associate/Special Counsel | $3,884.40 | 16.60 | 234.00 |
| Nowlin, Marlene | Associate/Special Counsel | $12,148.20 | 39.70 | 306.00 |
| Gruber, Megan | Associate | $11,979.90 | 45.90 | 261.00 |
| Holt, M. Elizabeth | Associate | $10,857.60 | 41.60 | 261.00 |
| Cross, Michael | Associate | $4,459.95 | 18.70 | 238.50 |
| Wraight, Mark | Member | $2,799.90 | 10.20 | 274.50 |
| Esposito, Matthew | Associate | $26,365.50 | 94.50 | 279.00 |
| Nelson, Michele | Associate/Special Counsel | $7,673.40 | 29.40 | 261.00 |
| Kamka, Mary Kate | Associate/Special Counsel | $1,755.00 | 7.80 | 225.00 |
| Sullivan, Mary Kate | Member | $15,309.00 | 56.70 | 270.00 |
| Tran, Michael | Associate | $190.80 | 0.80 | 238.50 |
| McGuinness, Michelle | Associate | $1,440.00 | 5.00 | 288.00 |
| Schindler, Maria | Associate | $6,091.20 | 28.20 | 216.00 |
| Riedman, Natilee | Associate | $10,398.60 | 43.60 | 238.50 |
| Barilovits, Philip | Associate | $2,995.20 | 10.40 | 288.00 |
| Grammatico, Paul | Associate | $5,123.25 | 20.70 | 247.50 |
| Gandy, Robert | Associate | $38,155.50 | 139.00 | 274.50 |
| Ito, Ryan | Associate | $4,380.75 | 17.70 | 247.50 |
| Firoozabadi, Rozie | Paralegal | $382.50 | 3.40 | 112.50 |
| Saelao, Rebecca | Associate/Special Counsel | $864.00 | 3.00 | 288.00 |
| Hankins, Suzanne | Member | $10,522.80 | 31.60 | 333.00 |
| Tilton, Seana | Paralegal | $859.05 | 8.30 | 103.50 |
| Abbott, Thomas | Associate | $1,026.00 | 3.80 | 270.00 |
| Shaham, Yaron | Associate/Special Counsel | $34,129.35 | 143.10 | 238.50 |
| **Report Grand Totals** | | $588,986.10 | 2,222.70 | |

# Exhibit B

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320720    JBS                                         July 6, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     0013      Cornett, Daniel v. Wells Fargo Bank, N.A.
                     GMAC Matter No.: 694513

**TOTAL AMOUNT DUE**                     **$211.50**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320720    JBS                                                July 6, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0013    Cornett, Daniel v. Wells Fargo Bank, N.A.
GMAC Matter No.: 694513

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MKS | 06/05/12 | Update client on status, pending dates and new developments. | L120 | 0.20 | 270.00 | 54.00 |
| MEG | 06/05/12 | Correspondence to C.DiCicco regarding whether file may be closed given finalized modification agreement. | L160 | 0.30 | 261.00 | 78.30 |
| MEG | 06/06/12 | Correspondence to and from client regarding closing of file. | L160 | 0.20 | 261.00 | 52.20 |
| | | **TOTAL** | | **0.80** | | **$211.50** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L160 | Settlement/Non-Binding ADR | 0.50 | $130.50 |
| L210 | Pleadings | 0.10 | $27.00 |
| | **TOTAL** | **0.80** | **$211.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Gruber, Megan | MEG | Associate | 0.50 | 261.00 | $130.50 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| | | **Total** | **0.80** | | **$211.50** |

PRIOR FEES                          $34,370.10

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   320720 | **CLIENT** | GMAC ResCap | Page | 2 |
| | **MATTER** | Cornett, Daniel | | |

| | |
|---|---|
| PRIOR COSTS & EXPENSES | $3,330.73 |

| | |
|---|---|
| FEES | $211.50 |
| **TOTAL THIS INVOICE** | **$211.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320756    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0017    Sweeting, Robert v. Jason Kishaba, et al.
                  GMAC Matter No.: 693709

**TOTAL AMOUNT DUE**        **$1,295.10**

## *** *REMITTANCE COPY* ***

*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320756    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0017    Sweeting, Robert v. Jason Kishaba, et al.
GMAC Matter No.: 693709

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| LJA | 06/05/12 | Conduct review of appellate status and prepare summary matrix of same. | L190 | 0.30 | 130.50 | 39.15 |
| DAS | 06/07/12 | Analyze plaintiff's "meet and confer" letter; prepare response. | L110 | 1.10 | 274.50 | 301.95 |
| MKS | 06/08/12 | Attention to response to plaintiff's purported meet and confer letter. Review and revise same. | L310 | 0.40 | 270.00 | 108.00 |
| MKS | 06/18/12 | Study and review second meet and confer letter from Plaintiff regarding MERS' responses to written discovery demands. | L350 | 0.40 | 270.00 | 108.00 |
| DAS | 06/19/12 | Evaluate plaintiff's second meet and confer letter; prepare response to same. | L110 | 2.00 | 274.50 | 549.00 |
| MKS | 06/20/12 | Review and revise draft response to second meet and confer letter from plaintiff relating to MERS' written responses and document production. | L310 | 0.40 | 270.00 | 108.00 |
| MKS | 06/26/12 | Correspondence and telephone call with new case manager re: logistics of getting updated information to her and identification of handling attorney. | L190 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **4.90** | | **$1,295.10** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320756 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Sweeting, Robert | | | | |

| | | | | | |
|---|---|---|---|---|---|
| L110 | Fact Investigation/Development | | 3.10 | $850.95 | |
| L190 | Other Case Assessment | | 0.60 | $120.15 | |
| L310 | Written Discovery | | 0.80 | $216.00 | |
| L350 | Discovery Motions | | 0.40 | $108.00 | |
| | **TOTAL** | | **4.90** | **$1,295.10** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Shama, Daniel | DAS | Associate | 3.10 | 274.50 | $850.95 |
| Ash, Laura | LJA | Paralegal | 0.30 | 130.50 | $39.15 |
| Sullivan, Mary Kate | MKS | Member | 1.50 | 270.00 | $405.00 |
| | **Total** | | **4.90** | | **$1,295.10** |

| | |
|---|---|
| PRIOR FEES | $43,861.59 |
| PRIOR COSTS & EXPENSES | $5,070.90 |

| | | |
|---|---|---|
| FEES | | $1,295.10 |
| **TOTAL THIS INVOICE** | | **$1,295.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320757      JBS                                           July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0023      Jones, Sylvia v. GMAC Mortgage, LLC
                              GMAC Matter No.: 686344

**TOTAL AMOUNT DUE**              $785.70

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320757    JBS                                          July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0023    Jones, Sylvia v. GMAC Mortgage, LLC
GMAC Matter No.: 686344

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MEG | 06/01/12 | Research and analysis of statutory authority and case law regarding clerk's entering of costs and necessity of amended judgment. | L460 | 0.80 | 261.00 | 208.80 |
| MEG | 06/01/12 | Review court records regarding costs memorandum. | L460 | 0.50 | 261.00 | 130.50 |
| JN | 06/18/12 | Remove additional copies of trial binders and documents from binders, insert in accordion files and  label in preparation for storage. | L460 | 1.40 | 130.50 | 182.70 |
| MEG | 06/18/12 | Call Mary Chaney regarding final judgment and costs; draft memorandum re: same. | L460 | 0.70 | 261.00 | 182.70 |
| MKS | 06/26/12 | Correspondence and telephone call with new case manager re: logistics of getting updated information to her and identification of handling attorney. | L190 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **3.70** | | **$785.70** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L190 | Other Case Assessment | 0.30 | $81.00 |
| L460 | Post-Trial Motions & Submissio | 3.40 | $704.70 |
| | **TOTAL** | **3.70** | **$785.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320757 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Jones, Sylvia | | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Negrete, Jennifer | JN | Paralegal | 1.40 | 130.50 | $182.70 |
| Gruber, Megan | MEG | Associate | 2.00 | 261.00 | $522.00 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| | **Total** | | **3.70** | | **$785.70** |

| PRIOR FEES | $150,264.81 |
|---|---|
| PRIOR COSTS & EXPENSES | $37,120.04 |

| | | |
|---|---|---|
| FEES | | $785.70 |
| **TOTAL THIS INVOICE** | | **$785.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&*Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320758     JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     0032      Johnson, Wes W. v. Homecomings Financial, et al.
                     GMAC Matter No.: 692775

**TOTAL AMOUNT DUE**          $6,582.89

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320758    JBS                                         July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0032    Johnson, Wes W. v. Homecomings Financial, et al.
                        GMAC Matter No.: 692775

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994         06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/18/12 | Analysis and evaluation of Plaintiff's motion for reconsideration of the court's order dismissing the first amended complaint and second amended complaint. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 05/21/12 | Analyze plaintiff's notice of appeal. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/21/12 | Analyze court's rejection of filing of motion for reconsideration. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/21/12 | Analyze re-filed motion for reconsideration. | L190 | 0.40 | 288.00 | 115.20 |
| RJG | 05/22/12 | Attention to notice of appeal and motion for reconsideration issues and correspondence with our client to advise regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/22/12 | Prepare correspondence to client re filing of notice of appeal and motion for reconsideration of judgment and strategy re same. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 05/23/12 | Analyze court's scheduling order; research re preparing reporter's and clerk's trancripts on appeal and overview of appeal process in Ninth Circuit. | L190 | 1.20 | 288.00 | 345.60 |
| RJG | 05/25/12 | Attention to application of bankruptcy stay on pending case issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320758 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Johnson, Wes W. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RJG | 05/25/12 | Analysis and evaluation of pending case issues and attention to potential application of the bankruptcy stay to the case. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 05/25/12 | Exchange correspondence with client re filing notice of bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/30/12 | Analysis and evaluation of motion for reconsideration and pending appeal issues and attention to the same. | L510 | 0.40 | 274.50 | 109.80 |
| DL | 05/30/12 | Draft and revise notice of bankruptcy stay for Homecomings, GMAC and ETS. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 05/30/12 | Prepare memorandum with exhibts re status of appeal to Ninth Circuit. | L190 | 0.50 | 288.00 | 144.00 |
| RJG | 05/31/12 | Analysis and evaluation of pending appeal issues and attention to the same. | L510 | 0.20 | 274.50 | 54.90 |
| DL | 05/31/12 | Analyze Ninth Circuit's notice of time deadlines, mediation and filing. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/31/12 | Analyze filed notice of bankruptcy stay for completeness. | L190 | 0.10 | 288.00 | 28.80 |
| JDI | 06/01/12 | Review file and prepare response to Mediation Questionnaire. | L510 | 1.20 | 279.00 | 334.80 |
| RJG | 06/01/12 | Analysis and evaluation of pending civil case and appeal issues and attention to litigation strategy regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/01/12 | Strategy re preparing opposition to motion for reconsideration and bankruptcy issues. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/01/12 | Draft and revise mediation questionnaire regarding factual and procedural background of action. | L190 | 0.40 | 288.00 | 115.20 |
| JDI | 06/04/12 | Prepare Notice of Appearance in Ninth Circuit appeal. | L510 | 0.60 | 279.00 | 167.40 |
| RJG | 06/04/12 | Analysis and evaluation of bankruptcy stay and pending case issues and correspondence with Plaintiff's counsel to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| DL | 06/04/12 | Strategy re status of transmitting clerk's transcript; exchange correspondence with client re filing of notice of bankruptcy in district court. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320758 | CLIENT | GMAC ResCap | | | Page | 3 |
| | | MATTER | Johnson, Wes W. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 06/04/12 | Research re effect of bankruptcy on Ninth Circuit appeal; prepare correspondence to plaintiff re same. | L190 | 0.30 | 288.00 | 86.40 |
| RJG | 06/05/12 | Attention to bankruptcy stay and pending case and appeal issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/05/12 | Attention to bankruptcy stay and pending case and appeal issues and correspondence with Plaintiff's counsel to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/05/12 | Exchange correspondence with client re continuing representation of Deutsche Bank and MERS. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/05/12 | Exchange correspondence with plaintiff re defendants' bankruptcy and possible dismissal of action. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/06/12 | Exchange correspondence with plaintiff re possible settlement and not dismissing action. | L190 | 0.30 | 288.00 | 86.40 |
| JDI | 06/11/12 | Attention to court order sent to appellant re Mediation Questionnaire. | L190 | 0.20 | 279.00 | 55.80 |
| RJG | 06/11/12 | Attention to the court's order regarding the notice of bankruptcy stay and pending case issues. | L120 | 0.10 | 274.50 | 27.45 |
| DL | 06/12/12 | Analyze court order re plaintiff's failure to file medation statement. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/12/12 | Analyze court order re filing joint report re status of bankruptcy; exchange correspondence with plaintiff re same. | L190 | 0.40 | 288.00 | 115.20 |
| JDI | 06/14/12 | Review Appellant's Mediation Questionnaire response. | L510 | 0.30 | 279.00 | 83.70 |
| DL | 06/15/12 | Analyze plaintiff's mediation questionnaire. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/15/12 | Exchange correspondence with client re staying action as to all defendants and preparing joint report re same; analyze judge's rules and local rules re joint reports. | L190 | 0.40 | 288.00 | 115.20 |
| RJG | 06/18/12 | Analysis and evaluation of bankruptcy stay and pending case issues and | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320758        CLIENT    GMAC ResCap                                    Page      4
                             MATTER    Johnson, Wes W.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | attention to the joint report regarding the same as the court ordered. | | | | |
| DL | 06/18/12 | Exchange correspondence with client re joint report re status of non-bankruptcy entities; review and revise status report. | L430 | 0.50 | 288.00 | 144.00 |
| DL | 06/18/12 | Draft opposition to motion for reconsideraton re cases cited by plaintiff, untimely motion and failure to append required declaration. | L430 | 1.30 | 288.00 | 374.40 |
| JDI | 06/19/12 | Attention to Ninth Circuit order staying appeal. | L510 | 1.00 | 279.00 | 279.00 |
| RJG | 06/19/12 | Attention to appeal, motion for reconsideration and pending case and appeal issues and correspondence with our client to advise regarding the same. | L510 | 0.30 | 274.50 | 82.35 |
| DL | 06/19/12 | Work on revising opposition to motion for reconsideration re case cited by plaintiff and plaintiff's rescission was lost with sale of property. | L430 | 1.80 | 288.00 | 518.40 |
| DL | 06/19/12 | Analyze Ninth Circuit order staying appeal and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/20/12 | Attention to motion for reconsideration and pending civil case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/20/12 | Analysis and evaluation of Plaintiff's motion for reconsideration, review and revise the opposition and correspondence with our client to advise regarding the same. | L250 | 0.50 | 274.50 | 137.25 |
| DL | 06/20/12 | Review memo re status of appeal and trial court and revise re same; review further Ninth Circuit order re staying appeal. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/20/12 | Revise reply for motion for reconsideration re appeal and appellate jurisdiction, other claims asserted by plaintiff and prepare introduction. | L430 | 1.40 | 288.00 | 403.20 |
| RJG | 06/21/12 | Attention to the court's order staying the entire action and requiring the filing of a joint status report. | L120 | 0.10 | 274.50 | 27.45 |
| DL | 06/21/12 | Analyze order staying district court action. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/22/12 | Attention to bankruptcy stay and | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320758 | CLIENT | GMAC ResCap | | | Page | 5 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Johnson, Wes W. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | pending case issues and correspondence with our client to advise regarding the same. | | | | |
| DL | 06/22/12 | Prepare correspondence to client re stay of action in district court and discuss lifting stay as to MERS. | L190 | 0.20 | 288.00 | 57.60 |
| JDI | 06/25/12 | Attention to Johnson's Notice re State of Case. | L510 | 0.30 | 279.00 | 83.70 |
| RJG | 06/25/12 | Analysis and evaluation of bankruptcy stay and pending case and eviction issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/25/12 | Finalize opposition to motion for reconsideration and prepare request for judicial notice; prepare correspondence to client and strategy re moving forward with eviction; prepare correspondence to plaintiff re stay of action in appeal and in trial court. | L430 | 1.00 | 288.00 | 288.00 |
| DL | 06/26/12 | Analyze plaintiff's status report to Ninth Circuit re status of lower court action. | L430 | 0.20 | 288.00 | 57.60 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Exchange correspondence with court re pendency of motion for reconsideration. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **23.10** | | **$6,551.55** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 737 James Lane Washoe, NV 05/22/12 | | 8.39 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice 06/01/12 | | 22.95 |
| | **TOTAL COSTS & EXPENSES** | **$31.34** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.40 | $933.30 |
| L190 | Other Case Assessment | 8.00 | $2,302.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320758 | CLIENT | GMAC ResCap | Page | 6 |
|---|---|---|---|---|---|
| | | MATTER | Johnson, Wes W. | | |

| | | | | | |
|---|---|---|---|---|---|
| L250 | Other Written Motions | | 0.80 | $219.60 | |
| L430 | Written Motions/Submissions | | 6.60 | $1,900.80 | |
| L510 | Appellate Motions & Submission | | 4.30 | $1,195.65 | |
| | **TOTAL** | | **23.10** | **$6,551.55** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 14.40 | 288.00 | $4,147.20 |
| Ives, Jon | JDI | Associate | 3.60 | 279.00 | $1,004.40 |
| Gandy, Robert | RJG | Special Counsel | 5.10 | 274.50 | $1,399.95 |
| | **Total** | | **23.10** | | **$6,551.55** |

| | |
|---|---|
| PRIOR FEES | $19,935.00 |
| PRIOR COSTS & EXPENSES | $2,283.32 |

| | |
|---|---|
| FEES | $6,551.55 |
| COSTS & EXPENSES | $31.34 |
| **TOTAL THIS INVOICE** | **$6,582.89** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320760    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0050    Walker, Shelby S. v. GMAC Mortgage, LLC
GMAC Matter No.: 698537

**TOTAL AMOUNT DUE**           **$928.50**

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320760    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0050    Walker, Shelby S. v. GMAC Mortgage, LLC
GMAC Matter No.: 698537

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JD | 06/01/12 | Revise monthly report. | L120 | 0.20 | 238.50 | 47.70 |
| KLW | 06/04/12 | Strategy and analysis re court granting motion to deem requests for admissions admitted prior to staying case due to GMAC bankruptcy | L120 | 0.40 | 337.50 | 135.00 |
| JD | 06/04/12 | Prepare for and attend hearing on motion to deem RFA's admitted. | L350 | 2.80 | 238.50 | 667.80 |
| | | **TOTAL** | | **3.40** | | **$850.50** |

## COSTS & EXPENSES

| | | | |
|--|--|--|--|
| | 06/27/12 | Cardmember Service/Bank One (Acct #2707); CourtCall - Conference Service; CourtCall #4953462 hearing date 6/4/12 CA 05/21/12 | 78.00 |

**TOTAL COSTS & EXPENSES**                        **$78.00**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | $182.70 | | | |
| L350 | Discovery Motions | 2.80 | $667.80 | | | |
| | **TOTAL** | **3.40** | **$850.50** | | | |
| **Timekeeper** | | **Position** | | **Hours** | **Rate** | **Value** |
| Dykstra, Jonathan | JD | Associate | | 3.00 | 238.50 | $715.50 |
| Walker, Kristin | KLW | Member | | 0.40 | 337.50 | $135.00 |
| | **Total** | | | **3.40** | | **$850.50** |

PRIOR FEES                        $96,694.91

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&* Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No. | 320760 | CLIENT | GMAC ResCap | Page 2 |
| | | MATTER | Walker, Shelby S. | |

PRIOR COSTS & EXPENSES                    $9,900.15

|  |  |
|---|---|
| FEES | $850.50 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$928.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320761      JBS                                              July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0073      Bonner, Charles A. v. GMAC Mortgage, Inc., et al.
                      GMAC Matter No.: 696525


**TOTAL AMOUNT DUE**          $608.85


### *** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320761    JBS                                               July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0073    Bonner, Charles A. v. GMAC Mortgage, Inc., et al.
GMAC Matter No.: 696525

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 05/25/12 | Call with client re status of mater and issues with named employees. | L120 | 0.30 | 279.00 | 83.70 |
| MGC | 05/25/12 | Research individual employee's potential liability in claims. | L190 | 0.50 | 238.50 | 119.25 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| MGC | 06/20/12 | Review interim bankruptcy order per client request. | L190 | 0.40 | 238.50 | 95.40 |
| MGC | 06/20/12 | Discuss bankruptcy order with client. | L190 | 0.30 | 238.50 | 71.55 |
| ERB | 06/22/12 | Attention to issues re automatic stay and call with client re same. | L120 | 0.40 | 279.00 | 111.60 |
| MGC | 06/29/12 | Call with plaintiff re: effect of bankruptcy on case. | L190 | 0.30 | 238.50 | 71.55 |
| | | **TOTAL** | | **2.40** | | **$608.85** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.90 | $251.10 |
| L190 | Other Case Assessment | 1.50 | $357.75 |
| | **TOTAL** | **2.40** | **$608.85** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320761 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Bonner, Charles A. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Buell, Edward | | ERB | Associate | | 0.90 | 279.00 | $251.10 |
| Cross, Michael | | MGC | Associate | | 1.50 | 238.50 | $357.75 |
| | | **Total** | | | **2.40** | | **$608.85** |

| | |
|---|---|
| PRIOR FEES | $32,958.72 |
| PRIOR COSTS & EXPENSES | $2,090.52 |

| | |
|---|---|
| FEES | $608.85 |
| **TOTAL THIS INVOICE** | **$608.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320762      JBS                                           July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0106      Veldghorn, Ella v. GMAC Mortgage, et al.
                            GMAC Matter No.: 696528

**TOTAL AMOUNT DUE**                    **$3,002.40**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320762     JBS

July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 0106     Veldghorn, Ella v. GMAC Mortgage, et al.
GMAC Matter No.: 696528

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| ACS | 05/25/12 | Update from A. Hartshorn re: status of settlement agreement | L160 | 0.30 | 288.00 | 86.40 |
| ACS | 05/29/12 | Update to plaintiff's counsel re: settlement status | L160 | 0.20 | 288.00 | 57.60 |
| ACS | 05/31/12 | Communicate with plaintiff's counsel, A. Hartshorn re: revised settlement demane | L160 | 0.70 | 288.00 | 201.60 |
| ACS | 06/01/12 | Communicate with client & plaintiff's counsel re: settlement offer, trial status | L160 | 0.50 | 288.00 | 144.00 |
| MKS | 06/05/12 | Update to client re: status of modification efforts and upcoming pre-trial deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| ACS | 06/05/12 | Prepare notice of bankruptcy stay | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 06/08/12 | Follow up with clerk re: bankruptcy stay, status of trial / settlement conference dates | L190 | 0.30 | 288.00 | 86.40 |
| MKS | 06/13/12 | Attention to impending trial date and efforts to continue same. | L440 | 0.20 | 270.00 | 54.00 |
| ACS | 06/13/12 | Prepare stipulation & ex parte application to stay trial as to MERS due to GMACM bankruptcy | L250 | 2.00 | 288.00 | 576.00 |
| ACS | 06/13/12 | Call with plaintiff's counsel re: stay of case as to MERS, stipulationr re: same, settlement | L190 | 0.40 | 288.00 | 115.20 |
| MKS | 06/14/12 | Attention to impending trial date. Strategy re: stay as to indispensable party | L440 | 0.40 | 270.00 | 108.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320762 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Veldghorn, Ella | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ACS | 06/14/12 | Prepare stipulation & ex parte application to stay trial as to MERS due to GMACM bankruptcy | L250 | 0.70 | 288.00 | | 201.60 |
| ACS | 06/15/12 | Appear ex parte for stay of case with respect to MERS | L190 | 3.60 | 288.00 | | 1,036.80 |
| MKS | 06/18/12 | Attention to outcome of ex parte motion to vacate trial date in light of bankruptcy stay over indispensable party.  Strategy re: same. | L440 | 0.30 | 270.00 | | 81.00 |
| ACS | 06/26/12 | Communicate with plaintiffs' counsel re: loan modification / settlement terms | L160 | 0.30 | 288.00 | | 86.40 |
| | | **TOTAL** | | **10.50** | | | **$3,002.40** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L160 | Settlement/Non-Binding ADR | 2.00 | $576.00 |
| L190 | Other Case Assessment | 4.60 | $1,324.80 |
| L210 | Pleadings | 0.10 | $27.00 |
| L250 | Other Written Motions | 2.70 | $777.60 |
| L440 | Other Trial Preparation | 0.90 | $243.00 |
| | **TOTAL** | **10.50** | **$3,002.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 9.30 | 288.00 | $2,678.40 |
| Sullivan, Mary Kate | MKS | Member | 1.20 | 270.00 | $324.00 |
| | **Total** | | **10.50** | | **$3,002.40** |

| PRIOR FEES | $34,073.10 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,413.56 |

| | | |
|---|---|---|
| FEES | | $3,002.40 |
| **TOTAL THIS INVOICE** | | **$3,002.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320763      JBS                                              July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0113       Ballecer, Neil S. v. GMAC Mortgage, LLC
                       GMAC Matter No.: 697088

**TOTAL AMOUNT DUE**                    $700.20

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320763    JBS                                        July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0113    Ballecer, Neil S. v. GMAC Mortgage, LLC
GMAC Matter No.: 697088

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 06/04/12 | Attention to pending deposition and litigation strategy issues and correspondence with Plaintiff's counsel to address the same. | L330 | 0.30 | 274.50 | 82.35 |
| RJG | 06/06/12 | Attention to deposition and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 06/06/12 | Prepare notice of continuance of deposition. Prepare email to client, J. Hoy, advising of same. | L120 | 0.50 | 270.00 | 135.00 |
| RJG | 06/19/12 | Attention to the reply to the motion for judgment on the pleadings and pending case issues. | L250 | 0.20 | 274.50 | 54.90 |
| KWF | 06/19/12 | Evaluate case status. Prepare reply to Plaintiff's non-opposition to motion for judgment on the pleadings. | L120 | 0.40 | 270.00 | 108.00 |
| RJG | 06/20/12 | Attention to informal resolution and pending case issues and correspondence with Plaintiff's counsel to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 06/20/12 | Receive email from Plaintiff's counsel's office re: status of loss mitigation. Prepare response to same. | L120 | 0.10 | 270.00 | 27.00 |
| RJG | 06/25/12 | Analysis and evaluation of deposition and pending case issues and attention to litigation strategy. | L330 | 0.30 | 274.50 | 82.35 |
| | | **TOTAL** | | **2.40** | | **$654.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  320763 | CLIENT  GMAC ResCap | Page | 2 |
|---|---|---|---|
| | MATTER   Ballecer, Neil S. | | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/22/12 | 22.95 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Motion, Request for Judicial Notice 05/31/12 | 22.95 |
| | **TOTAL COSTS & EXPENSES** | **$45.90** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.60 | $434.70 |
| L250 | Other Written Motions | 0.20 | $54.90 |
| L330 | Depositions | 0.60 | $164.70 |
| | **TOTAL** | **2.40** | **$654.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 1.00 | 270.00 | $270.00 |
| Gandy, Robert | RJG | Special Counsel | 1.40 | 274.50 | $384.30 |
| | **Total** | | **2.40** | | **$654.30** |

| | |
|---|---|
| PRIOR FEES | $37,771.60 |
| PRIOR COSTS & EXPENSES | $2,395.40 |

| | |
|---|---|
| FEES | $654.30 |
| COSTS & EXPENSES | $45.90 |
| **TOTAL THIS INVOICE** | **$700.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320767      JBS                                          July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      0156     Alton, Patricia v. GMAC Mortgage, LLC
                     GMAC Matter No.: 695737

**TOTAL AMOUNT DUE**          **$4,197.75**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320767    JBS                                    July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0156    Alton, Patricia v. GMAC Mortgage, LLC
GMAC Matter No.: 695737

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ACS | 05/29/12 | Attend case management conference, phone call with Greenpoint's counsel re: same | L190 | 0.70 | 288.00 | 201.60 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ACS | 06/05/12 | Analyze codefendants' demurrer to 5th amended complaint | L240 | 0.40 | 288.00 | 115.20 |
| ACS | 06/05/12 | Analyze changes in 5th amended complaint | L190 | 0.70 | 288.00 | 201.60 |
| ACS | 06/06/12 | Prepare answers to 5th amended complaint | L220 | 6.70 | 288.00 | 1,929.60 |
| ACS | 06/06/12 | Prepare case assessment | L190 | 0.50 | 288.00 | 144.00 |
| ERB | 06/07/12 | Attention to and analysis re bankruptcy issues and filing notice of stay. | L120 | 0.40 | 279.00 | 111.60 |
| ACS | 06/07/12 | Prepare case assessment | L190 | 1.30 | 288.00 | 374.40 |
| ACS | 06/07/12 | Revise answers to amended complaint | L210 | 0.40 | 288.00 | 115.20 |
| ACS | 06/08/12 | Research additional affirmative defenses for answers to complaint | L190 | 1.30 | 288.00 | 374.40 |
| ERB | 06/11/12 | Review and revise case assessment memo and strategize re same. | L120 | 0.70 | 279.00 | 195.30 |
| ACS | 06/12/12 | Finalize & file answers to amended complaint | L210 | 0.30 | 288.00 | 86.40 |
| ACS | 06/13/12 | Call with counsel on separate case involving plaintiff re: forgery allegations | L190 | 0.40 | 288.00 | 115.20 |
| ACS | 06/13/12 | Analyze bankruptcy stay issues, prepare notice of stay | L190 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320767 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Alton, Patricia | | | | |

| CHR | 06/14/12 | Prepare Proof of Service. Prepare Service Request re filing. Prepare Document for Service and Filing. | L190 | 0.10 | 130.50 | | 13.05 |
| | | **TOTAL** | | **14.40** | | | **$4,119.75** |

### COSTS & EXPENSES

| | 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 07/17/12 | | | | 78.00 |
| | | **TOTAL COSTS & EXPENSES** | | | **$78.00** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.30 | $362.70 |
| L190 | Other Case Assessment | 5.30 | $1,510.65 |
| L210 | Pleadings | 0.70 | $201.60 |
| L220 | Preliminary Injunctions/Provis | 6.70 | $1,929.60 |
| L240 | Dispositive Motions | 0.40 | $115.20 |
| | **TOTAL** | **14.40** | **$4,119.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 13.00 | 288.00 | $3,744.00 |
| Rommell, Clair | CHR | Paralegal | 0.10 | 130.50 | $13.05 |
| Buell, Edward | ERB | Associate | 1.30 | 279.00 | $362.70 |
| | **Total** | | **14.40** | | **$4,119.75** |

PRIOR FEES                          $32,225.85
PRIOR COSTS & EXPENSES              $3,371.94

| | FEES | $4,119.75 |
| | COSTS & EXPENSES | $78.00 |
| | **TOTAL THIS INVOICE** | **$4,197.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320769    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0188    Breining, Fred and Cathy v. Wells Fargo Bank
C/M# 699646

**TOTAL AMOUNT DUE**           $14,558.55

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320769     JBS                                          July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 0188     Breining, Fred and Cathy v. Wells Fargo Bank
                          C/M# 699646

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| JDI | 05/15/12 | Attention to plaintiffs' request for another loan modification application. | L190 | 0.50 | 279.00 | 139.50 |
| ERB | 05/15/12 | Review plaintiffs e-mail re motion for sanctions and strategize re response and resolution of issue. | L120 | 0.40 | 279.00 | 111.60 |
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| JDI | 05/17/12 | Research whether borrowers more than 12 months delinquent can apply for a loan modification under HAMP. | L120 | 1.20 | 279.00 | 334.80 |
| ERB | 05/17/12 | Attention to status following Bankruptcy filing and impact of automatice stay on action proceeding and call with client re same. | L120 | 0.50 | 279.00 | 139.50 |
| JDI | 05/18/12 | Confer with T. Buell re Plaintiff's request for another loan modification. | L120 | 0.50 | 279.00 | 139.50 |
| JDI | 05/18/12 | Multiple communications with plaintiffs' counsel re their request for another loan modification application and regarding the motion for sanctions. | L120 | 1.00 | 279.00 | 279.00 |
| JDI | 05/21/12 | Correspond with J. Holtgren re lis pendens. | L190 | 0.20 | 279.00 | 55.80 |
| JDI | 05/21/12 | Research effect of bankruptcy stay on pending discovery. | L120 | 1.10 | 279.00 | 306.90 |
| JDI | 05/21/12 | Draft letter to plaintiffs' counsel re lis pendens and prepare notices of withdrawal of lis pendens for plaintiffs to record. | L190 | 1.80 | 279.00 | 502.20 |
| ERB | 05/21/12 | Attention to and strategize re sanctions, | L120 | 0.50 | 279.00 | 139.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| Invoice No. | 320769 | CLIENT | GMAC ResCap | | | | | |
| | | MATTER | Breining, Fred & Cathy | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | expungement of lis pendens, Plaintiff's request for HAMP modification and resolution of matters. | | | | |
| ERB | 05/24/12 | Attention to issues re representation of investor, status and deadlines based on improper service and impact of stay on negotiations. | L120 | 0.80 | 279.00 | 223.20 |
| JDI | 05/25/12 | Research effect of bankruptcy stay. | L190 | 0.50 | 279.00 | 139.50 |
| JDI | 05/25/12 | Research potential claim by plaintiffs of failing to consider a HAMP loan modification application. | L120 | 1.00 | 279.00 | 279.00 |
| JDI | 05/25/12 | Revise letter to plaintiffs' counsel re their request for another HAMP loan modification application. | L160 | 2.50 | 279.00 | 697.50 |
| JDI | 05/29/12 | Draft letter to plaintiffs' counsel re their request for another HAMP loan modification application. | L160 | 0.50 | 279.00 | 139.50 |
| ERB | 05/29/12 | Review and revise letter to plaintiff in response to demand for HAMP modification review. | L160 | 0.60 | 279.00 | 167.40 |
| BJJ | 05/30/12 | Reviewed loan documents for last payment made by plaintiffs.  Need updated payment history. | L190 | 0.50 | 130.50 | 65.25 |
| JDI | 05/31/12 | Correspond with J. Holtgren re Breinings' latest loan modification application request. | L190 | 0.40 | 279.00 | 111.60 |
| JDI | 05/31/12 | Review plaintiffs' motions to compel discovery and research effect of bankruptcy stay on same. | L310 | 1.80 | 279.00 | 502.20 |
| JDI | 05/31/12 | Draft letter to plaintiffs' counsel demanding they withdraw motions to compel discovery in light of bankruptcy stay. | L310 | 1.00 | 279.00 | 279.00 |
| CHR | 06/01/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| JDI | 06/01/12 | Confer with T. Buell re case strategy. | L120 | 0.30 | 279.00 | 83.70 |
| JDI | 06/01/12 | Prepare notice of bankruptcy stay. | L250 | 0.30 | 279.00 | 83.70 |
| ERB | 06/01/12 | Review and revise letter in response to motion to compel further discovery. | L250 | 0.40 | 279.00 | 111.60 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| JDI | 06/04/12 | Correspond with plaintiffs' counsel re discovery motions filed in violation of | L390 | 0.50 | 279.00 | 139.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320769 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Breining, Fred & Cathy | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | the automatic bankruptcy stay. | | | | |
| JDI | 06/04/12 | Research whether plaintiffs can file amended complaint during bankruptcy stay and draft letter to plaintiffs' counsel explaining that any amended complaint filed would be a violation of the stay. | L190 | 2.20 | 279.00 | 613.80 |
| ERB | 06/04/12 | Attention to communications from Plaintiff and analysis of impact of Notice of Stay and strategize re response. | L120 | 0.50 | 279.00 | 139.50 |
| JDI | 06/06/12 | Send follow-up letter to plaintiffs' counsel re their discovery related violation of the automatic bankruptcy stay. | L190 | 0.50 | 279.00 | 139.50 |
| ERB | 06/06/12 | Attention to communications with plaintiff re threatened new complaint and potential impact of automatic stay. | L120 | 0.50 | 279.00 | 139.50 |
| JDI | 06/07/12 | Review plaintiffs' opposition to motion for attorneys' fees. | L250 | 0.50 | 279.00 | 139.50 |
| JDI | 06/11/12 | Draft reply in support of motion for attorneys' fees. | L250 | 4.60 | 279.00 | 1,283.40 |
| JDI | 06/12/12 | Draft reply in support of motion for attorneys' fees. | L250 | 2.00 | 279.00 | 558.00 |
| JDI | 06/12/12 | Draft opposition to plaintiffs' motions to compel discovery responses. | L250 | 5.20 | 279.00 | 1,450.80 |
| BJJ | 06/12/12 | Determine if releases of lis pendens were recorded for 935 Amador Ave and 965 Piermont Ct., Galt. | L190 | 0.20 | 130.50 | 26.10 |
| JDI | 06/13/12 | Draft opposition to plaintiffs' motions to compel discovery responses. | L250 | 2.70 | 279.00 | 753.30 |
| JDI | 06/13/12 | Confer and correspond with T. Buell and J. Holtgren re motions for sanctions and to expunge lis pendens. | L190 | 1.30 | 279.00 | 362.70 |
| JDI | 06/13/12 | Correspond with plaintiffs' counsel re loan modification application. | L160 | 0.60 | 279.00 | 167.40 |
| JDI | 06/15/12 | Draft motion to expunge lis pendens and prepare request for judicial notice in support of motion to expunge. | L250 | 2.10 | 279.00 | 585.90 |
| JDI | 06/18/12 | Review tentative ruling on motion for attorneys' fees. | L250 | 0.30 | 279.00 | 83.70 |
| JDI | 06/18/12 | Prepare proposed order granting motion for attorneys' fees. | L250 | 0.70 | 279.00 | 195.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    320769 | CLIENT    GMAC ResCap | | | | Page    4 |
| MATTER    Breining, Fred & Cathy | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JDI | 06/18/12 | Draft cover letters to court and opposing counsel re proposed order granting motion for attorneys' fees. | L250 | 0.80 | 279.00 | 223.20 |
| ERB | 06/18/12 | Attention to tentative ruling on motion for fees, communications withclient re same and strategize re potential arguments to contest by Plaintiffs. | L250 | 0.60 | 279.00 | 167.40 |
| BJJ | 06/18/12 | Determine if withdrawl of lis pendens had been filed with the court or recorded in the county recorder's office. | L190 | 0.20 | 130.50 | 26.10 |
| JDI | 06/19/12 | Prepare for and attend hearing on motion for attorneys' fees. | L250 | 3.00 | 279.00 | 837.00 |
| JDI | 06/19/12 | Finalize motion to expunge lis pendens. | L250 | 0.50 | 279.00 | 139.50 |
| JDI | 06/19/12 | Finalize motion for sanctions. | L250 | 1.00 | 279.00 | 279.00 |
| JDI | 06/20/12 | Review Bankruptcy Interim Order to assess status of stay. | L120 | 0.50 | 279.00 | 139.50 |
| JDI | 06/20/12 | Complete bankruptcy questionnaire. | L190 | 0.80 | 279.00 | 223.20 |
| JDI | 06/21/12 | Review correspondence from plaintiffs' counsel re motions to compel discovery. | L350 | 0.30 | 279.00 | 83.70 |
| JDI | 06/22/12 | Provide case status update to N. Vaccaro. | L190 | 0.30 | 279.00 | 83.70 |
| JDI | 06/25/12 | Check for tentative rulings on discovery motions. | L350 | 0.30 | 279.00 | 83.70 |
| JDI | 06/25/12 | Attention to notices of withdrawal of lis pendens. | L250 | 0.50 | 279.00 | 139.50 |
| JDI | 06/26/12 | Correspond with plaintiffs re expunging lis pendens. | L190 | 0.40 | 279.00 | 111.60 |
| BJJ | 06/26/12 | Contact plaintiff's counsel re: recording of withdrawal of lis pendens | L190 | 0.30 | 130.50 | 39.15 |
| | | **TOTAL** | | **52.70** | | **$14,480.55** |

## COSTS & EXPENSES

| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service;  06/26/12 | 78.00 |
|---|---|---|
| | **TOTAL COSTS & EXPENSES** | **$78.00** |

## BILLING SUMMARY

| **Task Code and Description** | **Hours** | **Amount** |
|---|---|---|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320769 | CLIENT | GMAC ResCap | | | Page | 5 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Breining, Fred & Cathy | | | | |

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | | 9.00 | $2,511.00 | |
| L160 | Settlement/Non-Binding ADR | | 4.20 | $1,171.80 | |
| L190 | Other Case Assessment | | 10.40 | $2,678.85 | |
| L250 | Other Written Motions | | 25.20 | $7,030.80 | |
| L310 | Written Discovery | | 2.80 | $781.20 | |
| L350 | Discovery Motions | | 0.60 | $167.40 | |
| L390 | Other Discovery | | 0.50 | $139.50 | |
| | **TOTAL** | | **52.70** | **$14,480.55** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Johnson, Betty | BJJ | Paralegal | 1.20 | 130.50 | $156.60 |
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Buell, Edward | ERB | Associate | 5.00 | 279.00 | $1,395.00 |
| Ives, Jon | JDI | Associate | 46.20 | 279.00 | $12,889.80 |
| | **Total** | | **52.70** | | **$14,480.55** |

| | |
|---|---|
| PRIOR FEES | $72,163.35 |
| PRIOR COSTS & EXPENSES | $1,866.38 |

| | |
|---|---|
| FEES | $14,480.55 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$14,558.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320770    JBS                                              July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      0190     Khan, Tazim and Jaibul Nisha v. GMAC Mortgage, LLC
                     GMAC Matter No.: 697120

**TOTAL AMOUNT DUE**              **$1,251.00**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320770    JBS                                         July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0190    Khan, Tazim and Jaibul Nisha v. GMAC Mortgage, LLC
                        GMAC Matter No.: 697120

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994         06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| HRJ | 05/15/12 | Review and analyze issues re case status and plaintiff's request for modification. | L110 | 0.80 | 306.00 | 244.80 |
| HRJ | 06/25/12 | Draft motion for entry of judgment. | L240 | 3.20 | 306.00 | 979.20 |
| | | **TOTAL** | | **4.10** | | **$1,251.00** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L110 | Fact Investigation/Development | 0.80 | $244.80 |
| L210 | Pleadings | 0.10 | $27.00 |
| L240 | Dispositive Motions | 3.20 | $979.20 |
| | **TOTAL** | **4.10** | **$1,251.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Jones, Harold R. | HRJ | Associate | 4.00 | 306.00 | $1,224.00 |
| Sullivan, Mary Kate | MKS | Member | 0.10 | 270.00 | $27.00 |
| | **Total** | | **4.10** | | **$1,251.00** |

PRIOR FEES                        $10,475.73
PRIOR COSTS & EXPENSES            $836.32

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320770 | CLIENT | GMAC ResCap | Page | 2 |
| | | MATTER | Khan, Tazim | | |

|  | FEES | $1,251.00 |
| **TOTAL THIS INVOICE** | | **$1,251.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320771    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0212    Ortiz, Rita v. Deutsche Bank National Trust Co.
                        GMAC Matter No.: 698450

**TOTAL AMOUNT DUE**          **$3,317.85**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320771    JBS                                           July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0212    Ortiz, Rita v. Deutsche Bank National Trust Co.
GMAC Matter No.: 698450

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| JD | 06/01/12 | Revise monthly report. | L120 | 0.20 | 238.50 | 47.70 |
| JD | 06/01/12 | Conference with counsel for Western Union. | L120 | 0.30 | 238.50 | 71.55 |
| JD | 06/01/12 | Review MSJ and begin outline of reply to likely opposition. | L240 | 1.80 | 238.50 | 429.30 |
| JD | 06/19/12 | Draft and revise notice of non-opposition. | L240 | 0.30 | 238.50 | 71.55 |
| JD | 06/19/12 | Research for, draft, and revise opposition to plaintiff's ex parte application to continue MSJ. | L240 | 4.00 | 238.50 | 954.00 |
| RJG | 06/19/12 | Attention to motion for summary judgment opposition, case investigation and litigation strategy issues. | L250 | 0.30 | 274.50 | 82.35 |
| JD | 06/20/12 | Prepare for and attend ex parte hearing. | L250 | 5.70 | 238.50 | 1,359.45 |
| RJG | 06/20/12 | Analysis and evaluation of motion for summary judgment and pending case issues and Attention to litigation strategy. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 06/20/12 | Analysis and evaluation of motion for summary judgment and pending case issues and attention to the reply to the same. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 06/25/12 | Analysis and evaluation of motion for summary judgment and pending case issues and attention to the reply to the same. | L250 | 0.30 | 274.50 | 82.35 |
| | | **TOTAL** | | **13.70** | | **$3,317.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320771 | CLIENT   GMAC ResCap | Page    2 |
|---|---|---|
| | MATTER   Ortiz, Rita | |

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | $174.15 |
| L240 | Dispositive Motions | 6.10 | $1,454.85 |
| L250 | Other Written Motions | 6.90 | $1,688.85 |
| | TOTAL | 13.70 | $3,317.85 |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Dykstra, Jonathan | JD | Associate | 12.30 | 238.50 | $2,933.55 |
| Gandy, Robert | RJG | Special Counsel | 1.40 | 274.50 | $384.30 |
| | Total | | 13.70 | | $3,317.85 |

| PRIOR FEES | $51,402.38 |
|---|---|
| PRIOR COSTS & EXPENSES | $5,980.02 |

| | | |
|---|---|---|
| | FEES | $3,317.85 |
| | **TOTAL THIS INVOICE** | **$3,317.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320772      JBS                                      July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER    0230      Castrellon, Elia v. Homecomings Financial, LLC, et al.
                             GMAC Matter No.: 692995

**TOTAL AMOUNT DUE**          **$8,452.14**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320772    JBS                                              July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0230    Castrellon, Elia v. Homecomings Financial, LLC, et al.
GMAC Matter No.: 692995

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ALE | 05/21/12 | Continued settlement communications with T. Lu and C. Bonnello. | L160 | 0.30 | 234.00 | 70.20 |
| ALE | 05/25/12 | Communications with T. Lu re settlement. | L190 | 0.60 | 234.00 | 140.40 |
| ALE | 05/30/12 | Communications with C. Bonnello re settlement. | L160 | 0.30 | 234.00 | 70.20 |
| ALE | 05/31/12 | Continued communications with C. Bonnello re settlement. | L160 | 0.30 | 234.00 | 70.20 |
| SMH | 06/04/12 | Attention to execution of settlement agreement. | L160 | 0.20 | 333.00 | 66.60 |
| ALE | 06/04/12 | Update GMAC monthly status report. | L190 | 0.10 | 234.00 | 23.40 |
| ALE | 06/07/12 | Attention to status of GMAC BK and communicate with T. Lu re settlement. | L160 | 0.40 | 234.00 | 93.60 |
| ALE | 06/11/12 | Continued communications with T. Lu and C. Bonnello re settlement documents. | L160 | 0.60 | 234.00 | 140.40 |
| ALE | 06/12/12 | Communicate with T. Lu re title issues. | L160 | 0.20 | 234.00 | 46.80 |
| SMH | 06/13/12 | Attention to proposed DIL versus foreclosure. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 06/13/12 | Telephone conversation with Tony Lu re DIL issue. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 06/13/12 | Review settlement agreement re DIL versus forbearance. | L160 | 0.20 | 333.00 | 66.60 |
| ALE | 06/13/12 | Continued communications with T. Lu re status of title, demand for deed in lieu of foreclosure, and strategize for further handling. | L160 | 0.80 | 234.00 | 187.20 |
| YS | 06/13/12 | Determine how to respond to plaintiff's counsel request to permit plaintiff to transfer title back to plaintiff via a deed | L190 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320772 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Castrellon, Elia | | | | |

| | | in lieu of foreclosure | | | | |
|---|---|---|---|---|---|---|
| SMH | 06/14/12 | Draft status update to C. Bonello re DIL issue, call with opposing counsel. | L190 | 0.40 | 333.00 | 133.20 |
| SMH | 06/14/12 | Attention to C. Bonello email with deed in lieu requirements, draft email re same. | L190 | 0.20 | 333.00 | 66.60 |
| ALE | 06/14/12 | Prepare for OSC re dismissal, evaluate plaintiff's objections to settlement, assess GMAC BK status, and continue to strategize with C. Bonnello re same. | L230 | 3.60 | 234.00 | 842.40 |
| YS | 06/14/12 | Determine possible ways to resolve and dispute plaintiff's contention the settlement agreement should be set aside due to client's bankruptcy filing | L190 | 0.40 | 238.50 | 95.40 |
| SMH | 06/15/12 | Review interim bankruptcy supplemental order, assess impact on settlement/dismissal. | L190 | 0.30 | 333.00 | 99.90 |
| SMH | 06/15/12 | Attention to court's request for briefing at OSC, potential for deed in lieu. | L190 | 0.30 | 333.00 | 99.90 |
| ALE | 06/15/12 | Attend OSC re dismissal in San Bernardino, strategize, and summarize for further handling, continue to meet and confer with plaintiff's counsel re objections to dismissal, and continued communications with C. Bonnello re same and further handling. | L230 | 6.00 | 234.00 | 1,404.00 |
| ALE | 06/15/12 | Assess BK court order re Interim Relief for settlement procedures re GMAC and communicate with T. Lu re same. | L190 | 1.10 | 234.00 | 257.40 |
| ALE | 06/15/12 | Continued communications with T. Lu re demand for deed in lieu of trust. | L160 | 0.30 | 234.00 | 70.20 |
| ALE | 06/18/12 | Continued communications with C. Bonnello, appraiser, and T. Lu re property inspection. | L190 | 1.20 | 234.00 | 280.80 |
| SMH | 06/20/12 | Attention to title report for Opposing Counsel. | L120 | 0.20 | 333.00 | 66.60 |
| SMH | 06/20/12 | Attention to court briefing on bankruptcy stay. | L120 | 0.20 | 333.00 | 66.60 |
| ALE | 06/20/12 | Continued communications with C. Bonnello re inspection and title search. | L110 | 0.40 | 234.00 | 93.60 |
| ALE | 06/20/12 | Draft brief in support of court's jurisdiction to dismiss complaint and supporting request for judicial notice. | L210 | 2.80 | 234.00 | 655.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320772 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Castrellon, Elia | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|
| YS | 06/20/12 | Further drafting and revising of clients' brief regarding how the bankruptcy filing affects its ability to enter in to a settlement agreement and the request for judicial notice in support thereof | L210 | 0.90 | 238.50 | 214.65 |
| ALE | 06/26/12 | Attention to status of plaintiff's opposition to dismissal. | L190 | 0.20 | 234.00 | 46.80 |
| ALE | 06/27/12 | Continued attention to status of approval for deed in lieu of foreclosure, communicate with C. Bonnello re same, and update monthly status chart. | L120 | 1.20 | 234.00 | 280.80 |
| ALE | 06/28/12 | Prepare for OSC re dismissal. | L120 | 1.70 | 234.00 | 397.80 |
| SMH | 06/29/12 | Attention to dismissal. | L190 | 0.20 | 333.00 | 66.60 |
| ALE | 06/29/12 | Attend Order to Show Cause Hearing re Dismissal in San Bernardino, draft notice of ruling, summarize for further handling, and follow with C. Bonnello re status report. | L230 | 8.10 | 234.00 | 1,895.40 |
| | | **TOTAL** | | **34.40** | | **$8,314.20** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 06/15/12 | 78.00 |
| 06/25/12 | An Le; Transportation; Tranportation to/from SBSC- Central, Dept S38, for OSC re Dismissal 6/15/12, San Bernardino 6/15/12 | 59.94 |
| | **TOTAL COSTS & EXPENSES** | **$137.94** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | $93.60 |
| L120 | Analysis/Strategy | 3.30 | $811.80 |
| L160 | Settlement/Non-Binding ADR | 3.60 | $882.00 |
| L190 | Other Case Assessment | 5.70 | $1,515.15 |
| L210 | Pleadings | 3.70 | $869.85 |
| L230 | Court Mandated Conferences | 17.70 | $4,141.80 |
| | **TOTAL** | **34.40** | **$8,314.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Le, An | ALE | Associate | 30.20 | 234.00 | $7,066.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320772 | CLIENT | GMAC ResCap | | | Page | 4 |
| | | MATTER | Castrellon, Elia | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hankins, Suzanne | SMH | Member | 2.60 | 333.00 | $865.80 |
| Shaham, Yaron | YS | Special Counsel | 1.60 | 238.50 | $381.60 |
| | **Total** | | **34.40** | | **$8,314.20** |

PRIOR FEES             $57,404.25
PRIOR COSTS & EXPENSES     $3,250.45

| | |
|---|---|
| FEES | $8,314.20 |
| COSTS & EXPENSES | $137.94 |
| **TOTAL THIS INVOICE** | **$8,452.14** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320774      JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0356 | Foster, Gary L. v. SCME Mortgage Bankers, Inc., et al. |
| | | GMAC Matter No.: 697233 |

**TOTAL AMOUNT DUE**          **$883.80**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320774    JBS                                                    July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0356    Foster, Gary L. v. SCME Mortgage Bankers, Inc., et al.
GMAC Matter No.: 697233

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| JMJ | 05/15/12 | Finalize motion for summary judgment. | L210 | 0.90 | 274.50 | 247.05 |
| CHR | 05/24/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| JMJ | 06/05/12 | Review Court order and draft motion for telephonic appearance. | L210 | 0.20 | 274.50 | 54.90 |
| JMJ | 06/06/12 | Draft request for telephonic appearance. | L210 | 0.50 | 274.50 | 137.25 |
| MKS | 06/08/12 | Attention to court's response to Notice of stay and plaintiff's request that client withdraw MSJ in light of stay. Strategy re: response to both. Review court's follow up order staying case and vacating all dates. | L240 | 0.50 | 270.00 | 135.00 |
| MKS | 06/08/12 | Receive and review correspondence from plaintiff's counsel re: effect of b/k stay and pending motions and trial date. Strategy re: response to same. | L120 | 0.30 | 270.00 | 81.00 |
| JMJ | 06/08/12 | Review minute order, communications re same. | L210 | 0.10 | 274.50 | 27.45 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **3.40** | | **$883.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   320774 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Foster, Gary L. | | |

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|
| L120   Analysis/Strategy | 0.80 | $216.00 |
| L190   Other Case Assessment | 0.30 | $39.15 |
| L210   Pleadings | 1.80 | $493.65 |
| L240   Dispositive Motions | 0.50 | $135.00 |
| **TOTAL** | **3.40** | **$883.80** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Julian, Jason | JMJ | Special Counsel | 1.70 | 274.50 | $466.65 |
| Sullivan, Mary Kate | MKS | Member | 1.40 | 270.00 | $378.00 |
| | **Total** | | **3.40** | | **$883.80** |

| | |
|---|---|
| PRIOR FEES | $25,885.35 |
| PRIOR COSTS & EXPENSES | $206.95 |

| | |
|---|---|
| FEES | $883.80 |
| **TOTAL THIS INVOICE** | **$883.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320776    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0412    Faison, George T. v. GMAC Mortgage
GMAC Matter No.: 697631

**TOTAL AMOUNT DUE**          $557.95

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320776     JBS                                        July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 0412     Faison, George T. v. GMAC Mortgage
GMAC Matter No.: 697631

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MEG | 05/15/12 | Review and analysis of tentative ruling on motion to dismiss certain causes of action and prepare for hearing. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 05/22/12 | Correspondence to and from client regarding notice of stay of case. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 05/24/12 | Prepare and finalize documents regarding bankruptcy stays as to both Faison matters. | L210 | 0.40 | 261.00 | 104.40 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| MEG | 06/29/12 | Correspondence to client regarding bankruptcy notices. | L110 | 0.20 | 261.00 | 52.20 |
| | | **TOTAL** | | **1.80** | | **$475.20** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 5/29/12 | 41.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 5/29/12 | 41.75 |

**TOTAL COSTS & EXPENSES**          **$82.75**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   320776      CLIENT   GMAC ResCap                                Page        2
                          MATTER   Faison, George T.

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $52.20 |
| L120 | Analysis/Strategy | 1.10 | $291.60 |
| L210 | Pleadings | 0.50 | $131.40 |
| | **TOTAL** | **1.80** | **$475.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gruber, Megan | MEG | Associate | 1.20 | 261.00 | $313.20 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | **Total** | | **1.80** | | **$475.20** |

PRIOR FEES                          $43,088.85
PRIOR COSTS & EXPENSES              $4,720.55

|  |  |
|---|---|
| FEES | $475.20 |
| COSTS & EXPENSES | $82.75 |
| **TOTAL THIS INVOICE** | **$557.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320779    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0454    Selby, Jacqueline v. Bank of America
                  GMAC Matter No.: 694911

**TOTAL AMOUNT DUE**                    $379.35

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320779    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0454    Selby, Jacqueline v. Bank of America
GMAC Matter No.: 694911

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994         06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 05/17/12 | Attention to notice of bankruptcy stay. | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 05/29/12 | Attention to application of bankruptcy stay to pending case issues and litigation strategy. | L120 | 0.20 | 274.50 | 54.90 |
| YS | 05/29/12 | Draft correspondence to client regarding filing a notice of bankruptcy stay in light of client's bankruptcy filing | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/01/12 | Draft notice of bankruptcy stay | L210 | 0.20 | 238.50 | 47.70 |
| RJG | 06/04/12 | Attention to bankruptcy stay notice and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/11/12 | Receipt, review and analysis of the Court's order continuing the date of the parties' mandatory settlement conference | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **1.50** | | **$379.35** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.    320779 | CLIENT | GMAC ResCap | | | Page | 2 |
| | MATTER | Selby, Jacqueline | | | | |

## BILLING SUMMARY

### Task Code and Description

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | $188.55 | | | |
| L190 | Other Case Assessment | 0.60 | $143.10 | | | |
| L210 | Pleadings | 0.20 | $47.70 | | | |
| | **TOTAL** | **1.50** | **$379.35** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gandy, Robert | RJG | Special Counsel | 0.60 | 274.50 | $164.70 |
| Shaham, Yaron | YS | Special Counsel | 0.90 | 238.50 | $214.65 |
| | | **Total** | **1.50** | | **$379.35** |

| | |
|---|---|
| PRIOR FEES | $19,911.15 |
| PRIOR COSTS & EXPENSES | $771.24 |

| | |
|---|---|
| FEES | $379.35 |
| **TOTAL THIS INVOICE** | **$379.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320781    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0515    Villanueva, Florentino
                  C/M# 701248

**TOTAL AMOUNT DUE**              **$831.75**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320781    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0515    Villanueva, Florentino
C/M# 701248

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| EK | 05/25/12 | Revise and analyze court's order to show cause re filing of order sustaining demurrer and draft declaration in response to same | L190 | 1.20 | 274.50 | 329.40 |
| EK | 05/25/12 | Draft email to plaintiff's counsel, M. Bender, re draft order sustaining demurrer | L190 | 0.30 | 274.50 | 82.35 |
| EK | 06/05/12 | Finalize declaration in response to court's order to show cause | L160 | 0.70 | 274.50 | 192.15 |
| EK | 06/07/12 | Draft email to J. Best updating on case status and response to court's order to show cause | L120 | 0.20 | 274.50 | 54.90 |
| MKS | 06/26/12 | Correspondence and telephone call with new case manager re: logistics of getting updated information to her and identification of handling attorney. | L190 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **2.80** | | **$766.80** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Declaration of Erik Kemp in Response to Court's Order to Show Cause, General / Other, Proposed Order 06/05/12 | | 64.95 |
| | **TOTAL COSTS & EXPENSES** | | **$64.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320781 | CLIENT | GMAC ResCap | Page | 2 |
| | | MATTER | Villanueva, Florentino | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $54.90 |
| L160 | Settlement/Non-Binding ADR | 0.70 | $192.15 |
| L190 | Other Case Assessment | 1.80 | $492.75 |
| L210 | Pleadings | 0.10 | $27.00 |
| | **TOTAL** | **2.80** | **$766.80** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kemp, Erik | EK | Associate | 2.40 | 274.50 | $658.80 |
| Sullivan, Mary Kate | MKS | Member | 0.40 | 270.00 | $108.00 |
| | **Total** | | **2.80** | | **$766.80** |

PRIOR FEES                           $15,933.60
PRIOR COSTS & EXPENSES       $1,215.88

| | |
|---|---|
| FEES | $766.80 |
| COSTS & EXPENSES | $64.95 |
| **TOTAL THIS INVOICE** | **$831.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320782     JBS                                          July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     0520     Gutierrez, Guadalupe
C/M# 701322

**TOTAL AMOUNT DUE**          **$1,041.30**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320782     JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0520    Gutierrez, Guadalupe
C/M# 701322

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/22/12 | Attention to pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 05/22/12 | Prepare case update for GMAC's REO agent re status of judgment and appeal. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/25/12 | Attention to Plaintiff's counsel's declaration regarding the motion to dismiss the case. | L120 | 0.10 | 274.50 | 27.45 |
| DL | 05/25/12 | Analyze plaintiff's declaration re failure to appear at hearing on motion to dismiss MERS. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/29/12 | Attention to the court's minute order regarding the motion to dismiss for want of prosecution. | L120 | 0.10 | 274.50 | 27.45 |
| DL | 05/29/12 | Analyze order of dismissal as to MERS. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/30/12 | Attention to the court's order denying Plaintiff's counsel's request for continuance to respond to the motion to dismiss. | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 06/04/12 | Analysis and evaluation of appeal and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/04/12 | Exchange correspondence with client, in-house REO counsel and outside REO counsel re no appeal filed and to close | L190 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320782 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Gutierrez, Guadalupe | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | file. | | | | |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Attention to final case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/05/12 | Attention to foreclosure issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/05/12 | Analyze state court docket and bankruptcy court docket re possible injunction to stop REO sale; prepare correspondence to REO counsel re moving forward with sale and marketing of property. | L190 | 0.40 | 288.00 | 115.20 |
| RJG | 06/14/12 | Attention to final case issues and correspondence with our client and unlawful detainer counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/14/12 | Prepare further correspondence to REO counsel re status of litigation and moving forward with eviction. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/22/12 | Attention to the judgment and dismissal order received from the court. | L120 | 0.10 | 274.50 | 27.45 |
| DL | 06/25/12 | Analyze court's judgment of dismissal as to MERS. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **3.70** | | **$1,041.30** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.80 | $494.10 |
| L190 | Other Case Assessment | 1.90 | $547.20 |
| | **TOTAL** | **3.70** | **$1,041.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 1.90 | 288.00 | $547.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    320782 | CLIENT<br>MATTER | GMAC ResCap<br>Gutierrez, Guadalupe | | | Page | 3 |
|---|---|---|---|---|---|---|

| Gandy, Robert | RJG | Special Counsel | 1.80 | 274.50 | $494.10 |
|---|---|---|---|---|---|
| | **Total** | | **3.70** | | **$1,041.30** |

PRIOR FEES                    $19,102.05
PRIOR COSTS & EXPENSES         $242.38

|  | FEES | $1,041.30 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$1,041.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320784    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0555    Von Brincken, Shelley v. Mortgageclose.com, Inc.
GMAC Matter No.: 702181

**TOTAL AMOUNT DUE**        **$2,995.20**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320784      JBS

July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 0555      Von Brincken, Shelley v. Mortgageclose.com, Inc.
GMAC Matter No.: 702181

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| PB | 05/25/12 | Demurrer to complaint and research regarding same. | L240 | 5.70 | 288.00 | 1,641.60 |
| PB | 06/01/12 | Demurrer to complaint. | L240 | 4.70 | 288.00 | 1,353.60 |
| | | **TOTAL** | | **10.40** | | **$2,995.20** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---------------------------|---|-------|--------|---|---|---|
| L240    Dispositive Motions | | 10.40 | $2,995.20 | | | |
| TOTAL | | **10.40** | **$2,995.20** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|-----------|---|----------|-------|------|-------|
| Barilovits, Philip | PB | Special Counsel | 10.40 | 288.00 | $2,995.20 |
| | Total | | **10.40** | | **$2,995.20** |

PRIOR FEES                          $12,802.50
PRIOR COSTS & EXPENSES              $152.19

|  | | |
|--|---|---|
| FEES | $2,995.20 |
| **TOTAL THIS INVOICE** | **$2,995.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320785    JBS                                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0573     Yakimenko, Nikolay
                   GMAC Matter No.: 695861

**TOTAL AMOUNT DUE**            **$301.50**

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320785     JBS                                     July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 0573     Yakimenko, Nikolay
GMAC Matter No.: 695861

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| CJM | 05/22/12 | Draft email to M. Sullivan re status of case in light of bankruptcy. | L190 | 0.20 | 238.50 | 47.70 |
| CJM | 05/29/12 | Strategize re drafting of notice of stay, draft series of emails to plaintiff's counsel re same. | L190 | 0.50 | 238.50 | 119.25 |
| CJM | 05/30/12 | Review email from M. Sullivan re notice of stay, confer with C. Rommel re filing of same. | L190 | 0.20 | 238.50 | 47.70 |
| CHR | 06/01/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| CJM | 06/11/12 | Coordinate filing of Notice of Bankruptcy Stay. | L190 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **1.40** | | **$301.50** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | |
|--------------------------|---|-------|--------|---|
| L190 | Other Case Assessment | 1.40 | $301.50 | |
| | **TOTAL** | **1.40** | **$301.50** | |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| McTigue, Casey | CJM | Associate | 1.10 | 238.50 | $262.35 |
| | | Total | **1.40** | | **$301.50** |

PRIOR FEES                         $1,503.45

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320785 | CLIENT | GMAC ResCap | | Page | 2 |
| | | MATTER | Yakimenko, Nikolay | | | |

PRIOR COSTS & EXPENSES              $80.80

FEES              $301.50
**TOTAL THIS INVOICE**              **$301.50**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320786        JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT       19000       GMAC ResCap
MATTER      0595       Reyes, Felicito and Carolina Laurente Reyes v. GMAC Mortgage, LLC
GMAC Matter No.: 703347

**TOTAL AMOUNT DUE**          **$1,656.34**

## *** REMITTANCE COPY ***

*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320786      JBS                                              July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 0595      Reyes, Felicito and Carolina Laurente Reyes v. GMAC Mortgage, LLC
GMAC Matter No.: 703347

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MEG | 05/22/12 | Draft further reply in support of demurrer. | L240 | 2.90 | 261.00 | 756.90 |
| MEG | 05/23/12 | Review case file and prepare update to client. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 05/31/12 | Review and analysis of tentative ruling on demurrer. | L240 | 0.30 | 261.00 | 78.30 |
| MEG | 06/04/12 | Draft order sustaining demurrer. | L240 | 0.80 | 261.00 | 208.80 |
| MEG | 06/04/12 | Draft judgment in favor of defendants. | L240 | 0.50 | 261.00 | 130.50 |
| MEG | 06/11/12 | Review pleadings and draft update to client. | L120 | 0.40 | 261.00 | 104.40 |
| MEG | 06/12/12 | Review and analysis of plaintiff's motion for reconsideration. | L210 | 1.00 | 261.00 | 261.00 |
| | | **TOTAL** | | **6.20** | | **$1,618.20** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 3217 Aurelia Corut Sacramento, CA 05/22/12 | 8.39 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 5/23/12 | 29.75 |
| | **TOTAL COSTS & EXPENSES** | **$38.14** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.70 | $182.70 |
| L210 | Pleadings | 1.00 | $261.00 |
| L240 | Dispositive Motions | 4.50 | $1,174.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No. 320786 | CLIENT | GMAC ResCap | | | Page | 2 |
| | MATTER | Reyes, Felicito & Carolina | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL** | | **6.20** | **$1,618.20** | | | |
| **Timekeeper** | **Position** | | **Hours** | **Rate** | **Value** | |
| Gruber, Megan | MEG  Associate | | 6.20 | 261.00 | $1,618.20 | |
| | **Total** | | **6.20** | | **$1,618.20** | |

| | |
|---|---|
| PRIOR FEES | $15,538.50 |
| PRIOR COSTS & EXPENSES | $2,772.06 |

| | |
|---|---|
| FEES | $1,618.20 |
| COSTS & EXPENSES | $38.14 |
| **TOTAL THIS INVOICE** | **$1,656.34** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320787      JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0642       Byeon, Young
                       C/M# 704886

**TOTAL AMOUNT DUE**          **$427.95**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320787    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0642    Byeon, Young
C/M# 704886

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| DJR | 05/15/12 | Draft email to J. Holtgren regarding status of dismissal, respond to inquiry regarding same | L160 | 0.40 | 247.50 | 99.00 |
| DJR | 06/03/12 | Attention to Status of Dismissal, review docket, emails to S. Gridley regarding same, follow up regarding Filesite document filing | L140 | 0.50 | 247.50 | 123.75 |
| DJR | 06/04/12 | Follow up re status of dismissal, emails to and from J. Holtgren re status | L120 | 0.20 | 247.50 | 49.50 |
| KKB | 06/18/12 | Review file and draft Notice of Withdrawal of Lis Pendens and letter forwarding to Plaintiff. | L110 | 0.70 | 148.50 | 103.95 |
| DJR | 06/26/12 | Review email from D. Nassie regarding withdrawal of lis pendens, email to D. Nassie regarding same | L160 | 0.10 | 247.50 | 24.75 |
| | | **TOTAL** | | **2.00** | | **$427.95** |

### COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L110 | Fact Investigation/Development | 0.70 | $103.95 |
| L120 | Analysis/Strategy | 0.20 | $49.50 |
| L140 | Document/File Management | 0.50 | $123.75 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320787 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Byeon, Young | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| L160 | Settlement/Non-Binding ADR | | 0.50 | $123.75 | | |
| L210 | Pleadings | | 0.10 | $27.00 | | |
| | **TOTAL** | | **2.00** | **$427.95** | | |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Reed, David J. | | DJR | Special Counsel | 1.20 | 247.50 | $297.00 |
| Brown, Kimberly | | KKB | Paralegal | 0.70 | 148.50 | $103.95 |
| Sullivan, Mary Kate | | MKS | Member | 0.10 | 270.00 | $27.00 |
| | | Total | | **2.00** | | **$427.95** |

PRIOR FEES                          $13,702.95
PRIOR COSTS & EXPENSES      $4,949.22

| | | |
|---|---|---|
| FEES | | $427.95 |
| **TOTAL THIS INVOICE** | | **$427.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.       320788       JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     0655      Yeganeh, Fran v. GMAC Mortgage, LLC
                     GMAC Matter No.: 705330

**TOTAL AMOUNT DUE**          **$822.15**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320788    JBS

July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0655    Yeganeh, Fran v. GMAC Mortgage, LLC
GMAC Matter No.: 705330

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| DME | 05/21/12 | Review of correspondence form C. Bonello regarding status of case. | L190 | 0.10 | 247.50 | 24.75 |
| RRF | 05/29/12 | Investigate status of trustee sale. | L110 | 0.20 | 112.50 | 22.50 |
| DME | 05/29/12 | Draft letter to opposing counsel regarding 30-day extension to file opening brief. | L190 | 0.20 | 247.50 | 49.50 |
| DME | 05/29/12 | Review of correspondence from opposing counsel regarding extension of time to file opening brief. | L190 | 0.20 | 247.50 | 49.50 |
| DME | 05/29/12 | Correspondence with client regarding status of foreclosure. | L190 | 0.20 | 247.50 | 49.50 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| JDI | 06/05/12 | Attention to new case assignment. | L120 | 0.70 | 279.00 | 195.30 |
| JDI | 06/06/12 | Send letter to Court of Appeal re designation of counsel of record. | L190 | 0.10 | 279.00 | 27.90 |
| DME | 06/08/12 | Review of documents in preparation for transfer to appeals department. | L190 | 0.30 | 247.50 | 74.25 |
| JDI | 06/29/12 | Attention to plaintiff's request for extension of time to file opening brief. | L190 | 0.50 | 279.00 | 139.50 |
| JDI | 06/29/12 | Review file. | L190 | 0.30 | 279.00 | 83.70 |
| DME | 06/29/12 | Review of correspondence form opposing counsel regarding filing extension of time to file opening brief. | L190 | 0.10 | 247.50 | 24.75 |
| | | **TOTAL** | | **3.20** | | **$822.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | Page | 2 |
|---|---|---|---|---|---|---|

Invoice No.   320788        CLIENT   GMAC ResCap
                            MATTER   Yeganeh, Fran

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $22.50 | | | |
| L120 | Analysis/Strategy | 0.90 | $249.30 | | | |
| L190 | Other Case Assessment | 2.00 | $523.35 | | | |
| L210 | Pleadings | 0.10 | $27.00 | | | |
| | **TOTAL** | **3.20** | **$822.15** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Ellis, Danielle | DME | Associate | 1.10 | 247.50 | $272.25 |
| Ives, Jon | JDI | Associate | 1.60 | 279.00 | $446.40 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| Firoozabadi, Rozie | RRF | Paralegal | 0.20 | 112.50 | $22.50 |
| | | **Total** | **3.20** | | **$822.15** |

PRIOR FEES                        $18,769.05
PRIOR COSTS & EXPENSES            $1,791.61

|  | FEES | $822.15 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$822.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321378    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0711    Peel, Timothy and Cheryl, et al.
C/M# 707366

**TOTAL AMOUNT DUE**        **$23,929.51**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321378        JBS

July 18, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000  0711      Peel, Timothy and Cheryl, et al.
C/M# 707366

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JBS | 05/15/12 | Analysis and evaluation of impact of bankruptcy filing on class action | L120 | 0.40 | 427.50 | 171.00 |
| GSW | 05/15/12 | Label and log in Sealed Transcript of Desiree McIlrath  02/07/12, update index of depositions taken | L110 | 0.50 | 130.50 | 65.25 |
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.20 | 270.00 | 54.00 |
| RSS | 05/15/12 | Conduct anlaysis regarding requests for information about broker declarants and update J. Sullivan regarding same, and confer with plaintiffs' counsel regarding status of case in light of bankruptcy, and update team regarding same. | L120 | 0.70 | 288.00 | 201.60 |
| MKS | 05/17/12 | Review draft Notice of B/K and effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| RSS | 05/18/12 | Prepare and file notice of bankruptcy, review local rules governing same, and update and coordinate with team and client regarding same. | L120 | 0.80 | 288.00 | 230.40 |
| | | **TOTAL** | | **2.70** | | **$749.25** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 05/24/12 | Thomas E. Lambert, CPA, APC; Professional Services; Professional Services Rendered 4/2-4/28/12 | 22,487.50 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic | 22.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321378 | CLIENT   GMAC ResCap | | Page   2 |
|---|---|---|---|
| | MATTER   Peel, Timothy & Cheryl, et al. | | |

| | | | |
|---|---|---|---|
| | Stay Filed by Defendant's and Debtor Residential Funding Company, LLC 05/24/12 | | |
| 06/20/12 | Digital One Legal Solutions; Outside Copies; 6 Sets of B/W Blowbacks 04/16/12 | | 669.81 |
| | **TOTAL COSTS & EXPENSES** | **$23,180.26** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | $65.25 |
| L120 | Analysis/Strategy | 1.90 | $603.00 |
| L210 | Pleadings | 0.30 | $81.00 |
| | **TOTAL** | **2.70** | **$749.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Webb, Gilla | GSW | Paralegal | 0.50 | 130.50 | $65.25 |
| Sullivan, John | JBS | Member | 0.40 | 427.50 | $171.00 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| Saelao, Rebecca | RSS | Special Counsel | 1.50 | 288.00 | $432.00 |
| | | **Total** | **2.70** | | **$749.25** |

| | |
|---|---|
| PRIOR FEES | $408,558.60 |
| PRIOR COSTS & EXPENSES | $56,662.69 |

| | |
|---|---|
| FEES | $749.25 |
| COSTS & EXPENSES | $23,180.26 |
| **TOTAL THIS INVOICE** | **$23,929.51** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

*To: J. Pongassam*
*From: Susannah at*
*Mary H's desk x5643*

*Please expedite this*
*invoice (as well as*
*the previous one).*
*Thank you*
*19000.0711 5/24/12*

**RECEIVED**
MAY 0 4 2012
SEVERSON & WERSON

, APC

56

April 30, 2012

Invoice #    5144

**Invoice submitted to:**

John B. Sullivan, Esq.
Severson & Werson
One Embarcadero Center
26th Floor
San Francisco, CA 94111

**In Reference To:** Timothy R. Peel, et al. v. BrooksAmerica Mortgage Corp., et al.

## Professional Services Rendered:

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/2/2012 | T.L. | Review complaint and documents | 2.00 | $900.00 |
| 4/24/2012 | T.L. | Review pleading and exhibits; Review loan files | 4.00 | $1,800.00 |
| 4/25/2012 | T.L. | Review pleading and exhibits; Review loan files | 7.00 | $3,150.00 |
| 4/26/2012 | T.L. | Review depositions and exhibits; Prepare analysis and declaration | 15.00 | $6,750.00 |
| 4/27/2012 | T.L. | Review depositions and exhibits; Prepare analysis and declaration | 13.00 | $5,850.00 |
| 4/28/2012 | T.L. | Review depositions and exhibits; Prepare analysis and declaration | 8.00 | $3,600.00 |
| | C.L. | Review depositions and exhibits; Prepare analysis and declaration | 2.50 | $437.50 |

*Total Professional Services*     $22,487.50

*Previous balance*     $19,800.00

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320791    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0717    Ganesan, Skandapriya (2)
C/M# 697731

**TOTAL AMOUNT DUE**          **$4,108.65**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320791     JBS                                    July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 0717     Ganesan, Skandapriya (2)
C/M# 697731

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994         06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MCK | 05/15/12 | E-mail correspondence with client regarding unlawful detainer action. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 05/15/12 | E-mail correspondence with client re: accepting service on behalf of defendants. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 05/18/12 | Telephone call from Jennifer Holtgren re: case status . | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 05/22/12 | E-mail correspondence from Plaintiff's counsel re: bankruptcy filing and purported stay. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 05/22/12 | E-mail correspondence from Ali Ayub re status of collection of non-email data from shared drives. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 05/22/12 | Telephone call with Jennifer Holtgren re: strategy for handling state and federal court cases. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 05/22/12 | Corresopndence with Plaintiff's counsel regarding newly filed federal court case. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 05/23/12 | Review of online register of actions re: case activity. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 05/24/12 | Telephone call with client re: contact from borrower's husband. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 05/30/12 | Review of state and federal online registers of action regarding case activity. | L120 | 0.10 | 234.00 | 23.40 |
| CHR | 06/06/12 | Prepare Notice of Stay and Notice of | L190 | 0.50 | 130.50 | 65.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320791 | **CLIENT** | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | **MATTER** | Ganesan, Skandapriya (2) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Bankruptcy for the State Action. Prepare Notice of Bankruptcy for the USDC Action. | | | | |
| MCK | 06/06/12 | Review and revise notices regarding bankruptcy stay. | L120 | 0.50 | 234.00 | 117.00 |
| MCK | 06/08/12 | Draft case management statement. | L120 | 0.50 | 234.00 | 117.00 |
| MCK | 06/11/12 | Review of online register of actions re: case activity. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/11/12 | Review of draft notices re bankruptcy stay. | L120 | 0.30 | 234.00 | 70.20 |
| JBS | 06/12/12 | Analysis and evaluation of notice from plaintiff regarding bankruptcy filing and response to same | L120 | 0.50 | 427.50 | 213.75 |
| MKS | 06/12/12 | Study and review "Notice" filed by plaintiff's counsel int he federal court case contending that the bankruptcy stay does not extend to the instant case Strategy re: response to same. | L250 | 0.50 | 270.00 | 135.00 |
| MCK | 06/12/12 | Draft Notice of Non-Receipt of Opposition. | L210 | 0.30 | 234.00 | 70.20 |
| MCK | 06/12/12 | Preliminary review of Plaintiff's Notice of Ruling Lifting Automatic Stay and internal correspondence re: same. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/12/12 | Communications with former unlawful detainer counsel re: current unlawful detainer proceedings. | L120 | 0.20 | 234.00 | 46.80 |
| MKS | 06/14/12 | Attention to request from plaintiff's counsel to accept service of Federal complaint and PI motion.  Strategy re: response to same and impact of stay. | L120 | 0.50 | 270.00 | 135.00 |
| MKS | 06/14/12 | Study and review court order confirming continuance of case as to Ally Bank and Stay as to GMACM. Strategy re: response to same. | L120 | 0.30 | 270.00 | 81.00 |
| MCK | 06/14/12 | E-mail correspondence from Plaintiff's counsel (federal case) re: bankruptcy and service questions. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/14/12 | Telephone call with Cynthia Fearn from the Wolf Firm re: unlawful detainer action. | L120 | 0.20 | 234.00 | 46.80 |
| MKS | 06/15/12 | Review and revise draft pleading in response to Notice of effect of stay/lifting of stay filed by plaintiff. | L210 | 0.30 | 270.00 | 81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320791 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Ganesan, Skandapriya (2) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DHC | 06/15/12 | Conference with Megan Kelly re ability to press forward with demurrer and newly filed District Court Action. | L120 | 0.50 | 337.50 | 168.75 |
| DHC | 06/15/12 | Review plaintiff's Notice of Ruling Lifting Automatic Stay filed in District Court Action. | L120 | 0.50 | 337.50 | 168.75 |
| DHC | 06/15/12 | Drafting of Response to Plaintiff's Notice of Ruling Lifting Automatic Stay. | L190 | 2.50 | 337.50 | 843.75 |
| MCK | 06/15/12 | Review of online docket register of actions re: case management continuance. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/15/12 | Review of Bankruptcy Order and discussion with Don Cram re: impact of bankruptcy on state and federal court cases. | L120 | 0.50 | 234.00 | 117.00 |
| MCK | 06/16/12 | Review and revision of Response to Notice re: Lifting of Stay; Preparation for filing. | L120 | 0.40 | 234.00 | 93.60 |
| MCK | 06/16/12 | Draft e-mail to client re status of three cases pending in re: Ganesan. | L120 | 0.40 | 234.00 | 93.60 |
| MCK | 06/18/12 | Review of online register of actions re upcoming demurrer hearing. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/18/12 | Review of Court's notice re: continuance of case management conference. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/19/12 | Review of online register of actions re: case activity. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/19/12 | Review of online register of actions re: tentative ruling and case activity. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/19/12 | E-mail correspondence to client regarding voluntary request for dismissal and tentative ruling. | L120 | 0.30 | 234.00 | 70.20 |
| MCK | 06/20/12 | E-mail correspondence from client regaring accepting service. | L120 | 0.10 | 234.00 | 23.40 |
| MKS | 06/21/12 | Study and review briefing submitted in support of request for limited relief from stay, transcript of hearing re same and interim order issued after hearing to provide recommendation to client regarding effect of Bankruptcy filing and scope of claims effected by limited relief from stay. | L190 | 0.50 | 270.00 | 135.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320791 | CLIENT | GMAC ResCap | | | Page | 4 |
| | | MATTER | Ganesan, Skandapriya (2) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCK | 06/25/12 | Telephone call to Plaintiff's counsel regarding service of federal court complaint. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/26/12 | Prepare Notice of Entry of Order on Demurrer. | L120 | 0.20 | 234.00 | 46.80 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| MCK | 06/28/12 | Review of conformed notice of entry of order re: continued demurrer hearing. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/28/12 | E-mail correspondence to MERS and Trustee client contacts regarding case activity in Ganesan II and Ganesan III. | L120 | 0.50 | 234.00 | 117.00 |
| MCK | 06/28/12 | Communications to Plaintiff's counsel re service and case activity. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/28/12 | Telephone call with attorney from Plaintiff's counsel's office. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/28/12 | E-mail correspondence with attorney from Plaintiff's counsel's office. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/29/12 | E-mail correspondence to client contacts regarding waiver of service and due date for responding to the complaint. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/29/12 | E-mail correspondence with client regarding filing of Notice of Stay. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/29/12 | E-mail transmittal of waiver of service of process to plaintiff's counsel. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/29/12 | Complete waiver of service of summons re: new federal court case. | L120 | 0.10 | 234.00 | 23.40 |
| | | **TOTAL** | | **15.10** | | **$4,030.65** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 06/21/12 | | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$78.00** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 10.40 | $2,673.45 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320791 | CLIENT | GMAC ResCap | Page | 5 |
|---|---|---|---|---|---|
| | | MATTER | Ganesan, Skandapriya (2) | | |

| | | | | Hours | Value |
|---|---|---|---|---|---|
| L190 | Other Case Assessment | | | 3.50 | $1,044.00 |
| L210 | Pleadings | | | 0.70 | $178.20 |
| L250 | Other Written Motions | | | 0.50 | $135.00 |
| | **TOTAL** | | | **15.10** | **$4,030.65** |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Rommell, Clair | | CHR | Paralegal | 0.50 | 130.50 | $65.25 |
| Cram, Donald | | DHC | Member | 3.50 | 337.50 | $1,181.25 |
| Sullivan, John | | JBS | Member | 0.50 | 427.50 | $213.75 |
| Kelly, Megan | | MCK | Special Counsel | 8.10 | 234.00 | $1,895.40 |
| Sullivan, Mary Kate | | MKS | Member | 2.50 | 270.00 | $675.00 |
| | | **Total** | | **15.10** | | **$4,030.65** |

| | |
|---|---|
| PRIOR FEES | $80,742.15 |
| PRIOR COSTS & EXPENSES | $5,887.65 |

| | |
|---|---|
| FEES | $4,030.65 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$4,108.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320792        JBS                                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0753 | Labostrie, Alvin and Sandra |
| | | GMAC Matter No.: 708651 |

**TOTAL AMOUNT DUE**            $1,361.25

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320792    JBS                                          July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0753    Labostrie, Alvin and Sandra
GMAC Matter No.: 708651

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| KWF | 05/18/12 | Analysis and evaluation of Labostrie chapter 7 court docket, noting discharge. Prepare email to D. Cram re: same. | L120 | 0.50 | 270.00 | 135.00 |
| RJG | 05/21/12 | Analysis and evaluation of Plaintiffs' bankruptcy action and effect on the pending cross-complaint. | L120 | 0.20 | 274.50 | 54.90 |
| KWF | 05/22/12 | Prepare email to B. Kornberg re: Labostrie bankruptcy and cross-complaint. Evaluate disposition of cross-complaint in light of discharge. | L120 | 0.60 | 270.00 | 162.00 |
| RJG | 05/23/12 | Analysis and evaluation of issues regarding Plaintiffs' bankruptcy discharge and the claims in our cross-complaint and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 05/25/12 | Analysis and evaluation of Plaintiffs' bankruptcy discharge and cross-complaint issues, attention to litigation strategy and correspondence with our client to advise regarding the same. | L120 | 0.40 | 274.50 | 109.80 |
| KWF | 05/27/12 | Prepare email to R. Gandy and M. Sullivan re: strategy for handling cross-complaint. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 05/28/12 | Prepare email to client, J. Best, re: dismissal of cross-complaint and | L120 | 0.50 | 270.00 | 135.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

### Severson
### &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320792 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Labostrie, Alvin & Sandra | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | possibility of malicious prosecution case. | | | | |
| RJG | 06/12/12 | Attention to bankruptcy and pending case and motion for summary judgment issues and correspondence with Plaintiffs' counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 06/12/12 | Prepare email to Plaintiff's counsel re: scope of BK stay. | L190 | 0.10 | 270.00 | 27.00 |
| RJG | 06/13/12 | Analysis and evaluation of dismissal of cross-complaint and pending case issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/14/12 | Attention to cross-complaint dismissal and pending case issues and correspondence with our client to address the same. | L210 | 0.20 | 274.50 | 54.90 |
| KWF | 06/19/12 | Prepare email to client, J. Best, re: dismissal of cross-complaint. | L190 | 0.10 | 270.00 | 27.00 |
| RJG | 06/20/12 | Attention to dismissal of cross-complaint and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/20/12 | Attention to motion for summary judgment and pending case issues and correspondence with Plaintiffs' counsel to address the same. | L250 | 0.30 | 274.50 | 82.35 |
| KWF | 06/21/12 | Prepare amended notice of hearing on motion for summary judgment. | L210 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **5.00** | | **$1,361.25** |

### COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 4.00 | $1,089.00 |
| L190 | Other Case Assessment | 0.20 | $54.00 |
| L210 | Pleadings | 0.50 | $135.90 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| | **TOTAL** | **5.00** | **$1,361.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No. | 320792 | CLIENT | GMAC ResCap | | Page | 3 |
| | | MATTER | Labostrie, Alvin & Sandra | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 2.50 | 270.00 | $675.00 |
| Gandy, Robert | RJG | Special Counsel | 2.50 | 274.50 | $686.25 |
| | **Total** | | **5.00** | | **$1,361.25** |

| | |
|---|---|
| PRIOR FEES | $134,119.80 |
| PRIOR COSTS & EXPENSES | $16,898.89 |

| | |
|---|---|
| FEES | $1,361.25 |
| **TOTAL THIS INVOICE** | **$1,361.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320793        JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        0770         Locker v. Ally Bank
                          C/M# 709371

**TOTAL AMOUNT DUE**            $2,730.45

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320793    JBS                                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0770    Locker v. Ally Bank
C/M# 709371

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| EK | 05/15/12 | Draft answer to third amended complaint and review complaint for potential affirmative defenses to assert | L210 | 1.20 | 274.50 | 329.40 |
| EK | 05/15/12 | Email to D. Booth updating on case status and filing of answer and affect of bankruptcy stay | L210 | 0.20 | 274.50 | 54.90 |
| EK | 05/16/12 | Review and analyze complaint and evaluate written discovery to be served on each plaintiff by Ally Bank and begin drafting template set of interrogatories | L310 | 1.80 | 274.50 | 494.10 |
| JBS | 05/19/12 | Analysis and evaluation of filing of bankruptcy stay | L120 | 0.30 | 427.50 | 128.25 |
| EK | 05/23/12 | Review and revise notice of stay | L190 | 0.10 | 274.50 | 27.45 |
| CHR | 05/23/12 | Prepare Notice of Stay of Proceedings, Notice of Bankruptcy and Effect of Automatic Stay. Prepare Proof of Service. | L190 | 0.50 | 130.50 | 65.25 |
| EK | 05/25/12 | Draft email to D. Booth responding to question re notice of stay in Locker | L190 | 0.40 | 274.50 | 109.80 |
| EK | 05/29/12 | Begin drafting requests for production to Locker | L310 | 0.80 | 274.50 | 219.60 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| EK | 06/07/12 | Draft email to D. Booth re discovery strategy | L310 | 0.50 | 274.50 | 137.25 |
| JBS | 06/08/12 | Analysis and evaluation of discovery | L120 | 0.40 | 427.50 | 171.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320793 | CLIENT | GMAC ResCap | | | Page | 2 |
| | MATTER | Locker v. Ally Bank | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | plan and potential summary judgment motion | | | | |
| JBS | 06/12/12 | Analysis and evaluation of email from client and discovery issues | L120 | 0.40 | 427.50 | 171.00 |
| EK | 06/13/12 | Call to D. Booth re discovery issues | L310 | 0.10 | 274.50 | 27.45 |
| EK | 06/13/12 | Draft case management conference statement | L310 | 0.30 | 274.50 | 82.35 |
| JBS | 06/15/12 | Review order from court regarding bankruptcy stay | L120 | 0.30 | 427.50 | 128.25 |
| EK | 06/18/12 | Attend status conference via CourtCall | L230 | 0.30 | 274.50 | 82.35 |
| EK | 06/29/12 | Analysis and evaluation of discovery issues and finalizing discovery to be propounded | L310 | 0.30 | 274.50 | 82.35 |
| EK | 06/29/12 | Email to D. Booth re discovery status and case update | L310 | 0.30 | 274.50 | 82.35 |
| | | **TOTAL** | | **8.50** | | **$2,474.10** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Ally Bank and GMAC Mortgage, LLC's Answer to Unverified Third Cause of Action 05/18/12 | 49.95 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceedings 05/24/12 | 68.45 |
| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service; 06/18/12 | 78.00 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Defendant's Status Conference Statement 06/14/12 | 59.95 |
| | **TOTAL COSTS & EXPENSES** | **$256.35** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.60 | $652.50 |
| L190 | Other Case Assessment | 1.00 | $202.50 |
| L210 | Pleadings | 1.50 | $411.30 |
| L230 | Court Mandated Conferences | 0.30 | $82.35 |
| L310 | Written Discovery | 4.10 | $1,125.45 |
| | **TOTAL** | **8.50** | **$2,474.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    320793 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|
| | MATTER | Locker v. Ally Bank | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.50 | 130.50 | $65.25 |
| Kemp, Erik | EK | Associate | 6.30 | 274.50 | $1,729.35 |
| Sullivan, John | JBS | Member | 1.40 | 427.50 | $598.50 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| | **Total** | | **8.50** | | **$2,474.10** |

PRIOR FEES                           $66,079.80
PRIOR COSTS & EXPENSES       $10,450.66

| | | |
|---|---|---|
| FEES | $2,474.10 |
| COSTS & EXPENSES | $256.35 |
| **TOTAL THIS INVOICE** | **$2,730.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320794        JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     0796      CPN Pipeline Company
                     GMAC Matter No.: 710028

**TOTAL AMOUNT DUE**          **$621.00**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320794    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0796    CPN Pipeline Company
GMAC Matter No.: 710028

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.20 | 270.00 | 54.00 |
| HRJ | 05/24/12 | Review and analyze issues re filing notice of stay. | L210 | 0.70 | 306.00 | 214.20 |
| HRJ | 06/04/12 | Review and analyze client inquiry re bankruptcy filing. | L110 | 0.20 | 306.00 | 61.20 |
| MKS | 06/08/12 | Attention to effect of b/k stay on settlement attempt made by title insurance counsel on behalf of GMACM. | L160 | 0.20 | 270.00 | 54.00 |
| HRJ | 06/08/12 | Review and analyze title insurance policy re correspondence from claims manager. | L110 | 0.60 | 306.00 | 183.60 |
| MKS | 06/12/12 | Attention to settlement proposal by title insurance company and determination of basis for value (loan balance v. appraised value.) | L120 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **2.10** | | **$621.00** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L110 | Fact Investigation/Development | 0.80 | $244.80 |
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L160 | Settlement/Non-Binding ADR | 0.20 | $54.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320794 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | CPN Pipeline Company | | | |

| | | | | | |
|---|---|---|---|---|---|
| L210 | Pleadings | | 0.90 | $268.20 | |
| | **TOTAL** | | **2.10** | **$621.00** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Jones, Harold R. | HRJ | Associate | 1.50 | 306.00 | $459.00 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | **Total** | | **2.10** | | **$621.00** |

| | |
|---|---|
| PRIOR FEES | $9,302.40 |
| PRIOR COSTS & EXPENSES | $344.42 |

| | |
|---|---|
| FEES | $621.00 |
| **TOTAL THIS INVOICE** | **$621.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320795      JBS                                             July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0809      Cruz, May J. Almero and Mark
C/M# 714019

**TOTAL AMOUNT DUE**              **$725.55**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320795    JBS                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0809    Cruz, May J. Almero and Mark
C/M# 714019

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 06/08/12 | Attention to results of co-defendants' motion for summary judgment hearing. | L240 | 0.20 | 333.00 | 66.60 |
| AAT | 06/12/12 | Drafted second set of requests for admission and form interrogatories to plaintiffs. | L310 | 0.90 | 238.50 | 214.65 |
| SMH | 06/20/12 | Attention to notice of bankruptcy stay, impact on motion for summary judgment. | L120 | 0.20 | 333.00 | 66.60 |
| SMH | 06/21/12 | Conference call regarding impact of interim bankruptcy order. | L120 | 0.30 | 333.00 | 99.90 |
| SMH | 06/25/12 | Draft status update to A. Hartshorn. | L190 | 0.30 | 333.00 | 99.90 |
| SMH | 06/29/12 | Review separate statement and moving papers in motion for summary judgment, attention to revisions required. | L240 | 0.30 | 333.00 | 99.90 |
| | | **TOTAL** | | **2.20** | | **$647.55** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 06/07/12 | | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$78.00** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $166.50 |
| L190 | Other Case Assessment | 0.30 | $99.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320795 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Cruz, May J. Almero & Mark | | | |

| L240 | Dispositive Motions | | 0.50 | $166.50 | |
|---|---|---|---|---|---|
| L310 | Written Discovery | | 0.90 | $214.65 | |
| | **TOTAL** | | **2.20** | **$647.55** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Torkamani, Amir | AAT | Associate | 0.90 | 238.50 | $214.65 |
| Hankins, Suzanne | SMH | Member | 1.30 | 333.00 | $432.90 |
| | **Total** | | **2.20** | | **$647.55** |

| PRIOR FEES | $28,606.95 |
|---|---|
| PRIOR COSTS & EXPENSES | $3,483.53 |

| FEES | $647.55 |
|---|---|
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$725.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320796     JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER    0813      Lai, Van Kim
                    GMAC Matter No.: 718663

**TOTAL AMOUNT DUE**          **$1,058.55**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320796    JBS

July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0813    Lai, Van Kim
GMAC Matter No.: 718663

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.20 | 270.00 | 54.00 |
| AAG | 05/17/12 | Communicate with calendaring clerk about appearing at OSC. | L108 | 0.30 | 238.50 | 71.55 |
| CHR | 05/31/12 | Revise Notice of Bankruptcy. | L190 | 0.10 | 130.50 | 13.05 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| AAG | 06/06/12 | Communicate with MK Sullivan regarding case status and update client about hearing dates and filed documents. | L110 | 0.20 | 238.50 | 47.70 |
| AAG | 06/11/12 | Communicate with client regarding notices of stay. | L190 | 0.20 | 238.50 | 47.70 |
| AAG | 06/11/12 | Communicate with MK Sullivan about notices of stay. | L110 | 0.50 | 238.50 | 119.25 |
| CHR | 06/12/12 | Prepare Notice of Stay and Notice of Bankruptcy re Homecomings and ETS. | L190 | 0.30 | 130.50 | 39.15 |
| MKS | 06/15/12 | Attention to outcome of motion to set aside default and confirmation of B/K stay as to debtor defendants. | L250 | 0.30 | 270.00 | 81.00 |
| AAG | 06/15/12 | Prepare for and participate in hearing on motion to set aside default and update client about same. | L250 | 1.70 | 238.50 | 405.45 |
| AAG | 06/18/12 | Communicate with client about filing declaration of non-monetary status. | L210 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **4.20** | | **$980.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    320796 | CLIENT    GMAC ResCap | Page    2 |
|---|---|---|
| | MATTER    Lai, Van Kim | |

## COSTS & EXPENSES

| | |
|---|---|
| 05/16/12  CourtCall, LLC; CourtCall - Conference Service; 06/15/12 | 78.00 |
| **TOTAL COSTS & EXPENSES** | **$78.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L108 | NOT A VALID TASK CODE | 0.30 | $71.55 |
| L110 | Fact Investigation/Development | 0.70 | $166.95 |
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L190 | Other Case Assessment | 0.60 | $99.90 |
| L210 | Pleadings | 0.40 | $101.70 |
| L250 | Other Written Motions | 2.00 | $486.45 |
| | **TOTAL** | **4.20** | **$980.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Givental, Alisa | AAG | Associate | 3.10 | 238.50 | $739.35 |
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, Mary Kate | MKS | Member | 0.70 | 270.00 | $189.00 |
| | **Total** | | **4.20** | | **$980.55** |

| | |
|---|---|
| PRIOR FEES | $5,932.35 |
| PRIOR COSTS & EXPENSES | $190.36 |

| | |
|---|---|
| FEES | $980.55 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$1,058.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320797      JBS                                      July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0839       Neal, Dennis and Jacqueline
                       GMAC Matter No.: 711542

**TOTAL AMOUNT DUE**            **$2,627.85**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320797      JBS                                                    July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000  0839      Neal, Dennis and Jacqueline
                             GMAC Matter No.: 711542

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| BSW | 05/29/12 | Appear for Case Management Conference. | L230 | 1.30 | 265.50 | 345.15 |
| BSW | 06/01/12 | Receipt and review Case Management Order. | L230 | 0.20 | 265.50 | 53.10 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| BSW | 06/05/12 | Analyze Plaintiff's Chapter 7 Bankruptcy case. | L110 | 0.50 | 265.50 | 132.75 |
| BSW | 06/06/12 | Communicate with client regarding bankruptcy discharge. | L140 | 0.20 | 265.50 | 53.10 |
| BSW | 06/06/12 | Appear for ex parte application to dismiss complaint for failure to timely amend. | L240 | 5.30 | 265.50 | 1,407.15 |
| BSW | 06/07/12 | Communicate with client regarding recommendation to file Notice of Bankruptcy Discharge. | L140 | 0.20 | 265.50 | 53.10 |
| BSW | 06/13/12 | Draft Notice of Discharge and order granting relief from stay in bankruptcy action. | L210 | 0.30 | 265.50 | 79.65 |
| BSW | 06/20/12 | Receipt and review Court's Minute Order Setting Case Management Conference. | L140 | 0.20 | 265.50 | 53.10 |
| BSW | 06/20/12 | Communicate with client regarding advanced Case Management Conference and renewed settlement offer. | L140 | 0.30 | 265.50 | 79.65 |
| BSW | 06/20/12 | Communicate with opposing counsel | L140 | 0.20 | 265.50 | 53.10 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320797 | CLIENT   GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER   Neal, Dennis and Jacqueline | | | | | |

| | | regarding discharge of bankruptcy stay. | | | | |
|---|---|---|---|---|---|---|
| MKS | 06/21/12 | Attention to lifting of automatic b/k stay and new settlement demand by plaintiff.  Strategy re: recommendation for response to same. | L120 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **9.30** | | **$2,471.85** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service;  05/29/12 | | 78.00 |
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 10/01/12 | | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$156.00** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | $132.75 |
| L120 | Analysis/Strategy | 0.50 | $135.00 |
| L140 | Document/File Management | 1.10 | $292.05 |
| L210 | Pleadings | 0.40 | $106.65 |
| L230 | Court Mandated Conferences | 1.50 | $398.25 |
| L240 | Dispositive Motions | 5.30 | $1,407.15 |
| | **TOTAL** | **9.30** | **$2,471.85** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Whittemore, Brian | BSW | Associate | 8.70 | 265.50 | $2,309.85 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | **Total** | | **9.30** | | **$2,471.85** |

| | |
|---|---|
| PRIOR FEES | $22,052.25 |
| PRIOR COSTS & EXPENSES | $3,842.68 |

| | |
|---|---|
| FEES | $2,471.85 |
| COSTS & EXPENSES | $156.00 |
| **TOTAL THIS INVOICE** | **$2,627.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320798        JBS                                                      July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 0844 | Nguyen, Diem T. |
| | | GMAC Matter No.:  712197 |

**TOTAL AMOUNT DUE**            $7,054.20

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320798      JBS                                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 0844      Nguyen, Diem T.
                            GMAC Matter No.:  712197

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/31/12 | Analysis and evaluation of pending appeal issues and attention to the same. | L510 | 0.30 | 274.50 | 82.35 |
| RJG | 06/04/12 | Analysis and evaluation of applicability of bankruptcy stay and pending appeal issues and correspondence with our client to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| JTC | 06/05/12 | Attention to filing of notice of bankruptcy stay. | L510 | 0.20 | 490.50 | 98.10 |
| KWF | 06/15/12 | Telephone conference with J. Chilton re: complaint and appeal. Prepare email to J. Chilton with complaint. | L190 | 0.20 | 270.00 | 54.00 |
| JTC | 06/25/12 | Review appellant's opening brief. | L520 | 1.10 | 490.50 | 539.55 |
| RJG | 06/27/12 | Analysis and evaluation of pending appeal issues and attention to the same. | L510 | 0.30 | 274.50 | 82.35 |
| JTC | 06/28/12 | Review Clerk's Transcript (8 volumes); draft fact section of respondents' brief. | L520 | 4.20 | 490.50 | 2,060.10 |
| JTC | 06/29/12 | Draft respondents' brief.  Research re same.  Review and revise brief. | L520 | 8.10 | 490.50 | 3,973.05 |
| | | **TOTAL** | | **15.00** | | **$7,054.20** |

## COSTS & EXPENSES

## BILLING SUMMARY

**Task Code and Description            Hours            Amount**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320798 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Nguyen, Diem T. | | | |

| | | | | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | | 0.60 | $164.70 |
| L190 | Other Case Assessment | | 0.20 | $54.00 |
| L510 | Appellate Motions & Submission | | 0.80 | $262.80 |
| L520 | Appellate Briefs | | 13.40 | $6,572.70 |
| | **TOTAL** | | **15.00** | **$7,054.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Chilton, Jan T. | JTC | Member | 13.60 | 490.50 | $6,670.80 |
| Franich, Kerry | KWF | Associate | 0.20 | 270.00 | $54.00 |
| Gandy, Robert | RJG | Special Counsel | 1.20 | 274.50 | $329.40 |
| | | **Total** | **15.00** | | **$7,054.20** |

| | |
|---|---|
| PRIOR FEES | $16,250.85 |
| PRIOR COSTS & EXPENSES | $820.60 |

| | |
|---|---|
| FEES | $7,054.20 |
| **TOTAL THIS INVOICE** | **$7,054.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320799        JBS                                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        0860        Flores, Lynn D.
                                    GMAC Matter No.: 712011

**TOTAL AMOUNT DUE**              **$1,082.75**

## *** REMITTANCE COPY ***

*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320799    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0860    Flores, Lynn D.
GMAC Matter No.: 712011

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MKS | 05/15/12 | Follow up e-mail to client re: approval of draft settlement agreement. | L160 | 0.20 | 270.00 | 54.00 |
| MKS | 05/25/12 | Follow up e-mail to client re: settlement agreement. | L160 | 0.10 | 270.00 | 27.00 |
| MKS | 05/30/12 | Telephone call with Jennifer H. re: proposed language for Settlement Agreement. | L160 | 0.20 | 270.00 | 54.00 |
| MKS | 06/01/12 | Settlement documentation. Correspondence to client and plaintiff's counsel re: same. | L160 | 0.40 | 270.00 | 108.00 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MKS | 06/12/12 | Receive and review substitution of counsel. Correspondence to plaintiff's counsel re: same and pending settlement proposal. | L190 | 0.30 | 270.00 | 81.00 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| MKS | 06/27/12 | Multiple checks of court web site for any eveidence of tentative ruling on unopposed demurrer. Receipt of unfiled request for dismissal with out prejudice; check court for filing. Prepare for CMC. | L240 | 0.40 | 270.00 | 108.00 |
| MKS | 06/28/12 | Attend (telephonically) hearing on demurrer and CMC. Report to client re: | L240 | 1.50 | 270.00 | 405.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 320799 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Flores, Lynn D. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | same. | | | | |
| MKS | 06/29/12 | Correspondence to client re: filing of dismissal on eve of demurrer hearing. Recommendation to close file. | L210 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **3.90** | | **$1,053.00** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/15/12 | 29.75 |
| | **TOTAL COSTS & EXPENSES** | **$29.75** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.00 |
| L160 | Settlement/Non-Binding ADR | 0.90 | $243.00 |
| L190 | Other Case Assessment | 0.30 | $81.00 |
| L210 | Pleadings | 0.30 | $81.00 |
| L240 | Dispositive Motions | 1.90 | $513.00 |
| | **TOTAL** | **3.90** | **$1,053.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, Mary Kate | MKS | Member | 3.90 | 270.00 | $1,053.00 |
| | **Total** | | **3.90** | | **$1,053.00** |

| | |
|---|---|
| PRIOR FEES | $8,978.85 |
| PRIOR COSTS & EXPENSES | $3,636.55 |

| | |
|---|---|
| FEES | $1,053.00 |
| COSTS & EXPENSES | $29.75 |
| **TOTAL THIS INVOICE** | **$1,082.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320802    JBS                                                     July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0903    Galacia, Pricilla
GMAC No.:  712550

**TOTAL AMOUNT DUE**          **$1,769.24**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320802    JBS                                          July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0903    Galacia, Pricilla
GMAC No.: 712550

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| LJT | 05/15/12 | Research title records re recording of trustee's deed upon sale and update title chronology re same. | L110 | 0.20 | 130.50 | 26.10 |
| MJE | 05/15/12 | Receipt and review of Notice from Court re demurrer hearing | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/16/12 | Receipt and review of Notice from Plaintiff re new hearing dates; confirm with Docket | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 05/16/12 | Prepare for demurrer and status conference | L240 | 0.50 | 279.00 | 139.50 |
| MJE | 06/04/12 | Review of file and prepare papers relating to demurrer hearing including Reply in support of demurrer | L240 | 1.20 | 279.00 | 334.80 |
| MJE | 06/05/12 | Exchange of emails with Plaintiff re modification options | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 06/12/12 | Receipt and review of CMC statement; exchange of emails with Ms. Bonello re same; review of file and status. | L240 | 1.00 | 279.00 | 279.00 |
| MJE | 06/14/12 | Receipt and review of Request for Dismissal; receipt and review of notice from Court re new dates; draft notice to Plaintiff | L240 | 2.00 | 279.00 | 558.00 |
| MJE | 06/15/12 | Receipt of filing and review of docket to update dismissal | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 06/19/12 | Receipt of conformed dismissal and delivery to client | L140 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | **6.40** | | **$1,755.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 320802 | CLIENT GMAC ResCap | Page 2 |
|---|---|---|
| | MATTER Galacia, Pricilla | |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 17634 Maidstone Avenue Los Angeles, CA 05/15/12 | 13.34 |
| | **TOTAL COSTS & EXPENSES** | **$13.34** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $26.10 | | |
| L140 | Document/File Management | 1.50 | $418.50 | | |
| L240 | Dispositive Motions | 4.70 | $1,311.30 | | |
| | **TOTAL** | **6.40** | **$1,755.90** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tarwater, Linda | LJT | Paralegal | 0.20 | 130.50 | $26.10 |
| Esposito, Matthew | MJE | Associate | 6.20 | 279.00 | $1,729.80 |
| | | **Total** | **6.40** | | **$1,755.90** |

| | |
|---|---|
| PRIOR FEES | $20,603.20 |
| PRIOR COSTS & EXPENSES | $2,404.01 |

| | |
|---|---|
| FEES | $1,755.90 |
| COSTS & EXPENSES | $13.34 |
| **TOTAL THIS INVOICE** | **$1,769.24** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320803    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0913    Mohtadi, Marwan
                  C/M# 713587

**TOTAL AMOUNT DUE**          **$346.95**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320803    JBS                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0913    Mohtadi, Marwan
C/M# 713587

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.20 | 270.00 | 54.00 |
| EK | 05/15/12 | Analyze complaint for purposes of whether automatic bankruptcy stay would apply and confer with M.K. Sullivan re same | L120 | 0.10 | 274.50 | 27.45 |
| JBS | 05/19/12 | Review plaintiff's withdrawal of class certification motion | L120 | 0.30 | 427.50 | 128.25 |
| EK | 05/23/12 | Review and revise notice of stay | L190 | 0.10 | 274.50 | 27.45 |
| EK | 06/01/12 | Analysis and evaluation of appeal issues and effect of automatic stay, and email to J. Chilton re same | L510 | 0.40 | 274.50 | 109.80 |
| | | **TOTAL** | | **1.10** | | **$346.95** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.40 | $155.70 |
| L190 | Other Case Assessment | 0.10 | $27.45 |
| L210 | Pleadings | 0.20 | $54.00 |
| L510 | Appellate Motions & Submission | 0.40 | $109.80 |
| | **TOTAL** | **1.10** | **$346.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Kemp, Erik | EK | Associate | 0.60 | 274.50 | $164.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320803 | CLIENT | GMAC ResCap | | | | Page | 2 |
| | | MATTER | Mohtadi, Marwan | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sullivan, John | JBS | Member | | 0.30 | 427.50 | $128.25 |
| Sullivan, Mary Kate | MKS | Member | | 0.20 | 270.00 | $54.00 |
| | **Total** | | | **1.10** | | **$346.95** |

| | | |
|---|---|---|
| PRIOR FEES | $18,604.35 | |
| PRIOR COSTS & EXPENSES | $442.51 | |

| | | |
|---|---|---|
| FEES | $346.95 |
| **TOTAL THIS INVOICE** | **$346.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320804    JBS                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER    0919    Enyeart, Jack and Gail
C/M# 713611

**TOTAL AMOUNT DUE**              **$549.15**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320804    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0919    Enyeart, Jack and Gail
C/M# 713611

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 06/05/12 | Attention to plaintiff's counsel's claim that client failed to respond to discovery.  Strategy re: same. | L310 | 0.30 | 270.00 | 81.00 |
| JVZ | 06/05/12 | Phone call to counsel for plaintiff re discovey stay | L120 | 0.20 | 288.00 | 57.60 |
| JVZ | 06/05/12 | Review correspondence from plaintiff re discovery issues | L390 | 0.20 | 288.00 | 57.60 |
| JVZ | 06/05/12 | Review files for discovery requests from plaintiff | L390 | 0.20 | 288.00 | 57.60 |
| JVZ | 06/11/12 | Email to counsel for plaintiff re discovery requests in violation of bankruptcy stay | L390 | 0.30 | 288.00 | 86.40 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **1.50** | | **$421.20** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 06/21/12 | 78.00 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceedins 06/05/12 | 49.95 |

**TOTAL COSTS & EXPENSES**                **$127.95**

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320804 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Enyeart, Jack & Gail | | | | |

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | | 0.50 | $138.60 | |
| L310 | Written Discovery | | 0.30 | $81.00 | |
| L390 | Other Discovery | | 0.70 | $201.60 | |
| | **TOTAL** | | **1.50** | **$421.20** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Van Zandt, Jonah | JVZ | Associate | 0.90 | 288.00 | $259.20 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | **Total** | | **1.50** | | **$421.20** |

| | | |
|---|---|---|
| PRIOR FEES | $14,704.65 | |
| PRIOR COSTS & EXPENSES | $1,139.36 | |

| | | |
|---|---|---|
| FEES | $421.20 | |
| COSTS & EXPENSES | $127.95 | |
| **TOTAL THIS INVOICE** | **$549.15** | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320806    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0927    Monge, Candelario
                  GMAC Matter No.:  714013

**TOTAL AMOUNT DUE**            **$1,762.20**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320806      JBS                                             July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 0927      Monge, Candelario
                            GMAC Matter No.: 714013

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| NSR | 05/29/12 | Draft correspondence to Plaintiff's real estate agent regarding status of the short sale closing, in light of the impending deadline | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 05/29/12 | Exchange correspondence with Plaintiff's real estate agent regarding the scheduled closing of the short sale | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 05/30/12 | Analysis of correspondence from Plaintiff's real estate agent stating that the short sale closing documents will be executed today | L160 | 0.20 | 238.50 | 47.70 |
| NSR | 05/30/12 | Email and telephone communications with escrow agent regarding the final HUD-1 | L160 | 0.40 | 238.50 | 95.40 |
| NSR | 05/30/12 | Analysis of the final HUD-1 provided by the escrow agent and compare to prior HUD-1 forms | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 05/30/12 | Draft correspondence to Mr. Angelo regarding the final HUD-1 settlement statement | L160 | 0.30 | 238.50 | 71.55 |
| ERB | 05/31/12 | Attention to status of settlement and impact of Bankruptcy filing and steps to complete modification. | L160 | 0.70 | 279.00 | 195.30 |
| NSR | 06/01/12 | Exchange correspondence with Mr. Angelo regarding timing of the closing of the short sale | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 06/04/12 | Analysis of the new approval letter | L160 | 0.20 | 238.50 | 47.70 |
| NSR | 06/04/12 | Draft correspondence to the escrow agent and Plaintiff's real estate agent regarding GMAC's new approval letter | L160 | 0.40 | 238.50 | 95.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320806 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Monge, Candelario | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and approval of the most recent HUD-1 | | | | |
| NSR | 06/04/12 | Draft correspondence to Mr. Angelo regarding our provision of the new short sale approval letter to the escrow agent | L160 | 0.20 | 238.50 | 47.70 |
| NSR | 06/04/12 | Analysis of correspondence from Mr. Angelo with a new approval letter and approval of the latest HUD-1 | L160 | 0.10 | 238.50 | 23.85 |
| ERB | 06/08/12 | Attention to status of short sale and communications re same. | L120 | 0.40 | 279.00 | 111.60 |
| NSR | 06/08/12 | Various email and telephone correspondence with the escrow agent regarding final short sale closing documents | L160 | 0.50 | 238.50 | 119.25 |
| NSR | 06/08/12 | Analysis of the final closing documents provided by the escrow agent | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 06/08/12 | Telephone communications with the escrow agent regarding the parties' execution of the old short sale approval letter | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 06/08/12 | Draft correspondence to Mr. Angelo regarding the closing documents provided by Plaintiff | L160 | 0.30 | 238.50 | 71.55 |
| ERB | 06/11/12 | Communications with client re status of short sale. | L120 | 0.30 | 279.00 | 83.70 |
| NSR | 06/11/12 | Analysis of correspondence from the escrow agent regarding closing loan documents | L160 | 0.10 | 238.50 | 23.85 |
| NSR | 06/11/12 | Analysis of closing documents provided by the escrow agent | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 06/11/12 | Analysis of email correspondence from Mr. Angelo regarding impending confirmation of GMAC's receipt of short sale funds | L160 | 0.10 | 238.50 | 23.85 |
| NSR | 06/11/12 | Draft correspondence to Mr. Angelo regarding the loan documents provided by the escrow agent | L160 | 0.10 | 238.50 | 23.85 |
| ERB | 06/12/12 | Communications withclient re status. | L250 | 0.30 | 279.00 | 83.70 |
| NSR | 06/12/12 | Exchange correspondence with Mr. Angelo regarding the Court's order of dismissal | L210 | 0.40 | 238.50 | 95.40 |
| | | **TOTAL** | | **7.10** | | **$1,762.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. | 320806 | CLIENT | GMAC ResCap | Page | 3 |
| | | MATTER | Monge, Candelario | | |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | $195.30 |
| L160 | Settlement/Non-Binding ADR | 5.70 | $1,387.80 |
| L210 | Pleadings | 0.40 | $95.40 |
| L250 | Other Written Motions | 0.30 | $83.70 |
| | **TOTAL** | **7.10** | **$1,762.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 1.70 | 279.00 | $474.30 |
| Riedman, Natilee | NSR | Associate | 5.40 | 238.50 | $1,287.90 |
| | **Total** | | **7.10** | | **$1,762.20** |

| | |
|---|---|
| PRIOR FEES | $36,216.04 |
| PRIOR COSTS & EXPENSES | $4,180.28 |

| | |
|---|---|
| FEES | $1,762.20 |
| **TOTAL THIS INVOICE** | **$1,762.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320807        JBS                                         July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0928       Chavers, Linda M.
                       GMAC Matter No.:  713706

**TOTAL AMOUNT DUE**              **$3,091.05**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320807    JBS    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0928    Chavers, Linda M.
GMAC Matter No.: 713706

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JHT | 06/20/12 | Reviewed Court's Ruling on Motion to Dismiss and Strategized Re. Next Steps in Case. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/21/12 | Review and analysis of the Court's order on motion to dismiss plaintiff's third amended complaint and determine how to proceed with clients' defense based on the Court's ruling | L120 | 0.40 | 238.50 | 95.40 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 06/26/12 | Analysis and evaluation of the court's ruling on the motion to dismiss the third amended complaint, attention to litigation strategy and correspondence with our client to advise regarding the same. | L120 | 0.40 | 274.50 | 109.80 |
| YS | 06/26/12 | Draft clients' answer along with the affirmative defenses to plaintiff's third amended complaint | L210 | 5.20 | 238.50 | 1,240.20 |
| YS | 06/27/12 | Review and analysis of the Court's Scheduling Order in light of the case now being at issue between the parties | L120 | 0.30 | 238.50 | 71.55 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/29/12 | Draft clients' respective special interrogatories to be propounded upon plaintiff in light of the ongoing litigation | L310 | 2.20 | 238.50 | 524.70 |
| YS | 06/29/12 | Draft clients' respective requests for admissions to be propounded upon | L310 | 2.00 | 238.50 | 477.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320807 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Chavers, Linda M. | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | plaintiff in light of the ongoing litigation | | | | |
| YS | 06/29/12 | Draft clients' respective requests for production of documents to be propounded upon plaintiff in light of the ongoing litigation | L210 | 1.90 | 238.50 | 453.15 |
| | | **TOTAL** | | **12.90** | | **$3,091.05** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | $276.75 |
| L190 | Other Case Assessment | 0.20 | $47.70 |
| L210 | Pleadings | 7.40 | $1,764.90 |
| L310 | Written Discovery | 4.20 | $1,001.70 |
| | **TOTAL** | **12.90** | **$3,091.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 0.30 | 238.50 | $71.55 |
| Gandy, Robert | RJG | Special Counsel | 0.40 | 274.50 | $109.80 |
| Shaham, Yaron | YS | Special Counsel | 12.20 | 238.50 | $2,909.70 |
| | **Total** | | **12.90** | | **$3,091.05** |

| PRIOR FEES | $12,879.00 |
|---|---|
| PRIOR COSTS & EXPENSES | $464.04 |

| FEES | $3,091.05 |
|---|---|
| **TOTAL THIS INVOICE** | **$3,091.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320808        JBS                                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        0965        Coello/Tomassone
                                GMAC Matter No.: 714936

**TOTAL AMOUNT DUE**                **$510.30**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320808      JBS                                      July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 0965     Coello/Tomassone
                          GMAC Matter No.: 714936

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/31/12 | Analyze court docket for appeal from dismissal of appeal. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/01/12 | Attention to final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/01/12 | Analyze state court docket re case status; analyze court of appeal docket for appeal from dismissal; further research re time to appeal from dismissal; prepare correspondence to client to close file. | L190 | 0.40 | 288.00 | 115.20 |
| RJG | 06/04/12 | Attention to settlement and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/04/12 | Exchange correspondence with client re plaintiff did not sign settlement and deadline to appeal expired and to close file. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/25/12 | Analyze appellate court's notice of remittitur to state court. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Analyze remittitur awarding costs to respondents. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **1.80** | | **$510.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320808 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Coello/Tomassone | | | |

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | $164.70 | | | |
| L190 | Other Case Assessment | 1.20 | $345.60 | | | |
| | TOTAL | 1.80 | $510.30 | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 1.20 | 288.00 | $345.60 |
| Gandy, Robert | RJG | Special Counsel | 0.60 | 274.50 | $164.70 |
| | Total | | 1.80 | | $510.30 |

| PRIOR FEES | $37,527.75 |
|---|---|
| PRIOR COSTS & EXPENSES | $4,437.64 |

| | FEES | $510.30 |
|---|---|---|
| | TOTAL THIS INVOICE | $510.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320809    JBS                                          July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0967    Murray, Burnel R.
                  GMAC Matter No.:  715022

**TOTAL AMOUNT DUE**          **$1,251.00**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320809    JBS                                        July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0967    Murray, Burnel R.
GMAC Matter No.: 715022

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| ALS | 05/17/12 | Email from and to plaintiff's counsel re: status | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 05/18/12 | Telephone call from Amy Hartshorn re: status of rescission | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 05/21/12 | Telephone call to and from plaintiff's counsel re: status of rescission | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 05/22/12 | Email from plaintiff's counsel advising on what documents he is waiting to receive from GMAC - forward same to Amy Hartshorn | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 05/22/12 | Telephone call from Amy Hartshorn re: whereabouts of settlement related docs and where Mr. Murray should make monthly payments | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 05/22/12 | Telephone call to plaintiff's counsel re: whereabouts of settlement related docs and where Mr. Murray should make monthly payments | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 05/23/12 | Email from Amy Hatshorn advising where plaintiff should send his June mortgage payment | L160 | 0.10 | 292.50 | 29.25 |
| ALS | 05/23/12 | Email to plaintiff's counsel advising where plaintiff should send his June mortgage payment | L160 | 0.10 | 292.50 | 29.25 |
| ALS | 05/30/12 | Email from Amy Hartshorn forwarding copy of dismissal of UD action | L160 | 0.10 | 292.50 | 29.25 |
| ALS | 05/30/12 | Email to plaintiff's counsel forwarding | L160 | 0.10 | 292.50 | 29.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320809 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Murray, Burnel R. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | copy of dismissal of UD action | | | | |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| ALS | 06/07/12 | Email from Amy Hartshorn re: status of rescission | L160 | 0.10 | 292.50 | 29.25 |
| ALS | 06/07/12 | Telephone call to Amy Hartshorn re: status of rescission | L160 | 0.10 | 292.50 | 29.25 |
| ALS | 06/14/12 | Email from plaintiff's counsel inquiring as to status of rescission of trustee's sale. Forward same to Amy Hartshorn. | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 06/15/12 | Two emails from Amy Hartshorn re: status of rescission | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 06/18/12 | Telephone call from Amy Hartshorn re: status of rescission | L160 | 0.10 | 292.50 | 29.25 |
| ALS | 06/19/12 | Telephone call to Amy Hartshorn re: status of rescission | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 06/19/12 | Receipt and review of new loan modification agreement documents | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 06/19/12 | Telephone call to (twice) and from Amy Hartshorn re: execution of new loan modification agreement documents | L160 | 0.30 | 292.50 | 87.75 |
| ALS | 06/19/12 | Telephone call to (twice) plaintiff's counsel re: execution of new loan modification agreement documents | L160 | 0.30 | 292.50 | 87.75 |
| ALS | 06/20/12 | Email from Amy Hartshorn re: explanation for further delaying in rescission of foreclosure | L160 | 0.20 | 292.50 | 58.50 |
| ALS | 06/21/12 | Pull together information in order to evaluate impact of pending BK on case | L190 | 0.30 | 292.50 | 87.75 |
| ALS | 06/27/12 | Email from and to plaintiff's counsel re: re-execution of loan modification documents | L160 | 0.20 | 292.50 | 58.50 |
| | | **TOTAL** | | **4.30** | | **$1,251.00** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320809 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|---|
| | | MATTER | Murray, Burnel R. | | |

| Code | Description | Hours | Value |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L160 | Settlement/Non-Binding ADR | 3.70 | $1,082.25 |
| L190 | Other Case Assessment | 0.30 | $87.75 |
| L210 | Pleadings | 0.10 | $27.00 |
| | **TOTAL** | **4.30** | **$1,251.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Strayer, Ann | ALS | Special Counsel | 4.00 | 292.50 | $1,170.00 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| | **Total** | | **4.30** | | **$1,251.00** |

| | |
|---|---|
| PRIOR FEES | $37,595.25 |
| PRIOR COSTS & EXPENSES | $2,066.03 |

| | |
|---|---|
| FEES | $1,251.00 |
| **TOTAL THIS INVOICE** | **$1,251.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320810     JBS                                          July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000     GMAC ResCap
MATTER      0970      Ali, Ershad
                      GMAC Matter No.:  714965

**TOTAL AMOUNT DUE**                    **$883.80**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320810    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0970    Ali, Ershad
GMAC Matter No.: 714965

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| NSR | 05/23/12 | Telephone communications with Plaintiffs' counsel regarding the residential purchase agreement | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 05/23/12 | Analysis of the proposed residential purchase agreement | L160 | 0.40 | 238.50 | 95.40 |
| NSR | 05/23/12 | Draft correspondence to Ms. Bonello regarding Plaintiffs' proposed residential purchase agreement | L160 | 0.20 | 238.50 | 47.70 |
| NSR | 06/01/12 | Draft correspondence to Ms. Bonello regarding status of GMAC's review of the proposed residential purchase agreement | L160 | 0.20 | 238.50 | 47.70 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| NSR | 06/06/12 | Exchange correspondence with Plaintiffs' counsel regarding status of GMAC's review of the proposed residential purchase agreement | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 06/08/12 | Draft letter to Ms. Bonello regarding Plaintiffs' recent settlement check and the status of GMAC's review of the proposed residential purchase agreement | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 06/18/12 | Analysis of the new repurchase agreement provided by Plaintiff and comparison to the prior version | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 06/18/12 | Draft correspondence to Ms. Bonello | L160 | 0.20 | 238.50 | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320810 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Ali, Ershad | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | regarding the latest version of the purchase agreement | | | | |
| NSR | 06/19/12 | Analysis of correspondence from Plaintiffs' counsel's office regarding a meeting with Plaintiffs and the status of GMAC's review of the residential purchase agreement | L160 | 0.10 | 238.50 | 23.85 |
| NSR | 06/19/12 | Telephone communications with Plaintiffs' counsel regarding GMAC's ongoing review of the purchase agreement | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 06/20/12 | Draft correspondence to Ms. Bonello regarding Plaintiffs' concerns regarding timing of the closing | L160 | 0.20 | 238.50 | 47.70 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| MKS | 06/28/12 | Follow up with client re: pending Residential Purchase Agreement. | L160 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **3.60** | | **$883.80** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.00 | | | |
| L160 | Settlement/Non-Binding ADR | 3.00 | $721.80 | | | |
| L210 | Pleadings | 0.10 | $27.00 | | | |
| | **TOTAL** | **3.60** | **$883.80** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, Mary Kate | MKS | Member | 0.80 | 270.00 | $216.00 |
| Riedman, Natilee | NSR | Associate | 2.80 | 238.50 | $667.80 |
| | **Total** | | **3.60** | | **$883.80** |

| | |
|---|---|
| PRIOR FEES | $12,490.20 |
| PRIOR COSTS & EXPENSES | $289.04 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320810 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|---|
| | | MATTER | Ali, Ershad | | |

|  | FEES | $883.80 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$883.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320811     JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     0972     David, Ashley and Nosheen
                    GMAC Matter No.:  714953

**TOTAL AMOUNT DUE**          $3,347.55

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320811      JBS

July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0972    David, Ashley and Nosheen
GMAC Matter No.:  714953

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 06/01/12 | REview and analysis of new complaint filed in District court and strategize re same. | L120 | 0.80 | 279.00 | 223.20 |
| IJD | 06/01/12 | Analyze plaintiffs' complaint in preparation for drafting motion to dismiss. | L210 | 1.10 | 238.50 | 262.35 |
| IJD | 06/11/12 | Begin to prepare motion to dismiss plaintiffs' complaint. | L210 | 4.00 | 238.50 | 954.00 |
| IJD | 06/11/12 | Continue to prepare motion to dismiss plaintiffs' complaint. | L210 | 4.50 | 238.50 | 1,073.25 |
| IJD | 06/12/12 | Finalize motion to dismiss plaintiffs' complaint. | L210 | 1.50 | 238.50 | 357.75 |
| IJD | 06/22/12 | Prepare federal case management statement. | L210 | 2.00 | 238.50 | 477.00 |
| | | **TOTAL** | | **13.90** | | **$3,347.55** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.80 | $223.20 |
| L210 | Pleadings | 13.10 | $3,124.35 |
| | **TOTAL** | **13.90** | **$3,347.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 0.80 | 279.00 | $223.20 |
| Da Cunha, Ian | IJD | Associate | 13.10 | 238.50 | $3,124.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320811 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | David, Ashley & Nosheen | | | |

| | | | |
|---|---|---|---|
| **Total** | | **13.90** | **$3,347.55** |

| PRIOR FEES | $11,360.70 |
|---|---|
| PRIOR COSTS & EXPENSES | $579.86 |

| | | |
|---|---|---|
| FEES | | $3,347.55 |
| **TOTAL THIS INVOICE** | | $3,347.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320813      JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000     GMAC ResCap
MATTER     1004       Gutierrez, Pedro
                              C/M# 716613

**TOTAL AMOUNT DUE**                    **$312.30**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320813    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1004    Gutierrez, Pedro
C/M# 716613

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| DL | 05/15/12 | Analyze docket for filing of appeal; prepare correspondence to client re no appeal filed yet. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/22/12 | Exchange correspondence with client re no appeal filed and to close file. | L190 | 0.20 | 288.00 | 57.60 |
| ERB | 05/31/12 | Attention to call from plaintiff's counsel re death of plaintiff. | L120 | 0.30 | 279.00 | 83.70 |
| DL | 05/31/12 | Exchange correspondence with plaintiff re death of borrower and strategy re dismissal of action. | L190 | 0.20 | 288.00 | 57.60 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| | | **TOTAL** | | **1.10** | | **$312.30** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---------------------------|---|-------|--------|---|---|
| L120 | Analysis/Strategy | 0.50 | $139.50 | | |
| L190 | Other Case Assessment | 0.60 | $172.80 | | |
| | **TOTAL** | **1.10** | **$312.30** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Liu, David | DL | Associate | 0.60 | 288.00 | $172.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320813 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Gutierrez, Pedro | | | | | |

| Buell, Edward | | ERB | Associate | | 0.50 | 279.00 | $139.50 | |
| | | **Total** | | | **1.10** | | **$312.30** | |

| PRIOR FEES | $9,840.15 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,635.93 |

| | FEES | $312.30 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$312.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320814    JBS                                    July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1005    Palmer-Thomas, Selane
GMAC Matter No.: 716675

**TOTAL AMOUNT DUE**          **$541.55**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320814    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1005    Palmer-Thomas, Selane
GMAC Matter No.: 716675

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Attention to case dismissal and final settlement issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| JOC | 05/15/12 | Review email from client re dismissal of case; reply re same. | L120 | 0.10 | 279.00 | 27.90 |
| RJG | 05/17/12 | Attention to final settlement and case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| JOC | 05/17/12 | Prepare email to client re dismissal, settlement payment, closing file. | L120 | 0.10 | 279.00 | 27.90 |
| JOC | 05/17/12 | Review conformed dismissal, court docket, settlement agreement, confirmation of settlement payment delivery, file, related matters re settlement fully implemented, ready to close file. | L120 | 0.90 | 279.00 | 251.10 |
| | | **TOTAL** | | **1.70** | | **$471.60** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/07/12 | First Legal Network, LLC; Court Services; SDSC- San Diego 5/15/12 | 69.95 |
| | **TOTAL COSTS & EXPENSES** | **$69.95** |

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320814 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Palmer-Thomas, Selane | | |

| L120 | Analysis/Strategy | | 1.70 | $471.60 |
|---|---|---|---|---|
| | **TOTAL** | | **1.70** | **$471.60** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Campbell, J. Owen | JOC | Associate | 1.10 | 279.00 | $306.90 |
| Gandy, Robert | RJG | Special Counsel | 0.60 | 274.50 | $164.70 |
| | **Total** | | **1.70** | | **$471.60** |

| PRIOR FEES | $19,792.80 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,451.56 |

| FEES | $471.60 |
|---|---|
| COSTS & EXPENSES | $69.95 |
| **TOTAL THIS INVOICE** | **$541.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320815    JBS                                              July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1006     Juharyan, Ishkhan
                   C/M# 716686

**TOTAL AMOUNT DUE**          **$1,641.90**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320815    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1006    Juharyan, Ishkhan
C/M# 716686

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MXS | 05/17/12 | Edited answer, drafted and edited notice of stay, communicated with client regarding answer and/or notice of automatic stay, prepared both documents for filing, re-edited both documents, filed revised answer. | L240 | 2.10 | 216.00 | 453.60 |
| MXS | 05/18/12 | E-mailed with client and litigation team re effect of not filing notice of stay. | L250 | 0.40 | 216.00 | 86.40 |
| MXS | 05/22/12 | Strategized re filing of CMS due to bankruptcy | L230 | 0.40 | 216.00 | 86.40 |
| MXS | 05/23/12 | Drafted case management statement (.5), strategized re effect of bankruptcy on case management statement. | L230 | 0.90 | 216.00 | 194.40 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MKS | 06/07/12 | Attention to outcome of CMC and court's order to set trial and MSC dates. Strategy re: same. | L230 | 0.30 | 270.00 | 81.00 |
| MXS | 06/07/12 | Attended CMC (1.1), strategized re case management order in light of bankruptcy (.4). | L230 | 1.50 | 216.00 | 324.00 |
| MXS | 06/11/12 | Strategized re case management order. | L230 | 0.20 | 216.00 | 43.20 |
| MXS | 06/12/12 | Calendared dates from CMC order | L230 | 0.20 | 216.00 | 43.20 |
| MXS | 06/12/12 | Drafted client update re CMC and court-ordered date | L230 | 0.30 | 216.00 | 64.80 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order | L120 | 0.30 | 270.00 | 81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320815 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Juharyan, Ishkhan | | |

| | | | |
|---|---|---|---|
| from Bankruptcy Court. | | | |
| **TOTAL** | | **6.90** | **$1,539.00** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Answer of GMAC Mortgage, LLC and Deutsche Bank National Trust Company to Plaintiff's First Amended Complaint 05/17/12 | 51.45 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/24/12 | 51.45 |
| | **TOTAL COSTS & EXPENSES** | **$102.90** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.00 |
| L210 | Pleadings | 0.10 | $27.00 |
| L230 | Court Mandated Conferences | 3.80 | $837.00 |
| L240 | Dispositive Motions | 2.10 | $453.60 |
| L250 | Other Written Motions | 0.40 | $86.40 |
| | **TOTAL** | **6.90** | **$1,539.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, Mary Kate | MKS | Member | 0.90 | 270.00 | $243.00 |
| Schindler, Maria | MXS | Associate | 6.00 | 216.00 | $1,296.00 |
| | Total | | **6.90** | | **$1,539.00** |

| | |
|---|---|
| PRIOR FEES | $20,353.50 |
| PRIOR COSTS & EXPENSES | $1,692.56 |

| | |
|---|---|
| FEES | $1,539.00 |
| COSTS & EXPENSES | $102.90 |
| **TOTAL THIS INVOICE** | **$1,641.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320816    JBS                                          July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1007    Abed-Stephen, Vachagan and Susie
C/M# 716689

**TOTAL AMOUNT DUE**              $1,969.65

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320816      JBS                                                    July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1007      Abed-Stephen, Vachagan and Susie
C/M# 716689

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/16/12 | Analysis and evaluation of Plaintiff's motion for clarification of demurrer order and review and revise the response to the same. | L250 | 0.80 | 274.50 | 219.60 |
| BAE | 05/16/12 | Draft brief joining in part Plaintiff's request for clarification of order sustaining demurrer. | L240 | 2.30 | 247.50 | 569.25 |
| BAE | 05/16/12 | Draft proposed order revising court's original order to consistently sustain demurrer without leave. | L240 | 0.80 | 247.50 | 198.00 |
| RJG | 05/17/12 | Analysis and evaluation of the demurrer to second amended complaint hearing transcript and attention to pending case and litigation strategy. | L250 | 0.20 | 274.50 | 54.90 |
| RJG | 05/17/12 | Attention to the executed and entered judgment of dismissal and court minute order regarding the same. | L120 | 0.10 | 274.50 | 27.45 |
| BAE | 05/17/12 | Letter to court reporter regarding Plaintiff's motion to clarify ruling on demurrer. | L240 | 0.30 | 247.50 | 74.25 |
| RJG | 05/29/12 | Attention to motion for clarification of order and pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/01/12 | Attention to the court's minute order regarding Plaintiffs' motion to clarify order sustaining the demurrer to the second amended complaint. | L250 | 0.10 | 274.50 | 27.45 |
| BAE | 06/01/12 | Analyze Court minute order correcting | L460 | 0.40 | 247.50 | 99.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320816 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Abed-Stephen, Vachagan | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | order sustaining demurrer to confirm all conflicting sections were resolved. | | | | |
| RJG | 06/07/12 | Analysis and evaluation of issues regarding the new small claims case filed by Plaintiffs and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.50 | 274.50 | 137.25 |
| RJG | 06/08/12 | Analysis and evaluation of small claims case issues and correspondence with our client to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| RJG | 06/13/12 | Analysis and evaluation of small claims action issues and attention to the same. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/21/12 | Analysis and evaluation of case investigation and small claims case issues and attention to litigation strategy. | L120 | 0.40 | 274.50 | 109.80 |
| | | **TOTAL** | | **6.90** | | **$1,791.45** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Entry, Joinder including Court Filing Fee $40 05/21/12 | 89.95 |
| 06/18/12 | DDS Legal Support Systems; Court Services; LASC- Central District 5/17/12 | 73.25 |
| 06/27/12 | Cardmember Service/Bank One (Acct #2707); Court and Filing Fees; LA@Court Online Civil Images 05/17/12 | 15.00 |
| | **TOTAL COSTS & EXPENSES** | **$178.20** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.00 | $549.00 |
| L240 | Dispositive Motions | 3.40 | $841.50 |
| L250 | Other Written Motions | 1.10 | $301.95 |
| L460 | Post-Trial Motions & Submissio | 0.40 | $99.00 |
| | **TOTAL** | **6.90** | **$1,791.45** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 3.80 | 247.50 | $940.50 |
| Gandy, Robert | RJG | Special Counsel | 3.10 | 274.50 | $850.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 320816 | CLIENT   GMAC ResCap | | Page    3 |
| | MATTER   Abed-Stephen, Vachagan | | |

| | Total | 6.90 | $1,791.45 |

PRIOR FEES                              $16,714.35
PRIOR COSTS & EXPENSES        $1,316.77

| | FEES | $1,791.45 |
| | COSTS & EXPENSES | $178.20 |
| | **TOTAL THIS INVOICE** | **$1,969.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320817    JBS                                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1009     Rice, Christopher
                   C/M# 716701


**TOTAL AMOUNT DUE**            $299.25


## *** REMITTANCE COPY ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320817    JBS                                                July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1009    Rice, Christopher
C/M# 716701

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DL | 06/04/12 | Prepare correspondence to plaintiff re vacating property earlier than per settlement. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Attention to informal resolution issues and correspondence with our client to advise regarding the same. | L160 | 0.20 | 274.50 | 54.90 |
| DL | 06/05/12 | Exchange correspondence with plaintiff and client re vacating property earlier than agreed to in settlement. | L190 | 0.20 | 288.00 | 57.60 |
| JHT | 06/05/12 | Corresponded with Client Re. Renegotiated Settlement Agreement. | L190 | 0.30 | 238.50 | 71.55 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **1.10** | | **$299.25** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|--|-------|--------|
| L160 | Settlement/Non-Binding ADR | 0.20 | $54.90 |
| L190 | Other Case Assessment | 0.90 | $244.35 |
| | **TOTAL** | **1.10** | **$299.25** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320817 | CLIENT | GMAC ResCap | | | | Page | 2 |
| | | MATTER | Rice, Christopher | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Liu, David | DL | Associate | | 0.60 | 288.00 | $172.80 |
| Tuffaha, Joe | JHT | Associate | | 0.30 | 238.50 | $71.55 |
| Gandy, Robert | RJG | Special Counsel | | 0.20 | 274.50 | $54.90 |
| | **Total** | | | **1.10** | | **$299.25** |

PRIOR FEES                          $38,566.80
PRIOR COSTS & EXPENSES       $824.00

FEES _____ $299.25
**TOTAL THIS INVOICE** _____ **$299.25**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320818     JBS                                              July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1010 | Vogel, Michael A. |
| | | C/M# 717033 |

**TOTAL AMOUNT DUE**          **$2,042.55**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320818    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1010    Vogel, Michael A.
C/M# 717033

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Attention to settlement terms and issues and correspondence with our client to address the same. | L160 | 0.20 | 274.50 | 54.90 |
| RJG | 05/29/12 | Attention to informal resolution terms and issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 05/29/12 | Receive email from Plaintiff's counsel re: loan modification and settlement. Prepare response to same and email to client inquiry re: same. | L120 | 0.20 | 270.00 | 54.00 |
| RJG | 05/30/12 | Attention to settlement terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 06/01/12 | Attention to settlement terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/04/12 | Receive email correspondence from client re: revised modification offer. Compare with previous offer. Place call to client re: same. | L120 | 0.30 | 270.00 | 81.00 |
| RJG | 06/05/12 | Analysis and evaluation of settlement terms and issues and attention to settlement strategy. | L160 | 0.20 | 274.50 | 54.90 |
| KWF | 06/05/12 | Telephone conference with client, C. Adams, re: proposed modification terms. | L160 | 0.20 | 270.00 | 54.00 |
| KWF | 06/05/12 | Prepare email to R. Gandy re: change in proposed modification terms. | L120 | 0.40 | 270.00 | 108.00 |
| RJG | 06/06/12 | Analysis and evaluation of settlement | L160 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severon
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320818 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Vogel, Michael A. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | terms and issues and correspondence with our client to address the same. | | | | |
| RJG | 06/07/12 | Attention to settlement terms and issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/07/12 | Prepare email to client, C. Adams, re: trial repayment agreement and risk of exposure due to prior offer that was extended and accepted by borrowers. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 06/07/12 | Telephone conference with client, C. Adams, re: risk of exposure. Prepare email to R. Gandy re: same. | L120 | 0.20 | 270.00 | 54.00 |
| RJG | 06/12/12 | Attention to informal resolution terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 06/14/12 | Attention to informal resolution terms and issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/14/12 | Prepare email to borrower's counsel re: trial repayment agreement. | L160 | 0.20 | 270.00 | 54.00 |
| KWF | 06/14/12 | Prepare email to client with revised settlement agreement. | L160 | 0.30 | 270.00 | 81.00 |
| RJG | 06/15/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/15/12 | Prepare email to Plaintiff's counsel re: settlement agreement. | L120 | 0.20 | 270.00 | 54.00 |
| RJG | 06/26/12 | Attention to informal resolution terms and issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.40 | 274.50 | 109.80 |
| KWF | 06/26/12 | Receive and analyze email correspondence from Plaintiff's counsel re: loan modification. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/26/12 | Evaluate potential responses to plaintiffs re: questions re: payment plan. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/26/12 | Prepare email to client, C. Adams, re: potential expense for breaching original modification offer. | L190 | 0.50 | 270.00 | 135.00 |
| RJG | 06/28/12 | Attention to settlement terms and issues and multiple correspondence with our | L160 | 0.40 | 274.50 | 109.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320818 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Vogel, Michael A. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | client to address the same. | | | | | |
| RJG | 06/28/12 | Attention to settlement negotiations and correspondence with Plaintiffs' counsel to address the same. | L160 | | 0.30 | 274.50 | 82.35 |
| KWF | 06/28/12 | Telephone conference with client, C. Adams, re: settlement via modification and anticipation of getting sued for failing to honor modification originally offered. | L120 | | 0.10 | 270.00 | 27.00 |
| | | **TOTAL** | | | **7.50** | | **$2,042.55** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.40 | $648.00 |
| L160 | Settlement/Non-Binding ADR | 4.60 | $1,259.55 |
| L190 | Other Case Assessment | 0.50 | $135.00 |
| | **TOTAL** | **7.50** | **$2,042.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 3.60 | 270.00 | $972.00 |
| Gandy, Robert | RJG | Special Counsel | 3.90 | 274.50 | $1,070.55 |
| | **Total** | | **7.50** | | **$2,042.55** |

| | | |
|---|---|---|
| PRIOR FEES | $5,975.10 | |
| PRIOR COSTS & EXPENSES | $22.48 | |

| | | |
|---|---|---|
| FEES | $2,042.55 | |
| **TOTAL THIS INVOICE** | **$2,042.55** | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320819    JBS

July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1014    Villapando, Christine L.
C/M# 716898

**TOTAL AMOUNT DUE**        **$948.60**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320819      JBS

July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1014      Villapando, Christine L.
C/M# 716898

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.20 | 333.00 | 66.60 |
| PG | 05/15/12 | Series of telephone calls and emails with Counsel for Co-Defendants and Plaintiff re: import of bankruptcy on settlement discussions and mediation. | L160 | 0.70 | 247.50 | 173.25 |
| PG | 05/15/12 | Review letter from Counsel for Cross-Complainant, Tiempo Escrow, re: mediation should not go forward based on GMAC bankruptcy and legal analysis and strategizing with S. Hankins re: same. | L160 | 0.30 | 247.50 | 74.25 |
| PG | 05/21/12 | Review and analyze from Counsel for Tiempo Escrow re: withdrawal of Demurrer to Cross-Complaint of CAH and letter re: same. | L210 | 0.30 | 247.50 | 74.25 |
| PG | 05/21/12 | Telephone call and exchange of emails with client re: submitting notice of bankruptcy stay. | L120 | 0.30 | 247.50 | 74.25 |
| CHR | 05/24/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| PG | 05/24/12 | Review and finalize Notice of Bankruptcy Stay and exchange of emails with client re: same. | L210 | 0.50 | 247.50 | 123.75 |
| PG | 05/29/12 | Draft email to client re: conformed copy of notice of stay of case. | L210 | 0.20 | 247.50 | 49.50 |
| SMH | 06/14/12 | Review and respond to K. Priore email re Tiempo. | L190 | 0.30 | 333.00 | 99.90 |
| PG | 06/14/12 | Review emails from client re: Tiempo has attempted to contact GMAC. | L160 | 0.20 | 247.50 | 49.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320819 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Villapando, Christine L. | | | | |

| PG | 06/26/12 | Legal analysis and strategizing with M.K. Sullivan re: determining application of stay order of bankruptcy court to case. | L120 | 0.30 | 247.50 | 74.25 |
|---|---|---|---|---|---|---|
| | | **TOTAL** | | **3.60** | | **$898.65** |

### COSTS & EXPENSES

| | 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceedings 05/25/12 | 49.95 |
|---|---|---|---|
| | | **TOTAL COSTS & EXPENSES** | **$49.95** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.80 | $215.10 |
| L160 | Settlement/Non-Binding ADR | 1.20 | $297.00 |
| L190 | Other Case Assessment | 0.60 | $139.05 |
| L210 | Pleadings | 1.00 | $247.50 |
| | **TOTAL** | **3.60** | **$898.65** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Grammatico, Paul | PG | Associate | 2.80 | 247.50 | $693.00 |
| Hankins, Suzanne | SMH | Member | 0.50 | 333.00 | $166.50 |
| | **Total** | | **3.60** | | **$898.65** |

| PRIOR FEES | $25,089.75 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,347.45 |

| FEES | $898.65 |
|---|---|
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$948.60** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320820     JBS                                              July 10, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1019      Pawar, Sheela
                     GMAC Matter No.: 716738

**TOTAL AMOUNT DUE**          **$4,924.80**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320820    JBS                                July 10, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1019    Pawar, Sheela
GMAC Matter No.: 716738

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability L120 of bankruptcy stay on pending case issues. | 0.20 | 274.50 | 54.90 |
| RMI | 05/15/12 | Conference with plaintiff's counsel re  L120 status of case re bankruptcy. Conference with R.Gandy re status of case. | 0.60 | 247.50 | 148.50 |
| RMI | 05/21/12 | Call from plaintiff's counsel re status of L120 BK.  Attention to file re demurrer date and likelihood for dismissal.  Attention to docket re Plaintiff's BK filing. Attention to title documents re property sale. | 0.90 | 247.50 | 222.75 |
| RMI | 05/21/12 | Attention to BK docket re possible  L120 dismissal of action.  Research re grounds for motion for judgment on the pleadings in regard to dismissal of action based on BK. | 1.10 | 247.50 | 272.25 |
| RMI | 05/23/12 | Review title documents.  Calls to  L120 plaintiff's counsel re dismissal of case. Communicate with bk court re status of filing. | 1.10 | 247.50 | 272.25 |
| RMI | 05/24/12 | Research re statutory and case law re  L120 allegations moot after sale and grounds for case dismissal. | 0.70 | 247.50 | 173.25 |
| RJG | 05/29/12 | Analysis and evaluation of demurrer to  L120 second amended complaint and pending case issues and attention to litigation strategy. | 0.20 | 274.50 | 54.90 |
| RMI | 05/29/12 | Call to plaintiff's counsel re possible  L120 | 0.30 | 247.50 | 74.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320820 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Pawar, Sheela | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | stay. | | | | |
| RMI | 06/01/12 | Call from plaintiff's counsel re commencement of discovery requests. Conference with plaintiff's counsel re potential stay on matter and informal discovery.  Research client documents re production of informal discovery. | L310 | 2.00 | 247.50 | 495.00 |
| RMI | 06/04/12 | Attention to file re case status update. Prepare case status update for client. Call to plaintiff's counsel re hold on status until demurrer.  Research re preparation of bankruptcy stay. | L120 | 1.30 | 247.50 | 321.75 |
| RMI | 06/05/12 | Conference with plaintiff's counsel re bankruptcy stay. | L120 | 0.60 | 247.50 | 148.50 |
| RJG | 06/07/12 | Attention to notice of bankruptcy stay issues | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 06/08/12 | Attention to notice of bankruptcy stay and pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| RMI | 06/08/12 | Conference with plaintiff's counsel re stay and BK filing.  Review notice of bankruptcy stay. | L120 | 0.80 | 247.50 | 198.00 |
| RMI | 06/11/12 | Conference with plaintiff's counsel re dismissal. | L120 | 0.70 | 247.50 | 173.25 |
| RMI | 06/11/12 | Communicate with court re stay and upcoming demurrer hearing schedule. Conference with plaintiff's counsel re stay and notice of dismissal. | L120 | 1.10 | 247.50 | 272.25 |
| RJG | 06/13/12 | Attention to issues regarding the request for dismissal of our client and pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RMI | 06/13/12 | Conference with plaintiff's counsel re request for dismissal.  Review correspondence from plaintiff's counsel re request for dismissal. | L120 | 0.70 | 247.50 | 173.25 |
| RMI | 06/14/12 | Communicate with court re status of dismissal.  Conference with co-defendant's counsel re dismissal. | L120 | 0.50 | 247.50 | 123.75 |
| RJG | 06/15/12 | Attention to dismissal and final case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RMI | 06/15/12 | Attention to docket re dismissal. Communicate with court re dismissal. | L120 | 0.60 | 247.50 | 148.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320820 | CLIENT | GMAC ResCap | | | | Page | 3 |
| | | MATTER | Pawar, Sheela | | | | | |

| | | | | | | |
|------|---------|-----------------------------------------------------------------|------|------|--------|----------|
| RJG  | 06/18/12 | Attention to case dismissal and final case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RMI  | 06/18/12 | Attention to docket re dismissal. Conference with R.Gandy re case closure.  Research title documents re case closure.  Call to client re case closure. | L120 | 0.70 | 247.50 | 173.25 |
| RMI  | 06/18/12 | Communicate with court re filing of dismissal.  Prepare letter to client re case closure. | L120 | 0.70 | 247.50 | 173.25 |
| RJG  | 06/20/12 | Attention to case dismissal and final case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG  | 06/27/12 | Attention to dismissal and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RMI  | 06/27/12 | Call from plaintiffs' counsel re taking the matter of calendar.  Review email to client re conformed dismissal and case closure.  Review email from client re case closure.  Attention to file re representation of MERS. | L120 | 0.90 | 247.50 | 222.75 |
| RMI  | 06/27/12 | Update case status report for client.  Attention to court docket re case closure. | L120 | 0.70 | 247.50 | 173.25 |
| RMI  | 06/28/12 | Conference with supervising attorney re case closure and update of status form.  Attention to docket re dismissal.  Conference with court clerk re case dismissal. | L120 | 0.90 | 247.50 | 222.75 |
| RMI  | 06/29/12 | Communicate with court re demurrer hearing off calendar.  Prepare file for closing. | L120 | 0.80 | 247.50 | 198.00 |
| | | **TOTAL** | | **19.50** | | **$4,874.85** |

## COSTS & EXPENSES

| | | | |
|---------|---------------------------------------------------------------------|---|--------|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice 06/08/12 | | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$49.95** | |

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320820 | CLIENT | GMAC ResCap | | | Page | 4 |
| | | MATTER | Pawar, Sheela | | | | |

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 17.50 | $4,379.85 | | |
| L310 | Written Discovery | 2.00 | $495.00 | | |
| | **TOTAL** | **19.50** | **$4,874.85** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gandy, Robert | RJG | Special Counsel | 1.80 | 274.50 | $494.10 |
| Ito, Ryan | RMI | Associate | 17.70 | 247.50 | $4,380.75 |
| | **Total** | | **19.50** | | **$4,874.85** |

| PRIOR FEES | $33,265.35 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,642.94 |

| | |
|---|---|
| FEES | $4,874.85 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$4,924.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320937        JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0003 | Anderson, Karl T. and Hooper, Monique v. ETS Services, LLC |
| | | GMAC Matter No.: 691868 |

**TOTAL AMOUNT DUE**          $2,474.10

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320937    JBS                                          July 12, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0003    Anderson, Karl T. and Hooper, Monique v. ETS Services, LLC
GMAC Matter No.: 691868

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JDI | 06/01/12 | Case intake, review file, and determine applicable deadlines. | L190 | 0.50 | 279.00 | 139.50 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| JDI | 06/04/12 | Confer with Y. Shaham re appeal. | L120 | 0.40 | 279.00 | 111.60 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| JDI | 06/06/12 | Review file and analyze whether to file a notice of bankruptcy stay in this appeal. | L120 | 1.50 | 279.00 | 418.50 |
| YS | 06/07/12 | Receipt, review and analysis of the Trustee's notice to professionals to file application for compensation | L120 | 0.10 | 238.50 | 23.85 |
| JDI | 06/08/12 | Analyze whether to file notice of bankruptcy stay. | L190 | 0.30 | 279.00 | 83.70 |
| JDI | 06/14/12 | Draft factual and procedural background. | L510 | 1.50 | 279.00 | 418.50 |
| JDI | 06/18/12 | Review Appellants' Opening Brief. | L510 | 0.50 | 279.00 | 139.50 |
| YS | 06/18/12 | Draft correspondence to coverage counsel regarding pending notice of bankruptcy filing on client's behalf | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/18/12 | Review and analysis of appellants' opening brief and determine how to respond | L120 | 0.30 | 238.50 | 71.55 |
| YS | 06/20/12 | Review and analysis of appellants' excerpts of the record | L120 | 0.50 | 238.50 | 119.25 |
| JDI | 06/21/12 | Prepare Notice of Bankruptcy Stay. | L510 | 2.20 | 279.00 | 613.80 |
| JDI | 06/22/12 | Prepare Notice of Appearance Form. | L510 | 0.30 | 279.00 | 83.70 |
| JDI | 06/22/12 | Correspond with co-counsel A. Starr re bankruptcy stay. | L120 | 0.20 | 279.00 | 55.80 |
| YS | 06/25/12 | Draft status update in light of client's | L190 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320937 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Anderson, Karl & Hooper, M. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | bankruptcy filing | | | | | |
| YS | 06/27/12 | Telephone conference with client regarding proceeding forward with client's defense in light of its bankruptcy filing | L190 | 0.20 | 238.50 | | 47.70 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | | 23.85 |
| | | **TOTAL** | | **9.10** | | | **$2,474.10** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.10 | $828.45 |
| L190 | Other Case Assessment | 1.50 | $390.15 |
| L510 | Appellate Motions & Submission | 4.50 | $1,255.50 |
| | **TOTAL** | **9.10** | **$2,474.10** |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Buell, Edward | ERB | | Associate | 0.10 | 279.00 | $27.90 |
| Ives, Jon | JDI | | Associate | 7.40 | 279.00 | $2,064.60 |
| Shaham, Yaron | YS | | Special Counsel | 1.60 | 238.50 | $381.60 |
| | | **Total** | | **9.10** | | **$2,474.10** |

| PRIOR FEES | $21,030.75 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,233.65 |

| | FEES | $2,474.10 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$2,474.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320938    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0070    Awadalla, Evette v. Magdalena Garcia
GMAC Matter No.: 692925

**TOTAL AMOUNT DUE**         **$2,566.90**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320938     JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 0070     Awadalla, Evette v. Magdalena Garcia
                          GMAC Matter No.: 692925

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 06/04/12 | Attention to bankruptcy stay and pending appeal issues. | L120 | 0.20 | 274.50 | 54.90 |
| YS | 06/04/12 | Receipt, review and analysis of Appellant's notice designating record on appeal | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| MEH | 06/04/12 | Analyze case file to determine propriety of filing notice of automatic bankruptcy stay. | L510 | 0.90 | 261.00 | 234.90 |
| LJT | 06/07/12 | Research title records to confirm recording of withdrawal of lis pendens recorded May 1, 2012 against subject property, and research title records re document number of withdrawal to confirm valid instrument number and compare legal description on withdrawal with other title documents, draft e-mail summarizing same. | L110 | 0.50 | 130.50 | 65.25 |
| MEH | 06/07/12 | Revise letter to appellate court re: notice of appearance. | L510 | 0.20 | 261.00 | 52.20 |
| MEH | 06/08/12 | Revise notice of bankruptcy stay. | L510 | 0.40 | 261.00 | 104.40 |
| MEH | 06/11/12 | Finalize notice of bankruptcy stay. | L510 | 0.20 | 261.00 | 52.20 |
| MEH | 06/12/12 | Remit copy of bankruptcy petition in support of stay notice, per court's request. | L510 | 0.20 | 261.00 | 52.20 |
| MEH | 06/15/12 | Telephone call with appellate court clerk re: notice of appearance. | L250 | 0.20 | 261.00 | 52.20 |
| MEH | 06/15/12 | Draft substitution of counsel form. | L250 | 0.30 | 261.00 | 78.30 |
| YS | 06/18/12 | Receipt, review and analysis of the Notice ot Parties re Fee for Clerk's | L120 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   320938       CLIENT    GMAC ResCap                                Page      2
                          MATTER    Awadalla, Evette

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Transcript on Appeal | | | | |
| YS | 06/21/12 | Receipt, review and analysis of the Court of Appeals order concerning the stay imposed by client's bankruptcy | L120 | 0.10 | 238.50 | 23.85 |
| MEH | 06/21/12 | Finalize substitution of counsel form and circulate for signatures. | L250 | 0.50 | 261.00 | 130.50 |
| MEH | 06/21/12 | Review order staying case and calendar dates re: same. | L510 | 0.20 | 261.00 | 52.20 |
| JHT | 06/22/12 | Reviewed Plaintiff's Lis Pendens. | L210 | 0.20 | 238.50 | 47.70 |
| JHT | 06/22/12 | Strategized with Y.Shaham Re. Next Steps. | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/25/12 | Review and analysis of Olivia Awadalla's new complaint against client before the Central District of California. and determine how to respond | L120 | 1.20 | 238.50 | 286.20 |
| YS | 06/25/12 | Telephone conference with plaintiff's new counsel regarding the past history of this case and demand the case be dismissed | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/25/12 | Draft correspondence to A. Dibona regarding the frivolous nature of plaintiff's similar lawsuit and client and demand the case be dismissed, and, if not, that sanctions will be sought | L190 | 0.60 | 238.50 | 143.10 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 06/25/12 | Reviewed/Analyzed Plaintiffs' Complaint Filed in Federal Court. | L210 | 0.40 | 238.50 | 95.40 |
| MEH | 06/27/12 | Draft email to client (C. DiCicco) enclosing order staying appeal, with comments and deadline reminders. | L120 | 0.40 | 261.00 | 104.40 |
| MEH | 06/27/12 | Calendar status update reminders, per order of stay. | L120 | 0.20 | 261.00 | 52.20 |
| MEH | 06/27/12 | Finalize Awadalla substitution of counsel form for filing. | L510 | 0.20 | 261.00 | 52.20 |
| MEH | 06/27/12 | Analyze fee notice from court and determine response in light of bankruptcy stay. | L510 | 0.30 | 261.00 | 78.30 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Review and analysis of plaintiff's counsel's motion to withdraw as | L120 | 0.20 | 238.50 | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320938 | CLIENT   GMAC ResCap | | | | Page   3 |
| --- | --- | --- | --- | --- | --- |
| | MATTER   Awadalla, Evette | | | | |

| | | counsel of record and determine how to respond | | | | |
| --- | --- | --- | --- | --- | --- |
| YS | 06/28/12 | Draft correspondence to client regarding status of plaintiff's Federal Court case and the pending withdrawal of her counsel | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 06/28/12 | Reviewed Request for Withdrawal from Plaintiffs' Counsel. | L210 | 0.20 | 238.50 | 47.70 |
| YS | 06/29/12 | Receipt, review and analysis of the Federal Court's minute order providing plaintiff with a deadline to file a first amended complaint in light of jurisdictional issues | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **9.20** | | **$2,241.90** |

### COSTS & EXPENSES

| | 06/30/12 | Clerk of the Court, Court of Appeal; Court and Filing Fees; Filing Fee. Draft#27146 6/11/12 | 325.00 |
| --- | --- | --- | --- |
| | | **TOTAL COSTS & EXPENSES** | **$325.00** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L110 | Fact Investigation/Development | 0.50 | $65.25 |
| L120 | Analysis/Strategy | 2.60 | $640.80 |
| L190 | Other Case Assessment | 1.70 | $405.45 |
| L210 | Pleadings | 0.80 | $190.80 |
| L250 | Other Written Motions | 1.00 | $261.00 |
| L510 | Appellate Motions & Submission | 2.60 | $678.60 |
| | **TOTAL** | **9.20** | **$2,241.90** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Tuffaha, Joe | JHT | Associate | 1.00 | 238.50 | $238.50 |
| Tarwater, Linda | LJT | Paralegal | 0.50 | 130.50 | $65.25 |
| Holt, M. Elizabeth | MEH | Associate | 4.20 | 261.00 | $1,096.20 |
| Gandy, Robert | RJG | Special Counsel | 0.20 | 274.50 | $54.90 |
| Shaham, Yaron | YS | Special Counsel | 3.30 | 238.50 | $787.05 |
| | **Total** | | **9.20** | | **$2,241.90** |

| PRIOR FEES | $149,958.26 |
| --- | --- |
| PRIOR COSTS & EXPENSES | $23,233.94 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320938    **CLIENT**    GMAC ResCap                                    Page        4
                        **MATTER**    Awadalla, Evette

|  |  |  |
|---|---|---|
| FEES | | $2,241.90 |
| COSTS & EXPENSES | | $325.00 |
| **TOTAL THIS INVOICE** | | **$2,566.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

27146

| CLIENT ACCOUNT | DATE | POUND | BATCH | PURPOSE |
| --- | --- | --- | --- | --- |
| Amadalla v. GMAC (Case #B240821) | 6/11/12 | 19000 | 0070 | Filing Fee |

(VOID 60 DAYS AFTER DATE)

90-2729
1211

PAY TO THE
ORDER OF    Clerk of the Court of Appeal, 2nd Appellate District, Division 1

THE SUM OF    THREE HUNDRED TWENTY-FIVE and 00/100------------------------DOLLARS $325.00

PAYABLE THROUGH    IMMEDIATELY UPON RECEIPT AMOUNT NOT TO EXCEED $250,000.

SEVERSON & WERSON
A PROFESSIONAL CORPORATION

BY _____    NON-NEGOTIABLE

ONE EMBARCADERO CENTER, SUITE 2600, SAN FRANCISCO, CA 94111 (415) 398-3344
12 DALTON KALANI, SUITE 220, IRVINE, CA 92612 (949) 442-1110

**Borel Private Bank
& Trust Company®**
SAN FRANCISCO PENINSULA · SAN FRANCISCO · SANTA CLARA

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320939      JBS                                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0111      Officer, Karen and Robert v. CitiMortgage, Inc.
                      GMAC Matter No.: 697786

**TOTAL AMOUNT DUE**          $534.55

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320939    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0111    Officer, Karen and Robert v. CitiMortgage, Inc.
GMAC Matter No.: 697786

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MEH | 05/16/12 | Telephone call with superior court clerk re: respondents' copy of clerk's transcript on appeal. | L510 | 0.20 | 261.00 | 52.20 |
| MXS | 05/17/12 | Reviewed transcript that came in from court. | L510 | 0.30 | 216.00 | 64.80 |
| MEH | 05/30/12 | Review clerk's transcript for completeness and fill out/mail receipt re: same. | L510 | 0.20 | 261.00 | 52.20 |
| MEH | 05/31/12 | Adjust briefing schedule in light of court's continuance of deadline for appellants' opening brief. | L520 | 0.20 | 261.00 | 52.20 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| MEH | 06/07/12 | Revise letter to appellate court re: notice of appearance. | L510 | 0.10 | 261.00 | 26.10 |
| | | **TOTAL** | | **1.20** | | **$303.30** |

## COSTS & EXPENSES

| | | |
|--|--|--|
| 06/29/12 | Golden State Legal Copy; Outside Copies; Master CD CD Name: Karen Officer Scanning / Imaging 06/20/12 | 231.25 |

**TOTAL COSTS & EXPENSES**                    **$231.25**

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  320939 | CLIENT  GMAC ResCap | Page | 2 |
|---|---|---|---|
| | MATTER  Officer, Karen & Robert | | |

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $55.80 |
| L510 | Appellate Motions & Submission | 0.80 | $195.30 |
| L520 | Appellate Briefs | 0.20 | $52.20 |
| | **TOTAL** | **1.20** | **$303.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Holt, M. Elizabeth | MEH | Associate | 0.70 | 261.00 | $182.70 |
| Schindler, Maria | MXS | Associate | 0.30 | 216.00 | $64.80 |
| | **Total** | | **1.20** | | **$303.30** |

| | | |
|---|---|---|
| PRIOR FEES | $5,976.90 | |
| PRIOR COSTS & EXPENSES | $776.41 | |

| | |
|---|---|
| FEES | $303.30 |
| COSTS & EXPENSES | $231.25 |
| **TOTAL THIS INVOICE** | **$534.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393435

**Billing Timekeeper:**   JBS        Sullivan, John

**Client:**        19000              GMAC ResCap

**Matter:**        0111               Officer, Karen & Robert

Bill Format:        SW20     Task/Electronic

Begin Date:         01/01/1994        End Date:        06/30/2012

Date of Last Bill            06/28/2012
Date of Last Statement       01/01/1900
Date of Last Payment         03/15/2012
Amount of Last Payment       $365.00

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0            JBS                                      July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0111 | Officer, Karen and Robert v. CitiMortgage, Inc. |
| | | GMAC Matter No.: 697786 |

**TOTAL AMOUNT DUE**               $534.55

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                              July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter      19000 0111      Officer, Karen and Robert v. CitiMortgage, Inc.
                            GMAC Matter No.: 697786

FOR PROFESSIONAL SERVICES RENDERED          01/01/1994          06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | | 0.10 | 279.00 | 27.90 |
| MEH | 05/16/12 | Telephone call with superior court clerk re: respondents' copy of clerk's transcript on appeal. | L510 | | 0.20 | 261.00 | 52.20 |
| MXS | 05/17/12 | Reviewed transcript that came in from court. | L510 | | 0.30 | 216.00 | 64.80 |
| MEH | 05/30/12 | Review clerk's transcript for completeness and fill out/mail receipt re: same. | L510 | | 0.20 | 261.00 | 52.20 |
| MEH | 05/31/12 | Adjust briefing schedule in light of court's continuance of deadline for appellants' opening brief. | L520 | | 0.20 | 261.00 | 52.20 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | | 0.10 | 279.00 | 27.90 |
| MEH | 06/07/12 | Revise letter to appellate court re: notice of appearance. | L510 | A103 | 0.10 | 261.00 | 26.10 |
| | | **TOTAL** | | | **1.20** | | **$303.30** |

### COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| | 06/29/12 | Golden State Legal Copy; Outside Copies; Master CD CD Name: Karen Officer Scanning / Imaging 06/20/12 | 231.25 | 231.25 |
| | | **TOTAL COSTS & EXPENSES** | | **$231.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Officer, Karen & Robert | | | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $55.80 | | | |
| L510 | Appellate Motions & Submission | 0.80 | $195.30 | | | |
| L520 | Appellate Briefs | 0.20 | $52.20 | | | |
| | **TOTAL** | **1.20** | **$303.30** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Holt, M. Elizabeth | MEH | Associate | 0.70 | 261.00 | $182.70 |
| Schindler, Maria | MXS | Associate | 0.30 | 216.00 | $64.80 |
| | **Total** | | **1.20** | | **$303.30** |

| | | |
|---|---|---|
| PRIOR FEES | $5,976.90 | |
| PRIOR COSTS & EXPENSES | $776.41 | |

| | |
|---|---|
| FEES | $303.30 |
| COSTS & EXPENSES | $231.25 |
| **TOTAL THIS INVOICE** | **$534.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# INVOICE

**State**

L E G A L

Trusted Source for Litigation Support!

| Date | Invoice # |
|---|---|
| 6/20/2012 | 37777 |

100 Pine St. Suite 620
San Francisco, Ca. 94111
(415) 421-6900
(415) 421-6901 Fax
Federal Tax ID# 20-1133890

**Bill To:**

Severson & Werson
One Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| Billing # | | Contact |
|---|---|---|
| 19000.0111 | | Sylvia Coleman |

| QTY | Description | Rate | Amount |
|---|---|---|---|
| | One Small Box of Original Documents to be Scanned | | |
| | Scan only the Clerk's Transcripts | | |
| | Follow Detailed Special Instructions | | |
| 1,475 | Scanning/Imaging | 0.15 | 221.25 |
| 1 | Master CD | 10.00 | 10.00 |
| | CD VOLUME NAME:  Karen Officer | | |
| | IMAGES: Multi-Page.PDFs | | |
| | | | |
| | THANK YOU FOR YOUR BUSINESS!!! | | |

OK to pay

| | Sales Tax (8.5%) | $0.00 |
|---|---|---|

Received By: *M. Patterson*

| **Total** | $231.25 |
|---|---|

TERMS:  This invoice is due and payable within 10 days of invoice date and past due after 30 days.  18% per annum or minimum of $10.00 will be charged on all overdue accounts.  Your signature above is an agreement that the above described work has been authorized and received.  In any action, proceeding or arbitration arising from the collection of monies due relative to this invoice, Golden State Legal Copy shall be entitled to reasonable attorney's fees and costs incurred.

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320940      JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT      19000      GMAC ResCap
MATTER     0119      Arvizu, Matthew v. GMAC Mortgage
                            GMAC Matter No.: 697880



**TOTAL AMOUNT DUE**              $333.00



## *** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320940    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0119    Arvizu, Matthew v. GMAC Mortgage
GMAC Matter No.: 697880

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MKS | 06/05/12 | Update to client re: peding dates and deadlines; status of litigation. | L120 | 0.20 | 270.00 | 54.00 |
| ACS | 06/05/12 | Prepare notice of entry of judgment | L240 | 0.30 | 288.00 | 86.40 |
| ACS | 06/29/12 | Communicate with C. Vora (Greenpoint counsel) re: case status, judgment of dismissal | L190 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **0.70** | | **$198.00** |

## COSTS & EXPENSES

| | | | |
|--|--|--|--|
| 06/19/12 | Nationwide Legal Express, LLC; Court Services; Kern County Superior Courthouse 5/15/12 | | 135.00 |

**TOTAL COSTS & EXPENSES**    **$135.00**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L190 | Other Case Assessment | 0.20 | $57.60 |
| L240 | Dispositive Motions | 0.30 | $86.40 |
| | **TOTAL** | **0.70** | **$198.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Sears, Alex | ACS | Associate | 0.50 | 288.00 | $144.00 |
| Sullivan, Mary Kate | MKS | Member | 0.20 | 270.00 | $54.00 |
| | | **Total** | **0.70** | | **$198.00** |

PRIOR FEES    $43,997.40

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.  320940 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Arvizu, Matthew | | |

PRIOR COSTS & EXPENSES                    $4,629.13

|  |  |
|---|---|
| FEES | $198.00 |
| COSTS & EXPENSES | $135.00 |
| **TOTAL THIS INVOICE** | **$333.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393438

**Billing Timekeeper:**   JBS        Sullivan, John

**Client:**            19000                    GMAC ResCap

**Matter:**            0119                     Arvizu, Matthew

Bill Format:           SW20       Task/Electronic

Begin Date:            01/01/1994           End Date:         06/30/2012

Date of Last Bill          06/01/2012
Date of Last Statement     01/01/1900
Date of Last Payment       05/10/2012
Amount of Last Payment     $613.20

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0            JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000      GMAC ResCap
MATTER     0119       Arvizu, Matthew v. GMAC Mortgage
                              GMAC Matter No.: 697880

**TOTAL AMOUNT DUE**              **$333.00**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                          July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000 0119      Arvizu, Matthew v. GMAC Mortgage
                           GMAC Matter No.: 697880

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994        06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| MKS | 06/05/12 | Update to client re: peding dates and deadlines; status of litigation. | L120 | | 0.20 | 270.00 | 54.00 |
| ACS | 06/05/12 | Prepare notice of entry of judgment | L240 | A103 | 0.30 | 288.00 | 86.40 |
| ACS | 06/29/12 | Communicate with C. Vora (Greenpoint counsel) re: case status, judgment of dismissal | L190 | A108 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | | **0.70** | | **$198.00** |

**COSTS & EXPENSES**

| | 06/19/12 | Nationwide Legal Express, LLC; Court Services; Kern County Superior Courthouse 5/15/12 | 135.00 | 135.00 |
|---|----------|----------------------------------|--------|--------|

**TOTAL COSTS & EXPENSES**                    **$135.00**

**BILLING SUMMARY**

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L120    Analysis/Strategy | 0.20 | $54.00 |
| L190    Other Case Assessment | 0.20 | $57.60 |
| L240    Dispositive Motions | 0.30 | $86.40 |
| **TOTAL** | **0.70** | **$198.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Sears, Alex | ACS | Associate | 0.50 | 288.00 | $144.00 |
| Sullivan, Mary Kate | MKS | Member | 0.20 | 270.00 | $54.00 |
| | **Total** | | **0.70** | | **$198.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Arvizu, Matthew | | |

| | |
|---|---|
| PRIOR FEES | $43,997.40 |
| PRIOR COSTS & EXPENSES | $4,629.13 |

| | |
|---|---|
| FEES | $198.00 |
| COSTS & EXPENSES | $135.00 |
| **TOTAL THIS INVOICE** | **$333.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

EXPRESS LLC

...M. WOOD BLVD | LOS ANGELES | CA 90015

| Invoice # | Customer # |
|---|---|
| 312786 | 30123 |
| 5/31/12 | 5,403.75 |
| **Invoice Date** | **Total Invoice** |

SEVERSON & WERSON
ONE EMBARCADERO CENTER, 26TH FL
AATN: ACCOUNTS PAYABLE
SAN FRANCISCO, CA 94111

PLEASE MAKE REMITTANCE TO
NATIONWIDE LEGAL EXPRESS,
LLC
TAX ID #45-419-8275

## Cut here and return with payment

| Date | Control No. | Svc Type | Customer No. | Invoice No. | Period Ending | Amount Due | Page | Breakdown | Total |
|---|---|---|---|---|---|---|---|---|---|
| 5/29/12 STANDARD FILE | 3164322 | STF | SEVERSON & WERSON ONE EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: ISABEL KUNST Case Number: C1201004 Documents: FILE/CONFORM/RETURN Client/Matter: 15314.0319 Pieces/Pages: 33 | CONTRA COSTA SUPERIOR COURT 725 COURT STREET MARTINEZ    CA 94553 Case Title: GARCIA V. GREENPOINT NTC OF HEARING & Signed by: FILED/PDF/RTN | | | | Base Chg : 119.00 Wait/Rsrch: 36.00 ADV FEES : 395.00 Check Chgs: 39.50 Fax/pdf : 3.75 | 593.25 |
| | | | | Total Charges for Ref. - 15314.0319:    593.25 | | | | | |
| 5/22/12 STANDARD FILE | 3163591 | STF | SEVERSON & WERSON ONE EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: CLAUDIA PEREZ Case Number: FCS033281 Documents: CMC STATEMENT Client/Matter: 15334-0012 | SOLANO COUNTY SUPERIOR COURT 600 UNION AVENUE FAIRFIELD    CA 94533 Case Title: TIARA V NORTHGATE FILE/CONFORM/RETURN Signed by: 1556 / CRTBIN | | | | Base Chg 162.00 Wait/Rsrch: 144.00 | 306.00 |
| | | | | Total Charges for Ref. - 15334-0012:    306.00 | | | | | |
| 5/21/12 STANDARD FAX/PDF FILING | 3163457 | SFX | SEVERSON & WERSON ONE EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: CLAUDIA PEREZ Case Number: 1-10-CV-190658 Documents: NTC OF NON OPP Client/Matter: 19000-0771 Pieces/Pages:    3 | SANTA CLARA SUPERIOR COURTHOUSE 191 NORTH FIRST STREET SAN JOSE    CA 95113 Case Title: ALDA/SBM MORTGAGE FILE/CONFORM/RETURN Signed by: FILED/PDF/RETURNED | | | | Base Chg : 85.00 Wait/Rsrch: 9.00 | 94.00 |
| | | | | Total Charges for Ref. - 19000-0771:    94.00 | | | | | |
| 5/15/12 STANDARD RESEARCH | 3162767 | STR | KERN COUNTY SUPERIOR COURTHOUSE 1415 TRUXTUN AVENUE BAKERSFIELD    CA 93301 Caller: ISABEL KUNST Case Number: ARIZU V GMAC Documents: JUDGMENT OF Client/Matter: 19000.0119 | SEVERSON & WERSON ONE EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Case Title: OBTAIN: ORDER AND DISMISSAL - 04/26/12 Signed by: OBTAINED 2PGS; PDF; | | | | Base Chg 135.00 | 135.00 |
| | | | | Total Charges for Ref. - 19000.0119:    135.00 | | | | | |

Total ▶    Continued

NATIONWIDE LEGAL EXPRESS LLC    INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320941    JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0232     Chao, David F. v. GMAC Mortgage, LLC, et al.
                   GMAC Matter No.: 689826

**TOTAL AMOUNT DUE**            **$1,112.40**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320941    JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0232    Chao, David F. v. GMAC Mortgage, LLC, et al.
GMAC Matter No.: 689826

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ALE | 05/15/12 | Prepare for OSC hearing. | L190 | 0.40 | 234.00 | 93.60 |
| YS | 05/15/12 | Receipt, review and analysis of plaintiff's dismissal of the case | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| ALE | 05/16/12 | Attend order to show cause hearing and summarize for further handling. | L230 | 1.90 | 234.00 | 444.60 |
| YS | 05/18/12 | Receipt, review and analysis of correspondence from escrow regarding the status of closing the sale | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/18/12 | Draft correspondence to client regarding status of closing the sale | L190 | 0.20 | 238.50 | 47.70 |
| YS | 05/21/12 | Review and analysis of final HUD-1 and wire transfer confirmation regarding the sale of the real property in this case per the settlement agreement | L120 | 0.20 | 238.50 | 47.70 |
| RJG | 06/05/12 | Attention to settlement and final case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/11/12 | Attention to case dismissal and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/11/12 | Receipt, review and analysis of the dismissal of the case | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **3.60** | | **$866.25** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service; 05/16/12 | 78.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson
**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320941 | CLIENT   GMAC ResCap | Page   2 |
|---|---|---|
| | MATTER   Chao, David F. | |

| | | |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Court ServicesLASC- Chatsworth 5/30/12 | 168.15 |
| | **TOTAL COSTS & EXPENSES** | **$246.15** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | $256.50 |
| L190 | Other Case Assessment | 0.70 | $165.15 |
| L230 | Court Mandated Conferences | 1.90 | $444.60 |
| | **TOTAL** | **3.60** | **$866.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Le, An | ALE | Associate | 2.30 | 234.00 | $538.20 |
| Gandy, Robert | RJG | Special Counsel | 0.50 | 274.50 | $137.25 |
| Shaham, Yaron | YS | Special Counsel | 0.80 | 238.50 | $190.80 |
| | **Total** | | **3.60** | | **$866.25** |

| | |
|---|---|
| PRIOR FEES | $26,963.10 |
| PRIOR COSTS & EXPENSES | $2,090.69 |

| | |
|---|---|
| FEES | $866.25 |
| COSTS & EXPENSES | $246.15 |
| **TOTAL THIS INVOICE** | **$1,112.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393451

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000            GMAC ResCap

**Matter:**    0232            Chao, David F.

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:    06/30/2012

Date of Last Bill            06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        05/10/2012
Amount of Last Payment    $49.40

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0        JBS                                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0232 | Chao, David F. v. GMAC Mortgage, LLC, et al. |
| | | GMAC Matter No.: 689826 |

**TOTAL AMOUNT DUE**          **$1,112.40**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0           JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000 0232      Chao, David F. v. GMAC Mortgage, LLC, et al.
                           GMAC Matter No.: 689826

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|-----|-------|------|--------|
| ALE | 05/15/12 | Prepare for OSC hearing. | L190 | 0.40 | 234.00 | 93.60 |
| YS | 05/15/12 | Receipt, review and analysis of plaintiff's dismissal of the case | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| ALE | 05/16/12 | Attend order to show cause hearing and summarize for further handling. | L230 | 1.90 | 234.00 | 444.60 |
| YS | 05/18/12 | Receipt, review and analysis of correspondence from escrow regarding the status of closing the sale | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/18/12 | Draft correspondence to client regarding status of closing the sale | L190 | 0.20 | 238.50 | 47.70 |
| YS | 05/21/12 | Review and analysis of final HUD-1 and wire transfer confirmation regarding the sale of the real property in this case per the settlement agreement | L120 | 0.20 | 238.50 | 47.70 |
| RJG | 06/05/12 | Attention to settlement and final case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/11/12 | Attention to case dismissal and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/11/12 | Receipt, review and analysis of the dismissal of the case | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **3.60** | | **$866.25** |

## COSTS & EXPENSES

05/16/12  CourtCall, LLC; CourtCall - Conference                    78.00              78.00

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson
&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No.   0 | **CLIENT**   GMAC ResCap | Page | 2 |
| | **MATTER**   Chao, David F. | | |

| | | | |
|---|---|---|---|
| | Service; 05/16/12 | | |
| 06/20/12 | First Legal Network, LLC; Court ServicesLASC- Chatsworth 5/30/12 | 168.15 | 168.15 |
| | **TOTAL COSTS & EXPENSES** | | **$246.15** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | $256.50 |
| L190 | Other Case Assessment | 0.70 | $165.15 |
| L230 | Court Mandated Conferences | 1.90 | $444.60 |
| | **TOTAL** | **3.60** | **$866.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Le, An | ALE | Associate | 2.30 | 234.00 | $538.20 |
| Gandy, Robert | RJG | Special Counsel | 0.50 | 274.50 | $137.25 |
| Shaham, Yaron | YS | Special Counsel | 0.80 | 238.50 | $190.80 |
| | | **Total** | **3.60** | | **$866.25** |

| | |
|---|---|
| PRIOR FEES | $26,963.10 |
| PRIOR COSTS & EXPENSES | $2,090.69 |

| | |
|---|---|
| FEES | $866.25 |
| COSTS & EXPENSES | $246.15 |
| **TOTAL THIS INVOICE** | **$1,112.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**INVOICE**

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 365291 | 23103 |
| Invoice Date | Total Due |
| 5/31/12 | 18,174.46 |

#18,155.721

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 365291 | 5/31/12 | 18,174.46 | 16 |

| Date | Ordr No. | Svc | Service Detail | | Charges | | Total |
|---|---|---|---|---|---|---|---|
| 5/30/12 | 9472418 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: Liz C. Roberts<br>Case No.: EC057406<br>Please file the atta<br>Signed: FILED | LA County Court-Burbank<br>300 East Olive<br>BURBANK          CA 91502<br><br>Case Title: Felicetta<br>ched doc (1) with th<br>Ref: 55000.0112 | Base Chg : | 62.50 | 62.50 |
| FILING-BRANCH FAX/PDF | | | | | | | |
| 5/30/12 | 9472422 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: DIANA J LOPEZ   Wait: 20 Min<br>Case No.: bc476303<br>FILE/CONFORM/RETURN<br>Signed: FILED | LASC-LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES     CA 90012<br><br>Case Title: elmoqaddem v bank of<br>NEEDS EMAIL CONFIRMA<br>Ref: 70000560 | Base Chg : | 29.75 | 29.75 |
| FILING-FAX/PDF | | | | | | | |
| 5/30/12 | 9472426 | BAR | LASC-CHATSWORTH (NORTH VALLEY)<br>9425 PENFIELD AVE.<br>CHATSWORTH      CA 91311<br>Caller: Rosa<br>Case No.: PC044226<br>OBTAIN THE REQUEST<br>Signed: COMPLETED/PDF | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br><br>Case Title: CAHO V GMAC<br>FOR DISMISSAL AS NOT<br>Ref: 19000232 | Base Chg :<br>Research :<br>Adv/Wit Ck: | 137.00<br>30.15<br>1.00 | 168.15 |
| RESEARCH-BRANCH SAME DAY | | | | | | | |
| 5/30/12 | 9472439 | OCU | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: Jeff Weddle<br>Case No.: 30 2009 00300778<br>FILE/CONFORM/RETURN<br>Signed: filed/rcvd/cc-c31 | OCSC-SANTA ANA<br>700 CIVIC CENTER DRIVE WEST<br>SANTA ANA       CA 92701<br><br>Case Title: marques v mortgageit<br>DELIVER CC TO DEPT<br>Ref: 19000.0370 | Base Chg :<br>PDF Chg :<br>Adv/Wit Ck: | 9.75<br>16.50<br>40.00 | 66.25 |
| OC-UNLIMITED PDF/FAX FILE | | | | | | | |
| 5/30/12 | 9472459 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: Rosa<br>Case No.: sc110266<br>FILE/CONFORM/RETURN<br>Signed: FILED | LASC-SANTA MONICA<br>1725 MAIN STREET<br>SANTA MONICA    CA 90401<br><br>Case Title: marcolin v chevy cha<br>advance first appear<br>Ref: 15314.02189 | Base Chg :<br>PDF Chg :<br>Adv/Wit Ck: | 62.50<br>33.00<br>40.00 | 135.50 |
| FILING-BRANCH FAX/PDF | | | | | | | |
| 5/30/12 | 9472511 | ASP | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: gwen<br>p/u stuff that does<br>Signed: COMPLETED | FIRST LEGAL SUPPORT-CO#3<br>301 CIVIC CENTER DRIVE WEST<br>SANTA ANA       CA 92701<br><br>not belong to them.<br>Ref: SAME | Base Chg : | 19.25 | 19.25 |
| DELIVERY-ASSAP VEHICLE | | | | | | | |

do not pay

credit to be applied

**INVOICE PAYMENT DUE UPON RECEIPT**

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320942    JBS                                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT    19000    GMAC ResCap
MATTER    0268    Olson, Cari
GMAC Matter No.: 695432


**TOTAL AMOUNT DUE**            **$2,691.73**


*** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320942    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0268    Olson, Cari
                        GMAC Matter No.: 695432

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/17/12 | Review and analysis of case file, pleadings, etc. in preparation for hearing on client's motion for summary judgment | L120 | 0.80 | 238.50 | 190.80 |
| YS | 05/18/12 | Attend hearing on client's motion for summary judgment and determine how to proceed based on the court's ruling | L450 | 4.20 | 238.50 | 1,001.70 |
| YS | 05/18/12 | Draft correspondence to client regarding outcome from hearing on client's motion for summary judgment | L190 | 0.30 | 238.50 | 71.55 |
| YS | 05/22/12 | Receipt, review and analysis of the Court's minute order granting client's motion for summary judgment | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/22/12 | Draft notice of ruling on client's motion for summary judgment | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/22/12 | Draft correspondence to client regarding the Court granting client's motion for summary judgment and how the ruling impacts the rest of the case | L190 | 0.40 | 238.50 | 95.40 |
| JHT | 05/22/12 | Revised Proposed Order on MSJ/MSA. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 05/22/12 | Revised Proposed Judgment. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/24/12 | Receipt, review and analysis of correspondence from plaintiff's counsel regardin the court's order granting client's motion for summary judgment | L120 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320942 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Olson, Cari | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| YS | 05/30/12 | Receipt, review and analysis of the Court's correspondence to plaintiff's counsel regarding his letter concerning the order granting the motion for summary judgment | L120 | 0.10 | 238.50 | 23.85 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| YS | 06/11/12 | Receipt, review and analysis of the Court's judgment in client's favor | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/11/12 | Draft notice of judgment entered in client's favor regarding motion for summary judgment | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/11/12 | Receipt, review and analysis of the Court's order granting client's motion for summary judgment | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/11/12 | Draft notice of the Court's order granting client's motion for summary judgment | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/11/12 | Review and analysis of plaintiff's motion for new trial and determine how to oppose said motion | L120 | 0.30 | 238.50 | 71.55 |
| JHT | 06/12/12 | Reviewed/Analyzed Plaintiff's Notice of Intention to Move for New Trial. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/13/12 | Review and analysis of CFPB report and determine how to respond to it | L120 | 0.20 | 238.50 | 47.70 |
| JHT | 06/13/12 | Reviewed/Analyzed Plaintiff's Complaint To Consumer Protection Bureau and Strategized Re. Next Steps. | L190 | 0.40 | 238.50 | 95.40 |
| YS | 06/18/12 | Draft client's response to the Consumer Financial Protection Bureau complaint filed by Plaintiff Cari Olson | L190 | 0.80 | 238.50 | 190.80 |
| | | **TOTAL** | | **10.00** | | **$2,393.10** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 05/24/12 | Yaron Shaham; Transportation; Attend hearing on client's motion for summary judgment, Vista 5/18/12 | 97.73 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling Re Motion for Summary Judgment et al. Proposed Orde, Proposed Judgment 05/31/12 | 49.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320942 | CLIENT   GMAC ResCap | Page   3 |
| | MATTER   Olson, Cari | |

| Date | Description | Amount |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Court Services; SDSC- Vista 5/31/12 | 86.00 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees;  SDSUPCT ROA - CA 05/22/12 | 7.50 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees;  SDSUPCT ROA - CA 05/23/12 | 7.50 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Order Granting MSJ, Notice of Judgment after MSJ, Notice of Judgment after MSJ 06/13/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$298.63** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.00 | $485.10 |
| L190 | Other Case Assessment | 2.00 | $477.00 |
| L210 | Pleadings | 1.80 | $429.30 |
| L450 | Trial and Hearing Attendance | 4.20 | $1,001.70 |
| | **TOTAL** | **10.00** | **$2,393.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Tuffaha, Joe | JHT | Associate | 1.30 | 238.50 | $310.05 |
| Shaham, Yaron | YS | Special Counsel | 8.50 | 238.50 | $2,027.25 |
| | **Total** | | **10.00** | | **$2,393.10** |

| | |
|---|---|
| PRIOR FEES | $52,359.75 |
| PRIOR COSTS & EXPENSES | $6,052.36 |

| | |
|---|---|
| FEES | $2,393.10 |
| COSTS & EXPENSES | $298.63 |
| **TOTAL THIS INVOICE** | **$2,691.73** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320943    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER     0286     Kamell, Rafik Y. v. GMAC Mortgage
                    GMAC Matter No.: 697325

**TOTAL AMOUNT DUE**          **$2,844.00**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320943    JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0286    Kamell, Rafik Y. v. GMAC Mortgage
                        GMAC Matter No.: 697325

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994         06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| JD | 05/17/12 | Prepare full set of written discovery. | L310 | 4.20 | 238.50 | 1,001.70 |
| JD | 06/01/12 | Revise monthly report. | L120 | 0.20 | 238.50 | 47.70 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| JD | 06/08/12 | Prepare notice of BK and automatic stay. | L210 | 0.30 | 238.50 | 71.55 |
| JD | 06/11/12 | Prepare for and attend CMC. | L230 | 4.30 | 238.50 | 1,025.55 |
| PG | 06/22/12 | Review pleadings in case re: preparation for appearance at case management conference on 6/25. | L230 | 0.60 | 247.50 | 148.50 |
| JD | 06/25/12 | Communicate re: CMC. | L230 | 0.20 | 238.50 | 47.70 |
| PG | 06/25/12 | Finish preparing for and appear telephonically at case management conference. | L230 | 1.80 | 247.50 | 445.50 |
| | | **TOTAL** | | **11.80** | | **$2,844.00** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.40 | $103.50 |
| L210 | Pleadings | 0.30 | $71.55 |
| L230 | Court Mandated Conferences | 6.90 | $1,667.25 |
| L310 | Written Discovery | 4.20 | $1,001.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320943 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kamell, Rafik Y. | | | | |

| | | TOTAL | | 11.80 | $2,844.00 | | |
|---|---|---|---|---|---|---|---|

| Timekeeper | | Position | | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | | 0.20 | 279.00 | $55.80 |
| Dykstra, Jonathan | JD | Associate | | 9.20 | 238.50 | $2,194.20 |
| Grammatico, Paul | PG | Associate | | 2.40 | 247.50 | $594.00 |
| | | Total | | 11.80 | | $2,844.00 |

PRIOR FEES                              $24,270.53
PRIOR COSTS & EXPENSES          $1,160.21

|  | FEES | $2,844.00 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$2,844.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320944    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0355    Guynes, Verta C. v. The Bank of NY Mellon
GMAC Matter No.: 691073

**TOTAL AMOUNT DUE**          $4,553.53

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320944    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0355    Guynes, Verta C. v. The Bank of NY Mellon
GMAC Matter No.: 691073

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/17/12 | Receipt, review and analysis of co-defendant Bank of New York's counsel's change of address | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/18/12 | Draft and prepare client's case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/21/12 | Receipt, review and analysis of correspondence from co-defendant's counsel regarding rescheduling plaintiff's deposition | L330 | 0.10 | 238.50 | 23.85 |
| YS | 05/21/12 | Draft correspondence to co-defendant's counsel regarding  rescheduling plaintiff's deposition | L330 | 0.20 | 238.50 | 47.70 |
| YS | 05/22/12 | Receipt, review and analysis of co-defendant Bank of New York's notice of continued deposition of plaintiff | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/22/12 | Draft notice of continued deposition of plaintiff | L330 | 0.30 | 238.50 | 71.55 |
| YS | 05/23/12 | Draft correspondence to plaintiff's counsel regarding the date, time, and location of plaintiff's pending deposition | L330 | 0.20 | 238.50 | 47.70 |
| YS | 05/23/12 | Receipt, review and analysis of plaintiff's responses to Bank of New York's first set of requests for production of documents | L310 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320944 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Guynes, Verta C. | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| YS | 05/23/12 | Review and analysis of plaintiff's responses and documents to client's first set of requests for production of documents | L310 | 0.90 | 238.50 | 214.65 |
| YS | 05/24/12 | Receipt, review and analysis of plaintiff's case management statement in light of pending case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| RJG | 05/30/12 | Attention to pending deposition, case investigation and litigation strategy issues. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 05/30/12 | Review and analysis of plaintiff's written discovery propounded upon clients and co-defendants and determine how to respond | L310 | 0.60 | 238.50 | 143.10 |
| YS | 05/30/12 | Review and analysis of case file, pleadings, discovery responses, and client documents in preparation for plaintiff's deposition | L330 | 2.50 | 238.50 | 596.25 |
| RJG | 05/31/12 | Attention to deposition, proposed informal resolution and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 05/31/12 | Attend deposition of plaintiff Verta Guynes and determine how to proceed in the case based on plaintiff's testimony | L330 | 7.00 | 238.50 | 1,669.50 |
| YS | 05/31/12 | Draft correspondence to client regarding status of the case, outcome from plaintiff's deposition, and possible settlement of the case | L190 | 0.50 | 238.50 | 119.25 |
| RJG | 06/04/12 | Analysis and evaluation of applicability of bankruptcy stay to pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/04/12 | Receipt, review and analysis of co-defendant's case management statement in light of pending case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft correspondence to client regarding whether it should file a notice | L190 | 0.40 | 238.50 | 95.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320944 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|
| | MATTER | Guynes, Verta C. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | of bankruptcy stay with the court in light of client's bankruptcy filing | | | | |
| RJG | 06/05/12 | Attention to bankruptcy stay application to pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| YS | 06/05/12 | Draft client's notice and effect of bankruptcy stay | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/06/12 | Attend the Court's case management conference and determine how to proceed based on the Court's ruling | L450 | 1.50 | 238.50 | 357.75 |
| RJG | 06/21/12 | Analysis and evaluation of written discovery propounded by Plaintiff and attention to responses to the same. | L310 | 0.50 | 274.50 | 137.25 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 06/29/12 | Analysis and evaluation of issues regarding responses to written discovery propounded by Plaintiff and attention to the same. | L310 | 0.50 | 274.50 | 137.25 |
| | | **TOTAL** | | **17.80** | | **$4,320.90** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 7895 Lemon Street San Bernardino, CA 92336 05/30/12 | 23.24 |
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/06/12 | 108.00 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/21/12 | 49.95 |
| 06/13/12 | Yaron Shaham; Transportation; Attend Plaintiff's Deposition in Long Beach 5/31/12 | 51.44 |
| | **TOTAL COSTS & EXPENSES** | **$232.63** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.50 | $397.35 |
| L190 | Other Case Assessment | 1.30 | $310.05 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320944 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Guynes, Verta C. | | | | |

| | | | | | |
|---|---|---|---|---|---|
| L210 | Pleadings | | 0.60 | $143.10 | |
| L310 | Written Discovery | | 2.60 | $656.10 | |
| L330 | Depositions | | 10.30 | $2,456.55 | |
| L450 | Trial and Hearing Attendance | | 1.50 | $357.75 | |
| | **TOTAL** | | **17.80** | **$4,320.90** | |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Gandy, Robert | RJG | | Special Counsel | 2.10 | 274.50 | $576.45 |
| Shaham, Yaron | YS | | Special Counsel | 15.70 | 238.50 | $3,744.45 |
| | | **Total** | | **17.80** | | **$4,320.90** |

| | |
|---|---|
| PRIOR FEES | $22,829.85 |
| PRIOR COSTS & EXPENSES | $3,115.06 |

| | |
|---|---|
| FEES | $4,320.90 |
| COSTS & EXPENSES | $232.63 |
| **TOTAL THIS INVOICE** | **$4,553.53** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393464

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**        19000                    GMAC ResCap

**Matter:**        0355                    Guynes, Verta C.

Bill Format:        SW20        Task/Electronic

Begin Date:        01/01/1994        End Date:        06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        04/19/2012
Amount of Last Payment        $256.71

A/R Aging:

0 - 30            $0.00

31 - 60            $0.00

61 - 90            $0.00

91 - 120        $0.00

121 & up        $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0         JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0355 | Guynes, Verta C. v. The Bank of NY Mellon |
| | | GMAC Matter No.: 691073 |

**TOTAL AMOUNT DUE**          **$4,577.97**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                          July 3, 2012

GMAC, LLC

Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000 0355     Guynes, Verta C. v. The Bank of NY Mellon
                          GMAC Matter No.: 691073

FOR PROFESSIONAL SERVICES RENDERED          01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/17/12 | Receipt, review and analysis of co-defendant Bank of New York's counsel's change of address | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/18/12 | Draft and prepare client's case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/21/12 | Receipt, review and analysis of correspondence from co-defendant's counsel regarding rescheduling plaintiff's deposition | L330 | 0.10 | 238.50 | 23.85 |
| YS | 05/21/12 | Draft correspondence to co-defendant's counsel regarding  rescheduling plaintiff's deposition | L330 | 0.20 | 238.50 | 47.70 |
| YS | 05/22/12 | Receipt, review and analysis of co-defendant Bank of New York's notice of continued deposition of plaintiff | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/22/12 | Draft notice of continued deposition of plaintiff | L330 | 0.30 | 238.50 | 71.55 |
| YS | 05/23/12 | Draft correspondence to plaintiff's counsel regarding the date, time, and location of plaintiff's pending deposition | L330 | 0.20 | 238.50 | 47.70 |
| YS | 05/23/12 | Receipt, review and analysis of plaintiff's responses to Bank of New York's first set of requests for | L310 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Guynes, Verta C. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|
| | | production of documents | | | | |
| YS | 05/23/12 | Review and analysis of plaintiff's responses and documents to client's first set of requests for production of documents | L310 | 0.90 | 238.50 | 214.65 |
| YS | 05/24/12 | Receipt, review and analysis of plaintiff's case management statement in light of pending case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| RJG | 05/30/12 | Attention to pending deposition, case investigation and litigation strategy issues. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 05/30/12 | Review and analysis of plaintiff's written discovery propounded upon clients and co-defendants and determine how to respond | L310 | 0.60 | 238.50 | 143.10 |
| YS | 05/30/12 | Review and analysis of case file, pleadings, discovery responses, and client documents in preparation for plaintiff's deposition | L330 | 2.50 | 238.50 | 596.25 |
| RJG | 05/31/12 | Attention to deposition, proposed informal resolution and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 05/31/12 | Attend deposition of plaintiff Verta Guynes and determine how to proceed in the case based on plaintiff's testimony | L330 | 7.00 | 238.50 | 1,669.50 |
| YS | 05/31/12 | Draft correspondence to client regarding status of the case, outcome from plaintiff's deposition, and possible settlement of the case | L190 | 0.50 | 238.50 | 119.25 |
| RJG | 06/04/12 | Analysis and evaluation of applicability of bankruptcy stay to pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/04/12 | Receipt, review and analysis of co-defendant's case management statement in light of pending case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft correspondence to client | L190 | 0.40 | 238.50 | 95.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Guynes, Verta C. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | regarding whether it should file a notice of bankruptcy stay with the court in light of client's bankruptcy filing | | | | | |
| RJG | 06/05/12 | Attention to bankruptcy stay application to pending case issues and correspondence with our client to address the same. | L120 | | 0.20 | 274.50 | 54.90 |
| YS | 06/05/12 | Draft client's notice and effect of bankruptcy stay | L210 | | 0.30 | 238.50 | 71.55 |
| YS | 06/06/12 | Attend the Court's case management conference and determine how to proceed based on the Court's ruling | L450 | | 1.50 | 238.50 | 357.75 |
| RJG | 06/21/12 | Analysis and evaluation of written discovery propounded by Plaintiff and attention to responses to the same. | L310 | | 0.50 | 274.50 | 137.25 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | | 0.10 | 238.50 | 23.85 |
| RJG | 06/29/12 | Analysis and evaluation of issues regarding responses to written discovery propounded by Plaintiff and attention to the same. | L310 | | 0.50 | 274.50 | 137.25 |
| | | **TOTAL** | | | **17.80** | | **$4,320.90** |

## COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| | 05/24/12 | Federal Express Corporation; Federal Express; Verta Guynes 1308 E Colorado Blvd Ste 341 Pasadena CA 91107 US 04/26/12 | 12.22 | 12.22 |
| | 05/24/12 | Federal Express Corporation; Federal Express; Eric D. Houser, Esq. Houser & Allison, APC 3760 Kilroy Airport Way Ste 26 Long Beach CA 90806 US 04/26/12 | 12.22 | 12.22 |
| | 06/04/12 | Cardmember Service/Bank One; Data Search; 7895 Lemon Street San Bernardino, CA 92336 05/30/12 | 23.24 | 23.24 |
| | 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/06/12 | 108.00 | 108.00 |
| | 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/21/12 | 49.95 | 49.95 |
| | 06/13/12 | Yaron Shaham; Transportation; Attend | 51.44 | 51.44 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.   0 | **CLIENT** | GMAC ResCap | | Page | 4 |
| | **MATTER** | Guynes, Verta C. | | | |

Plaintiff's Deposition in Long Beach 5/31/12

**TOTAL COSTS & EXPENSES**                                   $257.07

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.50 | $397.35 |
| L190 | Other Case Assessment | 1.30 | $310.05 |
| L210 | Pleadings | 0.60 | $143.10 |
| L310 | Written Discovery | 2.60 | $656.10 |
| L330 | Depositions | 10.30 | $2,456.55 |
| L450 | Trial and Hearing Attendance | 1.50 | $357.75 |
| | **TOTAL** | **17.80** | **$4,320.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gandy, Robert | RJG | Special Counsel | 2.10 | 274.50 | $576.45 |
| Shaham, Yaron | YS | Special Counsel | 15.70 | 238.50 | $3,744.45 |
| | **Total** | | **17.80** | | **$4,320.90** |

| | |
|---|---|
| PRIOR FEES | $22,829.85 |
| PRIOR COSTS & EXPENSES | $3,115.06 |

| | |
|---|---|
| FEES | $4,320.90 |
| COSTS & EXPENSES | $257.07 |
| **TOTAL THIS INVOICE** | **$4,577.97** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Full Debit Ledger for 06/01/2012 through

# Debit Account Number CCDA-01-378

| DATE | ATTORNEY | CCID# | JURISDICTION | DEPT | JUDGE | CASENAME/NUMBER | APP FEE | LATE FEE | FEE TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20/12 | Megan Gruber | 4975278 | San Francisco Superior Court | 610 | Rotating Judges | Mangan vs. GMAC/500318 | $78.00 | $0.00 | $78.00 | ($8,630.30) |
| Reference # 19000.0512 | | | | | | | | | | |
| 6/20/12 | Edward Buek III | 4962045 | U.S. District Court-N.D. California (San Jose) | 8 | Honorable Lucy H. Koh | Dizon v. Wells Fargo Bank, N.A. et al/11-05224 | $30.00 | $0.00 | $30.00 | ($8,600.30) |
| Reference # 55000-0021 | | | | | | | | | | |
| 6/26/12 | Bernard Kornberg | 4948937 | U.S. Bankruptcy Court-E.D. California (Fresno/Bkrsfld) | B | Honorable Richard Lee | Marroquin/12-12784 (SW-1) | $30.00 | $0.00 | $30.00 | ($8,570.30) |
| Reference # 30000-5908 | | | | | | | | | | |
| 6/26/12 | Adam Barasch | 4949137 | U.S. Bankruptcy Court-E.D. California (Sacramento) | E | Honorable Ronald H. Sargis | Slieb/12-23812 (12-2125) | $37.00 | $0.00 | $37.00 | ($8,533.30) |
| Reference # 70000-0685 | | | | | | | | | | |
| 6/6/12 | Andrew Wood | 4976028 | Ventura County Superior Court-Ventura | 45 | Judge Tari L. Cody | Jelenek vs. Bank of America/201100409818 | $78.00 | $0.00 | $78.00 | ($8,455.30) |
| Reference # 70000.0583 Jelenek | | | | | | | | | | |
| 6/13/12 | Harold Jones | 4976124 | El Dorado County Superior Court | 10 | ADR Officer Stephen Keller (Tues-Fri) | Matthew Gold v. Tim Leingang/PC2011-0035 | $78.00 | $0.00 | $78.00 | ($8,377.30) |
| Reference # 55000.0105 | | | | | | | | | | |
| 6/26/12 | Yaron Shaham | 4977138 | San Bernardino Superior Court-San Bernardino District | S32 | Judge Donald Alvarez | Guynes vs. The Bank of New York/CIVDS904191 | $78.00 | $30.00 | $108.00 | ($8,269.30) |
| Reference # 19000.0356 | | | | | | | | | | |
| 6/28/12 | Clayton Gaddis | 4977225 | San Joaquin County Superior Court | 33 | Judge Linda Lofthus(8:30) | William Shawver v. Wells Fargo Bank, N.A., et al./39-2012-00280315 | $78.00 | $0.00 | $78.00 | ($8,191.30) |
| Reference # 55000.0279 | | | | | | | | | | |

Auto Debit Send on 06/10/12 at 11:00 PM

Page 3

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320946      JBS                                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0411       Morrison, Jerry Dee
                       GMAC Matter No.:  719357

**TOTAL AMOUNT DUE**            **$1,034.55**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320946      JBS                                        July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 0411      Morrison, Jerry Dee
                            GMAC Matter No.: 719357

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 05/16/12 | Communications with client re status of matter and strategy following demurrer. | L120 | 0.30 | 279.00 | 83.70 |
| ACS | 05/16/12 | Prepare proposed order on demurrer | L240 | 1.20 | 288.00 | 345.60 |
| ACS | 05/29/12 | Analyze amended complaint, strategize response to same | L210 | 0.40 | 288.00 | 115.20 |
| ERB | 05/30/12 | Review and analysis of amended complaint and strategize re same. | L210 | 0.90 | 279.00 | 251.10 |
| CHR | 06/01/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| ACS | 06/01/12 | Prepare & file bankruptcy stay notice | L190 | 0.30 | 288.00 | 86.40 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ACS | 06/11/12 | Prepare proposed order on demurrer to amended complaint, send same to court | L240 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **3.80** | | **$1,034.55** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.50 | $139.50 |
| L190 | Other Case Assessment | 0.60 | $125.55 |
| L210 | Pleadings | 1.30 | $366.30 |
| L240 | Dispositive Motions | 1.40 | $403.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.    320946 | **CLIENT** | GMAC ResCap | | | Page | 2 |
| | **MATTER** | Morrison, Jerry Dee | | | | |

| | | | **TOTAL** | 3.80 | **$1,034.55** | |
|---|---|---|---|---|---|---|

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 2.10 | 288.00 | $604.80 |
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Buell, Edward | ERB | Associate | 1.40 | 279.00 | $390.60 |
| | **Total** | | **3.80** | | **$1,034.55** |

PRIOR FEES                                $15,024.60
PRIOR COSTS & EXPENSES              $1,990.84

|  | |
|---|---|
| FEES | $1,034.55 |
| **TOTAL THIS INVOICE** | **$1,034.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320947      JBS                                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0415 | Gutierrez, Douglas |
| | | GMAC Matter No.: 688449 |

**TOTAL AMOUNT DUE**            **$3,946.10**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320947    JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0415    Gutierrez, Douglas
                        GMAC Matter No.: 688449

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.20 | 333.00 | 66.60 |
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.20 | 279.00 | 55.80 |
| PG | 05/16/12 | Legal analysis and strategizing with T. Buell and M. Esposito re: staying case based on bankruptcy filing. | L120 | 0.30 | 247.50 | 74.25 |
| MJE | 05/16/12 | Calendaring of new trial dates; email to Plaintiff re same | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 05/16/12 | Review of status and report to team leader re possible stay being filed | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/16/12 | Receipt of order filed with Court; receipt of ETS Non-Monetary Status filing | L250 | 0.30 | 279.00 | 83.70 |
| MJE | 05/17/12 | Review of status and update re stay | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/18/12 | Exchange of emails with Expert witness re status | L130 | 0.30 | 279.00 | 83.70 |
| MJE | 05/22/12 | Discussion with Mr. Buell re status of stay | L140 | 0.20 | 279.00 | 55.80 |
| CHR | 05/24/12 | 1014 0356 588 415    Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| PG | 05/24/12 | Legal analysis and strategizing with M. Esposito re: submitting notice of bankruptcy stay papers. | L210 | 0.30 | 247.50 | 74.25 |
| MJE | 05/24/12 | Exchange emails within firm regarding filing of notice of Bankruptcy; review of status and notice. | L140 | 0.50 | 279.00 | 139.50 |
| MJE | 05/25/12 | Review and revise of Notice of Stay | L250 | 0.40 | 279.00 | 111.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson
& Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320947 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Gutierrez, Douglas | | | | |

and associated pleadings; prepare for
filing and filing with Court

| | | | | | | |
|---|---|---|---|---|---|---|
| MJE | 05/29/12 | Receipt and review of Rikelman Order filed by Plaintiff and received by Court. | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 05/29/12 | Exchange of emails with Ms. Hankins re filing of Bankruptcy Notcies | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/30/12 | Receipt and review of conformed stay filed with Court; exchange of emails with Mr. Weber re same; prepare email updating firm re filing of stay. | L140 | 0.70 | 279.00 | 195.30 |
| MJE | 05/31/12 | Receipt and review of Order from Court re Bankruptcy filing and scheduling of status conference and status report due to be filed; calendaring of same.. | L230 | 0.20 | 279.00 | 55.80 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| SMH | 06/04/12 | Attention to court's request for status report on GMAC bankruptcy. | L190 | 0.20 | 333.00 | 66.60 |
| ERB | 06/04/12 | Attention to issue re Bankruptcy filing and impact on proceedings based on Judge request for status update and additional information regarding Bankruptcy proceedings. | L120 | 0.60 | 279.00 | 167.40 |
| ERB | 06/04/12 | Review andr evise status report re Bankruptcy to be filed with court. | L250 | 0.40 | 279.00 | 111.60 |
| MJE | 06/04/12 | Exchange of emails with Mr. Buell and Ms. Hankins re status report to be filed with Court; review of BK information | L140 | 0.50 | 279.00 | 139.50 |
| MJE | 06/04/12 | Draft and revision of Status Report to be filed with Court | L250 | 1.50 | 279.00 | 418.50 |
| SMH | 06/12/12 | Attention to bankruptcy status report. | L190 | 0.20 | 333.00 | 66.60 |
| MJE | 06/12/12 | Draft Bankruptcy status report for Ms. Hankins; prepare for hearing | L140 | 1.00 | 279.00 | 279.00 |
| MJE | 06/14/12 | Attended Status hearing re BK in Los Angeles, California | L230 A109 | 3.00 | 279.00 | 837.00 |
| MJE | 06/15/12 | Receipt and review of invoice from expert witness | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 06/19/12 | Draft of letter to expert re return of expert retainer fee | L130 | 0.40 | 279.00 | 111.60 |
| MJE | 06/26/12 | Receipt of email from client re status; draft and revision of lengthy email updating same and providing BK notice. | L140 | 0.60 | 279.00 | 167.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No.   320947 | CLIENT   GMAC ResCap | Page | 3 |
| | MATTER   Gutierrez, Douglas | | |

| **TOTAL** | **14.10** | **$3,902.85** |
|---|---|---|

### COSTS & EXPENSES

| | |
|---|---|
| 06/20/12  First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/25/12 | 43.25 |
| **TOTAL COSTS & EXPENSES** | **$43.25** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $391.95 |
| L130 | Experts/Consultants | 0.70 | $195.30 |
| L140 | Document/File Management | 5.20 | $1,450.80 |
| L190 | Other Case Assessment | 0.70 | $172.35 |
| L210 | Pleadings | 0.30 | $74.25 |
| L230 | Court Mandated Conferences | 3.20 | $892.80 |
| L250 | Other Written Motions | 2.60 | $725.40 |
| | **TOTAL** | **14.10** | **$3,902.85** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Buell, Edward | ERB | Associate | 1.30 | 279.00 | $362.70 |
| Esposito, Matthew | MJE | Associate | 11.30 | 279.00 | $3,152.70 |
| Grammatico, Paul | PG | Associate | 0.60 | 247.50 | $148.50 |
| Hankins, Suzanne | SMH | Member | 0.60 | 333.00 | $199.80 |
| | **Total** | | **14.10** | | **$3,902.85** |

| | |
|---|---|
| PRIOR FEES | $71,944.20 |
| PRIOR COSTS & EXPENSES | $8,935.53 |

| | |
|---|---|
| FEES | $3,902.85 |
| COSTS & EXPENSES | $43.25 |
| **TOTAL THIS INVOICE** | **$3,946.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320948        JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        0433        Haroutunian, Hedeya
                          C/M# 697640

**TOTAL AMOUNT DUE**                **$1,868.05**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320948      JBS                                        July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 0433      Haroutunian, Hedeya
                            C/M# 697640

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| RJG | 05/17/12 | Attention to notice of bankruptcy stay. | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 05/30/12 | Analysis and evaluation of Plaintiff's request for an extension to file an opening brief and attention to the same. | L520 | 0.30 | 274.50 | 82.35 |
| RJG | 05/31/12 | Attention to stipulation to extend time to file an opening and appellee's brief and correspondence with Plaintiff's counsel to address the same. | L520 | 0.40 | 274.50 | 109.80 |
| MEH | 05/31/12 | Process case intake for appeal. | L120 | 0.80 | 261.00 | 208.80 |
| RJG | 06/01/12 | Analysis and evaluation of case investigation and appeal issues and attention to litigation strategy. | L510 | 0.30 | 274.50 | 82.35 |
| RJG | 06/04/12 | Analysis and evaluation of case investigation and pending appeal issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 06/04/12 | Prepare email response to client re: case status on appeal. | L190 | 0.10 | 270.00 | 27.00 |
| RJG | 06/06/12 | Attention to notice of bankruptcy and pending appeal issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| MEH | 06/06/12 | Analyze case file re: propriety of notice of automatic bankruptcy stay. | L120 | 0.40 | 261.00 | 104.40 |
| MEH | 06/06/12 | Exchange emails with client (C. Bonello) re: notice of automatic stay. | L120 | 0.20 | 261.00 | 52.20 |
| MEH | 06/06/12 | Strategize re: timing of notice of automatic stay | L120 | 0.20 | 261.00 | 52.20 |
| MEH | 06/07/12 | Revise letter to appellate court re: | L510 | 0.20 | 261.00 | 52.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No. | 320948 | CLIENT | GMAC ResCap | | Page | 2 |
| | | MATTER | Haroutunian, Hedeya | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | notice of appearance. | | | | |
| MEH | 06/08/12 | Revise notice of bankruptcy stay. | L510 | 0.40 | 261.00 | 104.40 |
| RJG | 06/10/12 | Attention to pending appeal issues and correspondence with our client to address the same. | L510 | 0.30 | 274.50 | 82.35 |
| MEH | 06/10/12 | Draft email to client (C. Bonello) enclosing notice of bankruptcy stay with comments. | L510 | 0.50 | 261.00 | 130.50 |
| MEH | 06/11/12 | Finalize notice of bankruptcy stay. | L510 | 0.20 | 261.00 | 52.20 |
| MEH | 06/12/12 | Remit copy of bankruptcy petition in support of stay notice, per court's request. | L510 | 0.20 | 261.00 | 52.20 |
| RJG | 06/27/12 | Attention to appeal issues and correspondence with our client to advise regarding the same. | L510 | 0.20 | 274.50 | 54.90 |
| MEH | 06/27/12 | Draft email to client (C. Bonello) enclosing order staying appeal, with comments and deadline reminders. | L120 | 0.30 | 261.00 | 78.30 |
| MEH | 06/27/12 | Calendar status update reminders, per order of stay. | L120 | 0.20 | 261.00 | 52.20 |
| | | **TOTAL** | | **5.80** | | **$1,543.05** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/22/12 | Clerk of the Court, Court of Appeal; Court and Filing Fees; Filing fee. 6/11/12. Draft#27145 | | 325.00 |
| | **TOTAL COSTS & EXPENSES** | **$325.00** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.70 | $712.80 |
| L190 | Other Case Assessment | 0.10 | $27.00 |
| L510 | Appellate Motions & Submission | 2.30 | $611.10 |
| L520 | Appellate Briefs | 0.70 | $192.15 |
| | **TOTAL** | **5.80** | **$1,543.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 0.10 | 270.00 | $27.00 |
| Holt, M. Elizabeth | MEH | Associate | 3.60 | 261.00 | $939.60 |
| Gandy, Robert | RJG | Special Counsel | 2.10 | 274.50 | $576.45 |
| | **Total** | | **5.80** | | **$1,543.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No. | 320948 | CLIENT | GMAC ResCap | Page        3 |
| | | MATTER | Haroutunian, Hedeya | |

| | |
|---|---|
| PRIOR FEES | $74,794.05 |
| PRIOR COSTS & EXPENSES | $3,670.83 |

| | |
|---|---|
| FEES | $1,543.05 |
| COSTS & EXPENSES | $325.00 |
| **TOTAL THIS INVOICE** | **$1,868.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393475

**Billing Timekeeper:**   JBS        Sullivan, John

**Client:**        19000            GMAC ResCap

**Matter:**        0433             Haroutunian, Hedeya

Bill Format:       SW20      Task/Electronic

Begin Date:        01/01/1994          End Date:        06/30/2012

Date of Last Bill          06/28/2012
Date of Last Statement     01/01/1900
Date of Last Payment       02/16/2012
Amount of Last Payment     $240.30

A/R Aging:

0 - 30             $0.00

31 - 60            $0.00

61 - 90            $0.00

91 - 120           $0.00

121 & up           $0.00

**Action to be taken:**

   [ ] None

   [ ] Full Detail (Fees and Expenses)

   [ ] Expense Only  (Hold Fees)

   [ ] Summary Bill  (Summarize Fees and Expenses)

   [ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0        JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000      GMAC ResCap
MATTER      0433       Haroutunian, Hedeya
                       C/M# 697640

**TOTAL AMOUNT DUE**          $2,284.75

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                          July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000 0433     Haroutunian, Hedeya
                          C/M# 697640

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/17/12 | Attention to notice of bankruptcy stay. | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 05/30/12 | Analysis and evaluation of Plaintiff's request for an extension to file an opening brief and attention to the same. | L520 | 0.30 | 274.50 | 82.35 |
| KWF | 05/30/12 | Prepare emails to L. Chilton and L. Mazur re: stipulation to postpone deadline for filing of opening brief. | L190 | 0.40 | 270.00 | 108.00 |
| RJG | 05/31/12 | Attention to stipulation to extend time to file an opening and appellee's brief and correspondence with Plaintiff's counsel to address the same. | L520 | 0.40 | 274.50 | 109.80 |
| MEH | 05/31/12 | Process case intake for appeal. | L120 | 0.80 | 261.00 | 208.80 |
| RJG | 06/01/12 | Analysis and evaluation of case investigation and appeal issues and attention to litigation strategy. | L510 | 0.30 | 274.50 | 82.35 |
| RJG | 06/04/12 | Analysis and evaluation of case investigation and pending appeal issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 06/04/12 | Prepare email response to client re: case status on appeal. | L190 | 0.10 | 270.00 | 27.00 |
| RJG | 06/06/12 | Attention to notice of bankruptcy and pending appeal issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| MEH | 06/06/12 | Analyze case file re: propriety of notice of automatic bankruptcy stay. | L120 A101 | 0.40 | 261.00 | 104.40 |
| MEH | 06/06/12 | Exchange emails with client (C. | L120 A106 | 0.20 | 261.00 | 52.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | | CLIENT   GMAC ResCap | | | | | Page | 2 |

MATTER   Haroutunian, Hedeya

| | | Bonello) re: notice of automatic stay. | | | | | |
|---|---|---|---|---|---|---|---|
| MEH | 06/06/12 | Strategize re: timing of notice of automatic stay | L120 | A101 | 0.20 | 261.00 | 52.20 |
| MEH | 06/07/12 | Revise letter to appellate court re: notice of appearance. | L510 | A103 | 0.20 | 261.00 | 52.20 |
| CHR | 06/08/12 | Prepare Notice of Bankruptcy re Appellate Court. | L190 | | 0.30 | 130.50 | 39.15 |
| MEH | 06/08/12 | Revise notice of bankruptcy stay. | L510 | A103 | 0.40 | 261.00 | 104.40 |
| RJG | 06/10/12 | Attention to pending appeal issues and correspondence with our client to address the same. | L510 | | 0.30 | 274.50 | 82.35 |
| MEH | 06/10/12 | Draft email to client (C. Bonello) enclosing notice of bankruptcy stay with comments. | L510 | A106 | 0.50 | 261.00 | 130.50 |
| MEH | 06/11/12 | Finalize notice of bankruptcy stay. | L510 | A103 | 0.20 | 261.00 | 52.20 |
| MEH | 06/12/12 | Remit copy of bankruptcy petition in support of stay notice, per court's request. | L510 | A101 | 0.20 | 261.00 | 52.20 |
| KWF | 06/22/12 | Prepare email to J. Chilton with emails re: BK stay. Prepare email to client, B. Northrup-Day, re: same. | L120 | | 0.30 | 270.00 | 81.00 |
| RJG | 06/27/12 | Attention to appeal issues and correspondence with our client to advise regarding the same. | L510 | | 0.20 | 274.50 | 54.90 |
| MEH | 06/27/12 | Draft email to client (C. Bonello) enclosing order staying appeal, with comments and deadline reminders. | L120 | A106 | 0.30 | 261.00 | 78.30 |
| MEH | 06/27/12 | Calendar status update reminders, per order of stay. | L120 | A101 | 0.20 | 261.00 | 52.20 |
| | | **TOTAL** | | | **6.80** | | **$1,771.20** |

## COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 05/17/12 | First Legal Network, LLC; Court Services; CA Court of Appeal, 2nd Dist. 4/30/12. Advance ck. $66.00 | | 188.55 | 188.55 |
| 06/22/12 | Clerk of the Court, Court of Appeal; Court and Filing Fees; Filing fee. 6/11/12. Draft#27145 | | 325.00 | 325.00 |
| | **TOTAL COSTS & EXPENSES** | | **$513.55** | |

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|
| | MATTER | Haroutunian, Hedeya | | | | |

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 3.00 | $793.80 | | | |
| L190 | Other Case Assessment | 0.80 | $174.15 | | | |
| L510 | Appellate Motions & Submission | 2.30 | $611.10 | | | |
| L520 | Appellate Briefs | 0.70 | $192.15 | | | |
| | **TOTAL** | **6.80** | **$1,771.20** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Franich, Kerry | KWF | Associate | 0.80 | 270.00 | $216.00 |
| Holt, M. Elizabeth | MEH | Associate | 3.60 | 261.00 | $939.60 |
| Gandy, Robert | RJG | Special Counsel | 2.10 | 274.50 | $576.45 |
| | **Total** | | **6.80** | | **$1,771.20** |

| PRIOR FEES | $74,794.05 |
|---|---|
| PRIOR COSTS & EXPENSES | $3,670.83 |

| | | |
|---|---|---|
| FEES | $1,771.20 |
| COSTS & EXPENSES | $513.55 |
| **TOTAL THIS INVOICE** | **$2,284.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

27145

| | DATE 6/11/12 | CLIENT 19000 | MATTER 0433 | INVOICE Filing Fee |
|---|---|---|---|---|

BASE CLIENT
Haroutunian v. CMAC (Case #B237122)

(VOID 60 DAYS AFTER DATE)

50-3879
1111

PAY TO THE
ORDER OF   CLERK OF THE COURT OF APPEAL, 2nd Appellate District, Division 1

THE SUM OF   THREE HUNDRED TWENTY-FIVE and 00/100 ————————— DOLLARS $ 325.00

PAY IS AUTHORIZED TO INGEST CURBES AMOUNT NOT TO EXCEED $500.00.

PAYABLE THROUGH

SEVERSON & WERSON

**Borel Private Bank
& Trust Company**

NON-NEGOTIABLE

BY
ONE EMBARCADERO CENTER, 26TH FLOOR   SAN FRANCISCO, CA 94111   (415) 398-3344
1910 WINCHESTER BLVD., SUITE 250   (408) 449-7171

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320949      JBS                                     July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER     0452       Washington, Manya
                                 C/M# 699353

**TOTAL AMOUNT DUE**              $825.30

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320949    JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0452    Washington, Manya
C/M# 699353

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| KWF | 05/17/12 | Prepare email to client advising of reinstatement of appeal. | L190 | 0.20 | 270.00 | 54.00 |
| RJG | 05/31/12 | Analysis and evaluation of pending appeal issues and attention to the same. | L510 | 0.30 | 274.50 | 82.35 |
| MEH | 05/31/12 | Process case intake for appeal. | L120 | 0.80 | 261.00 | 208.80 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| MEH | 06/07/12 | Revise letter to appellate court re: notice of appearance. | L510 | 0.20 | 261.00 | 52.20 |
| MEH | 06/10/12 | Review case status and calculate deadlines following administrative dismissal; draft email to client (C. DiCicco) with updates and strategy recommendations re: same. | L510 | 0.70 | 261.00 | 182.70 |
| MEH | 06/14/12 | Assemble appellate working file. | L510 | 0.20 | 261.00 | 52.20 |
| RJG | 06/26/12 | Analysis and evaluation of Plaintiff's motion to set aside dismissal of the appeal and supporting document and attention to appeal issues and strategy. | L510 | 0.50 | 274.50 | 137.25 |
| | | **TOTAL** | | **3.10** | | **$825.30** |

## COSTS & EXPENSES

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 320949 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Washington, Manya | | |

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | $264.60 |
| L190 | Other Case Assessment | 0.20 | $54.00 |
| L510 | Appellate Motions & Submission | 1.90 | $506.70 |
| | **TOTAL** | **3.10** | **$825.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Franich, Kerry | KWF | Associate | 0.20 | 270.00 | $54.00 |
| Holt, M. Elizabeth | MEH | Associate | 1.90 | 261.00 | $495.90 |
| Gandy, Robert | RJG | Special Counsel | 0.80 | 274.50 | $219.60 |
| | **Total** | | **3.10** | | **$825.30** |

PRIOR FEES                     $15,068.25
PRIOR COSTS & EXPENSES         $2,353.91

| | FEES | $825.30 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$825.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320950    JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0512     Mangan, Andrea
                   C/M# 701217

**TOTAL AMOUNT DUE**            **$5,104.90**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320950      JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 0512      Mangan, Andrea
C/M# 701217

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MEG | 05/15/12 | Draft case status report to MERS client. | L120 | 0.30 | 261.00 | 78.30 |
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MEG | 05/17/12 | Receipt, review and analysis of plaintiff's third amended complaint. | L110 | 0.80 | 261.00 | 208.80 |
| MEG | 05/18/12 | Finalize correspondence to judge regarding demurrer order. | L240 | 0.30 | 261.00 | 78.30 |
| ERB | 05/25/12 | Review and analysis of amended complaint. | L210 | 0.70 | 279.00 | 195.30 |
| CHR | 06/01/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| MEG | 06/13/12 | Draft correspondence to client regarding responsive pleadings and regarding status of property and eviction issue. | L110 | 0.70 | 261.00 | 182.70 |
| MEG | 06/14/12 | Review and analysis of amended complaint in preparation for demurrer. | L210 | 1.30 | 261.00 | 339.30 |
| MEG | 06/18/12 | Review order continuing case management conference and prepare update re: same. | L230 | 0.40 | 261.00 | 104.40 |
| MEG | 06/18/12 | Draft memorandum to the client regarding responsive pleading and regarding new defendants. | L120 | 0.70 | 261.00 | 182.70 |
| MEG | 06/19/12 | Receipt, review and analysis of co-defendant's demurrer to third amended complaint; review case law for use in MERS' demurrer. | L240 | 0.80 | 261.00 | 208.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice No.    320950 | · | CLIENT    GMAC ResCap | | | | Page | 2 |
| | | MATTER    Mangan, Andrea | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEG | 06/19/12 | Draft demurrer to complaint. | L240 | 3.00 | 261.00 | 783.00 |
| MEG | 06/20/12 | Continued drafting of demurrer. | L240 | 5.60 | 261.00 | 1,461.60 |
| MEG | 06/21/12 | Follow up correspondence to client regarding eviction proceedings. | L110 | 0.20 | 261.00 | 52.20 |
| MEG | 06/21/12 | Revisions and additions to demurrer to complaint; finalize for filing. | L240 | 2.90 | 261.00 | 756.90 |
| MEG | 06/27/12 | Correspondence to C.Hancock at GMAC regarding procedural posture and summary of the case. | L110 | 0.50 | 261.00 | 130.50 |
| MEG | 06/29/12 | Correspondence to and from client regarding UD action and decision not to evict. | L110 | 0.40 | 261.00 | 104.40 |
| | | **TOTAL** | | **19.10** | | **$4,962.15** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service;  06/26/12 | 78.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SFSC- San Francisco 5/18/12 | 64.75 |
| | **TOTAL COSTS & EXPENSES** | **$142.75** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.60 | $678.60 |
| L120 | Analysis/Strategy | 1.20 | $316.80 |
| L190 | Other Case Assessment | 0.30 | $39.15 |
| L210 | Pleadings | 2.00 | $534.60 |
| L230 | Court Mandated Conferences | 0.40 | $104.40 |
| L240 | Dispositive Motions | 12.60 | $3,288.60 |
| | **TOTAL** | **19.10** | **$4,962.15** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Buell, Edward | ERB | Associate | 0.90 | 279.00 | $251.10 |
| Gruber, Megan | MEG | Associate | 17.90 | 261.00 | $4,671.90 |
| | | **Total** | **19.10** | | **$4,962.15** |

| | |
|---|---|
| PRIOR FEES | $22,146.75 |
| PRIOR COSTS & EXPENSES | $1,412.83 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 320950 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|
| | MATTER | Mangan, Andrea | | |

| | | |
|---|---|---|
| FEES | | $4,962.15 |
| COSTS & EXPENSES | | $142.75 |
| **TOTAL THIS INVOICE** | | **$5,104.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   320951   JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT   19000   GMAC ResCap
MATTER   0610    Priestly, David and Debra
                 C/M# 703555

**TOTAL AMOUNT DUE**          $400.05

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320951    JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0610    Priestly, David and Debra
C/M# 703555

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.30 | 333.00 | 99.90 |
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.20 | 279.00 | 55.80 |
| KWF | 05/24/12 | Evaluate file status. Prepare email to S. Massel re: sale of property. | L120 | 0.20 | 270.00 | 54.00 |
| EK | 06/01/12 | Analysis and evaluation of appeal issues | L510 | 0.10 | 274.50 | 27.45 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| KWF | 06/04/12 | Prepare email to E. Kemp with email summary of litigation and current status of appeal. | L120 | 0.50 | 270.00 | 135.00 |
| | | **TOTAL** | | **1.40** | | **$400.05** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|--------------------------|--|-------|--------|--|--|
| L120 | Analysis/Strategy | 1.30 | $372.60 | | |
| L510 | Appellate Motions & Submission | 0.10 | $27.45 | | |
| | **TOTAL** | **1.40** | **$400.05** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Kemp, Erik | EK | Associate | 0.10 | 274.50 | $27.45 |
| Buell, Edward | ERB | Associate | 0.30 | 279.00 | $83.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320951 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | MATTER | Priestly, David & Debra | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | | 0.70 | 270.00 | $189.00 |
| Hankins, Suzanne | SMH | Member | | 0.30 | 333.00 | $99.90 |
| | **Total** | | | **1.40** | | **$400.05** |

PRIOR FEES                              $4,787.10
PRIOR COSTS & EXPENSES          $145.18

|  |  |
|---|---|
| FEES | $400.05 |
| **TOTAL THIS INVOICE** | **$400.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320952    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0612    Reed, Ken
C/M# 703593

**TOTAL AMOUNT DUE**        $4,068.90

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320952      JBS                                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000  0612      Reed, Ken
                             C/M# 703593

FOR PROFESSIONAL SERVICES RENDERED          01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| AAG | 05/22/12 | Update client about plaintiff's opposition. | L210 | 0.10 | 238.50 | 23.85 |
| AAG | 05/23/12 | Review plaintiff's opposition to demurrer and update client. | L210 | 0.40 | 238.50 | 95.40 |
| AAG | 05/24/12 | Communicate with client about plaintiff's opposition and draft same. | L210 | 3.20 | 238.50 | 763.20 |
| ERB | 05/25/12 | Review and revise reply in support of demurrer. | L210 | 0.40 | 279.00 | 111.60 |
| AAG | 05/25/12 | Draft reply in support of demurrer to plaintiff's second amended complaint. | L210 | 4.20 | 238.50 | 1,001.70 |
| AAG | 05/29/12 | Revise reply in support of demurrer and file same. | L210 | 0.90 | 238.50 | 214.65 |
| AAG | 05/29/12 | Communicate with client about motion to consolidate opposition. | L210 | 0.10 | 238.50 | 23.85 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/04/12 | Attention to  tentative ruling and strategy re contesting ruling. | L120 | 0.40 | 279.00 | 111.60 |
| AAG | 06/04/12 | Monitor tentative ruling, give notice that will contest tentative, and prepare for oral argument. | L210 | 0.90 | 238.50 | 214.65 |
| AAG | 06/05/12 | Prepare for and participate in hearing on demurrer. | L210 | 0.70 | 238.50 | 166.95 |
| AAG | 06/07/12 | Update client about court's ruling on demurrer. | L210 | 0.20 | 238.50 | 47.70 |
| ERB | 06/08/12 | Review and revise answer to complaint | L210 | 0.80 | 279.00 | 223.20 |
| AAG | 06/08/12 | Draft answer to second amended | L210 | 1.10 | 238.50 | 262.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320952 | CLIENT   GMAC ResCap | | | | Page   2 |
| MATTER   Reed, Ken | | | | | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  | complaint, and communicate with T. Buell and client about same. |  |  |  |  |
| AAG | 06/15/12 | Update client about status of GMAC as defendant. | L110 | 0.10 | 238.50 | 23.85 |
| ERB | 06/19/12 | REview and revise discovery requests to be propounded on plaintiff. | L310 | 0.80 | 279.00 | 223.20 |
| AAG | 06/19/12 | Draft special interrogatories and requests for production of documents and communicate with client regarding same. | L310 | 1.70 | 238.50 | 405.45 |
|  |  | **TOTAL** |  | **16.20** |  | **$3,969.00** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Reply 05/29/12 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Answer 06/12/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$99.90** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | $23.85 |
| L120 | Analysis/Strategy | 0.60 | $167.40 |
| L210 | Pleadings | 13.00 | $3,149.10 |
| L310 | Written Discovery | 2.50 | $628.65 |
| | **TOTAL** | **16.20** | **$3,969.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Givental, Alisa | AAG | Associate | 13.60 | 238.50 | $3,243.60 |
| Buell, Edward | ERB | Associate | 2.60 | 279.00 | $725.40 |
| | **Total** | | **16.20** | | **$3,969.00** |

| | |
|---|---|
| PRIOR FEES | $26,856.90 |
| PRIOR COSTS & EXPENSES | $2,864.84 |

| | |
|---|---|
| FEES | $3,969.00 |
| COSTS & EXPENSES | $99.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   320952 | CLIENT | GMAC ResCap | Page | 3 |
| | MATTER | Reed, Ken | | |

**TOTAL THIS INVOICE**                    **$4,068.90**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320954    JBS                                   July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0628    Gjurovich, Alan and Star Hill v. GMAC Mortgage, LLC
GMAC Matter No.: 704149

**TOTAL AMOUNT DUE**          $3,976.19

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320954      JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000  0628      Gjurovich, Alan and Star Hill v. GMAC Mortgage, LLC
GMAC Matter No.: 704149

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/22/12 | Analyze plaintiff's notice to augment record and for extension to file appellate brief; analyze two reporters' transcripts attached to motion; prepare analysis for client. | L190 | 0.60 | 288.00 | 172.80 |
| RJG | 05/23/12 | Attention to recorder's transcript and pending appeal issues and correspondence with our client to advise regarding the same. | L510 | 0.30 | 274.50 | 82.35 |
| DL | 05/23/12 | Research opposing request to augment record; prepare email to client re same. | L190 | 0.70 | 288.00 | 201.60 |
| DL | 05/25/12 | Draft opposition to plaintiff's motion to augment record. | L430 | 1.40 | 288.00 | 403.20 |
| RJG | 05/30/12 | Analysis and evaluation of opposition to motion to augment and pending appeal issues and attention to the same. | L510 | 0.50 | 274.50 | 137.25 |
| DL | 05/30/12 | Prepare memorandum and exhibits re status of appeal. | L190 | 0.50 | 288.00 | 144.00 |
| RJG | 05/31/12 | Analysis and evaluation of pending appeal issues and attention to the same. | L510 | 0.40 | 274.50 | 109.80 |
| MEH | 05/31/12 | Process case intake for appeal. | L120 | 0.80 | 261.00 | 208.80 |
| DL | 05/31/12 | Further strategy re preparing opposition to motion to augment and clerk's transcript. | L190 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320954 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Gjurovich, Alan | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MEH | 06/03/12 | Review case file for upcoming deadlines and strategize re: propriety of opposing appellants' motion to continue deadline for opening brief. | L510 | 0.60 | 261.00 | 156.60 |
| MEH | 06/04/12 | Draft notice of non-opposition to appellants' motion to continue deadline for opening brief. | L510 | 0.80 | 261.00 | 208.80 |
| MEH | 06/04/12 | Draft certificate of interested entities for appellate court. | L510 | 0.40 | 261.00 | 104.40 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/05/12 | Analyze state court docket and appellate docket re filing of appellant's brief or order extending time to file same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/06/12 | Check status of filing appellant's opening brief. | L190 | 0.10 | 288.00 | 28.80 |
| MEH | 06/07/12 | Revise letter to appellate court re: notice of appearance. | L510 | 0.20 | 261.00 | 52.20 |
| DL | 06/07/12 | Analyze court docket re status of filing appellant's opening brief. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/08/12 | Analysis and evaluation of case investigation and pending appeal issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/08/12 | Prepare update to client re handling of appeal, no appellate brief filed and no opposition filed to motion to augment. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/10/12 | Attention to appeal and case investigation issues and correspondence with our client to advise regarding the same. | L510 | 0.30 | 274.50 | 82.35 |
| MEH | 06/10/12 | Check status of plaintiffs' motion to continue briefing schedule, and draft email to client (C. DiCicco) discussing strategy re: same. | L510 | 0.50 | 261.00 | 130.50 |
| LJT | 06/11/12 | Research title records re status of title and sale of property, e-mail re same. | L110 | 0.20 | 130.50 | 26.10 |
| RJG | 06/11/12 | Attention to title and case investigation issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/11/12 | Analyze title chronology re status of | L190 | 0.20 | 288.00 | 57.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320954 | CLIENT | GMAC ResCap | | | | Page | 3 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Gjurovich, Alan | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | REO sale of property and prepare correspondence to client re same. | | | | | |
| DL | 06/12/12 | Analyze appellate court docket re status of filing appellant's brief and review order granting motion for more time/augment record. | L190 | 0.20 | 288.00 | | 57.60 |
| MEH | 06/14/12 | Review court order re-scheduling deadlines and calendar same. | L120 | 0.30 | 261.00 | | 78.30 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | | 28.80 |
| RJG | 06/28/12 | Analysis and evaluation of pending appeal issues and correspondence with our client to advise regarding the same. | L510 | 0.30 | 274.50 | | 82.35 |
| DL | 06/28/12 | Analyze appellate docket re opening brief; prepare correspondence to client re extension to file brief. | L190 | 0.20 | 288.00 | | 57.60 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | | 28.80 |
| | | **TOTAL** | | **11.60** | | | **$3,177.00** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/27/12 | Clerk, California Court of Appeal; Court and Filing Fees; Filing Fee. Draft#27144 6/5/12 | 325.00 |
| 06/29/12 | Golden State Legal Copy; Outside Copies; Master CD CD Name: Alan Gjurovich & Star Hills Litigation Copies 06/20/12 | 474.19 |
| | **TOTAL COSTS & EXPENSES** | **$799.19** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $26.10 |
| L120 | Analysis/Strategy | 1.90 | $506.70 |
| L190 | Other Case Assessment | 3.80 | $1,094.40 |
| L430 | Written Motions/Submissions | 1.40 | $403.20 |
| L510 | Appellate Motions & Submission | 4.30 | $1,146.60 |
| | **TOTAL** | **11.60** | **$3,177.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 5.20 | 288.00 | $1,497.60 |
| Tarwater, Linda | LJT | Paralegal | 0.20 | 130.50 | $26.10 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320954 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|
| | MATTER | Gjurovich, Alan | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holt, M. Elizabeth | MEH | Associate | 3.60 | 261.00 | $939.60 | |
| Gandy, Robert | RJG | Special Counsel | 2.60 | 274.50 | $713.70 | |
| | **Total** | | **11.60** | | **$3,177.00** | |

| | | |
|---|---|---|
| PRIOR FEES | $36,621.45 | |
| PRIOR COSTS & EXPENSES | $7,518.23 | |

| | |
|---|---|
| FEES | $3,177.00 |
| COSTS & EXPENSES | $799.19 |
| **TOTAL THIS INVOICE** | **$3,976.19** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393502

**Billing Timekeeper:**    JBS    Sullivan, John

**Client:**    19000    GMAC ResCap

**Matter:**    0628    Gjurovich, Alan

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994    End Date:    06/30/2012

Date of Last Bill    06/28/2012
Date of Last Statement    01/01/1900
Date of Last Payment    04/19/2012
Amount of Last Payment    $1841.50

A/R Aging:

0 - 30    $0.00

31 - 60    $0.00

61 - 90    $0.00

91 - 120    $0.00

121 & up    $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     0         JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT     19000     GMAC ResCap
MATTER    0628      Gjurovich, Alan and Star Hill v. GMAC Mortgage, LLC
                           GMAC Matter No.: 704149

**TOTAL AMOUNT DUE**          **$3,976.19**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 0628    Gjurovich, Alan and Star Hill v. GMAC Mortgage, LLC
                        GMAC Matter No.: 704149

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/22/12 | Analyze plaintiff's notice to augment record and for extension to file appellate brief; analyze two reporters' transcripts attached to motion; prepare analysis for client. | L190 | 0.60 | 288.00 | 172.80 |
| RJG | 05/23/12 | Attention to recorder's transcript and pending appeal issues and correspondence with our client to advise regarding the same. | L510 | 0.30 | 274.50 | 82.35 |
| DL | 05/23/12 | Research opposing request to augment record; prepare email to client re same. | L190 | 0.70 | 288.00 | 201.60 |
| DL | 05/25/12 | Draft opposition to plaintiff's motion to augment record. | L430 | 1.40 | 288.00 | 403.20 |
| RJG | 05/30/12 | Analysis and evaluation of opposition to motion to augment and pending appeal issues and attention to the same. | L510 | 0.50 | 274.50 | 137.25 |
| DL | 05/30/12 | Prepare memorandum and exhibits re status of appeal. | L190 | 0.50 | 288.00 | 144.00 |
| RJG | 05/31/12 | Analysis and evaluation of pending appeal issues and attention to the same. | L510 | 0.40 | 274.50 | 109.80 |
| MEH | 05/31/12 | Process case intake for appeal. | L120 | 0.80 | 261.00 | 208.80 |
| DL | 05/31/12 | Further strategy re preparing opposition to motion to augment and clerk's | L190 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Gjurovich, Alan | | | | | |

| | | transcript. | | | | | |
|---|---|---|---|---|---|---|---|
| MEH | 06/03/12 | Review case file for upcoming deadlines and strategize re: propriety of opposing appellants' motion to continue deadline for opening brief. | L510 | A101 | 0.60 | 261.00 | 156.60 |
| MEH | 06/04/12 | Draft notice of non-opposition to appellants' motion to continue deadline for opening brief. | L510 | A103 | 0.80 | 261.00 | 208.80 |
| MEH | 06/04/12 | Draft certificate of interested entities for appellate court. | L510 | A103 | 0.40 | 261.00 | 104.40 |
| DL | 06/04/12 | Prepare case update for client. | L190 | | 0.10 | 288.00 | 28.80 |
| DL | 06/05/12 | Analyze state court docket and appellate docket re filing of appellant's brief or order extending time to file same. | L190 | | 0.20 | 288.00 | 57.60 |
| DL | 06/06/12 | Check status of filing appellant's opening brief. | L190 | | 0.10 | 288.00 | 28.80 |
| MEH | 06/07/12 | Revise letter to appellate court re: notice of appearance. | L510 | A103 | 0.20 | 261.00 | 52.20 |
| DL | 06/07/12 | Analyze court docket re status of filing appellant's opening brief. | L190 | | 0.10 | 288.00 | 28.80 |
| RJG | 06/08/12 | Analysis and evaluation of case investigation and pending appeal issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | | 0.30 | 274.50 | 82.35 |
| DL | 06/08/12 | Prepare update to client re handling of appeal, no appellate brief filed and no opposition filed to motion to augment. | L190 | | 0.20 | 288.00 | 57.60 |
| RJG | 06/10/12 | Attention to appeal and case investigation issues and correspondence with our client to advise regarding the same. | L510 | | 0.30 | 274.50 | 82.35 |
| MEH | 06/10/12 | Check status of plaintiffs' motion to continue briefing schedule, and draft email to client (C. DiCicco) discussing strategy re: same. | L510 | A106 | 0.50 | 261.00 | 130.50 |
| LJT | 06/11/12 | Research title records re status of title and sale of property, e-mail re same. | L110 | | 0.20 | 130.50 | 26.10 |
| RJG | 06/11/12 | Attention to title and case investigation issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | | Page | 3 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Gjurovich, Alan | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DL | 06/11/12 | Analyze title chronology re status of REO sale of property and prepare correspondence to client re same. | L190 | | 0.20 | 288.00 | 57.60 |
| DL | 06/12/12 | Analyze appellate court docket re status of filing appellant's brief and review order granting motion for more time/augment record. | L190 | | 0.20 | 288.00 | 57.60 |
| MEH | 06/14/12 | Review court order re-scheduling deadlines and calendar same. | L120 | A101 | 0.30 | 261.00 | 78.30 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | | 0.10 | 288.00 | 28.80 |
| RJG | 06/28/12 | Analysis and evaluation of pending appeal issues and correspondence with our client to advise regarding the same. | L510 | | 0.30 | 274.50 | 82.35 |
| DL | 06/28/12 | Analyze appellate docket re opening brief; prepare correspondence to client re extension to file brief. | L190 | | 0.20 | 288.00 | 57.60 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | | **11.60** | | **$3,177.00** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/27/12 | Clerk, California Court of Appeal; Court and Filing Fees; Filing Fee. Draft#27144 6/5/12 | 325.00 | 325.00 |
| 06/29/12 | Golden State Legal Copy; Outside Copies; Master CD CD Name: Alan Gjurovich & Star Hills Litigation Copies 06/20/12 | 474.19 | 474.19 |
| | **TOTAL COSTS & EXPENSES** | | **$799.19** |

## BILLING SUMMARY

27144

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $26.10 |
| L120 | Analysis/Strategy | 1.90 | $506.70 |
| L190 | Other Case Assessment | 3.80 | $1,094.40 |
| L430 | Written Motions/Submissions | 1.40 | $403.20 |
| L510 | Appellate Motions & Submission | 4.30 | $1,146.60 |
| | **TOTAL** | **11.60** | **$3,177.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 5.20 | 288.00 | $1,497.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | | | Page | 4 |
| | MATTER | Gjurovich, Alan | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Tarwater, Linda | LJT | Paralegal | 0.20 | 130.50 | $26.10 |
| Holt, M. Elizabeth | MEH | Associate | 3.60 | 261.00 | $939.60 |
| Gandy, Robert | RJG | Special Counsel | 2.60 | 274.50 | $713.70 |
| | **Total** | | **11.60** | | **$3,177.00** |

PRIOR FEES                          $36,621.45
PRIOR COSTS & EXPENSES          $7,518.23

|  |  |
|---|---|
| FEES | $3,177.00 |
| COSTS & EXPENSES | $799.19 |
| **TOTAL THIS INVOICE** | **$3,976.19** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

21144

| DATE | CLIENT | MATTER | |
|---|---|---|---|
| 6/5/12 | 19000 | 0528 | |

INVOICE
Filing Fee

QMC - Gjurovich v Mortgage Electronic Registration

(VOID 60 DAYS AFTER DATE)

PAY TO THE
ORDER OF   CLERK/COURT OF APPEAL, FIFTH APPELLATE DISTRICT

THE SUM OF   THREE HUNDRED TWENTY-FIVE and 00/100                    DOLLARS $   325.00

PAYABLE THROUGH
(THIS IS NOT A CHECK. DO NOT INSERT. COPIES OR AMOUNT INTENDED TO EXCEED $350.00)

**Borel Private Bank
& Trust Company®**
160 CALIFORNIA AVENUE · SAN FRANCISCO CA 94104

SEVERSON & WERSON
A PROFESSIONAL CORPORATION
SAN FRANCISCO, CA
ONE EMBARCADERO CENTER, 26TH FLOOR · SAN FRANCISCO CA 94111 · (415) 398-3344
2500 VENTURE OAKS WAY, SUITE 330 · IRVINE CA 92612 · (949) 442-7100

BY

**NOT NEGOTIABLE**

# INVOICE

**State**

L E G A L

*Trusted Source for Litigation Support!*

| Date | Invoice # |
|------|-----------|
| 6/20/2012 | 37778 |

100 Pine St. Suite 620
San Francisco, Ca. 94111
(415) 421-6900
(415) 421-6901 Fax
Federal Tax ID# 20-1133890

**Bill To:**

Severson & Werson
One Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| Billing # | Contact |
|-----------|---------|
| 19000.0628 | Sylvia Coleman |

| QTY | Description | Rate | Amount |
|-----|-------------|------|--------|
| | One Box of Original Documents to be Scanned and Copied Follow Detailed Special Instructions | | |
| | *** ONE SET *** | | |
| 1,671 | Litigation Copies | 0.12 | 200.52 |
| | Green Cardstock used for Covers & Backs | | |
| 6 | Acco Binds (Side) | 2.00 | 12.00T |
| | *** SCAN *** | | |
| 1,671 | Scanning/Imaging | 0.15 | 250.65 |
| 1 | Master CD | 10.00 | 10.00 |
| | CD VOLUME NAME: Alan Gjurovich & Star Hills | | |
| | IMAGES:  Multi-Page.PDFs | | |
| | THANK YOU FOR YOUR BUSINESS!!! | | |

*OK to pay*

| | Sales Tax (8.5%) | | $1.02 |
|--|------------------|--|-------|

Received By: *M. Patterson*

| | **Total** | **$474.19** |

TERMS: This invoice is due and payable within 10 days of invoice date and past due after 30 days.  18% per annum or minimum of $10.00 will be charged on all overdue accounts.  Your signature above is an agreement that the above described work has been authorized and received.  In any action, proceeding or arbitration arising from the collection of monies due relative to this invoice, Golden State Legal Copy shall be entitled to reasonable attorney's fees and costs incurred.

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320955      JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT       19000      GMAC ResCap
MATTER      0651      Corrado, Paul A.
                              C/M# 705154

**TOTAL AMOUNT DUE**          **$1,064.25**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320955    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0651    Corrado, Paul A.
C/M# 705154

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JD | 05/15/12 | Review file and prepare for CMC. | L230 | 0.80 | 238.50 | 190.80 |
| JD | 05/16/12 | Prepare for and telephonically appear at CMC. | L230 | 1.70 | 238.50 | 405.45 |
| YS | 05/22/12 | Draft notice of bankruptcy filing on clients' behalf | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/22/12 | Draft correspondence to client regarding status of the case, discovery extension provided to plaintiff, pending hearing, and filing notice of bankruptcy stay | L190 | 0.30 | 238.50 | 71.55 |
| YS | 05/23/12 | Telephone conference with plaintiff's counsel regarding plaintiffs responsibility to respond to clients' discovery in light of bankruptcy filing | L310 | 0.20 | 238.50 | 47.70 |
| YS | 05/29/12 | Receipt, review and analysis of the notice of ruling from the court's case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Receipt, review and analysis of plaintiff's counsel's notice of nonavailability | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **3.80** | | **$906.30** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320955 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Corrado, Paul A. | | |

| | | | |
|---|---|---|---|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service; 05/16/12 | | 108.00 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic Stay 05/23/12 | | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$157.95** | |

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|
| L120   Analysis/Strategy | 0.20 | $47.70 |
| L190   Other Case Assessment | 0.60 | $143.10 |
| L210   Pleadings | 0.30 | $71.55 |
| L230   Court Mandated Conferences | 2.50 | $596.25 |
| L310   Written Discovery | 0.20 | $47.70 |
| **TOTAL** | **3.80** | **$906.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Dykstra, Jonathan | JD | Associate | 2.50 | 238.50 | $596.25 |
| Shaham, Yaron | YS | Special Counsel | 1.30 | 238.50 | $310.05 |
| | **Total** | | **3.80** | | **$906.30** |

| | |
|---|---|
| PRIOR FEES | $29,355.30 |
| PRIOR COSTS & EXPENSES | $3,997.29 |

| | |
|---|---|
| FEES | $906.30 |
| COSTS & EXPENSES | $157.95 |
| **TOTAL THIS INVOICE** | **$1,064.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393504

**Billing Timekeeper:**   JBS        Sullivan, John

**Client:**   19000                 GMAC ResCap

**Matter:**   0651                  Corrado, Paul A.

Bill Format:      SW20    Task/Electronic

Begin Date:      01/01/1994        End Date:      06/30/2012

Date of Last Bill          06/28/2012
Date of Last Statement     01/01/1900
Date of Last Payment       05/10/2012
Amount of Last Payment     $3682.50

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail



# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        0          JBS                                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000      GMAC ResCap
MATTER     0651        Corrado, Paul A.
                              C/M# 705154

**TOTAL AMOUNT DUE**              **$1,138.05**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | |
|---|---|---|
| Invoice No.    0        JBS | | July 3, 2012 |

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 0651    Corrado, Paul A.
C/M# 705154

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| JD | 05/15/12 | Review file and prepare for CMC. | L230 | 0.80 | 238.50 | 190.80 |
| JD | 05/16/12 | Prepare for and telephonically appear at CMC. | L230 | 1.70 | 238.50 | 405.45 |
| YS | 05/22/12 | Draft notice of bankruptcy filing on clients' behalf | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/22/12 | Draft correspondence to client regarding status of the case, discovery extension provided to plaintiff, pending hearing, and filing notice of bankruptcy stay | L190 | 0.30 | 238.50 | 71.55 |
| YS | 05/23/12 | Telephone conference with plaintiff's counsel regarding plaintiff's responsibility to respond to clients' discovery in light of bankruptcy filing | L310 | 0.20 | 238.50 | 47.70 |
| JHT | 05/23/12 | Reviewed Voicemail from Plaintiff's Counsel Re. Discovery. | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/29/12 | Receipt, review and analysis of the notice of ruling from the court's case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Receipt, review and analysis of plaintiff's counsel's notice of nonavailability | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **3.90** | | **$930.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT    GMAC ResCap | 19000.0651 | Page    2 |
| | MATTER    Corrado, Paul A. | | |

---

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 05/15/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/03/12 | 49.95 | 49.95 |
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service;  05/16/12 | 108.00 | 108.00 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic Stay 05/23/12 | 49.95 | 49.95 |
| **TOTAL COSTS & EXPENSES** | | | **$207.90** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $47.70 |
| L190 | Other Case Assessment | 0.70 | $166.95 |
| L210 | Pleadings | 0.30 | $71.55 |
| L230 | Court Mandated Conferences | 2.50 | $596.25 |
| L310 | Written Discovery | 0.20 | $47.70 |
| | **TOTAL** | **3.90** | **$930.15** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Dykstra, Jonathan | JD | Associate | 2.50 | 238.50 | $596.25 |
| Tuffaha, Joe | JHT | Associate | 0.10 | 238.50 | $23.85 |
| Shaham, Yaron | YS | Special Counsel | 1.30 | 238.50 | $310.05 |
| | **Total** | | **3.90** | | **$930.15** |

| | |
|---|---|
| PRIOR FEES | $29,355.30 |
| PRIOR COSTS & EXPENSES | $3,997.29 |

| | |
|---|---|
| FEES | $930.15 |
| COSTS & EXPENSES | $207.90 |
| **TOTAL THIS INVOICE** | **$1,138.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Debit Account Number CCDA-01-378

## ...all Debit Ledger for 05/11/2012 through

| APP DATE | DATE | ATTORNEY | CCID# | JURISDICTION | DEPT | JUDGE | CASENAME/NUMBER | FEE | LATE FEE | FEE TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/12 | 5/23/12 | Dana Glasser | 4943277 | Los Angeles Superior Court-Central(A-L) | 15 | Judge Richard C. Fruin, Jr. | Sloan vs. Wells Fargo/BC478417 | $78.00 | $0.00 | $78.00 | ($7,916.50) |
| Reference # 55000.0163 | | | | | | | | | | | |
| 5/15/12 | 6/14/12 | Ian Da Cunha | 4943349 | San Mateo County Superior Court | L&M | Judge Raymond Swope (L&M) | Edberg vs. Wells Fargo Bank/498004 | $78.00 | $0.00 | $78.00 | ($7,838.50) |
| Reference # 07685.0690 | | | | | | | | | | | |
| 5/15/12 | 5/17/12 | Paul Grammatico | 4943580 | Orange County Superior Court-Santa Ana | C32 | Judge Geoffrey T. Glass | Shapira vs Wells Fargo Bank/30-2012-00562580 | $78.00 | $0.00 | $78.00 | ($7,760.50) |
| Reference # 55000-256 | | | | | | | | | | | |
| 5/15/12 | 5/18/12 | Matthew Esposito | 4943640 | San Diego Superior Court-Central(HOJ) | 66 | Judge Joel M. Pressman | Heather A Nemour vs. Green Point Mortgage Funding Inc/37-2011-00097478-C | $78.00 | $0.00 | $78.00 | ($7,682.50) |
| Reference # 19000.1051 | | | | | | | | | | | |
| 5/15/12 | 5/18/12 | Matthew Esposito | 4943668 | Orange County Superior Court-Santa Ana | C13 | Judge Gregory Munoz | Marisol Chavez vs. America's Servicing Company/30-2011-00528366 | $78.00 | $30.00 | $108.00 | ($7,574.50) |
| Reference # 19000.1138 | | | | | | | | | | | |
| 5/15/12 | 5/16/12 | Jonathan Dykstra | 4943702 | Los Angeles Superior Court-Chatsworth | F49 | Judge Stephen P. Pfahler | Paul Corrado vs Residential Funding Corp,et al/PC048203 | $78.00 | $30.00 | $108.00 | ($7,466.50) |
| Reference # 19000.0651 | | | | | | | | | | | |
| 5/15/12 | 5/25/12 | Joedat Tuffaha | 4943721 | Orange County Superior Court-Santa Ana | C11 | Judge Andrew Banks | Kwok, Ming v. GMAC ResCap, et al/30-2011-00518786 | $78.00 | $0.00 | $78.00 | ($7,388.50) |
| Reference # 19000.1107 | | | | | | | | | | | |
| 5/15/12 | 5/21/12 | Megan Gruber | 4942299 | Los Angeles Superior Court-Long Beach | SOG | Judge Michael P. Vicencia | Alvarado, et al vs. Bank Of America, et al/NC056416 | $78.00 | Refund | $78.00 | ($7,466.50) |

From Auto Debit Send on 05/15/12 at 11:15 PM

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320956      JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER     0652       Rodriguez, Luis
                              C/M# 700059

**TOTAL AMOUNT DUE**              **$1,048.20**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320956    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0652    Rodriguez, Luis
C/M# 700059

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DJR | 05/16/12 | Telephone conference with T. Buell regarding Notice of Stay, email to T. Buell regarding same | L240 | 0.10 | 247.50 | 24.75 |
| ERB | 05/16/12 | Attention to settlement and impact of bankruptcy filings on completing settlement and communications with client re same. | L160 | 0.70 | 279.00 | 195.30 |
| DJR | 05/24/12 | Review email from J. Stein, review Settlement Agreement, email to T. Buell regarding same | L160 | 0.20 | 247.50 | 49.50 |
| ERB | 05/24/12 | Attention to completion of settlement following bankruptcy filing. | L160 | 0.50 | 279.00 | 139.50 |
| DJR | 05/30/12 | Represent client at OSC hearing re status of settlement, revise and serve notice of stay | L230 | 2.20 | 247.50 | 544.50 |
| DJR | 06/01/12 | Revise notice of continuance of OSC hearing re status of bankruptcy | L230 | 0.20 | 247.50 | 49.50 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| | | **TOTAL** | | **4.00** | | **$1,030.95** |

### COSTS & EXPENSES

| | | |
|--|--|--|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Orange County Court 5/30/12 | 9.75 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE-CA 06/01/12 | 7.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    320956 | CLIENT    GMAC ResCap | | | | Page    2 |
|---|---|---|---|---|---|
| | MATTER    Rodriguez, Luis | | | | |

**TOTAL COSTS & EXPENSES**                                         **$17.25**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $27.90 | | |
| L160 | Settlement/Non-Binding ADR | 1.40 | $384.30 | | |
| L230 | Court Mandated Conferences | 2.40 | $594.00 | | |
| L240 | Dispositive Motions | 0.10 | $24.75 | | |
| | **TOTAL** | **4.00** | **$1,030.95** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Reed, David J. | DJR | Special Counsel | 2.70 | 247.50 | $668.25 |
| Buell, Edward | ERB | Associate | 1.30 | 279.00 | $362.70 |
| | **Total** | | **4.00** | | **$1,030.95** |

| PRIOR FEES | $21,726.00 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,733.29 |

| FEES | $1,030.95 |
|---|---|
| COSTS & EXPENSES | $17.25 |
| **TOTAL THIS INVOICE** | **$1,048.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&*Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320957      JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0656      Tajbakhsh, Abdi E.
C/M# 705333

**TOTAL AMOUNT DUE**          **$1,478.70**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320957    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0656    Tajbakhsh, Abdi E.
C/M# 705333

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/15/12 | Multiple communications with client and plaintiff re status of settlement discussion and potential for resolution based on modification denial. | L160 | 0.50 | 279.00 | 139.50 |
| ERB | 06/19/12 | Communications with plaintiff and client re potential alternatives to resolution. | L160 | 0.60 | 279.00 | 167.40 |
| ERB | 06/30/12 | Review file and prepare demurrer and supporting documents | L210 | 3.70 | 279.00 | 1,032.30 |
| ERB | 06/30/12 | Communications with client re: status of settlement negotiations and strategy for disposition | L120 | 0.40 | 279.00 | 111.60 |
| | | **TOTAL** | | **5.30** | | **$1,478.70** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.50 | $139.50 |
| L160 | Settlement/Non-Binding ADR | 1.10 | $306.90 |
| L210 | Pleadings | 3.70 | $1,032.30 |
| | **TOTAL** | **5.30** | **$1,478.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 5.30 | 279.00 | $1,478.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320957 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Tajbakhsh, Abdi E. | | |

|  | **Total** | 5.30 | **$1,478.70** |
|---|---|---|---|

| PRIOR FEES | $12,829.50 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,054.10 |

| FEES | $1,478.70 |
|---|---|
| **TOTAL THIS INVOICE** | **$1,478.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320958    JBS                                         July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0678    Winick, Daniel S. and Claire
GMAC Matter No.: 705967

**TOTAL AMOUNT DUE**              $2,293.55

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320958    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0678    Winick, Daniel S. and Claire
GMAC Matter No.: 705967

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/15/12 | Attention to negotiation of settlement terms and issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 05/16/12 | Attention to negotiation of settlement terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 05/16/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 05/16/12 | Prepare email to client, C. Bonello, re: settlement agreement and loan modification. | L120 | 0.10 | 270.00 | 27.00 |
| RJG | 05/22/12 | Attention to final settlement issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.20 | 274.50 | 54.90 |
| RJG | 05/23/12 | Attention to settlement terms and issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 05/23/12 | Assemble final settlement package. Prepare emails to Plaintiff's counsel and client re: same. | L160 | 0.40 | 270.00 | 108.00 |
| RJG | 05/24/12 | Attention to settlement issues and correspondence with Plaintiffs' counsel and our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 05/25/12 | Attention to settlement terms and issues and correspondence with our client to | L160 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320958 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Winick, Daniel S. & Claire | | | | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | address the same. | | | | |
| RJG | 05/30/12 | Attention to settlement terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 05/31/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to respond to an inquiry regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 05/31/12 | Attention to pending appeal issues. | L510 | 0.20 | 274.50 | 54.90 |
| RJG | 06/05/12 | Attention to settlement issues and correspondence with our client and Plaintiffs' counsel to respond to an inquiry regarding the same. | L160 | 0.40 | 274.50 | 109.80 |
| RJG | 06/05/12 | Attention to pending foreclosure and settlement issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/05/12 | Prepare emails to client and Plaintiffs' counsel re: status of settlement. | L120 | 0.10 | 270.00 | 27.00 |
| RJG | 06/11/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/11/12 | Prepare email to Plaintiff's counsel, J. Winick, re: settlement. | L160 | 0.10 | 270.00 | 27.00 |
| RJG | 06/13/12 | Attention to settlement terms and pending appeal issues and correspondence with Plaintiffs' counsel and our client to address the same. | L160 | 0.40 | 274.50 | 109.80 |
| RJG | 06/15/12 | Attention to settlement terms and issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 06/21/12 | Attention to settlement performance issues and correspondence with Plaintiffs' counsel and our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/21/12 | Prepare emails to Plaintiff's counsel and client re: settlement agreement. | L160 | 0.20 | 270.00 | 54.00 |
| RJG | 06/22/12 | Attention to performance of settlement obligations and correspondence with Plaintiffs' counsel and our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/22/12 | Prepare emails to Plaintiff's counsel re: settlement. | L160 | 0.20 | 270.00 | 54.00 |
| RJG | 06/27/12 | Attention to settlement terms and issues and Correspondence with our client to | L160 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320958 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Winick, Daniel S. & Claire | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | address the same. | | | | | |
| RJG | 06/29/12 | Attention to final settlement issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | | 82.35 |
| KWF | 06/29/12 | Prepare email to Plaintiff's counsel, J. Winick, re: settlement agreement. | L120 | 0.10 | 270.00 | | 27.00 |
| | | **TOTAL** | | **7.10** | | | **$1,943.55** |

## COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 05/31/12 | Clerk of the Superior Court; Court and Filing Fees; Copy of Record on Appeal. Draft#27959 5/22/12 | | | 350.00 |
| | **TOTAL COSTS & EXPENSES** | | **$350.00** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.90 |
| L160 | Settlement/Non-Binding ADR | 6.40 | $1,752.75 |
| L510 | Appellate Motions & Submission | 0.20 | $54.90 |
| | **TOTAL** | **7.10** | **$1,943.55** |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Franich, Kerry | KWF | | Associate | 1.20 | 270.00 | $324.00 |
| Gandy, Robert | RJG | | Special Counsel | 5.90 | 274.50 | $1,619.55 |
| | | **Total** | | **7.10** | | **$1,943.55** |

| | | |
|---|---|---|
| PRIOR FEES | $72,995.85 | |
| PRIOR COSTS & EXPENSES | $13,033.19 | |

| | | |
|---|---|---|
| | FEES | $1,943.55 |
| | COSTS & EXPENSES | $350.00 |
| | **TOTAL THIS INVOICE** | **$2,293.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393510

**Billing Timekeeper:**   JBS       Sullivan, John

**Client:**   19000       GMAC ResCap

**Matter:**   0678       Winick, Daniel S. & Claire

Bill Format:   SW20   Task/Electronic

Begin Date:   01/01/1994       End Date:       06/30/2012

Date of Last Bill       06/28/2012
Date of Last Statement   01/01/1900
Date of Last Payment   04/19/2012
Amount of Last Payment   $304.50

A/R Aging:

0 - 30       $0.00

31 - 60       $0.00

61 - 90       $0.00

91 - 120       $0.00

121 & up       $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0         JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT     19000     GMAC ResCap
MATTER    0678      Winick, Daniel S. and Claire
                    GMAC Matter No.: 705967

**TOTAL AMOUNT DUE**          $2,343.50

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0            JBS                                          July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter      19000  0678      Winick, Daniel S. and Claire
                             GMAC Matter No.: 705967

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/15/12 | Attention to negotiation of settlement terms and issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 05/16/12 | Attention to negotiation of settlement terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 05/16/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 05/16/12 | Prepare email to client, C. Bonello, re: settlement agreement and loan modification. | L120 | 0.10 | 270.00 | 27.00 |
| RJG | 05/22/12 | Attention to final settlement issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.20 | 274.50 | 54.90 |
| RJG | 05/23/12 | Attention to settlement terms and issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 05/23/12 | Assemble final settlement package. Prepare emails to Plaintiff's counsel and client re: same. | L160 | 0.40 | 270.00 | 108.00 |
| RJG | 05/24/12 | Attention to settlement issues and correspondence with Plaintiffs' counsel and our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 05/25/12 | Attention to settlement terms and issues | L160 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Winick, Daniel S. & Claire | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | and correspondence with our client to address the same. | | | | | |
| RJG | 05/30/12 | Attention to settlement terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | | 82.35 |
| RJG | 05/31/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to respond to an inquiry regarding the same. | L160 | 0.30 | 274.50 | | 82.35 |
| RJG | 05/31/12 | Attention to pending appeal issues. | L510 | 0.20 | 274.50 | | 54.90 |
| RJG | 06/05/12 | Attention to settlement issues and correspondence with our client and Plaintiffs' counsel to respond to an inquiry regarding the same. | L160 | 0.40 | 274.50 | | 109.80 |
| RJG | 06/05/12 | Attention to pending foreclosure and settlement issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | | 82.35 |
| KWF | 06/05/12 | Prepare emails to client and Plaintiffs' counsel re: status of settlement. | L120 | 0.10 | 270.00 | | 27.00 |
| RJG | 06/11/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | | 82.35 |
| KWF | 06/11/12 | Prepare email to Plaintiff's counsel, J. Winick, re: settlement. | L160 | 0.10 | 270.00 | | 27.00 |
| RJG | 06/13/12 | Attention to settlement terms and pending appeal issues and correspondence with Plaintiffs' counsel and our client to address the same. | L160 | 0.40 | 274.50 | | 109.80 |
| RJG | 06/15/12 | Attention to settlement terms and issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | | 82.35 |
| RJG | 06/21/12 | Attention to settlement performance issues and correspondence with Plaintiffs' counsel and our client to address the same. | L160 | 0.30 | 274.50 | | 82.35 |
| KWF | 06/21/12 | Prepare emails to Plaintiff's counsel and client re: settlement agreement. | L160 | 0.20 | 270.00 | | 54.00 |
| RJG | 06/22/12 | Attention to performance of settlement obligations and correspondence with Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | | 82.35 |
| KWF | 06/22/12 | Prepare emails to Plaintiff's counsel re: settlement. | L160 | 0.20 | 270.00 | | 54.00 |
| RJG | 06/27/12 | Attention to settlement terms and issues | L160 | 0.30 | 274.50 | | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  0 | CLIENT | GMAC ResCap | | | Page | 3 |
| | MATTER | Winick, Daniel S. & Claire | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and Correspondence with our client to address the same. | | | | |
| RJG | 06/29/12 | Attention to final settlement issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/29/12 | Prepare email to Plaintiff's counsel, J. Winick, re: settlement agreement. | L120 | 0.10 | 270.00 | 27.00 |
| | | **TOTAL** | | **7.10** | | **$1,943.55** |

## COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 05/31/12 | Clerk of the Superior Court; Court and Filing Fees; Copy of Record on Appeal. Draft#27959 5/22/12 | | 350.00 | 350.00 |
| 05/31/12 | One Legal, Inc.; Transmittal of filing to court; Counter Designation 05/11/12 | | 49.95 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | | | **$399.95** |

OK *(handwritten)*

## BILLING SUMMARY

27959 *(handwritten)*

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.90 |
| L160 | Settlement/Non-Binding ADR | 6.40 | $1,752.75 |
| L510 | Appellate Motions & Submission | 0.20 | $54.90 |
| | **TOTAL** | **7.10** | **$1,943.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 1.20 | 270.00 | $324.00 |
| Gandy, Robert | RJG | Special Counsel | 5.90 | 274.50 | $1,619.55 |
| | | **Total** | **7.10** | | **$1,943.55** |

| | |
|---|---|
| PRIOR FEES | $72,995.85 |
| PRIOR COSTS & EXPENSES | $13,033.19 |

| | |
|---|---|
| FEES | $1,943.55 |
| COSTS & EXPENSES | $399.95 |
| **TOTAL THIS INVOICE** | **$2,343.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320959      JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0683      Burnett (Daniels)
                        GMAC Matter No.: 706245

**TOTAL AMOUNT DUE**          $1,205.10

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320959    JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0683    Burnett (Daniels)
GMAC Matter No.: 706245

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 06/04/12 | Review and analysis of case file, pleadings, written discovery propounded upon parties, and parties' responses to most recent petition to determine clients legal position and remedies | L120 | 2.00 | 238.50 | 477.00 |
| YS | 06/05/12 | Attend status conference and determine how to proceed based on the outcome from the hearing | L450 | 1.50 | 238.50 | 357.75 |
| YS | 06/15/12 | Receipt, review and analysis of co-defendant's notice of continued deposition of Candice Lee Panteleon and request for production of documents | L330 | 0.10 | 238.50 | 23.85 |
| YS | 06/15/12 | Receipt, review and analysis of co-defendant's notice of continued deposition of La Tanya Townsend and request for production of documents | L330 | 0.10 | 238.50 | 23.85 |
| YS | 06/15/12 | Receipt, review and analysis of the notice of continuance of hearing on fourth amended petition to establish estate's claim to property | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/26/12 | Review and analysis of written discovery responses by Burnett and Wells Fargo to each of their respective written discovery requests | L310 | 0.60 | 238.50 | 143.10 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson & Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320959 | CLIENT   GMAC ResCap | | Page   2 |
|---|---|---|---|
| | MATTER   Burnett (Daniels) | | |

| | | | |
|---|---|---|---|
| **TOTAL** | | 4.60 | **$1,097.10** |

### COSTS & EXPENSES

| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service;  06/05/12 | | 108.00 |
|---|---|---|---|
| | **TOTAL COSTS & EXPENSES** | **$108.00** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.10 | $500.85 |
| L190 | Other Case Assessment | 0.20 | $47.70 |
| L310 | Written Discovery | 0.60 | $143.10 |
| L330 | Depositions | 0.20 | $47.70 |
| L450 | Trial and Hearing Attendance | 1.50 | $357.75 |
| | **TOTAL** | **4.60** | **$1,097.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Shaham, Yaron | YS | Special Counsel | 4.60 | 238.50 | $1,097.10 |
| | **Total** | | **4.60** | | **$1,097.10** |

| PRIOR FEES | $11,547.90 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,246.57 |

| | |
|---|---|
| FEES | $1,097.10 |
| COSTS & EXPENSES | $108.00 |
| **TOTAL THIS INVOICE** | **$1,205.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393512

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000        GMAC ResCap

**Matter:**    0683        Burnett (Daniels)

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:    06/30/2012

Date of Last Bill            06/01/2012
Date of Last Statement        01/01/1900
Date of Last Payment        11/17/2011
Amount of Last Payment        $1337.65

A/R Aging:

0 - 30            $0.00

31 - 60            $0.00

61 - 90            $0.00

91 - 120            $0.00

121 & up        $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                                                     July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT        19000      GMAC ResCap
MATTER       0683        Burnett (Daniels)
                                    GMAC Matter No.: 706245

**TOTAL AMOUNT DUE**              **$1,205.10**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&* Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                                  July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter      19000 0683      Burnett (Daniels)
                            GMAC Matter No.: 706245

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 06/04/12 | Review and analysis of case file, pleadings, written discovery propounded upon parties, and parties' responses to most recent petition to determine clients legal position and remedies | L120 | 2.00 | 238.50 | 477.00 |
| YS | 06/05/12 | Attend status conference and determine how to proceed based on the outcome from the hearing | L450 | 1.50 | 238.50 | 357.75 |
| YS | 06/15/12 | Receipt, review and analysis of co-defendant's notice of continued deposition of Candice Lee Panteleon and request for production of documents | L330 | 0.10 | 238.50 | 23.85 |
| YS | 06/15/12 | Receipt, review and analysis of co-defendant's notice of continued deposition of La Tanya Townsend and request for production of documents | L330 | 0.10 | 238.50 | 23.85 |
| YS | 06/15/12 | Receipt, review and analysis of the notice of continuance of hearing on fourth amended petition to establish estate's claim to property | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/26/12 | Review and analysis of written discovery responses by Burnett and Wells Fargo to each of their respective written discovery requests | L310 | 0.60 | 238.50 | 143.10 |
| YS | 06/28/12 | Draft update regarding status of the | L190 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

*0683*

| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Burnett (Daniels) | | |

| | | | |
|---|---|---|---|
| case | | | |
| **TOTAL** | | **4.60** | **$1,097.10** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service;  06/05/12 | 108.00 | 108.00 |
| **TOTAL COSTS & EXPENSES** | | | **$108.00** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.10 | $500.85 |
| L190 | Other Case Assessment | 0.20 | $47.70 |
| L310 | Written Discovery | 0.60 | $143.10 |
| L330 | Depositions | 0.20 | $47.70 |
| L450 | Trial and Hearing Attendance | 1.50 | $357.75 |
| | **TOTAL** | **4.60** | **$1,097.10** |

| Timekeeper | Position | Hours | Rate | Value |
|---|---|---|---|---|
| Shaham, Yaron | YS | Special Counsel | 4.60 | 238.50 | $1,097.10 |
| | **Total** | | **4.60** | | **$1,097.10** |

| | |
|---|---|
| PRIOR FEES | $11,547.90 |
| PRIOR COSTS & EXPENSES | $1,246.57 |

| | |
|---|---|
| FEES | $1,097.10 |
| COSTS & EXPENSES | $108.00 |
| **TOTAL THIS INVOICE** | **$1,205.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Call Debit Ledger for 06/01/2012 through

## Debit Account Number CCDA-01-378

| APP DATE | ATTORNEY | CCID# | JURISDICTION | DEPT | JUDGE | CASE NAME/NUMBER | FEE | LATE FEE | FEE TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/12 | Andrew Wood | 4978778 | Los Angeles Superior Court-Central(A-L) | 14 | Judge Terry A. Green | Morris vs. BAC Home Loans Servicing, LP, et al/BC457269 | $78.00 | $0.00 | $78.00 | ($7,429.30) |
| 8/7/12 | Edward Buell, III | 4978894 | Santa Cruz County Superior Court | 5 | Judge Paul M. Marigonda | Gangitano v Homecomings Financial, et al/CV173374 | $78.00 | $0.00 | $78.00 | ($7,351.30) |
| 6/15/12 | Andrew Wood | 4979091 | Santa Clara County Superior Court | 18 | Judge James L. Stoelker | Fareed Sepehry-Fard vs. Aurora Bank/111CV209804 | $78.00 | $0.00 | $78.00 | ($7,273.30) |
| 6/5/12 | Yaron Shaham | 4979253 | Los Angeles Superior Court-Central(A-L) | CE5 | Judge Mitchell L. Beckloff | Conservatorship of Grover Burnett, Sr./BP095574 | $78.00 | $30.00 | $108.00 | ($7,165.30) |
| 6/15/12 | Clayton Gaddis | 4952712 | Alameda County Superior Court-Hayward HOJ | 510 | Judge Delbert Gee | Joelle Miller v. Bank of America, N.A., et al./HG11610153 | $78.00 | Refund | $78.00 | ($7,243.30) |
| 6/1/12 | Matthew Garfinkle | 4959198 | San Bernardino Superior Court-Rancho Cucamonga | R11 | Judge Janet M. Frangie | Jeffrey Watson vs. Bank of America, N.A./CIVRS1200065 | $78.00 | Refund | $78.00 | ($7,321.30) |
| 5/31/12 | J. Owen Campbell | 4965427 | Riverside County Superior Court-Riverside | 10 | Judge Sharon J. Waters | Francisco Buenrostro vs. Bank of America NA, et al/RIC114301 | $78.00 | Refund | $78.00 | ($7,399.30) |
| 7/12/12 | Peter Bates | 4088642 | Sacramento County Superior Court | 35 | Judge Alan G. Perkins | Gallegos vs. Litton Loan Servicing, et al/34-2010-00072136 | $78.00 | Refund | $75.00 | ($7,474.30) |
| 5/31/12 | Elena Kouvabina | 4969909 | San Mateo County Superior Court | L&M | Judge Raymond Swope (L&M) | Moss vs. Executive Trustee Service, LLC/505386 | $78.00 | Refund | $78.00 | ($7,552.30) |
| 7/31/12 | Megan Gruber | 4764259 | Contra Costa County Superior Court | 6 | Judge David Flinn | Somera vs. Jose Maravillas, et al/MSC090321 | $78.00 | Refund | $78.00 | ($7,630.30) |

Handwritten annotations: "Reference # 70000.0521", "Reference # 19000-1237", "Reference # 11991.0108", "Reference # 71000.0683", "70000.0573", "70000.0566", "70000.0582", "15303.0090 / original date", "3/24/11", "10000.0325", "14000.1117", "O/C"

No Debit Send on 06/10/12 at 11:00 PM

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320960    JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0720    Palacios, Carlos and Martha
                  GMAC Matter No.: 707620

**TOTAL AMOUNT DUE**            $397.85

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   320960   JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter   19000 0720   Palacios, Carlos and Martha
GMAC Matter No.: 707620

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MEG | 05/17/12 | Review and analysis of signed demurrer order. | L120 | 0.10 | 261.00 | 26.10 |
| MEG | 05/21/12 | Review and analysis of judgment received and draft correspondence to client regarding same. | L120 | 0.20 | 261.00 | 52.20 |
| MEG | 05/23/12 | Draft correspondence to client regarding appeal deadline. | L110 | 0.20 | 261.00 | 52.20 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **0.80** | | **$211.50** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Court Services; Solano County Superior Court 5/17/12 | 138.10 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 5/18/12 | 48.25 |
| | **TOTAL COSTS & EXPENSES** | **$186.35** |

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L110   Fact Investigation/Development | 0.20 | $52.20 |
| L120   Analysis/Strategy | 0.50 | $132.30 |
| L210   Pleadings | 0.10 | $27.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.   320960 | CLIENT | GMAC ResCap | | Page | 2 |
| | MATTER | Palacios, Carlos & Martha | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL** | | **0.80** | **$211.50** | | |
| **Timekeeper** | **Position** | | **Hours** | **Rate** | **Value** |
| Gruber, Megan | MEG | Associate | 0.50 | 261.00 | $130.50 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| **Total** | | | **0.80** | | **$211.50** |

| | |
|---|---|
| PRIOR FEES | $7,418.85 |
| PRIOR COSTS & EXPENSES | $2,310.31 |

| | |
|---|---|
| FEES | $211.50 |
| COSTS & EXPENSES | $186.35 |
| **TOTAL THIS INVOICE** | **$397.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393522

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000        GMAC ResCap

**Matter:**    0720        Palacios, Carlos & Martha

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:    06/30/2012

Date of Last Bill            06/01/2012
Date of Last Statement        01/01/1900
Date of Last Payment        03/15/2012
Amount of Last Payment        $108.00

A/R Aging:

0 - 30            $0.00

31 - 60            $0.00

61 - 90            $0.00

91 - 120            $0.00

121 & up            $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only (Hold Fees)

[ ] Summary Bill (Summarize Fees and Expenses)

[ ] Summary with Expense (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0        JBS                                           July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT    19000    GMAC ResCap
MATTER    0720     Palacios, Carlos and Martha
                   GMAC Matter No.: 707620

**TOTAL AMOUNT DUE**          $494.35

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0            JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000  0720     Palacios, Carlos and Martha
GMAC Matter No.: 707620

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MEG | 05/17/12 | Review and analysis of signed demurrer order. | L120 | 0.10 | 261.00 | 26.10 |
| MEG | 05/21/12 | Review and analysis of judgment received and draft correspondence to client regarding same. | L120 | 0.20 | 261.00 | 52.20 |
| MEG | 05/23/12 | Draft correspondence to client regarding appeal deadline. | L110 | 0.20 | 261.00 | 52.20 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **0.80** | | **$211.50** |

## COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 05/17/12 | First Legal Network, LLC; Transmittal of filing to court; SCMC - North Fairfield 4/26/12 | | 48.25 | 48.25 |
| 06/08/12 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 5/7/12 | | 48.25 | 48.25 |
| 06/20/12 | First Legal Network, LLC; Court Services; Solano County Superior Court 5/17/12 | | 138.10 | 138.10 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 5/18/12 | | 48.25 | 48.25 |

**TOTAL COSTS & EXPENSES**                    **$282.85**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Palacios, Carlos & Martha | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $52.20 |
| L120 | Analysis/Strategy | 0.50 | $132.30 |
| L210 | Pleadings | 0.10 | $27.00 |
| | **TOTAL** | **0.80** | **$211.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gruber, Megan | MEG | Associate | 0.50 | 261.00 | $130.50 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| | **Total** | | **0.80** | | **$211.50** |

| | |
|---|---|
| PRIOR FEES | $7,418.85 |
| PRIOR COSTS & EXPENSES | $2,310.31 |

| | |
|---|---|
| FEES | $211.50 |
| COSTS & EXPENSES | $282.85 |
| **TOTAL THIS INVOICE** | **$494.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 265591 | 5/31/12 | 36,930.33 | 8 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 5/17/12<br>FILING-FAX/PDF | 6795989 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Chilly Kada<br>Case No.: 34 2012 00119259<br>FILE/CONFORM/RETURN<br>Signed: filed/recvd/sase | SCSC-SACRAMENTO<br>720 9TH STREET<br>SACRAMENTO   CA 95814<br><br>Case Title: WONG<br><br>Ref: 70000.0598 | Base Chg : 29.75<br>PDF/OvrNte: 39.00<br>Adv/Wit Ck: 395.00 | 463.75 |
| 5/17/12<br>FILING-FAX/PDF | 6796008 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: ANGELA L. EURE<br>Case No.: 110CV186038<br>FILE/CONFORM/RETURN<br>Signed: FILED | SCSC-SAN JOSE<br>191 NORTH 1ST STREET<br>SAN JOSE   CA 95113<br><br>Case Title: RAZON X BANK OF AMER<br><br>Ref: 11608.0775 | Base Chg : 29.75 | 29.75 |
| 5/17/12<br>FILING-BRANCH FAX/PDF | 6796013 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Jan Proudfoot   Wait: 10 Min<br>Case No.: FCM115863<br>FILE/CONFORM/RETURN<br>Signed: FILED | SCMC-NORTH/FAIRFIELD<br>530 UNION AVENUE<br>FAIRFIELD   CA 94533<br><br>Case Title: FORD MOTOR CREDIT CO<br><br>Ref: 08888.1746 | Base Chg : 48.25 | 48.25 |
| 5/17/12<br>FILING-BRANCH FAX/PDF | 6796018 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Jan Proudfoot   Wait: 10 Min<br>Case No.: FCM115863<br>FILE/CONFORM/RETURN<br>Signed: FILED | SCMC-NORTH/FAIRFIELD<br>530 UNION AVENUE<br>FAIRFIELD   CA 94533<br><br>Case Title: FORD MOTOR CREDIT V.<br><br>Ref: 58888.0117 | Base Chg : 48.25 | 48.25 |
| 5/17/12<br>RESEARCH-NEXT DAY | 6796092 | NRS | SOLANO COUNTY SUPERIOR COURT<br>600 UNION AVE<br>FAIRFIELD   CA 94533<br>Caller: ANGELA L. EURE<br>Case No.: FCS037035<br>Signed: OBTAINED | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br><br>Case Title: PALACIOS V GREENPOIN<br>Ref: PALACIOS V GREENPOINT | Base Chg : 117.00<br>Research : 20.10<br>Adv/Wit Ck: 1.00 | 138.10 |
| 5/17/12<br>FILING-FORWARD FAX/PDF | 6796098 | FFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Imelda<br>Case No.: M115744<br>Signed: filed | MONTEREY CO SUPERIOR CT-MONTEREY<br>1200 AGUAJITO ROAD<br>MONTEREY   CA 93940<br><br>Case Title: Casanova v. Bank of<br>Ref: 70000.0552 | Base Chg : 83.25 | 83.25 |

Continued

**INVOICE PAYMENT DUE UPON RECEIPT**

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320962    JBS                                      July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0775    Smith, Richard and Wendy
                  GMAC No.: 709539

**TOTAL AMOUNT DUE**                    $413.55

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320962    JBS                                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0775    Smith, Richard and Wendy
GMAC No.: 709539

FOR PROFESSIONAL SERVICES RENDERED          01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| IJD | 05/15/12 | Review and reply to email from plaintiffs regarding dismissal of lawsuit. | L120 | 0.20 | 238.50 | 47.70 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| IJD | 06/19/12 | Attend OSC hearing regarding plaintiffs' failure to file an amended complaint. | L230 | 1.10 | 238.50 | 262.35 |
| IJD | 06/20/12 | Prepare email to client J. Best regarding dismissal of action. | L120 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **1.70** | | **$413.55** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.60 | $151.20 |
| L230 | Court Mandated Conferences | 1.10 | $262.35 |
| | **TOTAL** | **1.70** | **$413.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Da Cunha, Ian | IJD | Associate | 1.50 | 238.50 | $357.75 |
| | **Total** | | **1.70** | | **$413.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. | 320962 | CLIENT | GMAC ResCap | Page | 2 |
| | | MATTER | Smith, Richard & Wendy | | |

| | |
|---|---|
| PRIOR FEES | $10,875.15 |
| PRIOR COSTS & EXPENSES | $2,373.92 |

| | |
|---|---|
| FEES | $413.55 |
| **TOTAL THIS INVOICE** | **$413.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320964    JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0829    Palmer, Sam
C/M# 711218

**TOTAL AMOUNT DUE**          **$1,892.70**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

### Severson
### &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        320964        JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter        19000 0829        Palmer, Sam
C/M# 711218

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JDI | 06/01/12 | Case intake, review file, and determine applicable deadlines. | L190 | 0.50 | 279.00 | 139.50 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/04/12 | Attention to issues re Bankruptcy filing ad communications with client re filing notice of automatic stay. | L250 | 0.40 | 279.00 | 111.60 |
| JDI | 06/05/12 | Attention to plaintiff's request for stipulation to extend time to file appellate brief and filing of notice of bankruptcy stay; draft letter to plaintiff re his requested extension of time. | L190 | 1.60 | 279.00 | 446.40 |
| KWF | 06/05/12 | Prepare email to J. Chilton re: extension of time to file opening brief and notice of stay as to Homecomings. | L190 | 0.50 | 270.00 | 135.00 |
| JDI | 06/06/12 | Send letter to Court of Appeal re designation of counsel of record. | L190 | 0.10 | 279.00 | 27.90 |
| JDI | 06/06/12 | Attention to Court issued notice of status conference. | L230 | 0.30 | 279.00 | 83.70 |
| JDI | 06/14/12 | Attention to plaintiff's notice of appeal. | L510 | 0.30 | 279.00 | 83.70 |
| JDI | 06/15/12 | Attention to second notice of appeal filed by plaintiff. | L190 | 0.40 | 279.00 | 111.60 |
| JDI | 06/18/12 | Attention to Palmer's second notice of appeal. | L510 | 0.30 | 279.00 | 83.70 |
| JDI | 06/25/12 | Attention to second notice of appeal filed by Sam Palmer. | L510 | 0.30 | 279.00 | 83.70 |
| JDI | 06/25/12 | Review Palmer's Notice Designating Record on Appeal. | L510 | 0.70 | 279.00 | 195.30 |
| JDI | 06/26/12 | Correspond with counsel for co-defendants re consolidating appeals | L120 | 0.50 | 279.00 | 139.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320964 | CLIENT    GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|
| | MATTER   Palmer, Sam | | | | |

| | | and filing joint respondents' brief. | | | | |
|---|---|---|---|---|---|---|
| JDI | 06/27/12 | Correspond with counsel for co-defendants re filing motion to consolidate appeals and filing joint respondents' brief. | L120 | 0.30 | 279.00 | 83.70 |
| JDI | 06/28/12 | Review file. | L120 | 0.50 | 279.00 | 139.50 |
| | | **TOTAL** | | **6.80** | | **$1,892.70** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $390.60 |
| L190 | Other Case Assessment | 3.10 | $860.40 |
| L230 | Court Mandated Conferences | 0.30 | $83.70 |
| L250 | Other Written Motions | 0.40 | $111.60 |
| L510 | Appellate Motions & Submission | 1.60 | $446.40 |
| | **TOTAL** | **6.80** | **$1,892.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.50 | 279.00 | $139.50 |
| Ives, Jon | JDI | Associate | 5.80 | 279.00 | $1,618.20 |
| Franich, Kerry | KWF | Associate | 0.50 | 270.00 | $135.00 |
| | **Total** | | **6.80** | | **$1,892.70** |

| PRIOR FEES | $16,087.95 |
|---|---|
| PRIOR COSTS & EXPENSES | $3,967.93 |

| FEES | $1,892.70 |
|---|---|
| **TOTAL THIS INVOICE** | **$1,892.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320966    JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER     0863     Stricker, Lisa
                    GMAC Matter No.: 712122

**TOTAL AMOUNT DUE**         $1,625.85

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320966    JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0863    Stricker, Lisa
GMAC Matter No.: 712122

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.20 | 279.00 | 55.80 |
| ERB | 05/17/12 | Review matter re status and communications with client re same and strategy | L120 | 0.40 | 279.00 | 111.60 |
| YS | 05/17/12 | Review and analysis of case file, pleadings, and title history to determine client's defenses and legal remedies | L120 | 1.80 | 238.50 | 429.30 |
| YS | 05/17/12 | Telephone conference with plaintiff's counsel regarding plaintiff's claims, possible set off of her damages, and resolving the case via a settlement | L190 | 0.30 | 238.50 | 71.55 |
| YS | 05/17/12 | Draft correspondence to client regarding trial date for the case and plaintiff's request for a loan modification | L190 | 0.20 | 238.50 | 47.70 |
| ERB | 05/21/12 | Communications with client re potential resolution options. | L160 | 0.30 | 279.00 | 83.70 |
| YS | 05/21/12 | Telephone conference with plaintiff's counsel regarding obtaining additional documents to determine whether plaintiff qualifies for a loan modification | L160 | 0.20 | 238.50 | 47.70 |
| YS | 05/24/12 | Draft correspondence to client regarding content of adversary proceeding complaint | L190 | 0.20 | 238.50 | 47.70 |
| YS | 05/30/12 | Draft correspondence to client regarding plaintiff's loan modification application for review and | L190 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320966 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Stricker, Lisa | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | consideration in attempt to settle this case | | | | |
| YS | 05/30/12 | Review and analysis of plaintiff's loan modification application | L120 | 0.20 | 238.50 | 47.70 |
| YS | 05/31/12 | Review and analysis of plaintiff's revised loan modification application | L120 | 0.20 | 238.50 | 47.70 |
| YS | 05/31/12 | Draft correspondence to client regarding plaintiff's revised loan modification application | L190 | 0.20 | 238.50 | 47.70 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/06/12 | Draft correspondence to client regarding filing a notice of bankruptcy stay due to the fact a trial date is now on calendar before the bankruptcy court | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/07/12 | Draft correspondence to plaintiff's counsel regarding obtaining additional information to complete review of loan modification application | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Receipt, review and analysis of plaintiff's counsel's settlement proposal | L160 | 0.10 | 238.50 | 23.85 |
| YS | 06/18/12 | Draft correspondence to client regarding plaintiff's counsel's most recent settlement proposal | L160 | 0.30 | 238.50 | 71.55 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Telephone conference with plaintiff's counsel regarding client's settlement offer | L160 | 0.20 | 238.50 | 47.70 |
| YS | 06/28/12 | Draft correspondence to client regarding status of settlement negotiations | L160 | 0.20 | 238.50 | 47.70 |
| ERB | 06/29/12 | Attention to settlement issues and communications re same. | L160 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | **6.50** | | **$1,602.90** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Substitution of Attorney 06/13/12 | 22.95 |
| | **TOTAL COSTS & EXPENSES** | **$22.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320966 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Stricker, Lisa | | | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 2.90 | $720.00 | | | |
| L160 | Settlement/Non-Binding ADR | 1.60 | $405.90 | | | |
| L190 | Other Case Assessment | 2.00 | $477.00 | | | |
| | TOTAL | 6.50 | $1,602.90 | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 1.30 | 279.00 | $362.70 |
| Shaham, Yaron | YS | Special Counsel | 5.20 | 238.50 | $1,240.20 |
| | Total | | 6.50 | | $1,602.90 |

| PRIOR FEES | $18,152.55 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,629.66 |

| | FEES | $1,602.90 |
|---|---|---|
| | COSTS & EXPENSES | $22.95 |
| | TOTAL THIS INVOICE | $1,625.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320967    JBS                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER    0917     Kinworthy, David and Leslie
                   GMAC Matter No.:  713557

**TOTAL AMOUNT DUE**              $245.70

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320967    JBS                                  July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0917    Kinworthy, David and Leslie
GMAC Matter No.: 713557

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.20 | 279.00 | 55.80 |
| ERB | 05/18/12 | Attention to status following Bankruptcy filing and impact of automatic stay on action proceeding and communications with client re same. | L160 | 0.40 | 279.00 | 111.60 |
| EK | 05/25/12 | Review and revise notice of stay | L190 | 0.10 | 274.50 | 27.45 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| | | **TOTAL** | | **0.80** | | **$222.75** |

### COSTS & EXPENSES

06/13/12  One Legal, Inc.; Transmittal of filing to court;                   22.95
Chambers copy e-filed document 17 05/30/12

**TOTAL COSTS & EXPENSES**                          **$22.95**

### BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---------------------------|-------|--------|
| L120 Analysis/Strategy | 0.30 | $83.70 |
| L160 Settlement/Non-Binding ADR | 0.40 | $111.60 |
| L190 Other Case Assessment | 0.10 | $27.45 |
| **TOTAL** | **0.80** | **$222.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Kemp, Erik | EK | Associate | 0.10 | 274.50 | $27.45 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320967 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Kinworthy, David & Leslie | | | | |

| Buell, Edward | ERB | Associate | 0.70 | 279.00 | $195.30 |
|---|---|---|---|---|---|
| | **Total** | | **0.80** | | **$222.75** |

PRIOR FEES                           $26,278.20
PRIOR COSTS & EXPENSES        $2,239.24

| | |
|---|---|
| FEES | $222.75 |
| COSTS & EXPENSES | $22.95 |
| **TOTAL THIS INVOICE** | **$245.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320968    JBS                                      July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER     0920     Booth, Angelina C.
                    GMAC Matter No.: 713838

**TOTAL AMOUNT DUE**          $1,129.05

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320968     JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 0920     Booth, Angelina C.
                           GMAC Matter No.:  713838

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 05/18/12 | Attention to modification issues and communications with client re same. | L160 | 0.40 | 279.00 | 111.60 |
| ERB | 05/21/12 | Review matters re status of action and settlement and communications with client re same. | L120 | 0.40 | 279.00 | 111.60 |
| CHR | 05/22/12 | Provide Confirmation to Client re representation of MERS, GMAC and ETS. | L190 | 0.10 | 130.50 | 13.05 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/21/12 | Attention to settlement issues and communications with client and Plaintiff re same. | L160 | 1.60 | 279.00 | 446.40 |
| ERB | 06/22/12 | Lengthy call with  plaintiff to discuss modification and process for completing process. | L160 | 0.90 | 279.00 | 251.10 |
| ERB | 06/29/12 | Attention to final modification package received from borrower, review for completeness and prepare for forwarding to client. | L160 | 0.50 | 279.00 | 139.50 |
| | | **TOTAL** | | **4.10** | | **$1,129.05** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320968 | CLIENT | GMAC ResCap | | Page | 2 |
| | | MATTER | Booth, Angelina C. | | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | $167.40 |
| L160 | Settlement/Non-Binding ADR | 3.40 | $948.60 |
| L190 | Other Case Assessment | 0.10 | $13.05 |
| | TOTAL | 4.10 | $1,129.05 |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.10 | 130.50 | $13.05 |
| Buell, Edward | ERB | Associate | 4.00 | 279.00 | $1,116.00 |
| | Total | | 4.10 | | $1,129.05 |

| | | |
|---|---|---|
| PRIOR FEES | $7,631.55 | |
| PRIOR COSTS & EXPENSES | $1,201.92 | |

| | FEES | $1,129.05 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$1,129.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320969     JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000     GMAC ResCap
MATTER      0933      Valenzuela, Alexander
                      C/M# 713796

**TOTAL AMOUNT DUE**          **$847.80**

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

### Severson
### &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320969    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0933    Valenzuela, Alexander
                         C/M# 713796

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| GWJ | 05/16/12 | Attendance at demurrer hearing regarding the second amended complaint. | L240 | 1.10 | 261.00 | 287.10 |
| ERB | 05/16/12 | Review file and strategize re final disposition and communications with client re same. | L120 | 0.30 | 279.00 | 83.70 |
| PG | 05/16/12 | Draft Notice of Ruling Re: Demurrer to SAC. | L240 | 0.30 | 247.50 | 74.25 |
| PG | 05/16/12 | Legal analysis and strategizing with G. Walser-Jolly re: results of Demurrer to SAC and draft email to client re: same. | L240 | 0.50 | 247.50 | 123.75 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| PG | 06/26/12 | Legal analysis and strategizing with M.K.Sullivan re: application of bankruptcy court stay order to case. | L120 | 0.30 | 247.50 | 74.25 |
| PG | 06/29/12 | Review and analyze Plaintiff's Third Amended Complaint re: drafting response. | L240 | 0.40 | 247.50 | 99.00 |
| | | **TOTAL** | | **3.10** | | **$797.85** |

### COSTS & EXPENSES

|  |  |  |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/16/12 | 49.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   320969       **CLIENT**   GMAC ResCap                                Page        2
                          **MATTER**   Valenzuela, Alexander

---

**TOTAL COSTS & EXPENSES**                                    $49.95

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.80 | $213.75 |
| L240 | Dispositive Motions | 2.30 | $584.10 |
| | **TOTAL** | **3.10** | **$797.85** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.50 | 279.00 | $139.50 |
| Walser-Jolly, Genevieve | GWJ | Associate | 1.10 | 261.00 | $287.10 |
| Grammatico, Paul | PG | Associate | 1.50 | 247.50 | $371.25 |
| | **Total** | | **3.10** | | **$797.85** |

PRIOR FEES                              $6,182.10
PRIOR COSTS & EXPENSES                  $2,123.26

| | |
|---|---|
| FEES | $797.85 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$847.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320970    JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0935    City of Whittier (Varela)
                  C/M# 713850

**TOTAL AMOUNT DUE**          $3,337.93

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320970      JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 0935      City of Whittier (Varela)
C/M# 713850

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/15/12 | Attention to F. Robinson email re receiver payment. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.30 | 333.00 | 99.90 |
| DL | 05/15/12 | Research re effect of GMAC's bankruptcy on sale of property and payment to receiver. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 05/15/12 | Exchange correspondence with client and parties re payment of receiver fees. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/16/12 | Exchange correspondence with receiver, City of Whittier and client re determining final amount of funds for payment at close of escrow. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/21/12 | Exchange multiple correspondence with client and receiver re obtaining lender's final payoff information. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/21/12 | Prepare case update to new client representative re status of litigation. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/22/12 | Exchange correspondence with receiver and client re status of obtaining firm payoff for receiver's lien. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/24/12 | Exchange correspondence with client's real estate agent re final job cards for inspection of property. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 05/25/12 | Attention to status, bankruptcy stay, telephone conversation with K. Priore re same. | L120 | 0.30 | 333.00 | 99.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320970 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | City of Whittier (Varela) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 05/25/12 | Strategy and exchange correspondence with client re bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/25/12 | Exchange correspondence with receiver and lender re final payoff demand; analyze payoff demand. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 05/29/12 | Exchange correspondence with receiver re updated accounting of charges and analyze same; exchange further correspondence re status of fines and amount of further attorneys' fees to be paid. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 05/30/12 | Exchange correspondence with client re status of bankruptcy and payment of receiver charges and city's fees; analyze updated profit and loss statement from reciever; analyze invoices from city re fees and exchange correspondence re same; prepare correspondence to realtor re payment of fines. | L190 | 0.60 | 288.00 | 172.80 |
| SMH | 05/31/12 | Attention to C. Buen email re relief from bankruptcy. | L120 | 0.20 | 333.00 | 66.60 |
| DL | 05/31/12 | Exchange multiple correspondence with client and parties re no stay on sale of property, payment of fees and receiver expenses and attending status conference. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 06/01/12 | Exchange correspondence with parties re paying off receiver certificate through sale proceeds. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Attend status conference; prepare correspondence to client re dismissal of action with prejudice. | L230 | 3.50 | 288.00 | 1,008.00 |
| DL | 06/05/12 | Analyze City of Whittier's notice of ruling on status conference. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/05/12 | Analyze correspondence from client re status of sale of property. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/07/12 | Review multiple orders approving receiver's prior monthly reports. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/13/12 | Exchange correspondence with client re status of sale of property. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/14/12 | Analyze dismissal with prejudice and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320970 | CLIENT   GMAC ResCap | | | Page   3 |
| --- | --- | --- | --- | --- |
| | MATTER   City of Whittier (Varela) | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| DL | 06/19/12 | Analyze correspondence from receiver re reconveyance of receiver's deed and analyze reconveyance; exchange correspondence with client re status of sale of property. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/20/12 | Exchange multiple correspondence with parties, escrow, real estate agent re finalizing receiver's demand for sale of property. | L190 | 0.60 | 288.00 | 172.80 |
| DL | 06/21/12 | Exchange multiple correspondence with receiver, escrow and parties re status of receiver's demand to escrow. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/22/12 | Exchange correspondence with parties re status of closing sale and other documents needed to finalize sale. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/28/12 | Prepare correspondence to parties re status of litigation and sale of property; exchange multiple correspondence with client re receiver's charges to be paid at sale. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **11.30** | | **$3,299.40** |

### COSTS & EXPENSES

| | | |
| --- | --- | --- |
| 06/12/12 | David M. Liu; Transportation;  Appear at Status Conference, LA Norwalk 6/4/12 | 38.53 |
| | **TOTAL COSTS & EXPENSES** | **$38.53** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 0.80 | $266.40 |
| L190 | Other Case Assessment | 7.00 | $2,025.00 |
| L230 | Court Mandated Conferences | 3.50 | $1,008.00 |
| | **TOTAL** | **11.30** | **$3,299.40** |

| Timekeeper | Position | | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Liu, David | DL | Associate | 10.30 | 288.00 | $2,966.40 |
| Hankins, Suzanne | SMH | Member | 1.00 | 333.00 | $333.00 |
| | **Total** | | **11.30** | | **$3,299.40** |

PRIOR FEES                         $21,065.40
Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   320970 | CLIENT | GMAC ResCap | Page | 4 |
| | MATTER | City of Whittier (Varela) | | |

PRIOR COSTS & EXPENSES                           $1,803.38

|  |  |
|---|---|
| FEES | $3,299.40 |
| COSTS & EXPENSES | $38.53 |
| **TOTAL THIS INVOICE** | **$3,337.93** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320971     JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER    0944    Sin, Soon Hee
GMAC Matter No.: 714247

**TOTAL AMOUNT DUE**          $1,217.95

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320971      JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 0944      Sin, Soon Hee
                                 GMAC Matter No.: 714247

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MCN | 06/06/12 | Analysis and evaluation of status of case in order to determine strategy for demurrer hearing and resolution of case. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 06/08/12 | Analysis and evaluation of declaration of Darab regarding status of order to show cause and case management conference. | L250 | 0.20 | 306.00 | 61.20 |
| MCN | 06/08/12 | Further analysis of strategy for case in view of pending demurrer. | L250 | 0.40 | 306.00 | 122.40 |
| MCN | 06/14/12 | Analysis and evaluation of information provided by plaintiff in support of cash settlement and strategy for resolution. | L160 | 0.30 | 306.00 | 91.80 |
| MCN | 06/18/12 | Analysis and evaluation of status of plaintiff's submission of requests for modification and required financial package. | L160 | 0.50 | 306.00 | 153.00 |
| MCN | 06/18/12 | Multiple telephone calls with opposing counsel regarding possibility of resolution prior to demurrer. | L160 | 0.40 | 306.00 | 122.40 |
| MCN | 06/18/12 | Analysis and evaluation of status of settlement offers and rescission. | L160 | 0.30 | 306.00 | 91.80 |
| MCN | 06/28/12 | Analysis and evaluation of status of case in order to prepare status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/28/12 | Drafting of status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| | | **TOTAL** | | **3.20** | | **$979.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  320971 | CLIENT GMAC ResCap | Page 2 |
|---|---|---|
| | MATTER Sin, Soon Hee | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/07/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/15/12, Advance ck. $80.00 | 238.75 |
| | **TOTAL COSTS & EXPENSES** | **$238.75** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | $336.60 |
| L160 | Settlement/Non-Binding ADR | 1.50 | $459.00 |
| L250 | Other Written Motions | 0.60 | $183.60 |
| | **TOTAL** | **3.20** | **$979.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Nowlin, Marlene | MCN | Special Counsel | 3.20 | 306.00 | $979.20 |
| | **Total** | | **3.20** | | **$979.20** |

| | |
|---|---|
| PRIOR FEES | $41,391.45 |
| PRIOR COSTS & EXPENSES | $2,415.56 |

| | |
|---|---|
| FEES | $979.20 |
| COSTS & EXPENSES | $238.75 |
| **TOTAL THIS INVOICE** | **$1,217.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393572

**Billing Timekeeper:**    JBS    Sullivan, John

**Client:**    19000    GMAC ResCap

**Matter:**    0944    Sin, Soon Hee

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994    End Date:    06/30/2012

Date of Last Bill    06/28/2012
Date of Last Statement    01/01/1900
Date of Last Payment    05/10/2012
Amount of Last Payment    $2399.10

A/R Aging:

0 - 30    $0.00
31 - 60    $0.00
61 - 90    $0.00
91 - 120    $0.00
121 & up    $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0        JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000    GMAC ResCap
MATTER      0944     Sin, Soon Hee
                     GMAC Matter No.: 714247

**TOTAL AMOUNT DUE**          $1,277.45

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0          JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 0944    Sin, Soon Hee
GMAC Matter No.: 714247

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| MCN | 06/06/12 | Analysis and evaluation of status of case in order to determine strategy for demurrer hearing and resolution of case. | L120 | | 0.30 | 306.00 | 91.80 |
| MCN | 06/08/12 | Analysis and evaluation of declaration of Darab regarding status of order to show cause and case management conference. | L250 | A104 | 0.20 | 306.00 | 61.20 |
| MCN | 06/08/12 | Further analysis of strategy for case in view of pending demurrer. | L250 | A104 | 0.40 | 306.00 | 122.40 |
| MCN | 06/14/12 | Analysis and evaluation of information provided by plaintiff in support of cash settlement and strategy for resolution. | L160 | A104 | 0.30 | 306.00 | 91.80 |
| MCN | 06/18/12 | Analysis and evaluation of status of plaintiff's submission of requests for modification and required financial package. | L160 | A104 | 0.50 | 306.00 | 153.00 |
| MCN | 06/18/12 | Multiple telephone calls with opposing counsel regarding possibility of resolution prior to demurrer. | L160 | | 0.40 | 306.00 | 122.40 |
| MCN | 06/18/12 | Analysis and evaluation of status of settlement offers and rescission. | L160 | | 0.30 | 306.00 | 91.80 |
| MCN | 06/28/12 | Analysis and evaluation of status of case in order to prepare status report to client. | L120 | | 0.40 | 306.00 | 122.40 |
| MCN | 06/28/12 | Drafting of status report to client. | L120 | | 0.40 | 306.00 | 122.40 |
| | | **TOTAL** | | | **3.20** | | **$979.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  0 | CLIENT  GMAC ResCap | Page | 2 |
|---|---|---|---|
| | MATTER  Sin, Soon Hee | | |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/07/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/4/12 | 29.75 | 29.75 |
| 06/07/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/14/12 | 29.75 | 29.75 |
| 06/07/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/15/12, Advance ck. $80.00 | 238.75 | 238.75 |
| | **TOTAL COSTS & EXPENSES** | | **$298.25** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | $336.60 |
| L160 | Settlement/Non-Binding ADR | 1.50 | $459.00 |
| L250 | Other Written Motions | 0.60 | $183.60 |
| | **TOTAL** | **3.20** | **$979.20** |

| Timekeeper | Position | Hours | Rate | Value |
|---|---|---|---|---|
| Nowlin, Marlene    MCN | Special Counsel | 3.20 | 306.00 | $979.20 |
| **Total** | | **3.20** | | **$979.20** |

| | |
|---|---|
| PRIOR FEES | $41,391.45 |
| PRIOR COSTS & EXPENSES | $2,415.56 |

| | |
|---|---|
| FEES | $979.20 |
| COSTS & EXPENSES | $298.25 |
| **TOTAL THIS INVOICE** | **$1,277.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# INVOICE

**Legal**  PO Box 749806 Los Angeles, CA 90074-9806

TAX ID# 27-3093840

| Invoice No. | Customer No. |
|---|---|
| 364864 | 23103 |
| Invoice Date | Total Due |
| 5/15/12 | 21,722.75 |

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT (213) 213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 364864 | 5/15/12 | 21,722.75 | 16 |

| Date | Order No. | Svc | Service Detail | | Charge | Total |
|---|---|---|---|---|---|---|
| 5/15/12 | 9467074 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Caller: Liz C. Roberts<br>Case No: 55000.0164<br>Please file the atta<br>Signed: filed | LA County Court-Torrance<br>825 Maple Ave<br>TORRANCE        CA 90503<br><br>Case Title: Uzondu<br>ched doc (1) with th<br>Ref: FILE W/CT TODAY | Base Chg :        71.75 | 71.75 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/15/12 | 9467083 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Caller: DIANA J LOPEZ    Wait: 23 Min<br>Case No.: bc461808<br>FILE/CONFORM/RETURN<br>Signed: FILED | LASC-LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES    CA 90012<br><br>Case Title: sin v gmac mortgage<br>NEEDS EMAIL CONFIRMA<br>Ref: 19000.0944 | Base Chg :        29.75<br>PDF Chg  :       129.00<br>Adv/Wit CK:        80.00 | 238.75 |
| FILING-FAX/PDF | | | | | | |
| 5/15/12 | 9467104 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Caller: DIANA J LOPEZ<br>Case No.: 1c095753<br>FILE/CONFORM/RETURN<br>Signed: RCD | LASC-VAN NUYS<br>6230 SYLMAR AVENUE<br>VAN NUYS      CA 91401<br><br>Case Title: robinson v gmac mort<br>NEED EMAIL IMMEDIATE<br>Ref: 19000.1165 | Base Chg :        71.75 | 71.75 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/15/12 | 9467138 | OCU | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Caller: DIANA J LOPEZ<br>Case No.: 30.11.00478979 cu<br>FILE/CONFORM/RETURN<br>Signed: RECEIVED | OCSC-SANTA ANA<br>700 CIVIC CENTER DRIVE WEST<br>SANTA ANA      CA 92701<br><br>Case Title: UPTON V BAC HOME LOA<br>E-MAIL WHEN FILED<br>Ref: 70000.0183 | Base Chg :         9.75 | 9.75 |
| OC-UNLIMITED PDF/FAX FILE | | | | | | |
| 5/15/12 | 9467158 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Caller: Liz C. Roberts    Wait: 22 Min<br>Case No.: 55000.0158<br>Please file the atta<br>Signed: filed | LA County Court-Van Nuys East<br>6230 Sylmar Ave<br>VAN NUYS      CA 91401<br><br>Case Title: Cardenas<br>ched doc (1) with th<br>Ref: FILE W/CT TODAY | Base Chg :        71.75<br>PDF Chg  :         6.75<br>Adv/Wit CK:        42.00 | 120.50 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/15/12 | 9467207 | ARS | OCSC-SANTA ANA<br>700 CIVIC CENTER DRIVE WEST<br>SANTA ANA      CA 92701<br>Caller: Debra Edwards<br>Case No.: 30 2009 00300778<br>P/U A COPY OF MINUTE<br>Signed: obtained/pdf/ror | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br><br>Case Title: MARQUEZ V GMAC<br>HEARING FROM DEPT C3<br>Ref: 19000.370 | Base Chg :        52.00<br>Research :        10.05 | 62.05 |
| RESEARCH-ASAP | | | | | | |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320972      JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0954 | Mills, Robert and Cindy |
| | | GMAC Matter No.:  714489 |

**TOTAL AMOUNT DUE**              **$459.90**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement