# Exhibit E-2

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320972    JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0954    Mills, Robert and Cindy
GMAC Matter No.:  714489

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| KWF | 06/04/12 | Prepare response to client inquiry re: communication from borrower's counsel re: loan modification. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 06/06/12 | Telephone conference with Miriam at Plaintiff's counsel's office re: loan modification application. | L190 | 0.20 | 270.00 | 54.00 |
| KWF | 06/06/12 | Prepare email to client, J. Best, re: communication from Plaintiff and bankruptcy. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 06/15/12 | Telephone conference with Plaintiff's counsel re: loan modification. Prepare email to Plaintiffs counsel's office re: same. | L190 | 0.20 | 270.00 | 54.00 |
| KWF | 06/18/12 | Receive and analyze fax from Plaintiff. Prepare email to client, J. BEst, advising of same. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/20/12 | Receive and analyze fax from Plaintiff's counsel. Prepare email to client advising of additional loss mitigation documents. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/21/12 | Receive email from client re: expiration of loss mitigation application. Prepare response to same. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/26/12 | Email exchange with client re: file closing and expiration of deadline to file appeal. | L190 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **1.70** | | **$459.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.    320972 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Mills, Robert & Cindy | | |

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | $297.90 | |
| L190 | Other Case Assessment | 0.60 | $162.00 | |
| | **TOTAL** | **1.70** | **$459.90** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Franich, Kerry | KWF | Associate | 1.60 | 270.00 | $432.00 |
| | | **Total** | **1.70** | | **$459.90** |

| | | |
|---|---|---|
| PRIOR FEES | $11,705.85 | |
| PRIOR COSTS & EXPENSES | $2,295.22 | |

| | | |
|---|---|---|
| FEES | $459.90 |
| **TOTAL THIS INVOICE** | **$459.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320973    JBS                                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0962     Ward, Bernard
                   GMAC Matter No.: 714861

**TOTAL AMOUNT DUE**            $1,284.65

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320973    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0962    Ward, Bernard
GMAC Matter No.: 714861

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Attention to discovery issues and response deadline and strategize re objections and responses. | L310 | 0.40 | 279.00 | 111.60 |
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.20 | 279.00 | 55.80 |
| CG | 05/15/12 | Communications with plaintiff's counsel regarding extension of Plaintiff's discovery response date. | L310 | 0.20 | 238.50 | 47.70 |
| CG | 05/16/12 | Finalize discovery response to Plaintiff's Special Interrogatories, set two. | L310 | 0.30 | 238.50 | 71.55 |
| CG | 05/16/12 | Finalize discovery response to Plaintiff's request for production of documents, set three. | L320 | 0.30 | 238.50 | 71.55 |
| ERB | 05/17/12 | Attention to status following Bankruptcy filing and impact of automatice stay on action proceeding and call with client re same. | L120 | 0.50 | 279.00 | 139.50 |
| CG | 05/17/12 | Conference call with client contact regarding bankruptcy filing of GMAC Mortgage, LLC. | L120 | 0.40 | 238.50 | 95.40 |
| CG | 05/29/12 | Revise notice of stay. | L210 | 0.20 | 238.50 | 47.70 |
| ERB | 05/30/12 | Call with client re status of matter and issues re Bankruptcy filing. | L120 | 0.40 | 279.00 | 111.60 |
| CG | 05/30/12 | Internal communication regarding corrections on Notice of Stay. | L190 | 0.10 | 238.50 | 23.85 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| CG | 06/05/12 | Communication regarding filing notice | L190 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320973        CLIENT    GMAC ResCap                                    Page        2
                             MATTER    Ward, Bernard

| | | | | | | |
|---|---|---|---|---|---|---|
| | | of stay. | | | | |
| ERB | 06/07/12 | Attention to status of matter and Bankruptcy issues. | L120 | 0.50 | 279.00 | 139.50 |
| ERB | 06/18/12 | Communications with client re status of matter and modification review based on bankruptcy filing. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 06/20/12 | Attention to Bankruptcy interim order and impact on matter and automatic stay - communications with client re same. | L120 | 0.50 | 279.00 | 139.50 |
| ERB | 06/26/12 | Communications with counsel for 3rd party re status. | L120 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | **4.80** | | **$1,274.40** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Court Services; SFSC- San Francisco 5/29/12 | 10.25 |
| | **TOTAL COSTS & EXPENSES** | **$10.25** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.20 | $876.60 |
| L190 | Other Case Assessment | 0.20 | $47.70 |
| L210 | Pleadings | 0.20 | $47.70 |
| L310 | Written Discovery | 0.90 | $230.85 |
| L320 | Document Production | 0.30 | $71.55 |
| | **TOTAL** | **4.80** | **$1,274.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gaddis, Clayton | CG | Associate | 1.60 | 238.50 | $381.60 |
| Buell, Edward | ERB | Associate | 3.20 | 279.00 | $892.80 |
| | **Total** | | **4.80** | | **$1,274.40** |

| | |
|---|---|
| PRIOR FEES | $112,713.57 |
| PRIOR COSTS & EXPENSES | $8,440.26 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. | 320973 | CLIENT | GMAC ResCap | Page | 3 |
| | | MATTER | Ward, Bernard | | |

| | |
|---|---|
| FEES | $1,274.40 |
| COSTS & EXPENSES | $10.25 |
| **TOTAL THIS INVOICE** | **$1,284.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320974     JBS                                        July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000     GMAC ResCap
MATTER     1011      Von Brincken, Shelley and John
C/M# 717020

**TOTAL AMOUNT DUE**              $525.50

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   320974   JBS                                                            July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter   19000 1011   Von Brincken, Shelley and John
                                  C/M# 717020

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| MEH | 05/31/12 | Process case intake for appeal. | L120 | 0.80 | 261.00 | 208.80 |
| MEH | 06/07/12 | Revise letter to appellate court re: notice of appearance. | L510 | 0.20 | 261.00 | 52.20 |
| | | **TOTAL** | | **1.00** | | **$261.00** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| | 05/17/12 | Nevada County Superior Court-D; Trial Transcripts;  Re: Von Brincken v. GMAC Mortgage, LLC. et. al. for Clerk's copy 5/16/12 | 264.50 |
| | **TOTAL COSTS & EXPENSES** | | **$264.50** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.80 | $208.80 |
| L510 | Appellate Motions & Submission | 0.20 | $52.20 |
| | **TOTAL** | **1.00** | **$261.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Holt, M. Elizabeth | MEH | Associate | 1.00 | 261.00 | $261.00 |
| | **Total** | | **1.00** | | **$261.00** |

| | |
|---|---|
| PRIOR FEES | $8,500.50 |
| PRIOR COSTS & EXPENSES | $2,074.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320974 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Von Brincken, Shelley & John | | |

|  |  |
|---|---|
| FEES | $261.00 |
| COSTS & EXPENSES | $264.50 |
| **TOTAL THIS INVOICE** | **$525.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393592

**Billing Timekeeper:**   JBS   Sullivan, John

**Client:**   19000   GMAC ResCap

**Matter:**   1011   Von Brincken, Shelley & John

Bill Format:   SW20   Task/Electronic

Begin Date:   01/01/1994   End Date:   06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement   01/01/1900
Date of Last Payment     02/16/2012
Amount of Last Payment   $292.65

A/R Aging:

0 - 30        $0.00
31 - 60       $0.00
61 - 90       $0.00
91 - 120      $0.00
121 & up      $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# $\mathcal{S}$everson
# $\mathcal{E}\mathcal{W}$erson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0        JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT     19000    GMAC ResCap
MATTER    1011     Von Brincken, Shelley and John
                          C/M# 717020

**TOTAL AMOUNT DUE**              $525.50

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     0          JBS                                           July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 1011    Von Brincken, Shelley and John
C/M# 717020

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|--|--|-------|------|--------|
| MEH | 05/31/12 | Process case intake for appeal. | L120 | | 0.80 | 261.00 | 208.80 |
| MEH | 06/07/12 | Revise letter to appellate court re: notice of appearance. | L510 | A103 | 0.20 | 261.00 | 52.20 |
| | | **TOTAL** | | | **1.00** | | **$261.00** |

### COSTS & EXPENSES

| | | | | |
|--|--|--|--|--|
| 05/17/12 | Nevada County Superior Court-D; Trial Transcripts;  Re: Von Brincken v. GMAC Mortgage, LLC. et. al. for Clerk's copy 5/16/12 | | 264.50 | 264.50 |

**TOTAL COSTS & EXPENSES**                              **$264.50**

### BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---------------------------|-------|--------|
| L120   Analysis/Strategy | 0.80 | $208.80 |
| L510   Appellate Motions & Submission | 0.20 | $52.20 |
| **TOTAL** | **1.00** | **$261.00** |

| Timekeeper | Position | | Hours | Rate | Value |
|------------|----------|--|-------|------|-------|
| Holt, M. Elizabeth | MEH | Associate | 1.00 | 261.00 | $261.00 |
| | **Total** | | **1.00** | | **$261.00** |

| | |
|--|--|
| PRIOR FEES | $8,500.50 |
| PRIOR COSTS & EXPENSES | $2,074.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    0 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Von Brincken, Shelley & John | | |

| | | |
|---|---|---:|
| | FEES | $261.00 |
| | COSTS & EXPENSES | $264.50 |
| | **TOTAL THIS INVOICE** | **$525.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# NEVADA COUNTY SUPERIOR COURT

### G. SEAN METROKA
COURT EXECUTIVE OFFICER
201 Church Street, Ste 5
Nevada City, CA 95959
(530) 265-1329



MAY 1 7 2012

**SEVERSON & WERSON**

May 16, 2012

John B Sullivan
Severson & Werson
One Embarcadero Center, Suite 2600
San Francisco, CA  94111-3600

(C070358)
Case: 77648

RE:  Von Brincken v GMAC Mortgage, LLC et al

### RESPONDENT'S ESTIMATE OF COST OF CLERK'S TRANSCRIPT ON APPEAL

TOTAL NUMBER OF PAGES TO BE PREPARED        (529) 7

COST TO RESPONDENT FOR ONE COPY                    $ 264.50

Please make _one_ check out for Clerk's Transcript:          $ 264.50  7

**\*\*\*\*\*PURSUANT TO CRC 8.754; THE ESTIMATE OF COSTS IS DUE TO APPEALS CLERK 10 DAYS AFTER RECEIPT OF THIS NOTICE\*\*\*\*\***
_Before mailing the transcripts – you will be contacted for payment of shipping costs. If you have a FedEx number, please provide the clerk the number when submitting payment with this receipt._

These costs of transcripts are due:  May 26, 2012

OK to pay
JBS
19000.0011

Thank you,
M. Flowers
Appeals Desk

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320975      JBS                                      July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1025      Blanche, John R.
                      C/M# 717587

**TOTAL AMOUNT DUE**            **$2,857.10**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320975    JBS                                July 12, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1025    Blanche, John R.
                        C/M# 717587

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MGC | 05/24/12 | Draft case management statement. | L230 | 0.50 | 238.50 | 119.25 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| IJD | 06/04/12 | Attend hearing on defendants' demurrers to plaintiff's amended complaint. | L450 | 1.20 | 238.50 | 286.20 |
| NSR | 06/05/12 | Analysis of case history, in preparation of attending case management conference | L210 | 0.40 | 238.50 | 95.40 |
| NSR | 06/06/12 | Communications with the Court regarding the Court's tentative ruling on the case management conference and our reservation of oral argument | L230 | 0.30 | 238.50 | 71.55 |
| NSR | 06/06/12 | Communications with Plaintiff regarding our intent to appear for the case management conference | L230 | 0.10 | 238.50 | 23.85 |
| NSR | 06/12/12 | Communications with counsel for co-defendants regarding our intent to appear at the case management conference | L230 | 0.40 | 238.50 | 95.40 |
| NSR | 06/07/12 | Attend case management conference (time split with SLS) | L230 | 0.40 | 238.50 | 95.40 |
| NSR | 06/07/12 | Draft memorialization of case management conference | L230 | 0.40 | 238.50 | 95.40 |
| MGC | 06/14/12 | Discuss settlement with plaintiff. | L190 | 0.30 | 238.50 | 71.55 |
| MKS | 06/15/12 | Study and review plaintiff's correspondence to counsel for SLS | L160 | 0.40 | 270.00 | 108.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.   320975 | | CLIENT   GMAC ResCap | | | Page | 2 |
| | | MATTER   Blanche, John R. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | purporting to confirm a verbal conversation.  Strategy for response to same and presentation of offer to waive costs and fees in exchange for dismissal. | | | | |
| ERB | 06/15/12 | Analysis of settlement offer from plaintiff. | L120 | 0.40 | 279.00 | 111.60 |
| MGC | 06/15/12 | Review incoming correspondence from plaintiff. | L190 | 0.20 | 238.50 | 47.70 |
| MGC | 06/15/12 | Draft letter to plaintiff. | L190 | 0.50 | 238.50 | 119.25 |
| MGC | 06/15/12 | Begin to draft demurrer to complaint. | L210 | 2.00 | 238.50 | 477.00 |
| MGC | 06/16/12 | Continue to draft demurrer to complaint. | L210 | 1.40 | 238.50 | 333.90 |
| MGC | 06/17/12 | Continue to draft demurrer to complaint. | L210 | 1.70 | 238.50 | 405.45 |
| MGC | 06/17/12 | Finalize draft of demurrer. | L210 | 0.60 | 238.50 | 143.10 |
| MGC | 06/19/12 | Provide update to client on case status. | L190 | 0.30 | 238.50 | 71.55 |
| | | **TOTAL** | | **11.70** | | **$2,827.35** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SCSC- Sacramento 5/24/12 | 29.75 |
| | **TOTAL COSTS & EXPENSES** | **$29.75** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | $167.40 |
| L160 | Settlement/Non-Binding ADR | 0.40 | $108.00 |
| L190 | Other Case Assessment | 1.30 | $310.05 |
| L210 | Pleadings | 6.10 | $1,454.85 |
| L230 | Court Mandated Conferences | 2.10 | $500.85 |
| L450 | Trial and Hearing Attendance | 1.20 | $286.20 |
| | **TOTAL** | **11.70** | **$2,827.35** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.60 | 279.00 | $167.40 |
| Da Cunha, Ian | IJD | Associate | 1.20 | 238.50 | $286.20 |
| Cross, Michael | MGC | Associate | 7.50 | 238.50 | $1,788.75 |
| Sullivan, Mary Kate | MKS | Member | 0.40 | 270.00 | $108.00 |
| Riedman, Natilee | NSR | Associate | 2.00 | 238.50 | $477.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    320975 | CLIENT | GMAC ResCap | Page | 3 |
| | MATTER | Blanche, John R. | | |

| | Total | 11.70 | $2,827.35 |
|---|---|---|---|

| PRIOR FEES | $2,622.15 |
| PRIOR COSTS & EXPENSES | $1,022.70 |

| FEES | $2,827.35 |
|---|---|
| COSTS & EXPENSES | $29.75 |
| **TOTAL THIS INVOICE** | **$2,857.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320976     JBS                                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1035      Ross, Richard
                     GMAC Matter No.: 718077

**TOTAL AMOUNT DUE**              **$2,003.05**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320976    JBS                                     July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1035    Ross, Richard
                              GMAC Matter No.: 718077

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| NSR | 05/16/12 | Analysis of correspondence from Ms. Hoy regarding a notice of stay and all attachments | L210 | 0.20 | 238.50 | 47.70 |
| NSR | 05/21/12 | Draft correspondence to Ms. Hoy regarding our deadline to file a responsive pleading and Plaintiff's ongoing inquiries about the possibility of a loan modification | L190 | 0.30 | 238.50 | 71.55 |
| NSR | 05/22/12 | Receipt and review of correspondence from Ms. Hoy regarding status of the bankruptcy action and next steps in litigation | L190 | 0.10 | 238.50 | 23.85 |
| NSR | 05/22/12 | Communications via telephone with Plaintiff's counsel regarding loan mod review, possible settlement and our deadline to file a responsive pleading | L160 | 0.40 | 238.50 | 95.40 |
| NSR | 05/22/12 | Draft stipulation and proposed order to extend the defendants' deadline to file a responsive pleading | L210 | 0.60 | 238.50 | 143.10 |
| NSR | 05/22/12 | Draft correspondence to Plaintiffs' counsel regarding the proposed stipulation, a new financial packet and Plaintiff's settlement proposal | L160 | 0.40 | 238.50 | 95.40 |
| NSR | 05/23/12 | Exchange correspondence with Ms. Hoy regarding the new workout package | L160 | 0.20 | 238.50 | 47.70 |
| NSR | 05/23/12 | Analysis of the new workout package | L160 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320976 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Ross, Richard | | | | |

| | | provided by Ms. Hoy | | | | |
|---|---|---|---|---|---|---|
| NSR | 05/23/12 | Draft correspondence to Plaintiff's counsel requesting that Plaintiff complete the new financial packet | L160 | 0.40 | 238.50 | 95.40 |
| NSR | 05/23/12 | Exchange correspondence with Plaintiff's counsel's office regarding the executed stipulation to extend the defendants' deadline to file a responsive pleading | L160 | 0.10 | 238.50 | 23.85 |
| NSR | 05/23/12 | Finalize the stipulation to extend the deadline for defendants to file a responsive pleading | L210 | 0.40 | 238.50 | 95.40 |
| NSR | 05/30/12 | Determine whether the Court has executed the order on our stipulation to postpone the defendants' deadline to file a responsive pleading | L210 | 0.10 | 238.50 | 23.85 |
| NSR | 06/05/12 | Receipt and analysis of the Court's order on the stipulation to extend our deadline to file a responsive pleading | L210 | 0.20 | 238.50 | 47.70 |
| NSR | 06/05/12 | Draft notice of entry of order pertaining to the Court's order on the stipulation to extend our deadline to file a responsive pleading | L210 | 0.30 | 238.50 | 71.55 |
| NSR | 06/05/12 | Analysis of Plaintiffs' first amended complaint and comparison to original complaint, in preparation of drafting responsive pleading and responding to Ms. Hoy's inquiry about a possible notice of stay | L210 | 1.40 | 238.50 | 333.90 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| NSR | 06/06/12 | Draft correspondence to Ms. Hoy regarding our recommendation of filing a notice of stay | L210 | 0.30 | 238.50 | 71.55 |
| NSR | 06/07/12 | Communications with Plaintiff's counsel's office regarding Plaintiff's failure to produce a financial packet | L160 | 0.10 | 238.50 | 23.85 |
| NSR | 06/07/12 | Draft correspondence to Ms. Hoy regarding the notice of stay, status of Plaintiff's loan modification application and a future responsive pleading on behalf of Wells Fargo, U.S. Bank and MERS | L190 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320976 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Ross, Richard | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHR | 06/09/12 | Prepare Notice of Stay and Notice of Bankruptcy. | L190 | 0.30 | 130.50 | 39.15 |
| NSR | 06/11/12 | Finalize notice of bankruptcy stay | L210 | 0.40 | 238.50 | 95.40 |
| NSR | 06/12/12 | Draft correspondence to Plaintiff's counsel regarding the status of Plaintiff's financial packet | L160 | 0.10 | 238.50 | 23.85 |
| NSR | 06/12/12 | Draft correspondence to Ms. Hoy regarding the notice of bankruptcy stay and Plaintiff's failure to produce financial documents | L210 | 0.30 | 238.50 | 71.55 |
| NSR | 06/14/12 | Draft case management statement | L230 | 0.40 | 238.50 | 95.40 |
| NSR | 06/18/12 | Receipt and analysis of the case management statement by Plaintiff | L230 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **8.00** | | **$1,885.05** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/20/12 | First Legal Network, LLC; Court Services; SCSC- San Jose 5/24/12. Advance ck. $20.00 | | 118.00 |
| | **TOTAL COSTS & EXPENSES** | **$118.00** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L160 | Settlement/Non-Binding ADR | 2.00 | $477.00 |
| L190 | Other Case Assessment | 1.00 | $206.10 |
| L210 | Pleadings | 4.30 | $1,028.70 |
| L230 | Court Mandated Conferences | 0.50 | $119.25 |
| | **TOTAL** | **8.00** | **$1,885.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| Riedman, Natilee | NSR | Associate | 7.40 | 238.50 | $1,764.90 |
| | **Total** | | **8.00** | | **$1,885.05** |

| | |
|---|---|
| PRIOR FEES | $12,625.20 |
| PRIOR COSTS & EXPENSES | $2,012.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. | 320976 | CLIENT | GMAC ResCap | Page | 4 |
| | | MATTER | Ross, Richard | | |

| | |
|---|---|
| FEES | $1,885.05 |
| COSTS & EXPENSES | $118.00 |
| **TOTAL THIS INVOICE** | **$2,003.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393598

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000            GMAC ResCap

**Matter:**    1035            Ross, Richard

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:    06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        03/15/2012
Amount of Last Payment        $137.50

A/R Aging:

0 - 30        $0.00

31 - 60        $0.00

61 - 90        $0.00

91 - 120        $0.00

121 & up        $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0        JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000    GMAC ResCap
MATTER      1035     Ross, Richard
                     GMAC Matter No.: 718077

**TOTAL AMOUNT DUE**              $2,339.24

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0        JBS                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 1035    Ross, Richard
                        GMAC Matter No.: 718077

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| NSR | 05/16/12 | Analysis of correspondence from Ms. Hoy regarding a notice of stay and all attachments | L210 | 0.20 | 238.50 | 47.70 |
| NSR | 05/21/12 | Draft correspondence to Ms. Hoy regarding our deadline to file a responsive pleading and Plaintiff's ongoing inquiries about the possibility of a loan modification | L190 | 0.30 | 238.50 | 71.55 |
| NSR | 05/22/12 | Receipt and review of correspondence from Ms. Hoy regarding status of the bankruptcy action and next steps in litigation | L190 | 0.10 | 238.50 | 23.85 |
| NSR | 05/22/12 | Communications via telephone with Plaintiff's counsel regarding loan mod review, possible settlement and our deadline to file a responsive pleading | L160 | 0.40 | 238.50 | 95.40 |
| NSR | 05/22/12 | Draft stipulation and proposed order to extend the defendants' deadline to file a responsive pleading | L210 | 0.60 | 238.50 | 143.10 |
| NSR | 05/22/12 | Draft correspondence to Plaintiffs' counsel regarding the proposed stipulation, a new financial packet and Plaintiff's settlement proposal | L160 | 0.40 | 238.50 | 95.40 |
| NSR | 05/23/12 | Exchange correspondence with Ms. Hoy regarding the new workout package | L160 | 0.20 | 238.50 | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | | CLIENT    GMAC ResCap | | | | | Page    2 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | MATTER   Ross, Richard | | | | | |
| NSR | 05/23/12 | Analysis of the new workout package provided by Ms. Hoy | L160 | | 0.30 | 238.50 | 71.55 |
| NSR | 05/23/12 | Draft correspondence to Plaintiff's counsel requesting that Plaintiff complete the new financial packet | L160 | | 0.40 | 238.50 | 95.40 |
| NSR | 05/23/12 | Exchange correspondence with Plaintiff's counsel's office regarding the executed stipulation to extend the defendants' deadline to file a responsive pleading | L160 | | 0.30 | 238.50 | 71.55 |
| NSR | 05/23/12 | Finalize the stipulation to extend the deadline for defendants to file a responsive pleading | L210 | | 0.40 | 238.50 | 95.40 |
| NSR | 05/30/12 | Determine whether the Court has executed the order on our stipulation to postpone the defendants' deadline to file a responsive pleading | L210 | | 0.30 | 238.50 | 71.55 |
| NSR | 06/05/12 | Receipt and analysis of the Court's order on the stipulation to extend our deadline to file a responsive pleading | L210 | A104 | 0.20 | 238.50 | 47.70 |
| NSR | 06/05/12 | Draft notice of entry of order pertaining to the Court's order on the stipulation to extend our deadline to file a responsive pleading | L210 | A103 | 0.50 | 238.50 | 119.25 |
| NSR | 06/05/12 | Analysis of Plaintiffs' first amended complaint and comparison to original complaint, in preparation of drafting responsive pleading and responding to Ms. Hoy's inquiry about a possible notice of stay | L210 | A104 | 1.40 | 238.50 | 333.90 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | | 0.20 | 270.00 | 54.00 |
| NSR | 06/06/12 | Draft correspondence to Ms. Hoy regarding our recommendation of filing a notice of stay | L210 | A106 | 0.30 | 238.50 | 71.55 |
| NSR | 06/07/12 | Communications with Plaintiff's counsel's office regarding Plaintiff's failure to produce a financial packet | L160 | A107 | 0.30 | 238.50 | 71.55 |
| NSR | 06/07/12 | Draft correspondence to Ms. Hoy regarding the notice of stay, status of Plaintiff's loan modification application and a future responsive pleading on behalf of Wells Fargo, U.S. Bank and | L190 | A106 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT    GMAC ResCap | | | | | Page     3 |
| --- | --- | --- | --- | --- | --- | --- |
| | MATTER   Ross, Richard | | | | | |

| | | MERS | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| ~~NSR~~ | ~~06/08/12~~ | ~~Coordinate notice of bankruptcy stay~~ | ~~L210~~ | ~~A103~~ | ~~0.20~~ | ~~238.50~~ | ~~47.70~~ |
| CHR | 06/09/12 | Prepare Notice of Stay and Notice of Bankruptcy. | L190 | | 0.30 | 130.50 | 39.15 |
| NSR | 06/11/12 | Finalize notice of bankruptcy stay | L210 | A103 | 0.40 | 238.50 | 95.40 |
| NSR | 06/12/12 | Draft correspondence to Plaintiff's counsel regarding the status of Plaintiff's financial packet | L160 | A107 | 0.30 | 238.50 | 71.55 |
| NSR | 06/12/12 | Draft correspondence to Ms. Hoy regarding the notice of bankruptcy stay and Plaintiff's failure to produce financial documents | L210 | A106 | 0.30 | 238.50 | 71.55 |
| NSR | 06/14/12 | Draft case management statement | L230 | A103 | 0.40 | 238.50 | 95.40 |
| NSR | 06/18/12 | Receipt and analysis of the case management statement by Plaintiff | L230 | A104 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | | **9.20** | | **$2,171.25** |

## COSTS & EXPENSES

| 05/17/12 | First Legal Network, LLC; Transmittal of filing to court; SCSC- San Jose 4/18/12 | ~~29.75~~ | ~~29.75~~ |
| --- | --- | --- | --- |
| 05/22/12 | Federal Express Corporation EDI; Federal Express; Swazi E. Taylor, Esq. Taylor Mortgage Lawyers 468 N Camden Dr Ste 215-B Beverly Hills, CA 90210 04/19/12 | ~~20.24~~ | ~~20.24~~ |
| 06/20/12 | First Legal Network, LLC; Court Services; SCSC- San Jose 5/24/12. Advance ck. $20.00 | 118.00 | 118.00 |
| | **TOTAL COSTS & EXPENSES** | | **$167.99** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L160 | Settlement/Non-Binding ADR | 2.60 | $620.10 |
| L190 | Other Case Assessment | 1.00 | $206.10 |
| L210 | Pleadings | 4.90 | $1,171.80 |
| L230 | Court Mandated Conferences | 0.50 | $119.25 |
| | **TOTAL** | **9.20** | **$2,171.25** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | | | | Page | 4 |
|---|---|---|---|---|---|---|---|
| | MATTER | Ross, Richard | | | | | |

| Riedman, Natilee | NSR | Associate | | 8.60 | 238.50 | $2,051.10 |
|---|---|---|---|---|---|---|
| | **Total** | | | **9.20** | | **$2,171.25** |

| PRIOR FEES | $12,625.20 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,012.00 |

| FEES | $2,171.25 |
|---|---|
| COSTS & EXPENSES | $167.99 |
| **TOTAL THIS INVOICE** | **$2,339.24** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

| | 265591 | 82035 |
|---|---|---|
| | 5/31/12 | 36,930.33 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT (213) 213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 265591 | 5/31/12 | 36,930.33 | 25 |

| Date | Ordr No. | Svc | Service Detail | | Charge | Total |
|---|---|---|---|---|---|---|
| 5/24/12 | 6798537 | SDF | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: TERI JONES<br>Case No.: CGC-11-515785<br>FILE/CONFORM/RETURN<br>Signed: FILED | SFSC-SAN FRANCISCO<br>400 MCALLISTER STREET<br>SAN FRANCISCO    CA 94102<br><br>Case Title: LFARRE VS US BANK<br>Ref: 550000.0054 | Base Chg : 10.25 | 10.25 |
| FILING SAME DAY-DAILY RUN | | | | | | |
| 5/24/12 | 6798551 | BFL | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Chilly Kada    Wait: 15 Min<br>Case No.: 1-11-CV-207611<br>FILE/CONFORM/RETURN<br>Signed: SUBMITTED | SCSC-SAN JOSE<br>191 NORTH 1ST STREET<br>SAN JOSE    CA 95113<br><br>Case Title: ROSS V GMAC<br>Ref: 19000-1035 | Base Chg : 98.00<br>Adv/Wit Ck: 20.00 | 118.00 |
| FILING-BRANCH NEXT DAY | | | | | | |
| 5/24/12 | 6798552 | NDF | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: TERI JONES<br>Case No.: RG1563259<br>OBTAIN CERTIFIED<br>Signed: OBTAINED | ACSC-OAKLAND<br>1225 FALLON STREET<br>OAKLAND    CA 94612<br><br>Case Title: MACHADO V AURORA<br>COPY OF ATTACHED<br>Ref: 11991.0124 | Base Chg : 46.50 | 46.50 |
| FILING NEXT DAY-DAILY RUN | | | | | | |
| 5/25/12 | 6798778 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: DORIS CORPUS    Wait: 25 Min<br>Case No.: AG11555349<br>FILE/CONFORM/RETURN<br>Signed: FILED | ACSC-HAYWARD<br>24405 AMADOR STREET<br>HAYWARD    CA 94544<br><br>Case Title: CLEVELAND V. AURORA<br>CC TO DEPT 522<br>Ref: 11991-0069 | Base Chg : 57.50 | 57.50 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/25/12 | 6798796 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Doris Corpus<br>Case No.: 34-2011-00106229<br>FILE/CONFORM/RETURN<br>Signed: filed | SCSC-SACRAMENTO<br>720 9TH STREET<br>SACRAMENTO    CA 95814<br><br>Case Title: smetyukh v. wells fa<br>cc to dept. 54<br>Ref: 07685-1042 | Base Chg : 29.75 | 29.75 |
| FILING-FAX/PDF | | | | | | |
| 5/25/12 | 6798799 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: DORIS CORPUS    Wait: 10 Min<br>Case No.: C-11-02616<br>FILE/CONFORM/RETURN<br>Signed: FILED | CCSC-MARTINEZ<br>725 COURT STREET<br>MARTINEZ    CA 94553<br><br>Case Title: BERDAN V. EXPRESS CA<br>CC TO DEPT 31<br>Ref: 19000-1184 | Base Chg : 71.50 | 71.50 |
| FILING-BRANCH FAX/PDF | | | | | | |

Continued

**INVOICE PAYMENT DUE UPON RECEIPT**

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320977      JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1036      Trust Holding (Aqueduct Trust)
GMAC Matter No.: 718103

**TOTAL AMOUNT DUE**          $519.75

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320977    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1036    Trust Holding (Aqueduct Trust)
GMAC Matter No.: 718103

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| PG | 05/17/12 | Review notice of setting of bankruptcy  L120 status conference and review bankruptcy local rules re: application of declaration of non-monetary status. | 0.50 | 247.50 | 123.75 |
| PG | 06/01/12 | Legal analysis and strategizing with S.  L120 Hankins re: seeking dismissal from Counsel for Chapter 7 Trustee. | 0.30 | 247.50 | 74.25 |
| PG | 06/26/12 | Review joint status report from Counsel L210 for Trustee and exchange series of emails with Counsel for Trustee re: case should be dismissed. | 0.60 | 247.50 | 148.50 |
| PG | 06/27/12 | Telephone call with Counsel for  L160 Chapter 7 Trustee re: purpose of declaration of non-monetary status and dismissal of ETS, and draft email to Counsel for Chapter 7 Trustee re: same. | 0.70 | 247.50 | 173.25 |
| | | **TOTAL** | **2.10** | | **$519.75** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.80 | $198.00 |
| L160 | Settlement/Non-Binding ADR | 0.70 | $173.25 |
| L210 | Pleadings | 0.60 | $148.50 |
| | **TOTAL** | **2.10** | **$519.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320977         CLIENT     GMAC ResCap                                    Page       2
                             MATTER     Trust Holding (Aqueduct Trust)

| Timekeeper | | Position | | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Grammatico, Paul | PG | Associate | | 2.10 | 247.50 | $519.75 |
| | **Total** | | | **2.10** | | **$519.75** |

PRIOR FEES                              $5,457.15
PRIOR COSTS & EXPENSES          $894.38


                                        FEES            _____    $519.75
                        **TOTAL THIS INVOICE**                      **$519.75**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

 **Collaborati**®

## Upload Invoices

Invoice Type: Standard ▾

File to upload: [                    ] [ Browse... ]

(LEDES 1998B format or LEDES98BIv2 format)

☐ Submit invoices directly to the client without previewing

[ Upload File ]

### Recent Activity

| File Name | Date Uploaded | User | File Status |
|---|---|---|---|
| 321026.TXT | 7/13/12 12:36:48 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321029.TXT | 7/13/12 12:34:30 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321027.TXT | 7/13/12 12:34:15 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321025.TXT | 7/13/12 12:33:07 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321023.TXT | 7/13/12 12:32:48 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321022.TXT | 7/13/12 12:32:38 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321020.TXT | 7/13/12 12:32:20 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321019.TXT | 7/13/12 12:32:06 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321018.TXT | 7/13/12 12:30:58 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321016.TXT | 7/13/12 12:30:36 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321014.TXT | 7/13/12 12:30:26 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321015.TXT | 7/13/12 12:29:16 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321013.TXT | 7/13/12 12:28:50 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321012.TXT | 7/13/12 12:28:38 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321011.TXT | 7/13/12 12:28:25 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321010.TXT | 7/13/12 12:28:14 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321009.TXT | 7/13/12 12:28:06 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321008.TXT | 7/13/12 12:27:36 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321007.TXT | 7/13/12 12:27:05 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321004.TXT | 7/13/12 12:26:38 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321005.TXT | 7/13/12 12:24:54 PM | Aurora Bourbin | Waiting for Client to Accept |

| File Name | Date Uploaded | User | File Status |
|-----------|---------------|------|-------------|
| 321003.TXT | 7/13/12 12:24:19 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321001.TXT | 7/13/12 12:23:08 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321002.TXT | 7/13/12 12:19:58 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321000.TXT | 7/13/12 12:19:38 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320999.TXT | 7/13/12 12:19:24 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320998.TXT | 7/13/12 12:19:14 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320997.TXT | 7/13/12 12:15:05 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320996.TXT | 7/13/12 12:14:01 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320995.TXT | 7/13/12 12:13:46 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320994.TXT | 7/13/12 12:13:22 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320992.TXT | 7/13/12 12:13:02 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320991.TXT | 7/13/12 12:11:36 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320990.TXT | 7/13/12 12:10:11 PM | Aurora Bourbin | Waiting for Client to Accept |
| 320977.TXT | 7/12/12 1:26:11 PM | Aurora Bourbin | Completed |
| 320976.TXT | 7/12/12 1:25:59 PM | Aurora Bourbin | Completed |
| 320975.TXT | 7/12/12 1:25:30 PM | Aurora Bourbin | Completed |
| 320974.TXT | 7/12/12 1:24:17 PM | Aurora Bourbin | Completed |
| 320973.TXT | 7/12/12 1:23:41 PM | Aurora Bourbin | Completed |
| 320972.TXT | 7/12/12 1:23:32 PM | Aurora Bourbin | Completed |
| 320971.TXT | 7/12/12 1:22:18 PM | Aurora Bourbin | Completed |
| 320970.TXT | 7/12/12 1:21:06 PM | Aurora Bourbin | Completed |
| 320969.TXT | 7/12/12 1:20:54 PM | Aurora Bourbin | Completed |
| 320968.TXT | 7/12/12 1:20:42 PM | Aurora Bourbin | Completed |
| 320967.TXT | 7/12/12 1:20:30 PM | Aurora Bourbin | Completed |
| 320966.TXT | 7/12/12 1:19:30 PM | Aurora Bourbin | Completed |
| 320964.TXT | 7/12/12 1:19:11 PM | Aurora Bourbin | Completed |
| 320962.TXT | 7/12/12 1:17:45 PM | Aurora Bourbin | Completed |
| 320960.TXT | 7/12/12 1:16:17 PM | Aurora Bourbin | Completed |
| 320959.TXT | 7/12/12 1:14:50 PM | Aurora Bourbin | Completed |

Uploads 1 - 50 of 4,919     **1** 2 3 4 5 6 7 8 9 10 ...... 99 ▷     Uploads per page: 50 ▼

Contact Us - Technical Support - License Agreement
Copyright © 2007-2012 Mitratech Holdings, Inc. All Rights Reserved

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320990    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1042    Gillard, Griselda L.
GMAC Matter No.: 718047

**TOTAL AMOUNT DUE**          **$1,092.60**

# *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320990     JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1042     Gillard, Griselda L.
GMAC Matter No.: 718047

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 06/04/12 | Analysis and evaluation of bankruptcy stay applicability to pending case issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/04/12 | Attention to bankruptcy stay application to pending case issues and correspondence with title company counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 06/04/12 | Telephone conference with title counsel, D. Leonhardt, re: notice of bankruptcy and effect of automatic stay. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/04/12 | Prepare emails to client, A. Hartshorn, and title counsel D. Leonhardt, re: filing of notice of bankruptcy. | L210 | 0.40 | 270.00 | 108.00 |
| RJG | 06/08/12 | Attention to notice of bankruptcy stay and pending case issues and correspondence with our client and title company counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/12/12 | Attention to notice of bankruptcy and pending case issues and correspondence with title company counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/19/12 | Attention to bankruptcy stay, demurrer to Plaintiff's fourth amended complaint and pending case issues and correspondence with title company counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/19/12 | Analysis and evaluation of applicability of the interim bankruptcy stay order to the pending demurrer and civil case | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320990 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | MATTER | Gillard, Griselda L. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | issues. | | | | |
| RJG | 06/20/12 | Attention to application of the bankruptcy court interim order to the civil action and correspondence with title company counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 06/20/12 | Receive and analyze BK order amending scope of automatic stay. Prepare email to title counsel re: same. | L120 | 0.50 | 270.00 | 135.00 |
| RJG | 06/22/12 | Analysis and evaluation of bankruptcy stay and pending case issues and correspondence with title company counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/25/12 | Analysis and evaluation of bankruptcy stay and pending case issues and multiple correspondence with title company counsel to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| KWF | 06/25/12 | Prepare email to client, A. Hartshorn, and title counsel, D. Leonhardt, re: notice of BK. | L190 | 0.10 | 270.00 | 27.00 |
| | | **TOTAL** | | **4.00** | | **$1,092.60** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.50 | $957.60 |
| L190 | Other Case Assessment | 0.10 | $27.00 |
| L210 | Pleadings | 0.40 | $108.00 |
| | **TOTAL** | **4.00** | **$1,092.60** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 1.20 | 270.00 | $324.00 |
| Gandy, Robert | RJG | Special Counsel | 2.80 | 274.50 | $768.60 |
| | | **Total** | **4.00** | | **$1,092.60** |

| PRIOR FEES | $7,156.35 |
|---|---|
| PRIOR COSTS & EXPENSES | $516.09 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   320990        CLIENT   GMAC ResCap                                    Page        3
                            MATTER   Gillard, Griselda L.

|                          | FEES             | $1,092.60 |
|--------------------------|------------------|-----------|
| **TOTAL THIS INVOICE**   |                  | **$1,092.60** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320991      JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1043       Brockman, Edna C.
                       GMAC Matter No.: 718192

**TOTAL AMOUNT DUE**          **$1,064.40**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320991    JBS                                     July 12, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1043    Brockman, Edna C.
GMAC Matter No.: 718192

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| ACS | 05/24/12 | Finalize answers to complaint | L210 | 0.40 | 288.00 | 115.20 |
| ACS | 05/24/12 | Finalize declaration of nonmonetary status | L250 | 0.30 | 288.00 | 86.40 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| ACS | 06/20/12 | Attend hearing on motion to dismiss for failure to amend | L240 | 0.90 | 288.00 | 259.20 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| ACS | 06/27/12 | Prepare proposed order on motion to dismiss for failure to amend | L240 | 0.70 | 288.00 | 201.60 |
| | | **TOTAL** | | **2.90** | | **$824.40** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 06/20/12 | | 78.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Madera Co Superior Court- Madera 5/25/12. Advance ck. $40.00 | | 162.00 |
| | **TOTAL COSTS & EXPENSES** | **$240.00** | |

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320991 | CLIENT | GMAC ResCap | | Page | 2 |
| | | MATTER | Brockman, Edna C. | | | |

| Task Code and Description | | Hours | Amount | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.00 | |
| L210 | Pleadings | 0.50 | $142.20 | |
| L240 | Dispositive Motions | 1.60 | $460.80 | |
| L250 | Other Written Motions | 0.30 | $86.40 | |
| | **TOTAL** | **2.90** | **$824.40** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 2.30 | 288.00 | $662.40 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | **Total** | | **2.90** | | **$824.40** |

| PRIOR FEES | $13,318.20 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,147.20 |

| FEES | $824.40 |
|---|---|
| COSTS & EXPENSES | $240.00 |
| **TOTAL THIS INVOICE** | **$1,064.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393602

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**        19000        GMAC ResCap

**Matter:**        1043        Brockman, Edna C.

Bill Format:        SW20    Task/Electronic

Begin Date:        01/01/1994        End Date:        06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        05/10/2012
Amount of Last Payment        $871.47

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.       0          JBS                                              July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000    GMAC ResCap
MATTER     1043      Brockman, Edna C.
                     GMAC Matter No.: 718192

**TOTAL AMOUNT DUE**              $1,064.40

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0          JBS                                            July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 1043    Brockman, Edna C.
                        GMAC Matter No.: 718192

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | | 0.10 | 270.00 | 27.00 |
| ACS | 05/24/12 | Finalize answers to complaint | L210 | | 0.40 | 288.00 | 115.20 |
| ACS | 05/24/12 | Finalize declaration of nonmonetary status | L250 | | 0.30 | 288.00 | 86.40 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | | 0.20 | 270.00 | 54.00 |
| ACS | 06/20/12 | Attend hearing on motion to dismiss for failure to amend | L240 | A109 | 0.90 | 288.00 | 259.20 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | | 0.30 | 270.00 | 81.00 |
| ACS | 06/27/12 | Prepare proposed order on motion to dismiss for failure to amend | L240 | A103 | 0.70 | 288.00 | 201.60 |
| | | **TOTAL** | | | **2.90** | | **$824.40** |

## COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| | 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 06/20/12 | 78.00 | 78.00 |
| | 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Madera Co Superior Court- Madera 5/25/12. Advance ck. $40.00 | 162.00 | 162.00 |
| | | **TOTAL COSTS & EXPENSES** | **$240.00** | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Brockman, Edna C. | | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.00 |
| L210 | Pleadings | 0.50 | $142.20 |
| L240 | Dispositive Motions | 1.60 | $460.80 |
| L250 | Other Written Motions | 0.30 | $86.40 |
| | **TOTAL** | **2.90** | **$824.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 2.30 | 288.00 | $662.40 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | Total | | **2.90** | | **$824.40** |

| | |
|---|---|
| PRIOR FEES | $13,318.20 |
| PRIOR COSTS & EXPENSES | $2,147.20 |

| | |
|---|---|
| FEES | $824.40 |
| COSTS & EXPENSES | $240.00 |
| **TOTAL THIS INVOICE** | **$1,064.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## INVOICE

| Invoice No. | Customer No. |
|---|---|
| 265591 | 82035 |
| Invoice Date | Total Due |
| 5/31/12 | 36,930.33 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 265591 | 5/31/12 | 36,930.33 | 28 |

| Date | Ordr.No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 5/25/12 | 6798936 | FFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Isabel Kunst<br>Case No.: CV173294<br>FILE/CONFORM/RETURN<br>Signed: FILED/CC | SANTA CRUZ CO SUP CT-SANTA CRUZ<br>701 OCEAN STREET<br>SANTA CRUZ    CA 95060-4086<br><br>Case Title: LINOT V WELLS FARGO<br>COURTESY COPY TO JDG<br>Ref: 55000 0197 | Base Chg :    57.50<br>PDF/OvrNte:    27.00 | 84.50 |
| FILING-FORWARD FAX/PDF | | | | | | |
| 5/25/12 | 6798938 | FFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Chilly Kada<br>Case No.: CV172341<br>FILE/CONFORM/RETURN<br>Signed: FILED | SANTA CRUZ CO SUP CT-SANTA CRUZ<br>701 OCEAN STREET<br>SANTA CRUZ    CA 95060-4086<br><br>Case Title: LOMELI Y BOA<br>Ref: 70000.0441 | Base Chg :    57.50 | 57.50 |
| FILING-FORWARD FAX/PDF | | | | | | |
| 5/25/12 | 6798945 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: MARILYN HECMER    Wait: 20 Min<br>Case No.: CIV 511674<br>FILE/CONFORM/RETURN<br>Signed: FILED | SMSC-REDWOOD CITY<br>400 COUNTY CENTER DR<br>REDWOOD CITY    CA 94063<br><br>Case Title: MIDSON V WELLS FARGO<br>COURTESY COPY TO JDG<br>Ref: 55000.0169 | Base Chg :    57.50 | 57.50 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/25/12 | 6798948 | FFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Isabel Kunst<br>Case No.: MCV057494<br>FILE/CONFORM/RETURN<br>Signed: filed/cc | MADERA CO SUPERIOR CT-MADERA<br>209 WEST YOSEMITE AVENUE<br>MADERA    CA 93637-3596<br><br>Case Title: BROCKMAN V GMAC<br>COURTESY COPY TO JDG<br>Ref: 19000.1043 | Base Chg :    57.50<br>PDF/OvrNte:    64.50<br>Adv/Wit Ck:    40.00 | 162.00 |
| FILING-FORWARD FAX/PDF | | | | | | |
| 5/25/12 | 6798949 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Theresa V. Henry Wait: 15 Min<br>Case No.: C11-02431<br>FILE/CONFORM/RETURN<br>Signed: FILED | CCSC-MARTINEZ<br>725 COURT STREET<br>MARTINEZ    CA 94553<br><br>Case Title: JIMINEZ V. WELLS FAR<br>CC TO DEPT 2<br>Ref: 07685.1131 | Base Chg :    106.50 | 106.50 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/25/12 | 6798961 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Chilly Kada<br>Case No.: 111CV210795<br><br>Signed: FILED | SCSC-SAN JOSE<br>191 NORTH 1ST STREET<br>SAN JOSE    CA 95113<br><br>Case Title: ESPINOZA<br>FILE/CONFORM/RETURN<br>Ref: 70000.0451 | Base Chg :    29.75 | 29.75 |
| FILING-FAX/PDF | | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320992    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1044    Benton, Linda D.
GMAC Matter No.: 718063

**TOTAL AMOUNT DUE**        **$321.30**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320992      JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000  1044      Benton, Linda D.
                        GMAC Matter No.: 718063

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 06/05/12 | Review entry/status on GMAC spreadsheet. | L190 | 0.20 | 333.00 | 66.60 |
| DZG | 06/06/12 | Analyze plaintiff's request for dismissal, prepare memorandum to J. Holtgren re motion to set aside and subsequent dismissal | L160 | 0.20 | 274.50 | 54.90 |
| LJT | 06/20/12 | Attention to recording of dismissal to release lis pendens, prepare recorder cover sheet and instructions re same. | L190 | 0.20 | 130.50 | 26.10 |
| LJT | 06/26/12 | Draft notice of withdrawal of lis pendens and letter to plaintiff re execution of same. | L190 | 0.70 | 130.50 | 91.35 |
| DZG | 06/27/12 | prepare withdrawal of lis pendens and correspondence to L. Benton re same | L210 | 0.30 | 274.50 | 82.35 |
| | | **TOTAL** | | **1.60** | | **$321.30** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L160 | Settlement/Non-Binding ADR | 0.20 | $54.90 |
| L190 | Other Case Assessment | 1.10 | $184.05 |
| L210 | Pleadings | 0.30 | $82.35 |
| | **TOTAL** | **1.60** | **$321.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Glasser, Dana | DZG | Associate | 0.50 | 274.50 | $137.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320992 | CLIENT | GMAC ResCap | | | | Page | 2 |
| | | MATTER | Benton, Linda D. | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tarwater, Linda | LJT | Paralegal | | 0.90 | 130.50 | $117.45 |
| Hankins, Suzanne | SMH | Member | | 0.20 | 333.00 | $66.60 |
| | **Total** | | | **1.60** | | **$321.30** |

| | |
|---|---|
| PRIOR FEES | $6,400.35 |
| PRIOR COSTS & EXPENSES | $2,339.59 |

| | | |
|---|---|---|
| FEES | | $321.30 |
| **TOTAL THIS INVOICE** | | **$321.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320994    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1048    Beigel, Richard and Deeana
                   C/M# 718230

**TOTAL AMOUNT DUE**          $1,035.00

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320994    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1048    Beigel, Richard and Deeana
C/M# 718230

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| RSS | 05/18/12 | Conduct research and analysis regarding whether to file notice of bankruptcy in closed case where separate judgment has not been entered arguably extending deadline for appeal, and update client and team regarding same. | L120 | 1.50 | 288.00 | 432.00 |
| JBS | 05/19/12 | Analysis and evaluation of filing of bankruptcy stay | L120 | 0.30 | 427.50 | 128.25 |
| JBS | 05/21/12 | Review e-mails regarding bankruptcy issues | L120 | 0.40 | 427.50 | 171.00 |
| MKS | 05/21/12 | Assessment re: timing of filing Notice of B/K stay in light of appeal period. | L190 | 0.20 | 270.00 | 54.00 |
| DHC | 05/23/12 | Conference with Rebecca Saelao re necessity of filing Notice of BK in closed federal case. | L190 | 0.50 | 337.50 | 168.75 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **3.20** | | **$1,035.00** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320994 | CLIENT | GMAC ResCap | | Page | 2 |
| --- | --- | --- | --- | --- | --- | --- |
| | | MATTER | Beigel, Richard & Deeana | | | |

| | | | | |
| --- | --- | --- | --- | --- |
| L120 | Analysis/Strategy | | 2.40 | $785.25 |
| L190 | Other Case Assessment | | 0.70 | $222.75 |
| L210 | Pleadings | | 0.10 | $27.00 |
| | **TOTAL** | | **3.20** | **$1,035.00** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Cram, Donald | DHC | Member | 0.50 | 337.50 | $168.75 |
| Sullivan, John | JBS | Member | 0.70 | 427.50 | $299.25 |
| Sullivan, Mary Kate | MKS | Member | 0.50 | 270.00 | $135.00 |
| Saelao, Rebecca | RSS | Special Counsel | 1.50 | 288.00 | $432.00 |
| | | **Total** | **3.20** | | **$1,035.00** |

| | |
| --- | --- |
| PRIOR FEES | $59,748.30 |
| PRIOR COSTS & EXPENSES | $2,020.90 |

| | |
| --- | --- |
| FEES | $1,035.00 |
| **TOTAL THIS INVOICE** | **$1,035.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320995    JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1051      Nemour, Heather A.
                     C/M# 718273

**TOTAL AMOUNT DUE**          $4,020.64

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320995    JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1051    Nemour, Heather A.
C/M# 718273

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MJE | 05/15/12 | Prepare for CMC hearing and demurrer; receipt and review of CMC statement from co-defendant and notice from Court re hearing | L190 | 1.30 | 279.00 | 362.70 |
| MJE | 05/15/12 | Receipt and review of Reply Brief in support of demurrer of Greenpoint | L250 | 0.30 | 279.00 | 83.70 |
| LJT | 05/17/12 | Research title records to ascertain recording of lis pendens, e-mail re same. | L110 | 0.10 | 130.50 | 13.05 |
| MJE | 05/17/12 | Exchange of emails with Ms. Priore re status; review of file and all parties; phone call and email with Greenpoint counsel; set hearing dates and calendaring | L190 | 0.50 | 279.00 | 139.50 |
| MJE | 05/17/12 | Receipt and review of CMC statement from Greater Orange Escrow | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/18/12 | Email exchange with Mr. Priore re Aurora; review of docket and title records for any lis pendens | L110 | 0.70 | 279.00 | 195.30 |
| MJE | 05/21/12 | Phone call and exchange of emails with Ms. Priore re status of case to date. | L190 | 0.50 | 279.00 | 139.50 |
| MJE | 05/21/12 | Worked with counsel for Greenpoint on demurrer hearing scheduling. | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 05/22/12 | Exchange of emails with counsel from Greenpoint re demurrer hearing; receipt and review of fax re same. | L190 | 0.40 | 279.00 | 111.60 |
| MJE | 05/23/12 | Reviewed and communicated re various issues surrounding demurrer hearing and CMC; communications with counsel for Greenpoint re same. | L240 | 0.40 | 279.00 | 111.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320995 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Nemour, Heather A. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MJE | 05/24/12 | Receipt and review of tentative ruling; set Court appearance in new department; exchange emails with Ms. Borland re same. | L240 | 0.80 | 279.00 | 223.20 |
| MJE | 05/25/12 | Review of file and pleadings in preparation for demurrer; phone call from Plaintiff re filing preemptory challenge; email exchange and call to Greenpoint counsel re same. | L240 | 1.40 | 279.00 | 390.60 |
| MJE | 05/29/12 | Receipt and review of Joinder filed by Orange Coast Escrow; review of file re same. | L250 | 0.50 | 279.00 | 139.50 |
| MJE | 05/29/12 | Receipt and review of Preemptory challenge of Judge Taylor filed by Plaintiff | L190 | 0.30 | 279.00 | 83.70 |
| MJE | 05/31/12 | Email exchange with Ms. Borland re new demurrer hearing date; receipt and review of email from Plaintiff re same; review docket and calendaring of same | L240 | 0.70 | 279.00 | 195.30 |
| MJE | 06/01/12 | Exchange of emails and phone call with Ms. Priore re status | L120 | 0.40 | 279.00 | 111.60 |
| MJE | 06/07/12 | Phone call with Plaintiff's counsel re status and demurrer | L120 | 0.40 | 279.00 | 111.60 |
| MJE | 06/08/12 | Attended demurrer hearing and CMC | L240 | 2.00 | 279.00 | 558.00 |
| MJE | 06/11/12 | Exchange of emails with Ms. Priore re status of demurrer and closing file | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 06/12/12 | Draft of notice of proposed judgment and order. | L140 | 0.70 | 279.00 | 195.30 |
| MJE | 06/15/12 | Receipt and review of Notice of Ruling from Greenpoint | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 06/19/12 | Phone call from Plaintiff's counsel re status of sale. | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 06/25/12 | Exchange of emails with MERS client; review docket for order | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 06/26/12 | Receipt of packet from Court re order; exchange of emails with counsel from Greenpoint re same; draft and revision of Proposed Judgment for all defendants and filing | L250 | 0.50 | 279.00 | 139.50 |
| | | **TOTAL** | | **13.80** | | **$3,835.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320995 | CLIENT   GMAC ResCap | Page   3 |
|---|---|---|
| | MATTER   Nemour, Heather A. | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service; 05/18/12 | 78.00 |
| 06/04/12 | Cardmember Service/Bank One; Data Search; 4461 Louisiana Street San Diego, CA 05/17/12 | 29.29 |
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/08/12 | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$185.29** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.80 | $208.35 |
| L120 | Analysis/Strategy | 0.80 | $223.20 |
| L140 | Document/File Management | 2.60 | $725.40 |
| L190 | Other Case Assessment | 3.00 | $837.00 |
| L240 | Dispositive Motions | 5.30 | $1,478.70 |
| L250 | Other Written Motions | 1.30 | $362.70 |
| | **TOTAL** | **13.80** | **$3,835.35** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tarwater, Linda | LJT | Paralegal | 0.10 | 130.50 | $13.05 |
| Esposito, Matthew | MJE | Associate | 13.70 | 279.00 | $3,822.30 |
| | **Total** | | **13.80** | | **$3,835.35** |

| | |
|---|---|
| PRIOR FEES | $22,050.00 |
| PRIOR COSTS & EXPENSES | $2,879.55 |

| | |
|---|---|
| FEES | $3,835.35 |
| COSTS & EXPENSES | $185.29 |
| **TOTAL THIS INVOICE** | **$4,020.64** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320996      JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1053      Crnic, Carol Ann and Terry
                     C/M# 718068

**TOTAL AMOUNT DUE**          **$3,337.04**

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320996      JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000  1053      Crnic, Carol Ann and Terry
C/M# 718068

FOR PROFESSIONAL SERVICES RENDERED          01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/17/12 | Review and analysis of plaintiffs' answer to the Bankruptcy Court's order to show cause why the adversary proceeding should not be remanded to the state court | L120 | 0.20 | 238.50 | 47.70 |
| YS | 05/29/12 | Draft and prepare client's case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/05/12 | Receipt, review and analysis of Terry Crnic's discharge in his bankruptcy case | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/11/12 | Receipt, review and analysis of the Bankruptcy Court's order remanding the adversary proceeding to the state court | L120 | 0.10 | 238.50 | 23.85 |
| RJG | 06/13/12 | Attention to second amended complaint and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/14/12 | Draft proposed order on ex parte application to dismiss Plaintiff Carol Ann Crnic's case due to her failure to timely file an amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/14/12 | Draft client's ex parte application to dismiss the case due to Plaintiff Carol Ann Crnic's failure to file an amended | L210 | 2.80 | 238.50 | 667.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320996 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Crnic, Carol Ann & Terry | | | | |

| | | complaint | | | | |
|---|---|---|---|---|---|---|
| YS | 06/18/12 | Telephone conference with plaintiff Terry Crnic to provide him with notice of hearing on ex parte to dismiss plaintiff Carol Ann Crnic's case due to her failure to timely file an amended complaint | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 06/19/12 | Prepared for Hearing on Ex Parte Application to Dismiss Case as to Plaintiff Carol Anne Crinic. | L210 | 1.00 | 238.50 | 238.50 |
| RJG | 06/20/12 | Attention to the court's ruling on the motion to dismiss as to Mrs. Crnic and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| JHT | 06/20/12 | Appeared at Hearing on Ex Parte Application to Dismiss Plaintiff Carol Ann Crnic's Action. | L210 | 4.70 | 238.50 | 1,120.95 |
| JHT | 06/20/12 | Drafted Notice of Ruling on Ex Parte Application to Dismiss. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/20/12 | Corresponded with Client Re. Case Status. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 06/21/12 | Analysis and evaluation of applicability of bankruptcy stay and case investigation issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.40 | 274.50 | 109.80 |
| JHT | 06/21/12 | Corresponded with Client Re.  Notice of Bankruptcy Stay. | L190 | 0.40 | 238.50 | 95.40 |
| RJG | 06/22/12 | Attention to bankruptcy stay and pending case issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| JHT | 06/22/12 | Drafted Notice of Bankruptcy Stay for Homecomings. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 06/22/12 | Drafted Notice of Bankruptcy Stay for ETS. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 06/22/12 | Corresponded with Client Re. Notice of Bankruptcy Stay. | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/25/12 | Receipt, review and analysis of the plaintiff's amendment to their case to add Deutsche Bank as a defendant | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320996 | CLIENT | GMAC ResCap | | | Page | 3 |
| | | MATTER | Crnic, Carol Ann & Terry | | | | |

| | | | | | | | |
|-----|---------|-----------------------------------------|------|------|--------|---------|
| JHT | 06/25/12 | Reviewed Plaintiffs' Doe Amendment. | L210 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **13.50** | | **$3,266.55** |

### COSTS & EXPENSES

| | | |
|----------|-------------------------------------------------------------------------------------------------------------------------------------|-------|
| 06/26/12 | Joe H. Tuffaha; Transportation; Mileage to/from Ventura Co. Superior Court, Dept. 44, for hearing on Def. GMAC's Ex Parte Application to Dismiss Case, Ventura 6/20/12 | 70.49 |
| | **TOTAL COSTS & EXPENSES** | **$70.49** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|------|-----------------------|-------|-----------|
| L120 | Analysis/Strategy | 1.50 | $393.75 |
| L190 | Other Case Assessment | 1.40 | $333.90 |
| L210 | Pleadings | 10.30 | $2,456.55 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| | **TOTAL** | **13.50** | **$3,266.55** |

| Timekeeper | | | Position | Hours | Rate | Value |
|----------------|-----|----------------|-------|--------|-----------|
| Tuffaha, Joe | JHT | Associate | 7.70 | 238.50 | $1,836.45 |
| Gandy, Robert | RJG | Special Counsel | 1.30 | 274.50 | $356.85 |
| Shaham, Yaron | YS | Special Counsel | 4.50 | 238.50 | $1,073.25 |
| | | **Total** | **13.50** | | **$3,266.55** |

| | |
|----------------------------|------------|
| PRIOR FEES | $17,266.95 |
| PRIOR COSTS & EXPENSES | $2,494.81 |

| | |
|--------------------|-----------|
| FEES | $3,266.55 |
| COSTS & EXPENSES | $70.49 |
| **TOTAL THIS INVOICE** | **$3,337.04** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320997     JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1057      DeLery, Henry
                     GMAC Matter No.: 718687

**TOTAL AMOUNT DUE**          $1,429.80

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320997    JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1057    DeLery, Henry
GMAC Matter No.: 718687

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.30 | 333.00 | 99.90 |
| KWF | 05/16/12 | Telephone conference with title counsel, J. Lowenthal, re: BK filing and possible stay of litigation. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 05/18/12 | Receive and analyze draft demurrer to first amended complaint. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 05/19/12 | Receive and analyze email correspondence from title counsel re: motion to compel. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 05/22/12 | Prepare email to client, J. Hoy, re: demurrer and bankruptcy. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 05/22/12 | Prepare email to J. Lowethal re: Sinaiko case. Prepare email to client, J. Hoy, re: notice of stay. | L120 | 0.30 | 270.00 | 81.00 |
| SMH | 05/24/12 | Attention to J. Hoy email re filing of demurrer. | L240 | 0.20 | 333.00 | 66.60 |
| KWF | 05/24/12 | Prepare email to client, J. Hoy, inquiry re: BK stay. Prepare notice of bankruptcy. | L120 | 0.30 | 270.00 | 81.00 |
| SMH | 06/04/12 | Attention to opposing counsel's request for proof of claim form. | L190 | 0.20 | 333.00 | 66.60 |
| KWF | 06/04/12 | Receive and analyze email from Plaintiff's counsel re: proof of claim. Prepare email response to same. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/07/12 | Telephone conference with Westlaw Roundtable re: expert retention. | L120 | 0.10 | 270.00 | 27.00 |
| SMH | 06/20/12 | Review interim bankruptcy order regarding applicability of stay to individual claims. | L120 | 0.30 | 333.00 | 99.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320997 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | DeLery, Henry | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DHC | 06/20/12 | Conference with Kerry Franich re Supplemental Interim Order for limited relief from stay. | L190 | 0.50 | 337.50 | | 168.75 |
| KWF | 06/20/12 | Analyze email from D. Cram re: BK stay. Prepare email re: same to S. Hankins. | L120 | 0.30 | 270.00 | | 81.00 |
| SMH | 06/21/12 | Conference call regarding impact of interim bankruptcy order. | L120 | 0.30 | 333.00 | | 99.90 |
| | | **TOTAL** | | **4.10** | | | **$1,222.65** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/25/12 | 49.95 |
| 06/29/12 | eScribers, LLC; Court Services; U.S. Bankruptcy Court, Southern District 06/20/12 | 157.20 |
| | **TOTAL COSTS & EXPENSES** | **$207.15** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.20 | $920.70 |
| L190 | Other Case Assessment | 0.70 | $235.35 |
| L240 | Dispositive Motions | 0.20 | $66.60 |
| | **TOTAL** | **4.10** | **$1,222.65** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Cram, Donald | DHC | Member | 0.50 | 337.50 | $168.75 |
| Franich, Kerry | KWF | Associate | 2.30 | 270.00 | $621.00 |
| Hankins, Suzanne | SMH | Member | 1.30 | 333.00 | $432.90 |
| | | **Total** | **4.10** | | **$1,222.65** |

| | |
|---|---|
| PRIOR FEES | $28,987.20 |
| PRIOR COSTS & EXPENSES | $1,652.06 |

| | |
|---|---|
| FEES | $1,222.65 |
| COSTS & EXPENSES | $207.15 |
| **TOTAL THIS INVOICE** | **$1,429.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     320998     JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1059      Silva, Guadalupe and Robin
                     C/M# 718655

**TOTAL AMOUNT DUE**          **$351.90**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    320998    JBS                                            July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1059    Silva, Guadalupe and Robin
C/M# 718655

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MJN | 05/24/12 | Intenrally communicate reagarding request by client to file notice of stay. | L110 | 0.10 | 261.00 | 26.10 |
| MJN | 05/25/12 | Intenal communication regarding upcoming actions needed. | L110 | 0.10 | 261.00 | 26.10 |
| MJN | 05/29/12 | Internal communication regarding bankruptcy strategy. | L120 | 0.10 | 261.00 | 26.10 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/06/12 | Communications with client re status of matter, strategy and impact of Bankruptcy filing. | L120 | 0.50 | 279.00 | 139.50 |
| MJN | 06/06/12 | Read and respond to client email regarding status of case. | L110 | 0.20 | 261.00 | 52.20 |
| MJN | 06/08/12 | Internally discuss posture of case and stay of proceedings. | L110 | 0.10 | 261.00 | 26.10 |
| | | **TOTAL** | | **1.30** | | **$351.90** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L110    Fact Investigation/Development | 0.50 | $130.50 |
| L120    Analysis/Strategy | 0.80 | $221.40 |
| **TOTAL** | **1.30** | **$351.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   320998 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Silva, Guadalupe & Robin | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.70 | 279.00 | $195.30 |
| Nelson, Michele | MJN | Special Counsel | 0.60 | 261.00 | $156.60 |
| | **Total** | | **1.30** | | **$351.90** |

| PRIOR FEES | $12,858.75 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,201.28 |

| FEES | $351.90 |
|---|---|
| **TOTAL THIS INVOICE** | **$351.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393609

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000        GMAC ResCap

**Matter:**    1057        DeLery, Henry

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:    06/30/2012

Date of Last Bill            06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        05/10/2012
Amount of Last Payment        $1024.50

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0        JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000     GMAC ResCap
MATTER     1057      DeLery, Henry
                     GMAC Matter No.: 718687

**TOTAL AMOUNT DUE**          $2,961.46

**\*\*\* *REMITTANCE COPY* \*\*\***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     0          JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000 1057     DeLery, Henry
GMAC Matter No.: 718687

FOR PROFESSIONAL SERVICES RENDERED       01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.30 | 333.00 | 99.90 |
| KWF | 05/16/12 | Telephone conference with title counsel, J. Lowenthal, re: BK filing and possible stay of litigation. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 05/18/12 | Receive and analyze draft demurrer to first amended complaint. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 05/19/12 | Receive and analyze email correspondence from title counsel re: motion to compel. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 05/22/12 | Prepare email to client, J. Hoy, re: demurrer and bankruptcy. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 05/22/12 | Prepare email to J. Lowethal re: Sinaiko case. Prepare email to client, J. Hoy, re: notice of stay. | L120 | 0.30 | 270.00 | 81.00 |
| SMH | 05/24/12 | Attention to J. Hoy email re filing of demurrer. | L240 | 0.20 | 333.00 | 66.60 |
| KWF | 05/24/12 | Prepare email to client, J. Hoy, inquiry re: BK stay. Prepare notice of bankruptcy. | L120 | 0.30 | 270.00 | 81.00 |
| SMH | 06/04/12 | Attention to opposing counsel's request for proof of claim form. | L190    A107 | 0.20 | 333.00 | 66.60 |
| KWF | 06/04/12 | Receive and analyze email from Plaintiff's counsel re: proof of claim. Prepare email response to same. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/07/12 | Telephone conference with Westlaw Roundtable re: expert retention. | L120 | 0.10 | 270.00 | 27.00 |
| SMH | 06/20/12 | Review interim bankruptcy order regarding applicability of stay to | L120 | 0.30 | 333.00 | 99.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

*Move to 19000 - 9997*

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | DeLery, Henry | | | | |

| | | individual claims. | | | | |
|---|---|---|---|---|---|---|
| DHC | 06/20/12 | Conference with Kerry Franich re Supplemental Interim Order for limited relief from stay. | L190 | 0.50 | 337.50 | 168.75 |
| KWF | 06/20/12 | Analyze email from D. Cram re: BK stay. Prepare email re: same to S. Hankins. | L120 | 0.30 | 270.00 | 81.00 |
| SMH | 06/21/12 | Conference call regarding impact of interim bankruptcy order. | L120 | 0.30 | 333.00 | 99.90 |
| DHC | 06/21/12 | Review ResCap Motion for Limited Stay Relief, Transcript of Hearing and Interim Order. | L250 | 2.50 | 337.50 | 843.75 |
| DHC | 06/21/12 | Conference with John Sullivan, Mary Kate Sullivan, Ted Buell, Suzanna Hankins and Robert Gandy re Interim Order for Limited Stay Relief entered in ResCap BK and impact on litigation. | L250 | 1.00 | 337.50 | 337.50 |
| DHC | 06/27/12 | Conference with Client re interpretation and implementation of limited stay relief. | L190 | 1.00 | 337.50 | 337.50 |
| | | **TOTAL** | | **8.60** | | **$2,741.40** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/07/12 | PGI- Premiere Global Services; CourtCall - Conference Service; 5/2/12 | 12.91 | 12.91 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/25/12 | 49.95 | 49.95 |
| 06/29/12 | eScribers, LLC; Court Services; U.S. Bankruptcy Court, Southern District 06/20/12 | 157.20 | 157.20 |
| | **TOTAL COSTS & EXPENSES** | **$220.06** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.20 | $920.70 |
| L190 | Other Case Assessment | 1.70 | $572.85 |
| L240 | Dispositive Motions | 0.20 | $66.60 |
| L250 | Other Written Motions | 3.50 | $1,181.25 |
| | **TOTAL** | **8.60** | **$2,741.40** |

| Timekeeper | Position | Hours | Rate | Value |
|---|---|---|---|---|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | | | | Page | 3 |
| | MATTER | DeLery, Henry | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cram, Donald | DHC | Member | | 5.00 | 337.50 | $1,687.50 |
| Franich, Kerry | KWF | Associate | | 2.30 | 270.00 | $621.00 |
| Hankins, Suzanne | SMH | Member | | 1.30 | 333.00 | $432.90 |
| | **Total** | | | **8.60** | | **$2,741.40** |

PRIOR FEES                           $28,987.20
PRIOR COSTS & EXPENSES          $1,652.06

| | |
|---|---|
| FEES | $2,741.40 |
| COSTS & EXPENSES | $220.06 |
| **TOTAL THIS INVOICE** | **$2,961.46** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



Integrity and accuracy are between the lines of every eScribers transcript

# INVOICE

eScribers, LLC
700 W. 192nd St, Suite 607
New York, NY 10040
(973) 406 2250
Tax ID # 20-365-6767

Date: June 20, 2012
Invoice #: 30070

Delivery Type: Copy

To:
Severson & Werson
1 Embarcadero
Suite 2600
San Francisco
CA 941111

Assignment Number: BKNYSD130-Copy 7

In Reference To: Residential Capital, LLC; 12-12020; 06/12/2012

| Description | Quantity | Each | Total |
|---|---|---|---|
| Copy | 131 | $1.20 | $157.20 |
| Invoice Total | | | $157.20 |

Notes:
Order info:
Ordering party:
Name: Donald H. Cram
Law Firm Name: Severson & Werson
Bill Address: One Embarcadero Center, Suite 2600, San Francisco, CA 94111, US
Phone: (415) 398-3344
Bill Email: lkh@severson.com

Additional Name: Linda Han
Additional Email: lkh@severson.com
Additional Phone: (415) 398-3344, Ext. 5659

Name of Court: U.S. Bankruptcy Court, Southern District
Courtroom Number: 501
Case Number: 12-12020 MG
Case Name: In re Residential Capital, LLC
Presiding Judge: Martin Glenn
Courtroom Location: One Bowling Green
Hearing Date 1: 06/12/2012 - Job Reference: BKNYSD130-Copy 7

Payable to: eScribers, LLC
Thank you for your business
Pay online through our secure website: escribers.net

address | 700 W. 192nd St, Suite 607, New York, NY 10040
phone | (973) 406-2250
fax | (973) 954-5619
website | www.escribers.net
e-mail | escribers-billing@escribers.net

# Severson
# & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320999      JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1063 | Velazquez, Ramon and Maria de luz |
| | | GMAC Matter No.: 718917 |

**TOTAL AMOUNT DUE**            **$2,683.86**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      320999      JBS                                             July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000  1063      Velazquez, Ramon and Maria de luz
GMAC Matter No.: 718917

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Analyze court docket for filing of opposition to motion to dismiss. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/17/12 | Analyze court docket for opposition to motion to dismiss. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/21/12 | Analyze court docket for filing of opposition to motion to dismiss. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/22/12 | Analyze court docket re filing of opposition to motion to dismiss; exchange correspondence with client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/25/12 | Prepare for hearing on motion to dismiss. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 05/29/12 | Attention to court's order granting motion to dismiss with prejudice. | L240 | 0.20 | 333.00 | 66.60 |
| DL | 05/29/12 | Attend hearing on motion to dismiss; prepare correspondence to client re motion to dismiss granted with prejudice. | L430 | 4.10 | 288.00 | 1,180.80 |
| DL | 05/30/12 | Prepare judgment of dismissal; prepare notice of ruling on motion to dismiss. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 05/31/12 | Analyze signed order granting motion to dismiss; prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Analyze signed judgment of dismissal; prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320999 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Velazquez, Ramon & Maria | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DL | 06/06/12 | Prepare notice of entry of judgment. | L430 | 0.10 | 288.00 | | 28.80 |
| DL | 06/12/12 | Determine deadline for filing appeal and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | | 57.60 |
| DL | 06/14/12 | Exchange correspondence with plaintiff and client re loan modification. | L190 | 0.20 | 288.00 | | 57.60 |
| DL | 06/15/12 | Analyze title history for need to file motion to expunge lis pendens. | L190 | 0.10 | 288.00 | | 28.80 |
| DL | 06/20/12 | Exchange correspondence with client re loan modification agreement and review same; exchange correspondence with plaintiff re same. | L190 | 0.30 | 288.00 | | 86.40 |
| DL | 06/21/12 | Exchange correspondence with client and plaintiff re loan modification agreement. | L190 | 0.30 | 288.00 | | 86.40 |
| DL | 06/22/12 | Exchange correspondence with plaintiff re finalizing loan modification and sending documents to GMAC's counsel. | L190 | 0.20 | 288.00 | | 57.60 |
| DL | 06/25/12 | Analyze signed loan modification agreement and prepare correspondence to client re same. | L160 | 0.20 | 288.00 | | 57.60 |
| DL | 06/26/12 | Analyze correspondence from client re signed loan modification agreement; prepare letter to client with same. | L190 | 0.30 | 288.00 | | 86.40 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | | 28.80 |
| DL | 06/27/12 | Exchange correspondence with plaintiff and client re making payments electronically to GMAC. | L190 | 0.20 | 288.00 | | 57.60 |
| DL | 06/28/12 | Prepare correspondence to client re receipt of loan modification package. | L190 | 0.10 | 288.00 | | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | | 28.80 |
| DL | 06/29/12 | Exchange correspondence with client and plaintiff re making electronic payments and receipt of loan modification package. | L160 | 0.20 | 288.00 | | 57.60 |
| | | **TOTAL** | | **8.70** | | | **$2,514.60** |

## COSTS & EXPENSES

06/12/12  David M. Liu; Transportation; Hearing on                                              68.61

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 320999 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|---|
| | | MATTER | Velazquez, Ramon & Maria | | |

Motion to Dismiss & OSC, LASC Long Beach 5/29/12

| | | |
|---|---|---|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Entry 06/08/12 | 49.95 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice, Proposed Judgment 06/01/12 | 50.70 |
| | **TOTAL COSTS & EXPENSES** | **$169.26** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L160 | Settlement/Non-Binding ADR | 0.40 | $115.20 |
| L190 | Other Case Assessment | 3.90 | $1,123.20 |
| L240 | Dispositive Motions | 0.20 | $66.60 |
| L430 | Written Motions/Submissions | 4.20 | $1,209.60 |
| | **TOTAL** | **8.70** | **$2,514.60** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 8.50 | 288.00 | $2,448.00 |
| Hankins, Suzanne | SMH | Member | 0.20 | 333.00 | $66.60 |
| | | **Total** | **8.70** | | **$2,514.60** |

| | |
|---|---|
| PRIOR FEES | $13,431.60 |
| PRIOR COSTS & EXPENSES | $1,641.50 |

| | |
|---|---|
| FEES | $2,514.60 |
| COSTS & EXPENSES | $169.26 |
| **TOTAL THIS INVOICE** | **$2,683.86** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321000    JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1066    Riggio, Jaye
                  GMAC Matter No.: 719018

**TOTAL AMOUNT DUE**          **$530.10**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321000    JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1066    Riggio, Jaye
GMAC Matter No.: 719018

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JDI | 06/01/12 | Case intake, review file, and determine applicable deadlines. | L190 | 0.50 | 279.00 | 139.50 |
| JDI | 06/06/12 | Send letter to Court of Appeal re designation of counsel of record. | L190 | 0.10 | 279.00 | 27.90 |
| JDI | 06/08/12 | Check for filing of Appellant's Opening Brief. | L510 | 0.30 | 279.00 | 83.70 |
| JDI | 06/11/12 | Attention to client email re status of appeal. | L190 | 0.40 | 279.00 | 111.60 |
| JDI | 06/20/12 | Attention to Appellant's request for extension of time to file brief. | L510 | 0.20 | 279.00 | 55.80 |
| JDI | 06/25/12 | Attention to Appellants' request for stipulation to extend time for them to file their opening brief. | L510 | 0.40 | 279.00 | 111.60 |
| | | **TOTAL** | | **1.90** | | **$530.10** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L190    Other Case Assessment | 1.00 | $279.00 |
| L510    Appellate Motions & Submission | 0.90 | $251.10 |
| **TOTAL** | **1.90** | **$530.10** |

| Timekeeper | Position | | Hours | Rate | Value |
|------------|----------|---|-------|------|-------|
| Ives, Jon | JDI    Associate | | 1.90 | 279.00 | $530.10 |
| | **Total** | | **1.90** | | **$530.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.    321000 | CLIENT | GMAC ResCap | | Page | 2 |
| | MATTER | Riggio, Jaye | | | |

| | |
|---|---|
| PRIOR FEES | $7,047.00 |
| PRIOR COSTS & EXPENSES | $2,461.55 |

|  |  |
|---|---|
| FEES | $530.10 |
| **TOTAL THIS INVOICE** | **$530.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321002    JBS                                      July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1072    Malinowski, Kenneth J. and Patricia L.
                  GMAC Matter No.: 719341

**TOTAL AMOUNT DUE**          $327.15

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321002     JBS                                      July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000  1072     Malinowski, Kenneth J. and Patricia L.
GMAC Matter No.: 719341

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.20 | 270.00 | 54.00 |
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.30 | 333.00 | 99.90 |
| CHR | 05/16/12 | Prepare Notice of Stay   TO 1072 | L190 | 0.40 | 130.50 | 52.20 |
| KWF | 05/22/12 | Receive and analyze draft discovery requests to Franchise Tax Board. | L310 | 0.20 | 270.00 | 54.00 |
| KWF | 05/25/12 | Receive and analyze Malinowinski's memorandum of understanding. | L120 | 0.20 | 270.00 | 54.00 |
| CHR | 05/31/12 | Revise Notice of Bankruptcy. | L190 | 0.10 | 130.50 | 13.05 |
| | | **TOTAL** | | **1.40** | | **$327.15** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.50 | $153.90 |
| L190 | Other Case Assessment | 0.50 | $65.25 |
| L210 | Pleadings | 0.20 | $54.00 |
| L310 | Written Discovery | 0.20 | $54.00 |
| | **TOTAL** | **1.40** | **$327.15** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Rommell, Clair | CHR | Paralegal | 0.50 | 130.50 | $65.25 |
| Franich, Kerry | KWF | Associate | 0.40 | 270.00 | $108.00 |
| Sullivan, Mary Kate | MKS | Member | 0.20 | 270.00 | $54.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321002 | CLIENT | GMAC ResCap | | | | Page | 2 |
| | | MATTER | Malinowski, Kenneth & Patricia | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Hankins, Suzanne | | SMH | Member | 0.30 | 333.00 | $99.90 | |
| | | **Total** | | **1.40** | | **$327.15** | |

| | |
|---|---|
| PRIOR FEES | $5,787.45 |
| PRIOR COSTS & EXPENSES | $220.24 |

| | | |
|---|---|---|
| | FEES | $327.15 |
| **TOTAL THIS INVOICE** | | **$327.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321001     JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1068     Gonzalez, Jerry D. and Amalia P.
                    GMAC Matter No.: 719031

**TOTAL AMOUNT DUE**          **$1,123.25**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321001    JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1068    Gonzalez, Jerry D. and Amalia P.
GMAC Matter No.:  719031

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994         06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| TNA | 06/11/12 | Prepare memorandum of points and authorities in response to second amended complaint. | L210 | 1.80 | 270.00 | 486.00 |
| MKS | 06/12/12 | Review and revise draft demurrer to amended complaint. | L240 | 0.50 | 270.00 | 135.00 |
| TNA | 06/12/12 | Prepare final revisions to demurrer to second amended complaint. | L210 | 0.80 | 270.00 | 216.00 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **3.70** | | **$999.00** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/01/12 | CourtCall, LLC; CourtCall - Conference Service; 08/14/12 | | 39.00 |
| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service;  07/13/12 | | 39.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; ACSC- Hayward 5/15/12 | | 46.25 |
| | **TOTAL COSTS & EXPENSES** | **$124.25** | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321001 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Gonzalez, Jerry D. & Amalia P. | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.00 | | |
| L210 | Pleadings | 2.70 | $729.00 | | |
| L240 | Dispositive Motions | 0.50 | $135.00 | | |
| | **TOTAL** | **3.70** | **$999.00** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, Mary Kate | MKS | Member | 1.10 | 270.00 | $297.00 |
| Abbott, Thomas | TNA | Associate | 2.60 | 270.00 | $702.00 |
| | Total | | **3.70** | | **$999.00** |

| PRIOR FEES | $17,688.15 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,443.43 |

| FEES | $999.00 |
|---|---|
| COSTS & EXPENSES | $124.25 |
| **TOTAL THIS INVOICE** | **$1,123.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321003    JBS                                            July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT      19000     GMAC ResCap
MATTER     1074      Smith, Tia
                            GMAC Matter No.:  719188


**TOTAL AMOUNT DUE**            **$1,492.20**


## *** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321003    JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1074    Smith, Tia
GMAC Matter No.:  719188

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Analyze bankruptcy order re-opening bankruptcy case to determine if trustee will pursue plaintiff's claims; prepare correspondence to client re same. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/18/12 | Analyze plaintiff's ex parte application to continue deadline for filing amended complaint. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 05/21/12 | Analyze court docket re status of plaintiff's ex parte to continue date for filing amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/22/12 | Prepare correspondence to client re no amended complaint filed and state court granted more time to file amended complaint. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 05/25/12 | Attention to J. Holtgren email re stay. | L120 | 0.20 | 333.00 | 66.60 |
| DL | 05/25/12 | Exchange correspondence with client re filing notice of bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/31/12 | Draft and revise notice of bankruptcy stay. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 05/31/12 | Analyze plaintiff's notice of ruling on ex parte for more time to file complaint and notice of related cases. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 06/04/12 | Attention to status of bankruptcy notice. | L190 | 0.20 | 333.00 | 66.60 |
| LJT | 06/04/12 | Ascertain status of notice of stay and filing with Court, email re same. | L110 | 0.10 | 130.50 | 13.05 |
| DL | 06/04/12 | Provide status of filing notice of bankruptcy. | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  321003 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Smith, Tia | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/06/12 | Verfiy filing of notice of bankruptcy stay. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/08/12 | Analyze correspondence from parties re status of litigation and postponement of mediation. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/12/12 | Research re plaintiff dismissing defendants in violaiton of bankrutpcy stay; prepare correspondence to mediator and parties re status of stay. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 06/13/12 | Exchange futher correspondence with mediator and parties re continuing litiation as to Aurora and mediation issues. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/14/12 | Analyze correspondence with mediator re status of litigation. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/21/12 | Analyze ex parte notice from plaintiff re extension to file second amended complaint; review status of plaintiff's bankruptcy action and analyze trustee's notice of abandonment of plaintiff's claims. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 06/25/12 | Analyze docket re court's order on ex parte to extend time to file second amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/27/12 | Analyze plaintiff's declaration re default against Cal-Western. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/28/12 | Analyze court docket re status of filing amended complaint; prepare correspondence to client re extension given to file complaint. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **5.00** | | **$1,442.25** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice 06/04/12 | | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$49.95** | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321003 | CLIENT   GMAC ResCap | Page   3 |
| --- | --- | --- |
| | MATTER   Smith, Tia | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
| --- | --- | --- | --- | --- | --- |
| L110 | Fact Investigation/Development | 0.10 | $13.05 | | |
| L120 | Analysis/Strategy | 0.20 | $66.60 | | |
| L190 | Other Case Assessment | 3.90 | $1,132.20 | | |
| L430 | Written Motions/Submissions | 0.80 | $230.40 | | |
| | **TOTAL** | **5.00** | **$1,442.25** | | |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Liu, David | DL | Associate | 4.50 | 288.00 | $1,296.00 |
| Tarwater, Linda | LJT | Paralegal | 0.10 | 130.50 | $13.05 |
| Hankins, Suzanne | SMH | Member | 0.40 | 333.00 | $133.20 |
| | **Total** | | **5.00** | | **$1,442.25** |

| | | |
| --- | --- | --- |
| PRIOR FEES | $18,796.95 | |
| PRIOR COSTS & EXPENSES | $3,647.80 | |

| | | |
| --- | --- | --- |
| FEES | $1,442.25 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$1,492.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321005      JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT      19000      GMAC ResCap
MATTER      1085       Briceno, Bernardino and Yvonne
                       GMAC Matter No.: 719391



**TOTAL AMOUNT DUE**              **$1,875.65**




## *** *REMITTANCE COPY* ***
*Please include this page with payment.*




Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## *&* Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321005    JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1085    Briceno, Bernardino and Yvonne
GMAC Matter No.: 719391

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MEH | 05/15/12 | Strategize re: effect of bankruptcy filing. | L120 | 0.50 | 261.00 | 130.50 |
| ERB | 05/16/12 | Attention to status of settlement and status of repairs on property. | L160 | 0.30 | 279.00 | 83.70 |
| MXS | 05/16/12 | E-mailed with REO and client regarding damage to property and bill for settlement. Updated opposing counsel with timeline for performance of settlement agreement. Strategized re effect of bankruptcy on settlement agreement. | L160 | 0.90 | 216.00 | 194.40 |
| MXS | 05/28/12 | Strategized re filing notice of filing of bankruptcy | L240 | 0.30 | 216.00 | 64.80 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/12/12 | attention to status of settlement and repairs for purposes of determining potential waste damage. | L160 | 0.40 | 279.00 | 111.60 |
| MEH | 06/12/12 | Strategize re: clean up costs of property post-eviction and implications for settlement. | L160 | 0.20 | 261.00 | 52.20 |
| MXS | 06/12/12 | Drafted letter re settlement to plaintiff's counsel (1.2) Emailed with client re: receipts for fixed damage to property and next steps (.7), strategized re damage to property (.2). | L160 | 2.10 | 216.00 | 453.60 |
| MXS | 06/13/12 | Revised letter to opposing counsel re | L160 | 1.40 | 216.00 | 302.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321005 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Briceno, Bernardino & Yvonne | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | dismisal, cleared contents of letter with client, updated MERS counsel on contents of letter, sent letter. | | | | | |
| MXS | 06/13/12 | Edited letter to opposing counsel re settlement agreement and dismissal. | L160 | 1.10 | 216.00 | | 237.60 |
| MXS | 06/14/12 | Reviewed and filed request for dismissal (.2), e-mailed with client re dismissal (.2). | L160 | 0.40 | 216.00 | | 86.40 |
| MEH | 06/15/12 | Strategize re: timing of filing of dismissal. | L120 | 0.20 | 261.00 | | 52.20 |
| | | **TOTAL** | | **8.00** | | | **$1,825.20** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Request for Dismissal 06/14/12 | | 50.45 |
| | **TOTAL COSTS & EXPENSES** | **$50.45** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.90 | $238.50 |
| L160 | Settlement/Non-Binding ADR | 6.80 | $1,521.90 |
| L240 | Dispositive Motions | 0.30 | $64.80 |
| | **TOTAL** | **8.00** | **$1,825.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.90 | 279.00 | $251.10 |
| Holt, M. Elizabeth | MEH | Associate | 0.90 | 261.00 | $234.90 |
| Schindler, Maria | MXS | Associate | 6.20 | 216.00 | $1,339.20 |
| | **Total** | | **8.00** | | **$1,825.20** |

| | |
|---|---|
| PRIOR FEES | $37,819.80 |
| PRIOR COSTS & EXPENSES | $2,490.46 |

| | |
|---|---|
| FEES | $1,825.20 |
| COSTS & EXPENSES | $50.45 |
| **TOTAL THIS INVOICE** | **$1,875.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321004    JBS                                           July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1080     Enriquez, Romualdo D. and Olivia S.
                   GMAC Matter No.: 719059

**TOTAL AMOUNT DUE**              $997.15

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321004    JBS                                      July 12, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1080    Enriquez, Romualdo D. and Olivia S.
GMAC Matter No.: 719059

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994         06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MCK | 05/15/12 | Review of online register of actions and case file. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 05/16/12 | Analysis of tentative ruling on demurrer. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 05/17/12 | Draft proposed order and accompanying correspondence. | L120 | 0.40 | 234.00 | 93.60 |
| MCK | 05/21/12 | Review of Plaintiffs' case management statement. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 05/21/12 | E-mail summary to client following hearing on demurrer. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 05/21/12 | Research re: issue of responding to complaint when demurrer sustained in part and overruled in part. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 05/23/12 | Draft case management statement. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 05/25/12 | Draft correspondence to court for transmittal of proposed order. | L120 | 0.20 | 234.00 | 46.80 |
| MKS | 06/12/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MCK | 06/06/12 | Review of file to determine status of Plaintiffs' time to amend pleadings. | L120 A104 | 0.10 | 234.00 | 23.40 |
| MCK | 06/11/12 | Review of online register of actions re case management conference. | L120 A104 | 0.10 | 234.00 | 23.40 |
| MCK | 06/12/12 | Appearance by court call for case management conference. | L230 A109 | 0.60 | 234.00 | 140.40 |
| MCK | 06/21/12 | E-mail correpsondence with client regarding status of amended pleading. | L120 A106 | 0.20 | 234.00 | 46.80 |
| MCK | 06/25/12 | Review of signed order on demurrer. | L120 A104 | 0.10 | 234.00 | 23.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321004 | CLIENT | GMAC ResCap | | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | MATTER | Enriquez, Romualdo & Olivia | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MCK | 06/26/12 | Prepare Notice of Entry of Order. | L120 | A103 | 0.10 | 234.00 | 23.40 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | | 0.30 | 270.00 | 81.00 |
| MKS | 06/28/12 | Study and review amended complaint following demurrer sustained with leave to amend. | L210 | | 0.30 | 270.00 | 81.00 |
| MCK | 06/28/12 | Review of conformed copy of Notice of Entry of Order on Demurrer. | L120 | A104 | 0.10 | 234.00 | 23.40 |
| MCK | 06/28/12 | Review of online register of actions re: case activity. | L120 | A108 | 0.10 | 234.00 | 23.40 |
| | | **TOTAL** | | | **4.00** | | **$968.40** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; San Mateo County Court 5/25/12 | 28.75 |
| | **TOTAL COSTS & EXPENSES** | **$28.75** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.00 | $720.00 |
| L210 | Pleadings | 0.40 | $108.00 |
| L230 | Court Mandated Conferences | 0.60 | $140.40 |
| | **TOTAL** | **4.00** | **$968.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kelly, Megan | MCK | Special Counsel | 3.10 | 234.00 | $725.40 |
| Sullivan, Mary Kate | MKS | Member | 0.90 | 270.00 | $243.00 |
| | **Total** | | **4.00** | | **$968.40** |

| | |
|---|---|
| PRIOR FEES | $3,808.35 |
| PRIOR COSTS & EXPENSES | $1,583.60 |

| | |
|---|---|
| FEES | $968.40 |
| COSTS & EXPENSES | $28.75 |
| **TOTAL THIS INVOICE** | **$997.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321007    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER   1093     Vasquez, Eusebio and Susana
                 GMAC Matter No.: 719657

**TOTAL AMOUNT DUE**              $495.00

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321007    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1093    Vasquez, Eusebio and Susana
GMAC Matter No.: 719657

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 05/22/12 | Corresponded with Plaintiff's Counsel Re Loan Modification. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 05/23/12 | Attention to potential informal resolution options and correspondence with our client to advise regarding the same. | L160 | 0.20 | 274.50 | 54.90 |
| JHT | 05/23/12 | Contacted Client Re. Loan Modification. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 05/23/12 | Contacted Plaintiffs' Counsel Re. Resubmission of Loan Modification Application. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 05/25/12 | Analysis and evaluation of Plaintiffs' second amended complaint and attention to the demurrer to the same. | L250 | 0.30 | 274.50 | 82.35 |
| JHT | 05/30/12 | Corresponded with Plaintiff's Counsel Re. Resubmission of Loan Modification Application. | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/22/12 | Draft and prepare clients' case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/25/12 | Receipt, review and analysis of plaintiff's case management statement in light of pending case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 06/25/12 | Reviewed Plaintiffs' Case Management | L210 | 0.20 | 238.50 | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321007 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Vasquez, Eusebio & Susana | | |

Statement.

| **TOTAL** | **2.00** | **$495.00** |
|---|---|---|

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $23.85 |
| L160 | Settlement/Non-Binding ADR | 0.20 | $54.90 |
| L190 | Other Case Assessment | 0.90 | $214.65 |
| L210 | Pleadings | 0.50 | $119.25 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| | **TOTAL** | **2.00** | **$495.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 0.90 | 238.50 | $214.65 |
| Gandy, Robert | RJG | Special Counsel | 0.50 | 274.50 | $137.25 |
| Shaham, Yaron | YS | Special Counsel | 0.60 | 238.50 | $143.10 |
| | **Total** | | **2.00** | | **$495.00** |

| PRIOR FEES | $10,645.20 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,035.49 |

| | FEES | $495.00 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$495.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321008      JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER    1095      Boyd, Michael E.
                             GMAC Matter No.: 719832

**TOTAL AMOUNT DUE**          **$3,821.40**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321008      JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1095      Boyd, Michael E.
GMAC Matter No.: 719832

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MEH | 05/15/12 | Strategize re: effect of bankruptcy filing. | L120 | 0.50 | 261.00 | 130.50 |
| MXS | 05/15/12 | Strategized re filing notice of automatic stay | L190 | 0.30 | 216.00 | 64.80 |
| ERB | 05/22/12 | Review and analysis of amended complaint. | L210 | 0.60 | 279.00 | 167.40 |
| MXS | 05/22/12 | Strategized re filing of case management statement and effect on bankrtupcy | L230 | 0.50 | 216.00 | 108.00 |
| MXS | 05/23/12 | Drafted case management statement (.5), e-mailed with plaintiff about submitting joint case management statement. (.4) | L230 | 0.90 | 216.00 | 194.40 |
| MXS | 05/28/12 | Strategized re notice of filing of bankrtupcy | L240 | 0.30 | 216.00 | 64.80 |
| MXS | 05/29/12 | Attended CMC at district court in San Jose | L230 | 4.00 | 216.00 | 864.00 |
| MXS | 06/01/12 | E-mailed with client re motion to dismiss. | L240 | 0.40 | 216.00 | 86.40 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| MEH | 06/04/12 | Strategize re: filing notice of automatic bankrupty stay. | L120 | 0.20 | 261.00 | 52.20 |
| MEH | 06/04/12 | Strategize re: due date for motion to dismiss first amended complaint. | L240 | 0.20 | 261.00 | 52.20 |
| MXS | 06/04/12 | Strategized re notice of bankruptcy filing | L120 | 0.30 | 216.00 | 64.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321008 | CLIENT | GMAC ResCap | | Page | 2 |
| | | MATTER | Boyd, Michael E. | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MXS | 06/05/12 | E-mailed with plaintiff re extension of complaint response date and settlement offer (.6) E-mailed with client re strategy for response to complaint in light of bky (.4), strategized re possible filing of notice of stay (.4) | L240 | 1.40 | 216.00 | 302.40 |
| ERB | 06/07/12 | Review matter and communications re status and strategy. | L120 | 0.40 | 279.00 | 111.60 |
| MXS | 06/07/12 | Drafted federal stipulation and proposed order to continue response date, e-mailed with plaintiff re approval and changes, signatures, and plaintiff's settlement offer. Drafted client update (.3) | L240 | 1.80 | 216.00 | 388.80 |
| MEH | 06/08/12 | Review stipulation continuing response deadline for local rule compliance. | L250 | 0.20 | 261.00 | 52.20 |
| MXS | 06/12/12 | Calendared new hearing dates. | L240 | 0.20 | 216.00 | 43.20 |
| MXS | 06/13/12 | Reviewed court order extending reply date. | L240 | 0.20 | 216.00 | 43.20 |
| MXS | 06/15/12 | Filed dismissal, updated client and MERS representative on dismissal, wrote closing e-mail and prepared files for closing out. | L160 | 0.80 | 216.00 | 172.80 |
| MXS | 06/20/12 | Reviewed interim BK order, strategized with litigation team and client regarding impact on filing. | L120 | 0.50 | 216.00 | 108.00 |
| MXS | 06/21/12 | Drafted motion to dismiss FAC and accompanying documents. | L240 | 2.10 | 216.00 | 453.60 |
| MXS | 06/25/12 | Revised MPA to motion to dismiss | L240 | 0.90 | 216.00 | 194.40 |
| | | **TOTAL** | | **16.90** | | **$3,775.50** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Joint Case Management Statement 05/24/12 | 22.95 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; First Joint Stipulation to Continue Response Date to First Amended Complaint Pursuant to Civil Local Rule 6-2 06/11/12 | 22.95 |
| **TOTAL COSTS & EXPENSES** | | **$45.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321008 | CLIENT | GMAC ResCap | Page | 3 |
| | MATTER | Boyd, Michael E. | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.10 | $522.90 |
| L160 | Settlement/Non-Binding ADR | 0.80 | $172.80 |
| L190 | Other Case Assessment | 0.30 | $64.80 |
| L210 | Pleadings | 0.60 | $167.40 |
| L230 | Court Mandated Conferences | 5.40 | $1,166.40 |
| L240 | Dispositive Motions | 7.50 | $1,629.00 |
| L250 | Other Written Motions | 0.20 | $52.20 |
| | **TOTAL** | **16.90** | **$3,775.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 1.20 | 279.00 | $334.80 |
| Holt, M. Elizabeth | MEH | Associate | 1.10 | 261.00 | $287.10 |
| Schindler, Maria | MXS | Associate | 14.60 | 216.00 | $3,153.60 |
| | **Total** | | **16.90** | | **$3,775.50** |

| PRIOR FEES | $31,459.05 |
|---|---|
| PRIOR COSTS & EXPENSES | $405.12 |

| | | |
|---|---|---|
| FEES | $3,775.50 |
| COSTS & EXPENSES | $45.90 |
| **TOTAL THIS INVOICE** | **$3,821.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321009        JBS                                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1098 | Rodriguez, Ignacio and Rosa Maria |
| | | C/M# 719794 |

**TOTAL AMOUNT DUE**            **$6,943.38**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321009    JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1098    Rodriguez, Ignacio and Rosa Maria
C/M# 719794

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MCN | 05/17/12 | Review of status of default and strategy for entry of judgment for quiet title. | L210 | 1.10 | 306.00 | 336.60 |
| MCN | 05/18/12 | Analysis and evaluation of status of entered default and strategy in view of delay. | L210 | 0.50 | 306.00 | 153.00 |
| MCN | 05/21/12 | Analysis and evaluation of status of entered default in order to seek extension arrangement of rescission of trustee's deed upon sale. | L210 | 0.70 | 306.00 | 214.20 |
| MCN | 05/23/12 | Analysis and evaluation of strategy for completion of service on Quenches and entry of default as to Rodriguezes. | L110 | 0.20 | 306.00 | 61.20 |
| MCN | 05/24/12 | Analysis and evaluation of entered default and strategy for entry of judgment for cancellation in view of same. | L210 | 0.60 | 306.00 | 183.60 |
| MCN | 05/24/12 | Analysis and evaluation of whether entry of quiet title judgment as to all parties is required to clear title. | L210 | 0.40 | 306.00 | 122.40 |
| MCN | 05/24/12 | Analysis and evaluation of for completion of service as to Quinones and strategy for entering default. | L210 | 0.40 | 306.00 | 122.40 |
| MCN | 05/30/12 | Analysis and evaluation of strategy for proving up judgment as to Rodriguez. | L250 | 0.60 | 306.00 | 183.60 |
| MCN | 05/30/12 | Analysis and evaluation of strategy for obtaining default as to Quinones and whether to continue service efforts. | L250 | 0.50 | 306.00 | 153.00 |
| SMH | 05/31/12 | Review title chronology, rescission of TDUS and background emails, address service issues related to court order and | L190 | 1.30 | 333.00 | 432.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321009 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Rodriguez, Ignacio & Rosa | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | potential default prove-up, discuss same with M. Nowlin. | | | | |
| LJT | 05/31/12 | Research title records to update status of title to property, review rescission of trustee's deed upon sale, review complaint, Court docket re case status, proofs of service, defaults as to Ignacio and Rosa Rodriguez, e-mails re service attempts on Maria Quinones, prepare lis pendens and draft e-mails re service, filing and recording of same and conference re quiet title judgment and/or judgment for cancellation of instrument and means for accomplishing same., | L110 | 1.90 | 130.50 | 247.95 |
| MCN | 05/31/12 | Review and revise lis pendens to be recorded and analysis of procedure for recording and filing same. | L250 | 0.80 | 306.00 | 244.80 |
| MCN | 05/31/12 | Correspondence with Best regarding strategy for case. | L250 | 0.60 | 306.00 | 183.60 |
| MCN | 05/31/12 | Analysis and evaluation of procedure for proving up judgment as to Rodriguez's and completion of service as to Quinones. | L250 | 1.40 | 306.00 | 428.40 |
| MCN | 05/31/12 | Preparation of documents to re-serve on Quinones regarding corrected complaint. | L250 | 0.30 | 306.00 | 91.80 |
| MCN | 06/01/12 | Analysis and evaluation of status of completion of service on Quinones and request to enter default. | L210 | 0.30 | 306.00 | 91.80 |
| MCN | 06/01/12 | Review court notice requiring correction of complaint and re-service of same on all defendants. | L210 | 0.30 | 306.00 | 91.80 |
| MCN | 06/01/12 | Correspondence with Ben regarding strategy for clearing title. | L210 | 0.30 | 306.00 | 91.80 |
| MCN | 06/01/12 | Analysis and evaluation of strategy for seeking title company approval of cancellation of fraudulent rescission of TDUS. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/01/12 | Analysis and evaluation of strategy for completion of source of process of complaint due to court error in case number assignment. | L210 | 0.40 | 306.00 | 122.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321009 | CLIENT | GMAC ResCap | | | Page | 3 |
| | | MATTER | Rodriguez, Ignacio & Rosa | | | | |

| | | | | | | |
|-----|----------|----------------------------------------------------------------------------------------------------------------|------|------|--------|---------|
| MCN | 06/04/12 | Analysis and evaluation of status of case to prepare status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/04/12 | Drafting of status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/06/12 | Analysis and evaluation of status of recordation of lis pendens and strategy for case management conference and prove-up hearing. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 06/08/12 | Analysis and evaluation of detailed summary of status of service for inclusion in case management conference statement and request to enter default. | L210 | 0.50 | 306.00 | 153.00 |
| MCN | 06/11/12 | Analysis and evaluation of status of case and service on all defendants to prepare summary to court. | L230 | 0.40 | 306.00 | 122.40 |
| MCN | 06/11/12 | Review and revise request to enter default on Quinones and preparation of case management conference statement regarding same. | L230 | 0.40 | 306.00 | 122.40 |
| MCN | 06/11/12 | Review and revise summary of facts and status of defaults and service for submission to court. | L230 | 0.30 | 306.00 | 91.80 |
| MCN | 06/12/12 | Final review of information to be included in case management conference statement and summary to court. | L230 | 0.40 | 306.00 | 122.40 |
| MCN | 06/13/12 | Analysis and evaluation of strategy for case management conference hearing and whether to seek entry of default based on prior service on Quinones. | L120 | 0.70 | 306.00 | 214.20 |
| MCN | 06/15/12 | Analysis and evaluation of status of filing case management conference statement and request to enter default to determine strategy for hearing. | L230 | 0.40 | 306.00 | 122.40 |
| MCN | 06/15/12 | Analysis and evaluation of strategy to prove up quiet title judgement in view of status of service. | L250 | 0.30 | 306.00 | 91.80 |
| MCN | 06/26/12 | Preparation of status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/26/12 | Analysis and evaluation of documents provided by court regarding procedure for entering default and setting move-up. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 06/27/12 | Attendance at case management | L230 | 3.40 | 306.00 | 1,040.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321009 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Rodriguez, Ignacio & Rosa | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | conference hearing at which court set prove-up hearing and preparation for same. | | | | |
| SMH | 06/28/12 | Attention to default status on Quinonez, execute request for entry of default. | L120 | 0.30 | 333.00 | 99.90 |
| MCN | 06/28/12 | Analysis and evaluation of court's request to submit entry of default as to Quinones and strategy and procedure for same. | L120 | 0.50 | 306.00 | 153.00 |
| MCN | 06/28/12 | Preparation of request to enter default as to Quinones and further status report to court in support of quiet title prove-up. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/28/12 | Correspondence with Jennifer Best regarding court ruling to enter default as to Quinones and analysis of strategy for prove-up hearing. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/29/12 | Analysis and evaluation of filing of request to enter default and court's procedures for completion of same. | L250 | 0.30 | 306.00 | 91.80 |
| | | **TOTAL** | | **23.50** | | **$6,900.75** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 2714 Norton Avenue Los Angeles, CA 05/31/12 | | 42.63 |
| | **TOTAL COSTS & EXPENSES** | **$42.63** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.10 | $309.15 |
| L120 | Analysis/Strategy | 4.50 | $1,385.10 |
| L190 | Other Case Assessment | 1.30 | $432.90 |
| L210 | Pleadings | 5.50 | $1,683.00 |
| L230 | Court Mandated Conferences | 5.30 | $1,621.80 |
| L250 | Other Written Motions | 4.80 | $1,468.80 |
| | **TOTAL** | **23.50** | **$6,900.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tarwater, Linda | LJT | Paralegal | 1.90 | 130.50 | $247.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  321009 | CLIENT | GMAC ResCap | | | | Page | 5 |
|---|---|---|---|---|---|---|---|
| | MATTER | Rodriguez, Ignacio & Rosa | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nowlin, Marlene | MCN | Special Counsel | 20.00 | 306.00 | $6,120.00 | |
| Hankins, Suzanne | SMH | Member | 1.60 | 333.00 | $532.80 | |
| | **Total** | | **23.50** | | **$6,900.75** | |

| | | |
|---|---|---|
| PRIOR FEES | $9,701.55 | |
| PRIOR COSTS & EXPENSES | $1,515.88 | |

| | |
|---|---|
| FEES | $6,900.75 |
| COSTS & EXPENSES | $42.63 |
| **TOTAL THIS INVOICE** | **$6,943.38** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321010    JBS                                      July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT·    19000    GMAC ResCap
MATTER    1101    Yuasa, Sherri
                  C/M# 720122

**TOTAL AMOUNT DUE**          **$3,207.98**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321010    JBS                                      July 12, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1101    Yuasa, Sherri
C/M# 720122

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| LJT | 05/15/12 | MERS research re current investor on subject loan. | L110 | 0.10 | 130.50 | 13.05 |
| KWF | 05/18/12 | Prepare for hearing on motion to dismiss and Rule 26 conference. | L120 | 0.60 | 270.00 | 162.00 |
| KWF | 05/19/12 | Appear at hearing on motion to dismiss and Rule 26 conference. Travel to and from same. | L230 | 6.00 | 270.00 | 1,620.00 |
| KWF | 05/22/12 | Prepare email to client, J. Holtgren, advising of remand back to state court. | L120 | 0.30 | 270.00 | 81.00 |
| SMH | 05/24/12 | Attention to court's remand order. | L210 | 0.20 | 333.00 | 66.60 |
| KWF | 05/24/12 | Prepare demurrer to Plaintiff's first amended complaint. | L210 | 1.70 | 270.00 | 459.00 |
| KWF | 05/24/12 | Research state court jurisdiction upon remand from federal court. | L120 | 0.50 | 270.00 | 135.00 |
| KWF | 05/24/12 | Receive and analyze Court's minute order re: motions to dismiss and remand. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 05/28/12 | Receive and analyze co-defendant's demurrer to first amended complaint. | L120 | 0.20 | 270.00 | 54.00 |
| SMH | 06/04/12 | Attention to status of bankruptcy notice. | L190 | 0.20 | 333.00 | 66.60 |
| LJT | 06/04/12 | Ascertain status of notice of stay and filing with Court, email re same. | L110 | 0.10 | 130.50 | 13.05 |
| KWF | 06/04/12 | Prepare notice of stay and effect of bankruptcy. Prepare email to co-defendant's counsel re: same. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/21/12 | Receive and analyze co-defendants motion for judgment on the pleadings. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/25/12 | Evaluate file status. Prepare email to co-defendant's counsel, H. Cohen, re: status of property. | L120 | 0.30 | 270.00 | 81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321010 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Yuasa, Sherri | | | | |

| KWF | 06/27/12 | Prepare case management conference statement. | L230 | 0.30 | 270.00 | 81.00 |
|---|---|---|---|---|---|---|
| | | **TOTAL** | | **11.20** | | **$3,021.30** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 05/25/12 | Kerry W. Franich; Transportation; Scheduling Conference/Motion To Dismiss, Los Angeles (USDC) 5/21/12 | | 58.73 |
| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service; 07/18/12 | | 78.00 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Stay 06/06/12 | | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$186.68** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $26.10 |
| L120 | Analysis/Strategy | 2.60 | $702.00 |
| L190 | Other Case Assessment | 0.20 | $66.60 |
| L210 | Pleadings | 1.90 | $525.60 |
| L230 | Court Mandated Conferences | 6.30 | $1,701.00 |
| | **TOTAL** | **11.20** | **$3,021.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 10.60 | 270.00 | $2,862.00 |
| Tarwater, Linda | LJT | Paralegal | 0.20 | 130.50 | $26.10 |
| Hankins, Suzanne | SMH | Member | 0.40 | 333.00 | $133.20 |
| | **Total** | | **11.20** | | **$3,021.30** |

| PRIOR FEES | $10,146.60 |
|---|---|
| PRIOR COSTS & EXPENSES | $971.21 |

| | | |
|---|---|---|
| FEES | $3,021.30 |
| COSTS & EXPENSES | $186.68 |
| **TOTAL THIS INVOICE** | **$3,207.98** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321011    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1102      Alpuerto, Ireno and Imelda
                     C/M# 719960

**TOTAL AMOUNT DUE**          $2,613.65

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321011    JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1102    Alpuerto, Ireno and Imelda
C/M# 719960

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Analyze docket for filing of opposition to motion to dismiss. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/21/12 | Analyze court docket re filing of opposition to motion to dismiss. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 05/22/12 | Attention to motion to dismiss and pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/22/12 | Analyze court docket re opposition to motion to dismiss; prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/22/12 | Prepare case management statement with lengthy addendum re history of motion to dismiss, demurrer and plaintiffs' substitution of counsel. | L230 | 0.50 | 288.00 | 144.00 |
| DL | 05/23/12 | Check docket for opposition to motion to dismiss. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/24/12 | Check docket to ensure no late filing of opposition to motion to dismiss. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/25/12 | Exchange correspondence with client re representation of individual defendants. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/29/12 | Analyze email from plaintiff re possible dismissal of action. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/30/12 | Analyze court docket for filing of dismissal of action. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/30/12 | Prepare for hearing on motion to dismiss; update order on motion. | L430 | 0.30 | 288.00 | 86.40 |
| RJG | 05/31/12 | Attention to the results of the motion to | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321011 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Alpuerto, Ireno & Imelda | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | dismiss hearing and pending case issues and correspondence with our client to advise regarding the same. | | | | |
| DL | 05/31/12 | Attend hearing on continued motion to dismiss; prepare correspondence to client re case dismissed without prejudice. | L240 | 4.80 | 288.00 | 1,382.40 |
| RJG | 06/01/12 | Attention to final case issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/01/12 | Exchange correspondence with client to close file and also awaiting order of dismissal. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/04/12 | Attention to final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/04/12 | Analyze order of dismissal and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Attention to final case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 06/05/12 | Analyze correspondence from client to close file. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **8.70** | | **$2,488.05** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | David M. Liu; Transportation; Hearing on Motion to Dismiss & CMC, LASC 5/31/12 | 75.65 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/23/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$125.60** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.30 | $356.85 |
| L190 | Other Case Assessment | 1.80 | $518.40 |
| L230 | Court Mandated Conferences | 0.50 | $144.00 |
| L240 | Dispositive Motions | 4.80 | $1,382.40 |
| L430 | Written Motions/Submissions | 0.30 | $86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321011 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|
| | MATTER | Alpuerto, Ireno & Imelda | | | | |

| | | TOTAL | 8.70 | $2,488.05 | | |
|---|---|---|---|---|---|---|
| **Timekeeper** | | **Position** | **Hours** | **Rate** | **Value** | |
| Liu, David | DL | Associate | 7.40 | 288.00 | $2,131.20 | |
| Gandy, Robert | RJG | Special Counsel | 1.30 | 274.50 | $356.85 | |
| | | Total | 8.70 | | $2,488.05 | |

| PRIOR FEES | $14,660.55 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,940.08 |

| | |
|---|---|
| FEES | $2,488.05 |
| COSTS & EXPENSES | $125.60 |
| **TOTAL THIS INVOICE** | **$2,613.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321012    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1105    Negrete, Maricela
GMAC Matter No.: 719957

**TOTAL AMOUNT DUE**          $396.74

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321012    JBS                                                      July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1105    Negrete, Maricela
GMAC Matter No.: 719957

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| HRJ | 05/22/12 | Review and analyze issues re response to amended complaint and stay. | L110 | 0.90 | 306.00 | 275.40 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MKS | 06/26/12 | Correspondence and telephone call with new case manager re: logistics of getting updated information to her and identification of handling attorney. | L190 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **1.30** | | **$383.40** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 8388 Costa Avenue Fresno, CA 05/22/12 | 13.34 |
| | **TOTAL COSTS & EXPENSES** | **$13.34** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L110 | Fact Investigation/Development | 0.90 | $275.40 |
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L190 | Other Case Assessment | 0.20 | $54.00 |
| | **TOTAL** | **1.30** | **$383.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|-----------|---|----------|-------|------|-------|
| Jones, Harold R. | HRJ | Associate | 0.90 | 306.00 | $275.40 |
| Sullivan, Mary Kate | MKS | Member | 0.40 | 270.00 | $108.00 |
| | | **Total** | **1.30** | | **$383.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321012 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Negrete, Maricela | | | |

| | |
|---|---|
| PRIOR FEES | $6,433.65 |
| PRIOR COSTS & EXPENSES | $521.25 |

| | |
|---|---|
| FEES | $383.40 |
| COSTS & EXPENSES | $13.34 |
| **TOTAL THIS INVOICE** | **$396.74** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321013    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1107    Kwok, Ming
                  GMAC Matter No.: 720843

**TOTAL AMOUNT DUE**          $1,872.20

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321013    JBS                                            July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1107    Kwok, Ming
                        GMAC Matter No.: 720843

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of responsive pleading to first amended complaint and pending case issues and attention to litigation strategy. | L250 | 0.30 | 274.50 | 82.35 |
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 05/17/12 | Attention to Plaintiff's proposed informal resolution issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| JHT | 05/17/12 | Corresponded with Plaintiffs' Counsel Re. Loan Modification. | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Review and analysis of plaintiffs' opposition to demurrer to the first amended complaint and determine how to respond | L120 | 0.20 | 238.50 | 47.70 |
| YS | 06/06/12 | Draft and prepare client's case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/06/12 | Corresponded with Plaintiffs' Counsel Re. Loan Modification Application. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 06/12/12 | Attention to informal resolution terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| JHT | 06/12/12 | Corresponded with Plaintiffs' Counsel Re. Loan Modification. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 06/12/12 | Corresponded with Client Re. Loan Modification. | L190 | 0.20 | 238.50 | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.   321013 | | **CLIENT**   GMAC ResCap<br>**MATTER**   Kwok, Ming | | | Page | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JHT | 06/12/12 | Drafted Reply ISO Demurrer to FAC. | L210 | 3.00 | 238.50 | 715.50 |
| YS | 06/13/12 | Further revising and drafting of reply brief in light of opposition received to demurrer to first amended complaint | L210 | 0.20 | 238.50 | 47.70 |
| JHT | 06/13/12 | Revised Demurrer to Complaint. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 06/14/12 | Corresponded with Client Re. Plaintiffs' Loan Modification Application. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 06/14/12 | Corresponded with Plaintiffs' Counsel Re. Loan Modification Application. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 06/19/12 | Attention to dismissal and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/19/12 | Receipt, review and analysis of the plaintiffs' dismissal of the case | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/19/12 | Draft correspondence to client regarding plaintiffs' dismissal of the case and closing this matter in light of said dismissal | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 06/27/12 | Corresponded with Plaintiffs' Counsel Re. Stipulation to Set Aside Dismissal. | L190 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **7.30** | | **$1,784.25** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service;  05/25/12 | 78.00 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 06/07/12 | 9.95 |
| | **TOTAL COSTS & EXPENSES** | **$87.95** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | $153.90 |
| L160 | Settlement/Non-Binding ADR | 0.60 | $164.70 |
| L190 | Other Case Assessment | 1.90 | $453.15 |
| L210 | Pleadings | 3.90 | $930.15 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| | **TOTAL** | **7.30** | **$1,784.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 4.80 | 238.50 | $1,144.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321013 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kwok, Ming | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Gandy, Robert | RJG | Special Counsel | 1.20 | 274.50 | $329.40 | | |
| Shaham, Yaron | YS | Special Counsel | 1.30 | 238.50 | $310.05 | | |
| | **Total** | | **7.30** | | **$1,784.25** | | |

PRIOR FEES $7,683.30
PRIOR COSTS & EXPENSES $535.66

| | | |
|---|---|---|
| FEES | $1,784.25 |
| COSTS & EXPENSES | $87.95 |
| **TOTAL THIS INVOICE** | **$1,872.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321015     JBS                                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT     19000     GMAC ResCap
MATTER     1112     Schuck, William
                    GMAC Matter No.: 712206




**TOTAL AMOUNT DUE**            $232.20




## *** *REMITTANCE COPY* ***
*Please include this page with payment.*




Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321015    JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1112    Schuck, William
GMAC Matter No.: 712206

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| LJT | 05/16/12 | Review Inyo County Recorder's rejection slip re recording of judgments/orders and e-mail re same. | L190 | 0.10 | 130.50 | 13.05 |
| LJT | 05/17/12 | Letter to Inyo County Recorder re recording of order of dismissal. | L190 | 0.30 | 130.50 | 39.15 |
| LJT | 05/22/12 | Attention to recorded order of dismissal and draft e-mail re same. | L110 | 0.10 | 130.50 | 13.05 |
| YS | 05/22/12 | Draft correspondence to client regarding the recorded order of dismissal which should effectuate the expungement of the lis pendens | L190 | 0.30 | 238.50 | 71.55 |
| RJG | 05/23/12 | Attention to expungement of lis pendens and final case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| LJT | 06/07/12 | Research title records to ascertain if recorded order of dismissal attached to subject property, e-mail re same. | L110 | 0.10 | 130.50 | 13.05 |
| | | **TOTAL** | | **1.20** | | **$232.20** |

### COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L110 | Fact Investigation/Development | 0.20 | $26.10 |
| L120 | Analysis/Strategy | 0.30 | $82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321015 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Schuck, William | | | | |

| L190 | Other Case Assessment | | | 0.70 | $123.75 | | |
|---|---|---|---|---|---|---|---|
| | **TOTAL** | | | **1.20** | **$232.20** | | |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Tarwater, Linda | | LJT | Paralegal | 0.60 | 130.50 | $78.30 |
| Gandy, Robert | | RJG | Special Counsel | 0.30 | 274.50 | $82.35 |
| Shaham, Yaron | | YS | Special Counsel | 0.30 | 238.50 | $71.55 |
| | | **Total** | | **1.20** | | **$232.20** |

| PRIOR FEES | $6,326.55 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,091.68 |

| | FEES | $232.20 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$232.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321014    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1109     Avila, Magdalena
                   GMAC Matter No.: 720637

**TOTAL AMOUNT DUE**          **$3,692.94**

# *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321014    JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1109    Avila, Magdalena
GMAC Matter No.: 720637

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RJG | 05/16/12 | Attention to settlement terms and pending case issues and correspondence with Plaintiff's counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| JHT | 05/16/12 | Corresponded with Plaintiff's Counsel Re. Settlement Agreement. | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 05/16/12 | Strategized Re. Next Steps in Case in Light of GMACM's Bankruptcy Filing. | L190 | 0.30 | 238.50 | 71.55 |
| RJG | 05/18/12 | Analysis and evaluation of settlement and pending case issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| JHT | 05/18/12 | Corresponded with Jennifer Best Re. Settlement Options. | L190 | 0.50 | 238.50 | 119.25 |
| RJG | 05/23/12 | Attention to settlement and pending case issues and correspondence with our client to address the same. | L160 | 0.20 | 274.50 | 54.90 |
| JHT | 05/23/12 | Contacted Client Re. Settlement Agreement and Upcoming OSC. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 05/24/12 | Analysis and evaluation of settlement, loan modification and pending order to show cause regarding dismissal issues and correspondence with our client and Plaintiffs' counsel to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| JHT | 05/24/12 | Prepared for OSC Re. Dismissal. | L230 | 0.70 | 238.50 | 166.95 |
| JHT | 05/24/12 | Reviewed Email from Plaintiff's Counsel Re. OSC Re. Dismissal and Discussed with Yaron Shaham. | L190 | 0.40 | 238.50 | 95.40 |
| RJG | 05/25/12 | Attention to settlement terms and issues and correspondence with our client to | L160 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321014 | | CLIENT   GMAC ResCap | | | | Page        2 |
| | | MATTER   Avila, Magdalena | | | | |

| | | address the same. | | | | |
|-----|----------|------------------------------------------|------|------|--------|----------|
| JHT | 05/25/12 | Appeared at OSC Re. Dismissal. | L230 | 4.50 | 238.50 | 1,073.25 |
| JHT | 05/25/12 | Corresponded with Client Re. Renegotiated Settlement Proposal. | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 05/25/12 | Contacted Plaintiff's Counsel Re. Renegotiated Settlement Proposal. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 05/29/12 | Attention to settlement negotiations and correspondence with Plaintiff's counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| JHT | 05/29/12 | Corresponded with Plaintiff's Counsel Re. Settlement Proposal. | L190 | 0.30 | 238.50 | 71.55 |
| RJG | 06/04/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| RJG | 06/05/12 | Analysis and evaluation of settlement terms and issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| JHT | 06/05/12 | Revised Settlement Agreement. | L160 | 0.40 | 238.50 | 95.40 |
| RJG | 06/06/12 | Attention to settlement terms and issues and correspondence with our client and Plaintiffs' counsel to address the same. | L160 | 0.40 | 274.50 | 109.80 |
| JHT | 06/06/12 | Corresponded with Client Re. Renegotiated Settlement Agreement and Updated Payment Statement. | L190 | 0.40 | 238.50 | 95.40 |
| JHT | 06/06/12 | Corresponded with Plaintiff's Counsel Re. Renegotiated Settlement Agreement. | L190 | 0.30 | 238.50 | 71.55 |
| RJG | 06/07/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| JHT | 06/08/12 | Corresponded with Plaintiffs' Counsel Re. Renegotiated Settlement Agreement. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 06/08/12 | Corresponded with Client Re. Renegotiated Settlement Agreement. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 06/13/12 | Corresponded with Client Re. Renegotiated Settlement Agreement and Payment Statement. | L190 | 0.20 | 238.50 | 47.70 |
| RJG | 06/14/12 | Attention to settlement terms and issues and correspondence with Plaintiffs' counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| JHT | 06/14/12 | Corresponded with Client Re. Loan | L190 | 0.20 | 238.50 | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321014 | CLIENT | GMAC ResCap | | | Page | 3 |
| | | MATTER | Avila, Magdalena | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Modification. | | | | | |
| JHT | 06/14/12 | Corresponded with Plaintiff's Counsel Re. Renegotiated Settlement Agreement and Account Statement. | L190 | 0.20 | 238.50 | | 47.70 |
| JHT | 06/21/12 | Corresponded with Client Re. Execution of Renegotiated Settlement Agreement. | A106 | 0.20 | 238.50 | | 47.70 |
| JHT | 06/22/12 | Corresponded with Client Re. Renegotiated Settlement Agreement. | L190 | 0.40 | 238.50 | | 95.40 |
| RJG | 06/25/12 | Attention to settlement terms and pending case issues. | L160 | 0.20 | 274.50 | | 54.90 |
| JHT | 06/26/12 | Corresponded with Client Re. Renegotiated Settlement Agreement. | L190 | 0.30 | 238.50 | | 71.55 |
| JHT | 06/26/12 | Prepared Litigation Settlement Proposal Form. | L210 | 0.50 | 238.50 | | 119.25 |
| | | **TOTAL** | | **14.80** | | | **$3,659.40** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/13/12 | Joe H. Tuffaha; Transportation; Transportation to/from OSC re Dismissal hearing, LASC-Central, Dept. 45. 5/25/12 | | 33.54 |
| | **TOTAL COSTS & EXPENSES** | **$33.54** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| A106 | Communicate (with client) | 0.20 | $47.70 |
| L120 | Analysis/Strategy | 0.40 | $109.80 |
| L160 | Settlement/Non-Binding ADR | 3.60 | $973.80 |
| L190 | Other Case Assessment | 4.90 | $1,168.65 |
| L210 | Pleadings | 0.50 | $119.25 |
| L230 | Court Mandated Conferences | 5.20 | $1,240.20 |
| | **TOTAL** | **14.80** | **$3,659.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 11.20 | 238.50 | $2,671.20 |
| Gandy, Robert | RJG | Special Counsel | 3.60 | 274.50 | $988.20 |
| | | **Total** | **14.80** | | **$3,659.40** |

| | |
|---|---|
| PRIOR FEES | $11,884.95 |
| PRIOR COSTS & EXPENSES | $774.38 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. | 321014 | CLIENT | GMAC ResCap | Page | 4 |
| | | MATTER | Avila, Magdalena | | |

| | |
|---|---|
| FEES | $3,659.40 |
| COSTS & EXPENSES | $33.54 |
| **TOTAL THIS INVOICE** | **$3,692.94** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321016    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1113    Guo, Yong X.
GMAC Matter No.: 720229

**TOTAL AMOUNT DUE**          $2,308.50

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321016     JBS                                        July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000  1113     Guo, Yong X.
                           GMAC Matter No.: 720229

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 05/15/12 | Draft status in light of possible bankruptcy stay effect on the case | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 05/23/12 | Contacted Client Re. Foreclosure Sale. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 05/23/12 | Contacted Plaintiff's Counsel Re. Postponement of Foreclosure Sale. | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/31/12 | Receipt, review and analysis of plaintiff's opposition to demurrer to the second amended complaint, and determine how to reply | L120 | 0.20 | 238.50 | 47.70 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 06/06/12 | Corresponded with Plaintiff's Counsel Re. Loan Modification Application. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 06/08/12 | Reviewed/Analyzed Opposition to Demurrer to FAC. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 06/12/12 | Corresponded with Plaintiff's Counsel Re. Loan Modification. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 06/12/12 | Corresponded with Client Re. Loan Modification. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 06/19/12 | Drafted Reply ISO of Demurrer to SAC. | L210 | 2.50 | 238.50 | 596.25 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| SMH | 06/27/12 | Attention to ruling on demurrer, potential resolution via loan modification. | L110 | 0.20 | 333.00 | 66.60 |
| YS | 06/27/12 | Attend hearing on client's demurrer to plaintiffs' second amended complaint and determine how to proceed based on the Court's ruling | L450 | 4.10 | 238.50 | 977.85 |
| YS | 06/27/12 | Draft correspondence to client | L190 | 0.40 | 238.50 | 95.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321016 | CLIENT   GMAC ResCap | | | | Page   2 |
| --- | --- | --- | --- | --- | --- |
| | MATTER   Guo, Yong X. | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | regarding outcome from hearing on the demurrer, possible settlement of the case, and continuing with client's defense in this case | | | | |
| YS | 06/27/12 | Draft notice of ruling on client's demurrer to plaintiff's second amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Receipt, review and analysis of the Court's minute order on the demurrer to plaintiff's second amended complaint | L120 | 0.10 | 238.50 | 23.85 |
| JHT | 06/28/12 | Reviewed Correspondence from Plaintiffs' Counsel Re. Notice of Ruling on Demurrer. | L190 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **9.60** | | **$2,308.50** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L110 | Fact Investigation/Development | 0.20 | $66.60 |
| L120 | Analysis/Strategy | 0.30 | $71.55 |
| L190 | Other Case Assessment | 1.80 | $429.30 |
| L210 | Pleadings | 3.20 | $763.20 |
| L450 | Trial and Hearing Attendance | 4.10 | $977.85 |
| | **TOTAL** | **9.60** | **$2,308.50** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Tuffaha, Joe | JHT | Associate | 3.90 | 238.50 | $930.15 |
| Hankins, Suzanne | SMH | Member | 0.20 | 333.00 | $66.60 |
| Shaham, Yaron | YS | Special Counsel | 5.50 | 238.50 | $1,311.75 |
| | **Total** | | **9.60** | | **$2,308.50** |

| PRIOR FEES | $13,637.25 |
| --- | --- |
| PRIOR COSTS & EXPENSES | $756.57 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No. | 321016 | CLIENT | GMAC ResCap | Page    3 |
| | | MATTER | Guo, Yong X. | |

|  | |
|---|---|
| FEES | $2,308.50 |
| **TOTAL THIS INVOICE** | **$2,308.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.       321018       JBS                                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT       19000       GMAC ResCap
MATTER       1119       Gonzalez, Carlos Ramirez
GMAC Matter No.: 721011

**TOTAL AMOUNT DUE**              **$1,117.35**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321018    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1119    Gonzalez, Carlos Ramirez
                        GMAC Matter No.: 721011

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/16/12 | Analysis and evaluation of bankruptcy stay application to pending civil case issues and attention to the same. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/18/12 | Analysis and evaluation of the court's ruling on the demurrer to the first amended complaint and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| YS | 05/18/12 | Attend hearing on client's demurrer and determine how to proceed based on the court's ruling | L450 | 2.80 | 238.50 | 667.80 |
| YS | 05/18/12 | Draft notice of ruling on client's demurrer to plaintiff's first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/18/12 | Draft correspondence to client regarding the Court sustaining the demurrer without leave to amend and recommendation to close this matter based on the Court's ruling | L190 | 0.30 | 238.50 | 71.55 |
| YS | 05/31/12 | Receipt, review and analysis of the Court's order sustaining the demurrer without leave to amend | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/31/12 | Draft notice of ruling on the Court's order sustaining the demurrer without leave to amend | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/01/12 | Receipt, review and analysis of the Court's notice of dismissal of the case | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **4.40** | | **$1,067.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321018 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Gonzalez, Carlos Ramirez | | |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling 05/22/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$49.95** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $102.60 |
| L190 | Other Case Assessment | 0.30 | $71.55 |
| L210 | Pleadings | 0.60 | $143.10 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| L450 | Trial and Hearing Attendance | 2.80 | $667.80 |
| | **TOTAL** | **4.40** | **$1,067.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gandy, Robert | RJG | Special Counsel | 0.50 | 274.50 | $137.25 |
| Shaham, Yaron | YS | Special Counsel | 3.90 | 238.50 | $930.15 |
| | **Total** | | **4.40** | | **$1,067.40** |

| | |
|---|---|
| PRIOR FEES | $9,096.30 |
| PRIOR COSTS & EXPENSES | $1,066.21 |

| | |
|---|---|
| FEES | $1,067.40 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$1,117.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321019      JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1121     Alfaro, Leonel
                     GMAC Matter No.: 721103

**TOTAL AMOUNT DUE**          **$3,844.09**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321019    JBS                              July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1121    Alfaro, Leonel
                        GMAC Matter No.: 721103

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Attention to informal resolution and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 05/15/12 | Analyze docket for filing of first amended complaint; prepare correspondence to client re no complaint filed and to prepare ex parte to dismiss action. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/22/12 | Attention to foreclosure and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/22/12 | Analyze state court docket and three bankruptcy filings; exchange correspondence with client re sale of property. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 05/22/12 | Draft ex parte application to dismiss for plaintiff's failure to timely amend complaint; prepare supporting declaration with exhibits. | L430 | 1.20 | 288.00 | 345.60 |
| DL | 05/24/12 | Prepare letter to plaintiff advising of ex parte application to dismiss. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 05/25/12 | Telephone call to plaintiff with ex parte notice. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/25/12 | Exchange correspondence with plaintiff re opposing ex parte to dismiss. | L190 | 0.20 | 288.00 | 57.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

*Severson*
*&Werson*

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321019 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Alfaro, Leonel | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| RJG | 05/29/12 | Attention to Plaintiff's notice of limited scope legal representation. | L120 | 0.10 | 274.50 | 27.45 |
| DL | 05/29/12 | Revise ex parte to dismiss for plaintiff's failure to amend complaint and supporting declaration; prepare exhibits re same; prepare order and judgment; review substitution of attorney. | L430 | 1.10 | 288.00 | 316.80 |
| RJG | 05/30/12 | Attention to ex parte to dismiss and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 05/30/12 | Attend ex parte to dismiss for plaintiff's failure to file amended complaint; prepare corrrespondence to client re court converted ex parte to noticed motion. | L430 | 4.40 | 288.00 | 1,267.20 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/06/12 | Exchange correspondence with court re changing date for status conference; prepare notice of ruling on ex parte to dismiss. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 06/12/12 | Finalize motion to dismiss for plaintiff's failure to amend complaint. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 06/12/12 | Prepare case management statement. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/15/12 | Analyze title history for need to file motion to expunge lis pendens. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/21/12 | Work on confirming date for next status conference. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/25/12 | Analysis and evaluation of motion to dismiss, case management conference and pending case issues and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| LJT | 06/26/12 | Research title records re current status of title, telephone call to trustee to confirm no current foreclosure sale date, and draft e-mail re same. | L110 | 0.20 | 130.50 | 26.10 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/27/12 | Attend status conference; prepare notice of continuance of status conference. | L230 | 1.40 | 288.00 | 403.20 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **12.70** | | **$3,609.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321019 | CLIENT   GMAC ResCap | Page | 3 |
|---|---|---|---|
| | MATTER   Alfaro, Leonel | | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | David M. Liu; Transportation; Ex Parte Application to Dismiss, LASC 5/30/12 | 54.29 |
| 06/14/12 | Clerk of the Superior Court; Court and Filing Fees; Ex parte fee. Draft#27973 5/29/12 | 40.00 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling 06/07/12 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement, Motion including Court Filing Fee $40 06/14/12 | 89.95 |
| | **TOTAL COSTS & EXPENSES** | **$234.19** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $26.10 |
| L120 | Analysis/Strategy | 0.90 | $247.05 |
| L190 | Other Case Assessment | 3.20 | $921.60 |
| L230 | Court Mandated Conferences | 1.40 | $403.20 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| L430 | Written Motions/Submissions | 6.70 | $1,929.60 |
| | **TOTAL** | **12.70** | **$3,609.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 11.30 | 288.00 | $3,254.40 |
| Tarwater, Linda | LJT | Paralegal | 0.20 | 130.50 | $26.10 |
| Gandy, Robert | RJG | Special Counsel | 1.20 | 274.50 | $329.40 |
| | **Total** | | **12.70** | | **$3,609.90** |

| | | |
|---|---|---|
| PRIOR FEES | $9,274.50 | |
| PRIOR COSTS & EXPENSES | $2,377.56 | |

| | |
|---|---|
| FEES | $3,609.90 |
| COSTS & EXPENSES | $234.19 |
| **TOTAL THIS INVOICE** | **$3,844.09** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321020      JBS                                                 July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER    1125        Sims, Donald and Staceylynn
                              GMAC Matter No.: 721394

**TOTAL AMOUNT DUE**              **$313.15**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321020    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1125    Sims, Donald and Staceylynn
GMAC Matter No.: 721394

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 05/17/12 | Receipt, review and analysis of the Court's order sustaining client's demurrer to plaintiffs' first amended complaint | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/17/12 | Draft notice of order sustaining client's demurrer to plaintiffs' first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| RJG | 05/30/12 | Attention to lis pendens and final case issues. | L120 | 0.20 | 274.50 | 54.90 |
| YS | 05/30/12 | Receipt, review and analysis of the recorded order of dismissal of the case | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/19/12 | Draft proposed judgment of dismissal of the case with prejudice in clients favor | L210 | 0.30 | 238.50 | 71.55 |
| | | **TOTAL** | | **1.00** | | **$245.70** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Court's Minute Order 05/21/12 | 59.95 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; SDSUPCT ROA - CA 05/18/12 | 7.50 |
| | **TOTAL COSTS & EXPENSES** | **$67.45** |

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321020      CLIENT    GMAC ResCap                              Page    2
                          MATTER    Sims, Donald & Staceylynn

| L120 | Analysis/Strategy | | 0.40 | $102.60 | | | |
|------|-------------------|---|------|---------|---|---|---|
| L210 | Pleadings | | 0.60 | $143.10 | | | |
| | **TOTAL** | | **1.00** | **$245.70** | | | |

| Timekeeper | | | Position | Hours | Rate | Value |
|------------|---|---|----------|-------|------|-------|
| Gandy, Robert | RJG | | Special Counsel | 0.20 | 274.50 | $54.90 |
| Shaham, Yaron | YS | | Special Counsel | 0.80 | 238.50 | $190.80 |
| | | **Total** | | **1.00** | | **$245.70** |

PRIOR FEES                          $7,722.00
PRIOR COSTS & EXPENSES              $1,574.76


                                    FEES                $245.70
                         COSTS & EXPENSES               $67.45
                         **TOTAL THIS INVOICE**        **$313.15**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321022    JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER    1139     Jones, Louis H.
GMAC Matter No.: 722027

**TOTAL AMOUNT DUE**            $427.95

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321022    JBS                                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1139    Jones, Louis H.
GMAC Matter No.: 722027

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| KWF | 06/04/12 | Prepare email to co-defendant's counsel, J. Balser, re: tender of defense of MERS. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/07/12 | Evaluate impact of automatic stay on demurrer to Plaintiff's complaint. Confer with B. Kornberg re: same. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/18/12 | Evaluate file status. Prepare email to client, J. Holtgren, advising of same. | L120 | 0.50 | 270.00 | 135.00 |
| KWF | 06/18/12 | Prepare email to co-defendant's counsel re: representation of MERS. | L190 | 0.10 | 270.00 | 27.00 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **1.40** | | **$378.00** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay, Notice of BK 06/11/12 | | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$49.95** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 1.30 | $351.00 |
| L190 | Other Case Assessment | 0.10 | $27.00 |
| | **TOTAL** | **1.40** | **$378.00** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321022 | CLIENT | GMAC ResCap | | | | Page | 2 |
| | | MATTER | Jones, Louis H. | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | | 1.10 | 270.00 | $297.00 |
| Sullivan, Mary Kate | MKS | Member | | 0.30 | 270.00 | $81.00 |
| | **Total** | | | **1.40** | | **$378.00** |

PRIOR FEES                               $5,596.65
PRIOR COSTS & EXPENSES        $3,019.65


|  |  |
|---|---|
| FEES | $378.00 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$427.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321023        JBS                                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        1143        Joo Lee, Moon
                          GMAC Matter No.: 722279

**TOTAL AMOUNT DUE**                    **$964.80**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321023    JBS                                July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1143    Joo Lee, Moon
                        GMAC Matter No.: 722279

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.30 | 333.00 | 99.90 |
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.30 | 333.00 | 99.90 |
| KWF | 05/16/12 | Prepare draft stipulation for non-monetary judgment and excusal from trial. | L120 | 0.80 | 270.00 | 216.00 |
| KWF | 05/22/12 | Prepare revisions to stipulation for non-monetary judgment and excusal from trial. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 05/23/12 | Prepare letter to all parties re: stipulation for non-monetary judgment. | L160 | 0.20 | 270.00 | 54.00 |
| LJT | 06/04/12 | Ascertain status of notice of stay and filing with Court, email re same. | L110 | 0.10 | 130.50 | 13.05 |
| KWF | 06/04/12 | Prepare revisions to notice of bankruptcy. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/14/12 | Telephone conference with Plaintiff's counsel, W. Yee, re: bankruptcy stay. | L190 | 0.30 | 270.00 | 81.00 |
| KWF | 06/14/12 | Prepare letter to all counsel re: effect of bankruptcy stay. | L190 | 0.30 | 270.00 | 81.00 |
| KWF | 06/15/12 | Receive and analyze correspondence from Plaintiff's counsel re: bankruptcy stay. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 06/29/12 | Telephone conference with Plaintiff's counsel re: outcome of MSC. | L190 | 0.20 | 270.00 | 54.00 |
| KWF | 06/29/12 | Prepare email to client, J. Holtgren, re: settlement. | L190 | 0.10 | 270.00 | 27.00 |
| | | **TOTAL** | | **3.30** | | **$914.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  321023 | CLIENT  GMAC ResCap | Page  2 |
|---|---|---|
| | MATTER  Joo Lee, Moon | |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic Stay 06/05/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$49.95** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | $13.05 |
| L120 | Analysis/Strategy | 2.10 | $604.80 |
| L160 | Settlement/Non-Binding ADR | 0.20 | $54.00 |
| L190 | Other Case Assessment | 0.90 | $243.00 |
| | **TOTAL** | **3.30** | **$914.85** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 2.60 | 270.00 | $702.00 |
| Tarwater, Linda | LJT | Paralegal | 0.10 | 130.50 | $13.05 |
| Hankins, Suzanne | SMH | Member | 0.60 | 333.00 | $199.80 |
| | **Total** | | **3.30** | | **$914.85** |

| | |
|---|---|
| PRIOR FEES | $4,626.00 |
| PRIOR COSTS & EXPENSES | $701.98 |

| | |
|---|---|
| FEES | $914.85 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$964.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321025    JBS                                      July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1149    Mathew, Vincent and Rosemole
                  GMAC Matter No.: 722251

**TOTAL AMOUNT DUE**          **$1,211.40**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321025    JBS                                          July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1149    Mathew, Vincent and Rosemole
GMAC Matter No.: 722251

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| NSR | 05/21/12 | Draft correspondence to Plaintiffs' counsel regarding rejection of Plaintiffs' counter offer | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 05/23/12 | Draft correspondence to Ms. Bonello regarding confirmation of escrow figures | L160 | 0.10 | 238.50 | 23.85 |
| NSR | 05/23/12 | Exchange correspondence with Ms. Bonello regarding status of Plaintiff's evaluation of GMAC's proposal | L160 | 0.20 | 238.50 | 47.70 |
| NSR | 05/29/12 | Draft correspondence to Ms. Bonello regarding confirmation of loan modification terms and the loan modification agreement | L160 | 0.30 | 238.50 | 71.55 |
| NSR | 05/31/12 | Email and telephone communications with Plaintiff's counsel regarding Plaintiff's agreement to the loan modification proposal with one counter proposal | L160 | 0.50 | 238.50 | 119.25 |
| NSR | 05/31/12 | Draft correspondence to Ms. Bonello regarding Plaintiff's counter-proposal concerning the initial payment date of the proposed loan modification | L160 | 0.20 | 238.50 | 47.70 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| NSR | 06/12/12 | Analysis of correspondence from Plaintiff's counsel inquiring about the status of GMAC's review of the loan | L160 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321025 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Mathew, Vincent & Rosemole | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | modification | | | | | |
| NSR | 06/12/12 | Draft correspondence to Ms. Bonello, inquiring about the status of the loan modification agreement | L160 | 0.20 | 238.50 | | 47.70 |
| NSR | 06/12/12 | Telephone communications with Plaintiff's counsel's office regarding the pending foreclosure and loan modification application | L160 | 0.20 | 238.50 | | 47.70 |
| NSR | 06/12/12 | Draft correspondence to Plaintiff's counsel's office regarding the pending foreclosure and loan modification application | L160 | 0.20 | 238.50 | | 47.70 |
| NSR | 06/18/12 | Telephone communication with Ms. Bonello regarding the status of GMAC's review of the counter-proposal by Plaintiffs | L160 | 0.10 | 238.50 | | 23.85 |
| NSR | 06/18/12 | Communicate via telephone with trustee regarding scheduled sale date | L160 | 0.30 | 238.50 | | 71.55 |
| NSR | 06/18/12 | Communicate via telephone with Plaintiffs' counsel's office regarding status of foreclosure and the loan modification proposal | L160 | 0.40 | 238.50 | | 95.40 |
| NSR | 06/20/12 | Analysis of correspondence from Ms. Bonello regarding the firmness of the proposed loan modification terms | L160 | 0.10 | 238.50 | | 23.85 |
| NSR | 06/20/12 | Communicate via telephone with Plaintiff's counsel's office regarding required loan modification terms | L160 | 0.30 | 238.50 | | 71.55 |
| NSR | 06/20/12 | Draft correspondence to Ms. Bonello regarding the proposed loan modification agreement | L160 | 0.30 | 238.50 | | 71.55 |
| NSR | 06/20/12 | Analysis of the loan modification agreement and cover letter, and comparison to prior correspondence with Ms. Bonello to pinpoint discrepancies | L160 | 0.60 | 238.50 | | 143.10 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | | 81.00 |
| | | **TOTAL** | | **5.00** | | | **$1,211.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.    321025 | CLIENT    GMAC ResCap | | Page | 3 |
| | MATTER    Mathew, Vincent & Rosemole | | | |

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.00 |
| L160 | Settlement/Non-Binding ADR | 4.40 | $1,049.40 |
| L210 | Pleadings | 0.10 | $27.00 |
| | **TOTAL** | **5.00** | **$1,211.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| Riedman, Natilee | NSR | Associate | 4.40 | 238.50 | $1,049.40 |
| | Total | | **5.00** | | **$1,211.40** |

| | |
|---|---|
| PRIOR FEES | $5,330.70 |
| PRIOR COSTS & EXPENSES | $196.30 |

| | |
|---|---|
| FEES | $1,211.40 |
| **TOTAL THIS INVOICE** | **$1,211.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321027    JBS                                      July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT    19000    GMAC ResCap
MATTER    1151    Shomaker, Joyce
                  GMAC Matter No.: 722371


**TOTAL AMOUNT DUE**        $3,092.36


## *** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321027    JBS                                        July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1151    Shomaker, Joyce
                         GMAC Matter No.: 722371

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DL | 05/15/12 | Prepare for scheduling conference. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/16/12 | Finalize motion to expunge, request for judicial notice and order. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/21/12 | Attend scheduling conference; prepare memorandum to client re no amended complaint filed and hearing date for motion to expunge. | L230 | 2.60 | 288.00 | 748.80 |
| DL | 05/25/12 | Analyze order continuing OSC re dismissal. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/29/12 | Analyze court docket for opposition to motion to expunge lis pendens. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/30/12 | Formulate strategy re preparing notice of bankruptcy stay which would conflict with another matter before same judge where notice will not be filed. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 06/04/12 | Attention to status of bankruptcy notice. | L190 | 0.20 | 333.00 | 66.60 |
| LJT | 06/04/12 | Ascertain status of notice of stay and filing with Court, email re same. | L110 | 0.10 | 130.50 | 13.05 |
| DL | 06/04/12 | Provide status of filing notice of bankruptcy. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/04/12 | Analyze docket for filing of opposition to motion to expunge. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/04/12 | Prepare strategy to client re not filing notice of bankruptcy stay as case is soon to be dismissed. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321027 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Shomaker, Joyce | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 06/06/12 | Exchang correspondence with client re not filing notice of bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/11/12 | Analyze docket for response to OSC re dismissal; prepare correspondence to client re no response filed. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 06/12/12 | Attention to status of plaintiff's response to OSC. | L210 | 0.20 | 333.00 | 66.60 |
| DL | 06/15/12 | Analyze tentative ruling granting motion to expunge. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/15/12 | Prepare for hearing on motion to expunge and scheduling conference. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/18/12 | Appear for hearing on motion to expunge and OSC re dismissal; prepare correspondence to client re case dismissed. | L250 | 3.20 | 288.00 | 921.60 |
| SMH | 06/19/12 | Attention to plaintiff's response to order to show cause, proposed state court complaint and request for remand. | L120 | 0.30 | 333.00 | 99.90 |
| DL | 06/19/12 | Analyze plaintiff's recently served first amended complaint; compare to prior version of amended complaint; prepare correspondence to client re same. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/27/12 | Check status of order on motion to expunge. | L190 | 0.10 | 288.00 | 28.80 |
| SMH | 06/28/12 | Attention to court's dismissal for lack of prosecution. | L190 | 0.20 | 333.00 | 66.60 |
| DL | 06/28/12 | Analyze order of dismissal and motion to expunge; prepare correspondence to client re same. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/29/12 | Work on recording certified copy of order granting motion to expunge. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **10.50** | | **$3,048.75** |

**COSTS & EXPENSES**

| | | |
|---|---|---|
| 05/25/12 | David M. Liu; Transportation;  Attend Scheduling Conference, Santa Ana 5/21/12 | 10.33 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; | 22.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  321027 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|
| | MATTER | Shomaker, Joyce | | |

|  | Motion, Proposed Order, Request for Judicial Notice 05/21/12 | |
|---|---|---|
| 06/25/12 | David M. Liu; Transportation; Attend hearing on Motion to Expunge, Scheduling Conference, & OSC, USDC Santa Ana 6/18/12 | 10.33 |
| | **TOTAL COSTS & EXPENSES** | **$43.61** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | $13.05 |
| L120 | Analysis/Strategy | 0.30 | $99.90 |
| L190 | Other Case Assessment | 3.30 | $968.40 |
| L210 | Pleadings | 0.20 | $66.60 |
| L230 | Court Mandated Conferences | 2.60 | $748.80 |
| L250 | Other Written Motions | 3.20 | $921.60 |
| L430 | Written Motions/Submissions | 0.80 | $230.40 |
| | **TOTAL** | **10.50** | **$3,048.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 9.50 | 288.00 | $2,736.00 |
| Tarwater, Linda | LJT | Paralegal | 0.10 | 130.50 | $13.05 |
| Hankins, Suzanne | SMH | Member | 0.90 | 333.00 | $299.70 |
| | **Total** | | **10.50** | | **$3,048.75** |

| PRIOR FEES | $12,623.25 |
|---|---|
| PRIOR COSTS & EXPENSES | $661.44 |

| FEES | $3,048.75 |
|---|---|
| COSTS & EXPENSES | $43.61 |
| **TOTAL THIS INVOICE** | **$3,092.36** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321029        JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT        19000        GMAC ResCap
MATTER        1156        Suckow, Jeffrey
                          GMAC Matter No.: 722444


**TOTAL AMOUNT DUE**        **$1,550.40**


# *** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321029    JBS                                    July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1156    Suckow, Jeffrey
                GMAC Matter No.: 722444

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| JCP | 05/15/12 | Draft Discovery Responses | L190 | 0.80 | 130.50 | 104.40 |
| JCP | 05/16/12 | Draft Responses to Discovery Requests; Compile/Redact Documents for Production | L190 | 5.60 | 130.50 | 730.80 |
| IJD | 05/25/12 | Prepare case management conference statement. | L210 | 0.50 | 238.50 | 119.25 |
| JCP | 05/29/12 | Loan file review | L190 | 0.80 | 130.50 | 104.40 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| IJD | 06/11/12 | Attend case management conference. | L230 | 0.80 | 238.50 | 190.80 |
| IJD | 06/14/12 | Review and reply to email from plaintiffs' counsel S.White regarding extension of time to file an amended complaint. | L120 | 0.20 | 238.50 | 47.70 |
| IJD | 06/15/12 | Review and edit stipulation prepared by plaintiff's counsel to extend time for plaintiffs to file an amended complaint. | L210 | 0.30 | 238.50 | 71.55 |
| IJD | 06/25/12 | Telephone call with plaintiffs' counsel regarding postponement of trustee's sale. | L120 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **9.40** | | **$1,472.40** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service; 09/12/12 | | 78.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

### Severson
### &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321029 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Suckow, Jeffrey | | |

**TOTAL COSTS & EXPENSES**                                     $78.00

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | $151.20 |
| L190 | Other Case Assessment | 7.20 | $939.60 |
| L210 | Pleadings | 0.80 | $190.80 |
| L230 | Court Mandated Conferences | 0.80 | $190.80 |
| | **TOTAL** | **9.40** | **$1,472.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Da Cunha, Ian | IJD | Associate | 2.00 | 238.50 | $477.00 |
| Spann, Joel | JCP | Paralegal | 7.20 | 130.50 | $939.60 |
| | **Total** | | **9.40** | | **$1,472.40** |

| | | |
|---|---|---|
| PRIOR FEES | $6,558.30 | |
| PRIOR COSTS & EXPENSES | $2,185.04 | |

| | | |
|---|---|---|
| FEES | $1,472.40 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$1,550.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson

## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321026     JBS

July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1150     Wieland, Jacqueline O.
GMAC Matter No.: 722387

**TOTAL AMOUNT DUE**          **$5,146.40**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

### Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321026    JBS                                           July 12, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1150    Wieland, Jacqueline O.
GMAC Matter No.: 722387

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Exchange correspondence with plaintiff re case management statement and GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/16/12 | Analysis and evaluation of bankruptcy stay application to pending civil case issues and attention to the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/21/12 | Exchange correspondence with plaintiff re stay of action and filing opposition to demurrer. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/22/12 | Attention to bankruptcy stay and pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/22/12 | Formulate strategy re preparing notice of bankruptcy stay for action; exchange correspondenc with plaintiff re same and transfer of action to new department. | L190 | 0.50 | 288.00 | 144.00 |
| RJG | 05/23/12 | Attention to case investigation issues regarding loan servicing and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/23/12 | Further strategy re requesting stay of action as allegations are no based on non-judicial foreclosure. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/23/12 | Exchange correspondence with client re responding to plaintiff's document requests re transcriptions of calls. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/24/12 | Attention to bankruptcy stay and | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321026 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Wieland, Jacqueline O. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | pending case issues and correspondence with our client to address the same. | | | | |
| DL | 05/24/12 | Prepare case management statement with attachment. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 05/24/12 | Review and revise notice of bankruptcy stay. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 05/24/12 | Draft objections to plaintiff's document requests. | L320 | 0.50 | 288.00 | 144.00 |
| DL | 05/24/12 | Exchange correspondence with client re filing notice of bankruptcy stay; strategy re objections to plaintiff's document requests. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 05/25/12 | Revise objections to plaintiff's document requests. | L310 | 0.40 | 288.00 | 115.20 |
| DL | 05/29/12 | Exchange correspondence with plaintiff re status of bankruptcy and effect on action. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/30/12 | Attention to bankruptcy stay and pending civil case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/30/12 | Draft and revise notice of bankruptcy stay for ETS. | L430 | 0.20 | 288.00 | 57.60 |
| DL | 05/30/12 | Analyze plaintiff's case management statement. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/31/12 | Exchange correspondence with plaintiff re filing bankruptcy stay for ETS and plaintiff's opposition to demurrer. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/01/12 | Attention to bankruptcy stay notice and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Analysis and evaluation of Plaintiff's opposition to the demurrer to the first amended complaint. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/05/12 | Analyze plaintiff's opposition to demurrer; prepare correspondence to client re same. | L430 | 0.40 | 288.00 | 115.20 |
| RJG | 06/06/12 | Analysis and evaluation of Plaintiff's document requests, attention to objections to the requests and correspondence with our client to | L310 | 0.40 | 274.50 | 109.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321026 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Wieland, Jacqueline O. | | | | |

| | | advise regarding the same. | | | | |
|---|---|---|---|---|---|---|
| DL | 06/06/12 | Draft reply for demurrer re arguments for lack of standing and claims for breach of contract, fraud and wrongful foreclosure. | L430 | 1.80 | 288.00 | 518.40 |
| DL | 06/06/12 | Exchange correspondence with client re serving objections to discovery requests based on GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/07/12 | Work on revising reply for demurrer to first amended complaint; prepare correspondence to client re same. | L430 | 1.00 | 288.00 | 288.00 |
| DL | 06/08/12 | Revise reply for demurrer to first amended complaint. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 06/11/12 | Strategy re preparing for demurrer to first amended complaint. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/12/12 | Attend case management conference; further strategy re preparing for hearing for demurrer. | L230 | 1.60 | 288.00 | 460.80 |
| DL | 06/13/12 | Exchange correspondence with plaintiff re adding MortgageIT to action and representation of company. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/14/12 | Further strategy re preparing for hearing on demurrer to first amended complaint. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/14/12 | Exchange correspondence with MortgageIT's counsel re our demurrer to FAC. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/15/12 | Attention to the court's ruling on the demurrer to the first amended complaint and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/15/12 | Strategy re results of hearing on demurrer; exchange correspondence with counsel for MortgageIT and client re same. | L190 | 0.40 | 288.00 | 115.20 |
| JHT | 06/15/12 | Appeared at Hearing on Demurrer to FAC. | L210 | 3.50 | 238.50 | 834.75 |
| DL | 06/18/12 | Strategy re filing motion for stay for MERS; exchange correspondence with MortgageIT's counsel re challenging assigned judge. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/22/12 | Exchange correspondence with plaintiff re preparing notice of ruling on | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321026 | CLIENT | GMAC ResCap | | | Page 4 |
| | MATTER | Wieland, Jacqueline O. | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | demurrer. | | | | |
| DL | 06/26/12 | Analyze plaintiff's notice of ruling on demurrer to first amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **17.40** | | **$4,805.55** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/12/12 | 78.00 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/24/12 | 49.95 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/25/12 | 49.95 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/29/12 | 49.95 |
| 06/26/12 | Joe H. Tuffaha; Transportation; Mileage to/from LASC-North Central Dist. (Glendale), Dept. E., for hearing on Def. GMAC's Demurrer to P's FAC, Glendale 6/15/12 | 13.10 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice 06/01/12 | 49.95 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Reply 06/11/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$340.85** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $384.30 |
| L190 | Other Case Assessment | 5.20 | $1,497.60 |
| L210 | Pleadings | 3.50 | $834.75 |
| L230 | Court Mandated Conferences | 1.60 | $460.80 |
| L250 | Other Written Motions | 0.60 | $164.70 |
| L310 | Written Discovery | 0.80 | $225.00 |
| L320 | Document Production | 0.50 | $144.00 |
| L430 | Written Motions/Submissions | 3.80 | $1,094.40 |
| | **TOTAL** | **17.40** | **$4,805.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. 321026 | CLIENT | GMAC ResCap | | Page | 5 |
| | MATTER | Wieland, Jacqueline O. | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 11.50 | 288.00 | $3,312.00 |
| Tuffaha, Joe | JHT | Associate | 3.50 | 238.50 | $834.75 |
| Gandy, Robert | RJG | Special Counsel | 2.40 | 274.50 | $658.80 |
| | **Total** | | **17.40** | | **$4,805.55** |

| | |
|---|---|
| PRIOR FEES | $18,955.05 |
| PRIOR COSTS & EXPENSES | $1,993.30 |

| | |
|---|---|
| FEES | $4,805.55 |
| COSTS & EXPENSES | $340.85 |
| **TOTAL THIS INVOICE** | **$5,146.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**∴ Collaborati** ®

## Upload Invoices

Invoice Type:  [Standard        ▾]
File to upload:  [                              ]  [ Browse... ]
    (LEDES 1998B format or LEDES98BIv2 format)
☐  Submit invoices directly to the client without previewing

[ Upload File ]

### Recent Activity

| File Name | Date Uploaded | User | File Status |
|---|---|---|---|
| 321070.TXT | 7/13/12 4:24:16 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321068.TXT | 7/13/12 4:24:08 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321067.TXT | 7/13/12 4:24:00 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321066.TXT | 7/13/12 4:23:52 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321065.TXT | 7/13/12 4:23:44 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321064.TXT | 7/13/12 4:23:34 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321063.TXT | 7/13/12 4:23:15 PM | Aurora Bourbin | Waiting for Client to Accept |
| 321062.TXT | 7/13/12 4:22:08 PM | Aurora Bourbin | Completed |
| 321060.TXT | 7/13/12 4:20:04 PM | Aurora Bourbin | Completed |
| 321059.TXT | 7/13/12 4:17:35 PM | Aurora Bourbin | Completed |
| 321058.TXT | 7/13/12 4:16:27 PM | Aurora Bourbin | Completed |
| 321057.TXT | 7/13/12 4:15:14 PM | Aurora Bourbin | Completed |
| 321056.TXT | 7/13/12 4:13:58 PM | Aurora Bourbin | Completed |
| 321055.TXT | 7/13/12 4:12:36 PM | Aurora Bourbin | Completed |
| 321054.TXT | 7/13/12 4:11:15 PM | Aurora Bourbin | Completed |
| 321053.TXT | 7/13/12 4:10:01 PM | Aurora Bourbin | Completed |
| 321051.TXT | 7/13/12 4:08:59 PM | Aurora Bourbin | Completed |
| 321078.TXT | 7/13/12 3:55:05 PM | Aurora Bourbin | Completed |
| 321077.TXT | 7/13/12 3:54:58 PM | Aurora Bourbin | Completed |
| 321075.TXT | 7/13/12 3:54:49 PM | Aurora Bourbin | Completed |
| 321076.TXT | 7/13/12 3:53:41 PM | Aurora Bourbin | Completed |

| File Name | Date Uploaded | User | File Status |
|-----------|---------------|------|-------------|
| 321074.TXT | 7/13/12 3:53:24 PM | Aurora Bourbin | Completed |
| 321073.TXT | 7/13/12 3:53:02 PM | Aurora Bourbin | Completed |
| 321072.TXT | 7/13/12 3:52:54 PM | Aurora Bourbin | Completed |
| 321026.TXT | 7/13/12 12:36:48 PM | Aurora Bourbin | Completed |

Uploads 1 - 25 of 4,943         **1** 2 3 4 5 6 7 8 9 10 ...... 198 ▷        Uploads per page: 25 ▾

Contact Us  -  Technical Support  -  License Agreement
Copyright © 2007-2012  Mitratech Holdings, Inc.  All Rights Reserved

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321051      JBS                                         July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0260      Krause, Paul and Jennifer v. Homecomings Financial, LLC
                              C/M# 697891

**TOTAL AMOUNT DUE**              **$2,297.05**

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321051    JBS                                              July 13, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0260    Krause, Paul and Jennifer v. Homecomings Financial, LLC
C/M# 697891

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| GWJ | 05/16/12 | Telephone call co-defense regarding case strategy and upcoming depositions of Plaintiffs. | L120 | 0.30 | 261.00 | 78.30 |
| ERB | 05/16/12 | Call with client re status of Bankruptcy filing and impact of automatice stay on action proceeding. | L120 | 0.50 | 279.00 | 139.50 |
| GWJ | 05/17/12 | Correspondence with client regarding depositions, supplemental discovery responses, and litigation strategy. | L120 | 0.30 | 261.00 | 78.30 |
| GWJ | 05/17/12 | Conference with T. Buell regarding litigation strategy. | L120 | 0.30 | 261.00 | 78.30 |
| ERB | 05/17/12 | Call with client re status of Bankruptcy filing and impact of automatice stay on action proceeding. | L120 | 0.50 | 279.00 | 139.50 |
| ERB | 05/17/12 | Attention to discovery issues and review of supplemental responses. | L310 | 1.20 | 279.00 | 334.80 |
| GWJ | 05/21/12 | Telephone call with co-defendant regarding case status and depositions. | L120 | 0.30 | 261.00 | 78.30 |
| GWJ | 05/21/12 | Preparation of Notice of Stay filing. | L250 | 0.40 | 261.00 | 104.40 |
| ERB | 05/21/12 | Attention to pending discovery issues and communications with client re same. | L120 | 0.30 | 279.00 | 83.70 |
| GWJ | 05/31/12 | Analysis and evaluation of court docket re notice of stay. | L120 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/01/12 | Telephone call with co-defense counsel re discovery dispute conference call with the judge. | L310 | 0.30 | 261.00 | 78.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321051 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Krause, Paul & Jennifer | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| GWJ | 06/04/12 | Correspondence with co-defense counsel re conference call with Plaintiff and judge. | L120 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/08/12 | Attendance at conference call with judge regarding BK status and case status. | L230 | 0.70 | 261.00 | 182.70 |
| GWJ | 06/08/12 | Correspondence with client regarding conference call with judge regarding BK status and case status. | L230 | 0.20 | 261.00 | 52.20 |
| ERB | 06/08/12 | Attention to status of matter and related Bankruptcy issues. | L120 | 0.40 | 279.00 | 111.60 |
| GWJ | 06/18/12 | Analysis and evaluation of stipulation re bankruptcy stay. | L160 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/18/12 | Correspondence with co-defense counsel re changes to stipulation. | L160 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/18/12 | Correspondence with co-defense counsel re Plaintiff's requested revisions to stipulation. | L160 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/21/12 | Drafting of proposed language for stipulation to stay action. | L250 | 0.30 | 261.00 | 78.30 |
| GWJ | 06/22/12 | Correspondence with co-defense counsel re Plaintiffs' signature on stipulation. | L120 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/26/12 | Drafting of case status report re bankruptcy. | L120 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/26/12 | Correspondence with co-defense counsel re executed stipulation re bankruptcy stay. | L120 | 0.20 | 261.00 | 52.20 |
| ERB | 06/26/12 | Attention to impact of Bankruptcy interim order. | L120 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | **8.10** | | **$2,175.30** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Torrance 5/21/12 | | 121.75 |
| | **TOTAL COSTS & EXPENSES** | **$121.75** | |

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321051        CLIENT    GMAC ResCap                              Page        3
                             MATTER    Krause, Paul & Jennifer

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 4.40 | $1,188.00 |
| L160 | Settlement/Non-Binding ADR | 0.60 | $156.60 |
| L230 | Court Mandated Conferences | 0.90 | $234.90 |
| L250 | Other Written Motions | 0.70 | $182.70 |
| L310 | Written Discovery | 1.50 | $413.10 |
| | **TOTAL** | **8.10** | **$2,175.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 3.40 | 279.00 | $948.60 |
| Walser-Jolly, Genevieve | GWJ | Associate | 4.70 | 261.00 | $1,226.70 |
| | **Total** | | **8.10** | | **$2,175.30** |

PRIOR FEES                      $82,018.35
PRIOR COSTS & EXPENSES          $2,425.43

FEES                 $2,175.30
COSTS & EXPENSES         $121.75
**TOTAL THIS INVOICE**    **$2,297.05**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393455

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000        GMAC ResCap

**Matter:**    0260        Krause, Paul & Jennifer

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:        06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement    01/01/1900
Date of Last Payment    05/10/2012
Amount of Last Payment    $13029.31

A/R Aging:

0 - 30        $0.00

31 - 60        $0.00

61 - 90        $0.00

91 - 120        $0.00

121 & up        $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        0            JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT        19000        GMAC ResCap
MATTER        0260        Krause, Paul and Jennifer v. Homecomings Financial, LLC
                                  C/M# 697891

**TOTAL AMOUNT DUE**              **$2,341.56**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        0            JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000 0260     Krause, Paul and Jennifer v. Homecomings Financial, LLC
C/M# 697891

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| GWJ | 05/16/12 | Telephone call co-defense regarding case strategy and upcoming depositions of Plaintiffs. | L120 | 0.30 | 261.00 | 78.30 |
| ERB | 05/16/12 | Call with client re status of Bankruptcy filing and impact of automatice stay on action proceeding. | L120 | 0.50 | 279.00 | 139.50 |
| GWJ | 05/17/12 | Correspondence with client regarding depositions, supplemental discovery responses, and litigation strategy. | L120 | 0.30 | 261.00 | 78.30 |
| GWJ | 05/17/12 | Conference with T. Buell regarding litigation strategy. | L120 | 0.30 | 261.00 | 78.30 |
| ERB | 05/17/12 | Call with client re status of Bankruptcy filing and impact of automatice stay on action proceeding. | L120 | 0.50 | 279.00 | 139.50 |
| ERB | 05/17/12 | Attention to discovery issues and review of supplemental responses. | L310 | 1.20 | 279.00 | 334.80 |
| GWJ | 05/21/12 | Telephone call with co-defendant regarding case status and depositions. | L120 | 0.30 | 261.00 | 78.30 |
| GWJ | 05/21/12 | Preparation of Notice of Stay filing. | L250 | 0.40 | 261.00 | 104.40 |
| ERB | 05/21/12 | Attention to pending discovery issues and communications with client re same. | L120 | 0.30 | 279.00 | 83.70 |
| GWJ | 05/31/12 | Analysis and evaluation of court docket re notice of stay. | L120 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/01/12 | Telephone call with co-defense counsel re discovery dispute conference call | L310  A107 | 0.30 | 261.00 | 78.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Krause, Paul & Jennifer | | | | | |

| | | with the judge. | | | | | |
|---|---|---|---|---|---|---|---|
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | | 0.10 | 279.00 | 27.90 |
| GWJ | 06/04/12 | Correspondence with co-defense counsel re conference call with Plaintiff and judge. | L120 | A107 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/08/12 | Attendance at conference call with judge regarding BK status and case status. | L230 | A109 | 0.70 | 261.00 | 182.70 ' |
| GWJ | 06/08/12 | Correspondence with client regarding conference call with judge regarding BK status and case status. | L230 | A106 | 0.20 | 261.00 | 52.20 |
| ERB | 06/08/12 | Attention to status of matter and related Bankruptcy issues. | L120 | | 0.40 | 279.00 | 111.60 |
| GWJ | 06/18/12 | Analysis and evaluation of stipulation re bankruptcy stay. | L160 | A104 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/18/12 | Correspondence with co-defense counsel re changes to stipulation. | L160 | A107 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/18/12 | Correspondence with co-defense counsel re Plaintiff's requested revisions to stipulation. | L160 | A107 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/21/12 | Drafting of proposed language for stipulation to stay action. | L250 | A103 | 0.30 | 261.00 | 78.30 |
| GWJ | 06/22/12 | Correspondence with co-defense counsel re Plaintiffs' signature on stipulation. | L120 | A107 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/26/12 | Drafting of case status report re bankruptcy. | L120 | A103 | 0.20 | 261.00 | 52.20 |
| GWJ | 06/26/12 | Correspondence with co-defense counsel re executed stipulation re bankruptcy stay. | L120 | A107 | 0.20 | 261.00 | 52.20 |
| ERB | 06/26/12 | Attention to impact of Bankruptcy interim order. | L120 | | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | | **8.10** | | **$2,175.30** |

### COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 06/18/12 | NORCO Delivery Services; Messenger; Paul L. Jennifer A. Kra at 618 Prospect Avenue, Hermosa Beach, Ca. 90254 5/8/12 | | 16.67 | 16.67 |
| 06/18/12 | NORCO Delivery Services; Messenger; Green Hall APC. at 1851 East First St., Cowan Hts. | | 13.92 | 13.92 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|
| | MATTER | Krause, Paul & Jennifer | | |

|  |  | | |
|---|---|---|---|
| | Santa Ana, Ca. 5/8/12 | | |
| 06/18/12 | NORCO Delivery Services; Messenger; McCarthy Holthus LLP. at 1770 Fourth Ave., San Diego Ca. 5/8/12 | 13.92 | 13.92 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Torrance 5/21/12 | 121.75 | 121.75 |
| | **TOTAL COSTS & EXPENSES** | **$166.26** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 4.40 | $1,188.00 |
| L160 | Settlement/Non-Binding ADR | 0.60 | $156.60 |
| L230 | Court Mandated Conferences | 0.90 | $234.90 |
| L250 | Other Written Motions | 0.70 | $182.70 |
| L310 | Written Discovery | 1.50 | $413.10 |
| | **TOTAL** | **8.10** | **$2,175.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 3.40 | 279.00 | $948.60 |
| Walser-Jolly, Genevieve | GWJ | Associate | 4.70 | 261.00 | $1,226.70 |
| | **Total** | | **8.10** | | **$2,175.30** |

| | |
|---|---|
| PRIOR FEES | $82,018.35 |
| PRIOR COSTS & EXPENSES | $2,425.43 |

| | |
|---|---|
| FEES | $2,175.30 |
| COSTS & EXPENSES | $166.26 |
| **TOTAL THIS INVOICE** | **$2,341.56** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**INVOICE**

Legal  PO Box 749806 Los Angeles, CA 90074-9806

TAX ID# 27-3093840

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 365291 | 5/31/12 | 18,174.46 | 7 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 5/21/12<br>DELIVERY-ASAP VEHICLE | 9469267 | ASP | FIRST LEGAL SUPPORT-CO#3<br>301 CIVIC CENTER DRIVE WEST<br>SANTA ANA       CA 92701<br>Caller: Natalie Athas<br>DELIVER ASAP TO<br>Signed: natalie athas | NATALIE ATHAS<br>853 N PARTIN ST<br>SANTA ANA      CA 92701<br><br>NATALIE ATHAS IN<br>Ref: OUTLINE | Base Chg :    25.25 | 25.25 |
| 5/21/12<br>OC-UNLIMITED PDF/FAX FILE | 9469345 | OCU | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE       CA 92605<br>Caller: DIANA J LOPEZ<br>Case No.: 30.12.00545798<br>FILE/CONFORM/RETURN<br>Signed: filed | OCSC-SANTA ANA<br>700 CIVIC CENTER DRIVE WEST<br>SANTA ANA      CA 92701<br><br>Case Title: ALBASATENEH V BANK O<br>E-MAIL WHEN FILED BY<br>Ref: 70000.0735 | Base Chg :     9.75<br>PDF Chg  :     6.75<br>Adv/Wit Ck:   790.00 | 806.50 |
| 5/21/12<br>FILING-BRANCH FAX/PDF | 9469378 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE       CA 92605<br>Caller: Terri Keller<br>Case No.: YC062322<br>PDF FACE PAGE<br>Signed: filed/c-lee | LASC-TORRANCE<br>825 MAPLE AVENUE<br>TORRANCE      CA 90503<br><br>Case Title: KRAUSE V. HOMECOMING<br>FILE/CONFORM/RETURN<br>Ref: 19000.0260 | Base Chg :   106.75<br>PDF Chg  :    15.00 | 121.75 |
| 5/21/12<br>FILING-BRANCH FAX/PDF | 9469396 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE       CA 92605<br>Caller: Liz C. Roberts    Wait: 20 Min<br>Case No.: civdsl106621<br>Please file the atta<br>Signed: FILED | San Bernardino County Court<br>303 W 3rd St<br>SAN BERNARDINO   CA 92415<br><br>Case Title: Garay<br>ched doc (1) with th<br>Ref: 19000.1960 | Base Chg :    29.75 | 29.75 |
| 5/21/12<br>FILING-REGULAR VEHICLE | 9469412 | REF<br>RET | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE       CA 92605<br>Caller: Kimberly Brown<br>Case No.: civms1100619<br>Please pick up ORIGI<br>Signed: recorded | San Bernardino County Recorder<br>222 West Hospitality Ln<br>SAN BERNARDINO   CA 92415<br><br>Case Title: Farabaugh v. Bank of<br>NAL document from ou<br>Ref: 70000.0349 | Base Chg :    80.25<br>Adv/Wit Ck:    54.00 | 134.25 |
| 5/21/12<br>RESEARCH-BRANCH SAME DAY | 9469429 | BAR | SDSC-VISTA<br>325 SOUTH MELROSE DRIVE<br>VISTA       CA 92083<br>Caller: ZEENA THOMAS<br>Case No.: 37 2011 0057367<br>obtain a conformed/e<br>Signed: COPIED/PDF | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE      CA 92605<br><br>Case Title: brigman v wells farg<br>ntered of the reques<br>Ref: BRIGMAN V WELLS FARGO | Base Chg :   171.00<br>Research :    20.10<br>Adv/Wit Ck:     2.00 | 193.10 |
| | | | | | | Continued |

**INVOICE PAYMENT DUE UPON RECEIPT**

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321053      JBS                                        July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0328       Moss, Alan Irving
                       GMAC Matter No.:  712506

**TOTAL AMOUNT DUE**              **$24,044.42**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321053      JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0328    Moss, Alan Irving
                        GMAC Matter No.:  712506

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| EKK | 05/15/12 | Prepare for deposition (2) | L330 | 2.00 | 279.00 | 558.00 |
| EKK | 05/15/12 | Draft opposition to Plaintiff's motion for additional time to oppose motion to remand | L210 | 2.10 | 279.00 | 585.90 |
| SXT | 05/16/12 | Process incoming client documents for review by attorney. | L140 | 0.50 | 103.50 | 51.75 |
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| EKK | 05/16/12 | Finalize opposition to Plaintiff's motion for extension of time to respond to BONYMT's motion to remand | L210 | 1.70 | 279.00 | 474.30 |
| EKK | 05/16/12 | Review documents provided by client (0.3); draft email to client re additional documents needed (0.5); draft motion for protective order (0.5); draft mediation statement (1); review pooling and mortgage purchaseing agreement (2) | L110 | 4.30 | 279.00 | 1,199.70 |
| SXT | 05/17/12 | Review loan file for documents rerquested by Elena Kouvabina. | L140 | 0.30 | 103.50 | 31.05 |
| ERB | 05/17/12 | Analysis of securitization claim and review purchase and sale agreement re same and communications with client re same. | L120 | 0.80 | 279.00 | 223.20 |
| EKK | 05/17/12 | Draft mediation statement | L160 | 3.30 | 279.00 | 920.70 |
| EKK | 05/17/12 | Conduct legal research regarding the proper party to execute the substitution of trustee and any requirement for recordation of an assignment | L210 | 1.20 | 279.00 | 334.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321053 | **CLIENT** | GMAC ResCap | | | Page | 2 |
| | | **MATTER** | Moss, Alan | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EKK | 05/18/12 | Draft mediation statement | L160 | 2.60 | 279.00 | 725.40 |
| ERB | 05/20/12 | Review and revise mediation statement. | L160 | 0.80 | 279.00 | 223.20 |
| ERB | 05/21/12 | Communications with client re mediation strategy. | L160 | 0.50 | 279.00 | 139.50 |
| ERB | 05/22/12 | review and analysis of opposition to remand. | L250 | 0.60 | 279.00 | 167.40 |
| EKK | 05/23/12 | Draft deposition outline (3.5) | L210 | 3.50 | 279.00 | 976.50 |
| JN | 05/23/12 | Prepare documents for  productions and prepare documents for use in mediation brief. | L110 | 2.00 | 130.50 | 261.00 |
| ERB | 05/23/12 | Attention to status following Bankruptcy filing and impact of automatic stay on action proceeding and communications with client re same. | L120 | 0.40 | 279.00 | 111.60 |
| EKK | 05/23/12 | Draft notice of bankrtuptcy stay; (0.6) | L210 | 0.60 | 279.00 | 167.40 |
| JN | 05/24/12 | Preparation of documents for use in Mediation x 2. | L160 | 5.00 | 130.50 | 652.50 |
| ERB | 05/24/12 | Strategize re resolution and prepartion for mediation and call with client re same. | L160 | 1.20 | 279.00 | 334.80 |
| EKK | 05/24/12 | Call with T. Buell and client re mediation (0.5); prepare for deposition, draft deposition outline, prepare exhibits (4); review production of documents from process server (1.9) | L330 | 5.90 | 279.00 | 1,646.10 |
| ERB | 05/25/12 | Attention to deposition cancellation by plaintiff and strategize re response and potential motion to compel | L330 | 0.40 | 279.00 | 111.60 |
| ERB | 05/25/12 | Review and analysis of plaintiff's mediation brief. | L160 | 0.50 | 279.00 | 139.50 |
| EKK | 05/25/12 | Communicate with Plaintiff concerning his nonapearance at the depostition (0.5); revise mediation statement (1.0); communicate with mediator concerning mediation brief and scheduling matters (0.5); prepare additional documents for mediation (1) | L160 | 3.00 | 279.00 | 837.00 |
| ERB | 05/29/12 | Prepare for and attend mediation | L160 | 7.20 | 279.00 | 2,008.80 |
| EKK | 05/29/12 | Attend mediation | L160 | 5.00 | 279.00 | 1,395.00 |
| GSW | 05/30/12 | Review documents received by subpoena through ABC Legal, telephone call to ABC Legal for | L110 | 1.40 | 130.50 | 182.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321053 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Moss, Alan | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | information about originals, retrieve emailed copies, create work binder for attorney review, label and log in one set of hard copies | | | | |
| EKK | 05/30/12 | Communicate with client concerning mediation outcome | L160 | 0.50 | 279.00 | 139.50 |
| EKK | 06/01/12 | Draft responses to Plaintiffs' discovery requests | L310 | 4.70 | 279.00 | 1,311.30 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| EKK | 06/04/12 | Draft responses to Plaintiffs' discovery requests | L310 | 6.20 | 279.00 | 1,729.80 |
| ERB | 06/05/12 | Review and revise discovery responses. | L310 | 1.20 | 279.00 | 334.80 |
| EKK | 06/05/12 | Draft responses to Plaintiffs' discovery requests | L310 | 1.10 | 279.00 | 306.90 |
| SXT | 06/08/12 | Begin preparing documents for production. | L140 | 0.50 | 103.50 | 51.75 |
| ERB | 06/08/12 | Attention to discovery issues and strategize re final production. | L310 | 0.60 | 279.00 | 167.40 |
| EKK | 06/08/12 | Draft responses to requests for production; prepare documents for production | L320 | 3.40 | 279.00 | 948.60 |
| ERB | 06/11/12 | Review and analysis of oppostion to remand. | L250 | 0.50 | 279.00 | 139.50 |
| EKK | 06/12/12 | Draft reply in support of motion to remand; communicate with the client regarding status of the case | L210 | 3.30 | 279.00 | 920.70 |
| ERB | 06/13/12 | Review and revise Reply Brief re remand. | L250 | 0.50 | 279.00 | 139.50 |
| EKK | 06/13/12 | Draft reply in support of BONYMT's motion to remand and opposition to Plaintiff's request for extension of time | L210 | 3.00 | 279.00 | 837.00 |
| EKK | 06/15/12 | Draft reply in support of BONYMT's motion to remand | L210 | 2.00 | 279.00 | 558.00 |
| SXT | 06/18/12 | Prepare documents for production, including voluminous redaction. | L140 | 4.80 | 103.50 | 496.80 |
| EKK | 06/18/12 | Prepare BONYMT's responses to requests for admission and requests for production | L310 | 1.90 | 279.00 | 530.10 |
| SXT | 06/19/12 | Continue processing client documents for production. | L140 | 2.20 | 103.50 | 227.70 |
| EKK | 06/19/12 | Review BONYMT's document production | L320 | 0.30 | 279.00 | 83.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    321053 | CLIENT    GMAC ResCap | | | Page    4 |
|---|---|---|---|---|
| | MATTER    Moss, Alan | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERB | 06/21/12 | Attention to Bankruptcy issues and impact of interim order. | L120 | 0.40 | 279.00 | 111.60 |
| ERB | 06/26/12 | Attention to order granting motion to remand and communications re same. | L250 | 0.40 | 279.00 | 111.60 |
| | | **TOTAL** | | **94.50** | | **$23,661.45** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 05/31/12 | | 78.00 |
| 06/11/12 | Edward Buell; Transportation; To attend mediation, San Jose 5/29/12 | | 209.97 |
| 06/20/12 | First Legal Network, LLC; Court Services; SMSC- Redwood City 5/23/12 | | 95.00 |
| | **TOTAL COSTS & EXPENSES** | **$382.97** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 7.70 | $1,643.40 |
| L120 | Analysis/Strategy | 1.80 | $502.20 |
| L140 | Document/File Management | 8.30 | $859.05 |
| L160 | Settlement/Non-Binding ADR | 29.60 | $7,515.90 |
| L210 | Pleadings | 17.40 | $4,854.60 |
| L250 | Other Written Motions | 2.00 | $558.00 |
| L310 | Written Discovery | 15.70 | $4,380.30 |
| L320 | Document Production | 3.70 | $1,032.30 |
| L330 | Depositions | 8.30 | $2,315.70 |
| | **TOTAL** | **94.50** | **$23,661.45** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kouvabina, Elena | EKK | Associate | 61.60 | 279.00 | $17,186.40 |
| Buell, Edward | ERB | Associate | 16.20 | 279.00 | $4,519.80 |
| Webb, Gilla | GSW | Paralegal | 1.40 | 130.50 | $182.70 |
| Negrete, Jennifer | JN | Paralegal | 7.00 | 130.50 | $913.50 |
| Tilton, Seana | SXT | Paralegal | 8.30 | 103.50 | $859.05 |
| | **Total** | | **94.50** | | **$23,661.45** |

| | |
|---|---|
| PRIOR FEES | $94,000.08 |
| PRIOR COSTS & EXPENSES | $1,504.41 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | Page | 5 |
|---|---|---|---|---|---|
| Invoice No.   321053 | CLIENT | GMAC ResCap | | | |
| | MATTER | Moss, Alan | | | |

|  | |
|---|---|
| FEES | $23,661.45 |
| COSTS & EXPENSES | $382.97 |
| **TOTAL THIS INVOICE** | **$24,044.42** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393463

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000        GMAC ResCap

**Matter:**    0328        Moss, Alan

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:        06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        05/10/2012
Amount of Last Payment        $20046.73

A/R Aging:

0 - 30            $0.00
31 - 60            $0.00
61 - 90            $0.00
91 - 120            $0.00
121 & up            $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT    19000    GMAC ResCap
MATTER    0328    Moss, Alan Irving
                  GMAC Matter No.: 712506

**TOTAL AMOUNT DUE**          **$32,678.15**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     0          JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 0328    Moss, Alan Irving
                        GMAC Matter No.: 712506

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| GSW | 05/15/12 | Retrieve and print documents for email  L110 attachment | | | 0.30 | 130.50 | 39.15 |
| EKK | 05/15/12 | Prepare for deposition (2); attend firm meeting regarding GMAC (0.5) | L330 | A101 | ~~2.50~~ 2.0 | 279.00 | 697.50 |
| EKK | 05/15/12 | Draft opposition to Plaintiff's motion for additional time to oppose motion to remand | L210 | | ~~5.10~~ 2.10 | 279.00 | 1,422.90 |
| GSW | 05/16/12 | Retrieve documents requested from court case file, review and compare against docket, highlight to ascertain that all have been found | L110 | | 3.50 | 130.50 | 456.75 |
| SXT | 05/16/12 | Process incoming client documents for review by attorney. | L140 | | 0.50 | 103.50 | 51.75 |
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | | 0.10 | 279.00 | 27.90 |
| EKK | 05/16/12 | ~~Draft~~ Finalize opposition to Plaintiff's motion for extension of time to respond to BONYMT's motion to remand | L210 | | 1.70 | 279.00 | 474.30 |
| EKK | 05/16/12 | Review documents provided by client (0.3); draft email to client re additional documents needed (0.5); draft motion for protective order (0.5); draft mediation statement (1); review pooling and mortgage purchaseing agreement (2) | L110 | | 4.30 | 279.00 | 1,199.70 |
| SXT | 05/17/12 | Review loan file for documents rerquested by Elena Kouvabina. | L140 | | 0.30 | 103.50 | 31.05 |
| ERB | 05/17/12 | Analysis of securitization claim and | L120 | | 0.80 | 279.00 | 223.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | CLIENT GMAC ResCap | | | | Page 2 |
| | MATTER Moss, Alan | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | review purchase and sale agreement re same and communications with client re same. | | | | |
| EKK | 05/17/12 | Draft mediation statement | L160 | 3.30 | 279.00 | 920.70 |
| EKK | 05/17/12 | Conduct legal research regarding the proper party to execute the substitution of trustee and any requirement for recordation of an assignment | L210 | 4.20 1.20 | 279.00 | 1,171.80 |
| EKK | 05/18/12 | Draft mediation statement | L160 | 2.60 9.00 | 279.00 | 2,511.00 |
| ERB | 05/20/12 | Review and revise mediation statement. | L160 | 0.80 | 279.00 | 223.20 |
| ERB | 05/21/12 | Communications with client re mediation strategy. | L160 | 0.50 | 279.00 | 139.50 |
| ERB | 05/22/12 | review and analysis of opposition to remand. | L250 | 0.60 | 279.00 | 167.40 |
| JN | 05/23/12 | Prepare documents for productions and prepare documents for use in mediation brief. | L110 | 4.00 2.0 | 130.50 | 522.00 |
| CHR | 05/23/12 | Prepare Notice of Stay of Proceedings, Notice of Bankruptcy and Effect of Automatic Stay. Prepare Proof of Service. | L190 | 0.40 | 130.50 | 52.20 |
| ERB | 05/23/12 | Attention to status following Bankruptcy filing and impact of automatic stay on action proceeding and communications with client re same. | L120 | 0.40 | 279.00 | 111.60 |
| EKK | 05/23/12 | Draft notice of bankrtuptcy stay; (0.6); draft deposition outline (3.5) | L210 | 4.10 | 279.00 | 1,143.90 |
| GSW | 05/24/12 | Create work binders for attorney of documents retrieved from court file, number documents on docket and tab all correspondingly for easy review | L110 | 3.20 | 130.50 | 417.60 |
| JN | 05/24/12 | Preparation of documents for use in Mediation x 2. | L160 | 7.00 5.00 | 130.50 | 913.50 |
| ERB | 05/24/12 | Strategize re resolution and prepartion for mediation and call with client re same. | L160 | 1.20 | 279.00 | 334.80 |
| EKK | 05/24/12 | Call with T. Buell and client re mediation (0.5); prepare for deposition, draft deposition outline, prepare exhibits (7); review production of documents from process server (1.9) | L330 | 8.90 5.50 | 279.00 | 2,483.10 |
| JN | 05/25/12 | Preparation of documents for use in | L330 | 6.00 | 130.50 | 783.00 |

*Make separate entries*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | | CLIENT GMAC ResCap | | | | | Page 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER Moss, Alan | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | mediation brief and in preparation of deposition. | | | | | |
| ERB | 05/25/12 | Attention to deposition cancellation by plaintiff and strategize re response and potential motion to compel | L330 | | 0.40 | 279.00 | 111.60 |
| ERB | 05/25/12 | Review and analysis of plaintiff's mediation brief. | L160 | | 0.50 | 279.00 | 139.50 |
| EKK | 05/25/12 | Communicate with Plaintiff concerning his nonapearance at the depostition (0.5); revise mediation statement (2.5); communicate with mediator concerning mediation brief and scheduling matters (0.5); prepare additional documents for mediation (1) | L160 | A103 | 4.50 3.0 | 279.00 | 1,255.50 |
| JN | 05/29/12 | Continued preparation of documents for use in deposition. | L140 | | 2.00 | 130.50 | 261.00 |
| ERB | 05/29/12 | Prepare for and attend mediation | L160 | | 7.20 | 279.00 | 2,008.80 |
| EKK | 05/29/12 | Attend mediation (3); travel (2) | L160 | A109 | 5.00 | 279.00 | 1,395.00 |
| GSW | 05/30/12 | Review documents received by subpoena through ABC Legal, telephone call to ABC Legal for information about originals, retrieve emailed copies, create work binder for attorney review, label and log in one set of hard copies | L110 | | 1.40 | 130.50 | 182.70 |
| EKK | 05/30/12 | Communicate with client concerning mediation outcome | L160 | A106 | 0.50 | 279.00 | 139.50 |
| EKK | 06/01/12 | Draft responses to Plaintiffs' discovery requests | L310 | A103 | 4.70 | 279.00 | 1,311.30 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | | 0.10 | 279.00 | 27.90 |
| EKK | 06/04/12 | Draft responses to Plaintiffs' discovery requests | L310 | A103 | 6.20 | 279.00 | 1,729.80 |
| ERB | 06/05/12 | Review and revise discovery responses. | L310 | | 1.20 | 279.00 | 334.80 |
| EKK | 06/05/12 | Draft responses to Plaintiffs' discovery requests | L310 | A103 | 1.10 | 279.00 | 306.90 |
| SXT | 06/08/12 | Begin preparing documents for production. | L140 | | 0.50 | 103.50 | 51.75 |
| ERB | 06/08/12 | Attention to discovery issues and strategize re final production. | L310 | | 0.60 | 279.00 | 167.40 |
| EKK | 06/08/12 | Draft responses to requests for production; prepare documents for production | L320 | A104 | 3.40 | 279.00 | 948.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | | Page | 4 |
| | | MATTER | Moss, Alan | | | | | |

| | | | | | | | |
|-----|---------|-------------------------------------------------------------------------------------|------|------|------|--------|---------|
| ERB | 06/11/12 | Review and analysis of opposition to remand. | L250 | | 0.50 | 279.00 | 139.50 |
| EKK | 06/12/12 | Draft reply in support of motion to remand; communicate with the client regarding status of the case | L210 | A103 | 3.30 | 279.00 | 920.70 |
| ERB | 06/13/12 | Review and revise Reply Brief re remand. | L250 | | 0.50 | 279.00 | 139.50 |
| EKK | 06/13/12 | Draft reply in support of BONYMT's motion to remand and opposition to Plaintiff's request for extension of time | L210 | A103 | 3.00 | 279.00 | 837.00 |
| GSW | 06/14/12 | Review and update attorney discovery binder | L110 | | 0.90 | 130.50 | 117.45 |
| GSW | 06/15/12 | Continue to review and update attorney work binder | L110 | | 1.10 | 130.50 | 143.55 |
| EKK | 06/15/12 | Draft reply in support of BONYMT's motion to remand | L210 | A103 | 2.00 | 279.00 | 558.00 |
| GSW | 06/16/12 | Continue to review and update attorney work binder | L110 | | 1.30 | 130.50 | 169.65 |
| SXT | 06/18/12 | Prepare documents for production, including voluminous redaction. | L140 | | 4.80 | 103.50 | 496.80 |
| EKK | 06/18/12 | Prepare BONYMT's responses to requests for admission and requests for production | L310 | A104 | 1.90 | 279.00 | 530.10 |
| SXT | 06/19/12 | Continue processing client documents for production. | L140 | | 2.20 | 103.50 | 227.70 |
| EKK | 06/19/12 | Review BONYMT's document production | L320 | A104 | 0.30 | 279.00 | 83.70 |
| ERB | 06/21/12 | Attention to Bankruptcy issues and impact of interim order. | L120 | | 0.40 | 279.00 | 111.60 |
| ERB | 06/26/12 | Attention to order granting motion to remand and communications re same. | L250 | | 0.40 | 279.00 | 111.60 |
| | | **TOTAL** | | | **134.60** | | **$31,478.40** |

### COSTS & EXPENSES

| | | | |
|---------|------------------------------------------------------------------------------------------------------------------------|--------|--------|
| 05/15/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Motion, Request for Judicial Notice, Proposed Order, EKK Declaration in Support of Motion to Remand...05/02/12 | 22.95 | 22.95 |
| 05/18/12 | Digital One Legal Solutions; Outside Copies; 1 Set of B/W Blowbacks with Slipsheets 04/06/12 | 120.30 | 120.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 5 |
| | MATTER | Moss, Alan | | |

| | | | | |
|---|---|---|---|---|
| 05/21/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Withdrawal of Motion, Notice of Motion to Set Aside...including Court Filing Fee $40 04/04/12 | | 89.95 | 89.95 |
| 05/22/12 | Federal Express Corporation EDI; Federal Express; Carol Bonello, Lit. Case Manag Legal Department, Ally Financial 1100 Virginia Dr Fort Washington, PA 19034 04/16/12 | | 26.93 | 26.93 |
| 05/25/12 | One Legal, Inc.; Transmittal of filing to court; Subpoena to Produce Documents, Information or Object or to Permit Inspection of Premises in Civil Action at USDC, Northern District of Calif  ABC Legal  304 12th Street Oakland, CA 94607  05/08/12 | | 109.85 | 109.85 |
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 05/31/12 | | 78.00 | 78.00 |
| 06/11/12 | Edward Buell; Transportation; To attend mediation, San Jose 5/29/12 | | 209.97 | 209.97 |
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 05/31/12 | | -78.00 | -78.00 |
| 06/12/12 | One Legal, Inc.; Court Services; Retrieval Document at Superior Court of California, San Mateo County, Copy of entire court case file - CLJ199552 05/14/12 | | 99.90 | 99.90 |
| 06/12/12 | One Legal, Inc.; Court Services; Retrieval Document at Superior Court of California, San Mateo County, Copy of entire court case file - CLJ199935 05/14/12 | | 424.90 | 424.90 |
| 06/20/12 | First Legal Network, LLC; Court Services; SMSC- Redwood City 5/23/12 | | 95.00 | 95.00 |
| | **TOTAL COSTS & EXPENSES** | | **$1,199.75** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 20.00 | $3,248.55 |
| L120 | Analysis/Strategy | 1.80 | $502.20 |
| L140 | Document/File Management | 10.30 | $1,120.05 |
| L160 | Settlement/Non-Binding ADR | 39.50 | $9,981.00 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| L210 | Pleadings | 23.40 | $6,528.60 |
| L250 | Other Written Motions | 2.00 | $558.00 |
| L310 | Written Discovery | 15.70 | $4,380.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT  GMAC ResCap | | | Page    6 |
|---|---|---|---|---|
| | MATTER  Moss, Alan | | | |

| | | | | |
|---|---|---|---|---|
| L320 | Document Production | 3.70 | $1,032.30 | |
| L330 | Depositions | 17.80 | $4,075.20 | |
| | **TOTAL** | **134.60** | **$31,478.40** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Remmell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Kouvabina, Elena | EKK | Associate | 79.00 | 279.00 | $22,041.00 |
| Buell, Edward | ERB | Associate | 16.20 | 279.00 | $4,519.80 |
| Webb, Gilla | GSW | Paralegal | 11.70 | 130.50 | $1,526.85 |
| Negrete, Jennifer | JN | Paralegal | 19.00 | 130.50 | $2,479.50 |
| Tilton, Seana | SXT | Paralegal | 8.30 | 103.50 | $859.05 |
| | **Total** | | **134.60** | | **$31,478.40** |

| | |
|---|---|
| PRIOR FEES | $94,000.08 |
| PRIOR COSTS & EXPENSES | $1,504.41 |

| | |
|---|---|
| FEES | $31,478.40 |
| COSTS & EXPENSES | $1,199.75 |
| **TOTAL THIS INVOICE** | **$32,678.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# EXPENSE REPORT FORM

## For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | Edward Buell | | Attorney No:. | 9269 |
|---|---|---|---|---|
| Client/Matter Name: | GMAC/Moss | | Client/Matter No.: | 19000-0328 |

| Date of Departure | Date of Return | Total Days Away | No. days away due to business |
|---|---|---|---|
| 5/29/12 | 5/29/12 | 1 | 1 |

| Destination of trip: | | From: | San Francisco | To: | San Jose |
|---|---|---|---|---|---|

**Purpose of Trip:** (i.e., list company & persons re Bus. Promotion; name of education seminar; state purpose of trip re client charge) Note - this is an unlimited expanding field, it will word wrap as you type.

To attend mediation

| *Type of Expense: | *Select one item from drop down list: | | Client Expense-charge client | | | | |
|---|---|---|---|---|---|---|---|

| Itemization: | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Transportation** | | | | | | | | |
| Airfare | | | | | | | | |
| Mileage – 55.5¢/mi | | | 83.25 | ✓ | | | | $ 83.25 |
| Auto Rental | | | | | | | | |
| Taxicab | | | | | | | | |
| Parking & Tolls | | | 56.50 | ✓ | | | | $ 56.50 |
| **Lodging** | | | | | | | | |
| Hotel | | | | | | | | |
| Non-Food Items | | | | | | | | |
| Local Phone Calls | | | | | | | | |
| Long Dist. Calls | | | | | | | | |
| Misc. Tips | | | | | | | | |
| **Meals** (incl. Tips)** | | | | | | | | |
| Breakfast | | | | ✓ | | | | |
| Lunch | | | 70.22 | | | | | 0.22 |
| Dinner | | | | | | | | |
| **Other** | | | | | | | | |
| **TOTALS** | | | 209.97 | | | | | $ 209.97 |

**** Please furnish details regarding meals on Page 2.**

| | Total amount prepaid by firm: | |
|---|---|---|
| | Total expense paid by employee: | 209.97 |

I certify that the above expenses were incurred by me for authorized firm business.

| Signature: | | Date: | 5/30/12 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)                                    1/12/09

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321054    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0370    Marques, Reynaldo and Anne v. MortgageIT, Inc.
GMAC Matter No.: 694913

**TOTAL AMOUNT DUE**          $18,286.36

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321054    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  0370    Marques, Reynaldo and Anne v. MortgageIT, Inc.
GMAC Matter No.: 694913

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review order re motion for summary judgment and request for additional briefing, analysis of issue identified by court and communications with client re same. | L120 | 1.00 | 279.00 | 279.00 |
| YS | 05/15/12 | Review and analysis of Plaintiffs' writ of error regarding the Court's order granting clients' ex parte to compel plaintiff's depositions | L120 | 0.20 | 238.50 | 47.70 |
| YS | 05/15/12 | Receipt, review and analysis of the Court's order on the motion for summary judgment | L120 | 0.10 | 238.50 | 23.85 |
| JHT | 05/15/12 | Prepared for Hearing on Plaintiffs' Ex Parte Application for Reconsideration of Court's Order Granting Clients' Ex Parte Application to Compel Depositions. | L210 | 1.00 | 238.50 | 238.50 |
| JHT | 05/15/12 | Reviewed/Analyzed Plaintiffs' Motion to Strike. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 05/15/12 | Attended deposition of Reynaldo Marques. | L330 | 0.40 | 238.50 | 95.40 |
| JHT | 05/15/12 | Attended Deposition of Anne Marques. | L330 | 0.40 | 238.50 | 95.40 |
| JHT | 05/15/12 | Strategized with Yaron Shaham Re. Next Steps in Case. | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 05/15/12 | Reviewed/Analyzed Plaintiffs' Ex Parte Application to Reconsider Court's Order Granting Clients' Ex Parte Application to Compel Depositions. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 05/15/12 | Reviewed Plaintiffs' Notice of Error. | L210 | 0.20 | 238.50 | 47.70 |
| JHT | 05/15/12 | Reviewed/Analyzed Court's Minute | L210 | 0.40 | 238.50 | 95.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321054 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Marques, Reynaldo & Anne | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Order on Client's MSJ/MSA and Strategized Re. Next Steps With Yaron Shaham. | | | | |
| ERB | 05/16/12 | Call with client re status of Bankruptcy filing and impact of automatice stay on action proceeding. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 05/16/12 | Analysis of remaining issues  and strategize re mediation, deposition and disposition of matter. | L120 | 1.00 | 279.00 | 279.00 |
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| JHT | 05/16/12 | Attended Hearing on Plaintiffs' Ex Parte Application for Reconsideration of Court's Order Granting Clients' Ex Parte Applications to Compel Plaintiffs' Depositions. | L210 | 4.30 | 238.50 | 1,025.55 |
| JHT | 05/16/12 | Drafted Opposition to Plaintiffs' Motion to Strike. | L210 | 2.20 | 238.50 | 524.70 |
| JHT | 05/16/12 | Strategized with Yaron Shaham Re. Next Steps in Case. | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 05/16/12 | Provided Update to Client Re. Lis Pendens and Court's Ruling on Plaintiffs' Ex Parte Application for Reconsideration of Ruling on Clients' Ex Parte Application to Compel Plaintiffs' Depositions. | L190 | 0.20 | 238.50 | 47.70 |
| ERB | 05/17/12 | Attention to status following Bankruptcy filing and impact of automatice stay on action proceeding and call with client re same. | L120 | 0.50 | 279.00 | 139.50 |
| ERB | 05/17/12 | Review miscellaneous filing from plaintiff and analysis of same. | L120 | 0.20 | 279.00 | 55.80 |
| ERB | 05/22/12 | Review miscellaneous filing from plaintiff and communications with client re same and status. | L120 | 0.40 | 279.00 | 111.60 |
| YS | 05/22/12 | Receipt, review and analysis of plaintiffs' reply brief in light of clients' opposition to motion to strike | L120 | 0.10 | 238.50 | 23.85 |
| ERB | 05/23/12 | Attention to ex parte notice to reconsider and communications with client re same. | L250 | 0.30 | 279.00 | 83.70 |
| ERB | 05/24/12 | Review and analysis of plaintiff's | L210 | 0.40 | 279.00 | 111.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321054 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Marques, Reynaldo & Anne | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | motion to strike. | | | | |
| YS | 05/24/12 | Determine how to respond to the Court's further order regarding further briefing no the rescission issue tied to clients' motion for summary judgment | L190 | 0.30 | 238.50 | 71.55 |
| ERB | 05/25/12 | Review and analysis of miscellaneous filing by Plaintiff | L120 | 0.30 | 279.00 | 83.70 |
| YS | 05/25/12 | Further drafting and revising of supplemental brief on why clients' motion for summary judgment should be granted as to plaintiffs' rescission claim | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 05/29/12 | Drafted Proposed Order on Ex Parte Application for Terminating Sanctions. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 05/29/12 | Drafted Letter Providing Notice of Ex Parte Application to Plaintiff Reynaldo Marques. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 05/29/12 | Drafted Letter Providing Notice of Ex Parte Application to Plaintiff Anne Marques. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 05/29/12 | Reviewed Ex Parte Application, and Supporting Documents, and Prepared Documents and Exhibits for Filing. | L210 | 1.00 | 238.50 | 238.50 |
| JHT | 05/29/12 | Drafted Ex Parte Application for Terminating Sanctions. | L210 | 4.00 | 238.50 | 954.00 |
| YS | 05/30/12 | Further drafting and revising of ex parte application for terminating sanctions in light of plaintiffs failure to appear for their depositions, declaration of Yaron Shaham, and proposed order | L210 | 0.80 | 238.50 | 190.80 |
| YS | 05/30/12 | Draft correspondence to plaintiffs regarding clients' ex parte application for terminating sanctions | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 05/30/12 | Prepared for Hearing on Ex Parte Application for Terminating Sanctions. | L210 | 1.00 | 238.50 | 238.50 |
| ERB | 05/31/12 | Call with client re status of amtter, trial strategy, obtaining witness for trial and options to continue trial date based on witness unavailability. | L120 | 0.60 | 279.00 | 167.40 |
| YS | 05/31/12 | Receipt, review and analysis of plaintiffs' response to clients' ex parte application for terminating sanctions | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/31/12 | Receipt, review and analysis of the | L120 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321054 | CLIENT | GMAC ResCap | | | Page | 4 |
| | | MATTER | Marques, Reynaldo & Anne | | | | |

| | | notice of continuance of plaintiff's motion to strike hearing | | | | |
|---|---|---|---|---|---|---|
| JHT | 05/31/12 | Appeared for Hearing on Client's Ex Parte Application for Terminating Sanctions. | L210 | 4.00 | 238.50 | 954.00 |
| JHT | 05/31/12 | Drafted Notice of Ruling on Ex Parte Application for Terminating Sanctions. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 05/31/12 | Updated Client as to Ruling on Ex Parte Application for Terminating Sanctions. | L190 | 0.20 | 238.50 | 47.70 |
| ERB | 06/01/12 | Communications re upcoming trial, impact of bankruptcy stay, potential issues re witness availability and strategy re same. | L120 | 0.80 | 279.00 | 223.20 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| JHT | 06/02/12 | Prepared for Depositions of Plaintiffs. | L190 | 2.00 | 238.50 | 477.00 |
| ERB | 06/04/12 | Call with client re trial strategy and multiple issues re Bankruptcy and impact of notice of stay. | L120 | 1.20 | 279.00 | 334.80 |
| ERB | 06/04/12 | Attention to miscellaneous filing from Plaintiff. | L250 | 0.40 | 279.00 | 111.60 |
| YS | 06/04/12 | Draft correspondence to plaintiff regarding pending ex parte seeking terminating sanctions due to plaintiffs failure to appear at their deposition | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Telephone call to Plaintiff Rey Marques of clients' ex parte application for terminating sanctions | L330 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Receipt, review and analysis of plaintiffs' second writ of error quae coram nobis resident | L120 | 0.10 | 238.50 | 23.85 |
| JHT | 06/04/12 | Prepared for Depositions of Plaintiffs. | L190 | 1.50 | 238.50 | 357.75 |
| JHT | 06/04/12 | Attended Scheduled Depositions of Plaintiffs And Stated Nonappearance on the Record. | L330 | 0.40 | 238.50 | 95.40 |
| JHT | 06/04/12 | Strategized Re. Next Steps in Case with YShaham. | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 06/04/12 | Drafted Second Ex Parte Application for Terminating Sanctions. | L210 | 2.50 | 238.50 | 596.25 |
| JHT | 06/04/12 | Drafted Proposed Order on Second Ex Parte Application for Terminating Sanctions. | L210 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321054 | | CLIENT    GMAC ResCap | | | | Page    5 |
| --- | --- | --- | --- | --- | --- | --- |
| | | MATTER    Marques, Reynaldo & Anne | | | | |
| JHT | 06/04/12 | Reviewed Second Ex Parte Application for Terminating Sanctions And Prepared Exhibits for Filing. | L210 | 0.50 | 238.50 | 119.25 |
| JHT | 06/04/12 | Reviewed Plaintiffs' Notice of Error. | L210 | 0.20 | 238.50 | 47.70 |
| ERB | 06/05/12 | Attention to status of matter following motion for terminating sanctions and strategize re same. | L120 | 0.60 | 279.00 | 167.40 |
| YS | 06/05/12 | Receipt, review and analysis of plaintiff's findings of fact | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/05/12 | Attend hearing on clients' ex parte application for terminating sanctions due to plaintiff's failure to appear for his deposition | L450 | 2.50 | 238.50 | 596.25 |
| YS | 06/05/12 | Draft notice of ruling on clients' ex parte application for terminating sanctions | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/05/12 | Draft proposed order granting clients' ex parte application for terminating sanctions | L210 | 0.30 | 238.50 | 71.55 |
| ERB | 06/11/12 | Review and analysis of miscellaneous filing and communications with client re same. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 06/11/12 | Strategize re filing notice of stay and impact on proceedings and pending motion for summary judgment which is currently under submission. | L120 | 0.50 | 279.00 | 139.50 |
| YS | 06/11/12 | Draft correspondence to plaintiffs regarding attempting to meet and confer regarding pending issue conference | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/12/12 | Receipt, review and analysis of plaintiffs' third writ of error quae coram nobis resident | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/12/12 | Review and analysis of plaintiffs' brief on rescission cause of action re the subject motion for summary judgment | L120 | 0.30 | 238.50 | 71.55 |
| YS | 06/14/12 | Review and analysis of case file, pleadings, and determine documents to exchange in preparation for issue conference with plaintiffs in light of pending trial | L120 | 1.80 | 238.50 | 429.30 |
| YS | 06/15/12 | Review and analysis of plaintiffs' supplemental request for judicial notice in support of plaintiffs' supplemental | L120 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321054 | CLIENT | GMAC ResCap | | | Page | 6 |
| | | MATTER | Marques, Reynaldo & Anne | | | | |

| | | | | | | |
|-----|----------|-----|-----|------|--------|--------|
| | | brief pursuant to judge's order from May 14, 2012 | | | | |
| YS | 06/15/12 | Attend issue conference meeting with plaintiff Rey Marques in light of pending trial | L190 | 1.10 | 238.50 | 262.35 |
| EMF | 06/18/12 | Draft Joint List of Controverted Issues and Joint List of Stipulated Facts. | L440 | 2.10 | 130.50 | 274.05 |
| YS | 06/18/12 | Further drafting and revising of joint statement of controverted issues | L440 | 0.70 | 238.50 | 166.95 |
| YS | 06/18/12 | Draft correspondence to plaintiff Rey Marques regarding content of proposed joint exhibit list in light of pending trial | L440 | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Further drafting and revising of clients' proposed list of undisputed facts in light of pending trial | L440 | 0.40 | 238.50 | 95.40 |
| YS | 06/18/12 | Draft correspondence to plaintiff Rey Marques regarding clients list of proposed undisputed facts in light of pending trial | L440 | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Further drafting and revising of clients' ex parte application for terminating sanctions against Plaintiff Anne Marques | L210 | 0.90 | 238.50 | 214.65 |
| YS | 06/18/12 | Draft proposed order on clients' ex parte application for terminating sanctions against Plaintiff Anne Marques | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Draft correspondence to plaintiff Rey Marques regarding the proposed list of controverted issues for this case in light of pending trial | L440 | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Review and analysis of plaintiff's proposed revisions to the joint exhibit list in light of pending trial | L440 | 0.20 | 238.50 | 47.70 |
| YS | 06/18/12 | Review and analysis of documents plaintiffs intend to use at trial in light of trial preparation | L120 | 1.60 | 238.50 | 381.60 |
| YS | 06/18/12 | Further drafting and preparing of joint exhibit list in light of pending trial in this case | L440 | 0.60 | 238.50 | 143.10 |
| JHT | 06/18/12 | Drafted Ex Parte Application fo Terminating Sanctions Against Plaintiff Anne Marques. | L210 | 2.70 | 238.50 | 643.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321054 | | CLIENT | GMAC ResCap | | | Page | 7 |
| | | MATTER | Marques, Reynaldo & Anne | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| JHT | 06/18/12 | Reviewed Transcript from Previous Hearing on Ex Parte Application for Terminating Sanctions. | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 06/18/12 | Reviewed/Analyzed Parties' Controverted Trial Issues Submission. | L210 | 0.40 | 238.50 | 95.40 |
| YS | 06/19/12 | Draft correspondence to plaintiffs regarding the ex parte application for terminating sanctions against Anne Marques | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/19/12 | Receipt, review and analysis of the Court's tentative ruling on plaintiff's motion to strike | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/19/12 | Telephone call to plaintiffs regarding ex parte application for terminating sanctions against plaintiff Anne Marques | L190 | 0.10 | 238.50 | 23.85 |
| ERB | 06/20/12 | Communications to client re status of matter and Court's statement that a ruling on MSJ will be forthcoming and strategize based on continuance of trial date. | L120 | 0.40 | 279.00 | 111.60 |
| YS | 06/20/12 | Attend hearing on clients' ex parte application for terminating sanctions against plaintiff Anne Marques | L450 | 3.80 | 238.50 | 906.30 |
| YS | 06/20/12 | Draft notice of continued hearing on clients' ex part application for terminating sanctions against Anne Marques | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/20/12 | Attend hearing on Plaintiffs' motion to strike and determine how to proceed based on the Court's ruling | L450 | 3.50 | 238.50 | 834.75 |
| YS | 06/20/12 | Draft correspondence to client regarding status the case, new trial date, and when ruling on motion for summary judgment can be expected | L190 | 0.40 | 238.50 | 95.40 |
| YS | 06/20/12 | Draft notice of ruling denying plaintiffs' motion to strike clients' pleadings | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/20/12 | Draft notice of continued trial date | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/20/12 | Receipt, review and analysis of plaintiffs' express notice to magistrate | L120 | 0.10 | 238.50 | 23.85 |
| JHT | 06/20/12 | Strategized Re. Next Steps in Case. | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321054      CLIENT   GMAC ResCap                          Page      8
                         MATTER   Marques, Reynaldo & Anne

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ERB | 06/26/12 | Review order granting summary judgment and communications with client re same. | L240 | 0.50 | 279.00 | | 139.50 |
| YS | 06/26/12 | Receipt, review and analysis of the Court's minute order granting clients' motion for summary judgment | L120 | 0.10 | 238.50 | | 23.85 |
| YS | 06/26/12 | Draft correspondence to client regarding the Court granting the clients' motion for summary judgment | L190 | 0.40 | 238.50 | | 95.40 |
| YS | 06/26/12 | Draft proposed judgment in light of the Court granting clients' motion for summary judgment | L210 | 0.30 | 238.50 | | 71.55 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | | 23.85 |
| | | **TOTAL** | | **70.80** | | | **$17,059.95** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 05/24/12 | Joe H. Tuffaha; Transportation; Transportation mileage to/from OCSC - Central, Dept. C-31, for hearing on Pl's Ex Parte Application to Strike Court's Order re Compelling Deposition in the GMAC/Marques. 05/16/12 | 35.53 |
| 06/07/12 | First Legal Network, LLC; Court Services; OCSC- Santa Ana 5/15/12 | 62.05 |
| 06/13/12 | Yaron Shaham; Transportation; Attend ex parte application hearing seeking terminating sanctions, Santa Ana 6/5/12 | 15.96 |
| 06/13/12 | Joe H. Tuffaha; Transportation; Transportation to/from OCSC- Central, Dept. C31, for hearing on Def. GMAC's Ex Parte Application for Terminating Sanctions, Santa Ana Ca. 5/31/12 | 29.01 |
| 06/20/12 | SetDepo, LLC; Deposition Transcript; Services Provided on 05/15/2012, Anne Marques (Irvine, CA), Services Provided on 05/15/2012, Reynaldo Marques (Irvine, CA) | 480.85 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 5/17/12 | 9.75 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central, Santa Ana, Ca 5/29/12 | 9.75 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing | 66.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   321054 | **CLIENT** | GMAC ResCap | Page | 9 |
| | **MATTER** | Marques, Reynaldo & Anne | | |

| Date | Description | Amount |
|---|---|---|
| | to court; OCSC- Santa Monica 5/30/12. Advance ck. $40.00 | |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 5/31/12 | 9.75 |
| 06/26/12 | Yaron Shaham; Transportation; Attend hearing on plaintiff's Motion to Strike, Santa Ana 6/20/12 | 24.97 |
| 06/26/12 | Yaron Shaham; Transportation; Attend hearing on client's ex parte application for terminating sanctions agaists Plaintiff Anne Marques, Santa Ana 6/20/12 | 20.99 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Proposed Order Granting GMACM & HSBC Bank's Ex Parte for Terminating Sanctions, Notice of Ruling on GMACM's & HSBC's...06/06/12 | 9.95 |
| 06/29/12 | SetDepo, LLC; Deposition Transcript; Services Provided on 06/04/2012, Anne Marques (Irvine, CA) & Reynaldo Marques (Irvine, CA) 06/11/12 | 451.60 |
| | **TOTAL COSTS & EXPENSES** | **$1,226.41** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 13.50 | $3,555.90 |
| L190 | Other Case Assessment | 8.80 | $2,098.80 |
| L210 | Pleadings | 31.30 | $7,481.25 |
| L240 | Dispositive Motions | 0.50 | $139.50 |
| L250 | Other Written Motions | 0.70 | $195.30 |
| L330 | Depositions | 1.30 | $310.05 |
| L440 | Other Trial Preparation | 4.90 | $941.85 |
| L450 | Trial and Hearing Attendance | 9.80 | $2,337.30 |
| | **TOTAL** | **70.80** | **$17,059.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Feldfeber, Edward | EMF | Paralegal | 2.10 | 130.50 | $274.05 |
| Buell, Edward | ERB | Associate | 9.90 | 279.00 | $2,762.10 |
| Tuffaha, Joe | JHT | Associate | 33.20 | 238.50 | $7,918.20 |
| Shaham, Yaron | YS | Special Counsel | 25.60 | 238.50 | $6,105.60 |
| | **Total** | | **70.80** | | **$17,059.95** |

| | |
|---|---|
| PRIOR FEES | $68,355.45 |
| PRIOR COSTS & EXPENSES | $3,097.15 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321054        CLIENT    GMAC ResCap                                    Page      10
                             MATTER    Marques, Reynaldo & Anne

|  |  |
|---|---|
| FEES | $17,059.95 |
| COSTS & EXPENSES | $1,226.41 |
| **TOTAL THIS INVOICE** | **$18,286.36** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393466

**Billing Timekeeper:**      JBS        Sullivan, John

**Client:**              19000              GMAC ResCap

**Matter:**              0370              Marques, Reynaldo & Anne

Bill Format:            SW20      Task/Electronic

Begin Date:            01/01/1994            End Date:            06/30/2012

Date of Last Bill            06/28/2012
Date of Last Statement            01/01/1900
Date of Last Payment            05/10/2012
Amount of Last Payment            $68.17

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0        JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT     19000     GMAC ResCap
MATTER     0370      Marques, Reynaldo and Anne v. MortgageIT, Inc.
                     GMAC Matter No.: 694913

**TOTAL AMOUNT DUE**          **$19,358.51**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | JBS | | July 3, 2012 |
|---|---|---|---|---|

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 0370    Marques, Reynaldo and Anne v. MortgageIT, Inc.
                        GMAC Matter No.: 694913

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| ERB | 05/15/12 | Review order re motion for summary judgment and request for additional briefing, analysis of issue identified by court and communications with client re same. | L120 | 1.00 | 279.00 | 279.00 |
| YS | 05/15/12 | Review and analysis of Plaintiffs' writ of error regarding the Court's order granting clients' ex parte to compel plaintiff's depositions | L120 | 0.20 | 238.50 | 47.70 |
| YS | 05/15/12 | Receipt, review and analysis of the Court's order on the motion for summary judgment | L120 | 0.10 | 238.50 | 23.85 |
| JHT | 05/15/12 | Prepared for Hearing on Plaintiffs' Ex Parte Application for Reconsideration of Court's Order Granting Clients' Ex Parte Application to Compel Depositions. | L210 | 1.00 | 238.50 | 238.50 |
| JHT | 05/15/12 | Reviewed/Analyzed Plaintiffs' Motion to Strike. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 05/15/12 | Attended deposition of Reynaldo Marques. | L330 | 0.40 | 238.50 | 95.40 |
| JHT | 05/15/12 | Attended Deposition of Anne Marques. | L330 | 0.40 | 238.50 | 95.40 |
| JHT | 05/15/12 | Strategized with Yaron Shaham Re. Next Steps in Case. | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 05/15/12 | Reviewed/Analyzed Plaintiffs' Ex Parte Application to Reconsider Court's Order Granting Clients' Ex Parte Application to Compel Depositions. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 05/15/12 | Reviewed Plaintiffs' Notice of Error. | L210 | 0.20 | 238.50 | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | Page | 2 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | MATTER | Marques, Reynaldo & Anne | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| JHT | 05/15/12 | Reviewed/Analyzed Court's Minute Order on Client's MSJ/MSA and Strategized Re. Next Steps With Yaron Shaham. | L210 | 0.40 | 238.50 | 95.40 |
| ERB | 05/16/12 | Call with client re status of Bankruptcy filing and impact of automatice stay on action proceeding. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 05/16/12 | Analysis of remaining issues and strategize re mediation, deposition and disposition of matter. | L120 | 1.00 | 279.00 | 279.00 |
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| JHT | 05/16/12 | Attended Hearing on Plaintiffs' Ex Parte Application for Reconsideration of Court's Order Granting Clients' Ex Parte Applications to Compel Plaintiffs' Depositions. | L210 | 4.30 | 238.50 | 1,025.55 |
| JHT | 05/16/12 | Drafted Opposition to Plaintiffs' Motion to Strike. | L210 | 2.20 | 238.50 | 524.70 |
| JHT | 05/16/12 | Strategized with Yaron Shaham Re. Next Steps in Case. | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 05/16/12 | Provided Update to Client Re. Lis Pendens and Court's Ruling on Plaintiffs' Ex Parte Application for Reconsideration of Ruling on Clients' Ex Parte Application to Compel Plaintiffs' Depositions. | L190 | 0.20 | 238.50 | 47.70 |
| ERB | 05/17/12 | Attention to status following Bankruptcy filing and impact of automatice stay on action proceeding and call with client re same. | L120 | 0.50 | 279.00 | 139.50 |
| ERB | 05/17/12 | Review miscellaneous filing from plaintiff and analysis of same. | L120 | 0.20 | 279.00 | 55.80 |
| ERB | 05/22/12 | Review miscellaneous filing from plaintiff and communications with client re same and status. | L120 | 0.40 | 279.00 | 111.60 |
| YS | 05/22/12 | Receipt, review and analysis of plaintiffs' reply brief in light of clients' opposition to motion to strike | L120 | 0.10 | 238.50 | 23.85 |
| ERB | 05/23/12 | Attention to ex parte notice to reconsider and communications with client re same. | L250 | 0.30 | 279.00 | 83.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | | CLIENT GMAC ResCap | | | | Page 3 |
|---|---|---|---|---|---|---|
| | | MATTER Marques, Reynaldo & Anne | | | | |
| ERB | 05/24/12 | Review and analysis of plaintiff's motion to strike. | L210 | 0.40 | 279.00 | 111.60 |
| YS | 05/24/12 | Determine how to respond to the Court's further order regarding further briefing no the rescission issue tied to clients' motion for summary judgment | L190 | 0.30 | 238.50 | 71.55 |
| ERB | 05/25/12 | Review and analysis of miscellaneous filing by Plaintiff | L120 | 0.30 | 279.00 | 83.70 |
| YS | 05/25/12 | Further drafting and revising of supplemental brief on why clients' motion for summary judgment should be granted as to plaintiffs' rescission claim | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 05/29/12 | Drafted Proposed Order on Ex Parte Application for Terminating Sanctions. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 05/29/12 | Drafted Letter Providing Notice of Ex Parte Application to Plaintiff Reynaldo Marques. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 05/29/12 | Drafted Letter Providing Notice of Ex Parte Application to Plaintiff Anne Marques. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 05/29/12 | Reviewed Ex Parte Application, and Supporting Documents, and Prepared Documents and Exhibits for Filing. | L210 | 1.00 | 238.50 | 238.50 |
| JHT | 05/29/12 | Drafted Ex Parte Application for Terminating Sanctions. | L210 | 4.00 | 238.50 | 954.00 |
| YS | 05/30/12 | Further drafting and revising of ex parte application for terminating sanctions in light of plaintiffs failure to appear for their depositions, declaration of Yaron Shaham, and proposed order | L210 | 0.80 | 238.50 | 190.80 |
| YS | 05/30/12 | Draft correspondence to plaintiffs regarding clients' ex parte application for terminating sanctions | L190 | 0.20 | 238.50 | 47.70 |
| JHT | 05/30/12 | Prepared for Hearing on Ex Parte Application for Terminating Sanctions. | L210 | 1.00 | 238.50 | 238.50 |
| ERB | 05/31/12 | Call with client re status of amtter, trial strategy, obtaining witness for trial and options to continue trial date based on witness unavailability. | L120 | 0.60 | 279.00 | 167.40 |
| YS | 05/31/12 | Receipt, review and analysis of plaintiffs' response to clients' ex parte application for terminating sanctions | L120 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | | Page | 4 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Marques, Reynaldo & Anne | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YS | 05/31/12 | Receipt, review and analysis of the notice of continuance of plaintiff's motion to strike hearing | L120 | | 0.10 | 238.50 | 23.85 |
| JHT | 05/31/12 | Appeared for Hearing on Client's Ex Parte Application for Terminating Sanctions. | L210 | A109 | 4.00 | 238.50 | 954.00 |
| JHT | 05/31/12 | Drafted Notice of Ruling on Ex Parte Application for Terminating Sanctions. | L210 | | 0.30 | 238.50 | 71.55 |
| JHT | 05/31/12 | Updated Client as to Ruling on Ex Parte Application for Terminating Sanctions. | L190 | | 0.20 | 238.50 | 47.70 |
| ERB | 06/01/12 | Communications re upcoming trial, impact of bankruptcy stay, potential issues re witness availability and strategy re same. | L120 | | 0.80 | 279.00 | 223.20 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | | 0.10 | 279.00 | 27.90 |
| JHT | 06/02/12 | Prepared for Depositions of Plaintiffs. | L190 | | 2.00 | 238.50 | 477.00 |
| ERB | 06/04/12 | Call with client re trial strategy and multiple issues re Bankruptcy and impact of notice of stay. | L120 | | 1.20 | 279.00 | 334.80 |
| ERB | 06/04/12 | Attention to miscellaneous filing from Plaintiff. | L250 | | 0.40 | 279.00 | 111.60 |
| YS | 06/04/12 | Draft correspondence to plaintiff regarding pending ex parte seeking terminating sanctions due to plaintiffs failure to appear at their deposition | L190 | | 0.20 | 238.50 | 47.70 |
| YS | 06/04/12 | Draft case status update | L190 | | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Telephone call to Plaintiff Rey Marques of clients' ex parte application for terminating sanctions | L330 | | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Receipt, review and analysis of plaintiffs' second writ of error quae coram nobis resident | L120 | | 0.10 | 238.50 | 23.85 |
| JHT | 06/04/12 | Prepared for Depositions of Plaintiffs. | L190 | | 1.50 | 238.50 | 357.75 |
| JHT | 06/04/12 | Attended Scheduled Depositions of Plaintiffs And Stated Nonappearance on the Record. | L330 | | 0.40 | 238.50 | 95.40 |
| JHT | 06/04/12 | Strategized Re. Next Steps in Case with YShaham. | L190 | | 0.20 | 238.50 | 47.70 |
| JHT | 06/04/12 | Drafted Second Ex Parte Application for Terminating Sanctions. | L210 | | 2.50 | 238.50 | 596.25 |
| JHT | 06/04/12 | Drafted Proposed Order on Second Ex Parte Application for Terminating | L210 | | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | Page | 5 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Marques, Reynaldo & Anne | | | | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | Sanctions. | | | | |
| JHT | 06/04/12 | Reviewed Second Ex Parte Application for Terminating Sanctions And Prepared Exhibits for Filing. | L210 | 0.50 | 238.50 | 119.25 |
| JHT | 06/04/12 | Reviewed Plaintiffs' Notice of Error. | L210 | 0.20 | 238.50 | 47.70 |
| ERB | 06/05/12 | Attention to status of matter following motion for terminating sanctions and strategize re same. | L120 | 0.60 | 279.00 | 167.40 |
| YS | 06/05/12 | Receipt, review and analysis of plaintiff's findings of fact | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/05/12 | Attend hearing on clients' ex parte application for terminating sanctions due to plaintiff's failure to appear for his deposition | L450 | 2.50 | 238.50 | 596.25 |
| YS | 06/05/12 | Draft notice of ruling on clients' ex parte application for terminating sanctions | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/05/12 | Draft proposed order granting clients' ex parte application for terminating sanctions | L210 | 0.30 | 238.50 | 71.55 |
| ERB | 06/11/12 | Review and analysis of miscellaneous filing and communications with client re same. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 06/11/12 | Strategize re filing notice of stay and impact on proceedings and pending motion for summary judgment which is currently under submission. | L120 | 0.50 | 279.00 | 139.50 |
| YS | 06/11/12 | Draft correspondence to plaintiffs regarding attempting to meet and confer regarding pending issue conference | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/12/12 | Receipt, review and analysis of plaintiffs' third writ of error quae coram nobis resident | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/12/12 | Review and analysis of plaintiffs' brief on rescission cause of action re the subject motion for summary judgment | L120 | 0.30 | 238.50 | 71.55 |
| YS | 06/14/12 | Review and analysis of case file, pleadings, and determine documents to exchange in preparation for issue conference with plaintiffs in light of pending trial | L120 | 1.80 | 238.50 | 429.30 |
| YS | 06/15/12 | Review and analysis of plaintiffs' supplemental request for judicial notice | L120 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT GMAC ResCap |  |  |  |  | Page | 6 |
|---|---|---|---|---|---|---|---|---|
|  |  | MATTER Marques, Reynaldo & Anne |  |  |  |  |  |  |

|  |  | in support of plaintiffs' supplemental brief pursuant to judge's order from May 14, 2012 |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| YS | 06/15/12 | Attend issue conference meeting with plaintiff Rey Marques in light of pending trial | L190 |  | 1.10 | 238.50 | 262.35 |
| EMF | 06/18/12 | Draft Joint List of Controverted Issues and Joint List of Stipulated Facts. | L440 | A103 | 2.10 | 130.50 | 274.05 |
| YS | 06/18/12 | Further drafting and revising of joint statement of controverted issues | L440 |  | 0.70 | 238.50 | 166.95 |
| YS | 06/18/12 | Draft correspondence to plaintiff Rey Marques regarding content of proposed joint exhibit list in light of pending trial | L440 |  | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Further drafting and revising of clients' proposed list of undisputed facts in light of pending trial | L440 |  | 0.40 | 238.50 | 95.40 |
| YS | 06/18/12 | Draft correspondence to plaintiff Rey Marques regarding clients list of proposed undisputed facts in light of pending trial | L440 |  | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Further drafting and revising of clients' ex parte application for terminating sanctions against Plaintiff Anne Marques | L210 |  | 0.90 | 238.50 | 214.65 |
| YS | 06/18/12 | Draft proposed order on clients' ex parte application for terminating sanctions against Plaintiff Anne Marques | L210 |  | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Draft correspondence to plaintiff Rey Marques regarding the proposed list of controverted issues for this case in light of pending trial | L440 |  | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Review and analysis of plaintiff's proposed revisions to the joint exhibit list in light of pending trial | L440 |  | 0.20 | 238.50 | 47.70 |
| YS | 06/18/12 | Review and analysis of documents plaintiffs intend to use at trial in light of trial preparation | L120 |  | 1.60 | 238.50 | 381.60 |
| YS | 06/18/12 | Further drafting and preparing of joint exhibit list in light of pending trial in this case | L440 |  | 0.60 | 238.50 | 143.10 |
| JHT | 06/18/12 | Drafted Ex Parte Application fo Terminating Sanctions Against Plaintiff | L210 |  | 2.70 | 238.50 | 643.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | | CLIENT GMAC ResCap | | | | Page 7 |
|---|---|---|---|---|---|---|
| | | MATTER Marques, Reynaldo & Anne | | | | |

| | | Anne Marques. | | | | |
|---|---|---|---|---|---|---|
| JHT | 06/18/12 | Reviewed Transcript from Previous Hearing on Ex Parte Application for Terminating Sanctions. | L190 | 0.30 | 238.50 | 71.55 |
| JHT | 06/18/12 | Reviewed/Analyzed Parties' Controverted Trial Issues Submission. | L210 | 0.40 | 238.50 | 95.40 |
| YS | 06/19/12 | Draft correspondence to plaintiffs regarding the ex parte application for terminating sanctions against Anne Marques | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/19/12 | Receipt, review and analysis of the Court's tentative ruling on plaintiff's motion to strike | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/19/12 | Telephone call to plaintiffs regarding ex parte application for terminating sanctions against plaintiff Anne Marques | L190 | 0.10 | 238.50 | 23.85 |
| ERB | 06/20/12 | Communications to client re status of matter and Court's statement that a ruling on MSJ will be forthcoming and strategize based on continuance of trial date. | L120 | 0.40 | 279.00 | 111.60 |
| YS | 06/20/12 | Attend hearing on clients' ex parte application for terminating sanctions against plaintiff Anne Marques | L450 | 3.80 | 238.50 | 906.30 |
| YS | 06/20/12 | Draft notice of continued hearing on clients' ex part application for terminating sanctions against Anne Marques | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/20/12 | Attend hearing on Plaintiffs' motion to strike and determine how to proceed based on the Court's ruling | L450 | 3.50 | 238.50 | 834.75 |
| YS | 06/20/12 | Draft correspondence to client regarding status the case, new trial date, and when ruling on motion for summary judgment can be expected | L190 | 0.40 | 238.50 | 95.40 |
| YS | 06/20/12 | Draft notice of ruling denying plaintiffs' motion to strike clients' pleadings | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/20/12 | Draft notice of continued trial date | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/20/12 | Receipt, review and analysis of plaintiffs' express notice to magistrate | L120 | 0.10 | 238.50 | 23.85 |
| JHT | 06/20/12 | Strategized Re. Next Steps in Case. | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/25/12 | Draft status update in light of client's | L190 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT GMAC ResCap | | | | Page | 8 |
|---|---|---|---|---|---|---|---|
| | | MATTER Marques, Reynaldo & Anne | | | | | |

| | | bankruptcy filing | | | | | |
|---|---|---|---|---|---|---|
| ERB | 06/26/12 | Review order granting summary judgment and communications with client re same. | L240 | 0.50 | 279.00 | 139.50 |
| YS | 06/26/12 | Receipt, review and analysis of the Court's minute order granting clients' motion for summary judgment | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/26/12 | Draft correspondence to client regarding the Court granting the clients' motion for summary judgment | L190 | 0.40 | 238.50 | 95.40 |
| YS | 06/26/12 | Draft proposed judgment in light of the Court granting clients' motion for summary judgment | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **70.80** | | **$17,059.95** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 05/17/12 | First Legal Network, LLC; Court Services; OCSC- Santa Ana 4/26/12 | 45.30 | 45.30 |
| 05/17/12 | First Legal Network, LLC; Serv Process, Subpoena Fees; Reyneldo & Martes at 11791 Montecito Rd., Los Alamitos, Ca. 90720 4/16/12 | 72.75 | 72.75 |
| 05/21/12 | SetDepo, LLC; Deposition Transcript; Services Provided on 04/20/2012, Anne Marques & Reynaldo Marques (Irvine, CA) | 453.55 | 453.55 |
| 05/23/12 | American Express-Box 0001; Meals; Acct. no. 2-21001. Yaron Shaham. Attend Plaintiff's Ex Parte for order granting plaintiffs' motion to deny defendant's motion to compel and plaintiffs' motion for continuance of trial- lunch at Lola Gaspa. 5/10/12 | 28.24 | 28.24 |
| 05/23/12 | American Express-Box 0001; Meals; Acct. No. 2-21001. Yaron Shaham. Breakfast at Starbucks ($6.50) and lunch at Geisha House ($59.45) with client to attend 4/6/12 MSC in Santa Ana | 65.95 | 65.95 |
| 05/24/12 | Yaron Shaham; Transportation; Attend hearing on client's ex parte application to compel plaintiff's depositions. Santa Ana 5/9/12 | 38.95 | 38.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    0 | CLIENT    GMAC ResCap | | Page    9 |
| --- | --- | --- | --- |
| | MATTER    Marques, Reynaldo & Anne | | |

| | | | |
| --- | --- | --- | --- |
| 05/24/12 | Joe H. Tuffaha; Transportation; Transportation mileage to/from OCSC - Central, Dept. C-31, for hearing on Pl's Ex Parte Application to Strike Court's Order re Compelling Deposition in the GMAC/Marques. 05/16/12 | 35.53 | 35.53 |
| 05/24/12 | Federal Express Corporation; Federal Express; Anne Marques Reynaldo Marques 11791 Montecito Rd Los Angeles, CA 90720 US 05/03/12 | 20.02 | 20.02 |
| 05/24/12 | Federal Express Corporation; Federal Express; Raynaldo Marques 11791 Montecito Road Los Angeles CA 90702 US 05/08/12 | 20.44 | 20.44 |
| 05/24/12 | Federal Express Corporation; Federal Express; Anne Marques 11791 Montecito Road Los Alamitos CA 90720 US 05/08/12 | 20.44 | 20.44 |
| 05/24/12 | Federal Express Corporation; Federal Express; Reynaldo Marques; Anne Marques 11791 Montecito Road Los Alamitos CA 90720 US 05/08/12 | 20.11 | 20.11 |
| 05/24/12 | Federal Express Corporation; Federal Express; Anne Marques Reynaldo Marques 11791 Montecito Rd Los Alamitos CA 90720 US 05/10/12 | 20.11 | 20.11 |
| 05/25/12 | One Legal, Inc.; Transmittal of filing to court; Application to Compel Deposition of Reynaldo Marques, Declaration of Shaham in Support of Application to Compel including Court Filing Fee $80 05/08/12 | 92.92 | 92.92 |
| 05/31/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling 05/10/12 | 9.95 | 9.95 |
| 05/31/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Entry of Order Re GMAC & HSBC's Ex Parte App to Compel Plaintiff's Depos & Request for Sanctions 05/11/12 | 9.95 | 9.95 |
| 06/07/12 | First Legal Network, LLC; Court Services; OCSC- Santa Ana 5/8/12 | 25.25 | 25.25 |
| 06/07/12 | First Legal Network, LLC; Court Services; OCSC- Santa Ana 5/10/12 | 25.25 | 25.25 |
| 06/07/12 | First Legal Network, LLC; Court Services; OCSC- Santa Ana 5/15/12 | 62.05 | 62.05 |
| 06/13/12 | Yaron Shaham; Transportation; Attend ex parte application hearing seeking terminating sanctions, Santa Ana 6/5/12 | 15.96 | 15.96 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | CLIENT GMAC ResCap | | Page 10 |
| | MATTER Marques, Reynaldo & Anne | | |

| | | | |
|---|---|---|---|
| 06/13/12 | Joe H. Tuffaha; Transportation; Transportation to/from OCSC- Central, Dept. C31, for hearing on Def. GMAC's Ex Parte Application for Terminating Sanctions, Santa Ana Ca. 5/31/12 | 29.01 | 29.01 |
| 06/13/12 | Federal Express Corporation; Federal Express; Reynaldo Marques 11791 Montecito Rd Los Angeles CA 90720 US 05/18/12 | 15.71 | 15.71 |
| 06/13/12 | Federal Express Corporation; Federal Express; Reynaldo Marques 11791 Montecito Rd Los Alamitos CA 90720 US 05/30/12 | 15.71 | 15.71 |
| 06/13/12 | Federal Express Corporation; Federal Express; Reynaldo Marques 11791 Montecito Rd Los Angeles CA 90720 US 06/01/12 | 15.71 | 15.71 |
| 06/18/12 | NORCO Delivery Services; Messenger; Reynaldo Marques at 11791 Montecito Road., Los Angeles Ca. 5/9/12 | 16.67 | 16.67 |
| 06/18/12 | NORCO Delivery Services; Messenger; Reynaldo Marques 5/10/12 | 16.67 | 16.67 |
| 06/19/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE-CA 04/17/12 | 7.50 | 7.50 |
| 06/19/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE-CA 04/26/12 | 7.50 | 7.50 |
| 06/19/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE-CA 05/08/12 | 7.50 | 7.50 |
| 06/20/12 | SetDepo, LLC; Deposition Transcript; Services Provided on 05/15/2012, Anne Marques (Irvine, CA), Services Provided on 05/15/2012, Reynaldo Marques (Irvine, CA) | 480.85 | 480.85 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 5/17/12 | 9.75 | 9.75 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central, Santa Ana, Ca 5/29/12 | 9.75 | 9.75 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Santa Monica 5/30/12. Advance ck. $40.00 | 66.25 | 66.25 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Central 5/31/12 | 9.75 | 9.75 |
| 06/26/12 | Yaron Shaham; Transportation; Attend hearing on plaintiff's Motion to Strike, Santa Ana | 24.97 | 24.97 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 11 |
|---|---|---|---|---|
| | MATTER | Marques, Reynaldo & Anne | | |

| | | | |
|---|---|---|---|
| | 6/20/12 | | |
| 06/26/12 | Yaron Shaham; Transportation; Attend hearing on client's ex parte application for terminating sanctions agaists Plaintiff Anne Marques, Santa Ana 6/20/12 | 20.99 | 20.99 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Proposed Order Granting GMACM & HSBC Bank's Ex Parte for Terminating Sanctions, Notice of Ruling on GMACM's & HSBC's...06/06/12 | 9.95 | 9.95 |
| 06/29/12 | SetDepo, LLC; Deposition Transcript; Services Provided on 06/04/2012, Anne Marques (Irvine, CA) & Reynaldo Marques (Irvine, CA) 06/11/12 | 451.60 | 451.60 |
| | **TOTAL COSTS & EXPENSES** | | **$2,298.56** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 13.50 | $3,555.90 |
| L190 | Other Case Assessment | 8.80 | $2,098.80 |
| L210 | Pleadings | 31.30 | $7,481.25 |
| L240 | Dispositive Motions | 0.50 | $139.50 |
| L250 | Other Written Motions | 0.70 | $195.30 |
| L330 | Depositions | 1.30 | $310.05 |
| L440 | Other Trial Preparation | 4.90 | $941.85 |
| L450 | Trial and Hearing Attendance | 9.80 | $2,337.30 |
| | **TOTAL** | **70.80** | **$17,059.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Feldfeber, Edward | EMF | Paralegal | 2.10 | 130.50 | $274.05 |
| Buell, Edward | ERB | Associate | 9.90 | 279.00 | $2,762.10 |
| Tuffaha, Joe | JHT | Associate | 33.20 | 238.50 | $7,918.20 |
| Shaham, Yaron | YS | Special Counsel | 25.60 | 238.50 | $6,105.60 |
| | **Total** | | **70.80** | | **$17,059.95** |

| | |
|---|---|
| PRIOR FEES | $68,355.45 |
| PRIOR COSTS & EXPENSES | $3,097.15 |

| | |
|---|---|
| FEES | $17,059.95 |
| COSTS & EXPENSES | $2,298.56 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT   GMAC ResCap | Page   12 |
| | MATTER   Marques, Reynaldo & Anne | |

**TOTAL THIS INVOICE**          **$19,358.51**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**setdepo**
*The Evolution of Deposition Management*

SetDepo
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

Toll Free (800) 451-3376
Fax (856) 437-5009

**sd setdepo**™
*The Evolution of Deposition Management*

Remit to:

SetDepo
P. O. Box  846099
Dallas TX, 75284-6099
www.setdepo.com

## Invoice # SD71816

| | |
|---|---|
| Invoice Date | 06/11/2012 |
| Terms | NET 30 |
| Payment Due | 07/11/2012 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

JOE TUFFAHA ,ESQ.
SEVERSON & WERSON - IRVINE
SUITE 700
19100 VON KARMAN AVENUE
IRVINE, CA 92612

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 06/04/2012 | MARQUES vs. GMAC MORTGAGE | 50399 | 06/04/2012 | FED EX |

**Description**

Services Provided on 06/04/2012, ANNE MARQUES (IRVINE, CA)

Services Provided on 06/04/2012, REYNALDO MARQUES (IRVINE, CA)

*OK to Pay*

*JMT# Joe Tuffaha*

*19000.0370*

*MATTER NUMBER: 19000.0370*

| | | |
|---|---|---|
| | Tax: | $ 0.00 |
| | Paid: | $ 0.00 |
| **Amount Due On/Before 07/26/2012** | | **$ 451.60** |
| Amount Due After 07/26/2012 | | $ 508.05 |

Tax Number:   45-3463120

---

Please detach and return this bottom portion with your payment



**setdepo**™
*The Evolution of Deposition Management*

 VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| | | |
|---|---|---|
| Invoice #: | | SD71816 |
| Payment Due: | | 07/11/2012 |
| **Amount Due On/Before 07/26/2012** | | **$ 451.60** |
| Amount Due After 07/26/2012 | | $ 508.05 |

JOE TUFFAHA ,ESQ.
SEVERSON & WERSON - IRVINE
SUITE 700
19100 VON KARMAN AVENUE
IRVINE, CA 92612

Remit to:

SetDepo
P. O. Box  846099
Dallas TX 75284-6099
www.setdepo.com

**Thank you for your business!**

003  0000071816  06112012  3  000045160  7  07112012  07262012  6  000050805  81



SetDepo
2700 Centennial Tower
101 Marietta Street
Atlanta, GA 30303

**sd≡ setdepo™**
*The Evolution of Deposition Management*

Remit to:

SetDepo
P. O. Box 846099
Dallas TX, 75284-6099
www.setdepo.com

Toll Free (800) 451-3376
Fax (856) 437-5009

## *Invoice # SD71767*

JOE TUFFAHA ,ESQ.
SEVERSON & WERSON - IRVINE
SUITE 700
19100 VON KARMAN AVENUE
IRVINE, CA 92612

| Invoice Date | 05/23/2012 |
|---|---|
| Terms | NET 30 |
| Payment Due | 06/22/2012 |
| Date of Loss | |
| Name of Insured | |
| Adjustor | |
| Claim Number | |

| Assignment | Case | Assignment # | Shipped | Shipped Via |
|---|---|---|---|---|
| 05/15/2012 | MARQUES vs. GMAC MORTGAGE | 50336 | 05/16/2012 | FED EX |

**Description**

Services Provided on 05/15/2012, ANNE MARQUES (IRVINE, CA)

    EXHIBITS

Services Provided on 05/15/2012, REYNALDO MARQUES (IRVINE, CA)

    EXHIBITS

*OK to Pay*
*19000.0370*
*JHT*   *Joe Tuffaha*

*MATTER NUMBER: 19000.0370*

| | |
|---|---|
| Tax: | $ 0.00 |
| Paid: | $ 0.00 |
| **Amount Due On/Before 07/07/2012** | **$ 480.85** |
| Amount Due After 07/07/2012 | $ 540.96 |

**Tax Number:** 45-3463120

---

Please detach and return this bottom portion with your payment



VISA  MasterCard  DISCOVER  AMERICAN EXPRESS

| | |
|---|---|
| Invoice #: | SD71767 |
| Payment Due: | 06/22/2012 |
| **Amount Due On/Before 07/07/2012** | **$ 480.85** |
| Amount Due After 07/07/2012 | $ 540.96 |

JOE TUFFAHA ,ESQ.
SEVERSON & WERSON - IRVINE
SUITE 700
19100 VON KARMAN AVENUE
IRVINE, CA 92612

Remit to:

SetDepo
P. O. Box 846099
Dallas TX 75284-6099
www.setdepo.com

**Thank you for your business!**

003  0000071767  05232012  3  000048085  1  06222012  07072012  0  000054096  57

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321055       JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT       19000      GMAC ResCap
MATTER      0495       Frick, Linda v. Valerie Pina
                              GMAC Matter No.: 700169

**TOTAL AMOUNT DUE**          $1,350.25

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321055    JBS                                     July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0495    Frick, Linda v. Valerie Pina
GMAC Matter No.: 700169

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.20 | 279.00 | 55.80 |
| ERB | 05/23/12 | Attention to status following Bankruptcy filing and impact of automatic stay on action proceeding and communications with client re same. | L120 | 0.40 | 279.00 | 111.60 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| EMR | 06/27/12 | Conversation with plaintiff's counsel re bankruptcy stay, interim order for relief, impact on completing settlement. | L160 | 0.20 | 306.00 | 61.20 |
| ERB | 06/28/12 | Attention to bankruptcy interim order and ipact on finalizing settlement. | L120 | 0.30 | 279.00 | 83.70 |
| EMR | 06/28/12 | Further analysis of interim order for relief from stay, as applicable to pending settlement of this action. | L160 | 0.30 | 306.00 | 91.80 |
| | | **TOTAL** | | **1.50** | | **$432.00** |

### COSTS & EXPENSES

| | | |
|--|--|--|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Riverside County Court 5/30/12 | 43.25 |
| 06/29/12 | Westlaw Round Table Group; Professional Services; 05/24/12 | 875.00 |
| | **TOTAL COSTS & EXPENSES** | **$918.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321055 | CLIENT   GMAC ResCap | Page   2 |
| | MATTER   Frick, Linda | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | $279.00 |
| L160 | Settlement/Non-Binding ADR | 0.50 | $153.00 |
| | **TOTAL** | **1.50** | **$432.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Roman, Eleanor | EMR | Special Counsel | 0.50 | 306.00 | $153.00 |
| Buell, Edward | ERB | Associate | 1.00 | 279.00 | $279.00 |
| | **Total** | | **1.50** | | **$432.00** |

| | | |
|---|---|---|
| PRIOR FEES | $89,846.55 | |
| PRIOR COSTS & EXPENSES | $10,648.57 | |

| | |
|---|---|
| FEES | $432.00 |
| COSTS & EXPENSES | $918.25 |
| **TOTAL THIS INVOICE** | **$1,350.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393485

**Billing Timekeeper:**   JBS   Sullivan, John

**Client:**   19000   GMAC ResCap

**Matter:**   0495   Frick, Linda

Bill Format:   SW20   Task/Electronic

Begin Date:   01/01/1994   End Date:   06/30/2012

Date of Last Bill   06/28/2012
Date of Last Statement   01/01/1900
Date of Last Payment   05/10/2012
Amount of Last Payment   $9953.80

A/R Aging:

0 - 30   $0.00

31 - 60   $0.00

61 - 90   $0.00

91 - 120   $0.00

121 & up   $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                                          July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT    19000    GMAC ResCap
MATTER    0495    Frick, Linda v. Valerie Pina
GMAC Matter No.: 700169

**TOTAL AMOUNT DUE**          **$1,906.10**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 0495    Frick, Linda v. Valerie Pina
GMAC Matter No.: 700169

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | | 0.20 | 279.00 | 55.80 |
| ERB | 05/23/12 | Attention to status following Bankruptcy filing and impact of automatic stay on action proceeding and communications with client re same. | L120 | | 0.40 | 279.00 | 111.60 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | | 0.10 | 279.00 | 27.90 |
| EMR | 06/27/12 | Conversation with plaintiff's counsel re bankruptcy stay, interim order for relief, impact on completing settlement. | L160 | A107 | 0.20 | 306.00 | 61.20 |
| ERB | 06/28/12 | Attention to bankruptcy interim order and ipact on finalizing settlement. | L120 | | 0.30 | 279.00 | 83.70 |
| EMR | 06/28/12 | Further analysis of interim order for relief from stay, as applicable to pending settlement of this action. | L160 | A104 | 0.30 | 306.00 | 91.80 |
| | | **TOTAL** | | | **1.50** | | **$432.00** |

### COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 05/21/12 | SetDepo, LLC; Deposition Transcript; Original Deposition for Ronald Fernando, 03/22/2012 (Irvine, CA) 04/06/12 | | 555.85 | 555.85 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Riverside County Court 5/30/12 | | 43.25 | 43.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | CLIENT GMAC ResCap | Page 2 |
| | MATTER Frick, Linda | |

| 06/29/12 | Westlaw Round Table Group; Professional Services; 05/24/12 | 875.00 | 875.00 |

**TOTAL COSTS & EXPENSES**     **$1,474.10**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | $279.00 |
| L160 | Settlement/Non-Binding ADR | 0.50 | $153.00 |
| | **TOTAL** | **1.50** | **$432.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Roman, Eleanor | EMR | Special Counsel | 0.50 | 306.00 | $153.00 |
| Buell, Edward | ERB | Associate | 1.00 | 279.00 | $279.00 |
| | **Total** | | **1.50** | | **$432.00** |

| PRIOR FEES | $89,846.55 |
| PRIOR COSTS & EXPENSES | $10,648.57 |

| FEES | $432.00 |
| COSTS & EXPENSES | $1,474.10 |
| **TOTAL THIS INVOICE** | **$1,906.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

Westlaw Round Table Group
D6-11 Accounts Receivable
Telephone: 651-244-3778
Fax: 651/687-4601

DATE: Monday, June 11, 2012                    TIME: 14:57:48

TO: Severson & Werson:Allen, James - Ti            FAX: 415/956-0439

FROM: Accounts Receivable

PROJECT NUMBER: 0000022091          PAST DUE BALANCE: $ 875.00

Dear Eleanor Roman :

This is a reminder that there is currently a past due balance on your account in the
amount of $ 875.00. This past due amount covers invoices with a due date of Monday, June
11, 2012, and prior, and may not reflect the total charges on the account including
invoices that are not due at this time.  For your convenience, a list of the past due
invoices can be found on the following page.

Please note that our standard payment terms are Net 30 Days from invoice date.  If you
have overlooked the bill, please make payment of the total past due balance of $ 875.00 as
soon as possible.  Payments can be mailed to the address below or by phone to one of our
financial service representatives at no additional fee.

If payment has already been made, please disregard this notice and accept our apologies
for the inconvenience. Please contact us at the number below if you have any questions
regarding your account.

We thank you in advance for bringing your account current, and we appreciate your
continued business.

Sincerely,
Jeff Gintz
Financial Service Representative
651/244-3778                          Approved:
jeff.gintz@thomsonreuters.com
                                      C/M #: _19000.0495_

Westlaw Round Table Group
39921 Treasury Center                 (original bill previously
Chicago, IL 60694-9900                 submitted)

INVOICE(S) for Account 0000022091

| Invoice # | Due Date | Description | Curr | Credit/Debit Amount |
|-----------|----------|-------------|------|---------------------|
| 17569 | 05-24-12 | Round Table Invoice | USD | 875.00 |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321056        JBS                                                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        0588         Inoue, Hitoshi and Wakana
                          C/M# 703325

**TOTAL AMOUNT DUE**                     **$9,863.05**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321056    JBS                                          July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0588    Inoue, Hitoshi and Wakana
C/M# 703325

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ACS | 05/16/12 | Research potential valuation experts for trial | L420 | 0.40 | 288.00 | 115.20 |
| ACS | 05/17/12 | Research potential valuation experts for trial | L420 | 0.20 | 288.00 | 57.60 |
| ACS | 05/18/12 | Analyze MED&G summary judgment motion, research response to same | L250 | 2.20 | 288.00 | 633.60 |
| ACS | 05/21/12 | Prepare statement of undisputed facts in response to MED&G summary judgment motion | L240 | 2.30 | 288.00 | 662.40 |
| ACS | 05/21/12 | Prepare responses to MED&G written discovery | L310 | 1.50 | 288.00 | 432.00 |
| ACS | 05/22/12 | Prepare responses to MED&G written discovery | L310 | 3.60 | 288.00 | 1,036.80 |
| ACS | 05/22/12 | Analyze ex parte motion re: service of summary judgment motion, investigate facts re: service by runner | L250 | 1.30 | 288.00 | 374.40 |
| ERB | 05/23/12 | Review and revise discovery responses. | L310 | 1.50 | 279.00 | 418.50 |
| ACS | 05/23/12 | Attend ex parte hearing re: OST on motion to strike MSJ re: service | L250 | 3.10 | 288.00 | 892.80 |
| CHR | 05/24/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| ACS | 05/24/12 | Prepare notice of bankruptcy stay | L190 | 0.80 | 288.00 | 230.40 |
| ACS | 05/24/12 | Follow up with runner re: facts related to summary judgment motion service | L240 | 0.30 | 288.00 | 86.40 |
| ERB | 05/29/12 | Analysis of plaintiff's ex parte notice re amendment to pleading to add DOE defendants and impact of Bankruptcy | L120 | 0.40 | 279.00 | 111.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321056 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Inoue, Hitoshi & Wakana | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | on same. | | | | |
| ACS | 05/29/12 | Analyze ex parte application to amend complaint, update to T. Buell re: same | L210 | 0.50 | 288.00 | 144.00 |
| ACS | 05/30/12 | Follow up with court re: filing of bankruptcy stay papers | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 05/30/12 | Follow up with court re: filing of bankruptcy stay notice, analyze motion to vacate trial & pretrial dates | L190 | 0.60 | 288.00 | 172.80 |
| ACS | 06/01/12 | Analyze amendment to complaint, strategize re response to same | L210 | 0.30 | 288.00 | 86.40 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/04/12 | Attention to Bankruptcy filing and ompact on proceedings and communications with client re same. | L250 | 0.40 | 279.00 | 111.60 |
| ERB | 06/04/12 | Attention to amendment adding new parties to complaint and call with client re strategy based on upcoming trial date, impact of bankruptcy and issuese re new parties. | L120 | 0.80 | 279.00 | 223.20 |
| ACS | 06/06/12 | Analyze oppositions to summary judgment motions | L240 | 0.40 | 288.00 | 115.20 |
| ACS | 06/07/12 | Communicate with MED&G counsel re: bankruptcy stay, summary judgment, case status | L190 | 0.40 | 288.00 | 115.20 |
| ACS | 06/15/12 | Call with MED&G counsel re: status of case, bankruptcy stay, trial calendar | L190 | 0.30 | 288.00 | 86.40 |
| ACS | 06/19/12 | Attend hearing on MED&G summary judgment motion | L240 | 1.30 | 288.00 | 374.40 |
| ACS | 06/25/12 | Analyze case status, trial calendar, bankruptcy stay, communicate with other parties' counsel re: vacation of trial dates | L190 | 0.60 | 288.00 | 172.80 |
| ACS | 06/26/12 | Prepare ex parte application and stipulation to vacate trial date | L440 | 2.30 | 288.00 | 662.40 |
| ACS | 06/27/12 | Appear ex parte for application to vacate trial date | L440 | 4.20 | 288.00 | 1,209.60 |
| | | **TOTAL** | | **30.50** | | **$8,707.05** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | CourtCall, LLC; CourtCall - Conference | 78.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | |
|---|---|---|
| Invoice No.   321056 | CLIENT   GMAC ResCap | Page        3 |
| | MATTER   Inoue, Hitoshi & Wakana | |

| Date | Description | Amount |
|---|---|---|
| | Service; 06/19/12 | |
| 06/20/12 | First Legal Network, LLC; Court Services; Sonoma County Superior Court 5/30/12 | 133.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Sonoma County Superior Court 5/23/12 | 57.50 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Sonoma County Superior Court 5/25/12 | 57.50 |
| 06/27/12 | Clerk, Sonoma County Superior Court; Court and Filing Fees; 2 First appearance fees; ex parte application | 830.00 |
| | **TOTAL COSTS & EXPENSES** | **$1,156.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $390.60 |
| L190 | Other Case Assessment | 3.30 | $903.15 |
| L210 | Pleadings | 0.80 | $230.40 |
| L240 | Dispositive Motions | 4.30 | $1,238.40 |
| L250 | Other Written Motions | 7.00 | $2,012.40 |
| L310 | Written Discovery | 6.60 | $1,887.30 |
| L420 | Expert Witnesses | 0.60 | $172.80 |
| L440 | Other Trial Preparation | 6.50 | $1,872.00 |
| | **TOTAL** | **30.50** | **$8,707.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 26.90 | 288.00 | $7,747.20 |
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Buell, Edward | ERB | Associate | 3.30 | 279.00 | $920.70 |
| | | **Total** | **30.50** | | **$8,707.05** |

| | |
|---|---|
| PRIOR FEES | $83,702.70 |
| PRIOR COSTS & EXPENSES | $7,250.51 |

| | |
|---|---|
| FEES | $8,707.05 |
| COSTS & EXPENSES | $1,156.00 |
| **TOTAL THIS INVOICE** | **$9,863.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393495

**Billing Timekeeper:**   JBS        Sullivan, John

**Client:**   19000        GMAC ResCap

**Matter:**   0588        Inoue, Hitoshi & Wakana

Bill Format:        SW20    **Task/Electronic**

Begin Date:        01/01/1994        End Date:        06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        05/07/2012
Amount of Last Payment        $1502.16

A/R Aging:

0 - 30        $0.00

31 - 60        $0.00

61 - 90        $0.00

91 - 120        $0.00

121 & up        $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## *&Werson*

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                              July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 0588 | Inoue, Hitoshi and Wakana |
| | | C/M# 703325 |

**TOTAL AMOUNT DUE**          $10,390.25

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                      July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 0588    Inoue, Hitoshi and Wakana
                        C/M# 703325

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ACS | 05/16/12 | Research potential valuation experts for trial | L420 | 0.40 | 288.00 | 115.20 |
| ACS | 05/17/12 | Research potential valuation experts for trial | L420 | 0.20 | 288.00 | 57.60 |
| ACS | 05/18/12 | Analyze MED&G summary judgment motion, research response to same | L250 | 2.20 | 288.00 | 633.60 |
| ACS | 05/21/12 | Prepare statement of undisputed facts in response to MED&G summary judgment motion | L240 | 2.30 | 288.00 | 662.40 |
| ACS | 05/21/12 | Prepare responses to MED&G written discovery | L310 | 1.50 | 288.00 | 432.00 |
| ACS | 05/22/12 | Prepare responses to MED&G written discovery | L310 | 3.60 | 288.00 | 1,036.80 |
| ACS | 05/22/12 | Analyze ex parte motion re: service of summary judgment motion, investigate facts re: service by runner | L250 | 1.30 | 288.00 | 374.40 |
| ERB | 05/23/12 | Review and revise discovery responses. | L310 | 1.50 | 279.00 | 418.50 |
| ACS | 05/23/12 | Attend ex parte hearing re: OST on motion to strike MSJ re: service | L250 | 3.10 | 288.00 | 892.80 |
| CHR | 05/24/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| ACS | 05/24/12 | Prepare notice of bankruptcy stay | L190 | 0.80 | 288.00 | 230.40 |
| ACS | 05/24/12 | Follow up with runner re: facts related to summary judgment motion service | L240 | 0.30 | 288.00 | 86.40 |
| ERB | 05/29/12 | Analysis of plaintiff's ex parte notice re amendment to pleading to add DOE | L120 | 0.40 | 279.00 | 111.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Inoue, Hitoshi & Wakana | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | defendants and impact of Bankruptcy on same. | | | | | |
| ACS | 05/29/12 | Analyze ex parte application to amend complaint, update to T. Buell re: same | L210 | | 0.50 | 288.00 | 144.00 |
| ACS | 05/30/12 | Follow up with court re: filing of bankruptcy stay papers | L190 | | 0.30 | 288.00 | 86.40 |
| ACS | 05/30/12 | Follow up with court re: filing of bankruptcy stay notice, analyze motion to vacate trial & pretrial dates | Li90 | | 0.60 | 288.00 | 172.80 |
| ACS | 06/01/12 | Analyze amendment to complaint, strategize re response to same | L210 | A104 | 0.30 | 288.00 | 86.40 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | | 0.10 | 279.00 | 27.90 |
| ERB | 06/04/12 | Attention to Bankruptcy filing and ompact on proceedings and communications with client re same. | L250 | | 0.40 | 279.00 | 111.60 |
| ERB | 06/04/12 | Attention to amendment adding new parties to complaint and call with client re strategy based on upcoming trial date, impact of bankruptcy and issuese re new parties. | L120 | | 0.80 | 279.00 | 223.20 |
| ACS | 06/06/12 | Analyze oppositions to summary judgment motions | L240 | A104 | 0.40 | 288.00 | 115.20 |
| ACS | 06/07/12 | Communicate with MED&G counsel re: bankruptcy stay, summary judgment, case status | L190 | A104 | 0.40 | 288.00 | 115.20 |
| ACS | 06/15/12 | Call with MED&G counsel re: status of case, bankruptcy stay, trial calendar | L190 | A108 | 0.30 | 288.00 | 86.40 |
| ACS | 06/19/12 | Attend hearing on MED&G summary judgment motion | L240 | A109 | 1.30 | 288.00 | 374.40 |
| ACS | 06/25/12 | Analyze case status, trial calendar, bankruptcy stay, communicate with other parties' counsel re: vacation of trial dates | L190 | A104 | 0.60 | 288.00 | 172.80 |
| ACS | 06/26/12 | Prepare ex parte application and stipulation to vacate trial date | L440 | A103 | 4.30 2.3 | 288.00 | 1,238.40 |
| ACS | 06/27/12 | Appear ex parte for application to vacate trial date | L440 | A109 | 4.20 | 288.00 | 1,209.60 |
| | | **TOTAL** | | | **32.50** | | **$9,283.05** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT    GMAC ResCap | | Page    3 |
| --- | --- | --- | --- |
| | MATTER   Inoue, Hitoshi & Wakana | | |

| | | | | |
| --- | --- | --- | --- | --- |
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 06/19/12 | | 78.00 | 78.00 |
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/12/12 | | -78.00 | -78.00 |
| 06/14/12 | Federal Express Corporation EDI; Federal Express; Thomas P. Kelly Esq. 50 Old Court SQ Ste 609 Santa Rosa, CA 95404 05/24/12 | | 14.60 | 14.60 |
| 06/14/12 | Federal Express Corporation EDI; Federal Express; Michelle V Zyromski Zyromski Konicek LLP 645 Fourth St Ste 200 Santa Rosa, CA 95404 05/24/12 | | 14.60 | 14.60 |
| 06/20/12 | First Legal Network, LLC; Court Services; Sonoma County Superior Court 5/30/12 | | 133.00 | 133.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Sonoma County Superior Court 5/23/12 | | 57.50 | 57.50 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Sonoma County Superior Court 5/25/12 | | 57.50 | 57.50 |
| 06/27/12 | Clerk, Sonoma County Superior Court; Court and Filing Fees; 2 First appearance fees; ex parte application | | 830.00 | 830.00 |
| | **TOTAL COSTS & EXPENSES** | | **$1,107.20** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 1.40 | $390.60 |
| L190 | Other Case Assessment | 3.30 | $903.15 |
| L210 | Pleadings | 0.80 | $230.40 |
| L240 | Dispositive Motions | 4.30 | $1,238.40 |
| L250 | Other Written Motions | 7.00 | $2,012.40 |
| L310 | Written Discovery | 6.60 | $1,887.30 |
| L420 | Expert Witnesses | 0.60 | $172.80 |
| L440 | Other Trial Preparation | 8.50 | $2,448.00 |
| | **TOTAL** | **32.50** | **$9,283.05** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Sears, Alex | ACS | Associate | 28.90 | 288.00 | $8,323.20 |
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Buell, Edward | ERB | Associate | 3.30 | 279.00 | $920.70 |
| | **Total** | | **32.50** | | **$9,283.05** |

PRIOR FEES                        $83,702.70

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 4 |
|---|---|---|---|---|
| | MATTER | Inoue, Hitoshi & Wakana | | |

PRIOR COSTS & EXPENSES                    $7,250.51

| | | |
|---|---|---|
| FEES | $9,283.05 |
| COSTS & EXPENSES | $1,107.20 |
| **TOTAL THIS INVOICE** | **$10,390.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

TAX ID# 27-3093840

| | 265591 | | 82035 |
|---|---|---|---|
| | INVOICE DATE | | CUSTOMER# |
| | 5/31/12 | | 36,930.33 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 265591 | 5/31/12 | 36,930.33 | 35 |

### SERVICE DETAIL

| Date | Order No. | Svc | | | Charge | Total |
|---|---|---|---|---|---|---|
| 5/30/12 | 6799900 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Imelda (Temp)    Wait: 15 Min<br>Case No.: C12-00877<br>Please file the atta<br>Signed: FILED | Contra Costa County Court<br>725 Court St<br>MARTINEZ          CA 94553<br><br>Case Title: Juarez v. U.S. Bank,<br>ched with the Court<br>Ref: 70000.0758 | Base Chg  : 106.50<br>PDF/OvrNte:  43.50 | 150.00 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/30/12 | 6799904 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Chilly Kada    Wait: 15 Min<br>Case No.: BC459910<br>FILE/CONFORM/RETURN<br>Signed: recd/pdf/pouch | LASC-LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES       CA 90012<br><br>Case Title: SIMONIAN<br><br>Ref: 7000.0160 | Base Chg  :  29.75 | 29.75 |
| FILING-FAX/PDF | | | | | | |
| 5/30/12 | 6799921 | ARS | SONOMA COUNTY SUPERIOR COURT<br>600 ADMINSTRATION DRIVE<br>SANTA ROSA       CA 95403-2818<br>Caller: Isabel Kunst<br>Case No.: SCV248256<br>GET DOCKET<br>Signed: OBTAINED | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br><br>Case Title: INOUE C GMAC<br><br>Ref: 19000.0588 | Base Chg  : 125.00<br>Adv/Wit Ck:   8.00 | 133.00 |
| RESEARCH ASAP | | | | | | |
| 5/30/12 | 6799934 | BFL | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Marilyn Li<br>Case No.: 37 2011 00068585<br>RECORD/CONFORM/RETRN<br>Signed: recorded/pchd | RECORDER-SAN DIEGO<br>1600 PACIFIC HIGHWAY<br>SAN DIEGO         CA 92101<br><br>Case Title: JARVIS V BOA<br><br>Ref: 70000.0255 | Base Chg  :  98.00<br>Adv/Wit Ck:  34.00 | 132.00 |
| FILING-BRANCH NEXT DAY | | | | | | |
| 5/30/12 | 6799935 | REG | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Marilyn Li<br>Case No.: 37 2011 00068585<br>PICK UP AND POUCH TO<br>Signed: COMPLETED | FIRST LEGAL SUPPORT-CO#2<br>1138 HOWARD ST<br>SAN FRANCISCO    CA 94103<br><br>Case Title: JARVIS V BOA<br>SD<br>Ref: 70000.0255 | Base Chg  :  13.25 | 13.25 |
| DELIVERY-REGULAR BICYCLE | | | | | | |
| 5/30/12 | 6800018 | OCU | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Imelda (Temp)<br>Case No.: 30-2011-00441095<br>Please submit the at<br>Signed: RECEIVED | Orange County Court<br>700 Civic Center Dr West<br>SANTA ANA         CA 92701<br><br>Case Title: Nguyen v. Bank of Am<br>tached Settlement Co<br>Ref: 70000.0023 | Base Chg  :   9.75 | 9.75 |
| OC-UNLIMITED PDF/FAX FILE | | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# CHECK REQUEST FORM

**Instructions:  Please complete form and forward to Accounting for payment.  Attach appropriate receipts and/or supporting documentation.**

**Note:  All meals and entertainment charges must be submitted on an Entertainment Expense Form.  Thank you.**

| | | | |
|---|---|---|---|
| Transaction Date: | 6/27/12 | Date Check Needed: | 6/27/12 |
| Client/Matter No.: | 19000.0588 | Time Check Needed: | noon |
| Requested By: | Yvonne Coleman | Amount: | $830 |
| Attorney Name: | Alex Sears | Approved By: | |

| | |
|---|---|
| Check Payable to: | Clerk, Sonoma County Superior Court |
| Taxpayer ID: | |

| Mail Check?: | ☒ Yes | ☐ No | Return Check to: | |
|---|---|---|---|---|

**If YES, please provide address.**

| | |
|---|---|
| Company Name: | |
| Attention: | |
| Address 1: | |
| Address 2: | |
| Address 3: | |
| City, State, ZIP: | |

| | |
|---|---|
| Reason/Type: | Select one item from the drop down list. |
| Purpose: | (Note - this is an unlimited expanding field—it will word wrap as you type.) |

2 first appearance fees; ex parte application

| Mileage: | | Toll: | | Parking: | |
|---|---|---|---|---|---|

NOTE:  Mileage is 55.5 cents a mile for 2012.

| Signature: | | | Date: | |
|---|---|---|---|---|

## ACCOUNTING USE ONLY

| Check Date: | | Check Number: | |
|---|---|---|---|

Check Request Form
5/30/2012

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321057      JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0810      Villanueva, Jun
GMAC No.: 710872

**TOTAL AMOUNT DUE**          **$2,656.85**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321057    JBS                                                  July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0810    Villanueva, Jun
GMAC No.: 710872

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| SMH | 05/31/12 | Attention to status, J. Hoy inquiry evaluating stay issue. | L190 | 0.30 | 333.00 | 99.90 |
| AAT | 05/31/12 | Conferred re bankruptcy stay. Drafted bankrupcy stay notice. Composed email to client re case status and bankruptcy. | L250 | 2.20 | 238.50 | 524.70 |
| AAT | 06/06/12 | Drafted correspondence to court re record on appeal. | L460 | 0.20 | 238.50 | 47.70 |
| AAT | 06/21/12 | Revised motion for summary judgment. | L240 | 3.50 | 238.50 | 834.75 |
| JHT | 06/30/12 | Reviewed Second Amended Complaint. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 06/30/12 | Reviewed/Revised Deutsche Bank's Motion for Summary Judgment. | L210 | 1.50 | 238.50 | 357.75 |
| JHT | 06/30/12 | Reviewed Separate Statement ISO Wells Fargo's Motion for Summary Judgment. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/30/12 | Reviewed Case File. | L210 | 0.40 | 238.50 | 95.40 |
| | | **TOTAL** | | **8.90** | | **$2,155.05** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/22/12 | Clerk, California Court of Appeal; Court and Filing Fees; Clerk's transcript. Draft#27995 6/6/12 | 441.85 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Notice of BK 06/08/12 | 59.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321057 | CLIENT  GMAC ResCap | Page | 2 |
|---|---|---|---|
| | MATTER  Villanueva, Jun | | |

| **TOTAL COSTS & EXPENSES** | **$501.80** |
|---|---|

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L190 | Other Case Assessment | 0.30 | $99.90 |
| L210 | Pleadings | 2.60 | $620.10 |
| L240 | Dispositive Motions | 3.50 | $834.75 |
| L250 | Other Written Motions | 2.20 | $524.70 |
| L460 | Post-Trial Motions & Submissio | 0.20 | $47.70 |
| | **TOTAL** | **8.90** | **$2,155.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Torkamani, Amir | AAT | Associate | 5.90 | 238.50 | $1,407.15 |
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Tuffaha, Joe | JHT | Associate | 2.60 | 238.50 | $620.10 |
| Hankins, Suzanne | SMH | Member | 0.30 | 333.00 | $99.90 |
| | **Total** | | **8.90** | | **$2,155.05** |

| PRIOR FEES | $30,327.75 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,304.65 |

| FEES | $2,155.05 |
|---|---|
| COSTS & EXPENSES | $501.80 |
| **TOTAL THIS INVOICE** | **$2,656.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393535

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000        GMAC ResCap

**Matter:**    0810        Villanueva, Jun

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:        06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement    01/01/1900
Date of Last Payment    12/14/2011
Amount of Last Payment    $1795.92

A/R Aging:

0 - 30        $0.00

31 - 60        $0.00

61 - 90        $0.00

91 - 120        $0.00

121 & up        $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                      July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT    19000    GMAC ResCap
MATTER    0810    Villanueva, Jun
GMAC No.: 710872

**TOTAL AMOUNT DUE**          **$2,888.60**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     0          JBS                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000 0810     Villanueva, Jun
                          GMAC No.: 710872

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | | 0.10 | 279.00 | 27.90 |
| SMH | 05/31/12 | Attention to status, J. Hoy inquiry evaluating stay issue. | L190 | | 0.30 | 333.00 | 99.90 |
| AAT | 05/31/12 | Conferred re bankruptcy stay. Drafted bankrupcy stay notice. Composed email to client re case status and bankruptcy. | L250 | | 2.20 | 238.50 | 524.70 |
| EK | 06/01/12 | Analysis and evaluation of appeal issues | L120 | | 0.20 | 274.50 | 54.90 |
| EK | 06/01/12 | Call to Villanueva's counsel, M. Ermer, re request for extension on deadline to file opening brief | L520 | | 0.10 | 274.50 | 27.45 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | | 0.10 | 279.00 | 27.90 |
| SMH | 06/04/12 | Attention to outcome of resolution efforts. | L160 | | 0.20 | 333.00 | 66.60 |
| EK | 06/05/12 | Revise and revise proposed stipulation to extend time for appellant's opening brief, and draft reply to M. Ermer re same | L160 | | 0.20 | 274.50 | 54.90 |
| AAT | 06/06/12 | Drafted correspondence to court re record on appeal. | L460 | A108 | 0.20 | 238.50 | 47.70 |
| AAT | 06/21/12 | Revised motion for summary judgment. | L240 | A103 | 3.50 | 238.50 | 834.75 |
| JHT | 06/30/12 | Reviewed Second Amended Complaint. | L210 | A103 | 0.40 | 238.50 | 95.40 |
| JHT | 06/30/12 | Reviewed/Revised Deutsche Bank's Motion for Summary Judgment. | L210 | A103 | 1.50 | 238.50 | 357.75 |
| JHT | 06/30/12 | Reviewed Separate Statement ISO | L210 | | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT   GMAC ResCap | | | | Page      2 |
|---|---|---|---|---|---|
| | MATTER   Villanueva, Jun | | | | |

| | | Wells Fargo's Motion for Summary Judgment. | | | | |
|---|---|---|---|---|---|---|
| JHT | 06/30/12 | Reviewed Case File. | L210 | 0.40 | 238.50 | 95.40 |
| | | **TOTAL** | | **9.70** | | **$2,386.80** |

## COSTS & EXPENSES

27995

| | | | | |
|---|---|---|---|---|
| 06/22/12 | Clerk, California Court of Appeal; Court and Filing Fees; Clerk's transcript. Draft#27995 6/6/12 | | 441.85 | 441.85 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Notice of BK 06/08/12 | | 59.95 | 59.95 |
| | **TOTAL COSTS & EXPENSES** | | **$501.80** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $110.70 |
| L160 | Settlement/Non-Binding ADR | 0.40 | $121.50 |
| L190 | Other Case Assessment | 0.30 | $99.90 |
| L210 | Pleadings | 2.60 | $620.10 |
| L240 | Dispositive Motions | 3.50 | $834.75 |
| L250 | Other Written Motions | 2.20 | $524.70 |
| L460 | Post-Trial Motions & Submissio | 0.20 | $47.70 |
| L520 | Appellate Briefs | 0.10 | $27.45 |
| | **TOTAL** | **9.70** | **$2,386.80** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Torkamani, Amir | AAT | Associate | 5.90 | 238.50 | $1,407.15 |
| Kemp, Erik | EK | Associate | 0.50 | 274.50 | $137.25 |
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Tuffaha, Joe | JHT | Associate | 2.60 | 238.50 | $620.10 |
| Hankins, Suzanne | SMH | Member | 0.50 | 333.00 | $166.50 |
| | | **Total** | **9.70** | | **$2,386.80** |

| | |
|---|---|
| PRIOR FEES | $30,327.75 |
| PRIOR COSTS & EXPENSES | $2,304.65 |

| | |
|---|---|
| FEES | $2,386.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 3 |
| | MATTER | Villanueva, Jun | | |

| | |
|---|---|
| COSTS & EXPENSES | $501.80 |
| **TOTAL THIS INVOICE** | **$2,888.60** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



27995

DATE 6/6/13 14000 0810

Gina I Villanueva

Charles Hansen

(VOID 60 DAYS AFTER DATE)

PAY TO THE
ORDER OF: CA Court of Appeal-Clerks Court

THE SUM OF Four Hundred Forty one 85/100 — DOLLARS $ 441.85

PAYABLE THROUGH    PAYEE IS AUTHORIZED TO INSERT CORRECT AMOUNT (NOT TO EXCEED $5,000.00)

SEVERSON & WERSON
A PROFESSIONAL CORPORATION

BY _____  NON NEGOTIABLE Gen

**Borel Private Bank & Trust Company**

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321058    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT   19000    GMAC ResCap
MATTER   0851     Feliciano, Jose
                  GMAC Matter No.: 711719

**TOTAL AMOUNT DUE**        **$11,536.68**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321058    JBS                                     July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0851    Feliciano, Jose
GMAC Matter No.: 711719

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.20 | 270.00 | 54.00 |
| MKS | 05/15/12 | Prepare for attendance at CMC in light of recent B/K filing. | L230 | 0.30 | 270.00 | 81.00 |
| BSW | 05/15/12 | Prepare and file Notice of Bankruptcy Stay. | L210 | 0.20 | 265.50 | 53.10 |
| BSW | 05/15/12 | Communicate with client regarding opposing counsel's request for clarification regaridng the bankruptcy stay. | L140 | 0.20 | 265.50 | 53.10 |
| MKS | 05/16/12 | Travel to and from and attend status conference re: ADR.  Provide court with copy of previously filed Notices of B/K. | L230 | 2.80 | 270.00 | 756.00 |
| MIW | 05/17/12 | Consider litigation strategy, including repair issue.  Confer with B. Whittemore re same. | L190 | 2.00 | 274.50 | 549.00 |
| BJK | 05/17/12 | Discussed with Mark Wraight bankruptcy issues relating to liability of GMACM | L120 | 0.40 | 234.00 | 93.60 |
| BSW | 05/17/12 | Commuicate with Oakland City inspector regarding status of reparis. | L140 | 0.30 | 265.50 | 79.65 |
| BSW | 05/17/12 | Communicate with client regarding status of PMQ deposition. | L140 | 0.20 | 265.50 | 53.10 |
| BSW | 05/18/12 | Communicate with City of Oakland Inspector. | L140 | 0.40 | 265.50 | 106.20 |
| MIW | 05/20/12 | Review and revise repair recommendation to client. | L120 | 0.60 | 274.50 | 164.70 |
| MKS | 05/21/12 | Correspondence from and to Casedral | L190 | 0.20 | 270.00 | 54.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321058 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Feliciano, Jose | | | | |

| | | | | | | |
|-----|----------|------|------|------|------|------|
| | | re: handling of matter related to letter received by REO group from renter. | | | | |
| MIW | 05/21/12 | Review and revise draft correspondence to client re liability analysis and repair recommendation.  Confer with B. Whittemore re same. | L160 | 0.70 | 274.50 | 192.15 |
| BSW | 05/21/12 | Communicate with client regarding status of bankruptcy stay and recommendation to proceed with repairs. | L140 | 0.30 | 265.50 | 79.65 |
| BSW | 05/21/12 | Communicate with client regarding proposed conference call with N90 construction. | L140 | 0.10 | 265.50 | 26.55 |
| BSW | 05/21/12 | Revise liability assessment memorandum to client. | L120 | 0.80 | 265.50 | 212.40 |
| BSW | 05/22/12 | Communicate with client regarding proposed conference call with contractor. | L140 | 0.20 | 265.50 | 53.10 |
| MIW | 05/23/12 | Conference call with client, contractor, and B. Whittemore to discuss repair logistics. | L190 | 0.80 | 274.50 | 219.60 |
| BSW | 05/23/12 | Prepare for and particulate in teleconference with client regarding approval of N90 Construction bid. | L140 | 0.80 | 265.50 | 212.40 |
| BSW | 05/23/12 | Communicate with Oakland City Inspector regarding status of repair. | L140 | 0.30 | 265.50 | 79.65 |
| BSW | 05/23/12 | Commuicate with contractor M. Zuniga regarding contact with City Inspector. | L140 | 0.20 | 265.50 | 53.10 |
| MKS | 05/25/12 | Review correspondence from plaintiff's counsel regarding start of repair work and relocation proposal request.  Strategy re: response to same. | L120 | 0.40 | 270.00 | 108.00 |
| MKS | 05/25/12 | Review correspondence from plaintiff counsel re: repair timeline.  Strategy re: response to same. | L190 | 0.30 | 270.00 | 81.00 |
| MKS | 05/25/12 | Study and review deposition of PMK with 30+ categories for exam.  Strategy re: same. | L330 | 0.60 | 270.00 | 162.00 |
| MKS | 05/29/12 | Attention to and strategy re: plaintiff's counsel's attempts to documents potential post-petition damages.  Review and revise correspondence to plaintiff's counsel re: same. | L120 | 0.50 | 270.00 | 135.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321058 | CLIENT | GMAC ResCap | | | Page | 3 |
| | | MATTER | Feliciano, Jose | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MIW | 05/29/12 | Review correspondence from plaintiffs' counsel re repairs. Confer with M. K. Sullivan and B. Whittemore re strategy for responding. Review and revise draft response. | L120 | 0.40 | 274.50 | 109.80 |
| BSW | 05/29/12 | Receipt and review Field Asset Services Objection to Plaintiff's Deposition Subpoena. | L140 | 0.20 | 265.50 | 53.10 |
| BSW | 05/29/12 | Communicate with Plaintiffs' counsel regarding start date for repairs to property. | L140 | 0.30 | 265.50 | 79.65 |
| MIW | 05/31/12 | Review correspondence from client re bids from N90. Confer with B. Whittemore re same. | L190 | 0.20 | 274.50 | 54.90 |
| BSW | 05/31/12 | Communicate with client regarding bid approval. | L140 | 0.20 | 265.50 | 53.10 |
| BSW | 05/31/12 | Communicate with opposing counsel regarding contractor bids. | L140 | 0.20 | 265.50 | 53.10 |
| MKS | 06/01/12 | Review multiple correspondence from plaintiff's counsel and strategy re: response to same. Strategy re: continuing effort to effect repairs and response to request for relocation proposal. | L120 | 0.80 | 270.00 | 216.00 |
| MIW | 06/01/12 | Review correspondence from plaintiffs' counsel re repair issue. (x2) Confer with B. Whittemore and M. K. Sullivan re same. | L190 | 0.30 | 274.50 | 82.35 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MKS | 06/05/12 | Strategy re: response to demand for relocation costs and expenses. Correspondence to client re: same. | L190 | 0.50 | 270.00 | 135.00 |
| MKS | 06/05/12 | Prepare for and participate in conference call with Kathy Priore and Mark Wraight re: response to demad for relocation costs. | L190 | 0.50 | 270.00 | 135.00 |
| MIW | 06/05/12 | Confer with M. K. Sullivan re recommendation to client re repair issue. Draft correspondence to plaintiffs' counsel re same. | L190 | 0.30 | 274.50 | 82.35 |
| BSW | 06/05/12 | Communicate with opposing counsel regarding client authorized repairs. | L140 | 0.20 | 265.50 | 53.10 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321058 | CLIENT GMAC ResCap | | | | Page 4 |
|---|---|---|---|---|---|
| | MATTER Feliciano, Jose | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BSW | 06/07/12 | Communicate with opposing counsel regarding contractor access to units. | L140 | 0.20 | 265.50 | 53.10 |
| BSW | 06/11/12 | Communicate with outside counsel and contractor regarding scheduled appointment to inspect property. | L140 | 0.40 | 265.50 | 106.20 |
| BSW | 06/12/12 | Communicate with contractor regarding materials list inspection. | L140 | 0.30 | 265.50 | 79.65 |
| BSW | 06/12/12 | Further communication with contractor regarding conditions at the Property. | L140 | 0.50 | 265.50 | 132.75 |
| BSW | 06/12/12 | Communicate with client regarding contractor inspection of property. | L140 | 0.30 | 265.50 | 79.65 |
| MKS | 06/15/12 | Study and review new bids following recent inspection in advance of commencement of repairs. Review multiple correspondence to and from client related to need for approval of same and status of demand for moving and storage reimbursement. | L190 | 0.50 | 270.00 | 135.00 |
| MIW | 06/15/12 | Confer with B. Whittemore re status of repair project. | L190 | 0.20 | 274.50 | 54.90 |
| BSW | 06/15/12 | Communicate with client regarding revised contractor bids and opposing counsel's position regarding moving costs. | L140 | 0.20 | 265.50 | 53.10 |
| BSW | 06/15/12 | Receipt and review revised bids from contactor M. Zuniga. | L140 | 0.40 | 265.50 | 106.20 |
| MKS | 06/18/12 | Review correspondence from client relating to new estimate for repairs and relocation and possible change in settlement posture. Strategy re: same. | L120 | 0.50 | 270.00 | 135.00 |
| MIW | 06/18/12 | Confer with B. Whittemore and M. K. Sullivan re repair project and recommendation to client. Review draft recommendation. | L190 | 0.40 | 274.50 | 109.80 |
| MIW | 06/18/12 | Review correspondence from plaintiffs' attorney. Confer with B. Whittemore re same. | L190 | 0.20 | 274.50 | 54.90 |
| BSW | 06/18/12 | Communicate with client regarding revised bids. | L140 | 0.30 | 265.50 | 79.65 |
| BSW | 06/18/12 | Communicate with opposing counsel regarding bankruptcy status. | L140 | 0.20 | 265.50 | 53.10 |
| DHC | 06/19/12 | Conference with John Sullivan & Mary Kate Sullivan re applicability of limited | L190 | 0.50 | 337.50 | 168.75 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321058 | CLIENT | GMAC ResCap | | | Page | 5 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Feliciano, Jose | | | | |

| | | stay relief in ResCap BK case. | | | | |
|---|---|---|---|---|---|---|
| DHC | 06/19/12 | Drafting of Response to Plaintiff's counsel's letter regarding stay relief in ResCap BK. | L190 | 1.50 | 337.50 | 506.25 |
| MIW | 06/19/12 | Review draft reply to plaintiffs' letter re scope of automatic stay. Draft and send edited reply re same. | L190 | 0.20 | 274.50 | 54.90 |
| BSW | 06/19/12 | Communicate with opposing counsel regarding effect of bankruptcy court's Interim Supplemental Order on Civil Action. | L140 | 0.30 | 265.50 | 79.65 |
| BSW | 06/19/12 | Communicate with Oakland City Inspector regarding status of repairs to property. | L140 | 0.30 | 265.50 | 79.65 |
| BSW | 06/19/12 | Communicate with client regarding recommendation to proceed with repairs. | L140 | 0.10 | 265.50 | 26.55 |
| MKS | 06/21/12 | Attention to response from plaintiff's counsel with estimation of relocation, moving and storage costs. | L190 | 0.40 | 270.00 | 108.00 |
| MKS | 06/21/12 | Study and review briefing submitted in support of request for limited relief from stay, transcript of hearing re same and interim order issued after hearing to provide recommendation to client regarding effect of Bankruptcy filing and scope of claims effected by limited relief from stay. | L190 | 0.50 | 270.00 | 135.00 |
| BSW | 06/21/12 | Review and analysis of estimated relocation costs, calculate estimated costs for both 30 and 60 day time frame and communicate same to client. | L120 | 0.80 | 265.50 | 212.40 |
| MKS | 06/26/12 | Strategy re: communication of approval of moving/storage cost prior to approval of revised repair bids. | L120 | 0.30 | 270.00 | 81.00 |
| MKS | 06/28/12 | Attention to determining logistics of paying moving expenses for plaintiff tenants. | L190 | 0.30 | 270.00 | 81.00 |
| BSW | 06/28/12 | Communicate with client regarding procedure for reimbursement of expense costs. | L140 | 0.30 | 265.50 | 79.65 |
| MKS | 06/29/12 | Confirm logistics of payment of moving/storage/rental costs for | L120 | 0.30 | 270.00 | 81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.  321058    **CLIENT**   GMAC ResCap                    Page      6
                       **MATTER**   Feliciano, Jose

plaintiff's during repair period.
**TOTAL**                                      28.50                $7,800.30


### COSTS & EXPENSES

| | | |
|---|---|---:|
| 05/24/12 | Mary Kate Sullivan; Transportation; Attend case management/ADR conference, Oakland 5/16/12 | 55.00 |
| 05/31/12 | Vivien B. Williamson; Arbitrator's Fees; Cancellation of Mediation Session 5/21/12 | 1,500.00 |
| 06/08/12 | First Legal Network, LLC; Transmittal of filing to court; ACSC- Oakland 5/15/12 | 57.50 |
| 06/14/12 | Sarnoff Court Reporters; Deposition Transcript; Witness: Charmaine Manzo 05/31/12 | 1,102.80 |
| 06/14/12 | Sarnoff Court Reporters; Deposition Transcript; Witness: Lulie Gutierrez 05/31/12 | 991.00 |
| 06/18/12 | AT&T TeleConference Services; CourtCall - Conference Service; 5/23/12 | 30.08 |

**TOTAL COSTS & EXPENSES**                     $3,736.38


### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---:|---:|
| L120 | Analysis/Strategy | 6.00 | $1,602.90 |
| L140 | Document/File Management | 7.90 | $2,097.45 |
| L160 | Settlement/Non-Binding ADR | 0.70 | $192.15 |
| L190 | Other Case Assessment | 9.80 | $2,801.70 |
| L210 | Pleadings | 0.40 | $107.10 |
| L230 | Court Mandated Conferences | 3.10 | $837.00 |
| L330 | Depositions | 0.60 | $162.00 |
| | **TOTAL** | **28.50** | **$7,800.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---:|---:|---:|
| Kornberg, Bernard | BJK | Associate | 0.40 | 234.00 | $93.60 |
| Whittemore, Brian | BSW | Associate | 9.70 | 265.50 | $2,575.35 |
| Cram, Donald | DHC | Member | 2.00 | 337.50 | $675.00 |
| Wraight, Mark | MIW | Member | 6.30 | 274.50 | $1,729.35 |
| Sullivan, Mary Kate | MKS | Member | 10.10 | 270.00 | $2,727.00 |
| | | **Total** | **28.50** | | **$7,800.30** |

PRIOR FEES                          $70,482.15

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.   321058 | **CLIENT** | GMAC ResCap | | Page | 7 |
| | **MATTER** | Feliciano, Jose | | | |

PRIOR COSTS & EXPENSES                      $4,401.41

|  |  |
|---|---|
| FEES | $7,800.30 |
| COSTS & EXPENSES | $3,736.38 |
| **TOTAL THIS INVOICE** | **$11,536.68** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Invoice

**en B. Williamson**
939 Harrison Street, Suite 520
Oakland, CA 94612

| Bill To: |
|---|
| Mr. Brian Whittemore, Esq.<br>Severson & Werson<br>1 Embarcadero Center, Suite 2600<br>San Francisco, CA 94111<br>RE: Feliciano v. GMAC Mortgage |

| Date | Invoice No. |
|---|---|
| 05/21/12 | 1549 |

| Tax ID # | Due Date |
|---|---|
| 68-0405106 | 05/21/12 |

| Mediation Date | Description | Share of Fees | Rate | Amount |
|---|---|---|---|---|
| 03.05.2012 | Cancellation Charge | | 3,000.00 | 3,000.00 |
| 03.05.2012 | Check #68285 from Severson & Werson dated 04.04.12 | | -1,500.00 | -1,500.00 |

| | |
|---|---|
| Total | $1,500.00 |
| Payments/Credits | $0.00 |
| **Balance Due** | **$1,500.00** |

# INVOICE

**Sarnoff, A Veritext Company**
**Western Regional Headquarters**
550 South Hope Street, Suite 1775
Los Angeles, CA 90071
Tel. 866.299.5127  Fax. 949.955.3854

**Bill To:**  Mark I. Wraight, Esq.
Severson & Werson
One Embarcadero Center
Suite 2600
San Francisco, CA 94111

**Invoice #:**       CA131521
**Invoice Date:**   05/31/2012
**Balance Due:**    $ 1,102.80

| | |
|---|---|
| **Case:**  Jose Feliciano v. GMAC Mortgage | **Matter #**  18000.0851 |
| **Job #:**  144006  \| Job Date: 05/10/2012  \| Delivery:  Normal | |
| **Billing Atty:**  **Mark I. Wraight, Esq.** | |
| **Location:**  Severson & Werson<br>One Embarcadero Center \| Suite 2600 \| San Francisco, CA 94111 | |
| **Sched Atty:**  Mark I. Wraight, Esq. | |

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | Charmaine Manzo | Original & 1 Certified Transcript | Page | 201.00 | $4.95 | $994.95 |
| 2 | | Exhibits- hard copy, scanned (B/W) | per page | 29.00 | $0.65 | $18.85 |
| 3 | | CD Depo | Per CD | 1.00 | $39.00 | $39.00 |
| 4 | | Production & Handling | | 1.00 | $50.00 | $50.00 |

|  |  |
|---|---|
| **Invoice Total:** | $1,102.80 |
| **Payment:** | |
| **Credit:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $1,102.80 |

**Notes:**

Fed. Tax ID: 20-3132569       Term: Net 30

TERMS  Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month.  Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees.  Contact us to correct payment errors.  No adjustments or refunds  will be made after 90 days.

OK
BSW

## RECEIVED
JUN 1 1 2012
SEVERSON & WERSON

**Please tear off stub and return with payment.**

---

Make check payable to:   **Veritext**

☐ **Visa** ☐ **MC** ☐ **Amex**  ☐ **Discover** ☐ **Lock Box**

Credit Card # _____    Exp. Date _____

SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

**Invoice #:**       CA131521
**Job #:**          144006
**Invoice Date:**   05/31/2012
**Balance :**       $1,102.80

Please remit payment to:
20 Corporate Park, Suite 350
Irvine, California 92606

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

*19000.0851*

# INVOICE

**Sarnoff, A Veritext Company**
**Western Regional Headquarters**
550 South Hope Street, Suite 1775
Los Angeles, CA 90071
Tel. 866.299.5127  Fax. 949.955.3854

*OK*
*BSW*

Bill To:  Mark I. Wraight, Esq.
Severson & Werson
One Embarcadero Center
Suite 2600
San Francisco, CA 94111

| | |
|---|---|
| Invoice #: | CA131522 |
| Invoice Date: | 05/31/2012 |
| Balance Due: | $ 991.00 |

| | |
|---|---|
| Case: | Jose Feliciano v. GMAC Mortgage |
| Job #: | 144034   \|   Job Date: 05/11/2012   \|   Delivery:    Normal |
| Billing Atty: | **Mark I. Wraight, Esq.** |
| Location: | Séverson & Werson |
| | One Embarcadero Center \| Suite 2600 \| San Francisco, CA 94111 |
| Sched Atty: | Mark I. Wraight, Esq. |

Matter #   19000.0851

| Item | Witness | Description | Units | Qty | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | Lulle Gutierrez | Original & 1 Certified Transcript | Page | 166.00 | $4.95 | $821.70 |
| 2 | | Exhibits- hard copy, scanned (B/W) | per page | 2.00 | $0.65 | $1.30 |
| 3 | | Exhibit - color copying | Per page | 34.00 | $1.50 | $51.00 |
| 4 | | CD Depo | Per CD | 1.00 | $39.00 | $39.00 |
| 5 | | Production & Handling | | 1.00 | $50.00 | $50.00 |
| 6 | | Delivery | Package | 1.00 | $28.00 | $28.00 |
| 7 | | Expenses - parking fees | | 1.00 | $0.00 | $0.00 |

| | |
|---|---|
| **Invoice Total:** | $991.00 |
| **Payment:** | |
| **Credit:** | |
| **Interest:** | $0.00 |
| **Balance Due:** | $991.00 |

Notes:

Fed. Tax ID: 20-3132569          Term: Net 30

TERMS  Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments or refunds will be made after 90 days.

**RECEIVED**

JUN 1 1 2012

SEVERSON & WERSON

**Please tear off stub and return with payment.**

Make check payable to:    **Veritext**

☐ Visa ☐  MC ☐ Amex   ☐ Discover ☐  Lock Box

Credit Card #                          Exp. Date
SIGNATURE (AS IT APPEARS ON CREDIT CARD)

PRINT NAME (AS IT APPEARS ON CREDIT CARD)

| | |
|---|---|
| Invoice #: | CA131522 |
| Job #: | 144034 |
| Invoice Date: | 05/31/2012 |
| Balance : | $991.00 |

Please remit payment to:
**20 Corporate Park, Suite 350**
**Irvine, California 92606**

For more information on charges related to our services please consult  www.veritext.com/serviceinfo

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321059        JBS                                                        July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        0943         Quijada, Monica
                          GMAC Matter No.: 714330

**TOTAL AMOUNT DUE**                        **$2,972.35**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321059    JBS                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0943    Quijada, Monica
GMAC Matter No.: 714330

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 05/24/12 | Attention to upcoming demurrer and action re re-notice of motion. | L120 | 0.30 | 279.00 | 83.70 |
| YS | 05/25/12 | Telephone conference with plaintiff's counsel regarding pending demurrer hearing and plaintiff's pending third amended complaint | L190 | 0.20 | 238.50 | 47.70 |
| YS | 05/25/12 | Review and analysis of case file, plaintiff's complaint and the allegations contained therein, and title history of the subject property to determine client's legal remedies and defenses | L120 | 1.80 | 238.50 | 429.30 |
| YS | 05/25/12 | Draft notice of withdrawal of demurrer and motion to strike plaintiff's secon amended complaint in light of service issue | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/25/12 | Draft and prepare clients' case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/29/12 | Receipt, review and analysis of plaintiff's case management statement in light of pending case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/29/12 | Review and analysis of title records in light of ongoing litigation and defense of client in this wrongful foreclosure matter | L120 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321059 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Quijada, Monica | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ERB | 05/30/12 | Attention to status of matter following case management conference. | L120 | 0.20 | 279.00 | 55.80 |
| YS | 05/30/12 | Attend hearing on the court's case management conference hearing and determine how to proceed with the clients' defense in the case | L450 | 1.40 | 238.50 | 333.90 |
| YS | 05/30/12 | Further drafting and revising of clients' demurrer, motion to strike, request for judicial notice, and proposed order in response to plaintiff's second amended complaint | L210 | 0.90 | 238.50 | 214.65 |
| YS | 05/31/12 | Receipt, review and analysis of the Court's minute order continuing the hearing on the case management conference | L120 | 0.10 | 238.50 | 23.85 |
| ERB | 06/01/12 | Call with client re status and strategy. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/13/12 | Draft proposed order sustaining clients' demurrer to plaintiff's third amende complaint without leave to amend | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/13/12 | Draft clients' request for judicial notice in support of demurrer to plaintiff's third amended complaint | L210 | 0.50 | 238.50 | 119.25 |
| YS | 06/13/12 | Draft clients' notice of demurrer, demurrer, and memorandum of points and authorities in support of demurrer to plaintiff's third amended complaint | L210 | 3.40 | 238.50 | 810.90 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **10.90** | | **$2,640.15** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 05/30/12 | 108.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SBSC- San Bernardino 5/25/12 | 64.75 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing | 69.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321059 | CLIENT GMAC ResCap | Page 3 |
|---|---|---|
| | MATTER Quijada, Monica | |

| | | | |
|---|---|---|---|
| | to court; SBSC- San Bernardino 5/30/12 | | |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Proposed Order including Court Filing Fee $40 06/14/12 | | 89.95 |
| | **TOTAL COSTS & EXPENSES** | **$332.20** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.30 | $827.55 |
| L190 | Other Case Assessment | 0.50 | $119.25 |
| L210 | Pleadings | 5.70 | $1,359.45 |
| L450 | Trial and Hearing Attendance | 1.40 | $333.90 |
| | **TOTAL** | **10.90** | **$2,640.15** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 1.00 | 279.00 | $279.00 |
| Shaham, Yaron | YS | Special Counsel | 9.90 | 238.50 | $2,361.15 |
| | **Total** | | **10.90** | | **$2,640.15** |

| | |
|---|---|
| PRIOR FEES | $17,136.00 |
| PRIOR COSTS & EXPENSES | $2,177.87 |

| | |
|---|---|
| FEES | $2,640.15 |
| COSTS & EXPENSES | $332.20 |
| **TOTAL THIS INVOICE** | **$2,972.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393571

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**        19000            GMAC ResCap

**Matter:**        0943            Quijada, Monica

Bill Format:        SW20    Task/Electronic

Begin Date:        01/01/1994        End Date:        06/30/2012

Date of Last Bill            06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        05/10/2012
Amount of Last Payment        $2032.42

A/R Aging:

0 - 30            $0.00

31 - 60            $0.00

61 - 90            $0.00

91 - 120            $0.00

121 & up        $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        0          JBS                                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT        19000      GMAC ResCap
MATTER      0943        Quijada, Monica
                                GMAC Matter No.: 714330

**TOTAL AMOUNT DUE**              **$3,128.52**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 0943    Quijada, Monica
GMAC Matter No.: 714330

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 05/24/12 | Attention to upcoming demurrer and action re re-notice of motion. | L120 | 0.30 | 279.00 | 83.70 |
| YS | 05/25/12 | Telephone conference with plaintiff's counsel regarding pending demurrer hearing and plaintiff's pending third amended complaint | L190 | 0.20 | 238.50 | 47.70 |
| YS | 05/25/12 | Review and analysis of case file, plaintiff's complaint and the allegations contained therein, and title history of the subject property to determine client's legal remedies and defenses | L120 | 1.80 | 238.50 | 429.30 |
| YS | 05/25/12 | Draft notice of withdrawal of demurrer and motion to strike plaintiff's  secon amended  complaint in light of service issue | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/25/12 | Draft and prepare clients' case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/29/12 | Receipt, review and analysis of plaintiff's case management statement in light of pending case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/29/12 | Review and analysis of title records in light of ongoing litigation and defense of client in this wrongful foreclosure | L120 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Quijada, Monica | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | matter | | | | | |
| ERB | 05/30/12 | Attention to status of matter following case management conference. | L120 | 0.20 | 279.00 | | 55.80 |
| YS | 05/30/12 | Attend hearing on the court's case management conference hearing and determine how to proceed with the clients' defense in the case | L450 | 1.40 | 238.50 | | 333.90 |
| YS | 05/30/12 | Further drafting and revising of clients' demurrer, motion to strike, request for judicial notice, and proposed order in response to plaintiff's second amended complaint | L210 | 0.90 | 238.50 | | 214.65 |
| YS | 05/31/12 | Receipt, review and analysis of the Court's minute order continuing the hearing on the case management conference | L120 | 0.10 | 238.50 | | 23.85 |
| ERB | 06/01/12 | Call with client re status and strategy. | L120 | 0.30 | 279.00 | | 83.70 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | | 27.90 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | | 23.85 |
| YS | 06/13/12 | Draft proposed order sustaining clients' demurrer to plaintiff's third amende complaint without leave to amend | L210 | 0.30 | 238.50 | | 71.55 |
| YS | 06/13/12 | Draft clients' request for judicial notice in support of demurrer to plaintiff's third amended complaint | L210 | 0.50 | 238.50 | | 119.25 |
| YS | 06/13/12 | Draft clients' notice of demurrer, demurrer, and memorandum of points and authorities in support of demurrer to plaintiff's third amended complaint | L210 | 3.40 | 238.50 | | 810.90 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | | 23.85 |
| | | **TOTAL** | | **10.90** | | | **$2,640.15** |

## COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 05/15/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Motion to Strike, Request for Judicial Notice including Court Filing Fee $40 05/01/12 | | 89.95 | 89.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344



TAX ID 94-2774518

| Invoice No.   0 | CLIENT    GMAC ResCap | | Page    3 |
| --- | --- | --- | --- |
| | MATTER    Quijada, Monica | | |

| | | | |
| --- | --- | --- | --- |
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 05/30/12 | 108.00 | 108.00 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Motion to Strike, Request for Judicial Notice, $40 each for Demurrer & MTS 2 80 05/01/12 | 40.00 | 40.00 |
| 06/13/12 | Federal Express Corporation; Federal Express; Amy I. Borland, Esq. Doll Amir & Eley LLP 1888 Century Park E. Ste 1850 Los Angeles CA 90067 US 05/29/12 | 12.27 | 12.27 |
| 06/13/12 | Federal Express Corporation; Federal Express; Gregory Alan Baker Baker & Camiling 3633 Inland Empire Blvd Ste 31 Ontario CA 91764 US 05/29/12 | 13.95 | 13.95 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SBSC- San Bernardino 5/25/12 | 64.75 | 64.75 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SBSC- San Bernardino 5/30/12 | 69.50 | 69.50 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Proposed Order including Court Filing Fee $40 06/14/12 | 89.95 | 89.95 |
| **TOTAL COSTS & EXPENSES** | | **$488.37** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 3.30 | $827.55 |
| L190 | Other Case Assessment | 0.50 | $119.25 |
| L210 | Pleadings | 5.70 | $1,359.45 |
| L450 | Trial and Hearing Attendance | 1.40 | $333.90 |
| | **TOTAL** | **10.90** | **$2,640.15** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Buell, Edward | ERB | Associate | 1.00 | 279.00 | $279.00 |
| Shaham, Yaron | YS | Special Counsel | 9.90 | 238.50 | $2,361.15 |
| | **Total** | | **10.90** | | **$2,640.15** |

| PRIOR FEES | $17,136.00 |
| --- | --- |
| PRIOR COSTS & EXPENSES | $2,177.87 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | Page | 4 |
| | | MATTER | Quijada, Monica | | | |

|  |  |  |
| --- | --- | --- |
| | FEES | $2,640.15 |
| | COSTS & EXPENSES | $488.37 |
| | **TOTAL THIS INVOICE** | **$3,128.52** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Call Debit Ledger for 05/16/2012 through

## Debit Account Number CCDA-01-378

Page 19

| APP DATE | ATTORNEY | CCID# | JURISDICTION | DEPT | JUDGE | CASENAME/NUMBER | FEE | LATE FEE | FEE TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/12 | Adam Barasch | 4949110 | U.S. Bankruptcy Court-N.D. California (San Jose) | 3020 | Honorable Arthur S. Weissbrodt | Hernandez & Aceves/12-50733 | $41.20 | $0.00 | $41.20 | ($15,368.30) |
| Reference # 30000-5926 | | | | | | | | | | |
| 8/5/12 | Jarlath Curran II | 4964714 | Sonoma County Superior Court | 19 | Judge Arthur A. Wick | Barbara Kay Allen Trust vs Quicken/250393 | $78.00 | $0.00 | $78.00 | ($15,290.30) |
| Reference # 12095.0010 | | | | | | | | | | |
| 6/6/12 | Jarlath Curran II | 4964735 | Kern County Superior Court | 4 | Judge Sidney Chapin(8:00) | Goldberg Properties v. Wells Fargo/S-1500-CV275392 SPC | $78.00 | $0.00 | $78.00 | ($15,212.30) |
| Reference # 55000.0107 | | | | | | | | | | |
| 7/6/12 | Jarlath Curran II | 4964746 | Orange County Superior Court-Santa Ana | C19 | Judge Charles Margines | Lieu v. Wells Fargo/30-2012-00568595 | $78.00 | $0.00 | $78.00 | ($15,134.30) |
| Reference # 55000.0295 | | | | | | | | | | |
| 6/6/12 | Paul Grammatico | 4964751 | Orange County Superior Court-Santa Ana | C19 | Judge Charles Margines | Lieu v. Wells Fargo/30-2012-00568595 | $78.00 | $0.00 | $78.00 | ($15,056.30) |
| Reference # 55000.0295 | | | | | | | | | | |
| 5/29/12 | Dana Glasser | 4964796 | Los Angeles Superior Court-Van Nuys | NWI | Judge James A. Kaddo(**) | Ronald J. Glazer vs. Wells Fargo Bank, N.A., et al/LC096267 | $78.00 | $30.00 | $108.00 | ($14,948.30) |
| Reference # 55000.0176 | | | | | | | | | | |
| 5/30/12 | Yaron Shaham | 4964917 | San Bernardino Superior Court-San Bernardino District | S32 | Judge Donald Alvarez | Monica Quijada vs Greenpoint Mortgage Funding/CIVDS1106133 | $78.00 | $30.00 | $108.00 | ($14,840.30) |
| Reference # 19000.0943 | | | | | | | | | | |
| 5/29/12 | Michael Cross | 4965062 | Contra Costa County Superior Court | 9 | Judge Judith S. Craddick | Andrea Rivas vs. Nation Star Mortgage/C1200623 | $78.00 | $30.00 | $108.00 | ($14,732.30) |
| Reference # 11951.0012 | | | | | | | | | | |

No Auto Debit Send on 05/31/12 at 11:14 PM

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321060    JBS                                          July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER     0960     Garay, Maria E.
                   C/M# 714742

**TOTAL AMOUNT DUE**            **$2,479.50**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321060    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0960    Garay, Maria E.
                        C/M# 714742

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MJE | 05/16/12 | Review of status re possible stay being filed | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/18/12 | Prepare for demurrer hearing; review of all pleadings and argument | L240 | 1.20 | 279.00 | 334.80 |
| MJE | 05/21/12 | Attended Demurrer hearing on demurrer to Second Amended Complaint; drafted notice of ruling following hearing | L240 | 2.80 | 279.00 | 781.20 |
| MJE | 05/22/12 | Phone call with Mr. Buell re status; email to client updating re demurrer hearing; email to Plaintiff's counsel attaching information regarding possible loan modification. | L190 | 1.10 | 279.00 | 306.90 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| MJE | 06/04/12 | Review of file and prepare papers relating to demurrer hearing including Reply in support of demurrer | L240 | 1.40 | 279.00 | 390.60 |
| MJE | 06/07/12 | Exchange of emails with Plaintiff re modification; review of file and prepare for hearing | L240 | 1.10 | 279.00 | 306.90 |
| MJE | 06/15/12 | Receipt and review of Request for Dismissal; review of file and docket | L140  A104 | 0.50 | 279.00 | 139.50 |
| | | **TOTAL** | | **8.50** | | **$2,371.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321060 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Garay, Maria E. | | |

## COSTS & EXPENSES

| 06/01/12 | CourtCall, LLC; CourtCall - Conference Service; 05/21/12 | 108.00 |
|---|---|---|
| | **TOTAL COSTS & EXPENSES** | **$108.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $55.80 |
| L140 | Document/File Management | 0.70 | $195.30 |
| L190 | Other Case Assessment | 1.10 | $306.90 |
| L240 | Dispositive Motions | 6.50 | $1,813.50 |
| | **TOTAL** | **8.50** | **$2,371.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Esposito, Matthew | MJE | Associate | 8.30 | 279.00 | $2,315.70 |
| | | **Total** | **8.50** | | **$2,371.50** |

| PRIOR FEES | $19,842.30 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,876.44 |

| FEES | $2,371.50 |
|---|---|
| COSTS & EXPENSES | $108.00 |
| **TOTAL THIS INVOICE** | **$2,479.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:** 393574

**Billing Timekeeper:**    JBS      Sullivan, John

**Client:**    19000      GMAC ResCap

**Matter:**    0960      Garay, Maria E.

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994    End Date:    06/30/2012

| | |
|---|---|
| Date of Last Bill | 06/28/2012 |
| Date of Last Statement | 01/01/1900 |
| Date of Last Payment | 05/10/2012 |
| Amount of Last Payment | $3258.60 |

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                              July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT    19000    GMAC ResCap
MATTER    0960    Garay, Maria E.
C/M# 714742

**TOTAL AMOUNT DUE**        **$2,772.52**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0          JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 0960    Garay, Maria E.
C/M# 714742

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MJE | 05/16/12 | Review of status ~~and report to team leader~~ re possible stay being filed | L140 | 0.20 | 279.00 | 55.80 |
| ~~MJE~~ | ~~05/17/12~~ | ~~Review of status and update re stay~~ | ~~L140~~ | ~~0.20~~ | ~~279.00~~ | ~~55.80~~ |
| MJE | 05/18/12 | Prepare for demurrer hearing; review of all pleadings and argument | L240 | 1.20 | 279.00 | 334.80 |
| MJE | 05/21/12 | Attended Demurrer hearing on demurrer to Second Amended Complaint; drafted notice of ruling following hearing | L240 | 2.80 | 279.00 | 781.20 |
| MJE | 05/22/12 | Phone call with Mr. Buell re status; email to client updating re demurrer hearing; email to Plaintiff's counsel attaching information regarding possible loan modification. | L190 | 1.10 | 279.00 | 306.90 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| MJE | 06/04/12 | Review of file and prepare papers relating to demurrer hearing including Reply in support of demurrer | L240 | 1.40 | 279.00 | 390.60 |
| MJE | 06/07/12 | Exchange of emails with Plaintiff re modification; review of file and prepare for hearing | L240 | 1.10 | 279.00 | 306.90 |
| MJE | 06/15/12 | Receipt and review of Request for Dismissal; review of file and docket | L140  A104 | 0.50 | 279.00 | 139.50 |
| | | **TOTAL** | | **8.70** | | **$2,427.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

*0960*

TAX ID 94-2774518

| Invoice No.   0 | CLIENT   GMAC ResCap | Page   2 |
|---|---|---|
| | MATTER   Garay, Maria E. | |

## COSTS & EXPENSES

| Date | Description | | |
|---|---|---|---|
| 05/17/12 | First Legal Network, LLC; Transmittal of filing to court; San Bernardino County Court 4/19/12. Adv. ck. $40.00 | 110.25 | 110.25 |
| 05/24/12 | Federal Express Corporation; Federal Express; Paul St. Amant, Esq. California Litigation Arbitrat 3633 Inland Empire Blvd Ste 14 Ontario CA 91764 US 05/14/12 | 12.27 | 12.27 |
| 05/31/12 | One Legal, Inc.; Transmittal of filing to court; Defendant's Reply in Support of Demurrer to Plaintiff's Second Amended Complaint 05/11/12 | 49.95 | 49.95 |
| 06/01/12 | CourtCall, LLC; CourtCall - Conference Service;  05/21/12 | 108.00 | 108.00 |
| 06/07/12 | First Legal Network, LLC; Transmittal of filing to court; San Bernardino County Court 5/7/12 | 64.75 | 64.75 |
| | **TOTAL COSTS & EXPENSES** | **$345.22** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $55.80 |
| L140 | Document/File Management | 0.90 | $251.10 |
| L190 | Other Case Assessment | 1.10 | $306.90 |
| L240 | Dispositive Motions | 6.50 | $1,813.50 |
| | **TOTAL** | **8.70** | **$2,427.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Esposito, Matthew | MJE | Associate | 8.50 | 279.00 | $2,371.50 |
| | | **Total** | **8.70** | | **$2,427.30** |

| PRIOR FEES | $19,842.30 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,876.44 |

| FEES | $2,427.30 |
|---|---|
| COSTS & EXPENSES | $345.22 |
| **TOTAL THIS INVOICE** | **$2,772.52** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Call Debit Ledger for 05/16/2012 through

# Debit Account Number CCDA-01-378

| APP DATE | ATTORNEY | CCID# | JURISDICTION | DEPT | JUDGE | CASENAME/NUMBER | FEE | LATE FEE | FEE TOTAL | BAL ANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/31/12 | Adam Barasch | 4950290 | El Dorado County Superior Court | 10 | ADR Officer Stephen Keller (Tues-Fri) | Nuvell Credit Corp. vs. Bradley Lloyd/PCL20120147 | $78.00 | $0.00 | $78.00 | ($16,666.50) |
| Reference # 11398.0539 | | | | | | | | | | |
| 6/5/12 | Danielle Ellis | 4950473 | Alameda County Superior Court-Hayward HOJ | 520 | Judge David E. Hunter | LaDue vs. Aircraft Carrier Hornet Foundation/RG12613279 | $78.00 | $0.00 | $78.00 | ($16,588.50) |
| 8/2/12 | Kurt Wendlenner | 4950515 | Santa Clara County Superior Court | 2 | Judge Patricia M. Lucas | Shah vs. Bank of America, N.A./110CV180668 | $78.00 | $0.00 | $78.00 | ($16,510.50) |
| Reference # 11608.0743 | | | | | | | | | | |
| 5/21/12 | Matthew Esposito | 4950712 | San Bernardino Superior Court-San Bernardino District | S32 | Judge Donald Alvarez | Garay vs. GMAC Mortgage/CIVDS1106621 | $78.00 | $30.00 | $108.00 | ($16,402.50) |
| Reference # 19000.0960 | | | | | | | | | | |
| 6/4/12 | Sanford Shatz | 4950808 | Kern County Superior Court | 7 | Judge David Lampe | David Putman vs. Federal National Mortgage Association, et al./274497 | $78.00 | $0.00 | $78.00 | ($16,324.50) |
| Reference # 70000.0385 | | | | | | | | | | |
| 5/22/12 | Clayton Gaddis | 4950822 | Santa Clara County Superior Court | 9 | Judge Mark H. Pierce | Isaias Espinoza vs. Bank of America, N.A., et al/11CV210795 | $78.00 | $30.00 | $108.00 | ($16,216.50) |
| Reference # 70000.0451 | | | | | | | | | | |
| 6/4/12 | Dana Glasser | 4950848 | Kern County Superior Court | 15 | Judge William Palmer | Ames vs. Wells Fargo Bank/S-1500-CV-275362 | $78.00 | $0.00 | $78.00 | ($16,138.50) |
| Reference # 55000.0127 | | | | | | | | | | |
| 5/21/12 | Wendy Miele | 4951280 | Los Angeles Superior Court-Central(A-L) | 85 | Judge James C. Chalfant (**) | Kim vs. BAC Home Loan Servicing LP, et al/BC483682 | $78.00 | $30.00 | $108.00 | ($16,030.50) |
| Reference # 70000.0774 | | | | | | | | | | |

*(handwritten: 1/6/18.0032)*

From Auto Debit Send on 05/31/12 at 11:14 PM

Page 5

# Severson
# & Werson

*A Professional Corporation*
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321062    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT   19000   GMAC ResCap
MATTER   1001   Hayomyom LLC (Zygleman)
GMAC Matter No.: 716183

**TOTAL AMOUNT DUE**          **$20,555.52**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321062    JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1001    Hayomyom LLC (Zygleman)
GMAC Matter No.:  716183

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Attention to client deposition and pending case issues and correspondence with our clients and opposing counsel to address the same. | L330 | 0.40 | 274.50 | 109.80 |
| DL | 05/15/12 | Exchange correspondence with plaintiff and cross-complaint to confirm deposition going forward; exchange correspondence with clients re same; work on reviewing documents for use at deposition. | L330 | 1.40 | 288.00 | 403.20 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/16/12 | Travel to Everett, Washington to prepare for deposition with Robbie Robertson; attend meeting with Robbie Robertson. | L330 | 8.60 | 288.00 | 2,476.80 |
| DL | 05/16/12 | Exchange correspondence with Hayomyom's counsel re possible settlement through short sale. | L160 | 0.30 | 288.00 | 86.40 |
| RJG | 05/17/12 | Attention to notice of bankruptcy stay. | L120 | 0.10 | 274.50 | 27.45 |
| DL | 05/17/12 | Prepare for and defend Robbie Robertson deposition. | L330 | 8.70 | 288.00 | 2,505.60 |
| RJG | 05/18/12 | Analysis and evaluation of client deposition and proposed informal resolution terms and issues and correspondence with our client to address the same. | L330 | 0.50 | 274.50 | 137.25 |
| DL | 05/18/12 | Return travel from Seattle after defending Robertson deposition. | L330 | 5.40 | 288.00 | 1,555.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321062 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Hayomyom LLC (Zygleman) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 05/18/12 | Exchange correspondence with Robertson re possible changes to deposition transcript; prepare update to client re deposition and settlement. | L330 | 0.50 | 288.00 | 144.00 |
| DL | 05/21/12 | Analyze correspondence from Zygelman re stay of action and continuing hearing on motion to quash. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 05/22/12 | Attention to bankruptcy stay and pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/22/12 | Exchange correspondence with parties re further continuance of hearing on motion to quash. | L250 | 0.30 | 288.00 | 86.40 |
| DL | 05/22/12 | Prepare correspondence to client re preparing notice of bankruptcy stay for action. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/23/12 | Exchange correspondence with client re filing notice of bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/23/12 | Analyze stipulation to continue hearing on motions to quash; exchange emails with parties re same. | L430 | 0.30 | 288.00 | 86.40 |
| DL | 05/24/12 | Review and revise notice of bankruptcy stay. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 05/25/12 | Analyze correspondence from Zygelman re scope of bankruptcy stay; research stay possibly affecting action against Robertson. | L190 | 0.50 | 288.00 | 144.00 |
| RJG | 05/29/12 | Attention to bankruptcy stay notice and pending civil case issues and correspondence with our client to advise regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/29/12 | Exchange correspondence with parties re effect of bankruptcy stay and continuing hearing on motion to quash. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 05/31/12 | Check status of stipulation to continue hearing on motion to quash. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/01/12 | Check status of stipulation to continue hearing on motion to quash. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/04/12 | Analyze docket re status of stipulation to continue motion to quash; exchange correspondence with court reporter re status of completing deposition transcript. | L190 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321062 | CLIENT | GMAC ResCap | | Page | 3 |
|---|---|---|---|---|---|---|
| | | MATTER | Hayomyom LLC (Zygleman) | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Analysis and evaluation of Plaintiff's opposition to Robertson's motion to quash and correspondence with our clients to advise regarding the same. | L250 | 0.40 | 274.50 | 109.80 |
| DL | 06/05/12 | Analyze Zygelman and Hayomyom's opposition to motion to quash; analyze Robertson deposition for use with reply for motion; prepare correspondence to client re oppositions; analyze cases cited in oppositions. | L430 | 3.30 | 288.00 | 950.40 |
| RJG | 06/06/12 | Attention to reply to opposition to motion to quash issues and correspondence with our clients to address the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/06/12 | Exchange correspondence with Robertson re reply for motion to quash. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/06/12 | Begin drafting reply in support of motions to quash; analyze cases cited by parties in opposition to motion. | L430 | 2.60 | 288.00 | 748.80 |
| RJG | 06/07/12 | Analysis and evaluation of Plaintiff's opposition to Robertson's motion to quash, attention to the reply and correspondence with our client to advise regarding the same. | L250 | 0.50 | 274.50 | 137.25 |
| DL | 06/07/12 | Prepare evidentiary objections to Zygelman and Hayomyom's evidence in opposition to motions to quash. | L430 | 1.20 | 288.00 | 345.60 |
| DL | 06/07/12 | Work on drafting and revising reply for motions to quash; distinguish multiple cases cited in opposition documents; review deposition transcript for facts to use for reply; exchange correspondence with clients re same. | L430 | 5.70 | 288.00 | 1,641.60 |
| RJG | 06/08/12 | Attention to case investigation and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| EMF | 06/08/12 | Draft 7 subpoenas and notices to consumers. Draft 7 Attachments. | L390 | 6.40 | 130.50 | 835.20 |
| DL | 06/08/12 | Revise reply for motions to quash; assemble deposition testimony as exhibit; revise evidentiary objections | L430 | 3.20 | 288.00 | 921.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321062 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Hayomyom LLC (Zygleman) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and order re same; exchange correspondence with clients re same. | | | | |
| DL | 06/11/12 | Analyze Zygelaman's sur-reply for motion to quash including two declarations and deposition testimony. | L430 | 0.40 | 288.00 | 115.20 |
| EMF | 06/12/12 | Revise subpoenas, attachments, and notices to consumers. | L330 | 1.40 | 130.50 | 182.70 |
| RJG | 06/13/12 | Analysis and evaluation of Plaintiff's supplemental opposition to Robertson's motion to quash, attention to evidentiary objections and correspondence with our client to advise regarding the same. | L250 | 0.50 | 274.50 | 137.25 |
| DL | 06/13/12 | Prepare and revise evidentiary objections to declaration of Zygelman and his counsel and prepare proposed order re same; prepare correspondence to client re same. | L430 | 1.40 | 288.00 | 403.20 |
| DL | 06/14/12 | Check docket for tentative ruling; research re possible exceptions to hearsay rule including oral admissions. | L190 | 2.10 | 288.00 | 604.80 |
| DL | 06/14/12 | Exchange correspondence with court and parties re continuance of hearing on motion to quash. | L190 | 0.30 | 288.00 | 86.40 |
| RJG | 06/15/12 | Attention to motion to quash and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/15/12 | Prepare correspondence to clients re continuance of hearing on motions to quash. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/21/12 | Analyze Zygelman's first set of document requests to Ally Bank. | L310 | 0.30 | 288.00 | 86.40 |
| DL | 06/21/12 | Revise orders for motion to quash; check docket for tentative ruling; review briefing for motion. | L190 | 0.70 | 288.00 | 201.60 |
| RJG | 06/22/12 | Analysis and evaluation of the court's ruling on Robertson's motions to quash, attention to bankruptcy stay and pending case issues and correspondence with our clients to advise regarding the same. | L250 | 0.50 | 274.50 | 137.25 |
| DL | 06/22/12 | Prepare for and attend hearing on | L430 | 6.20 | 288.00 | 1,785.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321062 | CLIENT | GMAC ResCap | | | Page | 5 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Hayomyom LLC (Zygleman) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Robertson's motions to expunge; prepare correspondence to clients re denial of motions, research re opportunity to appeal, preparing answer, complete stay of action and court-ordered mediation. | | | | |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/28/12 | Analysis and evaluation of motion to quash and potential writ of mandate issues. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/28/12 | Formulate strategy re filing writ of mandate from denial of motion to quash. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/29/12 | Analyze plaintiff's notice of rulling on motion to quash and compare to tentative ruling for accuracy. | L190 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **68.90** | | **$18,553.95** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 05/25/12 | David M. Liu; Travel and Expenses to; Deposition of Robbie Robertson, Seattle, WA. 5/16/12 - 5/20/12 | 1,243.97 |
| 06/11/12 | Paul W. Rode & Associates; Deposition Transcript; Videotaped Deposition Upon Oral Examination of Robbie Robertson 5/17/12 | 594.00 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/25/12 | 49.95 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Reply, Proposed Order, Evidentiary Objection 06/11/12 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Evidentiary Objections, Proposed Order 06/14/12 | 63.70 |
| | **TOTAL COSTS & EXPENSES** | **$2,001.57** |

### BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321062 | CLIENT | GMAC ResCap | | Page | 6 |
|---|---|---|---|---|---|---|
| | | MATTER | Hayomyom LLC (Zygleman) | | | |

| | | | | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | $301.95 | |
| L160 | Settlement/Non-Binding ADR | 0.30 | $86.40 | |
| L190 | Other Case Assessment | 6.40 | $1,843.20 | |
| L250 | Other Written Motions | 2.80 | $772.65 | |
| L310 | Written Discovery | 0.30 | $86.40 | |
| L330 | Depositions | 26.90 | $7,514.55 | |
| L390 | Other Discovery | 6.40 | $835.20 | |
| L430 | Written Motions/Submissions | 24.70 | $7,113.60 | |
| | **TOTAL** | **68.90** | **$18,553.95** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 56.60 | 288.00 | $16,300.80 |
| Feldfeber, Edward | EMF | Paralegal | 7.80 | 130.50 | $1,017.90 |
| Gandy, Robert | RJG | Special Counsel | 4.50 | 274.50 | $1,235.25 |
| | **Total** | | **68.90** | | **$18,553.95** |

| | |
|---|---|
| PRIOR FEES | $55,890.90 |
| PRIOR COSTS & EXPENSES | $2,446.92 |

| | |
|---|---|
| FEES | $18,553.95 |
| COSTS & EXPENSES | $2,001.57 |
| **TOTAL THIS INVOICE** | **$20,555.52** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393585

**Billing Timekeeper:**   JBS      Sullivan, John

**Client:**   19000          GMAC ResCap

**Matter:**   1001            Hayomyom LLC (Zygleman)

Bill Format:   .   SW20      Task/Electronic

Begin Date:      01/01/1994          End Date:          06/30/2012

Date of Last Bill          06/28/2012
Date of Last Statement     01/01/1900
Date of Last Payment       05/10/2012
Amount of Last Payment     $7213.09

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT       19000      GMAC ResCap
MATTER      1001        Hayomyom LLC (Zygleman)
                        GMAC Matter No.:  716183

**TOTAL AMOUNT DUE**          **$21,299.28**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&* Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 1001      Hayomyom LLC (Zygleman)
                          GMAC Matter No.: 716183

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Attention to client deposition and pending case issues and correspondence with our clients and opposing counsel to address the same. | L330 | 0.40 | 274.50 | 109.80 |
| DL | 05/15/12 | Exchange correspondence with plaintiff and cross-complaint to confirm deposition going forward; exchange correspondence with clients re same; work on reviewing documents for use at deposition. | L330 | 1.40 | 288.00 | 403.20 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/16/12 | Travel to Everett, Washington to prepare for deposition with Robbie Robertson; attend meeting with Robbie Robertson. | L330 | 8.60 | 288.00 | 2,476.80 |
| DL | 05/16/12 | Exchange correspondence with Hayomyom's counsel re possible settlement through short sale. | L160 | 0.30 | 288.00 | 86.40 |
| RJG | 05/17/12 | Attention to notice of bankruptcy stay. | L120 | 0.10 | 274.50 | 27.45 |
| DL | 05/17/12 | Prepare for and defend Robbie Robertson deposition. | L330 | 8.70 | 288.00 | 2,505.60 |
| RJG | 05/18/12 | Analysis and evaluation of client deposition and proposed informal resolution terms and issues and correspondence with our client to address the same. | L330 | 0.50 | 274.50 | 137.25 |
| DL | 05/18/12 | Return travel from Seattle after | L330 | 5.40 | 288.00 | 1,555.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Hayomyom LLC (Zygleman) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | defending Robertson deposition. | | | | |
| DL | 05/18/12 | Exchange correspondence with Robertson re possible changes to deposition transcript; prepare update to client re deposition and settlement. | L330 | 0.50 | 288.00 | 144.00 |
| DL | 05/21/12 | Analyze correspondence from Zygelman re stay of action and continuing hearing on motion to quash. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 05/22/12 | Attention to bankruptcy stay and pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/22/12 | Exchange correspondence with parties re further continuance of hearing on motion to quash. | L250 | 0.30 | 288.00 | 86.40 |
| DL | 05/22/12 | Prepare correspondence to client re preparing notice of bankruptcy stay for action. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/23/12 | Exchange correspondence with client re filing notice of bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/23/12 | Analyze stipulation to continue hearing on motions to quash; exchange emails with parties re same. | L430 | 0.30 | 288.00 | 86.40 |
| DL | 05/24/12 | Review and revise notice of bankruptcy stay. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 05/25/12 | Analyze correspondence from Zygelman re scope of bankruptcy stay; research stay possibly affecting action against Robertson. | L190 | 0.50 | 288.00 | 144.00 |
| RJG | 05/29/12 | Attention to bankruptcy stay notice and pending civil case issues and correspondence with our client to advise regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/29/12 | Exchange correspondence with parties re effect of bankruptcy stay and continuing hearing on motion to quash. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 05/31/12 | Check status of stipulation to continue hearing on motion to quash. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/01/12 | Check status of stipulation to continue hearing on motion to quash. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/04/12 | Analyze docket re status of stipulation to continue motion to quash; exchange correspondence with court reporter re status of completing deposition | L190 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT | GMAC ResCap | | | | Page | 3 |
| | MATTER | Hayomyom LLC (Zygleman) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | transcript. | | | | | |
| DL | 06/04/12 | Prepare case update for client. | L190 | | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Analysis and evaluation of Plaintiff's opposition to Robertson's motion to quash and correspondence with our clients to advise regarding the same. | L250 | | 0.40 | 274.50 | 109.80 |
| DL | 06/05/12 | Analyze Zygelman and Hayomyom's opposition to motion to quash; analyze Robertson deposition for use with reply for motion; prepare correspondence to client re oppositions; analyze cases cited in oppositions. | L430 | | 3.30 | 288.00 | 950.40 |
| RJG | 06/06/12 | Attention to reply to opposition to motion to quash issues and correspondence with our clients to address the same. | L250 | | 0.30 | 274.50 | 82.35 |
| DL | 06/06/12 | Exchange correspondence with Robertson re reply for motion to quash. | L190 | | 0.20 | 288.00 | 57.60 |
| DL | 06/06/12 | Begin drafting reply in support of motions to quash; analyze cases cited by parties in opposition to motion. | L430 | | 2.60 | 288.00 | 748.80 |
| RJG | 06/07/12 | Analysis and evaluation of Plaintiff's opposition to Robertson's motion to quash, attention to the reply and correspondence with our client to advise regarding the same. | L250 | | 0.50 | 274.50 | 137.25 |
| DL | 06/07/12 | Prepare evidentiary objections to Zygelman and Hayomyom's evidence in opposition to motions to quash. | L430 | | 1.20 | 288.00 | 345.60 |
| DL | 06/07/12 | Work on drafting and revising reply for motions to quash; distinguish multiple cases cited in opposition documents; review deposition transcript for facts to use for reply; exchange correspondence with clients re same. | L430 | | 5.70 | 288.00 | 1,641.60 |
| RJG | 06/08/12 | Attention to case investigation and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | | 0.30 | 274.50 | 82.35 |
| EMF | 06/08/12 | Draft 7 subpoenas and notices to consumers. Draft 7 Attachments. | L390 | A103 | 6.40 | 130.50 | 835.20 |
| DL | 06/08/12 | Revise reply for motions to quash; assemble deposition testimony as | L430 | | 3.20 | 288.00 | 921.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | | CLIENT GMAC ResCap | | | | | Page 4 |
| | | MATTER Hayomyom LLC (Zygleman) | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | exhibit; revise evidentiary objections and order re same; exchange correspondence with clients re same. | | | | | |
| DL | 06/11/12 | Analyze Zygelaman's sur-reply for motion to quash including two declarations and deposition testimony. | L430 | | 0.40 | 288.00 | 115.20 |
| EMF | 06/12/12 | Revise subpoenas, attachments, and notices to consumers. | L330 | A103 | 1.40 | 130.50 | 182.70 |
| RJG | 06/13/12 | Analysis and evaluation of Plaintiff's supplemental opposition to Robertson's motion to quash, attention to evidentiary objections and correspondence with our client to advise regarding the same. | L250 | | 0.50 | 274.50 | 137.25 |
| DL | 06/13/12 | Prepare and revise evidentiary objections to declaration of Zygelman and his counsel and prepare proposed order re same; prepare correspondence to client re same. | L430 | | 1.40 | 288.00 | 403.20 |
| DL | 06/14/12 | Check docket for tentative ruling; research re possible exceptions to hearsay rule including oral admissions. | L190 | | 2.10 | 288.00 | 604.80 |
| DL | 06/14/12 | Exchange correspondence with court and parties re continuance of hearing on motion to quash. | L190 | | 0.30 | 288.00 | 86.40 |
| RJG | 06/15/12 | Attention to motion to quash and pending case issues and correspondence with our client to advise regarding the same. | L250 | | 0.30 | 274.50 | 82.35 |
| DL | 06/15/12 | Prepare correspondence to clients re continuance of hearing on motions to quash. | L190 | | 0.20 | 288.00 | 57.60 |
| DL | 06/21/12 | Analyze Zygelman's first set of document requests to Ally Bank. | L310 | | 0.30 | 288.00 | 86.40 |
| DL | 06/21/12 | Revise orders for motion to quash; check docket for tentative ruling; review briefing for motion. | L190 | | 0.70 | 288.00 | 201.60 |
| RJG | 06/22/12 | Analysis and evaluation of the court's ruling on Robertson's motions to quash, attention to bankruptcy stay and pending case issues and correspondence with our clients to advise regarding the same. | L250 | | 0.50 | 274.50 | 137.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT   GMAC ResCap | | | Page   5 |
| --- | --- | --- | --- | --- |
| | MATTER   Hayomyom LLC (Zygleman) | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| DL | 06/22/12 | Prepare for and attend hearing on Robertson's motions to expunge; prepare correspondence to clients re denial of motions, research re opportunity to appeal, preparing answer, complete stay of action and court-ordered mediation. | L430 | 6.20 | 288.00 | 1,785.60 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/28/12 | Analysis and evaluation of motion to quash and potential writ of mandate issues. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/28/12 | Formulate strategy re filing writ of mandate from denial of motion to quash. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/29/12 | Analyze plaintiff's notice of ruling on motion to quash and compare to tentative ruling for accuracy. | L190 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **68.90** | | **$18,553.95** |

## COSTS & EXPENSES

| | | | | |
| --- | --- | --- | --- | --- |
| 05/21/12 | Skyline Document Solutions Inc.; Outside Copies; Litigation Copies 04/20/12 | | 514.61 | 514.61 |
| 05/24/12 | Federal Express Corporation; Federal Express; Carol Bonello - Litigation Cas Ally Financial 1100 Virginia Dr Fort Washington PA 19034 US 05/07/12 | | 94.24 | 94.24 |
| 05/24/12 | Federal Express Corporation; Federal Express; Robbie Robertson Whidbey Island Bank 16710 Smokey Point Blvd Ste 40 Arlinton WA 98223 US 05/07/12 | | 49.66 | 49.66 |
| 05/25/12 | David M. Liu; Travel and Expenses to; Deposition of Robbie Robertson, Seattle, WA. 5/16/12 - 5/20/12 | | 1243.97 | 1,243.97 |
| 06/07/12 | First Legal Network, LLC; Messenger; Law Offices of William D. Koehler at 12522 Moorpark St., Studio City, Ca. 91604 5/4/12 | | 85.25 | 85.25 |
| 06/11/12 | Paul W. Rode & Associates; Deposition Transcript; Videotaped Deposition Upon Oral | | 594.00 | 594.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT   GMAC ResCap | | Page | 6 |
| | MATTER   Hayomyom LLC (Zygleman) | | | |

Examination of Robbie Robertson 5/17/12

| | | | | |
|---|---|---|---|---|
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/25/12 | | 49.95 | 49.95 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Reply, Proposed Order, Evidentiary Objection 06/11/12 | | 49.95 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Evidentiary Objections, Proposed Order 06/14/12 | | 63.70 | 63.70 |
| | **TOTAL COSTS & EXPENSES** | | **$2,745.33** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.10 | $301.95 |
| L160 | Settlement/Non-Binding ADR | 0.30 | $86.40 |
| L190 | Other Case Assessment | 6.40 | $1,843.20 |
| L250 | Other Written Motions | 2.80 | $772.65 |
| L310 | Written Discovery | 0.30 | $86.40 |
| L330 | Depositions | 26.90 | $7,514.55 |
| L390 | Other Discovery | 6.40 | $835.20 |
| L430 | Written Motions/Submissions | 24.70 | $7,113.60 |
| | **TOTAL** | **68.90** | **$18,553.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 56.60 | 288.00 | $16,300.80 |
| Feldfeber, Edward | EMF | Paralegal | 7.80 | 130.50 | $1,017.90 |
| Gandy, Robert | RJG | Special Counsel | 4.50 | 274.50 | $1,235.25 |
| | **Total** | | **68.90** | | **$18,553.95** |

PRIOR FEES                                      $55,890.90
PRIOR COSTS & EXPENSES              $2,446.92

| | | |
|---|---|---|
| FEES | $18,553.95 |
| COSTS & EXPENSES | $2,745.33 |
| **TOTAL THIS INVOICE** | **$21,299.28** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# EXPENSE REPORT FORM
## For Travel Expenses

**Instructions:** Please complete form and forward to Accounting for payment. Attach all appropriate receipts, including those for meals and entertainment. All expenses over $25.00 must have receipts attached. (Note: All business promotion exceeding $1,000.00 must be approved in advance.)

| Attorney Name: | DAVID M. LIU | | Attorney No.: | 216311 | |
|---|---|---|---|---|---|
| Client/Matter Name: | GMAC/Zygelman (Hayomyom) | | Client/Matter No.: | 19000-1001 | |

| Date of Departure | Date of Return | Total Days Away | | No. days away due to business | |
|---|---|---|---|---|---|
| 05/16/12 | 05/20/12 | 5 | | 3 | |

| Destination of trip: | From: | OC | To: | Seattle, WA |
|---|---|---|---|---|

**Purpose of Trip:** (i.e., list company & persons re Bus. Promotion; name of education seminar; state purpose of trip re client charge) Note - this is an unlimited expanding field, it will word wrap as you type.

Deposition of Robbie Robertson

| *Type of Expense: | *Select one item from drop down list: | | Client Expense-charge client | | | | |
|---|---|---|---|---|---|---|---|
| **Itemization:** | **Sun.** | **Mon.** | **Tues.** | **Wed.** | **Thur.** | **Fri.** | **Sat.** | **TOTAL** |

| Itemization: | Sun. | Mon. | Tues. | Wed. | Thur. | Fri. | Sat. | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **Transportation** | | | | $431.60 | 0 | 0 | 0 | $ 431.60 |
| Airfare | 0 | 0 | 0 | $431.60 | 0 | 0 | 0 | $ 0.00 |
| Mileage – 55.5¢/mi | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 477.15 |
| Auto Rental | 0 | 0 | 0 | $159.05 | $159.05 | $159.05 | 0 | $ 0.00 |
| Taxicab | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 57.00 |
| Parking & Tolls | 0 | 0 | 0 | $19.00 | $19.00 | $19.00 | 0 | $ 57.00 |
| **Lodging** | | | | $278.22 | 0 | 0 | 0 | $ 278.22 |
| Hotel | 0 | 0 | 0 | $278.22 | 0 | 0 | 0 | $ 0.00 |
| Non-Food Items | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Local Phone Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Long Dist. Calls | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Misc. Tips | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Meals** (incl. Tips)** | | | | | 0 | 0 | 0 | $ 0.00 |
| Breakfast | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Lunch | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| Dinner | 0 | 0 | 0 | 0 | 0 | 0 | 0 | $ 0.00 |
| **Other** | 0 | 0 | 0 | $ 887.87 | $ 178.05 | $ 178.05 | $ 0.00 | $1,243.97 |
| **TOTALS** | $ 0.00 | $ 0.00 | $ 0.00 | $ 887.87 | $ 178.05 | $ 178.05 | $ 0.00 | $1,243.97 |

** Please furnish details regarding meals on Page 2.

| Total amount prepaid by firm: | $0.00 |
|---|---|
| Total expense paid by employee: | $1243.97 |

I certify that the above expenses were incurred by me for authorized firm business.

| Signature: | | Date: | 05/23/12 |
|---|---|---|---|
| Supervisor Approval: | | Date: | |

Expense Report Form (pg. 1)

1/12/09

ATTLE TACOMA AP
S: F47638604B3 /MCLW / D

R 572128185                    #01
DAVID
IU

INITIAL CHARGES
NT RT$ 547.49 /WEEK @ 1 /WEEKS  $   547.49
BTOTAL 1                        $   547.49
SCOUNT -        R 10 %          $    54.75
BTOTAL LESS DISCOUNT           T$   492.74

ARGES ADDED DURING RENTAL
W                   DECLINED
S                   DECLINED
I, PEC              DECLINED
EL & SVC $9.29GL/TANK CAP 16.3  $    94.64

RVICE CHARGES/TAXES
NCESSION RECOVERY FEE          T$    65.70
HICLE LICENSING COST RECOVERY  T$     3.10
 SURCHARGE                     T$     5.25
ST FAC CHG                     T$    30.00
ERGY SURCHARGE                 T$     1.03
X 17.200% ON        597.82      $   102.82

**TAL AMT DUE             $ 795.28**

ID BY   AMX   XXXXXXXXXXX2000

R EXPLANATION OF THE ABOVE CHARGES,
EASE ASK A REPRESENTATIVE OR GO TO
W.HERTZ.COM/CHARGEEXPLAINED

HICLE:01294 /5400254 12 N/L MALIBU 2.4S
CENSE:OR 857EWK
EL: FULL   8/8 OUT 3/8 IN
LES CHECKIN:   3357
LES @ RENTAL:  3062
LES DRIVEN:     295
P: 00004  -AUTO CLUB OF SOUTH CALIFOR

NTED:    SEATTLE TACOMA AP
NTAL:   05/16/12  10:06
TURN:   05/20/12  12:19
TURNED: SEATTLE TACOMA AP
MPLETED BY: 1415 /WASEA11

AN IN:    MCLW    RATE CLASS: D
AN OUT:   MCLW
: B62012457665

        HOW WAS YOUR EXPERIENCE?
        WE'D LIKE YOUR FEEDBACK.

   1) Call  1-800-278-1595, or
      Visit  WWW.HERTZSURVEY.COM

   2) Enter Access Code:   01290

   3) Take Brief Survey

          QUESTION?
      Visit WWW.HERTZ.COM or
      Call 1-800-654-4173

   THANK YOU FOR RENTING FROM
        **HERTZ**

Parking Receipt  LOT A  P.I.F

NOT A TICKET

AMPCO SYSTEM PARKING

Location LONG BCH MKT PORT   Date 5/20/2012   Amt. Paid $95.00

Cashier

Virtually the same eTicket Receipt    12-12020-mg    Doc 1850-6    Filed 10/17/12    Entered 10/17/12 16:38:32    Exhibit E-2 2    Page E-2 2

Pg 300 of 351



## eTicket Receipt

**Prepared For**
LIU/DAVID

| | |
|---|---|
| CONFIRMATION # | HXOKIK |
| TICKET ISSUE DATE | 15May2012 |
| TICKET NUMBER | 2792176113707 |
| ISSUING AIRLINE | JETBLUE AIRWAYS |
| ISSUING AGENT | JetBlue Reservations/SSW |

## Itinerary Details

| TRAVEL DATE | AIRLINE | DEPARTURE | ARRIVAL | OTHER NOTES |
|---|---|---|---|---|
| 16May | JETBLUE AIRWAYS B6 290 | LONG BEACH, CA<br><br>Time<br>7:00am | SEATTLE TACOMA, WA<br><br>Time<br>9:41am | Class ECONOMY<br>Seat Number CHECK-IN REQUIRED<br>Baggage Allowance 1PC Booking<br>Status CONFIRMED<br>Fare Basis BH00AE2U<br>Not Valid Before 16 MAY<br>Not Valid After 16 MAY |
| 20May | JETBLUE AIRWAYS B6 295 | SEATTLE TACOMA, WA<br><br>Time<br>2:35pm | LONG BEACH, CA<br><br>Time<br>5:07pm | Class ECONOMY<br>Seat Number CHECK-IN REQUIRED<br>Baggage Allowance 1PC Booking<br>Status CONFIRMED<br>Fare Basis LH03AE2U<br>Not Valid Before 20 MAY<br>Not Valid After 20 MAY |

## Baggage Allowance

LGB to SEA - 1 Piece JETBLUE AIRWAYS

Prices of additional baggage pieces:

1. 40.00 USD

SEA to LGB - 1 Piece JETBLUE AIRWAYS

Prices of additional baggage pieces:

1. 40.00 USD

ADDITIONAL ALLOWANCES AND/OR DISCOUNTS MAY APPLY

## Payment/Fare Details

| Form of Payment | CREDIT CARD - VISA : XXXXXXXXXXXX 2505 |
|---|---|
| Endorsement / Restrictions | NONREF - FEE FOR CHG/CXL |
| Fare Calculation Line | LGB B6 SEA207.44BH00AE2U B6 LGB173.95LH03AE2U USD381.39END ZPLGBSEA XFLGB4.5SEA4.5 |
| Fare | USD 381.39 |
| Taxes / Fees / Charges | USD 50.21 |
| Total Fare | USD 431.60 |

**Positive identification required for airport check in**

**Notice:**

Carriage and other service provided by the carrier are subject to conditions of carriage, which are

hereby incorporated by reference. These conditions may be obtained from the issuing carrier.

E-Ticket Receipt total includes only air fare, taxes and fees applicable to air fare, baggage fees, and

EML fees as may be applicable. E-Receipt does not include other additional fees that may apply,

such as but not limited to the Phone booking fee, Pet Fee, or Unaccompanied Minor Fees. Please

call 1-800-JetBlue to receive a receipt total that includes all fees paid.

<u>Important Legal Notices</u>

# *ORBITZ*

## Booking confirmation Thank you for booking on Orbitz!

### Hotels: Everett Wed, May 16, 2012

We'll send a confirmation e-mail to dml@severson.com with
your reservation details.

[ ⭐ ]  Add activities in Everett

---

## 📋 Cost and billing summary

**Hotel room**

| | |
|---|---|
| Nights: 2 | $249.98 |
| ($124.99 avg/night) | |
| Price Assurance | Free |
| Taxes and fees | $28.24 |
| **Total due at booking** | **$278.22** |

You are covered by Price Assurance. Get an automatic
cash refund if another customer books the same hotel at
a lower price.

This reservation was made on Tue, May 15, 2012
12:52 PM CDT .

**Billing information**

**Card holder's name:**
David M Liu

**Card type:**
American Express

**Card number:**
***********2000

**Billing Address:**
626 Ultimo Avenue
Long Beach, CA 90814
US

---

## Hotel policies and additional billing information

**Cancellation:**
Fully refundable if cancelled before 6:00 PM on 5/15/12
USD139.23 charge if cancelled between 6:00 PM on 5/15/12 and 6:00 PM on 5/16/12
Non-refundable if cancelled after 6:00 PM on 5/16/12
All times are local hotel time. If you need to change or cancel this hotel reservation, please do so through Orbitz
rather than through the hotel directly.

**Guarantee:**
Pre-payment by credit card required

**Deposit:**
Deposit received. Your stay is confirmed.

---

## ▪ Price Assurance

| Tracking Details | |
|---|---|
| What is Price Assurance?<br>More on tracking and<br>refunds<br>Terms & Conditions | Good news: You currently have our lowest price |

---

## ▪ Traveler Information

12

19000.1001
OK PJB

# PAUL W. RODE & ASSOCIATES

Court Reporters

720 E. Casino Rd • Everett, Washington 98203 • Telephone (425) 258-2703

May 31, 2012

TAX ID 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

Severson & Werson
Attorneys at Law
19100 Von Karman Ave, 7th Floor
Irvine, CA 92612

FOR SERVICES RENDERED:

Videotaped Deposition Upon Oral Examination of <u>ROBBIE ROBERTSON</u> in Los
Angeles Central District Superior Court Cause No. BC465215 "Hayomyom LLC,
Plaintiff, vs GMAC Mortgage, LLC; f/k/a GMAC Mortgage Corporation, GMAC
Bank; Robbie Robertson; Sigmund Zygelman; et al., Defendants" taken at
Everett, Washington on May 17, 2012:

| | |
|---|---|
| Copy of transcript, Condensed with Key Word Index ----------- | 542.15 |
| Copying of Exhibits ------------------------------------------- | 40.50 |
| Postage ---------------------------------------------- | 11.35 |
| | $594.00 |

ORIGINAL RELEASED TO MR. DAVID M. LIU
YOUR CLIENT: GMAC and Robbie Robertson

Reporter:  Paul W. Rode, CCR                    TOTAL: ____$594.00

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321063    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1103    Swift, Dianna and Stephen
GMAC Matter No.: 720298

**TOTAL AMOUNT DUE**          $313.75

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321063    JBS                                July 13, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1103    Swift, Dianna and Stephen
                        GMAC Matter No.: 720298

FOR PROFESSIONAL SERVICES RENDERED       01/01/1994        06/30/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| ERB | 06/02/12 | Communications with client re status of L120 matter and strategy. | 0.10 | 279.00 | 27.90 |
| MGC | 06/11/12 | Draft case management statement.    L230 | 0.40 | 238.50 | 95.40 |
| ERB | 06/12/12 | Communications with client re status  L120 and impact of Bankruptcy filing. | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | **0.80** | | **$207.00** |

### COSTS & EXPENSES

| | | | |
|--|--|--|--|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; ACSC- Oakland 5/29/12 | | 106.75 |
| | **TOTAL COSTS & EXPENSES** | **$106.75** | |

### BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L120    Analysis/Strategy | 0.40 | $111.60 |
| L230    Court Mandated Conferences | 0.40 | $95.40 |
| **TOTAL** | **0.80** | **$207.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|-----------|--|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 0.40 | 279.00 | $111.60 |
| Cross, Michael | MGC | Associate | 0.40 | 238.50 | $95.40 |
| | **Total** | | **0.80** | | **$207.00** |

| | | |
|--|--|--|
| PRIOR FEES | $4,486.95 | |
| PRIOR COSTS & EXPENSES | $245.67 | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321063 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Swift, Dianna & Stephen | | |

| | |
|---|---|
| FEES | $207.00 |
| COSTS & EXPENSES | $106.75 |
| **TOTAL THIS INVOICE** | **$313.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393630

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000        GMAC ResCap

**Matter:**    1103        Swift, Dianna & Stephen

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:    06/30/2012

Date of Last Bill    06/01/2012
Date of Last Statement    01/01/1900
Date of Last Payment    04/19/2012
Amount of Last Payment    $170.50

A/R Aging:

0 - 30    $0.00

31 - 60    $0.00

61 - 90    $0.00

91 - 120    $0.00

121 & up    $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                                                          July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000      GMAC ResCap
MATTER      1103       Swift, Dianna and Stephen
                       GMAC Matter No.: 720298

**TOTAL AMOUNT DUE**                    $313.75

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0   JBS | July 3, 2012 |
|---|---|

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter   19000 1103   Swift, Dianna and Stephen
GMAC Matter No.: 720298

FOR PROFESSIONAL SERVICES RENDERED   01/01/1994   06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| MGC | 06/11/12 | Draft case management statement. | L230 | 0.40 | 238.50 | 95.40 |
| ERB | 06/12/12 | Communications with client re status and impact of Bankruptcy filing. | L120 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | **0.80** | | **$207.00** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; ACSC- Oakland 5/29/12 | 106.75 | 106.75 |
| **TOTAL COSTS & EXPENSES** | | | **$106.75** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $111.60 |
| L230 | Court Mandated Conferences | 0.40 | $95.40 |
| | **TOTAL** | **0.80** | **$207.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.40 | 279.00 | $111.60 |
| Cross, Michael | MGC | Associate | 0.40 | 238.50 | $95.40 |
| | **Total** | | **0.80** | | **$207.00** |

| | |
|---|---|
| PRIOR FEES | $4,486.95 |
| PRIOR COSTS & EXPENSES | $245.67 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.    0 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Swift, Dianna & Stephen | | |

| | |
|---|---|
| FEES | $207.00 |
| COSTS & EXPENSES | $106.75 |
| **TOTAL THIS INVOICE** | **$313.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

TAX ID# 27-3093840

| 265591 | 82035 |
| UNPAID INV | TOTAL PAI |
| 5731718 | 36.930.33 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT (213) 213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213) 213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | PG |
|---|---|---|---|---|
| 82035 | 265591 | 5/31/12 | 36,930.33 | 32 |

| Date | Order No. | Svc | Service Detail | | | Charges | TOT |
|---|---|---|---|---|---|---|---|

| 5/29/12 | 6799425 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Marilyn H.    Wait: 10 Min<br>Case No.: HG1600010<br>FILE/CONFORM/RETURN<br>Signed: FILED CC | ACSC-OAKLAND<br>1225 FALLON STREET<br>OAKLAND    CA 94612<br><br>Case Title: SWIFT V GMAC<br>CC TO DEPT 16<br>Ref: 19000.1103 | Base Chg :<br>PDF/OvrNte: | 92.50<br>14.25 | 106.75 |
| FILING-BRANCH FAX/PDF | | | | | | | |
| 5/29/12 | 6799437 | BFL | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Marilyn Li<br>Case No.: 30 2011 00440967<br>RECORD/CONFORM/RETRN<br>Signed: recorded/pch | RECORDER-SANTA ANA<br>630 BROADWAY<br>SANTA ANA    CA 92701<br><br>Case Title: RIVERA V BOA<br><br>Ref: 70000.0017 | Base Chg :<br>Adv/Wit Ck: | 98.00<br>28.00 | 126.00 |
| FILING-BRANCH NEXT DAY | | | | | | | |
| 5/29/12 | 6799439 | REG | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Marilyn Li<br>Case No.: 30 2011 00440967<br>PICK UP AND POUCH TO<br>Signed: completed | FIRST LEGAL SUPPORT-CO#2<br>1138 HOWARD ST<br>SAN FRANCISCO    CA 94103<br><br>Case Title: RIVERA V BOA<br>2C<br>Ref: 70000.0017 | Base Chg : | 13.25 | 13.25 |
| DELIVERY-REGULAR BICYCLE | | | | | | | |
| 5/29/12 | 6799451 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: ANGELA L. EURE    Wait: 15 Min<br>Case No.: 111cv012365<br>FILE/CONFORM/RETURN<br>Signed: FILED | SCSC-SAN JOSE<br>191 NORTH 1ST STREET<br>SAN JOSE    CA 95113<br><br>Case Title: MORIN V WELLS FARGO<br><br>Ref: 07685.0945- MORIN | Base Chg : | 29.75 | 29.75 |
| FILING-FAX/PDF | | | | | | | |
| 5/29/12 | 6799458 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Verdia Nash<br>Case No.: scv-0030727<br>FILE/CONFORM/RETURN<br>Signed: FILED | PLACER SUPERIOR COURT<br>10820 JUSTICE CENTER DRIVE<br>ROSEVILLE    CA 95678<br><br>Case Title: washman v. jp morgan<br>waiting for client t<br>Ref: 12015.0009 | Base Chg : | 83.25 | 83.25 |
| FILING-BRANCH FAX/PDF | | | | | | | |
| 5/29/12 | 6799477 | REG | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Theresa V. Henry<br><br>PICK UP AT RECEPTION<br>Signed: JENNY RAMIREZ | ESQUIRE COURT REPORTERS<br>44 MONTGOMERY ST, STE 1100<br>SAN FRANCISCO    CA 94104<br><br>Case Title: BRUCE JONES V THURMA<br><br>Ref: ADMIN | Base Chg : | 13.25 | 13.25 |
| DELIVERY-REGULAR BICYCLE | | | | | | | |

19000.0053

Continued

# INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321064        JBS                                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        1120         Manuel, Aubrey
                           GMAC Matter No.: 721026

**TOTAL AMOUNT DUE**              **$2,380.25**

# *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321064      JBS                                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1120     Manuel, Aubrey
                          GMAC Matter No.: 721026

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/31/12 | Receipt, review and analysis of plaintiff's motion for leave to add MERS to the case as a defendant | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 06/08/12 | Reviewed/Analyzed Plaintiff's Motion for Leave to Add MERS as Party. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/12/12 | Draft and prepare clients' case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/12/12 | Reviewed Opposition to Plaintiff's Motion to Amend and Prepared for Filing. | L210 | 0.40 | 238.50 | 95.40 |
| YS | 06/21/12 | Receipt, review and analysis of plaintiff's case management statement in light of pending case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/21/12 | Receipt, review and analysis of plaintiff's reply to opposition to plaintiff's motion for leave to add new defendants | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| SMH | 06/26/12 | Attention to ruling on demurrer. | L240 | 0.20 | 333.00 | 66.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321064 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Manuel, Aubrey | | | | |

| | | | | | | | |
|----|----------|------------------------------------------------|------|------|--------|----------|
| JHT | 06/26/12 | Prepared for Hearing on Demurrer to SAC. | L210 | 1.00 | 238.50 | 238.50 |
| JHT | 06/26/12 | Prepared for Hearing on Plaintiff's Motion to Amend. | L210 | 0.50 | 238.50 | 119.25 |
| JHT | 06/26/12 | Appeared at Hearing on Demurrer to SAC and Plaintiff's Motion to Amend. | L210 | 3.00 | 238.50 | 715.50 |
| JHT | 06/26/12 | Updated Client On Case Status. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 06/27/12 | Drafted Notice of Ruling on Demurrer to SAC. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/27/12 | Drafted Notice of Ruling on Plaintiff's Motion for Leave to Add MERS as Defendant. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/27/12 | Drafted Proposed Judgment of Dismissal. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **7.50** | | **$1,807.65** |

### COSTS & EXPENSES

| | | |
|----------|--------------------------------------------------|--------|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Demurrer to Pl's SAC, Def. GMAC's RJN ISO Demurrer to Pl's SAC, Def. GMAC's Proposed Order ISO including Court Filing Fee $395 05/15/12 | 472.70 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Change of Time of Demurrer 05/21/12 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Opposition to Motion to Amend 06/13/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$572.60** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|------|------------------------|-------|-------------|
| L120 | Analysis/Strategy | 0.30 | $71.55 |
| L190 | Other Case Assessment | 0.60 | $143.10 |
| L210 | Pleadings | 6.40 | $1,526.40 |
| L240 | Dispositive Motions | 0.20 | $66.60 |
| | **TOTAL** | **7.50** | **$1,807.65** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321064 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Manuel, Aubrey | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 6.40 | 238.50 | $1,526.40 |
| Hankins, Suzanne | SMH | Member | 0.20 | 333.00 | $66.60 |
| Shaham, Yaron | YS | Special Counsel | 0.90 | 238.50 | $214.65 |
| | **Total** | | **7.50** | | **$1,807.65** |

| | | |
|---|---|---|
| PRIOR FEES | $14,110.65 | |
| PRIOR COSTS & EXPENSES | $1,683.06 | |

| | |
|---|---|
| FEES | $1,807.65 |
| COSTS & EXPENSES | $572.60 |
| **TOTAL THIS INVOICE** | **$2,380.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393644

**Billing Timekeeper:**    JBS    Sullivan, John

**Client:**    19000    GMAC ResCap

**Matter:**    1120    Manuel, Aubrey

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994    End Date:    06/30/2012

Date of Last Bill    06/28/2012
Date of Last Statement    01/01/1900
Date of Last Payment    05/10/2012
Amount of Last Payment    $5630.74

A/R Aging:

0 - 30    $1196.51
31 - 60    $0.00
61 - 90    $0.00
91 - 120    $0.00
121 & up    $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.       0          JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000     GMAC ResCap
MATTER     1120       Manuel, Aubrey
                      GMAC Matter No.: 721026

**TOTAL AMOUNT DUE**          **$2,825.70**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     0          JBS                                              July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000 1120      Manuel, Aubrey
                            GMAC Matter No.: 721026

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/31/12 | Receipt, review and analysis of plaintiff's motion for leave to add MERS to the case as a defendant | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 06/08/12 | Reviewed/Analyzed Plaintiff's Motion for Leave to Add MERS as Party. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/12/12 | Draft and prepare clients' case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/12/12 | Reviewed Opposition to Plaintiff's Motion to Amend and Prepared for Filing. | L210 | 0.40 | 238.50 | 95.40 |
| YS | 06/21/12 | Receipt, review and analysis of plaintiff's case management statement in light of pending case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/21/12 | Receipt, review and analysis of plaintiff's reply to opposition to plaintiff's motion for leave to add new defendants | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   0         CLIENT    GMAC ResCap                    Page      2
                        MATTER    Manuel, Aubrey

| SMH | 06/26/12 | Attention to ruling on demurrer. | L240 | 0.20 | 333.00 | 66.60 |
|-----|----------|----------------------------------|------|------|--------|-------|
| JHT | 06/26/12 | Prepared for Hearing on Demurrer to SAC. | L210 | 1.00 | 238.50 | 238.50 |
| JHT | 06/26/12 | Prepared for Hearing on Plaintiff's Motion to Amend. | L210 | 0.50 | 238.50 | 119.25 |
| JHT | 06/26/12 | Appeared at Hearing on Demurrer to SAC and Plaintiff's Motion to Amend. | L210 | 3.00 | 238.50 | 715.50 |
| JHT | 06/26/12 | Updated Client On Case Status. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 06/27/12 | Drafted Notice of Ruling on Demurrer to SAC. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/27/12 | Drafted Notice of Ruling on Plaintiff's Motion for Leave to Add MERS as Defendant. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/27/12 | Drafted Proposed Judgment of Dismissal. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **7.50** | | **$1,807.65** |

## COSTS & EXPENSES

| 05/15/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer to Second Amended Complaint, Request for Judicial Notice, Proposed Order, Proof of Service including Court Filing Fee $395 04/30/12 | 445.45 | 445.45 |
|----------|-------|--------|--------|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Def. GMAC's Demurrer to Pl's SAC, Def. GMAC's RJN ISO Demurrer to Pl's SAC, Def. GMAC's Proposed Order ISO including Court Filing Fee $395 05/15/12 | 472.70 | 472.70 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Change of Time of Demurrer 05/21/12 | 49.95 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Opposition to Motion to Amend 06/13/12 | 49.95 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,018.05** | |

## BILLING SUMMARY

**Task Code and Description**              **Hours**        **Amount**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | Page | 3 |
|---|---|---|---|---|---|---|
| | | MATTER | Manuel, Aubrey | | | |

| | | | | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | $71.55 | |
| L190 | Other Case Assessment | 0.60 | $143.10 | |
| L210 | Pleadings | 6.40 | $1,526.40 | |
| L240 | Dispositive Motions | 0.20 | $66.60 | |
| | **TOTAL** | **7.50** | **$1,807.65** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 6.40 | 238.50 | $1,526.40 |
| Hankins, Suzanne | SMH | Member | 0.20 | 333.00 | $66.60 |
| Shaham, Yaron | YS | Special Counsel | 0.90 | 238.50 | $214.65 |
| | **Total** | | **7.50** | | **$1,807.65** |

| | |
|---|---|
| PRIOR FEES | $14,110.65 |
| PRIOR COSTS & EXPENSES | $1,683.06 |

| | |
|---|---|
| FEES | $1,807.65 |
| COSTS & EXPENSES | $1,018.05 |
| **TOTAL THIS INVOICE** | **$2,825.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

26-0259046

REMIT PAYMENT TO:
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

SEVERSON & WERSON
ATTN:
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| INVOICE No. | |
|---|---|
| 7163842 | |
| Date: | 5/15/12 |
| Cust. No.: | 0000562 |

| | |
|---|---|
| Cust. No.: | 0000562 |
| Invoice No.: | 7163842 |
| Inv. Date: | 5/15/12 |
| Due Date: | 5/30/12 |
| Total: | $472.70 |
| Terms: | Net 15 |

| Law Firm Contact: | Joe H. Tuffaha |
|---|---|
| Client File No.: | 19000.1120 |
| Case Short Title: | Aubrey Manuel V. GreenPoint Mortgage Funding, Inc., et al. |
| Documents: | Def. GMAC's Demurrer to Pls' SAC, Def. GMAC's RJN ISO Demurrer to Pl's SAC, Def. GMAC's Proposed Order ISO Demurrer |
| One Legal Branch: | Los Angeles |
| Court: Description: | Superior Court of California, Los Angeles County |

OK to Pay
J. W.

| | |
|---|---|
| COURT FILING FEE | $395.00 |
| COURT FILING SERVICE FEE | $49.95 |
| COURT FILING COPY CHARGE | $17.75 |
| COURTESY COPY | $10.00 |

| Due Date | 5/30/12 | Total This Invoice | $472.70 |
|---|---|---|---|



# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321065    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1124    Simril, Barbara J.
                  GMAC Matter No.: 721144

**TOTAL AMOUNT DUE**        **$1,852.85**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321065    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1124    Simril, Barbara J.
GMAC Matter No.: 721144

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MCN | 05/15/12 | Review and revise request for judicial notice in support of demurrer. | L240 | 0.70 | 306.00 | 214.20 |
| MCN | 05/15/12 | Review and revise demurrer arguments, statement of facts and introduction in support of demurrer. | L240 | 1.30 | 306.00 | 397.80 |
| MCN | 05/16/12 | Final review and revision of demurrer and request for judicial notice in support of demurrer. | L240 | 0.70 | 306.00 | 214.20 |
| MCN | 05/16/12 | Analysis and evaluation of strategy for resolution of case based on plaintiff's request for modification. | L160 | 0.30 | 306.00 | 91.80 |
| MCN | 06/04/12 | Analysis and evaluation of status of case to prepare status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/04/12 | Drafting of status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/08/12 | Conference with opposing counsel regarding continuance of demurrer to resolve case by modification and analysis of same. | L160 | 0.60 | 306.00 | 183.60 |
| MCN | 06/11/12 | Analysis and evaluation of strategy for settlement in view of Plaintiff's request for informal discovery and modification application. | L160 | 0.50 | 306.00 | 153.00 |
| MCN | 06/26/12 | Analysis and evaluation of status of case in order to prepare status report to client. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 06/26/12 | Preparation of status report to client. | L120 | 0.30 | 306.00 | 91.80 |
| | | **TOTAL** | | **5.50** | | **$1,683.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   321065 | **CLIENT** | GMAC ResCap | Page | 2 |
| | **MATTER** | Simril, Barbara J. | | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Van Nuys 5/16/12. Advance ck. $40.00 | 169.85 |
| | **TOTAL COSTS & EXPENSES** | **$169.85** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $428.40 |
| L160 | Settlement/Non-Binding ADR | 1.40 | $428.40 |
| L240 | Dispositive Motions | 2.70 | $826.20 |
| | **TOTAL** | **5.50** | **$1,683.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Nowlin, Marlene | MCN | Special Counsel | 5.50 | 306.00 | $1,683.00 |
| | **Total** | | **5.50** | | **$1,683.00** |

| | |
|---|---|
| PRIOR FEES | $17,862.75 |
| PRIOR COSTS & EXPENSES | $1,876.54 |

| | |
|---|---|
| FEES | $1,683.00 |
| COSTS & EXPENSES | $169.85 |
| **TOTAL THIS INVOICE** | **$1,852.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393647

**Billing Timekeeper:**   JBS   Sullivan, John

**Client:**   19000   GMAC ResCap

**Matter:**   1124   Simril, Barbara J.

Bill Format:   SW20   Task/Electronic

Begin Date:   01/01/1994   End Date:   06/30/2012

Date of Last Bill   06/28/2012
Date of Last Statement   01/01/1900
Date of Last Payment   05/10/2012
Amount of Last Payment   $4700.52

A/R Aging:

0 - 30   $6032.77
31 - 60   $0.00
61 - 90   $0.00
91 - 120   $0.00
121 & up   $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0         JBS                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000     GMAC ResCap
MATTER     1124      Simril, Barbara J.
                     GMAC Matter No.: 721144

**TOTAL AMOUNT DUE**         **$2,047.43**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 1124    Simril, Barbara J.
GMAC Matter No.: 721144

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MCN | 05/15/12 | Review and revise request for judicial notice in support of demurrer. | L240 | 0.70 | 306.00 | 214.20 |
| MCN | 05/15/12 | Review and revise demurrer arguments, statement of facts and introduction in support of demurrer. | L240 | 1.30 | 306.00 | 397.80 |
| MCN | 05/16/12 | Final review and revision of demurrer and request for judicial notice in support of demurrer. | L240 | 0.70 | 306.00 | 214.20 |
| MCN | 05/16/12 | Analysis and evaluation of strategy for resolution of case based on plaintiff's request for modification. | L160 | 0.30 | 306.00 | 91.80 |
| MCN | 06/04/12 | Analysis and evaluation of status of case to prepare status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/04/12 | Drafting of status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/08/12 | Conference with opposing counsel regarding continuance of demurrer to resolve case by modification and analysis of same. | L160    A104 | 0.60 | 306.00 | 183.60 |
| MCN | 06/11/12 | Analysis and evaluation of strategy for settlement in view of Plaintiff's request for informal discovery and modification application. | L160 | 0.50 | 306.00 | 153.00 |
| MCN | 06/26/12 | Analysis and evaluation of status of case in order to prepare status report to client. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 06/26/12 | Preparation of status report to client. | L120 | 0.30 | 306.00 | 91.80 |
| | | **TOTAL** | | **5.50** | | **$1,683.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT GMAC ResCap | Page    2 |
|---|---|---|
| | MATTER Simril, Barbara J. | |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 05/17/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Van Nuys 4/23/12 | 112.78 | 112.78 |
| 05/17/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Van Nuys 4/25/12 | 81.80 | 81.80 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Van Nuys 5/16/12. Advance ck. $40.00 | 169.85 | 169.85 |
| | **TOTAL COSTS & EXPENSES** | | **$364.43** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $428.40 |
| L160 | Settlement/Non-Binding ADR | 1.40 | $428.40 |
| L240 | Dispositive Motions | 2.70 | $826.20 |
| | **TOTAL** | **5.50** | **$1,683.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Nowlin, Marlene | MCN | Special Counsel | 5.50 | 306.00 | $1,683.00 |
| | **Total** | | **5.50** | | **$1,683.00** |

| | |
|---|---|
| PRIOR FEES | $17,862.75 |
| PRIOR COSTS & EXPENSES | $1,876.54 |

| | |
|---|---|
| FEES | $1,683.00 |
| COSTS & EXPENSES | $364.43 |
| **TOTAL THIS INVOICE** | **$2,047.43** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**INVOICE**

**First Legal**  PO Box 749806 Los Angeles, CA 90074—9806

TAX ID# 27-3093840

| INVOICE NO. | CUSTOMER NO. |
|---|---|
| 365291 | 23103 |
| PERIOD ENDING | AMOUNT DUE |
| 5/31/12 | 18,174.46 |

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 365291 | 5/31/12 | 18,174.46 | 2 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 5/16/12 | 9467587 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: DIANA J LOPEZ      Wait: 35 Min<br>Case No.: 1c095389<br>FILE/CONFORM/RETURN<br>Signed: filed/c | LASC-VAN NUYS<br>6230 SYLMAR AVENUE<br>VAN NUYS          CA 91401<br>Case Title: simil v gmac<br>FILE ASAP **DON'T<br>Ref: 19000.1124 | Base Chg : 71.75<br>Wait          3.35<br>PDF Chg :   54.75<br>Adv/Wit Ck:  40.00 | 169.85 |
| | | | FILING-BRANCH FAX/PDF | | | |
| 5/16/12 | 9467595 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: Liz C. Roberts    Wait: 20 Min<br>Case No.: bc478417<br>Please file the atta<br>Signed: filed/delcc | LA County Court-Unlimited<br>111 N Hill St<br>LOS ANGELES      CA 90012<br>Case Title: Sloan<br>ched doc (1) with th<br>Ref: 55000.0163 | Base Chg :   29.75 | 29.75 |
| | | | FILING-FAX/PDF | | | |
| 5/16/12 | 9467599 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: Liz C. Roberts<br>Case No.: bc478417<br>Please file the atta<br>Signed: filed | LA County Court-Van Nuys East<br>6230 Sylmar Ave<br>VAN NUYS          CA 91401<br>Case Title: Delgado<br>ched doc (1) with th<br>Ref: 55002 0005 | Base Chg :   71.75 | 71.75 |
| | | | FILING-BRANCH FAX/PDF | | | |
| 5/16/12 | 9467607 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: DIANA J LOPEZ<br>Case No.: 37.11.0091222<br>FILE/CONFORM/RETURN<br>Signed: lodged | SDSC-SAN DIEGO<br>330 WEST BROADWAY<br>SAN DIEGO          CA 92101<br>Case Title: MARTINEZ V BAC HOME<br>**don't call unless<br>Ref: 70000.0135 | Base Chg :   29.75 | 29.75 |
| | | | FILING-FAX/PDF | | | |
| 5/16/12 | 9467634 | FFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: Rosa Romo<br>Case No.: 1321720<br>Signed: filed | SBSC-SANTA MARIA<br>312-C EAST COOK STREET<br>SANTA MARIA      CA 93456<br>Case Title: Martinez v. Santa Ma<br>Ref: 08999.0088 | Base Chg :  145.00 | 145.00 |
| | | | FILING-FORWARD FAX/PDF | | | |
| 5/16/12 | 9467636 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: Rosa(temp)      Wait: 25 Min<br>Case No.: bc466693<br>FILE/CONFORM/RETURN<br>Signed: FILED/DELCC | LASC-LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES      CA 90012<br>Case Title: fakhoury v the bank<br>deliver courtesy<br>Ref: 70000.0315 | Base Chg :   29.75 | 29.75 |
| | | | FILING-FAX/PDF | | | |
| | | | | | | Continued |

# INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321066      JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1135      Liu, Betty
GMAC Matter No.: 721612

**TOTAL AMOUNT DUE**          **$3,416.85**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No. | 321066 | JBS | | July 13, 2012 |

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1135    Liu, Betty
GMAC Matter No.: 721612

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| AAG | 05/15/12 | Prepare for and participate in case management conference. | L230 | 1.30 | 238.50 | 310.05 |
| AAG | 05/16/12 | Communicate with plaintiff's attorney about case management conference. | L230 | 0.30 | 238.50 | 71.55 |
| AAG | 05/21/12 | Draft opposition to motion to consolidate and communicate with client about same. | L210 | 5.20 | 238.50 | 1,240.20 |
| ERB | 05/22/12 | Review and revise opposition to motion to consolidate. | L250 | 0.60 | 279.00 | 167.40 |
| AAG | 05/22/12 | Communicate with T. Buell and MK Sullivan about filing notice of stay. | L120 | 0.20 | 238.50 | 47.70 |
| ERB | 05/24/12 | Attention to status of matter and impact of bankruptcy filing and strategize re dipsosition based on same. | L120 | 0.50 | 279.00 | 139.50 |
| AAG | 05/24/12 | Communicate with T. Buell about notice of stay, review facts, update client. | L120 | 0.70 | 238.50 | 166.95 |
| AAG | 05/30/12 | Revise opposition to consolidation and file same. | L250 | 0.90 | 238.50 | 214.65 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/07/12 | Communications with client re status of matter. | L120 | 0.20 | 279.00 | 55.80 |
| AAG | 06/07/12 | Prepare for and participate in OSC hearing. | L230 | 2.80 | 238.50 | 667.80 |
| AAG | 06/07/12 | Monitor tentative ruling and update client about same. | L250 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321066 | CLIENT GMAC ResCap | | Page 2 |
|---|---|---|---|
| | MATTER Liu, Betty | | |

| | | | |
|---|---|---|---|
| **TOTAL** | | 13.20 | $3,208.95 |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/07/12 | 108.00 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Proof of Service 05/16/12 | 49.95 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Response 06/05/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$207.90** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.80 | $465.75 |
| L210 | Pleadings | 5.20 | $1,240.20 |
| L230 | Court Mandated Conferences | 4.40 | $1,049.40 |
| L250 | Other Written Motions | 1.80 | $453.60 |
| | **TOTAL** | **13.20** | **$3,208.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Givental, Alisa | AAG | Associate | 11.70 | 238.50 | $2,790.45 |
| Buell, Edward | ERB | Associate | 1.50 | 279.00 | $418.50 |
| | **Total** | | **13.20** | | **$3,208.95** |

| | | |
|---|---|---|
| PRIOR FEES | $7,462.35 | |
| PRIOR COSTS & EXPENSES | $2,016.20 | |

| | | |
|---|---|---|
| FEES | $3,208.95 |
| COSTS & EXPENSES | $207.90 |
| **TOTAL THIS INVOICE** | **$3,416.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393651

**Billing Timekeeper:**   JBS       Sullivan, John

**Client:**   19000                     GMAC ResCap

**Matter:**   1135                      Liu, Betty

Bill Format:   SW20     Task/Electronic

Begin Date:   01/01/1994        End Date:        06/30/2012

Date of Last Bill            06/28/2012
Date of Last Statement       01/01/1900
Date of Last Payment         05/10/2012
Amount of Last Payment       $972.90

A/R Aging:

| | |
|---|---|
| 0 - 30 | $2150.55 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        0          JBS                                                     July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000    GMAC ResCap
MATTER    1135      Liu, Betty
                            GMAC Matter No.: 721612

**TOTAL AMOUNT DUE**              **$3,660.19**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## *&* Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter     19000 1135      Liu, Betty
                           GMAC Matter No.: 721612

FOR PROFESSIONAL SERVICES RENDERED       01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| AAG | 05/15/12 | Prepare for and participate in case management conference. | L230 | 1.30 | 238.50 | 310.05 |
| AAG | 05/16/12 | Communicate with plaintiff's attorney about case management conference. | L230 | 0.30 | 238.50 | 71.55 |
| AAG | 05/21/12 | Draft opposition to motion to consolidate and communicate with client about same. | L210 | 5.20 | 238.50 | 1,240.20 |
| ERB | 05/22/12 | Review and revise opposition to motion to consolidate. | L250 | 0.60 | 279.00 | 167.40 |
| AAG | 05/22/12 | Communicate with T. Buell and MK Sullivan about filing notice of stay. | L120 | 0.20 | 238.50 | 47.70 |
| ERB | 05/24/12 | Attention to status of matter and impact of bankruptcy filing and strategize re dipsosition based on same. | L120 | 0.50 | 279.00 | 139.50 |
| AAG | 05/24/12 | Communicate with T. Buell about notice of stay, review facts, update client. | L120 | 0.70 | 238.50 | 166.95 |
| AAG | 05/30/12 | Revise opposition to consolidation and file same. | L250 | 0.90 | 238.50 | 214.65 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/07/12 | Communications with client re status of matter. | L120 | 0.20 | 279.00 | 55.80 |
| AAG | 06/07/12 | Prepare for and participate in OSC hearing. | L230 | 2.80 | 238.50 | 667.80 |
| AAG | 06/07/12 | Monitor tentative ruling and update | L250 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

)135

| Invoice No.    0 | CLIENT    GMAC ResCap | | Page      2 |
| | MATTER    Liu, Betty | | |

client about same.

| | **TOTAL** | 13.20 | **$3,208.95** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 05/24/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/04/12 | 49.95 | 49.95 |
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service;  06/07/12 | 108.00 | 108.00 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Proof of Service 05/16/12 | 49.95 | 49.95 |
| 06/14/12 | Federal Express Corporation EDI; Federal Express; Michael Yesk Esq. Law Offices of Michael Yesk 4 Fairway Pl Pleasant Hill, CA 94523 05/31/12 | 21.39 | 21.39 |
| 06/19/12 | Nationwide Legal Express, LLC; Transmittal of filing to court; Contra Costa Superior Court 5/14/12; Advance fees $40.00 | 172.00 | 172.00 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Response 06/05/12 | 49.95 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$451.24** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.80 | $465.75 |
| L210 | Pleadings | 5.20 | $1,240.20 |
| L230 | Court Mandated Conferences | 4.40 | $1,049.40 |
| L250 | Other Written Motions | 1.80 | $453.60 |
| | **TOTAL** | **13.20** | **$3,208.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Givental, Alisa | AAG | Associate | 11.70 | 238.50 | $2,790.45 |
| Buell, Edward | ERB | Associate | 1.50 | 279.00 | $418.50 |
| | **Total** | | **13.20** | | **$3,208.95** |

| PRIOR FEES | $7,462.35 |
|---|---|
| PRIOR COSTS & EXPENSES | $2,016.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No.    0 | CLIENT    GMAC ResCap | Page | 3 |
| | MATTER    Liu, Betty | | |

| | |
|---|---|
| FEES | $3,208.95 |
| COSTS & EXPENSES | $451.24 |
| **TOTAL THIS INVOICE** | **$3,660.19** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Call Debit Ledger for 06/01/2012 through

## Debit Account Number CCDA-01-378

| APP DATE | ATTORNEY | CCID# | JURISDICTION | DEPT | JUDGE | CASENAME/NUMBER | FEE | LATE FEE | TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/12 | Dana Glasser | 4980906 | Los Angeles Superior Court-Beverly Hills-WEX | WEX | Judge Richard A. Stone | Smith, et al vs. Wells Fargo Bank/SC113094 | $78.00 | $30.00 | $108.00 | ($7,641.30) |
| Reference # 11960.0283 | | | | | | | | | | |
| 6/4/12 | Jason Julian | 4980991 | Contra Costa County Superior Court | 9 | Judge Judith S. Craddick | Fonteno vs. Wells Fargo/C1200203 | $78.00 | $0.00 | $78.00 | ($7,563.30) |
| Reference # 55000.0168 | | | | | | | | | | |
| 6/7/12 | Alisa Givental | 4981226 | Contra Costa County Superior Court | 31 | Judge Laurel S. Brady | Liu vs. GMAC Mortgage/C1102174 | $78.00 | $30.00 | $108.00 | ($7,455.30) |
| Reference # 19000-1135 | | | | | | | | | | |
| 6/14/12 | Alisa Givental | 4981230 | Alameda County Superior Court-Oakland | 20 | Judge Robert Freedman | Pulido vs. Wells Fargo Bank/RG12616795 | $78.00 | $0.00 | $78.00 | ($7,299.30) |
| Reference # 55000.0174 | | | | | | | | | | |
| 6/8/12 | Daniel Edington | 4981485 | San Diego Superior Court-Central(HOJ) | 60 | Judge Gonzalo Curiel | Tannenhecht, Inc. vs. Diegan, LLC/37-2009-00086838-C | $78.00 | $0.00 | $78.00 | ($7,221.30) |
| Reference # 11249-0059 | | | | | | | | | | |
| 6/21/12 | Jason Richardson | 4981539 | Alameda County Superior Court-Hayward HOJ | 512 | Judge John M. True III | Sato vs. Bank of America N.A./HG11609150 | $78.00 | $0.00 | $78.00 | ($7,143.30) |
| Reference # 70000-0529 | | | | | | | | | | |
| 6/8/12 | Wendy Miele | 4981807 | San Diego Superior Court-Central(HOJ) | 66 | Judge Joel M. Pressman | Perreira vs. Countrywide Home Loan Servicing LP [IMAGED]/37-2011-00099845-C | $78.00 | $0.00 | $78.00 | ($7,065.30) |
| Reference # 70000.0461 | | | | | | | | | | |
| 8/3/12 | David Pinch | 4981943 | Stanislaus County Superior Court | D23 | Judge Hurl Johnson | Daniels v. BAC Home Loans Servicing, et al/672625 | $78.00 | $0.00 | $78.00 | ($7,065.32) |
| Reference # 70000.0780 | | | | | | | | | | |

From Auto Debit Send on 06/10/12 at 11:00 PM

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321067      JBS                                        July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000      GMAC ResCap
MATTER       1137       Cervantes, Rodrigo
                        GMAC Matter No.: 721883

**TOTAL AMOUNT DUE**            **$2,588.75**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321067    JBS                                     July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1137    Cervantes, Rodrigo
                        GMAC Matter No.: 721883

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MKS | 05/18/12 | Review and revise draft demurrer to amended complaint | L240 | 0.40 | 270.00 | 108.00 |
| MJE | 05/18/12 | Draft and revision of demurrer to First Amended Complaint; delivery of same to client for review | L240 | 3.50 | 279.00 | 976.50 |
| MJE | 05/22/12 | Finalize and file demurrer and associated pleadings; prepare for CMC hearing | L240 | 0.60 | 279.00 | 167.40 |
| MJE | 05/24/12 | Attended OSC hearing and Case Management conference; discussion with Mr. Tran re same; review Notice of Ruling for filing | L230 | 2.10 | 279.00 | 585.90 |
| MJE | 05/24/12 | Receipt and review of Request for Dismissal from Plaintiff | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 05/29/12 | Call to clerk regarding dismissal filed by Plaintiff; confirm of same. | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 05/30/12 | Draft of email to client attaching filed Notice of Dismissal and closing email | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 06/12/12 | Exchange of emails with client re status; sent conformed dismissal and closing of file. | L140 | 0.80 | 279.00 | 223.20 |
| | | **TOTAL** | | **8.50** | | **$2,367.00** |

## COSTS & EXPENSES

06/01/12  CourtCall, LLC; CourtCall - Conference                          78.00

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321067 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Cervantes, Rodrigo | | |

Service; 05/24/12

| | | |
|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 5/22/12. Advance ck. $40.00 | 114.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/24/12 | 29.75 |
| | **TOTAL COSTS & EXPENSES** | **$221.75** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L140 | Document/File Management | 1.80 | $502.20 |
| L210 | Pleadings | 0.10 | $27.00 |
| L230 | Court Mandated Conferences | 2.10 | $585.90 |
| L240 | Dispositive Motions | 4.50 | $1,251.90 |
| | **TOTAL** | **8.50** | **$2,367.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Esposito, Matthew | MJE | Associate | 8.00 | 279.00 | $2,232.00 |
| Sullivan, Mary Kate | MKS | Member | 0.50 | 270.00 | $135.00 |
| | | **Total** | **8.50** | | **$2,367.00** |

| | |
|---|---|
| PRIOR FEES | $8,813.70 |
| PRIOR COSTS & EXPENSES | $1,265.94 |

| | |
|---|---|
| FEES | $2,367.00 |
| COSTS & EXPENSES | $221.75 |
| **TOTAL THIS INVOICE** | **$2,588.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393653

**Billing Timekeeper:**   JBS      Sullivan, John

**Client:**   19000        GMAC ResCap

**Matter:**   1137         Cervantes, Rodrigo

Bill Format:        SW20     Task/Electronic

Begin Date:        01/01/1994        End Date:        06/30/2012

Date of Last Bill            06/28/2012
Date of Last Statement       01/01/1900
Date of Last Payment         04/19/2012
Amount of Last Payment       $1508.06

A/R Aging:

| | |
|---|---|
| 0 - 30 | $2115.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        0           JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT       19000      GMAC ResCap
MATTER      1137        Cervantes, Rodrigo
                        GMAC Matter No.: 721883

**TOTAL AMOUNT DUE**          **$3,150.45**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 1137    Cervantes, Rodrigo
GMAC Matter No.: 721883

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MKS | 05/18/12 | Review and revise draft demurrer to amended complaint | L240 | 0.40 | 270.00 | 108.00 |
| MJE | 05/18/12 | Draft and revision of demurrer to First Amended Complaint; delivery of same to client for review | L240 | 3.50 | 279.00 | 976.50 |
| MJE | 05/21/12 | Draft and revision of demurrer to First Amended Complaint and all associated pleadings includiing Request for Judicial Notice | L240 | 1.80 | 279.00 | 502.20 |
| MJE | 05/22/12 | Finalize and file demurrer and associated pleadings; prepare for CMC hearing | L240 | 0.60 | 279.00 | 167.40 |
| MJE | 05/24/12 | Attended OSC hearing and Case Management conference; discussion with Mr. Tran re same; review Notice of Ruling for filing | L230 | 2.10 | 279.00 | 585.90 |
| MJE | 05/24/12 | Receipt and review of Request for Dismissal from Plaintiff | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 05/29/12 | Call to clerk regarding dismissal filed by Plaintiff; confirm of same. | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 05/30/12 | Draft of email to client attaching filed Notice of Dismissal and closing email | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 06/12/12 | Exchange of emails with client re status; sent conformed dismissal and closing of file. | L140 | 0.80 | 279.00 | 223.20 |
| | | **TOTAL** | | **10.30** | | **$2,869.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT   GMAC ResCap | Page   2 |
|---|---|---|
| | MATTER   Cervantes, Rodrigo | |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 05/17/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 4/18/12 | 29.75 | 29.75 |
| 06/01/12 | CourtCall, LLC; CourtCall - Conference Service; 05/24/12 | 78.00 | 78.00 |
| 06/07/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court-Unlimited 5/3/12 | 29.75 | 29.75 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Unlimited 5/22/12. Advance ck. $40.00 | 114.00 | 114.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Los Angeles 5/24/12 | 29.75 | 29.75 |
| | **TOTAL COSTS & EXPENSES** | | **$281.25** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L140 | Document/File Management | 1.80 | $502.20 |
| L210 | Pleadings | 0.10 | $27.00 |
| L230 | Court Mandated Conferences | 2.10 | $585.90 |
| L240 | Dispositive Motions | 6.30 | $1,754.10 |
| | **TOTAL** | **10.30** | **$2,869.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Esposito, Matthew | MJE | Associate | 9.80 | 279.00 | $2,734.20 |
| Sullivan, Mary Kate | MKS | Member | 0.50 | 270.00 | $135.00 |
| | **Total** | | **10.30** | | **$2,869.20** |

| | |
|---|---|
| PRIOR FEES | $8,813.70 |
| PRIOR COSTS & EXPENSES | $1,265.94 |

| | |
|---|---|
| FEES | $2,869.20 |
| COSTS & EXPENSES | $281.25 |
| **TOTAL THIS INVOICE** | **$3,150.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2431
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213) 213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 365291 | 5/31/12 | 18,174.46 | 8 |

| Date | Ordr No. | Svc | | Service Detail | | Charge | | Total |
|---|---|---|---|---|---|---|---|---|
| 5/21/12<br>OC-UNLIMITED PDF/FAX | 9469442 | OCU<br>FILE | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: DIANA J LOPEZ<br>Case No.: 30.11.0047979<br>FILE/CONFORM/RETURN<br>Signed: rcvd | OCSC-SANTA ANA<br>700 CIVIC CENTER DRIVE WEST<br>SANTA ANA       CA 92701<br>Case Title: UPTON V BAC HOME<br>DO NOT CALL UNLESS<br>Ref: 10597.0244 | Base Chg  : | 9.75 | 9.75 |
| 5/21/12<br>RESEARCH-BRANCH NEXT DAY | 9469463 | BNR | LA County Court-Unlimited<br>111 N Hill St<br>LOS ANGELES     CA 90012<br>Caller: Debra Edwards<br>Case No.: BC432882<br>I need a copy of thi<br>Signed: copied | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Case Title: Nyamekye v. Wells Fa<br>s "Order (Re Wells F<br>Ref: 19000.1269 | Base Chg  :<br>Research  :<br>Adv/Wit Ck: | 34.75<br>26.80<br>2.00 | 63.55 |
| 5/22/12<br>RESEARCH-BRANCH SAME DAY | 9469660 | BAR | LASC-COMPTON<br>200 WEST COMPTON BOULEVARD<br>COMPTON         CA 90220<br>Caller: VICTORIA<br>Case No.: TC025968<br>OBTAIN COPIES OF THE<br>Signed: completed | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Case Title: EVER M TREMINIO V BA<br>DOCUMETNS LISTED ON<br>Ref: 11989.0031 | Base Chg  :<br>Research  :<br>Adv/Wit Ck: | 98.75<br>30.15<br>54.00 | 182.90 |
| 5/22/12<br>PDF COURTESY DELIVERY | 9469692 | PDF | SEVERSON & WERSON<br>19100 Von Karman<br>IRVINE          CA 92605<br>Caller: Liz C. Roberts<br>Case No.: 70001.0034<br>Please issue a check<br>Signed: check delivered | LA County Court-Unlimited<br>111 N Hill St<br>LOS ANGELES     CA 90012<br>Case Title: Shtofman<br>in the amount of $1<br>Ref: 70001.0034 | Base Chg  :<br>Adv/Wit Ck: | 25.00<br>150.00 | 175.00 |
| 5/22/12<br>RESEARCH-BRANCH NEXT DAY | 9469761 | BNR | LA County Court-Pasadena<br>300 East Walnut Ave<br>PASADENA        CA 91101<br>Caller: Ryan Brooks<br>Case No.: GC049202<br>Please obtain a copy<br>Signed: obtained | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Case Title: Ho v. Central Mortga<br>of the dismissal en<br>Ref: 12219-0025 | Base Chg  : | 51.25 | 51.25 |
| 5/22/12<br>FILING-FAX/PDF | 9469767 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE          CA 92605<br>Caller: Liz C. Roberts   Wait: 26 Min<br>Case No.: BC466789<br>Please file the atta<br>Signed: filed | LA County Court-Unlimited<br>111 N Hill St<br>LOS ANGELES     CA 90012<br>Case Title: Cervantes<br>ched docs (2) with t<br>Ref: 19000.1137 | Base Chg  :<br>PDF Chg  :<br>Adv/Wit Ck: | 29.75<br>44.25<br>40.00 | 114.00 |
| | | | | | | | | Continued |

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321068        JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1138       Chavez, Marisol
                       GMAC Matter No.: 721985

**TOTAL AMOUNT DUE**            **$1,307.70**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321068    JBS                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1138    Chavez, Marisol
GMAC Matter No.: 721985

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MJE | 05/15/12 | Receipt of CMC from Plaintiff; discuss strategy for how to handle CMC and not being named in FAC; research re same; exchange of emails with co-defense counsel re same | L110 | 1.40 | 279.00 | 390.60 |
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MJE | 05/16/12 | Exchange of multiple emails with Mr. Buell re status of case in preparation of possible stay | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 05/16/12 | Attended CMC hearing | L230 | 1.00 | 279.00 | 279.00 |
| ERB | 05/17/12 | Attention to status and analysis of matter based on Plaintiff's failure to include client in amended complaint. | L120 | 0.50 | 279.00 | 139.50 |
| MJE | 05/17/12 | Review of status and update re stay | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/17/12 | Communicate with counsel for Wells Fargo re representing MERS in the litigation | L190 | 0.40 | 279.00 | 111.60 |
| MJE | 05/24/12 | Exchange of emails with co-defense counsel regarding representation of MERS. | L140 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | **4.30** | | **$1,199.70** |

## COSTS & EXPENSES

| | | | |
|--|--|--|--|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service; 05/16/12 | | 108.00 |
| | **TOTAL COSTS & EXPENSES** | **$108.00** | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321068 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Chavez, Marisol | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | $390.60 | | | |
| L120 | Analysis/Strategy | 0.60 | $167.40 | | | |
| L140 | Document/File Management | 0.90 | $251.10 | | | |
| L190 | Other Case Assessment | 0.40 | $111.60 | | | |
| L230 | Court Mandated Conferences | 1.00 | $279.00 | | | |
| | **TOTAL** | **4.30** | **$1,199.70** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.60 | 279.00 | $167.40 |
| Esposito, Matthew | MJE | Associate | 3.70 | 279.00 | $1,032.30 |
| | **Total** | | **4.30** | | **$1,199.70** |

| PRIOR FEES | $4,533.30 |
|---|---|
| PRIOR COSTS & EXPENSES | $44.69 |

| | |
|---|---|
| FEES | $1,199.70 |
| COSTS & EXPENSES | $108.00 |
| **TOTAL THIS INVOICE** | **$1,307.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393654

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000        GMAC ResCap

**Matter:**    1138        Chavez, Marisol

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:    06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement    01/01/1900
Date of Last Payment    01/01/1900
Amount of Last Payment    $0.00

A/R Aging:

0 - 30        $1284.30

31 - 60        $0.00

61 - 90        $0.00

91 - 120        $0.00

121 & up        $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                          July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT    19000    GMAC ResCap
MATTER    1138    Chavez, Marisol
GMAC Matter No.: 721985

**TOTAL AMOUNT DUE**          **$1,406.14**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement