# Exhibit E-3

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0         JBS                                                                July 3, 2012

*113°*

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 1138    Chavez, Marisol
GMAC Matter No.: 721985

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| MJE | 05/15/12 | Receipt of CMC from Plaintiff; discuss strategy for how to handle CMC and not being named in FAC; research re same; exchange of emails with co-defense counsel re same | L110 | 1.40 | 279.00 | 390.60 |
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| MJE | 05/16/12 | Exchange of multiple emails with Mr. Buell re status of case in preparation of possible stay | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 05/16/12 | Attended CMC hearing | L230 | 1.00 | 279.00 | 279.00 |
| ERB | 05/17/12 | Attention to status and analysis of matter based on Plaintiff's failure to include client in amended complaint. | L120 | 0.50 | 279.00 | 139.50 |
| MJE | 05/17/12 | Review of status and update re stay | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/17/12 | Communicate with counsel for Wells Fargo re representing MERS in the litigation | L190 | 0.40 | 279.00 | 111.60 |
| MJE | 05/24/12 | Exchange of emails with co-defense counsel regarding representation of MERS. | L140 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | 4.30 | | **$1,199.70** |

## COSTS & EXPENSES

*ok gn*

| | | | | |
|--|--|--|--|--|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service; 05/16/12 | | 108.00 | 108.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Chavez, Marisol | | |

| | | | | |
|---|---|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 3918 E. Silverleaf Avenue Orange, CA 05/10/12 | | 88.69 | 88.69 |
| 06/07/12 | First Legal Network, LLC; Transmittal of filing to court; Orange County Court, Santa Ana 5/3/12 | | 9.75 | 9.75 |
| | **TOTAL COSTS & EXPENSES** | | **$206.44** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | $390.60 |
| L120 | Analysis/Strategy | 0.60 | $167.40 |
| L140 | Document/File Management | 0.90 | $251.10 |
| L190 | Other Case Assessment | 0.40 | $111.60 |
| L230 | Court Mandated Conferences | 1.00 | $279.00 |
| | **TOTAL** | **4.30** | **$1,199.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.60 | 279.00 | $167.40 |
| Esposito, Matthew | MJE | Associate | 3.70 | 279.00 | $1,032.30 |
| | **Total** | | **4.30** | | **$1,199.70** |

| | |
|---|---|
| PRIOR FEES | $4,533.30 |
| PRIOR COSTS & EXPENSES | $44.69 |

| | |
|---|---|
| FEES | $1,199.70 |
| COSTS & EXPENSES | $206.44 |
| **TOTAL THIS INVOICE** | **$1,406.14** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Debit Account Number CCDA-01-378

## Debit Ledger for 05/11/2012 through

| DATE ATTORNEY | CCID# | JURISDICTION | DEPT | JUDGE | CASENAME/NUMBER | FEE | LATE FEE | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 5/21/12 Dana Glasser | 4943277 | Los Angeles Superior Court-Central(A-L) | 15 | Judge Richard C. Fruin, Jr. | Sloan vs. Wells Fargo/BC478417 | $78.00 | | ($7,682.50) |
| Reference # 55000.0163 | | | | | | | | |
| 5/9/12  5/14/12  Ian Da Cunha | 4943349 | San Mateo County Superior Court | L&M | Judge Raymond Swope (L&M) | Edberg vs. Wells Fargo Bank/498004 | $78.00 | $ | |
| Reference # 07685.0690 | | | | | | | | |
| 5/15/12  5/17/12  Paul Grammatico | 4943580 | Orange County Superior Court-Santa Ana | C32 | Judge Geoffrey T. Glass | Shapira vs Wells Fargo Bank/30-2012-00562580 | $78.00 | $0.0 | |
| Reference # 55000-256 | | | | | | | | |
| 5/15/12  5/18/12  Matthew Esposito | 4943640 | San Diego Superior Court-Central(HOJ) | 66 | Judge Joel M. Pressman | Heather A Nemour vs. Green Point Mortgage Funding Inc/37-2011-00097478-C | $78.00 | $0.00 | ($7,574.50) |
| Reference # 19000.1051 | | | | | | | | |
| 5/15/12  5/16/12  Matthew Esposito | 4943668 | Orange County Superior Court-Santa Ana | C13 | Judge Gregory Munoz | Marisol Chavez vs. America's Servicing Company/30-2011-00526366 | $78.00 | $30.00 | $108.00 |
| Reference # 19000.1138 | | | | | | | | |
| 5/15/12  5/16/12  Jonathan Dykstra | 4943702 | Los Angeles Superior Court-Chatsworth | F49 | Judge Stephen P. Pfahler | Paul Corrado vs Residential Funding Corp, et al/PC048203 | $78.00 | $30.00 | $108.00 |
| Reference # 19000.0651 | | | | | | | | |
| 5/15/12  5/25/12  Joedat Tuffaha | 4943721 | Orange County Superior Court-Santa Ana | C11 | Judge Andrew Banks | Kwok, Ming v. GMAC ResCap, et al./30-2011-00518786 | $78.00 | $0.00 | ($7,388.50) |
| Reference # 19000.1107 | | | | | | | | |
| 5/15/12  5/21/12  Megan Gruber | 4942299 | Los Angeles Superior Court-Long Beach | 60G | Judge Michael P. Vicencia | Alvarado, et al vs. Bank Of America, et al/NC056416 | $78.00 | Refund | ($7,466.50) |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321070    JBS                                              July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1160    Cheng, Justin and Lida
                  GMAC Matter No.: 722705

**TOTAL AMOUNT DUE**             **$885.90**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321070      JBS                                July 13, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1160     Cheng, Justin and Lida
                          GMAC Matter No.: 722705

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994         06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/29/12 | Analysis and evaluation of demurrer order and pending case issues and attention to litigation strategy. | L250 | 0.20 | 274.50 | 54.90 |
| RJG | 06/18/12 | Attention to judgment of dismissal and final case issues. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/21/12 | Analysis and evaluation of bankruptcy stay and pending case issues and attention to litigation strategy. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/22/12 | Analysis and evaluation of order of dismissal and memorandum of costs issues and attention to the same. | L120 | 0.30 | 274.50 | 82.35 |
| BAE | 06/22/12 | Communications with the court clerk to expedite judgment being signed. | L120 | 0.40 | 247.50 | 99.00 |
| LJT | 06/25/12 | Research title records re current status of title, telephone call to trustee re current status of sale, update title chronology and documents and draft e-mail re same. | L110 | 0.40 | 130.50 | 52.20 |
| RJG | 06/25/12 | Analysis and evaluation of memorandum of costs and pending case issues and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/25/12 | Attention to case dismissal, final case issues and litigation strategy regarding cancellation of fraudulently recorded title documents. | L120 | 0.40 | 274.50 | 109.80 |
| KWF | 06/25/12 | Evaluate court docket and file status. Prepare email to client, C. Bonello, re: sale date. | L120 | 0.50 | 270.00 | 135.00 |
| RJG | 06/26/12 | Attention to bankruptcy stay, | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  321070 | CLIENT  GMAC ResCap | Page | 2 |
|---|---|---|---|
| | MATTER  Cheng, Justin & Lida | | |

foreclosure and pending case issues and
correspondence with our client to
address the same.

**TOTAL**                                    3.30                           $835.20

## COSTS & EXPENSES

06/13/12  One Legal, Inc.; Transmittal of filing to court;                      50.70
Notice of Ruling on Demurrer, Proposed
Judgment on Demurrer 05/31/12

**TOTAL COSTS & EXPENSES**                          $50.70

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | $52.20 | | |
| L120 | Analysis/Strategy | 2.70 | $728.10 | | |
| L250 | Other Written Motions | 0.20 | $54.90 | | |
| | TOTAL | 3.30 | $835.20 | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 0.40 | 247.50 | $99.00 |
| Franich, Kerry | KWF | Associate | 0.50 | 270.00 | $135.00 |
| Tarwater, Linda | LJT | Paralegal | 0.40 | 130.50 | $52.20 |
| Gandy, Robert | RJG | Special Counsel | 2.00 | 274.50 | $549.00 |
| | Total | | 3.30 | | $835.20 |

PRIOR FEES                          $23,048.55
PRIOR COSTS & EXPENSES              $1,643.75

| | | |
|---|---|---|
| FEES | $835.20 |
| COSTS & EXPENSES | $50.70 |
| **TOTAL THIS INVOICE** | $885.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321080    JBS                                            July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT       19000    GMAC ResCap
MATTER       1161     Abellan, Rizalina
                      GMAC Matter No.: 722512

**TOTAL AMOUNT DUE**              $251.10

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321080    JBS                                     July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1161    Abellan, Rizalina
GMAC Matter No.: 722512

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/07/12 | Review docket and confirm status of matter and communiations with client re same. | L120 | 0.30 | 279.00 | 83.70 |
| ERB | 06/22/12 | Attention to Bankruptcy issues and response to inquiries from client re debtor parties. | L120 | 0.50 | 279.00 | 139.50 |
| | | **TOTAL** | | **0.90** | | **$251.10** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L120    Analysis/Strategy | | 0.90 | $251.10 |
| **TOTAL** | | **0.90** | **$251.10** |

| Timekeeper | Position | Hours | Rate | Value |
|------------|----------|-------|------|-------|
| Buell, Edward    ERB | Associate | 0.90 | 279.00 | $251.10 |
| **Total** | | **0.90** | | **$251.10** |

| PRIOR FEES | $853.65 |
|------------|---------|
| PRIOR COSTS & EXPENSES | $1.36 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321080 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Abellan, Rizalina | | |

|  | FEES | $251.10 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$251.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321081    JBS                                          July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000    GMAC ResCap
MATTER     1163     Abele, Robert
                    GMAC Matter No.: 722707

**TOTAL AMOUNT DUE**              **$388.05**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321081    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1163    Abele, Robert
GMAC Matter No.: 722707

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Attention to bankruptcy stay application L120 to pending case issues and correspondence with co-defendant's counsel to address the same. | | 0.30 | 274.50 | 82.35 |
| JHT | 05/15/12 | Reviewed Correspondence from Plaintiff's Counsel Inquiring about whether Client will file Automatic Stay. | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 06/07/12 | Attention to notice of bankruptcy stay issues. | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 06/08/12 | Attention to notice of bankruptcy stay and pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **1.00** | | **$260.10** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service;  08/24/12 | 78.00 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice 06/08/12 | 49.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.   321081 | CLIENT | GMAC ResCap | | Page | 2 |
| | MATTER | Abele, Robert | | | |

**TOTAL COSTS & EXPENSES**           $127.95

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | $164.70 |
| L190 | Other Case Assessment | 0.40 | $95.40 |
| | **TOTAL** | **1.00** | **$260.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 0.20 | 238.50 | $47.70 |
| Gandy, Robert | RJG | Special Counsel | 0.60 | 274.50 | $164.70 |
| Shaham, Yaron | YS | Special Counsel | 0.20 | 238.50 | $47.70 |
| | **Total** | | **1.00** | | **$260.10** |

| | |
|---|---|
| PRIOR FEES | $10,869.30 |
| PRIOR COSTS & EXPENSES | $1,011.59 |

| | |
|---|---|
| FEES | $260.10 |
| COSTS & EXPENSES | $127.95 |
| **TOTAL THIS INVOICE** | **$388.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321083     JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1165 | Robinson, Russel |
| | | GMAC Matter No.: 722712 |

**TOTAL AMOUNT DUE**          **$3,917.00**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321083    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1165    Robinson, Russel
GMAC Matter No.: 722712

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| SMH | 05/15/12 | Attention to OSC response, dismissal of L190 action. | 0.20 | 333.00 | 66.60 |
| MCN | 05/15/12 | Analysis and evaluation of strategy for L160 filing dismissal of action in exchange for postponement of trustee's sale. | 0.70 | 306.00 | 214.20 |
| MCN | 05/15/12 | Correspondence with Bonello regarding L160 strategy for obtaining dismissal of case in exchange for postponement of trustee's sale. | 0.30 | 306.00 | 91.80 |
| MCN | 05/15/12 | Multiple correspondence with plaintiff's L160 counsel regarding stipulation to continue order to show cause and postpone trustee's sale. | 0.50 | 306.00 | 153.00 |
| MCN | 05/16/12 | Analysis and evaluation of request for L160 dismissal of entire action and preparation for filing in accordance with stipulation. | 0.30 | 306.00 | 91.80 |
| MCN | 05/16/12 | Telephone call with court regarding L160 status of order to show cause hearing. | 0.20 | 306.00 | 61.20 |
| MCN | 05/18/12 | Telephone call with counsel for L160 Robinson regarding agreement to provide proof of correction of Code violations and analysis of strategy for completion of trustee's sale in view of dismissal. | 0.40 | 306.00 | 122.40 |
| MCN | 05/23/12 | Correspondence with Bonello regarding L160 confirmation that trustee's sale to postpone based on dismissal. | 0.40 | 306.00 | 122.40 |
| SMH | 05/24/12 | Attention to C. Bonello email re L210 dismissal and continuing modification | 0.20 | 333.00 | 66.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321083 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Robinson, Russel | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | review. | | | | |
| SMH | 05/30/12 | Attention to status, evaluate prove up of quiet title cancellation claims, discuss with M. Nowlin. | L120 | 0.50 | 333.00 | 166.50 |
| MCN | 05/31/12 | Telephone call from opposing counsel regarding status of correction of Code violations. | L250 | 0.20 | 306.00 | 61.20 |
| MCN | 06/04/12 | Analysis and evaluation of status of case to prepare status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/04/12 | Drafting of status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| SMH | 06/05/12 | review entry/status on GMAC spreadsheet. | L190 | 0.20 | 333.00 | 66.60 |
| MCN | 06/14/12 | Analysis and evaluation of status of case and whether to proceed with trustee's sale in view of dismissal. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/14/12 | Analysis and evaluation of entered dismissal in order to proceed with sale. | L120 | 0.20 | 306.00 | 61.20 |
| MCN | 06/15/12 | Telephone call to plaintiff's counsel regarding status of plaintiff's correction of code violations and analysis of strategy for same. | L160 | 0.30 | 306.00 | 91.80 |
| LJT | 06/18/12 | Attention to City of Los Angeles Building Inspector Sindayen's contact information, e-mail re same. | L190 | 0.10 | 130.50 | 13.05 |
| MCN | 06/18/12 | Telephone call with Angel Sandayen, City Inspector, regarding status of plaintiff's corrections of code violations. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 06/18/12 | Analysis and evaluation of public records to determine status of code violations. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/21/12 | Conference with Inspector for City of Los Angeles Sindayen regarding status of plaintiff's resolution of code violations and analysis of strategy in view of same. | L120 | 0.70 | 306.00 | 214.20 |
| MCN | 06/21/12 | Analysis and evaluation of plaintiff's request for continuance of trustee's and claiming code violations are corrected. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 06/22/12 | Analysis and evaluation of strategy for sale in view of plaintiff's failure to correct code violations. | L160 | 0.60 | 306.00 | 183.60 |
| MCN | 06/22/12 | Correspondence with Bonello regarding | L160 | 0.60 | 306.00 | 183.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321083 | **CLIENT** | GMAC ResCap | | | | Page | 3 |
|---|---|---|---|---|---|---|---|---|
| | | **MATTER** | Robinson, Russel | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | status of code violations and whether to proceed with trustee's sale. | | | | |
| MCN | 06/22/12 | Analysis and evaluation of strategy in event plaintiff seeks temporary restraining order. | L160 | 0.30 | 306.00 | 91.80 |
| SMH | 06/25/12 | Attention to issues related to city inspection, impact on modification review. | L110 | 0.30 | 333.00 | 99.90 |
| MCN | 06/26/12 | Analysis and evaluation of status of case in order to prepare status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/26/12 | Preparation of status report to client. | L120 | 0.40 | 306.00 | 122.40 |
| MCN | 06/26/12 | Multiple correspondence and telephone calls with plaintiff's counsel regarding postponement of trustee's sale and correction of code violations. | L120 | 0.70 | 306.00 | 214.20 |
| MCN | 06/26/12 | Telephone call to City Building and Inspection office regarding request for inspection of property in and documents regarding condition of the property. | L120 | 0.80 | 306.00 | 244.80 |
| MCN | 06/28/12 | Telephone call from Sindayen regarding status of code violations. | L120 | 0.30 | 306.00 | 91.80 |
| MCN | 06/28/12 | Multiple with plaintiff's counsel regarding status of code violations and analysis of strategy for trustee's sale postponement in view of same. | L120 | 0.50 | 306.00 | 153.00 |
| | | **TOTAL** | | **12.50** | | **$3,845.25** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/07/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Van Nuys 5/15/12 | | 71.75 |
| | **TOTAL COSTS & EXPENSES** | **$71.75** | |

## BILLING SUMMARY

| **Task Code and Description** | | **Hours** | **Amount** |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | $99.90 |
| L120 | Analysis/Strategy | 6.70 | $2,063.70 |
| L160 | Settlement/Non-Binding ADR | 4.60 | $1,407.60 |
| L190 | Other Case Assessment | 0.50 | $146.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321083 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Robinson, Russel | | | | |

| | | | | | |
|---|---|---|---|---|---|
| L210 | Pleadings | | 0.20 | $66.60 | |
| L250 | Other Written Motions | | 0.20 | $61.20 | |
| | **TOTAL** | | **12.50** | **$3,845.25** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tarwater, Linda | LJT | Paralegal | 0.10 | 130.50 | $13.05 |
| Nowlin, Marlene | MCN | Special Counsel | 11.00 | 306.00 | $3,366.00 |
| Hankins, Suzanne | SMH | Member | 1.40 | 333.00 | $466.20 |
| | Total | | **12.50** | | **$3,845.25** |

PRIOR FEES                              $28,980.00
PRIOR COSTS & EXPENSES              $719.03

|  |  |
|---|---|
| FEES | $3,845.25 |
| COSTS & EXPENSES | $71.75 |
| **TOTAL THIS INVOICE** | **$3,917.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321082     JBS                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1164 | Vielma, Martha |
| | | GMAC Matter No.: 722889 |

**TOTAL AMOUNT DUE**          **$5,472.35**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321082    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1164    Vielma, Martha
GMAC Matter No.: 722889

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| NSR | 05/15/12 | Exchange correspondence with Ms. Holtgren regarding tracking Plaintiffs' bond payments | L220 | 0.20 | 238.50 | 47.70 |
| NSR | 05/22/12 | Analysis of the lengthy proposed order provided by Plaintiffs | L220 | 0.50 | 238.50 | 119.25 |
| NSR | 05/22/12 | Communicate via telephone with Plaintiffs' counsel's office regarding the proposed order on the motion for preliminary injunction and our deadline to file a responsive pleading | L220 | 0.30 | 238.50 | 71.55 |
| NSR | 05/22/12 | Draft correspondence to Plaintiffs' counsel's office regarding our deadline to file a responsive pleading | L210 | 0.20 | 238.50 | 47.70 |
| NSR | 05/23/12 | Prepare revised version of the proposed order to reflect the discussions had at oral argument | L220 | 0.50 | 238.50 | 119.25 |
| NSR | 05/23/12 | Draft correspondence to Plaintiffs' counsel's office regarding proposed revisions to the proposed order on the motion for preliminary injunction | L220 | 0.40 | 238.50 | 95.40 |
| NSR | 05/23/12 | Analysis of correspondence from Plaintiffs' counsel's office regarding their declination to make the proposed changes to the proposed order on the motion for preliminary injunction | L220 | 0.10 | 238.50 | 23.85 |
| NSR | 05/23/12 | Draft letter to the Court regarding the defendants' objections to Plaintiffs' | L220 | 0.90 | 238.50 | 214.65 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**

**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321082 | CLIENT | GMAC ResCap | | | | | Page | 2 |
| | | MATTER | Vielma, Martha | | | | | | |

| | | | | | | | | |
|-----|----------|----------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|--------|-------|
| | | version of the proposed order on the motion for preliminary injunction | | | | |
| NSR | 06/01/12 | Exchange correspondence with Ms. Holtgren regarding the entity to whom the bond checks should be made out | L220 | A106 | 0.20 | 238.50 | 47.70 |
| NSR | 06/01/12 | Analysis of the Court's notice of rejection of Plaintiffs second proposed order | L220 | A104 | 0.40 | 238.50 | 95.40 |
| NSR | 06/01/12 | Communicate via telephone with Court clerks regarding the recently rejected proposed order on the motion for preliminary injunction, the inaccuracies set forth in the first proposed order and the impending amended proposed order | L220 | A108 | 0.30 | 238.50 | 71.55 |
| NSR | 06/01/12 | Prepare amended proposed order on the motion for preliminary injunction | L220 | A103 | 0.40 | 238.50 | 95.40 |
| NSR | 06/01/12 | Exchange communications with Plaintiffs' counsel regarding the bond amount and delivery, and the amended proposed order on the motion for preliminary injunction | L220 | A107 | 0.50 | 238.50 | 119.25 |
| NSR | 06/08/12 | Analyze HAMP guidelines in preparation of drafting demurrer and arguing that Plaintiff's claims that they were promised another review under HAMP are without merit | L210 | A104 | 0.70 | 238.50 | 166.95 |
| NSR | 06/08/12 | Communicate via telephone with Plaintiffs's counsel's office regarding posting of the monthly bond | L220 | A107 | 0.20 | 238.50 | 47.70 |
| NSR | 06/08/12 | Confirm Plaintiffs' posting of the monthly bond | L220 | A104 | 0.40 | 238.50 | 95.40 |
| NSR | 06/08/12 | Communicate via telephone with Plaintiff's counsel's office regarding the status of the bond payment and amended proposed order on motion for preliminary injunction | L220 | A107 | 0.30 | 238.50 | 71.55 |
| NSR | 06/08/12 | Draft correspondence to Plaintiffs' counsel's office regarding our prior inquiry regarding the bond and proposed order on motion for preliminary injunction | L220 | A107 | 0.30 | 238.50 | 71.55 |
| NSR | 06/08/12 | Draft correspondence to Ms. Holtgren regarding a possible notice of stay on | L210 | A106 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321082    CLIENT    GMAC ResCap                    Page        3
                        MATTER    Vielma, Martha

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | behalf of GMAC and ETS and possible demurrer and motion to strike on the part of Fannie Mae | | | | | |
| CHR | 06/09/12 | Prepare Notice of Stay and Notice of Bankruptcy. | L190 | | 0.30 | 130.50 | 39.15 |
| NSR | 06/11/12 | Draft memorandum of points and authorities in support of demurrer | L240 | A103 | 4.90 | 238.50 | 1,168.65 |
| MKS | 06/13/12 | Review and revise draft demurrer and motion to strike complaint on behlaf of FNMA only. | L240 | | 0.60 | 270.00 | 162.00 |
| NSR | 06/13/12 | Review and revise demurrer | L240 | A103 | 2.80 | 238.50 | 667.80 |
| NSR | 06/13/12 | Draft memorandum of points and authorities in support of motion to strike portions of Plaintiff's complaint | L210 | A103 | 1.90 | 238.50 | 453.15 |
| NSR | 06/13/12 | Review and revise memorandum of points and authorities in support of motion to strike | L210 | A103 | 0.80 | 238.50 | 190.80 |
| NSR | 06/13/12 | Draft request for judicial notice in support of demurrer and motion to strike | L210 | A103 | 0.90 | 238.50 | 214.65 |
| NSR | 06/14/12 | Draft correspondence to Ms. Holtgren regarding the notice of bankruptcy stay and the proposed demurrer and motion to strike | L240 | A106 | 0.40 | 238.50 | 95.40 |
| NSR | 06/18/12 | Exchange emails with Ms. Holtgren regarding her approval and Fannie Mae's impending review of the proposed demurrer and motion to strike | L240 | A106 | 0.30 | 238.50 | 71.55 |
| NSR | 06/18/12 | Draft case management statement | L230 | A103 | 0.40 | 238.50 | 95.40 |
| NSR | 06/20/12 | Draft notice of motion and motion to strike | L240 | A103 | 0.40 | 238.50 | 95.40 |
| NSR | 06/20/12 | Draft notice of demurrer | L240 | A103 | 0.40 | 238.50 | 95.40 |
| NSR | 06/20/12 | Finalize demurrer, motion to strike and all supporting pleadings prior to filing | L240 | A103 | 0.80 | 238.50 | 190.80 |
| NSR | 06/20/12 | Draft correspondence to Ms. Holtgren regarding status of Fannie Mae's approval of the proposed demurrer and motion to strike | L240 | A106 | 0.20 | 238.50 | 47.70 |
| NSR | 06/20/12 | Draft correspondence to Plaintiffs' counsel's office regarding status of the amended proposed order on motion for preliminary injunction | L220 | A107 | 0.30 | 238.50 | 71.55 |
| | | **TOTAL** | | | **22.60** | | **$5,379.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321082 | CLIENT    GMAC ResCap | Page        4 |
|---|---|---|
| | MATTER    Vielma, Martha | |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 07/05/12 | 78.00 |
| 06/14/12 | Federal Express Corporation EDI; Federal Express; Hon. David Brown Sacramento County Superior Court 800 9th St Dept 53 Sacramento, CA 95814 05/24/12 | 14.60 |
| | **TOTAL COSTS & EXPENSES** | **$92.60** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L190 | Other Case Assessment | 0.30 | $39.15 |
| L210 | Pleadings | 4.90 | $1,171.80 |
| L220 | Preliminary Injunctions/Provis | 6.20 | $1,478.70 |
| L230 | Court Mandated Conferences | 0.40 | $95.40 |
| L240 | Dispositive Motions | 10.80 | $2,594.70 |
| | **TOTAL** | **22.60** | **$5,379.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Sullivan, Mary Kate | MKS | Member | 0.70 | 270.00 | $189.00 |
| Riedman, Natilee | NSR | Associate | 21.60 | 238.50 | $5,151.60 |
| | **Total** | | **22.60** | | **$5,379.75** |

| | |
|---|---|
| PRIOR FEES | $23,353.65 |
| PRIOR COSTS & EXPENSES | $1,436.89 |

| | |
|---|---|
| FEES | $5,379.75 |
| COSTS & EXPENSES | $92.60 |
| **TOTAL THIS INVOICE** | **$5,472.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321084      JBS                                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1168 | Hungerford, Timothy |
| | | GMAC Matter No.: 723040 |

**TOTAL AMOUNT DUE          $2,819.67**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321084    JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1168    Hungerford, Timothy
GMAC Matter No.: 723040

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/22/12 | Prepare case management statement. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 05/23/12 | Revise order on motion to expunge lis pendens and strategy re same. | L430 | 0.20 | 288.00 | 57.60 |
| BAE | 05/23/12 | Draft proposed order granting demurrer. | L240 | 0.40 | 247.50 | 99.00 |
| DL | 05/24/12 | Analyze plaintiff's case management statement. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 05/31/12 | Attention to Plaintiff's proposed informal resolution terms and issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 05/31/12 | Analyze letter from plaintiff for support for loan modification; exchange correspondence with client re problems with support ofr loan modification. | L160 | 0.30 | 288.00 | 86.40 |
| DL | 06/04/12 | Analyze further correspondence with plaintiff re loan modification and postponement of sale of property. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Analysis and evaluation of foreclosure and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/05/12 | Analyze plaintiff's bank statemens and threat to file bankruptcy; analyze state court docket and bankruptcy court docket; check status of sale of property; | L190 | 0.50 | 288.00 | 144.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321084 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Hungerford, Timothy | | | | |

| | | | | | | |
|-----|----------|------------------------------------------------------------------------------------------------------------|------|------|--------|--------|
| | | prepare correspondence to client re same. | | | | |
| DL | 06/07/12 | Strategy re continuance of status conference; work on getting certified copy of order to expunge. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/07/12 | Analyze court docket for filing opposition to demurrer. | L190 | 0.10 | 288.00 | 28.80 |
| BAE | 06/07/12 | CMC hearing. | L230 | 1.30 | 247.50 | 321.75 |
| RJG | 06/08/12 | Attention to demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/08/12 | Analyze court docket and advise client re no opposition filed. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/11/12 | Attention to expungement of lis pendens and pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 06/11/12 | Analyze recorded order on motion to expunge; prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/11/12 | Analyze court docket for filing opposition to demurrer. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/12/12 | Attention to expungement of lis pendens issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/12/12 | Analysis and evaluation of demurrer to first amended complaint and pending case issues and attention to reply to the same. | L250 | 0.20 | 274.50 | 54.90 |
| DL | 06/12/12 | Analyze docket for opposition to demurrer. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/13/12 | Attention to reply to demurrer and pending case issues. | L250 | 0.20 | 274.50 | 54.90 |
| DL | 06/19/12 | Check court docket for tentative ruling on demurrer. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/19/12 | Analyze recorded order on motion to expunge and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/20/12 | Attention to the court's ruling on our demurrer to the first amended complaint and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/20/12 | Exchange correspondence with plaintiff re submitting on tentative ruling; | L190 | 0.40 | 288.00 | 115.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321084 | CLIENT | GMAC ResCap | | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | MATTER | Hungerford, Timothy | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | analyze tentative ruling; prepare correspondence to client re demurrer sustained without leave to amend; strategy re preparing judgment. | | | | |
| BAE | 06/20/12 | Hearing on demurrer. | L240 | 1.80 | 247.50 | 445.50 |
| DL | 06/25/12 | Check status of pending status conference after dismissal of action. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/27/12 | Strategy re preparing judgment and revise judgment. | L190 | 0.20 | 288.00 | 57.60 |
| BAE | 06/27/12 | Draft proposed judgment. | L460 | 0.50 | 247.50 | 123.75 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **10.10** | | **$2,718.45** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 07/12/12 | 78.00 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 05/23/12 | 9.95 |
| 06/25/12 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Orange County Superior Court, Santa Ana for Case Management Conference  6/7/12 | 13.27 |
| | **TOTAL COSTS & EXPENSES** | **$101.22** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.80 | $219.60 |
| L160 | Settlement/Non-Binding ADR | 0.60 | $168.75 |
| L190 | Other Case Assessment | 3.50 | $1,008.00 |
| L230 | Court Mandated Conferences | 1.30 | $321.75 |
| L240 | Dispositive Motions | 2.20 | $544.50 |
| L250 | Other Written Motions | 1.00 | $274.50 |
| L430 | Written Motions/Submissions | 0.20 | $57.60 |
| L460 | Post-Trial Motions & Submissio | 0.50 | $123.75 |
| | **TOTAL** | **10.10** | **$2,718.45** |

| Timekeeper | Position | Hours | Rate | Value |
|---|---|---|---|---|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321084 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|
| | MATTER | Hungerford, Timothy | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 4.00 | 247.50 | $990.00 |
| Liu, David | DL | Associate | 4.00 | 288.00 | $1,152.00 |
| Gandy, Robert | RJG | Special Counsel | 2.10 | 274.50 | $576.45 |
| | **Total** | | **10.10** | | **$2,718.45** |

PRIOR FEES                          $14,838.30
PRIOR COSTS & EXPENSES              $823.57


FEES                    $2,718.45
COSTS & EXPENSES          $101.22
**TOTAL THIS INVOICE**    **$2,819.67**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321085    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER   1169     Wood, Kenneth and Christine
                  GMAC Matter No.: 723077

**TOTAL AMOUNT DUE**          $918.00

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321085    JBS                                              July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1169    Wood, Kenneth and Christine
GMAC Matter No.: 723077

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994         06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MKS | 05/22/12 | Correspondence with client re: recording of permanent modification documents. | L160 | 0.20 | 270.00 | 54.00 |
| MKS | 06/05/12 | Telephone call with Jennifer Holtgren re: questions from plaintiffs about address to make payments. Correspondence to plaintiff's re: same and effect of dismissal on receipt of regular statements. | L160 | 0.40 | 270.00 | 108.00 |
| MKS | 06/11/12 | Correspondence to client re: request to propose settlement involving dismissal of lawsuit in exchange for waiver of "other" fees.  Request for breakdown of fees to assist with same. Correspondence and telephone call with plaintiff re: same. | L160 | 0.40 | 270.00 | 108.00 |
| MKS | 06/11/12 | Correspondence to client re: impending deadline for responding to TRO, possible rescission of NOD to render application for TRO moot. | L250 | 0.30 | 270.00 | 81.00 |
| MKS | 06/12/12 | Receive review and transmit copy of Rescission of Notice of Default to plaintiff in an effort to obtain dismissal of lawsuit and removal of TRO application hearing  from calendar. | L160 | 0.30 | 270.00 | 81.00 |
| MKS | 06/13/12 | Draft settlement agreement; research into factual background and title documents to complete recitations. | L160 | 1.00 | 270.00 | 270.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321085 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Wood, Kenneth & Christine | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MKS | 06/15/12 | Review of handwritten request for dismissal submitted by plaintiff to court.  Confirm with court clerk that request for dismissal is effective and all dates (TRO and CMC) have been vacated. | L210 | | 0.40 | 270.00 | 108.00 |
| MKS | 06/18/12 | Correspondence to client following up on approval of previously provided draft settlement agreement and update on entry of dismissal and vacating of current deadlines and dates. | L160 | | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | | **3.40** | | **$918.00** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L160 | Settlement/Non-Binding ADR | 2.60 | $702.00 |
| L210 | Pleadings | 0.50 | $135.00 |
| L250 | Other Written Motions | 0.30 | $81.00 |
| | **TOTAL** | **3.40** | **$918.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, Mary Kate | MKS | Member | 3.40 | 270.00 | $918.00 |
| | **Total** | | **3.40** | | **$918.00** |

| PRIOR FEES | $1,586.25 | | |
|---|---|---|---|
| | | FEES | $918.00 |
| | | **TOTAL THIS INVOICE** | **$918.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321086    JBS                                             July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1170    Trust Holding (Norwood)
                  GMAC Matter No.: 718103

**TOTAL AMOUNT DUE**              $355.95

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321086    JBS                                          July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1170    Trust Holding (Norwood)
                         GMAC Matter No.: 718103

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.20 | 333.00 | 66.60 |
| PG | 05/30/12 | Draft email to client re: whether to close file based on bankruptcy. | L120 | 0.20 | 247.50 | 49.50 |
| SMH | 06/05/12 | Review entry/status on GMAC spreadsheet. | L190 | 0.20 | 333.00 | 66.60 |
| PG | 06/11/12 | Review email from client re: looking for commitment letter for which loan was purchased. | L120 | 0.20 | 247.50 | 49.50 |
| PG | 06/12/12 | Draft email to client re: we will complete analysis when we have the master commitment letter for the Metrocities loan. | L120 | 0.20 | 247.50 | 49.50 |
| PG | 06/26/12 | Legal analysis and strategizing with M.K. Sullivan re: determining application of stay order of bankruptcy court to case. | L120 | 0.30 | 247.50 | 74.25 |
| | | **TOTAL** | | **1.30** | | **$355.95** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 1.10 | $289.35 |
| L190 | Other Case Assessment | 0.20 | $66.60 |
| | **TOTAL** | **1.30** | **$355.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
### &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No. | 321086 | CLIENT | GMAC ResCap | | Page | 2 |
| | | MATTER | Trust Holding (Norwood) | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Grammatico, Paul | PG | Associate | 0.90 | 247.50 | $222.75 |
| Hankins, Suzanne | SMH | Member | 0.40 | 333.00 | $133.20 |
| | **Total** | | **1.30** | | **$355.95** |

| | |
|---|---|
| PRIOR FEES | $4,900.50 |
| PRIOR COSTS & EXPENSES | $345.93 |

| | |
|---|---|
| FEES | $355.95 |
| **TOTAL THIS INVOICE** | **$355.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321087      JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1171      Zamora, Elsa
GMAC Matter No.: 723112

**TOTAL AMOUNT DUE**          **$7,573.85**

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321087    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1171    Zamora, Elsa
                        GMAC Matter No.: 723112

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of Plaintiff's opposition to the demurrer to the first amended complaint. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| MJE | 05/15/12 | Draft of email to client re discovery and attaching same | L310 | 0.40 | 279.00 | 111.60 |
| MJE | 05/15/12 | Receipt and review of Opposition to Demurrer to First Amended Complaint; notes re same | L240 | 1.00 | 279.00 | 279.00 |
| RJG | 05/17/12 | Analysis and evaluation of written discovery and case investigation issues and attention to the same. | L310 | 0.30 | 274.50 | 82.35 |
| MJE | 05/17/12 | Review of status and update re stay | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/17/12 | Email with Plaintiff re discovery status | L310 | 0.20 | 279.00 | 55.80 |
| MJE | 05/17/12 | Receipt and review of Opposition to Demurrer | L240 | 0.80 | 279.00 | 223.20 |
| MJE | 05/18/12 | Receipt and review of Request for Enrty of Default on DGG Financial | L190 | 0.30 | 279.00 | 83.70 |
| MJE | 05/18/12 | Exchange of emails with Plaintiff re responding to written discovery | L310 | 0.20 | 279.00 | 55.80 |
| MJE | 05/21/12 | Draft and revision of reply in support of demurer to First Amended Complainit | L240 | 2.80 | 279.00 | 781.20 |
| MJE | 05/22/12 | Prepare for OSC hearing and trial setting conference | L140 | 0.30 | 279.00 | 83.70 |
| RJG | 05/23/12 | Analysis and evaluation of potential default and demurrer to first amended complaint issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321087 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Zamora, Elsa | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MJE | 05/23/12 | Receipt and review of incorrect default notice; email and phone call with Ms. Holtgren re same; email to Plaintiff re same; review of file and pleadings. | L190 | 1.40 | 279.00 | 390.60 |
| RJG | 05/24/12 | Analysis and evaluation of potential default and pending case issues and attention to the same. | L120 | 0.30 | 274.50 | 82.35 |
| MT | 05/24/12 | Attend hearing re OSC for failure to appear at CMC; draft Notice of Ruling re same. | L250 | 0.80 | 238.50 | 190.80 |
| MJE | 05/25/12 | Attended OSC re Service and Trial Setting | L230 | 2.20 | 279.00 | 613.80 |
| MJE | 05/25/12 | Draft and revision of Notice of Ruling and service | L230 | 0.50 | 279.00 | 139.50 |
| MJE | 05/25/12 | Review of loan file and fact package in preparation for responding to discovery requests | L320 | 1.50 | 279.00 | 418.50 |
| RJG | 05/29/12 | Analysis and evaluation of demurrer to first amended complaint and pending case issues and attention to litigation strategy. | L250 | 0.30 | 274.50 | 82.35 |
| MJE | 05/29/12 | Receipt and review of Reply brief to reply to demurrer; review case law cited and referenced. | L240 | 0.60 | 279.00 | 167.40 |
| MJE | 05/31/12 | Review of Loan File, Fact Package and Title Documents in preparation for production; work with firm paralegal on redaction requirements etc. | L320 | 1.10 | 279.00 | 306.90 |
| MJE | 05/31/12 | Receipt and review of tentative ruling; prepare for demurrer hearing | L240 | 1.00 | 279.00 | 279.00 |
| RJG | 06/01/12 | Attention to the court's ruling on the demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| MJE | 06/01/12 | Email exchange with client re status | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 06/01/12 | Attended demurrer hearing in Norwalk, California | L240 | 3.00 | 279.00 | 837.00 |
| MJE | 06/01/12 | Draft Notice of Ruling; Draft Proposed Order and Judgment | L240 | 1.00 | 279.00 | 279.00 |
| MJE | 06/04/12 | Exchange of emails with Plaintiff re default removal | L140 | 0.40 | 279.00 | 111.60 |
| MJE | 06/05/12 | Review of docket; draft emaill to Plaintiff re status of removal of default | L140 | 0.30 | 279.00 | 83.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321087 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Zamora, Elsa | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MJE | 06/07/12 | Receipt of order from Court re filing of dismissal; prepare additional notice | L140 | 0.80 | 279.00 | | 223.20 |
| RJG | 06/08/12 | Analysis and evaluation of judgment of dismissal and final case issues and attention to the same. | L120 | 0.20 | 274.50 | | 54.90 |
| MJE | 06/12/12 | Prepared new order of dismissal | L140 | 1.00 | 279.00 | | 279.00 |
| RJG | 06/20/12 | Telephone call with Plaintiff's counsel regarding judgment and final case issues and Plaintiff's assertion of an intent to appeal the judgment. | L120 | 0.40 | 274.50 | | 109.80 |
| MJE | 06/20/12 | Call from Plaintiff's counsel re appeal; review docket for entry of order | L140 | 0.50 | 279.00 | | 139.50 |
| MJE | 06/25/12 | Finalized and reviewed Notice of Order and Judgment; review issues presented by Clerk on filing; call from Plaintiff | L250 | 1.00 | 279.00 | | 279.00 |
| | | **TOTAL** | | **26.20** | | | **$7,265.70** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/01/12 | CourtCall, LLC; CourtCall - Conference Service; 05/25/12 | 78.00 |
| 06/11/12 | Matthew Esposito; Transportation; Attended Demurrer hearing at LASC in Norwalk, Ca. 6/1/12 | 44.12 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Norwalk 5/23/12 | 108.25 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Norwalk 5/25/12 | 77.78 |
| | **TOTAL COSTS & EXPENSES** | **$308.15** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $384.30 |
| L140 | Document/File Management | 3.80 | $1,060.20 |
| L190 | Other Case Assessment | 1.70 | $474.30 |
| L230 | Court Mandated Conferences | 2.70 | $753.30 |
| L240 | Dispositive Motions | 10.20 | $2,845.80 |
| L250 | Other Written Motions | 2.70 | $716.85 |
| L310 | Written Discovery | 1.10 | $305.55 |
| L320 | Document Production | 2.60 | $725.40 |
| | **TOTAL** | **26.20** | **$7,265.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.    321087 | CLIENT | GMAC ResCap | | Page | 4 |
| | MATTER | Zamora, Elsa | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Esposito, Matthew | MJE | Associate | 22.80 | 279.00 | $6,361.20 |
| Tran, Michael | MT | Associate | 0.80 | 238.50 | $190.80 |
| Gandy, Robert | RJG | Special Counsel | 2.60 | 274.50 | $713.70 |
| | **Total** | | **26.20** | | **$7,265.70** |

| | | |
|---|---|---|
| PRIOR FEES | $12,428.10 | |
| PRIOR COSTS & EXPENSES | $2,143.39 | |

| | |
|---|---|
| FEES | $7,265.70 |
| COSTS & EXPENSES | $308.15 |
| **TOTAL THIS INVOICE** | **$7,573.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393677

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000                GMAC ResCap

**Matter:**    1171                Zamora, Elsa

Bill Format:        SW20        Task/Electronic

Begin Date:        01/01/1994            End Date:        06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        05/10/2012
Amount of Last Payment        $2285.15

A/R Aging:

0 - 30                $948.15

31 - 60                $0.00

61 - 90                $0.00

91 - 120                $0.00

121 & up                $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT     19000     GMAC ResCap
MATTER     1171      Zamora, Elsa
                     GMAC Matter No.: 723112

**TOTAL AMOUNT DUE**          **$8,663.95**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                          July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter      19000 1171      Zamora, Elsa
                            GMAC Matter No.: 723112

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994            06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of Plaintiff's opposition to the demurrer to the first amended complaint. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| MJE | 05/15/12 | Draft of email to client re discovery and attaching same | L310 | 0.40 | 279.00 | 111.60 |
| MJE | 05/15/12 | Receipt and review of Opposition to Demurrer to First Amended Complaint; notes re same | L240 | 1.00 | 279.00 | 279.00 |
| RJG | 05/17/12 | Analysis and evaluation of written discovery and case investigation issues and attention to the same. | L310 | 0.30 | 274.50 | 82.35 |
| MJE | 05/17/12 | Review of status and update re stay | L140 | 0.20 | 279.00 | 55.80 |
| MJE | 05/17/12 | Email with Plaintiff re discovery status | L310 | 0.20 | 279.00 | 55.80 |
| MJE | 05/17/12 | Receipt and review of Opposition to Demurrer | L240 | 0.80 | 279.00 | 223.20 |
| MJE | 05/18/12 | Receipt and review of Request for Enrty of Default on DGG Financial | L190 | 0.30 | 279.00 | 83.70 |
| MJE | 05/18/12 | Exchange of emails with Plaintiff re responding to written discovery | L310 | 0.20 | 279.00 | 55.80 |
| MJE | 05/21/12 | Draft and revision of reply in support of demurer to First Amended Complainit | L240 | 2.80 | 279.00 | 781.20 |
| MJE | 05/22/12 | Prepare for OSC hearing and trial setting conference | L140 | 0.30 | 279.00 | 83.70 |
| RJG | 05/23/12 | Analysis and evaluation of potential default and demurrer to first amended complaint issues and correspondence | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 0 | | CLIENT GMAC ResCap | | | | | Page 2 |
| MATTER Zamora, Elsa | | | | | | | |

| | | | | | | | |
|-----|----------|------------------------------------------------------------------|------|------|------|--------|-----------|
| | | with our client to address the same. | | | | | |
| MJE | 05/23/12 | Receipt and review of incorrect default notice; email and phone call with Ms. Holtgren re same; email to Plaintiff re same; review of file and pleadings. | L190 | | 1.40 | 279.00 | 390.60 |
| RJG | 05/24/12 | Analysis and evaluation of potential default and pending case issues and attention to the same. | L120 | | 0.30 | 274.50 | 82.35 |
| MT | 05/24/12 | Attend hearing re OSC for failure to appear at CMC; draft Notice of Ruling re same. | L250 | | 0.80 | 238.50 | 190.80 |
| MJE | 05/25/12 | Attended OSC re Service and Trial Setting | L230 | | 2.20 | 279.00 | 613.80 |
| MJE | 05/25/12 | Draft and revision of Notice of Ruling and service | L230 | | 0.50 | 279.00 | 139.50 |
| MJE | 05/25/12 | Review of loan file and fact package in preparation for responding to discovery requests | L320 | | 1.50 | 279.00 | 418.50 |
| RJG | 05/29/12 | Analysis and evaluation of demurrer to first amended complaint and pending case issues and attention to litigation strategy. | L250 | | 0.30 | 274.50 | 82.35 |
| MJE | 05/29/12 | Receipt and review of Reply brief to reply to demurrer; review case law cited and referenced. | L240 | | 0.60 | 279.00 | 167.40 |
| MJE | 05/31/12 | Review of Loan File, Fact Package and Title Documents in preparation for production; work with firm paralegal on redaction requirements etc. | L320 | | 1.10 | 279.00 | 306.90 |
| MJE | 05/31/12 | Receipt and review of tentative ruling; prepare for demurrer hearing | L240 | | 1.00 | 279.00 | 279.00 |
| RJG | 06/01/12 | Attention to the court's ruling on the demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | | 0.30 | 274.50 | 82.35 |
| MJE | 06/01/12 | Email exchange with client re status | L140 | A106 | 0.30 | 279.00 | 83.70 |
| MJE | 06/01/12 | Attended demurrer hearing in Norwalk, California | L240 | A109 | 5.40 3.00 | 279.00 | 1,506.60 |
| MJE | 06/01/12 | Draft Notice of Ruling; Draft Proposed Order and Judgment | L240 | | 1.00 | 279.00 | 279.00 |
| MJE | 06/04/12 | Exchange of emails with Plaintiff re default removal | L140 | | 0.40 | 279.00 | 111.60 |
| MJE | 06/05/12 | Review of docket; draft emaill to | L140 | | 0.30 | 279.00 | 83.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 0 | CLIENT | GMAC ResCap | | | | Page | 3 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Zamora, Elsa | | | | | |

| | | Plaintiff re status of removal of default | | | | |
|---|---|---|---|---|---|---|
| MJE | 06/07/12 | Receipt of order from Court re filing of dismissal; prepare additional notice | L140 | 0.80 | 279.00 | 223.20 |
| RJG | 06/08/12 | Analysis and evaluation of judgment of dismissal and final case issues and attention to the same. | L120 | 0.20 | 274.50 | 54.90 |
| MJE | 06/12/12 | Prepared new order of dismissal | L140 | 1.00 | 279.00 | 279.00 |
| RJG | 06/20/12 | Telephone call with Plaintiff's counsel regarding judgment and final case issues and Plaintiff's assertion of an intent to appeal the judgment. | L120 | 0.40 | 274.50 | 109.80 |
| MJE | 06/20/12 | Call from Plaintiff's counsel re appeal; review docket for entry of order | L140 | 0.50 | 279.00 | 139.50 |
| LJA | 06/25/12 | Telephone conference with department clerk regarding department rules on Proposed Orders. Prepare Proposed Order of Dismissal/Judgment | L210   A103 | 0.60 | 130.50 | 78.30 |
| MJE | 06/25/12 | Finalized and reviewed Notice of Order and Judgment; review issues presented by Clerk on filing; call from Plaintiff | L250 | 1.00 | 279.00 | 279.00 |
| | | **TOTAL** | | **29.20** | | **$8,013.60** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 05/17/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Norwalk 4/24/12. Advance ck. $40.00 | 221.50 | 221.50 |
| 06/01/12 | CourtCall, LLC; CourtCall - Conference Service; 05/25/12 | 78.00 | 78.00 |
| 06/07/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Norwalk 5/9/12 | 106.75 | 106.75 |
| 06/11/12 | Matthew Esposito; Transportation; Attended Demurrer hearing at LASC in Norwalk, Ca. 6/1/12 | 44.12 | 44.12 |
| 06/13/12 | Federal Express Corporation; Federal Express; Brian Stuart, Esq. Arya Law Center, P.C. 3187 Red Hill Ave Ste 110 Costa Mesa CA 92626 US 05/24/12 | 13.95 | 13.95 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- Norwalk 5/23/12 | 108.25 | 108.25 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LASC- Norwalk 5/25/12 | 77.78 | 77.78 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT   GMAC ResCap | Page   4 |
|---|---|---|
| | MATTER   Zamora, Elsa | |

**TOTAL COSTS & EXPENSES**                                    **$650.35**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $384.30 |
| L140 | Document/File Management | 3.80 | $1,060.20 |
| L190 | Other Case Assessment | 1.70 | $474.30 |
| L210 | Pleadings | 0.60 | $78.30 |
| L230 | Court Mandated Conferences | 2.70 | $753.30 |
| L240 | Dispositive Motions | 12.60 | $3,515.40 |
| L250 | Other Written Motions | 2.70 | $716.85 |
| L310 | Written Discovery | 1.10 | $305.55 |
| L320 | Document Production | 2.60 | $725.40 |
| | **TOTAL** | **29.20** | **$8,013.60** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Ash, Laura | LJA | Paralegal | 0.60 | 130.50 | $78.30 |
| Esposito, Matthew | MJE | Associate | 25.20 | 279.00 | $7,030.80 |
| Tran, Michael | MT | Associate | 0.80 | 238.50 | $190.80 |
| Gandy, Robert | RJG | Special Counsel | 2.60 | 274.50 | $713.70 |
| | **Total** | | **29.20** | | **$8,013.60** |

PRIOR FEES                                    $12,428.10
PRIOR COSTS & EXPENSES                         $2,143.39

| FEES | $8,013.60 |
|---|---|
| COSTS & EXPENSES | $650.35 |
| **TOTAL THIS INVOICE** | **$8,663.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# INVOICE

| | |
|---|---|
| 365291 | 23103 |
| 5/31/12 | 18,174.46 |

TAX ID# 27-3093040

SEVERSON & WERSON
CARRIE TINKER (OFFICE MNGR)
19100 VON KARMAN, SUITE 700
IRVINE, CA 92612

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 23103 | 365291 | 5/31/12 | 18,174.46 | 11 |

| Date | Ordr No. | Svc | Service Detail | | Charges | Total |
|---|---|---|---|---|---|---|
| 5/23/12 | 9470454 | OCU | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Caller: DIANA J LOPEZ<br>Case No.: 30.11.00509514<br>FILE/CONFORM/RETURN<br>Signed: filed | OCSC-SANTA ANA<br>700 CIVIC CENTER DRIVE WEST<br>SANTA ANA      CA 92701<br>Case Title: STEVENS V BANK OF AM<br>DON'T CALL UNLESS<br>Ref: 70000.0395 | Base Chg : 9.75<br>PDF Chg : 6.00<br>Adv/Wit Ck: 40.00 | 55.75 |
| OC-UNLIMITED PDF/FAX FILE | | | | | | |
| 5/23/12 | 9470496 | BFX<br>RET | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Caller: Liz C. Roberts   Wait: 15 Min<br>Case No.: vc059937<br>Please file the atta<br>Signed: ror rcvd/c | LA County Court-Norwalk<br>12720 Norwalk Blvd<br>NORWALK        CA 90650<br>Case Title: Zamora<br>ched doc (1) with th<br>Ref: 19000.1171 | Base Chg : 106.75<br>PDF Chg : 1.50 | 108.25 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/24/12 | 9470701 | BAR | LASC-COMPTON<br>200 WEST COMPTON BOULEVARD<br>COMPTON        CA 90220<br>Caller: Terri Keller<br>Case No.: TC 026169<br>Signed: compled/pdf | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Case Title: MARTA GRAY V B.O.A.<br>Ref: 70000.0668 | Base Chg : 98.75<br>Research : 23.45<br>Adv/Wit Ck: 4.00 | 126.20 |
| RESEARCH-BRANCH SAME DAY | | | | | | |
| 5/24/12 | 9470707 | ARS | USBC-SANTA ANA<br>411 WEST 4TH STREET<br>SANTA ANA      CA 92701<br>Caller: Natalie Athas<br>Case No.: 11-13520 ES<br>gray suit long hair<br>Signed: obtained/delivered | OCSC-SANTA ANA<br>700 CIVIC CENTER DRIVE WEST<br>SANTA ANA      CA 92701<br>Case Title: Dirk Ripplemeyer<br>949-293-4825<br>Ref: 15314.0134 | Base Chg : 52.00<br>Research : 10.05<br>Adv/Wit Ck: .10 | |
| RESEARCH-ASAP | | | | | | |
| 5/24/12 | 9470735 | BFX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Caller: ZEENA THOMAS<br>Case No.: ec057406<br>FILE/CONFORM/RETURN<br>Signed: filed | LASC-BURBANK<br>300 EAST OLIVE AVENUE<br>BURBANK        CA 91503<br>Case Title: gina felicetta v us<br>ADVANCE FEES. PDF CC<br>Ref: 55000.0112 | Base Chg<br>PDF Chg<br>Adv/Wit C | |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/24/12 | 9470794 | FAX | SEVERSON & WERSON<br>19100 VON KARMAN<br>IRVINE        CA 92605<br>Caller: Lorraine Johnson Wait: 25 Min<br>Case No.: BC461261<br>FILE/CONFORM/RETURN<br>Signed: FILED | LASC-LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES    CA 90012<br>Case Title: JIWARAK V BANK OF AM<br>Ref: 70001.0032 | Base Chg : 29.75<br>PDF Chg : 68.25<br>Adv/Wit Ck: 500.00 | 598.00 |
| FILING-FAX/PDF | | | | | | |

Continued

# INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321088    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1173    Liguori, Lisa
GMAC Matter No.: 723336

**TOTAL AMOUNT DUE**          **$2,099.12**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321088      JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1173    Liguori, Lisa
GMAC Matter No.: 723336

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.20 | 270.00 | 54.00 |
| KWF | 05/16/12 | Analyze and evaluate case status and court docket. Prepare email to L. Tarwater re: requests for default. | L120 | 0.40 | 270.00 | 108.00 |
| GEE | 05/17/12 | Attention to defendant's potential insurance coverage, strategy for handling same, avoiding denial of coverage based on fraud allegations. | L190 | 0.20 | 261.00 | 52.20 |
| KWF | 05/17/12 | Prepare demand letter to E/O carrier re: damages incurred by GMAC. | L120 | 1.00 | 270.00 | 270.00 |
| KWF | 05/17/12 | Evaluate docket and answer of McLaughlin in Liguori litigation. | L190 | 0.20 | 270.00 | 54.00 |
| KWF | 05/18/12 | Receive and analyze McLaughlin answers to Liguori complaint. | L120 | 0.40 | 270.00 | 108.00 |
| LJT | 05/29/12 | Review file re case status and prepare requests for entry of defaults as to defendants Lynn McLaughlin (aka Lynn McLaughlin-Montero) and Lynn McLaughlin, PLLC. | L190 | 0.40 | 130.50 | 52.20 |
| MKS | 05/30/12 | Review draft Notice of B/K and effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| CHR | 05/31/12 | Revise Notice of Bankruptcy. | L190 | 0.10 | 130.50 | 13.05 |
| MKS | 06/05/12 | Review letter received by client seeking debt collection. Review and revise draft letter in response. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 06/05/12 | Prepare email to client, G. Albright, advising of recommended response to McLaughlin demand letter. | L120 | 0.20 | 270.00 | 54.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**& Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321088 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Liguori, Lisa | | | | | |

| KWF | 06/05/12 | Receive and analyze demand letter from McLaughlin. Prepare draft response to same. | L120 | 3.00 | 270.00 | 810.00 |
|---|---|---|---|---|---|---|
| KWF | 06/07/12 | Prepare email to client, G. Albright, re: response from McLaughlin's counsel. | L190 | 0.10 | 270.00 | 27.00 |
| KWF | 06/07/12 | Evaluate court docket re: motion for leave to withdraw. Note upcoming motions to compel. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/15/12 | Analyze file status. Prepare email to R. Brooks re: entry of default. | L190 | 0.10 | 270.00 | 27.00 |
| KWF | 06/21/12 | Prepare email to R. Brooks re: service of McLaughlin at the hearing on motion to withdraw. Evaluate court docket re: same. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/21/12 | Analyze file status re: entry of default. Evaluate status of companion litigation. | L120 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **7.50** | | **$1,953.45** |

### COSTS & EXPENSES

| 06/12/12 | One Legal, Inc.; Serv Process, Subpoena Fees; Summons, Complaint, Civil Case Cover Sheet, Notice of Assignment, Notice of Related Case Not Served: Lynn McLaughlin (aka Lynn McLaughlin Montero) 851 Burlway Burlingame, CA 94010 05/17/12 | 87.95 |
|---|---|---|
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Non Service report; Lynn McLaughlin, PLLC 05/30/12 | 12.95 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; SDSUPCT ROA - CA 05/18/12 | 24.32 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; SDSUPCT ROA - CA 06/09/12 | 7.50 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Non Service Report; Lynn McLaughlin (aka Lynn McLaughlin Montero) 06/01/12 | 12.95 |
| | **TOTAL COSTS & EXPENSES** | **$145.67** |

### BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    321088 | CLIENT | GMAC ResCap | | Page | 3 |
|---|---|---|---|---|---|
| | MATTER | Liguori, Lisa | | | |

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 6.10 | $1,647.00 | | |
| L190 | Other Case Assessment | 1.10 | $225.45 | | |
| L210 | Pleadings | 0.30 | $81.00 | | |
| | **TOTAL** | **7.50** | **$1,953.45** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.10 | 130.50 | $13.05 |
| Eisner, Gregory E | GEE | Special Counsel | 0.20 | 261.00 | $52.20 |
| Franich, Kerry | KWF | Associate | 6.10 | 270.00 | $1,647.00 |
| Tarwater, Linda | LJT | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, Mary Kate | MKS | Member | 0.70 | 270.00 | $189.00 |
| | **Total** | | **7.50** | | **$1,953.45** |

PRIOR FEES                          $9,790.65
PRIOR COSTS & EXPENSES              $787.34

| | | |
|---|---|---|
| FEES | $1,953.45 |
| COSTS & EXPENSES | $145.67 |
| **TOTAL THIS INVOICE** | **$2,099.12** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321089        JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        1175          McLain, Patricia
                                     GMAC Matter No.: 723224

**TOTAL AMOUNT DUE**            **$3,945.42**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321089      JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1175      McLain, Patricia
GMAC Matter No.: 723224

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| KWF | 05/15/12 | Prepare revisions to draft reply in support of demurrer to complaint. | L240 | 1.00 | 270.00 | 270.00 |
| BAE | 05/15/12 | Draft reply to opposition to demurrer to first amended complaint. | L240 | 4.20 | 247.50 | 1,039.50 |
| KWF | 05/16/12 | Prepare further revisions to reply brief. | L120 | 0.30 | 270.00 | 81.00 |
| BAE | 05/22/12 | Preparation for hearing on demurrer to first amended complaint. | L210 | 0.80 | 247.50 | 198.00 |
| BJK | 05/23/12 | Communication with Kerry Francich regarding legal right of debtor to reopen bankruptcy case to amend schedules | L120 | 0.30 | 234.00 | 70.20 |
| KWF | 05/23/12 | Confer with B. Eilenberg re: strategy on demurrer and case management conference. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 05/23/12 | Prepare email to client, C. Bonello, advising on hearing results on demurrer. | L120 | 0.20 | 270.00 | 54.00 |
| BAE | 05/23/12 | Meet and confer with opposing counsel regarding submitting on tentative sustaining demurrer with leave to amend. | L240 | 0.60 | 247.50 | 148.50 |
| SMH | 05/24/12 | Attention to D. Brown email re reopening bankruptcy case to schedule additional claims. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 05/24/12 | Attention to court's ruling on demurrer. | L240 | 0.20 | 333.00 | 66.60 |
| SMH | 05/24/12 | Attention to court's sustaining of GMAC's demurrer. | L240 | 0.20 | 333.00 | 66.60 |
| KWF | 05/28/12 | Prepare revisions to draft declaration in response to OSC. | L210 | 0.20 | 270.00 | 54.00 |
| SMH | 05/30/12 | Evaluate potential motion to dissolve preliminary injunction. | L250 | 0.20 | 333.00 | 66.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321089 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | McLain, Patricia | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BAE | 06/04/12 | Email to D. Brown regarding returned mail from service address on record with the court. | L190 | 0.20 | 247.50 | 49.50 |
| KWF | 06/18/12 | Confer with B. Eilenberg re: ex parte application to dismiss. Prepare revisions to same. | L120 | 0.30 | 270.00 | 81.00 |
| BAE | 06/18/12 | Draft ex parte motion to dismiss based on failure to file amended pleading. | L240 | 2.10 | 247.50 | 519.75 |
| SMH | 06/19/12 | Review second amended complaint, evaluate potential to dissolve preliminary injunction. | L120 | 0.40 | 333.00 | 133.20 |
| KWF | 06/19/12 | Confer with B. Eilenberg re: case strategy and ex parte application. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/19/12 | Confer with B. Eilenberg re: motion to dissolve preliminary injunction. | L120 | 0.10 | 270.00 | 27.00 |
| BAE | 06/19/12 | Phone calls with D. Brown regarding ex parte application to dismiss case for failure to file a second amended complaint. | L240 | 0.70 | 247.50 | 173.25 |
| KWF | 06/21/12 | Analysis of second amended complaint. Prepare email to client, C. Bonello, advising of same. | L190 | 0.20 | 270.00 | 54.00 |
| BAE | 06/25/12 | Appearance at Court Mandataed Conference and OSC. | L230 | 2.10 | 247.50 | 519.75 |
| | | **TOTAL** | | **15.00** | | **$3,874.05** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/18/12 | NORCO Delivery Services; Messenger; Law Offices of Daniel G. at 91 Avenida La Pata, San Celemnte Ca. 92673 5/16/12 | 13.92 |
| 06/18/12 | DDS Legal Support Systems; Court Services; CJC, Santa Ana, Ca. 5/29/12 | 9.95 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; SDSUPCT ROA - CA 05/23/12 | 7.50 |
| 06/30/12 | Orange County Superior Court; Court and Filing Fees; Ex Parte Fees. Draft#28167 6/19/12 | 40.00 |
| | **TOTAL COSTS & EXPENSES** | **$71.37** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321089        CLIENT    GMAC ResCap                                    Page        3
                            MATTER    McLain, Patricia

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.10 | $581.40 |
| L190 | Other Case Assessment | 0.60 | $170.10 |
| L210 | Pleadings | 1.00 | $252.00 |
| L230 | Court Mandated Conferences | 2.10 | $519.75 |
| L240 | Dispositive Motions | 9.00 | $2,284.20 |
| L250 | Other Written Motions | 0.20 | $66.60 |
| | **TOTAL** | **15.00** | **$3,874.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 10.70 | 247.50 | $2,648.25 |
| Kornberg, Bernard | BJK | Associate | 0.30 | 234.00 | $70.20 |
| Franich, Kerry | KWF | Associate | 2.80 | 270.00 | $756.00 |
| Hankins, Suzanne | SMH | Member | 1.20 | 333.00 | $399.60 |
| | **Total** | | **15.00** | | **$3,874.05** |

PRIOR FEES                                $14,491.80
PRIOR COSTS & EXPENSES            $1,503.78

|  |  |
|---|---|
| FEES | $3,874.05 |
| COSTS & EXPENSES | $71.37 |
| **TOTAL THIS INVOICE** | **$3,945.42** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321091    JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1177     Crosby, Birdie Mae
                   GMAC Matter No.: 723478

**TOTAL AMOUNT DUE**          $480.15

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321091    JBS                                              July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1177    Crosby, Birdie Mae
                        GMAC Matter No.: 723478

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/16/12 | Analysis and evaluation of bankruptcy stay application to pending civil case issues and attention to the same. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/23/12 | Attention to status conference and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/23/12 | Check status of results of status conference; prepare correspondence to client re continuance of same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/12/12 | Check docket re status of service on GMAC. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/22/12 | Attention to dismissal and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/22/12 | Analyze court docket and advise client of dismissal of action for failure to prosecute. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **1.70** | | **$480.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&*Werson*

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321091 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Crosby, Birdie Mae | | | |

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | $192.15 |
| L190 | Other Case Assessment | 1.00 | $288.00 |
| | **TOTAL** | **1.70** | **$480.15** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 1.00 | 288.00 | $288.00 |
| Gandy, Robert | RJG | Special Counsel | 0.70 | 274.50 | $192.15 |
| | **Total** | | **1.70** | | **$480.15** |

| | |
|---|---|
| PRIOR FEES | $4,885.20 |
| PRIOR COSTS & EXPENSES | $193.72 |

| | |
|---|---|
| FEES | $480.15 |
| **TOTAL THIS INVOICE** | **$480.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321092    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1178     Matias, Lailo
                   GMAC Matter No: 723522
                   Loan No.: 7442411955

**TOTAL AMOUNT DUE**          **$1,283.40**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321092     JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1178     Matias, Lailo
                          GMAC Matter No: 723522
                          Loan No.: 7442411955

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/15/12 | Review settleemnt agreement and modification documents, attention to settlement issues and multiple calls with client and plaintiff re same. | L160 | 1.60 | 279.00 | 446.40 |
| ERB | 06/18/12 | Communications with plaintiff and client re settlement and transfer of property out of trust. | L160 | 0.90 | 279.00 | 251.10 |
| ERB | 06/22/12 | Communications with client and plaintiff re settlement agreement and review of same. | L160 | 0.60 | 279.00 | 167.40 |
| ERB | 06/25/12 | Attention to settlement issues and communications with client re same. | L160 | 0.40 | 279.00 | 111.60 |
| ERB | 06/26/12 | Attention to settlement issues and communications with plaintniff and client re same. | L160 | 0.40 | 279.00 | 111.60 |
| ERB | 06/29/12 | Attention to final modification package received from borrower, review for completeness and prepare for forwarding to client. | L160 | 0.50 | 279.00 | 139.50 |
| | | **TOTAL** | | **4.60** | | **$1,283.40** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | |
|---|---|---|
| Invoice No.   321092 | CLIENT   GMAC ResCap | Page        2 |
| | MATTER   Matias, Lailo | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $55.80 |
| L160 | Settlement/Non-Binding ADR | 4.40 | $1,227.60 |
| | **TOTAL** | **4.60** | **$1,283.40** |

| Timekeeper | Position | | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 4.60 | 279.00 | $1,283.40 |
| | **Total** | | **4.60** | | **$1,283.40** |

| | |
|---|---|
| PRIOR FEES | $1,533.15 |
| PRIOR COSTS & EXPENSES | $323.75 |

| | |
|---|---|
| FEES | $1,283.40 |
| **TOTAL THIS INVOICE** | **$1,283.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321093    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1179    Dumalanta, Dwayne
GMAC Matter No.: 723459

**TOTAL AMOUNT DUE**        $1,167.52

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321093    JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1179    Dumalanta, Dwayne
                        GMAC Matter No.: 723459

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| CJM | 05/16/12 | Review settlement offer from plaintiff's counsel, draft email to T. Buell re same. | L240 | 0.30 | 238.50 | 71.55 |
| ERB | 05/17/12 | Review and analysis of settlement offer. | L120 | 0.50 | 279.00 | 139.50 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 06/05/12 | Travel (.7) and appear for CMC | L210 | 1.50 | 279.00 | 418.50 |
| ERB | 06/14/12 | Review and analysis of amended complaint. | L210 | 0.50 | 279.00 | 139.50 |
| CJM | 06/15/12 | Confer with Court Clerk re withdrawal of demurrer. | L190 | 0.20 | 238.50 | 47.70 |
| CJM | 06/19/12 | Analyze first amended complaint. | L190 | 0.80 | 238.50 | 190.80 |
| CJM | 06/26/12 | Review, respond to email from client re demurrer to complaint. | L210 | 0.20 | 238.50 | 47.70 |
| CJM | 06/28/12 | Confer with plaintiff's counsel re amendment to complaint, settlement. | L160 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **4.40** | | **$1,158.75** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/13/12 | Evelina Manukyan; Transportation; Hearing re Demurrer to First Amended Complaint, San Jose 6/5/12 | 8.77 |

**TOTAL COSTS & EXPENSES**                    **$8.77**

### BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321093        **CLIENT**   GMAC ResCap                    Page        2
                           **MATTER**   Dumalanta, Dwayne

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | $195.30 |
| L160 | Settlement/Non-Binding ADR | 0.20 | $47.70 |
| L190 | Other Case Assessment | 1.00 | $238.50 |
| L210 | Pleadings | 2.20 | $605.70 |
| L240 | Dispositive Motions | 0.30 | $71.55 |
| | **TOTAL** | **4.40** | **$1,158.75** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| McTigue, Casey | CJM | Associate | 1.70 | 238.50 | $405.45 |
| Buell, Edward | ERB | Associate | 1.20 | 279.00 | $334.80 |
| Manukyan, Evelina | EXM | Associate | 1.50 | 279.00 | $418.50 |
| | **Total** | | **4.40** | | **$1,158.75** |

PRIOR FEES                          $3,056.40
PRIOR COSTS & EXPENSES              $1,034.52


                                        FEES            $1,158.75
                          COSTS & EXPENSES                  $8.77
                          **TOTAL THIS INVOICE**        **$1,167.52**


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321094     JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1181     Tikhonov, Albina
GMAC Matter No.: 723392

**TOTAL AMOUNT DUE**          $764.39

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321094    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1181    Tikhonov, Albina
                        GMAC Matter No.: 723392

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RJG | 05/16/12 | Analysis and evaluation of Plaintiffs' bankruptcy filing and pending civil case issues and correspondence with our client to advise regarding the same. | L120 | 0.50 | 274.50 | 137.25 |
| ERB | 05/16/12 | Call with client re status of Bankruptcy filing and impact of automatice stay on action proceeding. | L120 | 0.30 | 279.00 | 83.70 |
| BAE | 05/16/12 | Call court regarding memorandum of costs; fax letter and copies of memorandum of costs to court clerk. | L460 | 0.70 | 247.50 | 173.25 |
| RJG | 05/22/12 | Attention to pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/24/12 | Analysis and evaluation of bankruptcy issues and correspondence with and telephone call with our client to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| RJG | 06/01/12 | Analysis and evaluation of memorandum of costs and final case issues and attention to the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/08/12 | Analysis and evaluation of memorandum of costs and final case issues and attention to the same. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/15/12 | Attention to entry of memorandum of costs and final case issues. | L120 | 0.20 | 274.50 | 54.90 |
| | | **TOTAL** | | **2.80** | | **$751.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. 321094 | CLIENT | GMAC ResCap | | Page | 2 |
| | MATTER | Tikhonov, Albina | | | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 14713 Valleyheart Drive Los Angeles, CA 05/30/12 | 13.34 |
| | **TOTAL COSTS & EXPENSES** | **$13.34** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.10 | $577.80 |
| L460 | Post-Trial Motions & Submissio | 0.70 | $173.25 |
| | **TOTAL** | **2.80** | **$751.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 0.70 | 247.50 | $173.25 |
| Buell, Edward | ERB | Associate | 0.30 | 279.00 | $83.70 |
| Gandy, Robert | RJG | Special Counsel | 1.80 | 274.50 | $494.10 |
| | **Total** | | **2.80** | | **$751.05** |

| | |
|---|---|
| PRIOR FEES | $22,275.00 |
| PRIOR COSTS & EXPENSES | $1,974.66 |

| | |
|---|---|
| FEES | $751.05 |
| COSTS & EXPENSES | $13.34 |
| **TOTAL THIS INVOICE** | **$764.39** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321095      JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1183 | Kimbrough, William IV |
| | | GMAC Matter No.: 723491 |

**TOTAL AMOUNT DUE**          $1,234.45

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321095    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1183    Kimbrough, William IV
GMAC Matter No.: 723491

### FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Attention to demurrer, pending case and litigation strategy issues. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 05/15/12 | Work on further review of demurrer to first amended complaint; and strategy re demurring on behalf of clients which filed for bankruptcy. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| LJT | 05/16/12 | Prepare request for judicial notice in support of demurrer to first amended complaint. | L250 | 0.50 | 130.50 | 65.25 |
| RJG | 05/17/12 | Attention to demurrer, pending case and litigation strategy issues. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 05/17/12 | Strategy re finalizing demurrer for filing. | L430 | 0.20 | 288.00 | 57.60 |
| RJG | 06/04/12 | Attention to demurrer to first amended complaint and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/04/12 | Provide hearing date for demurrer to client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Attention to demurrer and pending case issues and correspondence with our client to address the same. | L250 | 0.20 | 274.50 | 54.90 |
| RJG | 06/06/12 | Attention to demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.20 | 274.50 | 54.90 |
| DL | 06/14/12 | Analyze court docket for opposition to | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321095 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kimbrough, William IV | | | | |

| | | demurrer. | | | | |
|---|---|---|---|---|---|---|
| DL | 06/14/12 | Prepare case management statement. | L230 | 0.30 | 288.00 | 86.40 |
| DL | 06/20/12 | Strategy re plaintiff did not oppose demurrer to co-defendant's demurrer. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/21/12 | Analyze plaintiff's case management statement. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/25/12 | Strategy re appearing for hearing on demurrer to first amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Analyze dismissal as to Paramount Mortgage. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **3.90** | | **$1,026.90** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/18/12 | NORCO Delivery Services; Messenger; Law Offices of Gene at 3250 Wilshire Blvd., Los Angeles Ca. 5/16/12 | 18.70 |
| 06/18/12 | NORCO Delivery Services; Messenger; Friesen Guy Assoc. at 7545 Irvine Center Dr., Irvine Ca. 5/16/12 | 18.70 |
| 06/18/12 | DDS Legal Support Systems; Court Services; Riverside Superior- Main 5/16/12 | 68.95 |
| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service;  07/02/12 | 78.00 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; Riverside Court Web Imagi - CA 06/07/12 | 23.20 |
| | **TOTAL COSTS & EXPENSES** | **$207.55** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L190 | Other Case Assessment | 1.60 | $460.80 |
| L230 | Court Mandated Conferences | 0.30 | $86.40 |
| L250 | Other Written Motions | 1.80 | $422.10 |
| L430 | Written Motions/Submissions | 0.20 | $57.60 |
| | **TOTAL** | **3.90** | **$1,026.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.   321095 | CLIENT | GMAC ResCap | | | Page | 3 |
| | MATTER | Kimbrough, William IV | | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 2.10 | 288.00 | $604.80 |
| Tarwater, Linda | LJT | Paralegal | 0.50 | 130.50 | $65.25 |
| Gandy, Robert | RJG | Special Counsel | 1.30 | 274.50 | $356.85 |
| | Total | | **3.90** | | **$1,026.90** |

PRIOR FEES                              $11,937.15
PRIOR COSTS & EXPENSES            $1,349.00

| | |
|---|---|
| FEES | $1,026.90 |
| COSTS & EXPENSES | $207.55 |
| **TOTAL THIS INVOICE** | **$1,234.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321096    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1184    Berdan, Felino V. and Belinda
GMAC Matter No.: 723763

**TOTAL AMOUNT DUE**        **$1,589.00**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321096    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1184    Berdan, Felino V. and Belinda
GMAC Matter No.: 723763

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MTM | 05/17/12 | Attention to filing of notice of bankruptcy. | L210 | 0.20 | 288.00 | 57.60 |
| MTM | 05/17/12 | Revise demurrer and request for judicial notice to remove bankrupt defendants. | L210 | 0.10 | 288.00 | 28.80 |
| MTM | 05/21/12 | Finalize demurrer. | L210 | 0.80 | 288.00 | 230.40 |
| MKS | 05/22/12 | Assessment re: timing of filing Notice of B/K stay in light of nature of claims. | L190 | 0.20 | 270.00 | 54.00 |
| MTM | 05/22/12 | Draft joinder. | L210 | 1.60 | 288.00 | 460.80 |
| MTM | 05/24/12 | Review status. | L210 | 0.20 | 288.00 | 57.60 |
| MTM | 05/29/12 | Review status and communicate internally regarding same. | L210 | 0.20 | 288.00 | 57.60 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MTM | 06/12/12 | Attention to status. | L210 | 0.10 | 288.00 | 28.80 |
| MTM | 06/21/12 | Attention to file. | L210 | 0.80 | 288.00 | 230.40 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **4.80** | | **$1,368.00** |

### COSTS & EXPENSES

| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service;  07/26/12 | 78.00 |
|----------|---------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321096 | CLIENT   GMAC ResCap | Page | 2 |
|---|---|---|---|
| | MATTER   Berdan, Felino V. & Belinda | | |

| | | |
|---|---|---:|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 5/23/12 | 71.50 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martines 5/25/12 | 71.50 |
| | **TOTAL COSTS & EXPENSES** | **$221.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $135.00 |
| L190 | Other Case Assessment | 0.20 | $54.00 |
| L210 | Pleadings | 4.10 | $1,179.00 |
| | **TOTAL** | **4.80** | **$1,368.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, Mary Kate | MKS | Member | 0.80 | 270.00 | $216.00 |
| McGuinness, Michelle | MTM | Associate | 4.00 | 288.00 | $1,152.00 |
| | **Total** | | **4.80** | | **$1,368.00** |

| | |
|---|---|
| PRIOR FEES | $10,088.55 |
| PRIOR COSTS & EXPENSES | $1,746.73 |

| | |
|---|---:|
| FEES | $1,368.00 |
| COSTS & EXPENSES | $221.00 |
| **TOTAL THIS INVOICE** | **$1,589.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321097    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1186    Galindo, Eulogio Pena
GMAC Matter No.: 723206

**TOTAL AMOUNT DUE**          $1,295.10

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321097    JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1186    Galindo, Eulogio Pena
GMAC Matter No.: 723206

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/16/12 | Attention to short sale and informal resolution issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 05/16/12 | Exchange correspondence with plaintiff and client re postponement of short sale deadline due to appraisal issues. | L160 | 0.20 | 288.00 | 57.60 |
| RJG | 05/18/12 | Attention to short sale and informal resolution terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 05/18/12 | Exchange futher correspondence with client and plaintiff re extending deadline to complete short sale and postponement of foreclosure sale. | L160 | 0.20 | 288.00 | 57.60 |
| RJG | 05/25/12 | Attention to informal resolution issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 05/25/12 | Exchange correspondence with client and plaintiff re approval of final HUD-1; analyze HUD-1. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/04/12 | Anlayze court docket for filing of appeal. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Attention to informal resolution issues and correspondence with our client to respond to an inquiry regarding the same. | L160 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321097 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Galindo, Eulogio Pena | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 06/05/12 | Analyze court docket re filing of appeal. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/05/12 | Exchange correspondence with client and plaintiff re obtaining certifed copy of HUD-1. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/07/12 | Exchange correspondence with plaintiff's realtor re obtaining copy of certified HUD-1. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/11/12 | Attention to case investigation and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/11/12 | Prepare correspondence with client re HUD-1; check docket re status of appeal and prepare correspondence to client re no appeal filed. | L190 | 0.30 | 288.00 | 86.40 |
| RJG | 06/12/12 | Attention to final case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 06/12/12 | Exchange correspondence with client to close file. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/13/12 | Attention to case investigation issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/13/12 | Exchange correspondence with client and plaintiff re obtaining copy of final and certified HUD-1 as prior version was not sufficient. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/14/12 | Attention to informal resolution issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 06/14/12 | Analyze final HUD-1 and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **4.60** | | **$1,295.10** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321097 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|
| | MATTER | Galindo, Eulogio Pena | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | | 1.30 | $356.85 | | |
| L160 | Settlement/Non-Binding ADR | | 1.30 | $362.25 | | |
| L190 | Other Case Assessment | | 2.00 | $576.00 | | |
| | **TOTAL** | | **4.60** | **$1,295.10** | | |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Liu, David | DL | | Associate | 2.40 | 288.00 | $691.20 |
| Gandy, Robert | RJG | | Special Counsel | 2.20 | 274.50 | $603.90 |
| | | **Total** | | **4.60** | | **$1,295.10** |

| | | |
|---|---|---|
| PRIOR FEES | $9,584.10 | |
| PRIOR COSTS & EXPENSES | $1,707.92 | |

| | | |
|---|---|---|
| FEES | $1,295.10 | |
| **TOTAL THIS INVOICE** | **$1,295.10** | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321098        JBS                                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT       19000       GMAC ResCap
MATTER      1187        Hernandez, Delia
                        GMAC Matter No.: 723789

**TOTAL AMOUNT DUE**              **$223.20**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321098    JBS                                        July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1187    Hernandez, Delia
GMAC Matter No.: 723789

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MJE | 05/18/12 | Receipt and review of Notice of Withdrawal of Lis Pendens | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 06/18/12 | Receipt of conformed order to dismiss; email to client re same. | L140 | 0.50 | 279.00 | 139.50 |
| | | **TOTAL** | | **0.80** | | **$223.20** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|--------------------------|---|-------|--------|---|---|
| L140 | Document/File Management | 0.80 | $223.20 | | |
| | **TOTAL** | **0.80** | **$223.20** | | |

| Timekeeper | Position | | Hours | Rate | Value |
|-----------|----------|---|-------|------|-------|
| Esposito, Matthew | MJE | Associate | 0.80 | 279.00 | $223.20 |
| | **Total** | | **0.80** | | **$223.20** |

PRIOR FEES                           $17,538.30
PRIOR COSTS & EXPENSES          $794.79

|  | FEES | $223.20 |
|---|------|---------|
| | **TOTAL THIS INVOICE** | **$223.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.       321099       JBS                                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1190 | Alvarez, Silvia M. |
| | | GMAC Matter No.: 724073 |

**TOTAL AMOUNT DUE**          **$1,277.10**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321099    JBS                                        July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1190    Alvarez, Silvia M.
                        GMAC Matter No.: 724073

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Exchange correspondence with plaintiff re obtaining order to expunge lis pendens and strategy re ex parte to obtain signed order. | L190 | 0.40 | 288.00 | 115.20 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/22/12 | Exchange correspondence with plaintiff's real estate agent re short sale issues; prepare correspondence to client re same. | L160 | 0.40 | 288.00 | 115.20 |
| RJG | 05/23/12 | Attention to short sale and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/23/12 | Exchange further correspondence with plaintiff's real estate agent re postponing deadline for sale; exchange correspondence with client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/24/12 | Exchange correspondence with client and plaintiff's real estate agent re no postponement of deadline for short sale. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/01/12 | Follow up on obtaining order on motion to expunge and judgment. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Further strategy re obtaining signed judgment of dismissal from court. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/05/12 | Attention to order expunging lis pendens and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321099 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Alvarez, Silvia M. | | | | |

| DL | 06/05/12 | Strategy re filing ex parte to have judgment signed; prepare correspondence to client re attempts to have judgment signed. | L190 | 0.20 | 288.00 | 57.60 |
|---|---|---|---|---|---|---|
| DL | 06/14/12 | Analyze certified order on motion to expunge and work on getting order recorded. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/15/12 | Attention to expungement of lis pendens issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/15/12 | Prepare correspondence to client re obtaining order on motion to expunge lis pendens. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/19/12 | Attention to expungement of lis pendens and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/19/12 | Analyze recorded order on motion to expunge and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/26/12 | Analyze original recorded order expunging lis pendens. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/27/12 | Attention to dismissal and final case issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/27/12 | Check docket re status of signing of judgment; exchange correspondence with client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **4.50** | | **$1,277.10** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321099      **CLIENT**   GMAC ResCap                               Page       3
                          **MATTER**   Alvarez, Silvia M.

| L120 | Analysis/Strategy | 1.40 | $384.30 |
| L160 | Settlement/Non-Binding ADR | 0.40 | $115.20 |
| L190 | Other Case Assessment | 2.70 | $777.60 |
| | **TOTAL** | **4.50** | **$1,277.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 3.10 | 288.00 | $892.80 |
| Gandy, Robert | RJG | Special Counsel | 1.40 | 274.50 | $384.30 |
| | **Total** | | **4.50** | | **$1,277.10** |

PRIOR FEES                              $7,728.30
PRIOR COSTS & EXPENSES                  $1,618.16


                                    FEES            $1,277.10
                        **TOTAL THIS INVOICE**      **$1,277.10**


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321100    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1191    Salcido, Francisco
                 GMAC Matter No.: 724151

**TOTAL AMOUNT DUE**          $790.35

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321100    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1191    Salcido, Francisco
GMAC Matter No.: 724151

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 06/01/12 | Follow up on obtaining signed judgment of dismissal. | L190 | 0.20 | 288.00 | 57.60 |
| BAE | 06/01/12 | Appearance at case management conference. | L230 | 0.70 | 247.50 | 173.25 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/08/12 | Check status of obtaining judgment from court. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/11/12 | Work on obtaining signed judgment from court. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/15/12 | Attention to notice of entry of judgment of dismissal and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/15/12 | Analyze signed judgment and prepare correspondence to client re same; analyze title chronology for need to file motion to expunge lis pendens. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/18/12 | Prepare notice of entry of judgment. | L430 | 0.10 | 288.00 | 28.80 |
| RJG | 06/19/12 | Attention to notice of entry of judgment of dismissal and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/19/12 | Calculate deadline for appeal and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **2.60** | | **$712.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    321100 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Salcido, Francisco | | |

## COSTS & EXPENSES

| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 06/01/12 | 78.00 |
|---|---|---|
| | **TOTAL COSTS & EXPENSES** | **$78.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | $164.70 |
| L190 | Other Case Assessment | 1.20 | $345.60 |
| L230 | Court Mandated Conferences | 0.70 | $173.25 |
| L430 | Written Motions/Submissions | 0.10 | $28.80 |
| | **TOTAL** | **2.60** | **$712.35** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 0.70 | 247.50 | $173.25 |
| Liu, David | DL | Associate | 1.30 | 288.00 | $374.40 |
| Gandy, Robert | RJG | Special Counsel | 0.60 | 274.50 | $164.70 |
| | **Total** | | **2.60** | | **$712.35** |

| PRIOR FEES | $6,256.80 |
|---|---|
| PRIOR COSTS & EXPENSES | $998.79 |

| | |
|---|---|
| FEES | $712.35 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$790.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321102      JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1207      Mechenstock, Thomas E.
                      GMAC Matter No.: 725102
                      Loan No.: 035492305

**TOTAL AMOUNT DUE**          $4,462.35

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321102    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1207    Mechenstock, Thomas E.
                         GMAC Matter No.: 725102
                         Loan No.: 035492305

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 05/21/12 | Review and analysis of first amended complaint. | L210 | 0.80 | 279.00 | 223.20 |
| AAG | 05/21/12 | Update client about plaintiff's first amended complaint. | L110 | 0.20 | 238.50 | 47.70 |
| MJN | 06/11/12 | Read and respond to emails regarding case and upcoming deadlines | L210 | 0.10 | 261.00 | 26.10 |
| AAG | 06/12/12 | Prepare case management statement. | L230 | 0.40 | 238.50 | 95.40 |
| MJN | 06/19/12 | Review emails regarding case update. | L210 | 0.10 | 261.00 | 26.10 |
| MJN | 06/20/12 | Draft demurrer to first amended complaint | L210 | 6.90 | 261.00 | 1,800.90 |
| ERB | 06/21/12 | Review and revise demurrer. | L210 | 1.00 | 279.00 | 279.00 |
| BJJ | 06/21/12 | Prepare request for judicial notice in support of demurrer to 1st amended complaint. | L190 | 1.00 | 130.50 | 130.50 |
| MJN | 06/21/12 | Draft and edit demurrer to FAC and prepare for filing. | L210 | 5.00 | 261.00 | 1,305.00 |
| MJN | 06/23/12 | Internal communication regarding demurrer and case management conference. | L210 | 0.10 | 261.00 | 26.10 |
| MXS | 06/25/12 | Prepared for CMC | L230 | 0.40 | 216.00 | 86.40 |
| IJD | 06/26/12 | Attend case management conference. | L230 | 1.30 | 238.50 | 310.05 |
| | | **TOTAL** | | **17.40** | | **$4,384.35** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321102 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Mechenstock, Thomas E. | | |

| | | |
|---|---|---|
| 06/01/12 | CourtCall, LLC; CourtCall - Conference Service; 06/26/12 | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$78.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.20 | $47.70 |
| L120 | Analysis/Strategy | 0.10 | $27.90 |
| L190 | Other Case Assessment | 1.00 | $130.50 |
| L210 | Pleadings | 14.00 | $3,686.40 |
| L230 | Court Mandated Conferences | 2.10 | $491.85 |
| | **TOTAL** | **17.40** | **$4,384.35** |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Givental, Alisa | AAG | | Associate | 0.60 | 238.50 | $143.10 |
| Johnson, Betty | BJJ | | Paralegal | 1.00 | 130.50 | $130.50 |
| Buell, Edward | ERB | | Associate | 1.90 | 279.00 | $530.10 |
| Da Cunha, Ian | IJD | | Associate | 1.30 | 238.50 | $310.05 |
| Nelson, Michele | MJN | | Special Counsel | 12.20 | 261.00 | $3,184.20 |
| Schindler, Maria | MXS | | Associate | 0.40 | 216.00 | $86.40 |
| | | **Total** | | **17.40** | | **$4,384.35** |

| | |
|---|---|
| PRIOR FEES | $1,799.10 |
| PRIOR COSTS & EXPENSES | $1,053.53 |

| | |
|---|---|
| FEES | $4,384.35 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$4,462.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321103    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1217    Knutson, Diana
GMAC Matter No.: 725497

**TOTAL AMOUNT DUE**          $137.09

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321103    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1217    Knutson, Diana
GMAC Matter No.: 725497

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| CJM | 06/28/12 | Attention to motion to dismiss for failure to amend. | L240 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **0.50** | | **$128.70** |

## COSTS & EXPENSES

| | | | |
|--|--|--|--|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 455 Bennett Street, Nevada, CA 05/22/12 | | 8.39 |
| | **TOTAL COSTS & EXPENSES** | **$8.39** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L210 | Pleadings | 0.10 | $27.00 |
| L240 | Dispositive Motions | 0.20 | $47.70 |
| | **TOTAL** | **0.50** | **$128.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| McTigue, Casey | CJM | Associate | 0.20 | 238.50 | $47.70 |
| Sullivan, Mary Kate | MKS | Member | 0.30 | 270.00 | $81.00 |
| | | Total | 0.50 | | $128.70 |

PRIOR FEES                    $3,441.15

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321103 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Knutson, Diana | | | |

PRIOR COSTS & EXPENSES                    $3,741.60

|  |  |
|---|---|
| FEES | $128.70 |
| COSTS & EXPENSES | $8.39 |
| **TOTAL THIS INVOICE** | **$137.09** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321104      JBS                                          July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT      19000      GMAC ResCap
MATTER      1218      Flores, Panfilo and Irene
                      GMAC Matter No.:  725898


**TOTAL AMOUNT DUE**          $7,600.34


## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321104      JBS                                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1218      Flores, Panfilo and Irene
                            GMAC Matter No.:  725898

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| JDI | 05/25/12 | Review complaint, assess service, and determine response deadlines. | L110 | 1.00 | 279.00 | 279.00 |
| ERB | 05/25/12 | Review matter re stuats (based on improper and lack of service) and analysis and strategy for handling and impact of bankruptcy filing. | L120 | 0.80 | 279.00 | 223.20 |
| JDI | 05/29/12 | Correspond with T. Buell re case strategy. | L120 | 0.30 | 279.00 | 83.70 |
| BJJ | 05/31/12 | Prepare title chronology for property at 883 Skyline Dr, Daly City, CA | L190 | 1.30 | 130.50 | 169.65 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| JDI | 06/04/12 | Attempt to contact plaintiffs' counsel to assess what plaintiffs' want in this litigation. | L110 | 0.30 | 279.00 | 83.70 |
| JDI | 06/04/12 | Draft motion to dismiss complaint. | L240 | 3.00 | 279.00 | 837.00 |
| JDI | 06/05/12 | Draft motion to dismiss complaint. | L240 | 1.00 | 279.00 | 279.00 |
| JDI | 06/07/12 | Draft motion to dismiss complaint, request for judicial notice, and proposed order. | L240 | 6.70 | 279.00 | 1,869.30 |
| ERB | 06/07/12 | Review and revise motion to dismiss. | L210 | 1.00 | 279.00 | 279.00 |
| JDI | 06/11/12 | Finalize motion to dismiss complaint. | L240 | 1.30 | 279.00 | 362.70 |
| JDI | 06/13/12 | Revise draft Joint Case Management Statement. | L250 | 0.80 | 279.00 | 223.20 |
| JDI | 06/13/12 | Attempt to contact plaintiffs' counsel re Joint Case Management Statement. | L190 | 0.20 | 279.00 | 55.80 |
| IJD | 06/13/12 | Prepare joint case management | L210 | 1.50 | 238.50 | 357.75 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321104 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Flores, Panfilo & Irene | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | conference statement. | | | | |
| JDI | 06/14/12 | Correspond with plaintiffs' counsel re Rule 26 meet and confer and Joint Case Management Statement. | L190 | 0.80 | 279.00 | 223.20 |
| JDI | 06/14/12 | Draft Certificate of Interested Parties. | L250 | 0.80 | 279.00 | 223.20 |
| JDI | 06/14/12 | Revise Joint Case Management Statement. | L250 | 0.50 | 279.00 | 139.50 |
| JDI | 06/15/12 | Hold Rule 16 meet and confer conference with plaintiffs' counsel and revise Joint Case Management Statement. | L230 | 1.20 | 279.00 | 334.80 |
| JDI | 06/18/12 | Review order referring case to ADR and vacating other settings. | L230 | 0.30 | 279.00 | 83.70 |
| JDI | 06/19/12 | Attention to order setting ADR phone conference and correspond with plaintiffs' counsel and J. Holtgren re same. | L230 | 1.00 | 279.00 | 279.00 |
| JDI | 06/20/12 | Complete bankruptcy questionnaire. | L190 | 0.50 | 279.00 | 139.50 |
| JDI | 06/21/12 | Correspond with B. Johnson re obtaining loan file. | L110 | 0.20 | 279.00 | 55.80 |
| JDI | 06/22/12 | Confer with plaintiffs' counsel re ADR phone conference. | L230 | 0.50 | 279.00 | 139.50 |
| JDI | 06/26/12 | Prepare for ADR Conference by investigating plaintiffs' bankruptcy filings and loan modification applications. | L230 | 1.00 | 279.00 | 279.00 |
| JDI | 06/27/12 | Prepare for and attend ADR conference. | L230 | 0.80 | 279.00 | 223.20 |
| BJJ | 06/27/12 | Determine which property is plaintiff's homestead between 883 Skyline Dr. and 203 Bay Ridge Dr., Daly City | L190 | 0.50 | 130.50 | 65.25 |
| BJJ | 06/27/12 | Review loan documents for any possible loan modification applications made by plaintiff | L190 | 1.00 | 130.50 | 130.50 |
| | | **TOTAL** | | **28.50** | | **$7,474.95** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; CA - San Mateo, Document 2012.11607 05/31/12 | | 19.80 |
| 06/04/12 | Cardmember Service/Bank One; Data Search; 883 Skyline Dr San Mateo, CA 05/31/12 | | 82.64 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321104 | CLIENT | GMAC ResCap | Page | 3 |
| | MATTER | Flores, Panfilo & Irene | | |

| | | |
|---|---|---|
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Motion to Dismiss, Proposed Order, Request for Judicial Notice, RJN Exhibits 06/12/12 | 22.95 |
| | **TOTAL COSTS & EXPENSES** | **$125.39** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.50 | $418.50 |
| L120 | Analysis/Strategy | 1.30 | $362.70 |
| L190 | Other Case Assessment | 4.30 | $783.90 |
| L210 | Pleadings | 2.50 | $636.75 |
| L230 | Court Mandated Conferences | 4.80 | $1,339.20 |
| L240 | Dispositive Motions | 12.00 | $3,348.00 |
| L250 | Other Written Motions | 2.10 | $585.90 |
| | **TOTAL** | **28.50** | **$7,474.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Johnson, Betty | BJJ | Paralegal | 2.80 | 130.50 | $365.40 |
| Buell, Edward | ERB | Associate | 2.00 | 279.00 | $558.00 |
| Da Cunha, Ian | IJD | Associate | 1.50 | 238.50 | $357.75 |
| Ives, Jon | JDI | Associate | 22.20 | 279.00 | $6,193.80 |
| | **Total** | | **28.50** | | **$7,474.95** |

PRIOR FEES                    $306.90

| | |
|---|---|
| FEES | $7,474.95 |
| COSTS & EXPENSES | $125.39 |
| **TOTAL THIS INVOICE** | **$7,600.34** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321105    JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER    1221     Robertson, Thomas
GMAC Matter No.: 725973

**TOTAL AMOUNT DUE**          **$1,203.35**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321105      JBS                                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1221     Robertson, Thomas
                          GMAC Matter No.: 725973

FOR PROFESSIONAL SERVICES RENDERED          01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| ABK | 05/22/12 | Communicate with client re: case status and next steps. | L120 | 0.10 | 247.50 | 24.75 |
| MKS | 05/30/12 | Review draft Notice of B/K and effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| CHR | 05/31/12 | Prepare and revise Notice of Stay and Notice of Bankruptcy. | L190 | 0.70 | 130.50 | 91.35 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MKS | 06/13/12 | Attention to plaintiff's failure to amend complaint within time allow and proposed filing of motion to dismiss. | L210 | 0.20 | 270.00 | 54.00 |
| ABK | 06/13/12 | Further analysis and evaluation of complaint and develop recommendation to client re: preparation of motion to dismiss for failure to amend. | L120 | 0.40 | 247.50 | 99.00 |
| KCW | 06/13/12 | Initiate drafting motion to dismsis, notice of same, and memorandum of points and authorities in support of same | L210 | 0.50 | 265.50 | 132.75 |
| ABK | 06/14/12 | Analysis and evaluation of draft Motion to Dismiss for Failure to Amend. | L240 | 0.10 | 247.50 | 24.75 |
| KCW | 06/14/12 | Finalize drafting motion to dismiss, notice of motion, supporting memorandum of points and authorities, supporting declaration and proposed order | L210 | 1.00 | 265.50 | 265.50 |
| ABK | 06/20/12 | Revise Motion to Dismiss for Failure to | L240 | 0.50 | 247.50 | 123.75 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321105 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Robertson, Thomas | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Amend. | | | | | |
| ABK | 06/21/12 | Draft email memo re: case status and status of GMAC ResCap-related defendants. | L120 | 0.40 | 247.50 | | 99.00 |
| ABK | 06/27/12 | Communicate with J. Holtgren at Ally re: case status. | L120 | 0.10 | 247.50 | | 24.75 |
| | | **TOTAL** | | **4.40** | | | **$1,047.60** |

### COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Shasta County Superior Court- Redding 5/17/12 | | | 155.75 |
| | **TOTAL COSTS & EXPENSES** | | **$155.75** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.20 | $301.50 |
| L190 | Other Case Assessment | 0.70 | $91.35 |
| L210 | Pleadings | 1.90 | $506.25 |
| L240 | Dispositive Motions | 0.60 | $148.50 |
| | **TOTAL** | **4.40** | **$1,047.60** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kenney, Austin | ABK | Associate | 1.60 | 247.50 | $396.00 |
| Rommell, Clair | CHR | Paralegal | 0.70 | 130.50 | $91.35 |
| Wendlenner, Kurt | KCW | Associate | 1.50 | 265.50 | $398.25 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | **Total** | | **4.40** | | **$1,047.60** |

| | |
|---|---|
| PRIOR FEES | $3,918.60 |
| PRIOR COSTS & EXPENSES | $1,293.64 |

| | |
|---|---|
| FEES | $1,047.60 |
| COSTS & EXPENSES | $155.75 |
| **TOTAL THIS INVOICE** | **$1,203.35** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**   393714

**Billing Timekeeper:**   JBS         Sullivan, John

**Client:**              19000                GMAC ResCap

**Matter:**              1221                 Robertson, Thomas

Bill Format:          SW20      Task/Electronic

Begin Date:          01/01/1994                End Date:        06/30/2012

Date of Last Bill           06/28/2012
Date of Last Statement      01/01/1900
Date of Last Payment        05/10/2012
Amount of Last Payment      $3031.39

A/R Aging:

0 - 30          $1132.80

31 - 60         $0.00

61 - 90         $0.00

91 - 120        $0.00

121 & up        $0.00

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0       JBS                                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000      GMAC ResCap
MATTER      1221       Robertson, Thomas
                       GMAC Matter No.: 725973

**TOTAL AMOUNT DUE**          **$1,706.24**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.       0            JBS                                          July 3, 2012

GMAC, LLC

Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter      19000 1221       Robertson, Thomas
                             GMAC Matter No.: 725973

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994          06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | | 0.10 | 270.00 | 27.00 |
| ABK | 05/22/12 | Communicate with client re: case status and next steps. | L120 | | 0.10 | 247.50 | 24.75 |
| MKS | 05/30/12 | Review draft Notice of B/K and effect of Stay. | L210 | | 0.10 | 270.00 | 27.00 |
| CHR | 05/31/12 | Prepare and revise Notice of Stay and Notice of Bankruptcy. | L190 | | 0.70 | 130.50 | 91.35 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | | 0.20 | 270.00 | 54.00 |
| MKS | 06/13/12 | Attention to plaintiff's failure to amend complaint within time allow and proposed filing of motion to dismiss. | L210 | | 0.20 | 270.00 | 54.00 |
| ABK | 06/13/12 | Further analysis and evaluation of complaint and develop recommendation to client re: preparation of motion to dismiss for failure to amend. | L120 | A104 | 0.40 | 247.50 | 99.00 |
| KCW | 06/13/12 | Initiate drafting motion to dismsis, notice of same, and memorandum of points and authorities in support of same | L210 | A103 | 0.50 | 265.50 | 132.75 |
| ABK | 06/14/12 | Analysis and evaluation of draft Motion to Dismiss for Failure to Amend. | L240 | A104 | 0.10 | 247.50 | 24.75 |
| KCW | 06/14/12 | Finalize drafting motion to dismiss, notice of motion, supporting memorandum of points and authorities, supporting declaration and proposed order | L210 | A103 | 1.90  1.0 | 265.50 | 504.45 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | | CLIENT   GMAC ResCap | | | | | | Page   2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER   Robertson, Thomas | | | | | | |

| ABK | 06/20/12 | Revise Motion to Dismiss for Failure to Amend. | L240 | A103 | 0.50 | 247.50 | | 123.75 |
| ABK | 06/21/12 | Draft email memo re: case status and status of GMAC ResCap-related defendants. | L120 | A103 | 0.40 | 247.50 | | 99.00 |
| ABK | 06/27/12 | Communicate with J. Holtgren at Ally re: case status. | L120 | A106 | 0.10 | 247.50 | | 24.75 |
| | | **TOTAL** | | | **5.30** | | | **$1,286.55** |

## COSTS & EXPENSES

| | 05/17/12 | First Legal Network, LLC; Transmittal of filing to court; Shasta Co Superior Ct- Redding 4/30/12 | 120.75 | 120.75 |
|---|---|---|---|---|
| | 05/22/12 | Federal Express Corporation EDI; Federal Express; Thomas Robertson / Sharon Lutrel 15333 Cloverdale Rd Anderson, CA 9607 05/01/12 | 22.44 | 22.44 |
| | 06/08/12 | First Legal Network, LLC; Transmittal of filing to court; Shasta Co Superior Ct- Redding 5/1/12 | 120.75 | 120.75 |
| | 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; Shasta County Superior Court- Redding 5/17/12 | 155.75 | 155.75 |
| | | **TOTAL COSTS & EXPENSES** | **$419.69** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.20 | $301.50 |
| L190 | Other Case Assessment | 0.70 | $91.35 |
| L210 | Pleadings | 2.80 | $745.20 |
| L240 | Dispositive Motions | 0.60 | $148.50 |
| | **TOTAL** | **5.30** | **$1,286.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kenney, Austin | ABK | Associate | 1.60 | 247.50 | $396.00 |
| Rommell, Clair | CHR | Paralegal | 0.70 | 130.50 | $91.35 |
| Wendlenner, Kurt | KCW | Associate | 2.40 | 265.50 | $637.20 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | **Total** | | **5.30** | | **$1,286.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   0 | CLIENT | GMAC ResCap | Page | 3 |
| | MATTER | Robertson, Thomas | | |

| | |
|---|---|
| PRIOR FEES | $3,918.60 |
| PRIOR COSTS & EXPENSES | $1,293.64 |

| | |
|---|---|
| FEES | $1,286.55 |
| COSTS & EXPENSES | $419.69 |
| **TOTAL THIS INVOICE** | **$1,706.24** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg. |
|---|---|---|---|---|
| 82035 | 265591 | 5/31/12 | 36,930.33 | 9 |

| Date | Ordr No. | Svc | Service Detail | | Charge | Total |
|---|---|---|---|---|---|---|
| 5/17/12 FILING-FORWARD FAX/PDF | 6796132 | FFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Theresa V. Henry Case No.: 174240 FILE/CONFORM/RETURN Signed: filed | SHASTA CO SUPERIOR CT-REDDING 1500 COURT STREET REDDING          CA 96001-1686 Case Title: ROBERTSON V MORTGAGE Ref: 70000.1221 | Base Chg : | 155.75 | 155.75 |
| 5/17/12 FILING SAME DAY-DAILY | 6796143 | SDF RUN | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Angelina T. Case No.: CGC-10-50512 COURTESY COPY TO JDG Signed: CC DELV TO DPT 302 | SFSC-SAN FRANCISCO 400 MCALLISTER STREET SAN FRANCISCO    CA 94102 Case Title: LAMB V WELLS FARGO B IN DEPT 302 Ref: 07685-0807 | Base Chg : | 10.25 | 10.25 |
| 5/17/12 FILING SAME DAY-DAILY | 6796144 | SDF RUN | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: DEBORAH L. Case No.: CGC-09-491380 FILE/CONFORM/RETURN Signed: FILED | SFSC-SAN FRANCISCO 400 MCALLISTER STREET SAN FRANCISCO    CA 94102 Case Title: GHAFOURI V WELLS FAR Ref: 07685-0427 | Base Chg : | 10.25 | 10.25 |
| 5/17/12 FILING SAME DAY-DAILY | 6796147 | SDF RUN | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: ELEANOR ROMAN Case No.: CGC-11-509775 FILE/CONFORM/RETURN Signed: FILED/ FEE'S PAID | SFSC-SAN FRANCISCO 400 MCALLISTER STREET SAN FRANCISCO    CA 94102 Case Title: MICHAEL DWYER V JACK FILE JURY FEE CHECK Ref: 06204-0000 | Base Chg : | 10.25 | 10.25 |
| 5/18/12 FILING-FAX/PDF | 6796269 | FAX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: ELEANOR ROMAN Case No.: CGC11509775 DELIVER LETTER TO Signed: DEPT INBOX | SFSC-SAN FRANCISCO 400 MCALLISTER STREET SAN FRANCISCO    CA 94102 Case Title: DWYER V TSON DEPT 302 CLERK Ref: 06204-0000 | Base Chg : | 64.75 | 64.75 |
| 5/18/12 FILING-FORWARD FAX/PDF | 6796367 | FFX | SEVERSON & WERSON 1 EMBARCADERO CENTER SAN FRANCISCO    CA 94111 Caller: Imelda (Temp) FILE/CONFORM/RETURN Signed: FILED | MONTEREY CO SUPERIOR CT-MONTEREY 1200 AGUAJITO ROAD MONTEREY         CA 93940 Case Title: Gasca v. Bank of Ame Ref: 70000.0759 | Base Chg : PDF/OvrNte: Adv/Wit Ck: | 48.25 9.00 1975.00 | 2,032.25 |
| | | | | | | Continued |

**INVOICE PAYMENT DUE UPON RECEIPT**

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321106    JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1224     Biala, Delfin and Wilma
                     GMAC Matter No.: 726225

**TOTAL AMOUNT DUE**          $2,528.10

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321106    JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1224    Biala, Delfin and Wilma
GMAC Matter No.: 726225

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| MJN | 06/11/12 | Read and respond to emails regarding case and upcoming deadlines | L210 | 0.10 | 261.00 | 26.10 |
| AAG | 06/12/12 | Prepare case management statement. | L230 | 0.30 | 238.50 | 71.55 |
| ERB | 06/13/12 | Analysis of remaining claims and communications with client re status and strategy. | L120 | 0.50 | 279.00 | 139.50 |
| ERB | 06/14/12 | Review and analysis of amended comlaint and strategize re response. | L120 | 0.60 | 279.00 | 167.40 |
| AAG | 06/14/12 | Update client about first amended complaint and proposed strategy. | L210 | 0.40 | 238.50 | 95.40 |
| MJN | 06/19/12 | Review emails regarding case update in preparation for writing demurrer. | L210 | 0.10 | 261.00 | 26.10 |
| MJN | 06/22/12 | Review first amended complaint. | L210 | 0.80 | 261.00 | 208.80 |
| MJN | 06/23/12 | Draft demurrer to First Amended Complaint | L210 | 2.90 | 261.00 | 756.90 |
| MJN | 06/24/12 | Draft demurrer to first amended complaint | L210 | 3.10 | 261.00 | 809.10 |
| BJJ | 06/27/12 | Assemble exhibits for request for judicial notice. | L190 | 0.50 | 130.50 | 65.25 |
| KCW | 06/28/12 | Finalize edits to demurrer papers | L210 | 0.40 | 265.50 | 106.20 |
| | | **TOTAL** | | **9.90** | | **$2,528.10** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.    321106 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Biala, Delfin & Wilma | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.30 | $362.70 |
| L190 | Other Case Assessment | 0.50 | $65.25 |
| L210 | Pleadings | 7.80 | $2,028.60 |
| L230 | Court Mandated Conferences | 0.30 | $71.55 |
| | **TOTAL** | **9.90** | **$2,528.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Givental, Alisa | AAG | Associate | 0.70 | 238.50 | $166.95 |
| Johnson, Betty | BJJ | Paralegal | 0.50 | 130.50 | $65.25 |
| Buell, Edward | ERB | Associate | 1.30 | 279.00 | $362.70 |
| Wendlenner, Kurt | KCW | Associate | 0.40 | 265.50 | $106.20 |
| Nelson, Michele | MJN | Special Counsel | 7.00 | 261.00 | $1,827.00 |
| | **Total** | | **9.90** | | **$2,528.10** |

| | |
|---|---|
| PRIOR FEES | $5,259.00 |
| PRIOR COSTS & EXPENSES | $1,269.69 |

| | |
|---|---|
| FEES | $2,528.10 |
| **TOTAL THIS INVOICE** | **$2,528.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321107      JBS                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT      19000      GMAC ResCap
MATTER     1236       Willow Haven Holding Company
                              GMAC Matter No.: 726529



**TOTAL AMOUNT DUE**          **$1,228.50**



## *** *REMITTANCE COPY* ***
*Please include this page with payment.*



Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321107    JBS                                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1236    Willow Haven Holding Company
GMAC Matter No.: 726529

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| ABK | 05/15/12 | Analysis and evaluation of correspondence from plaintiff's counsel re: applicability of statute of repose under TILA to borrower's right of rescission. | L210 | 1.40 | 247.50 | 346.50 |
| ABK | 05/15/12 | Draft email to plaintiff's counsel (x2) re: applicability of statute of repose under TILA to borrower's right of rescission. | L210 | 0.80 | 247.50 | 198.00 |
| ABK | 05/15/12 | Analysis and evaluation of pleadings in light of pending bankruptcy proceedings involving ETS and develop recommendations for further handling in light of same. | L120 | 0.30 | 247.50 | 74.25 |
| ABK | 05/15/12 | Communicate with plaintiff's counsel by phone re: applicability of statute of repose under TILA to borrower's right of rescission. | L210 | 0.50 | 247.50 | 123.75 |
| ABK | 06/01/12 | Review status of pleadings pursuant to development of recommendations for further handling. | L210 | 0.20 | 247.50 | 49.50 |
| MKS | 06/05/12 | Attention to further filings in litigation and upcoming CMC. Strategy re: same. | L210 | 0.30 | 270.00 | 81.00 |
| ABK | 06/05/12 | Communicate with client re: case status and recommendations for further handling. | L120 | 0.20 | 247.50 | 49.50 |
| MKS | 06/13/12 | Attention to status of pleading and steps | L120 | 0.30 | 270.00 | 81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No. 321107 | **CLIENT** | GMAC ResCap | | | Page | 2 |
| | **MATTER** | Willow Haven Holding Company | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | to be taken to ensure that plaintiff will not seek default notwithstanding granting of extension of time to respond. | | | | |
| ABK | 06/13/12 | Review case status and develop recommendations for further handling. | L120 | 0.20 | 247.50 | 49.50 |
| ABK | 06/18/12 | Report to client re: case status and recommendations for further handling. | L120 | 0.30 | 247.50 | 74.25 |
| ABK | 06/21/12 | Draft email memo re: case status and status of GMAC ResCap-related defendants. | L120 | 0.20 | 247.50 | 49.50 |
| ABK | 06/27/12 | Communicate with plaintiff's counsel re: case status following Case Management Conference. | L230 | 0.10 | 247.50 | 24.75 |
| | | **TOTAL** | | **4.90** | | **$1,228.50** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.50 | $378.00 |
| L210 | Pleadings | 3.30 | $825.75 |
| L230 | Court Mandated Conferences | 0.10 | $24.75 |
| | **TOTAL** | **4.90** | **$1,228.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kenney, Austin | ABK | Associate | 4.20 | 247.50 | $1,039.50 |
| Sullivan, Mary Kate | MKS | Member | 0.70 | 270.00 | $189.00 |
| | **Total** | | **4.90** | | **$1,228.50** |

| | | |
|---|---|---|
| PRIOR FEES | $4,731.08 | |
| PRIOR COSTS & EXPENSES | $95.98 | |

| | |
|---|---|
| FEES | $1,228.50 |
| **TOTAL THIS INVOICE** | **$1,228.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321109    JBS                                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1238      Novak, James
                     GMAC Matter No.: 726566

**TOTAL AMOUNT DUE**          $226.05

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321109    JBS                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1238    Novak, James
                         GMAC Matter No.: 726566

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.20 | 270.00 | 54.00 |
| MKS | 05/30/12 | Review draft Notice of B/K and effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| CHR | 05/31/12 | Revise Notice of Bankruptcy. | L190 | 0.10 | 130.50 | 13.05 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **0.60** | | **$148.05** |

## COSTS & EXPENSES

06/04/12    CourtCall, LLC; CourtCall - Conference             78.00
            Service; 10/11/12

**TOTAL COSTS & EXPENSES**                    **$78.00**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.20 | $54.00 |
| L190 | Other Case Assessment | 0.10 | $13.05 |
| L210 | Pleadings | 0.30 | $81.00 |
| | **TOTAL** | **0.60** | **$148.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Rommell, Clair | CHR | Paralegal | 0.10 | 130.50 | $13.05 |
| Sullivan, Mary Kate | MKS | Member | 0.50 | 270.00 | $135.00 |
| | **Total** | | **0.60** | | **$148.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321109 | CLIENT   GMAC ResCap | Page   2 |
| --- | --- | --- |
| | MATTER   Novak, James | |

| | |
| --- | --- |
| PRIOR FEES | $2,356.65 |
| PRIOR COSTS & EXPENSES | $315.23 |

| | |
| --- | --- |
| FEES | $148.05 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$226.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321110     JBS                                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT     19000     GMAC ResCap
MATTER     1242     Fetty, Frederick and Susan
                    GMAC Matter No.: 726842




**TOTAL AMOUNT DUE**          $3,538.64




# *** *REMITTANCE COPY* ***
*Please include this page with payment.*


Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321110    JBS                                              July 13, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1242    Fetty, Frederick and Susan
                        GMAC Matter No.: 726842

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| RRF | 05/24/12 | Obtain title docs & prepare property profile. | L110 | 1.30 | 112.50 | 146.25 |
| RRF | 05/24/12 | Investigate other property in default. | L110 | 0.20 | 112.50 | 22.50 |
| ERB | 05/24/12 | Attention to remaining claims and strategize re resolution and disposition. | L120 | 0.30 | 279.00 | 83.70 |
| MGC | 05/24/12 | Strategize re: response to complaint. | L120 | 0.30 | 238.50 | 71.55 |
| MGC | 05/24/12 | Review complaint. | L120 | 0.80 | 238.50 | 190.80 |
| MGC | 05/24/12 | Begin to draft letter to plaintiffs' counsel re: dismissal of case. | L190 | 1.80 | 238.50 | 429.30 |
| ERB | 05/25/12 | Review and revise letter to plaintiff re lack of merit, dismissal and potential motion for sanctions. | L120 | 0.50 | 279.00 | 139.50 |
| MGC | 05/25/12 | Strategize re: letter to dismiss case. | L190 | 0.30 | 238.50 | 71.55 |
| MGC | 05/25/12 | Revise letter re: dismissal. | L190 | 0.30 | 238.50 | 71.55 |
| RRF | 05/29/12 | Edit title chron & title docs to include additional NOD & Rescissiono in 2009. | L110 | 0.30 | 112.50 | 33.75 |
| RRF | 05/29/12 | Obtain title docs re: other property in default & prepare property profile. | L110 | 1.30 | 112.50 | 146.25 |
| MGC | 05/29/12 | Revise letter to plaintiff's counsel. | L190 | 1.50 | 238.50 | 357.75 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/14/12 | Attention to issues re bankruptcy stay and impact on proceedings and multiple communications with client re same. | L120 | 0.60 | 279.00 | 167.40 |
| ERB | 06/20/12 | Comunications wtih client re status of matter and attention to bankruptcy | L120 | 0.50 | 279.00 | 139.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321110 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Fetty, Frederick & Susan | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | filing and interim order. | | | | | |
| ERB | 06/26/12 | Attention to impact of Bankruptcy interim order. | L120 | 0.40 | 279.00 | 111.60 | |
| MGC | 06/26/12 | Begin to draft demurrer to complaint. | L210 | 4.30 | 238.50 | 1,025.55 | |
| CHR | 06/29/12 | Prepare Notice of Bankruptcy and Proof of Service. Prepar Notice of Stay. | L190 | 0.40 | 130.50 | 52.20 | |
| ERB | 06/29/12 | Attention to bankruptcy issues and impact of interim order. | L120 | 0.50 | 279.00 | 139.50 | |
| | | **TOTAL** | | **15.80** | | **$3,456.00** | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; CA - Napa, Document 2004.54353 05/29/12 | 9.90 |
| 06/04/12 | Cardmember Service/Bank One; Data Search; CA - Napa, Document 2012.12719 05/29/12 | 4.95 |
| 06/04/12 | Cardmember Service/Bank One; Data Search; Donaldson Way Napa, CA 94503 05/29/12 | 57.89 |
| 06/04/12 | Cardmember Service/Bank One; Data Search; CA - Napa, Document 2011.18028 05/24/12 | 9.90 |
| | **TOTAL COSTS & EXPENSES** | **$82.64** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 3.10 | $348.75 |
| L120 | Analysis/Strategy | 4.10 | $1,099.35 |
| L190 | Other Case Assessment | 4.30 | $982.35 |
| L210 | Pleadings | 4.30 | $1,025.55 |
| | **TOTAL** | **15.80** | **$3,456.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Buell, Edward | ERB | Associate | 3.00 | 279.00 | $837.00 |
| Cross, Michael | MGC | Associate | 9.30 | 238.50 | $2,218.05 |
| Firoozabadi, Rozie | RRF | Paralegal | 3.10 | 112.50 | $348.75 |
| | | **Total** | **15.80** | | **$3,456.00** |

| | | |
|---|---|---|
| PRIOR FEES | $3,174.30 | |
| | FEES | $3,456.00 |
| | COSTS & EXPENSES | $82.64 |
| | **TOTAL THIS INVOICE** | **$3,538.64** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321113      JBS                                                    July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER     1262       Somera, Jonathan (4)
                            GMAC Matter No.: 728109

**TOTAL AMOUNT DUE**              $4,741.24

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321113     JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1262    Somera, Jonathan (4)
                        GMAC Matter No.: 728109

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MEG | 05/22/12 | Review case file and prepare update to client. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 05/22/12 | Correspondence to and from client regarding lis pendens withdrawal. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 05/23/12 | Prepare outline of demurrer to complaint. | L210 | 0.90 | 261.00 | 234.90 |
| MEG | 05/23/12 | Draft demurrer to complaint. | L240 | 4.20 | 261.00 | 1,096.20 |
| MEG | 05/24/12 | Further drafting of demurrer to complaint. | L240 | 3.00 | 261.00 | 783.00 |
| MKS | 05/25/12 | Review and revise draft demurrer to complaint. | L240 | 0.50 | 270.00 | 135.00 |
| MEG | 05/25/12 | Draft correspondence to client regarding demurrer draft. | L240 | 0.20 | 261.00 | 52.20 |
| MEG | 05/29/12 | Finalize demurrer for filing. | L240 | 0.60 | 261.00 | 156.60 |
| MEG | 05/31/12 | Finalize and serve letter to plaintiff regarding sanctions. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 06/12/12 | Strategize regarding dismissal and lis pendens; draft correspondence to client re same. | L120 | 0.50 | 261.00 | 130.50 |
| MEG | 06/15/12 | Review certified dismissal. | L110 | 0.10 | 261.00 | 26.10 |
| | | **TOTAL** | | **11.00** | | **$2,876.40** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 203 Nutmeg Court Contra Costa, CA 05/23/12 | 13.34 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321113 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|
| | MATTER | Somera, Jonathan (4) | | | |

| | | |
|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 08/31/12 | 78.00 |
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 07/24/12 | 78.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 5/29/12. Advance ck. $1580.00 | 1,695.50 |
| | **TOTAL COSTS & EXPENSES** | **$1,864.84** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | $26.10 |
| L120 | Analysis/Strategy | 1.40 | $365.40 |
| L210 | Pleadings | 1.00 | $261.90 |
| L240 | Dispositive Motions | 8.50 | $2,223.00 |
| | **TOTAL** | **11.00** | **$2,876.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gruber, Megan | MEG | Associate | 10.40 | 261.00 | $2,714.40 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | | **Total** | **11.00** | | **$2,876.40** |

PRIOR FEES                                 $565.65

| | |
|---|---|
| FEES | $2,876.40 |
| COSTS & EXPENSES | $1,864.84 |
| **TOTAL THIS INVOICE** | **$4,741.24** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393750

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000                GMAC ResCap

**Matter:**    1262                Somera, Jonathan (4)

Bill Format:        SW20        Task/Electronic

Begin Date:        01/01/1994            End Date:        06/30/2012

Date of Last Bill        06/28/2012
Date of Last Statement        01/01/1900
Date of Last Payment        01/01/1900
Amount of Last Payment        $0.00

A/R Aging:

| | |
|---|---|
| 0 - 30 | $565.65 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                                   July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

CLIENT      19000      GMAC ResCap
MATTER      1262      Somera, Jonathan (4)
                                GMAC Matter No.: 728109

**TOTAL AMOUNT DUE**            **$5,341.54**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0    JBS                                    July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 1262    Somera, Jonathan (4)
                 GMAC Matter No.: 728109

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MEG | 05/22/12 | Review case file and prepare update to client. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 05/22/12 | Correspondence to and from client regarding lis pendens withdrawal. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 05/23/12 | Prepare outline of demurrer to complaint. | L210 | 0.90 | 261.00 | 234.90 |
| MEG | 05/23/12 | Draft demurrer to complaint. | L240 | 4.20 | 261.00 | 1,096.20 |
| MEG | 05/24/12 | Further drafting of demurrer to complaint. | L240 | 5.30  3.0 | 261.00 | 1,383.30 |
| MKS | 05/25/12 | Review and revise draft demurrer to complaint. | L240 | 0.50 | 270.00 | 135.00 |
| MEG | 05/25/12 | Draft correspondence to client regarding demurrer draft. | L240 | 0.20 | 261.00 | 52.20 |
| MEG | 05/29/12 | Finalize demurrer for filing. | L240 | 0.60 | 261.00 | 156.60 |
| MEG | 05/31/12 | Finalize and serve letter to plaintiff regarding sanctions. | L120 | 0.30 | 261.00 | 78.30 |
| MEG | 06/12/12 | Strategize regarding dismissal and lis pendens; draft correspondence to client re same. | L120 | 0.50 | 261.00 | 130.50 |
| MEG | 06/15/12 | Review certified dismissal. | L110 | 0.10 | 261.00 | 26.10 |
| | | **TOTAL** | | **13.30** | | **$3,476.70** |

## COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; | | 13.34 | 13.34 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | CLIENT    GMAC ResCap | Page      2 |
|---|---|---|
| | MATTER   Somera, Jonathan (4) | |

203 Nutmeg Court Contra Costa, CA 05/23/12

| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 08/31/12 | 78.00 | 78.00 |
|---|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 07/24/12 | 78.00 | 78.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; CCSC- Martinez 5/29/12. Advance ck. $1580.00 | 1695.50 | 1,695.50 |
| | **TOTAL COSTS & EXPENSES** | | **$1,864.84** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | $26.10 |
| L120 | Analysis/Strategy | 1.40 | $365.40 |
| L210 | Pleadings | 1.00 | $261.90 |
| L240 | Dispositive Motions | 10.80 | $2,823.30 |
| | **TOTAL** | **13.30** | **$3,476.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gruber, Megan | MEG | Associate | 12.70 | 261.00 | $3,314.70 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | | **Total** | **13.30** | | **$3,476.70** |

| PRIOR FEES | $565.65 | | |
|---|---|---|---|
| | | FEES | $3,476.70 |
| | | COSTS & EXPENSES | $1,864.84 |
| | | **TOTAL THIS INVOICE** | **$5,341.54** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



TAX ID# 27-3093840

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT (213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT (213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 265591 | 5/31/12 | 36,930.33 | 33 |

### Service Detail

| Date | Ord No | Svc | | | Charge | Total |
|---|---|---|---|---|---|---|
| 5/29/12 | 6799490 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: ANGELA L. EURE<br>Case No.: CIVMSC12-00847<br>FILE/CONFORM/RETURN<br>Signed: FILED | CCSC-MARTINEZ<br>725 COURT STREET<br>MARTINEZ    CA 94553<br>Case Title: SOMERA V. MORTGAGE E<br>Ref: 19000.1262-SOMERA | Base Chg : 106.50<br>PDF/OvrNte: 9.00<br>Adv/Wit Ck: 1580.00 | 1,695.50 |
| FILING-BRANCH FAX/PDF | | | | | | |
| | | | | | Base Chg : 10.25 | 10.25 |
| 5/29/12 | 6799548 | SDF | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Chilly Kada<br>Case No.: CGC-11-511574<br>FILE/CONFORM/RETURN<br>Signed: FILED | SFSC-SAN FRANCISCO<br>400 MCALLISTER STREET<br>SAN FRANCISCO    CA 94102<br>Case Title: WARD V. GMAC<br>Ref: 19000.0962 | | |
| FILING SAME DAY-DAILY RUN | | | | | Base Chg : 46.50 | 46.50 |
| 5/30/12 | 6799676 | NDF | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Chilly Kada<br>Case No.: VG11576556<br>FILE/CONFORM/RETURN<br>Signed: FILED | ACSC-OAKLAND<br>1225 FALLON STREET<br>OAKLAND    CA 94612<br>Wait: 10 Min  Case Title: MUJADDIDI V B OF A<br>Ref: 70000.0168 | | |
| FILING NEXT DAY-DAILY RUN | | | | | Base Chg : 46.50 | 46.50 |
| 5/30/12 | 6799677 | NDF | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Chilly Kada<br>Case No.: HG10532102<br>FILE/CONFORM/RETURN<br>Signed: FILED | ACSC-OAKLAND<br>1225 FALLON STREET<br>OAKLAND    CA 94612<br>Wait: 10 Min  Case Title: IWU V B OF A<br>Ref: 15314.0193 | | |
| FILING NEXT DAY-DAILY RUN | | | | | Base Chg : 9.75 | 9.75 |
| 5/30/12 | 6799725 | OCU | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Joel Spann<br>Case No.: 30-2010-00371617<br>Please file the atta<br>Signed: filed | Orange County Court<br>700 Civic Center Dr West<br>SANTA ANA    CA 92701<br>Case Title: Rodriguez v. GMAC Mo<br>ched document in the<br>Ref: 19000.0652 | | |
| OC-UNLIMITED PDF/FAX FILE | | | | | Base Chg : 29.75<br>PDF/OvrNte: 13.50 | 43.25 |
| 5/30/12 | 6799726 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO    CA 94111<br>Caller: Joel Spann<br>Case No.: RIC 10012798<br>Please file the atta<br>Signed: filed | Riverside County Court<br>4050 Main St<br>RIVERSIDE    CA 92501<br>Wait: 30 Min  Case Title: Frick v. GMAC Mortga<br>ched document in the<br>Ref: 19000.0495 | | |
| FILING-FAX/PDF | | | | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321115    JBS                                          July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1268    Albery, Kenneth and Sheila
GMAC Matter No.: 728382

**TOTAL AMOUNT DUE**            **$6,909.00**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson
**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321115    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1268    Albery, Kenneth and Sheila
GMAC Matter No.: 728382

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/30/12 | Review client docs and strategize re response to complaint and analysis of potential exposure and communications with client re same. | L120 | 1.20 | 279.00 | 334.80 |
| BJJ | 05/30/12 | Obtain copies of bankruptcy documents. | L190 | 0.60 | 130.50 | 78.30 |
| ERB | 05/31/12 | Call with plaintiff's counsel re matter and potential for early resolution. | L120 | 0.60 | 279.00 | 167.40 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| EXM | 06/05/12 | Review complaint; outline demurrer | L210 | 1.80 | 279.00 | 502.20 |
| EXM | 06/06/12 | Review plaintiffs' "fact package" and title documents; research plaintiffs' "UP HAMP" allegations | L210 | 3.80 | 279.00 | 1,060.20 |
| EXM | 06/06/12 | Draft demurrer | L210 | 0.90 | 279.00 | 251.10 |
| BJJ | 06/07/12 | Review loan documents to determine plaintiffs' eligibility for HAMP and/or UPHAMP modification. Determined plaintiffs' not eligible for HAMP and/or UPHAMP modifications. | L190 | 0.50 | 130.50 | 65.25 |
| EXM | 06/07/12 | Draft demurrer | L210 | 6.20 | 279.00 | 1,729.80 |
| ERB | 06/08/12 | Attention to potential early resolution and strategize re same. | L120 | 0.40 | 279.00 | 111.60 |
| BJJ | 06/08/12 | Review loan documents for any reference to "UP HAMP" forbearance plan offered by GMAC. None found. | L190 | 0.50 | 130.50 | 65.25 |
| EXM | 06/08/12 | Draft demurrer (research whether refinance extingushes original deed of trust) | L210 | 1.10 | 279.00 | 306.90 |
| ERB | 06/11/12 | Review adn revise demurrer. | L210 | 1.00 | 279.00 | 279.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321115      CLIENT    GMAC ResCap                                    Page        2
                          MATTER    Albery, Kenneth & Sheila

| | | | | | | |
|---|---|---|---|---|---|---|
| BJJ | 06/11/12 | Reviewed Statement of Facts in Memorandum of Points and Authorities to verify chain of events. | L190 | 0.50 | 130.50 | 65.25 |
| EXM | 06/11/12 | Revise demurrer | L210 | 0.80 | 279.00 | 223.20 |
| BJJ | 06/12/12 | Prepare Request for Judicial Notice in support of Demurrer with Exhibits. | L190 | 1.50 | 130.50 | 195.75 |
| EXM | 06/12/12 | Draft notice of demurrer and demurrer | L210 | 0.60 | 279.00 | 167.40 |
| EXM | 06/13/12 | Revise demurrer | L210 | 0.60 | 279.00 | 167.40 |
| ERB | 06/20/12 | Review and revise demurrer and communications wth client re same. | L210 | 1.00 | 279.00 | 279.00 |
| EXM | 06/20/12 | Draft notice of errata ; communications re the same | L210 | 0.90 | 279.00 | 251.10 |
| ERB | 06/22/12 | Review and revise notice of errata re demurrer. | L210 | 0.40 | 279.00 | 111.60 |
| ERB | 06/25/12 | Attention to filing of errata to correct parties represented. | L210 | 0.50 | 279.00 | 139.50 |
| EXM | 06/25/12 | Revise Notice of Errata; communications re the same | L210 | 0.50 | 279.00 | 139.50 |
| ERB | 06/26/12 | Communications with client re notice of errata and impact of bankruptcy filing. | L210 | 0.40 | 279.00 | 111.60 |
| | | **TOTAL** | | **26.40** | | **$6,831.00** |

**COSTS & EXPENSES**

| | | |
|---|---|---|
| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service;  06/26/12 | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$78.00** |

**BILLING SUMMARY**

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.30 | $641.70 |
| L190 | Other Case Assessment | 3.60 | $469.80 |
| L210 | Pleadings | 20.50 | $5,719.50 |
| | **TOTAL** | **26.40** | **$6,831.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Johnson, Betty | BJJ | Paralegal | 3.60 | 130.50 | $469.80 |
| Buell, Edward | ERB | Associate | 5.60 | 279.00 | $1,562.40 |
| Manukyan, Evelina | EXM | Associate | 17.20 | 279.00 | $4,798.80 |
| | **Total** | | **26.40** | | **$6,831.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321115 | CLIENT   GMAC ResCap | Page    3 |
| | MATTER   Albery, Kenneth & Sheila | |

PRIOR FEES                    $414.90

| | | |
|---|---|---|
| | FEES | $6,831.00 |
| | COSTS & EXPENSES | $78.00 |
| | **TOTAL THIS INVOICE** | **$6,909.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321116      JBS                                        July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1272      Solorzano, Armando and Iliano
                     GMAC Matter No.: 728479

**TOTAL AMOUNT DUE**              **$250.65**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson & Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321116    JBS                                          July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1272    Solorzano, Armando and Iliano
GMAC Matter No.: 728479

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| EK | 05/23/12 | Review and revise notice of stay | L190 | 0.10 | 274.50 | 27.45 |
| CHR | 05/23/12 | Prepare Notice of Stay of Proceedings, Notice of Bankruptcy and Effect of Automatic Stay. Prepare Proof of Service. | L190 | 0.50 | 130.50 | 65.25 |
| TNA | 06/05/12 | Initial review of pleadings to formulate strategy regarding response to complaint. | L110 | 0.40 | 270.00 | 108.00 |
| | | **TOTAL** | | **1.00** | | **$200.70** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceeding 05/24/12 | | 49.95 |
| **TOTAL COSTS & EXPENSES** | | **$49.95** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|--------------------------|---|-------|--------|---|---|
| L110 | Fact Investigation/Development | 0.40 | $108.00 | | |
| L190 | Other Case Assessment | 0.60 | $92.70 | | |
| | **TOTAL** | **1.00** | **$200.70** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Rommell, Clair | CHR | Paralegal | 0.50 | 130.50 | $65.25 |
| Kemp, Erik | EK | Associate | 0.10 | 274.50 | $27.45 |
| Abbott, Thomas | TNA | Associate | 0.40 | 270.00 | $108.00 |
| | **Total** | | **1.00** | | **$200.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No. | 321116 | CLIENT | GMAC ResCap | Page | 2 |
| | | MATTER | Solorzano, Armando & Iliano | | |

PRIOR FEES                              $664.20

|  |  |
|---|---|
| FEES | $200.70 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$250.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321117    JBS                                         July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1274    Lee, Sally
                  GMAC Matter No.: 728468

**TOTAL AMOUNT DUE**              **$960.75**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321117    JBS                                      July 13, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1274    Lee, Sally
GMAC Matter No.: 728468

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MIW | 06/18/12 | Review client correspondence and begin drafting litigation re .commendation | L120 | 0.50 | 274.50 | 137.25 |
| MIW | 06/19/12 | Legal research re possible defenses to restitution claim and whether writ of attach is available as a pre-judgment remedy. | L120 | 2.50 | 274.50 | 686.25 |
| MIW | 06/19/12 | Draft and send correspondence to client with litigation recommendation. | L190 | 0.50 | 274.50 | 137.25 |
| | | **TOTAL** | | **3.50** | | **$960.75** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|--------------------------|--|-------|--------|--|--|--|
| L120 | Analysis/Strategy | 3.00 | $823.50 | | | |
| L190 | Other Case Assessment | 0.50 | $137.25 | | | |
| | **TOTAL** | **3.50** | **$960.75** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Wraight, Mark | MIW | Member | 3.50 | 274.50 | $960.75 |
| | **Total** | | **3.50** | | **$960.75** |

PRIOR FEES                          $216.00

|  | FEES | $960.75 |
|--|------|---------|
| | **TOTAL THIS INVOICE** | **$960.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321118    JBS                                          July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1276     Robinson, Tena
                   GMAC Matter No.: 728564

**TOTAL AMOUNT DUE**          $5,931.00

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321118    JBS                                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1276    Robinson, Tena
GMAC Matter No.: 728564

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| EXM | 06/01/12 | Draft opposition to PI and supporting documents | L210 | 7.30 | 279.00 | 2,036.70 |
| EXM | 06/01/12 | Review PI motion and complaint; review docket; communications the same | L210 | 2.30 | 279.00 | 641.70 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/04/12 | Review and revise opposition to preliminary injunction. | L220 | 0.80 | 279.00 | 223.20 |
| BJJ | 06/04/12 | Draft Request for judicial notice in support of Opposition to Application for Preliminary Injunction | L190 | 1.00 | 130.50 | 130.50 |
| EXM | 06/04/12 | Prepare and file opposition to PI (and supporting documents) | L210 | 0.80 | 279.00 | 223.20 |
| JBS | 06/05/12 | Analysis and evaluation of preliminary injunction motion | L120 | 0.30 | 427.50 | 128.25 |
| ERB | 06/07/12 | Attention to tentative ruling denying preliminary injunction. | L220 | 0.30 | 279.00 | 83.70 |
| EXM | 06/07/12 | Review tentative ruling re PI motion; communications re the same | L210 | 0.20 | 279.00 | 55.80 |
| ERB | 06/08/12 | Attention to outcome of hearing on OSC re Preliminary Injunction and strategize re continued hearing based on Plaintiff's argument. | L220 | 0.40 | 279.00 | 111.60 |
| EXM | 06/08/12 | Prepare for and appear at OSC hearing (tentative contested by plaintiff) | L210 | 1.00 | 279.00 | 279.00 |
| ERB | 06/11/12 | Attention to communications from Plaintiff's counsel re potential for early resolution. | L220 | 0.30 | 279.00 | 83.70 |
| EXM | 06/11/12 | Communications re possible loan | L160 | 0.30 | 279.00 | 83.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.  321118 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Robinson, Tena | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | modification | | | | |
| EXM | 06/12/12 | Communications re loan modification review | L160 | 0.30 | 279.00 | 83.70 |
| EXM | 06/15/12 | Review and analyze plaintiff's reply to opposition | L210 | 1.00 | 279.00 | 279.00 |
| EXM | 06/15/12 | Review tentative re PI motion; communications with opposing counsel re the same | L210 | 0.40 | 279.00 | 111.60 |
| CHR | 06/18/12 | Prepare Request to Client re Postpone Sale. | L190 | 0.10 | 130.50 | 13.05 |
| EXM | 06/18/12 | Prepare for and attend preliminary injunction hearing [research argument that MERS cannot accept payments] | L240 | 2.20 | 279.00 | 613.80 |
| EXM | 06/19/12 | Communications with opposing counsel re modification documents and foreclosure sale date | L160 | 0.20 | 279.00 | 55.80 |
| EXM | 06/19/12 | Communication re postponement of foreclosure sale date | L160 | 0.20 | 279.00 | 55.80 |
| EXM | 06/19/12 | Communications re plaintiff's documents for mod review | L160 | 0.10 | 279.00 | 27.90 |
| EXM | 06/20/12 | Communications with client and opposing counsel re foreclosure sale date | L160 | 0.40 | 279.00 | 111.60 |
| EXM | 06/27/12 | Draft RJN iso Demurrer | L210 | 0.60 | 279.00 | 167.40 |
| EXM | 06/28/12 | Review docket re decision on PI motion | L210 | 0.10 | 279.00 | 27.90 |
| | | **TOTAL** | | **20.70** | | **$5,656.50** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/08/12 | | 78.00 |
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/1812 | | 78.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- pomona Unlimited 5/21/12 | | 118.50 |
| | **TOTAL COSTS & EXPENSES** | **$274.50** | |

### BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321118 | CLIENT | GMAC ResCap | | Page | 3 |
|---|---|---|---|---|---|
| | MATTER | Robinson, Tena | | | |

| | | | | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | | 0.40 | $156.15 | |
| L160 | Settlement/Non-Binding ADR | | 1.50 | $418.50 | |
| L190 | Other Case Assessment | | 1.10 | $143.55 | |
| L210 | Pleadings | | 13.70 | $3,822.30 | |
| L220 | Preliminary Injunctions/Provis | | 1.80 | $502.20 | |
| L240 | Dispositive Motions | | 2.20 | $613.80 | |
| | **TOTAL** | | **20.70** | **$5,656.50** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Johnson, Betty | BJJ | Paralegal | 1.00 | 130.50 | $130.50 |
| Rommell, Clair | CHR | Paralegal | 0.10 | 130.50 | $13.05 |
| Buell, Edward | ERB | Associate | 1.90 | 279.00 | $530.10 |
| Manukyan, Evelina | EXM | Associate | 17.40 | 279.00 | $4,854.60 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| | **Total** | | **20.70** | | **$5,656.50** |

| | | |
|---|---|---|
| FEES | | $5,656.50 |
| COSTS & EXPENSES | | $274.50 |
| **TOTAL THIS INVOICE** | | **$5,931.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Prebill Number:**    393764

**Billing Timekeeper:**    JBS        Sullivan, John

**Client:**    19000        GMAC ResCap

**Matter:**    1276        Robinson, Tena

Bill Format:    SW20    Task/Electronic

Begin Date:    01/01/1994        End Date:    06/30/2012

Date of Last Bill        06/01/2012
Date of Last Statement        01/01/1900
Date of Last Payment        01/01/1900
Amount of Last Payment        $0.00

A/R Aging:

| | |
|---|---|
| 0 - 30 | $0.00 |
| 31 - 60 | $0.00 |
| 61 - 90 | $0.00 |
| 91 - 120 | $0.00 |
| 121 & up | $0.00 |

**Action to be taken:**

[ ] None

[ ] Full Detail (Fees and Expenses)

[ ] Expense Only  (Hold Fees)

[ ] Summary Bill  (Summarize Fees and Expenses)

[ ] Summary with Expense  (Summarize Fees, Detail

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      0          JBS                                                                July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1276 | Robinson, Tena |
| | | GMAC Matter No.: 728564 |

**TOTAL AMOUNT DUE**              **$6,126.30**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    0        JBS                                         July 3, 2012

GMAC, LLC
Attn: Robert A. Neaton
200 Renaissance Center
Mail Code: 482-B09-B11
Detroit, MI 48265-2000

Matter    19000 1276    Robinson, Tena
GMAC Matter No.: 728564

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | | Hours | Rate | Amount |
|------|------|-------------|---|---|-------|------|--------|
| EXM | 06/01/12 | Draft opposition to PI and supporting documents | L210 | A103 | 7.30 | 279.00 | 2,036.70 |
| EXM | 06/01/12 | Review PI motion and complaint; review docket; communications the same | L210 | A103 | 2.30 | 279.00 | 641.70 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | | 0.10 | 279.00 | 27.90 |
| ERB | 06/04/12 | Review and revise opposition to preliminary injunction. | L220 | | 0.80 | 279.00 | 223.20 |
| BJJ | 06/04/12 | Draft Request for judicial notice in support of Opposition to Application for Preliminary Injunction | L190 | A111 | 1.00 | 130.50 | 130.50 |
| EXM | 06/04/12 | Prepare and file opposition to PI (and supporting documents) | L210 | A103 | ~~1.50~~ 8 | 279.00 | 418.50 |
| JBS | 06/05/12 | Analysis and evaluation of preliminary injunction motion | L120 | | 0.30 | 427.50 | 128.25 |
| ERB | 06/07/12 | Attention to tentative ruling denying preliminary injunction. | L220 | | 0.30 | 279.00 | 83.70 |
| EXM | 06/07/12 | Review tentative ruling re PI motion; communications re the same | L210 | A104 | 0.20 | 279.00 | 55.80 |
| ERB | 06/08/12 | Attention to outcome of hearing on OSC re Preliminary Injunction and strategize re continued hearing based on Plaintiff's argument. | L220 | | 0.40 | 279.00 | 111.60 |
| EXM | 06/08/12 | Prepare for and appear at OSC hearing (tentative contested by plaintiff) | L210 | A109 | 1.00 | 279.00 | 279.00 |
| ERB | 06/11/12 | Attention to communications from Plaintiff's counsel re potential for early resolution. | L220 | | 0.30 | 279.00 | 83.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   0 | | CLIENT   GMAC ResCap MATTER   Robinson, Tena | | | | | Page     2 |
|---|---|---|---|---|---|---|---|
| EXM | 06/11/12 | Communications re possible loan modification | L160 | A107 | 0.30 | 279.00 | 83.70 |
| EXM | 06/12/12 | Communications re loan modification review | L160 | A108 | 0.30 | 279.00 | 83.70 |
| EXM | 06/15/12 | Review and analyze plaintiff's reply to opposition | L210 | A104 | 1.00 | 279.00 | 279.00 |
| EXM | 06/15/12 | Review tentative re PI motion; communications with opposing counsel re the same | L210 | A104 | 0.40 | 279.00 | 111.60 |
| CHR | 06/18/12 | Prepare Request to Client re Postpone Sale. | L190 | | 0.10 | 130.50 | 13.05 |
| EXM | 06/18/12 | Prepare for and attend preliminary injunction hearing [research argument that MERS cannot accept payments] | L240 | A109 | 2.20 | 279.00 | 613.80 |
| EXM | 06/19/12 | Communications with opposing counsel re modification documents and foreclosure sale date | L160 | A107 | 0.20 | 279.00 | 55.80 |
| EXM | 06/19/12 | Communication re postponement of foreclosure sale date | L160 | A105 | 0.20 | 279.00 | 55.80 |
| EXM | 06/19/12 | Communications re plaintiff's documents for mod review | L160 | A106 | 0.10 | 279.00 | 27.90 |
| EXM | 06/20/12 | Communications with client and opposing counsel re foreclosure sale date | L160 | A108 | 0.40 | 279.00 | 111.60 |
| EXM | 06/27/12 | Draft RJN iso Demurrer | L210 | A103 | 0.60 | 279.00 | 167.40 |
| EXM | 06/28/12 | Review docket re decision on PI motion | L210 | A102 | 0.10 | 279.00 | 27.90 |
| | | **TOTAL** | | | **21.40** | | **$5,851.80** |

## COSTS & EXPENSES

| | | | | |
|---|---|---|---|---|
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/08/12 | | 78.00 | 78.00 |
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service; 06/1812 | | 78.00 | 78.00 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; LA County Court- pomona Unlimited 5/21/12 | | 118.50 | 118.50 |
| | **TOTAL COSTS & EXPENSES** | | **$274.50** | |

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   0          **CLIENT**   GMAC ResCap                          Page        3
                        **MATTER**   Robinson, Tena

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $156.15 | | | |
| L160 | Settlement/Non-Binding ADR | 1.50 | $418.50 | | | |
| L190 | Other Case Assessment | 1.10 | $143.55 | | | |
| L210 | Pleadings | 14.40 | $4,017.60 | | | |
| L220 | Preliminary Injunctions/Provis | 1.80 | $502.20 | | | |
| L240 | Dispositive Motions | 2.20 | $613.80 | | | |
| | **TOTAL** | **21.40** | **$5,851.80** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Johnson, Betty | BJJ | Paralegal | 1.00 | 130.50 | $130.50 |
| Rommell, Clair | CHR | Paralegal | 0.10 | 130.50 | $13.05 |
| Buell, Edward | ERB | Associate | 1.90 | 279.00 | $530.10 |
| Manukyan, Evelina | EXM | Associate | 18.10 | 279.00 | $5,049.90 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| | **Total** | | **21.40** | | **$5,851.80** |

|  |  |
|---|---|
| FEES | $5,851.80 |
| COSTS & EXPENSES | $274.50 |
| **TOTAL THIS INVOICE** | **$6,126.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



TAX ID# 27-3093840

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| Customer No. | Invoice No. | Period Ending | Amount Due | Pg |
|---|---|---|---|---|
| 82035 | 265591 | 5/31/12 | 36,930.33 | 16 |

| Date | Order No. | Svc | Service Legal | | Charges | Total |
|---|---|---|---|---|---|---|
| 5/21/12 | 6797134 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Clair Romell    Wait: 20 Min<br>Case No.: 11S00729<br>u. (note 31 pages)<br>Signed: RECEIVED | LA County Court-Pomona Unlimited<br>400 Civic Center Plaza<br>POMONA       CA 91766<br><br>Case Title: Liu v. Executive Tru<br>Ref: 19000.1276 | Base Chg : 106.50<br>PDF/OvrNte: 12.00 | 118.50 |
| | | | FILING-BRANCH FAX/PDF | | | |
| 5/22/12 | 6797348 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Chilly Kada    Wait: 19 Min<br>Case No.: BC459910<br>FILE/CONFORM/RETURN<br>Signed: filed | LASC-LOS ANGELES<br>111 NORTH HILL STREET<br>LOS ANGELES    CA 90012<br><br>Case Title: SIMONIAN<br>Ref: 70000.0160 | Base Chg : 29.75 | 29.75 |
| | | | FILING-FAX/PDF | | | |
| 5/22/12 | 6797444 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: ANGELA L. EURE    Wait: 10 Min<br>Case No.: HG11601966<br>FILE/CONFORM/RETURN<br>Signed: FILED | ACSC-HAYWARD<br>24405 AMADOR STREET<br>HAYWARD       CA 94544<br><br>Case Title: SANDHU V. WELLS FARG<br>Ref: 55000.0035-SANDHU | Base Chg : 57.50<br>PDF/OvrNte: 48.00 | 105.50 |
| | | | FILING-BRANCH FAX/PDF | | | |
| 5/22/12 | 6797454 | BFX | SEVERSON & WERSON<br>1801 N. California Bl.<br>WALNUT CREEK    CA 94596<br>Caller: Caroline Pfahl    Wait: 10 Min<br>Case No.: n<br>Signed: FILED | Contra Costa County Court<br>725 Court St<br>MARTINEZ       CA 94553<br><br>Case Title: nn<br>Ref: 15357.0002 | Base Chg : 71.50 | 71.50 |
| | | | FILING-BRANCH FAX/PDF | | | |
| 5/22/12 | 6797462 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Chilly Kada<br>Case No.: civ503624<br><br>Signed: FILED | SMSC-REDWOOD CITY<br>400 COUNTY CENTER DR<br>REDWOOD CITY    CA 94063<br><br>Case Title: ESTEVEZ<br>FILE/CONFORM/RETURN<br>Ref: 07685.0926 | Ba | |
| | | | FILING-BRANCH FAX/PDF | | | |
| 5/22/12 | 6797500 | FFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Angelina T.<br>Case No.: 168261<br>FILE/CONFORM/RETURN<br>Signed: RECVD/CC | SHASTA CO SUPERIOR CT-REDDING<br>1500 COURT STREET<br>REDDING        CA 96001-1686<br><br>Case Title: TRUSEAU V BOA<br>COURTESY COPY TO JDG<br>Ref: 11608.0695 | Ba<br>PD | |
| | | | FILING-FORWARD FAX/PDF | | | |

Continued

## INVOICE PAYMENT DUE UPON RECEIPT

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321119    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000    GMAC ResCap
MATTER        1277     Grismore, Desia
                       GMAC Matter No.: 728822

**TOTAL AMOUNT DUE**              $470.70

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321119    JBS                                                July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1277    Grismore, Desia
                        GMAC Matter No.: 728822

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| CHR | 05/21/12 | Prepare Confirmation of Receipt to Client. Review Initial Correspondence and Pleadings. Review Court Docket and Download additional pleadings. Review Title re recorded Lis Pendens. Prepare Conflicts Request and Calendaring Memo. | L190 | 0.40 | 130.50 | 52.20 |
| ERB | 05/21/12 | Review and revise declaration of non-monetary status. | L250 | 0.40 | 279.00 | 111.60 |
| ERB | 05/23/12 | Review and analysis of complaint and strategize re handling. | L120 | 1.00 | 279.00 | 279.00 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| | | **TOTAL** | | **1.90** | | **$470.70** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---------------------------|--|-------|--------|
| L120 | Analysis/Strategy | 1.10 | $306.90 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| L250 | Other Written Motions | 0.40 | $111.60 |
| | **TOTAL** | **1.90** | **$470.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Buell, Edward | ERB | Associate | 1.50 | 279.00 | $418.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321119 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Grismore, Desia | | |

| | | | |
|---|---|---|---|
| **Total** | | **1.90** | **$470.70** |
| | FEES | | $470.70 |
| **TOTAL THIS INVOICE** | | | $470.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321120    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1278    Lin. Calvin
GMAC Matter No.: 728846

**TOTAL AMOUNT DUE**          $2,664.45

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321120     JBS                                      July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1278     Lin. Calvin
                GMAC Matter No.: 728846

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| MKS | 05/18/12 | Calvin Lin- resaerch into status of case and status of possible bench warrant. multiple telephone calls and correspondence with client re: same. | L190 | 1.00 | 270.00 | 270.00 |
| MKS | 05/21/12 | File Notice of B/K. | L210 | 0.20 | 270.00 | 54.00 |
| CHR | 05/21/12 | Prepare Notice of Stay of Proceedings, Notice of Bankruptcy and Effect of Automatic Stay. Prepare Proof of Service. Prepare service request re filing. Prepare document for filing and service. | L190 | 0.50 | 130.50 | 65.25 |
| MKS | 06/12/12 | Multiple correspondence and telephone conference re: issuance of bench warrant for ETS representative's failure to appear for debtor's examination. Investigation re: effect of B/K stay and procedures to have warrant withdrawn. | L190 | 1.50 | 270.00 | 405.00 |
| RJG | 06/12/12 | Analysis and evaluation of bench warrant issues and attention to resolution of the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/12/12 | Correspondence with our client to advise regarding resolution of bench warrant issues. | L120 | 0.20 | 274.50 | 54.90 |
| YS | 06/12/12 | Telephone conference with client regarding pending appearance before the Court to contest bench warrant issued against it | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/12/12 | review and analysis of the case file and notes in preparation for appearing before the Court to have a bench warrant against the client extinguished | L120 | 1.10 | 238.50 | 262.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321120 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Lin. Calvin | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|
| MKS | 06/13/12 | Attention to outcome of hearing re: bench warrant for ETS VP.  Participate in follow up call with clients and ETS personnel re: rescheduled status hearing and documentation of withdrawal and quashing of warrant. | L190 | 0.50 | 270.00 | 135.00 |
| YS | 06/13/12 | Attend hearing to cause bench warrant against Noel McNally to be recalled and quashed | L450 | 3.90 | 238.50 | 930.15 |
| YS | 06/13/12 | Draft notice of the bench warrant being recalled and quashed and of the further status conference | L210 | 0.40 | 238.50 | 95.40 |
| YS | 06/20/12 | Draft correspondence to client regarding the bench warrant of Noel McNally being recalled | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/21/12 | Receipt, review and analysis of the Court's minute order on recalling N. McNally's bench warrant | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/21/12 | Draft correspondence to client regarding content of the court's minute order on recalling N. McNally's bench warrant | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Telephone conference with the Court's Clerk regarding amending the minute order to reflect the recall of Noel McNally's bench warrant | L190 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **10.90** | | **$2,664.45** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.70 | $423.45 |
| L190 | Other Case Assessment | 4.70 | $1,161.45 |
| L210 | Pleadings | 0.60 | $149.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321120 | CLIENT | GMAC ResCap | | | Page | 3 |
| | | MATTER | Lin. Calvin | | | | |

| L450 | Trial and Hearing Attendance | | | 3.90 | | $930.15 | |
| | **TOTAL** | | | **10.90** | | **$2,664.45** | |

| **Timekeeper** | | | **Position** | **Hours** | **Rate** | **Value** |
|---|---|---|---|---|---|---|
| Rommell, Clair | CHR | | Paralegal | 0.50 | 130.50 | $65.25 |
| Sullivan, Mary Kate | MKS | | Member | 3.20 | 270.00 | $864.00 |
| Gandy, Robert | RJG | | Special Counsel | 0.50 | 274.50 | $137.25 |
| Shaham, Yaron | YS | | Special Counsel | 6.70 | 238.50 | $1,597.95 |
| | **Total** | | | **10.90** | | **$2,664.45** |

| | FEES | $2,664.45 |
| | **TOTAL THIS INVOICE** | **$2,664.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321122    JBS                                                          July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1301    Torres, Jose Gabriel
GMAC Matter No.: 729520

**TOTAL AMOUNT DUE**              $801.45

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321122    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1301    Torres, Jose Gabriel
GMAC Matter No.: 729520

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 06/15/12 | Jose Gabriel Torres -  Study and review new complaint for handling, evaluation and defense strategy. | L210 | 1.20 | 270.00 | 324.00 |
| CHR | 06/15/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| JBS | 06/19/12 | Analysis and evaluation of bankruptcy stay and defense strategy | L120 | 0.30 | 427.50 | 128.25 |
| MKS | 06/25/12 | Follow up with client on previously set foreclosure sale date and reset date, if any. | L190 | 0.30 | 270.00 | 81.00 |
| TNA | 06/28/12 | Review pleadings and fact file to identify claims and factual background of account. | L110 | 0.80 | 270.00 | 216.00 |
| | | **TOTAL** | | **3.00** | | **$801.45** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---------------------------|-------|--------|
| L110    Fact Investigation/Development | 0.80 | $216.00 |
| L120    Analysis/Strategy | 0.30 | $128.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321122 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Torres, Jose Gabriel | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| L190 | Other Case Assessment | | | 0.70 | $133.20 | | |
| L210 | Pleadings | | | 1.20 | $324.00 | | |
| | **TOTAL** | | | **3.00** | **$801.45** | | |

| Timekeeper | | Position | | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | | 0.30 | 427.50 | $128.25 |
| Sullivan, Mary Kate | MKS | Member | | 1.50 | 270.00 | $405.00 |
| Abbott, Thomas | TNA | Associate | | 0.80 | 270.00 | $216.00 |
| | **Total** | | | **3.00** | | **$801.45** |

| | | FEES | $801.45 |
|---|---|---|---|
| | **TOTAL THIS INVOICE** | | **$801.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321123    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1306 | Smith, Regina |
|        |       | GMAC Matter No.: 729608 |

**TOTAL AMOUNT DUE**          $331.20

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321123      JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1306      Smith, Regina
GMAC Matter No.: 729608

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| CHR | 06/19/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| ERB | 06/19/12 | Initial review and analysis of complaint. L120 | | 1.00 | 279.00 | 279.00 |
| | | **TOTAL** | | **1.40** | | **$331.20** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 1.00 | $279.00 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| | **TOTAL** | **1.40** | **$331.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|-----------|---|----------|-------|------|-------|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Buell, Edward | ERB | Associate | 1.00 | 279.00 | $279.00 |
| | **Total** | | **1.40** | | **$331.20** |

|  | |
|--|--|
| FEES | $331.20 |
| **TOTAL THIS INVOICE** | **$331.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321124      JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1307      Henle, Thomas N.
                          GMAC Matter No.: 729616

**TOTAL AMOUNT DUE**              $886.50

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321124    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1307    Henle, Thomas N.
GMAC Matter No.: 729616

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JBS | 06/19/12 | Analysis and evaluation of defense strategy | L120 | 0.30 | 427.50 | 128.25 |
| MKS | 06/19/12 | Henle v. Edmonds - Study and review new complaint re: easement dispute for evaluation, handling and defense strategy. | L210 | 1.20 | 270.00 | 324.00 |
| CHR | 06/19/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| CHR | 06/25/12 | Prepare transmittal to Client re Henle Modification Application | L190 | 0.10 | 130.50 | 13.05 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| MTM | 06/28/12 | Review Complaint and correspondence. | L210 | 0.60 | 288.00 | 172.80 |
| MTM | 06/30/12 | Retrieve and review title documents. | L210 | 0.40 | 288.00 | 115.20 |
| | | **TOTAL** | | **3.30** | | **$886.50** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321124 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Henle, Thomas N. | | | | |

| | | | Hours | Value | | | |
|---|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | | 0.60 | $209.25 | | | |
| L190 | Other Case Assessment | | 0.50 | $65.25 | | | |
| L210 | Pleadings | | 2.20 | $612.00 | | | |
| | **TOTAL** | | **3.30** | **$886.50** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.50 | 130.50 | $65.25 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Sullivan, Mary Kate | MKS | Member | 1.50 | 270.00 | $405.00 |
| McGuinness, Michelle | MTM | Associate | 1.00 | 288.00 | $288.00 |
| | **Total** | | **3.30** | | **$886.50** |

|  | FEES | $886.50 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$886.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321127      JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1311 | Chao, Yao Sae |
| | | GMAC Matter No.: 729670 |

**TOTAL AMOUNT DUE**          $459.45

# *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321127    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1311    Chao, Yao Sae
GMAC Matter No.: 729670

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JBS | 06/25/12 | Analysis and evaluation of defense strategy | L120 | 0.30 | 427.50 | 128.25 |
| CHR | 06/25/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Mem | L190 | 0.40 | 130.50 | 52.20 |
| ERB | 06/27/12 | Initial review and analysis of complaint. | L120 | 1.00 | 279.00 | 279.00 |
| | | **TOTAL** | | **1.70** | | **$459.45** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 1.30 | $407.25 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| | **TOTAL** | **1.70** | **$459.45** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Buell, Edward | ERB | Associate | 1.00 | 279.00 | $279.00 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| | **Total** | | **1.70** | | **$459.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321127 | CLIENT | GMAC ResCap | Page | 2 |
| | | MATTER | Chao, Yao Sae | | |

| | | |
| --- | --- | --- |
| FEES | | $459.45 |
| **TOTAL THIS INVOICE** | | **$459.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321128    JBS

July 13, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER     1313     Maciel, Martha and Antonio
GMAC Matter No.: 729795

**TOTAL AMOUNT DUE**          $407.25

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321128     JBS

July 13, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000  1313     Maciel, Martha and Antonio
GMAC Matter No.: 729795

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     06/30/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| ERB | 06/27/12 | Initial review and analysis of complaint. L120 | 1.00 | 279.00 | 279.00 |
| JBS | 06/29/12 | Analysis and evaluation of defense strategy and BK implications.     L120 | 0.30 | 427.50 | 128.25 |
| | | **TOTAL** | **1.30** | | **$407.25** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---------------------------|--|-------|--------|--|--|
| L120     Analysis/Strategy | | 1.30 | $407.25 | | |
| **TOTAL** | | **1.30** | **$407.25** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|--|----------|-------|------|-------|
| Buell, Edward | ERB | Associate | 1.00 | 279.00 | $279.00 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| | **Total** | | **1.30** | | **$407.25** |

| | | | | FEES | $407.25 |
|--|--|--|--|------|---------|
| | | | **TOTAL THIS INVOICE** | | **$407.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321142    JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0798    Braunagel, Carl J.
C/M# 708283

**TOTAL AMOUNT DUE**          **$760.50**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321142    JBS                                        July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0798      Braunagel, Carl J.
C/M# 708283

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ANB | 06/12/12 | Review plaintiffs counsel e-mail regarding lack of compliance with settlement agreement and advise client to investigate | L120 | 0.30 | 292.50 | 87.75 |
| ANB | 06/13/12 | Communication with client regarding plaintiff complaint that GMAC is no in compliance with terms of settlement agreement | L120 | 0.30 | 292.50 | 87.75 |
| ANB | 06/18/12 | Follow up with client on resolving issues with compliance with Settlement Agreement | L120 | 0.20 | 292.50 | 58.50 |
| ANB | 06/28/12 | Communication with plaintiffs counsel alleging clients failure to comply with terms of settlement agreement and with client to address concerns and correct if needed to comply with settlement agreement | L120 | 1.00 | 292.50 | 292.50 |
| ANB | 06/29/12 | Phone conference with client to confirm Plaintiff account has notation to allow Plaintiff to discuss his account, address application of unsecured payments and verify balloon payment set up in system for Plaintiffs account | L120 | 0.50 | 292.50 | 146.25 |
| ANB | 06/29/12 | Communication with Plaintiffs counsel addressing his clients concerns about communications surrounding his account with client | L120 | 0.30 | 292.50 | 87.75 |
| | | **TOTAL** | | **2.60** | | **$760.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321142          CLIENT    GMAC ResCap                              Page          2
                              MATTER    Braunagel, Carl J.

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120    Analysis/Strategy | | 2.60 | $760.50 |
| **TOTAL** | | **2.60** | **$760.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Barasch, Adam | ANB | Special Counsel | 2.60 | 292.50 | $760.50 |
| | **Total** | | **2.60** | | **$760.50** |

| | |
|---|---|
| PRIOR FEES | $18,878.40 |
| PRIOR COSTS & EXPENSES | $9,476.67 |

| | |
|---|---|
| FEES | $760.50 |
| **TOTAL THIS INVOICE** | **$760.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321143  A  JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1077 | Schneidereit, Jeff and Adele |
| | | GMAC Matter No.: 719297 |

**TOTAL AMOUNT DUE**          $7,741.22

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321143    JBS                                     July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1077    Schneidereit, Jeff and Adele
GMAC Matter No.: 719297

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.30 | 333.00 | 99.90 |
| RJG | 05/15/12 | Analysis and evaluation of pending motion and case issues and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 05/15/12 | Commence preparation of opposition to motion for reconsideration. | L120 | 2.00 | 270.00 | 540.00 |
| KWF | 05/16/12 | Continue preparation of opposition to motion for reconsideration. | L210 | 0.80 | 270.00 | 216.00 |
| RJG | 05/17/12 | Attention to application of bankruptcy stay to pending civil action issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| DHC | 05/18/12 | Conference with Kerry Franich re BK issue. | L120 | 0.50 | 337.50 | 168.75 |
| RJG | 05/18/12 | Analysis and evaluation of the court's minute order regarding Plaintiffs' motions to strike co-defendants' answers and affirmative defenses. | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 05/18/12 | Analysis and evaluation of Plaintiffs' motion for reconsideration and review and revise the opposition to the same. | L250 | 0.80 | 274.50 | 219.60 |
| RJG | 05/18/12 | Analysis and evaluation of Plaintiffs' purported notice regarding ex parte to file Medical and Financial Affidavit under seal and correspondence with all parties and counsel regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| KWF | 05/18/12 | Perform legal research re: defenses to disparate impact claims under the Fair Housing Act. | L120 | 0.50 | 270.00 | 135.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    321143 | | CLIENT    GMAC ResCap | | | | Page    2 |
|---|---|---|---|---|---|---|
| | | MATTER    Schneidereit, Jeff & Adele | | | | |

| KWF | 05/18/12 | Prepare and finalize opposition to Plaintiffs' motion for reconsideration. | L210 | 4.00 | 270.00 | 1,080.00 |
|---|---|---|---|---|---|---|
| KWF | 05/18/12 | Prepare revisions to draft notice of stay. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 05/18/12 | Prepare email to client, A. Angelo, re: opposition to motion for reconsideration. | L120 | 0.30 | 270.00 | 81.00 |
| BAE | 05/18/12 | Draft opposition to motion to file financial and medical records under seal. | L250 | 1.20 | 247.50 | 297.00 |
| KWF | 05/19/12 | Receive and analyze Plaintiff's ex parte application to submit documents under seal. Coordinate with B. Eilenberg re: opposition to same. | L120 | 0.50 | 270.00 | 135.00 |
| RJG | 05/21/12 | Analysis and evaluation of motion for reconsideration opposition and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| BAE | 05/21/12 | Revise and finalize opposition to motion to file financial and medical records under seal. | L250 | 1.40 | 247.50 | 346.50 |
| KWF | 05/22/12 | Prepare email to J. Chilton advising of anticipated appeal of order denying ex parte application. | L190 | 0.10 | 270.00 | 27.00 |
| RJG | 05/23/12 | Analysis and evaluation of Plaintiff's interlocutory appeal and pending case issues and attention to the same. | L510 | 0.20 | 274.50 | 54.90 |
| RJG | 05/24/12 | Analysis and evaluation of issues regarding Plaintiff's ex parte application to file documents under seal in support of their ex parte to appoint counsel and the court's ruling on the same. | L250 | 0.30 | 274.50 | 82.35 |
| KWF | 05/24/12 | Receive and analyze Plaintiff's ex parte application to seal medical and financial records, and Court order granting same. Evaluate FRCP 5.2 re: procedure for filing documents under seal. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 05/25/12 | Receive and analyze Plaintiff's objection to order denying Plaintiff's ex parte application for appointment of counsel. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 05/31/12 | Receive and analyze Plaintiff's reply brief in support of motion for | L210 | 0.40 | 270.00 | 108.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321143 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Schneidereit, Jeff & Adele | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | reconsideration. Further review of declarations of Plaintiffs in support of motion for leave to amend. | | | | |
| KWF | 06/04/12 | Receive and analyze Plaintiff's revised declarations in support of motion for leave to file fourth amended complaint. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/05/12 | Receive and analyze motion for leave to file forth amended complaint. | L210 | 0.50 | 270.00 | 135.00 |
| KWF | 06/06/12 | Prepare email to client, A. Angelo, advising of motion for leave to file fourth amended complaint. | L190 | 0.30 | 270.00 | 81.00 |
| KWF | 06/06/12 | Commence preparation of opposition to motion to dismiss. | L250 | 0.60 | 270.00 | 162.00 |
| RJG | 06/07/12 | Attention to the court's ruling on Plaintiffs' motion for reconsideration and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| KWF | 06/07/12 | Prepare letter to Plaintiffs re: Rule 11 violation. Perform legal research re: timeliness of motions for leave to amend. | L120 | 1.00 | 270.00 | 270.00 |
| RJG | 06/08/12 | Attention to meet and confer issues regarding Plaintiffs' motion for leave to amend and correspondence with Plaintiffs to address the same. | L250 | 0.20 | 274.50 | 54.90 |
| RJG | 06/10/12 | Attention to issues regarding Plaintiffs' motion for leave to file a fourth amended complaint and correspondence with Plaintiffs to address the same. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 06/11/12 | Analysis and evaluation of Plaintiffs' ex parte application for certification for appeal, review and revise the opposition and correspondence with our client, Plaintiffs, and all counsel to address the same. | L250 | 0.50 | 274.50 | 137.25 |
| KWF | 06/11/12 | Receive and analyze Plaintiff's ex parte application for order under FRAP 54(b) for immediate appeal. | L120 | 0.60 | 270.00 | 162.00 |
| KWF | 06/11/12 | Perform legal research re: motions under FRAP 54(b). | L120 | 0.80 | 270.00 | 216.00 |
| KWF | 06/11/12 | Prepare email to client, A. Angelo, advising of Plaintiff's ex parte application. | L190 | 0.30 | 270.00 | 81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321143 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|

MATTER   Schneidereit, Jeff & Adele

| | | | | | | |
|---|---|---|---|---|---|---|
| KWF | 06/11/12 | Prepare opposition to Plaintiff's ex parte application. | L210 | 0.70 | 270.00 | 189.00 |
| KWF | 06/15/12 | Prepare email to client, A. Angelo, re: ex parte request and appearance in litigation. | L120 | 0.40 | 270.00 | 108.00 |
| RJG | 06/18/12 | Analysis and evaluation of appeal issues regarding the court's denial of Plaintiffs' ex parte application for appointment of counsel. | L510 | 0.30 | 274.50 | 82.35 |
| KWF | 06/18/12 | Receive and analyze notice of appeal. Research Bradshaw v. Zoological. Prepare email to J. Chilton re: collateral order and pending appeal. | L190 | 1.00 | 270.00 | 270.00 |
| RJG | 06/20/12 | Analysis and evaluation of Plaintiffs' motion for leave to file a fourth amended complaint and review and revise the opposition to the same. | L250 | 0.50 | 274.50 | 137.25 |
| RJG | 06/20/12 | Attention to bankruptcy stay analysis and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/20/12 | Attention to Plaintiffs' notice of appeal regarding the court's denial of their motion to appoint counsel. | L120 | 0.10 | 274.50 | 27.45 |
| KWF | 06/20/12 | Prepare opposition to Plaintiff's motion for leave to file amended complaint. | L210 | 2.00 | 270.00 | 540.00 |
| KWF | 06/20/12 | Evaluate need to amend appearances in litigation. Prepare email to client, A. Angelo, advising of same and notifying about notice of appeal. | L120 | 0.70 | 270.00 | 189.00 |
| RJG | 06/21/12 | Analysis and evaluation of appeal and pending case issues and attention to the same. | L510 | 0.30 | 274.50 | 82.35 |
| RJG | 06/22/12 | Attention to the court's order regarding the appeal briefing schedule. | L520 | 0.10 | 274.50 | 27.45 |
| KWF | 06/22/12 | Receive and analyze briefing schedule and accompanying Ninth Circut notices re: appeal. | L120 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **27.50** | | **$7,443.90** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321143 | CLIENT | GMAC ResCap | Page | 5 |
|---|---|---|---|---|---|
| | | MATTER | Schneidereit, Jeff & Adele | | |

| | | |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Opposition 05/17/12 | 22.95 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/22/12 | 22.95 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Opposition 05/22/12 | 22.95 |
| 06/20/12 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Pertaining to: Adele M. Schneidereit From: Hendrick F. Breytenbach, M.D. 292 Posada Lane, Suite D Templeton, CA, 93165 05/31/12 | 102.76 |
| 06/20/12 | Titan Legal Services, Inc.; Serv Process, Subpoena Fees; Pertainint to: Jeff E. Schneidereit and Adele M. Schneidereit From: First Bank of San Luis Obispo 995 Higuera Street San Luis Obispo, CA 93401 05/31/12 | 102.76 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Opposition 0613/12 | 22.95 |
| | **TOTAL COSTS & EXPENSES** | **$297.32** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 9.80 | $2,703.60 |
| L190 | Other Case Assessment | 1.70 | $459.00 |
| L210 | Pleadings | 8.40 | $2,268.00 |
| L250 | Other Written Motions | 6.70 | $1,766.25 |
| L510 | Appellate Motions & Submission | 0.80 | $219.60 |
| L520 | Appellate Briefs | 0.10 | $27.45 |
| | **TOTAL** | **27.50** | **$7,443.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 2.60 | 247.50 | $643.50 |
| Cram, Donald | DHC | Member | 0.50 | 337.50 | $168.75 |
| Franich, Kerry | KWF | Associate | 18.60 | 270.00 | $5,022.00 |
| Gandy, Robert | RJG | Special Counsel | 5.50 | 274.50 | $1,509.75 |
| Hankins, Suzanne | SMH | Member | 0.30 | 333.00 | $99.90 |
| | **Total** | | **27.50** | | **$7,443.90** |

| | |
|---|---|
| PRIOR FEES | $70,861.95 |
| PRIOR COSTS & EXPENSES | $531.37 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321143 | CLIENT | GMAC ResCap | Page | 6 |
|---|---|---|---|---|---|
| | | MATTER | Schneidereit, Jeff & Adele | | |

| | |
|---|---|
| FEES | $7,443.90 |
| COSTS & EXPENSES | $297.32 |
| **TOTAL THIS INVOICE** | **$7,741.22** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



*19000 . 1077*

*OK*
*RJB*

# INVOICE

P.O. Box 867
Torrance, CA 90508

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEVE73 | May 31, 2012 | SU234598-01-1 |

Bill To:
**Kerry W. Franich, Esq.**
**Severson & Werson, APC**
**19100 Von Karman, Suite 700**
**Irvine, CA 92612**

Ordered By:
**Kerry W. Franich, Esq.**
**Severson & Werson, APC**
**19100 Von Karman, Suite 700**
**Irvine, CA 92612**

| | |
|---|---|
| Claim No: | Client File No.: 19000.1077 |
| Insured: | Pertaining To: Adele M. Schneidereit |
| Date of Loss: | Records From: Hendrick F. Breytenbach, M.D. |
| Plaintiff: Jeff and Adele Schneidereit | 292 Posada Lane, Suite D |
| Defendant: Trust of the Scott & Brian Inc, et al. | Templeton, CA, 93165 |

| DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| **Basic Charge** | | | 25.00 |
| **Subpoena Preparation Charge** | | | 10.00 |
| **Service of Subpoena** | | | 17.00 |
| **Custodian Witness Fee Advanced** | | | 15.00 |
| **Fee Advancement Charge** | 15.00 | .10 | 1.50 |
| **Out of Area Service Charge** | | | 30.00 |

Comments:

Closed out order per your request.

| | |
|---|---|
| SUB-TOTAL | 98.50 |
| SALES TAX | 4.26 |
| TOTAL DUE | **$ 102.76** |

Thank you for choosing Titan Legal Services, Inc.!
For inquiries, please contact us at (310) 464-8655.

## PLEASE PAY FROM THIS INVOICE

We recognize that some of our customers may be billing these expenses through
their clients. In any case, the Titan Legal Services, Inc. customer remains
responsible to pay within our terms regardless of their receivables.

TERMS: NET 15 DAYS

MAKE CHECKS PAYABLE TO:
Titan Legal Services, Inc.
P.O. BOX 867
Torrance, CA 90508
FEDERAL TAX ID 26-1600646

*PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE* Order#:SU234598-01/WHITINV

**INVOICE**

TITAN
Legal Services

P.O. Box 867
Torrance, CA 90508

| ACCOUNT NO: | INVOICE DATE: | INVOICE NO: |
|---|---|---|
| SEVE73 | May 31, 2012 | SU234597-01-1 |

Bill To:
**Kerry W. Franich, Esq.**
**Severson & Werson, APC**
**19100 Von Karman, Suite 700**
**Irvine, CA 92612**

Ordered By:
**Kerry W. Franich, Esq.**
**Severson & Werson, APC**
**19100 Von Karman, Suite 700**
**Irvine, CA 92612**

| | | | |
|---|---|---|---|
| Claim No: | | Client File No.: | 19000.1077 |
| Insured: | | Pertaining To: | Jeff E. Schneidereit and Adele M. Schneidereit |
| Date of Loss: | | Records From: | First Bank of San Luis Obispo |
| Plaintiff: | Jeff and Adele Schneidereit | | 995 Higuera Street |
| Defendant: | Trust of the Scott & Brian Inc, et al. | | San Luis Obispo, CA, 93401 |

| DESCRIPTION OF SERVICES RENDERED | QUANTITY | UNIT PRICE | AMOUNT |
|---|---|---|---|
| Basic Charge | | | 25.00 |
| Subpoena Preparation Charge | | | 10.00 |
| Service of Subpoena | | | 17.00 |
| Custodian Witness Fee Advanced | | | 15.00 |
| Fee Advancement Charge | 15.00 | .10 | 1.50 |
| Out of Area Service Charge | | | 30.00 |

Comments:

Closed out order per your request.

| | |
|---|---|
| SUB-TOTAL | 98.50 |
| SALES TAX | 4.26 |
| TOTAL DUE | **$ 102.76** |

Thank you for choosing Titan Legal Services, Inc.!
For inquiries, please contact us at (310) 464-8655.

**PLEASE PAY FROM THIS INVOICE**

TERMS: NET 15 DAYS

MAKE CHECKS PAYABLE TO:
Titan Legal Services, Inc.
P.O. BOX 867
Torrance, CA 90508
FEDERAL TAX ID 26-1600646

We recognize that some of our customers may be billing these expenses through their clients. In any case, the Titan Legal Services, Inc. customer remains responsible to pay within our terms regardless of their receivables.

*PLEASE INCLUDE OUR INVOICE NUMBER WITH YOUR REMITTANCE*

Order#:SU234597-01/WHITINV

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321144    JBS                                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT    19000    GMAC ResCap
MATTER    1196    Lykins, Alexander A.
                  GMAC Matter No.: 724878



**TOTAL AMOUNT DUE**          **$1,809.45**




*** *REMITTANCE COPY* ***
*Please include this page with payment.*



Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321144    JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1196    Lykins, Alexander A.
GMAC Matter No.: 724878

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| RRF | 05/29/12 | Obtain Notice of Trustee's Sale. | L110 | 0.10 | 112.50 | 11.25 |
| AAG | 05/29/12 | Draft memorandum of points and authorities in support of demurrer to plaintiff's complaint and accompanying moving papers. | L210 | 5.60 | 238.50 | 1,335.60 |
| ERB | 05/30/12 | Review and revise demurrer. | L210 | 0.90 | 279.00 | 251.10 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| AAG | 06/04/12 | Review court docket and update client about case dismissal. | L190 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **7.00** | | **$1,701.45** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service;  05/15/12 | 108.00 |
| | **TOTAL COSTS & EXPENSES** | **$108.00** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|------|------|-------|--------|
| L110 | Fact Investigation/Development | 0.10 | $11.25 |
| L120 | Analysis/Strategy | 0.20 | $55.80 |
| L190 | Other Case Assessment | 0.20 | $47.70 |
| L210 | Pleadings | 6.50 | $1,586.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321144 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Lykins, Alexander A. | | | | |

| | TOTAL | | **7.00** | **$1,701.45** | | |
|---|---|---|---|---|---|---|

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Givental, Alisa | AAG | | Associate | 5.80 | 238.50 | $1,383.30 |
| Buell, Edward | ERB | | Associate | 1.10 | 279.00 | $306.90 |
| Firoozabadi, Rozie | RRF | | Paralegal | 0.10 | 112.50 | $11.25 |
| | | Total | | **7.00** | | **$1,701.45** |

PRIOR FEES                                     $3,163.50
PRIOR COSTS & EXPENSES                $776.49

| | | |
|---|---|---|
| FEES | $1,701.45 |
| COSTS & EXPENSES | $108.00 |
| **TOTAL THIS INVOICE** | **$1,809.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Debit Ledger for 05/11/2012 through

## Debit Account Number CCDA-01-378

| LAN DATE | APP DATE | ATTORNEY | CCID# | JURISDICTION | DEPT | JUDGE | CASENAME/NUMBER | FEE | LATE FEE | FEE TOTAL | BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/12 | 5/24/12 | Amir Torkamani | 4940911 | Los Angeles Superior Court-Central(A-L) | 53 | Judge Steven J. Kleifield | Garcia v. BMW of N.A., et al./BC477673 | $78.00 | $0.00 | $78.00 | ($9,771.50) |
| 5/14/12 | 5/16/12 | An Le | 4941068 | Los Angeles Superior Court-Central(A-L) | 10 | Judge Michael P. Linfield | Juarez vs. Bank of America, N A/BC463136 | $78.00 | $30.00 | $108.00 | ($9,663.50) |
| 5/14/12 | 5/15/12 | Alisa Givental | 4941082 | Contra Costa County Superior Court | 33 | Judge Steven K. Austin | Lykins vs. GMAC/C1102931 | $78.00 | $30.00 | $108.00 | ($9,555.50) |
| Reference # 19000-1196 | | | | | | | | | | | |
| 5/14/12 | 7/17/12 | Sanford Shatz | 4941133 | Kern County Superior Court | 7 | Judge David Lampe | Dow vs. Bank of America/273326 | $78.00 | $0.00 | $78.00 | ($9,477.50) |
| Reference # 70000.0401 | | | | | | | | | | | |
| 5/14/12 | 5/23/12 | Adam Barasch | 4941283 | Alameda County Superior Court-Oakland | 24 | Judge Frank Roesch | Mathieu vs. Wachovia Mortgage Corp./RG11610154 | $78.00 | $0.00 | $78.00 | ($9,399.50) |
| Reference # 55000.0123 | | | | | | | | | | | |
| 5/14/12 | 5/15/12 | Philip Barilovits | 4837078 | Sacramento County Superior Court | 53 | Judge David I. Brown | Scherer v. American Home Mortgage/34-2010-00082189 | $78.00 | Refund | $78.00 | ($9,477.50) |
| 5/14/12 | 7/27/12 | Sanford Shatz | 4941419 | San Diego Superior Court-Central(H.O.) | 72 | Judge Timothy Taylor | Young vs. Bank of America Home Loans [IMAGED]/37-2012-00090497-C | $78.00 | $0.00 | $78.00 | ($9,399.50) |
| 5/14/12 | 5/31/12 | David Pinch | 4941447 | Los Angeles Superior Court-Central(A-L) | 56 | Judge Michael Johnson | Park v. Bank of America, et al./BC446062 | $78.00 | $0.00 | $78.00 | ($9,321.50) |
| Reference # 11608.0781 | | | | | | | | | | | |
| 5/14/12 | 6/21/12 | David Pinch | 4941453 | Stanislaus County Superior Court | 22 | Judge Timothy Salter | Fitzgerald v. Countrywide Financial, et al./673787 | $78.00 | $0.00 | $78.00 | ($9,243.50) |
| Reference # 70000.0764 | | | | | | | | | | | |

From Auto Debit Send on 05/15/12 at 11:15 PM

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.       321145       JBS                                              July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER    1197      Vargas, Raymond
                          GMAC Matter No.: 724684

**TOTAL AMOUNT DUE**                    **$980.10**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321145    JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1197    Vargas, Raymond
GMAC Matter No.: 724684

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/06/12 | Draft and prepare client's case management statement in light of pending case management conference hearing | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/07/12 | Draft notice of continued hearing on client's demurrer to plaintiff's first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/24/12 | Prepared for Case Management Conference. | L230 | 0.40 | 238.50 | 95.40 |
| RJG | 06/25/12 | Analysis and evaluation of case management conference, demurrer and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/25/12 | Analysis and evaluation of demurrer opposition and pending case issues and attention to the reply to the same. | L250 | 0.30 | 274.50 | 82.35 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 06/25/12 | Prepared for Case Management Conference. | L230 | 0.40 | 238.50 | 95.40 |
| JHT | 06/25/12 | Appeared at Case Management Conference. | L230 | 0.70 | 238.50 | 166.95 |
| JHT | 06/25/12 | Provided Client with Case Update. | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft notice of non-opposition received | L210 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321145 | CLIENT | GMAC ResCap | | | Page | 2 |
| | MATTER | Vargas, Raymond | | | | |

| | | | | | | |
|----|----------|-----------------------------------------------------|------|------|--------|---------|
| | | to client's demurrer to the first amended complaint | | | | |
| YS | 06/29/12 | Receipt, review and analysis of the plaintiffs' opposition to co-defendant Freedom Home Mortgage's demurrer to plaintiffs' first amended complaint | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/29/12 | Receipt, review and analysis of the Court's order on plaintiffs' co-defendant Freedom Home Mortgage's demurrer to plaintiffs' first amended complaint | L120 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **3.60** | | **$880.20** |

## COSTS & EXPENSES

| | | |
|----------|------------------------------------------------------------------------------------|-------|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 06/08/12 | 49.95 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Continuance of MERS' Demurrer 06/11/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$99.90** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|-----------------------------|-------|----------|
| L120 | Analysis/Strategy | 0.50 | $130.05 |
| L190 | Other Case Assessment | 0.40 | $95.40 |
| L210 | Pleadings | 0.90 | $214.65 |
| L230 | Court Mandated Conferences | 1.50 | $357.75 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| | **TOTAL** | **3.60** | **$880.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|-----------------|-----|-----------------|-------|--------|----------|
| Tuffaha, Joe | JHT | Associate | 1.70 | 238.50 | $405.45 |
| Gandy, Robert | RJG | Special Counsel | 0.60 | 274.50 | $164.70 |
| Shaham, Yaron | YS | Special Counsel | 1.30 | 238.50 | $310.05 |
| | **Total** | | **3.60** | | **$880.20** |

| | |
|-------------------------|-----------|
| PRIOR FEES | $4,474.80 |
| PRIOR COSTS & EXPENSES | $1,054.94 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321145 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|---|
| | | MATTER | Vargas, Raymond | | |

|  |  |
|---|---|
| FEES | $880.20 |
| COSTS & EXPENSES | $99.90 |
| **TOTAL THIS INVOICE** | **$980.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321146    JBS                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1198     Vestevich, Katie
                   GMAC Matter No.: 724880

**TOTAL AMOUNT DUE**              **$424.10**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321146    JBS                                            July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1198    Vestevich, Katie
                        GMAC Matter No.: 724880

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| LJT | 06/18/12 | Review conformed copy of dismissal of L190 San Diego case recorded as to Vestevich property to release lis pendens, e-mail re same. | 0.20 | 130.50 | 26.10 |
| | | **TOTAL** | **0.20** | | **$26.10** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/18/12 | O.C. Corporate Courier; Court Services; San Diego County Recorder, Cert Copy Order of Dismissal 5/18/12 | | 199.00 |
| 06/18/12 | O.C. Corporate Courier; Court Services; San Diego County Recorder; Cert Copy Order of Dismissal 6/1/12 | | 199.00 |
| **TOTAL COSTS & EXPENSES** | | **$398.00** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L190 | Other Case Assessment | 0.20 | $26.10 |
| | **TOTAL** | **0.20** | **$26.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tarwater, Linda | LJT | Paralegal | 0.20 | 130.50 | $26.10 |
| | **Total** | | **0.20** | | **$26.10** |

PRIOR FEES                              $1,888.20
PRIOR COSTS & EXPENSES                    $241.97

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321146 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|---|
| | | MATTER | Vestevich, Katie | | |

|  |  |
|---|---|
| FEES | $26.10 |
| COSTS & EXPENSES | $398.00 |
| **TOTAL THIS INVOICE** | **$424.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

Billing Period   From 05/13/12  To 05/19/12

| *DATE *  | *INV # * | * CUST   * REF | * AUTHOR   * BY | * * | TRANSACTION   DESCRIPTION | * * | CHARGE * * |
|----------|----------|----------------|-----------------|-----|---------------------------|-----|------------|
| 05/17/12 | 155636   | ADMIN          | LORRAINE        |     | CORPEX IRV/IRV            |     | 35.00      |
|          |          |                |                 |     | TOTAL                     |     | 35.00      |
| 05/18/12 | 143969   | 15314.0134     | NATALIE         |     | CORPEX IRV/SA             |     | 80.00      |
|          |          |                |                 |     | TOTAL                     |     | 80.00      |
| 05/18/12 | 155624   | 19000.1198     | LINDA T.        |     | REGULAR   IRV./S.DIEGO    |     | 150.00     |
| 05/18/12 | 155624   | 19000.1198     | LINDA T.        |     | WAIT TIME                 |     | 30.00      |
| 05/18/12 | 155624   | 19000.1198     | LINDA T.        |     | ADVANCE FEES              |     | 19.00      |
|          |          |                |                 |     | TOTAL                     |     | 199.00     |
| 05/18/12 | 155635   | 15314.0134     | NATALIE/KL      |     | CORPEX IRV/SA             |     | 30.00      |
| 05/18/12 | 155635   | 15314.0134     | NATALIE/KL      |     | CORPEX RETURN             |     | 30.00      |
| 05/18/12 | 155635   | 15314.0134     | NATALIE/KL      |     | WAIT TIME                 |     | 30.00      |
|          |          |                |                 |     | TOTAL                     |     | 90.00      |
| 05/18/12 | 169877   | 15314.0134     | NATALIE         |     | CORPEX IRV/SA             |     | 80.00      |
| 05/18/12 | 169877   | 15314.0134     | NATALIE         |     | ADVANCE FEES              |     | 150.00     |
| 05/18/12 | 169877   | 15314.0134     | NATALIE         |     | SERV CHRG (ADV FEES)      |     | 15.00      |
|          |          |                |                 |     | TOTAL                     |     | 245.00     |
| 05/18/12 | 171646   | 06888.024      | ANDREW          |     | CORPEX IRV/WSTMNST        |     | 50.00      |
| 05/18/12 | 171646   | 06888.024      | ANDREW          |     | RESEARCH TIME             |     | 40.00      |
|          |          |                |                 |     | TOTAL                     |     | 90.00      |
| 05/18/12 | 776014   | 15314.0134     | NATALIE         |     | CORPEX IRV/HB             |     | 130.00     |
|          |          |                |                 |     | TOTAL                     |     | 130.00     |

******BALANCE DUE IN FULL********  INVOICE TOTAL    869.00

Corporate Courier, Inc.
Billing Statement

#96103108    Billing Period   From 05/27/12  To 06/02/12                          CHARGE

| DATE | *INV # | * CUST REF | * AUTHOR BY | * TRANSACTION DESCRIPTION | CHARGE |
|------|--------|-----------|-------------|--------------------------|--------|
| | | | | MONTHLY RETAINER | 150.00 |
| /31/12 | 53102 | | | TOTAL | 150.00 |
| 5/31/12 | 171703 | 55000.0283 | LIZ R. | CORPEX IRV/LA | 100.00 |
| | | | | TOTAL | 100.00 |
| 5/01/12 | 155625 | 13000.1198 | LINDA T. | REGULAR   IRV./S.DIEGO | 150.00 |
| 6/01/12 | 155625 | 13000.1198 | LINDA T. | WAIT TIME | 30.00 |
| 6/01/12 | 155625 | 13000.1198 | LINDA T. | ADVANCE FEES | 19.00 |
| | | | | TOTAL | 199.00 |

*****BALANCE DUE IN FULL*******  INVOICE TOTAL   449.00

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321147    JBS                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1200    Hernandez, Enrique
                  GMAC Matter No.: 724893

**TOTAL AMOUNT DUE**          **$370.80**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321147    JBS                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1200    Hernandez, Enrique
                        GMAC Matter No.: 724893

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 05/17/12 | Receipt, review and analysis of the Court's notice of assignment of evaluator | L160 | 0.10 | 238.50 | 23.85 |
| YS | 05/21/12 | Draft notice of bankruptcy stay | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/24/12 | Draft correspondence to client regarding the stay imposed in this case due to client's bankruptcy filing | L190 | 0.20 | 238.50 | 47.70 |
| YS | 05/25/12 | Receipt, review and analysis of notice of mediation date, time, and place | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 06/12/12 | Attention to judgment of dismissal and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **1.30** | | **$320.85** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic Stay 05/22/12 | | 49.95 |

**TOTAL COSTS & EXPENSES**                    **$49.95**

### BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   321147 | CLIENT   GMAC ResCap | | Page | 2 |
| | MATTER   Hernandez, Enrique | | | |

| Task Code and Description | | Hours | Amount | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $106.20 | |
| L160 | Settlement/Non-Binding ADR | 0.10 | $23.85 | |
| L190 | Other Case Assessment | 0.50 | $119.25 | |
| L210 | Pleadings | 0.30 | $71.55 | |
| | TOTAL | 1.30 | $320.85 | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Gandy, Robert | RJG | Special Counsel | 0.30 | 274.50 | $82.35 |
| Shaham, Yaron | YS | Special Counsel | 1.00 | 238.50 | $238.50 |
| | Total | | 1.30 | | $320.85 |

| | |
|---|---|
| PRIOR FEES | $7,087.05 |
| PRIOR COSTS & EXPENSES | $625.83 |

| | |
|---|---|
| FEES | $320.85 |
| COSTS & EXPENSES | $49.95 |
| TOTAL THIS INVOICE | $370.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321148    JBS                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1204     McLaine, Carol
                   GMAC Matter No.: 724911

**TOTAL AMOUNT DUE**              $2,237.20

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321148    JBS                                          July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1204    McLaine, Carol
GMAC Matter No.: 724911

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of Plaintiff's first amended complaint and review and revise the demurrer to the same. | L250 | 1.10 | 274.50 | 301.95 |
| RJG | 05/16/12 | Attention to demurrer issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| BAE | 05/16/12 | Draft demurrer to first amended complaint. | L240 | 4.20 | 247.50 | 1,039.50 |
| RJG | 05/18/12 | Attention to demurrer, informal resolution, foreclosure, and pending case issues and correspondence with our client and Plaintiff's counsel to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| BAE | 05/18/12 | Emails with opposing counsel regarding loan modification application. | L160 | 0.40 | 247.50 | 99.00 |
| LJT | 05/21/12 | Review client documents re exhibits to request for judicial notice in support of demurrer to first amended complaint and draft same. | L250 | 1.30 | 130.50 | 169.65 |
| RJG | 05/25/12 | Analysis and evaluation of lis pendens and pending case issues and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/12/12 | Analysis and evaluation of amended complaint and pending case issues and attention to motion to dismiss for failure to amend strategy. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 06/18/12 | Analysis and evaluation of withdrawal of lis pendens and pending case issues and attention to the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/20/12 | Analysis and evaluation of lis pendens | L120 | 0.20 | 274.50 | 54.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321148 | CLIENT    GMAC ResCap | Page    2 |
|---|---|---|
| | MATTER    McLaine, Carol | |

and pending case issues and attention to
litigation strategy.

| **TOTAL** | **8.80** | **$2,104.20** |
|---|---|---|

### COSTS & EXPENSES

| 06/18/12 | DDS Legal Support Systems; Court Services; Ventura Superior- Main, Ventura Ca. 5/22/12; Advance fees $40.00 | 133.00 |
|---|---|---|
| | **TOTAL COSTS & EXPENSES** | **$133.00** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.20 | $329.40 |
| L160 | Settlement/Non-Binding ADR | 0.40 | $99.00 |
| L240 | Dispositive Motions | 4.20 | $1,039.50 |
| L250 | Other Written Motions | 3.00 | $636.30 |
| | **TOTAL** | **8.80** | **$2,104.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 4.60 | 247.50 | $1,138.50 |
| Tarwater, Linda | LJT | Paralegal | 1.30 | 130.50 | $169.65 |
| Gandy, Robert | RJG | Special Counsel | 2.90 | 274.50 | $796.05 |
| | | **Total** | **8.80** | | **$2,104.20** |

| PRIOR FEES | $8,733.15 |
|---|---|
| PRIOR COSTS & EXPENSES | $1,162.98 |

| FEES | $2,104.20 |
|---|---|
| COSTS & EXPENSES | $133.00 |
| **TOTAL THIS INVOICE** | **$2,237.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement



ort Systems, Inc
uite E-106
CA 92626
555
ID: 33-0298466

Customer Number
4669
Invoice Number
263772

References   -  19000.1007

| Order Date | Order ID | | | | |
| Order Type | | Origin | Destination | References | |
| Caller | | | | | |
| 05/17/2012 | 2328001 | ddsla | Lasc - Central District | 19000.1007 | |
| E-File/Fax File/E-Delivery | | 123 S Figueroa St Ste 115 | 111 N Hill St | | |
| Sabrina Gridley | | Los Angeles CA 90012-5517 | Los Angeles CA 90012 | BC464367 | |

Remarks:   letter Would you please deliver a DDS check

Documents:

| | | |
|---|---|---|
| E-File/Fax File/E-Delivery | $39.95 | |
| Waiting Time | $4.50 | |
| Research Time | $9.00 | |
| Advanced Fees | $18.00 | 800271 |
| Advanced Costs Surcharge | $1.80 | |
| **Order Total:** | **$73.25** | |

**References - 19000.1007 Total:**          **$73.25**

References  -  19000.1175

| Order Date | Order ID | | | | |
| Order Type | | Origin | Destination | References | |
| Caller | | | | | |
| 05/29/2012 | 2333237 | DDS | Cjc | 19000.1175 | |
| E-File/Fax File/E-Delivery | | 2900 Bristol St | 700 W Civic Center Dr | | |
| Sabrina Gridley | | Costa Mesa CA 92626-5981 | Santa Ana CA 92701-4007 | 30201200535434 | |

Remarks:   declaration regarding osc

Documents:

| | | |
|---|---|---|
| E-File/Fax File/E-Delivery | $9.95 | |
| **Order Total:** | **$9.95** | |

**References - 19000.1175 Total:**          **$9.95**

References  -  19000.1204

| Order Date | Order ID | | | | |
| Order Type | | Origin | Destination | References | |
| Caller | | | | | |
| 05/22/2012 | 2330091 | Severson & Werson | Ventura Superior - (MAIN) | 19000.1204 | |
| Statewide "Rush" Filing | | 19100 Von Karman Ave Ste 700 | 800 S Victoria Ave | Carol McLAINE v. GMAC | |
| Sabrina Gridley (949) 442-7110 | | Irvine CA 92612 | Ventura CA 93003 | 56-2012 | |

Remarks:   DEMURRER TO FAC and RJN

Documents:

| | |
|---|---|
| Statewide "Rush" Filing | $89.00 |
| Advanced Fees | $40.00 |
| Advanced Costs Surcharge | $4.00 |
| **Order Total:** | **$133.00** |

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321150    JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1209     La Bella, Steven
                     GMAC Matter No.: 725278

**TOTAL AMOUNT DUE**          **$2,061.90**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321150   JBS                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter   19000 1209   La Bella, Steven
GMAC Matter No.: 725278

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/17/12 | Strategy re preparing for hearing on demurrer. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/18/12 | Exchange correspondence with plaintiff re contacts with GMAC's collection department and ongoing litigation. | L190 | 0.20 | 288.00 | 57.60 |
| BAE | 05/21/12 | Preparation for demurrer to plaintiff's complaint. | L240 | 0.80 | 247.50 | 198.00 |
| RJG | 05/22/12 | Attention to the ruling on the demurrer and informal resolution issues and correspondence with our client to advise regarding the same. | L250 | 0.20 | 274.50 | 54.90 |
| DL | 05/22/12 | Prepare correspondence to client re result of demurrer and plaintiff's settlement demand. | L190 | 0.30 | 288.00 | 86.40 |
| BAE | 05/22/12 | Attend demurrer hearing in Rancho Cucamonga Superior Court. | L240 | 2.90 | 247.50 | 717.75 |
| RJG | 05/23/12 | Attention to potential informal resolution terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 05/23/12 | Strategy re continuance of case management conference. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/23/12 | Exchange correspondence with client and plaintiff re GMAC not accepting offer to purchase property. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/15/12 | Analyze title history for need to file | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321150 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | La Bella, Steven | | | | |

| | | motion to expunge lis pendens. | | | | |
|---|---|---|---|---|---|---|
| DL | 06/20/12 | Analyze court docket for first amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/21/12 | Analyze docket for filing of first amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/22/12 | Analyze court docket for filing of first amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Analyze plaintiff's first amended complaint. | L210 | 0.30 | 288.00 | 86.40 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| LJT | 06/27/12 | Research title records re current status of title, telephone call to trustee to confirm cancellation of foreclosure sale, review lis pendens, update title chronology and draft e-mail summarizing same. | L110 | 0.50 | 130.50 | 65.25 |
| RJG | 06/27/12 | Analysis and evaluation of Plaintiff's first amended complaint and correspondence with our client to advise regarding responsive pleading and litigation strategies. | L120 | 0.50 | 274.50 | 137.25 |
| DL | 06/27/12 | Prepare analysis of first amended complaint, strategy for demurrer and representation of newly added defendants; strategy re status of foreclosure. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/29/12 | Review correspondence from client re determining representation of newly-added defendants. | L430 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **8.00** | | **$2,061.90** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | $65.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321150    CLIENT    GMAC ResCap                                    Page        3
                        MATTER    La Bella, Steven

| | | | | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $137.25 | |
| L160 | Settlement/Non-Binding ADR | 0.50 | $139.95 | |
| L190 | Other Case Assessment | 2.20 | $633.60 | |
| L210 | Pleadings | 0.30 | $86.40 | |
| L240 | Dispositive Motions | 3.70 | $915.75 | |
| L250 | Other Written Motions | 0.20 | $54.90 | |
| L430 | Written Motions/Submissions | 0.10 | $28.80 | |
| | **TOTAL** | **8.00** | **$2,061.90** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 3.70 | 247.50 | $915.75 |
| Liu, David | DL | Associate | 2.80 | 288.00 | $806.40 |
| Tarwater, Linda | LJT | Paralegal | 0.50 | 130.50 | $65.25 |
| Gandy, Robert | RJG | Special Counsel | 1.00 | 274.50 | $274.50 |
| | **Total** | | **8.00** | | **$2,061.90** |

PRIOR FEES                          $4,765.50
PRIOR COSTS & EXPENSES              $488.24

                                   FEES              $2,061.90
                       **TOTAL THIS INVOICE**        **$2,061.90**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321149        JBS                                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER       1205         Gonzalez, Antonio and Eva
                                    GMAC Matter No.: 725162

**TOTAL AMOUNT DUE**              **$1,840.95**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321149    JBS                                                July 16, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1205    Gonzalez, Antonio and Eva
GMAC Matter No.: 725162

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DZG | 05/22/12 | Telephone conference with A. Hartshorn re case status | L120 | 0.10 | 274.50 | 27.45 |
| KWF | 05/28/12 | Analyze file status and court docket. Prepare email to D. Glockner re: meet and confer letter. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/04/12 | Evaluate file status. Prepare email to D. Glasser re: amended complaint and motion to compel. | L120 | 0.20 | 270.00 | 54.00 |
| DZG | 06/04/12 | Analyze memorandum from D. Garcia re plaintiffs' mod docs and review attached docs | L160 | 0.60 | 274.50 | 164.70 |
| KWF | 06/05/12 | Receive and analyze borrower's loss mitigation application. | L120 | 0.30 | 270.00 | 81.00 |
| DZG | 06/05/12 | Prepare memorandum to H. Keshishyan re meet and confer re discovery; prepare memorandum to A. Hartshorn re case status and transmitting plaintiffs' modification documents | L160 | 0.30 | 274.50 | 82.35 |
| DZG | 06/12/12 | Exchange memoranda with H. Keshishyan re case status, and analyze memo from A. Hartshorn re plaintiffs' submission for modification review | L160 | 0.30 | 274.50 | 82.35 |
| KWF | 06/08/12 | Prepare meet and confer letter to Plaintiffs re: deficient discovery responses. | L350 | 1.00 | 270.00 | 270.00 |
| SMH | 06/13/12 | Attention to potential dismissal in exchange for modification review. | L190 | 0.20 | 333.00 | 66.60 |
| DZG | 06/13/12 | Exchange memoranda and telephone conference with H. Keshisyan re settlement negotiations, dismissal, and | L160 | 0.60 | 274.50 | 164.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321149 | CLIENT   GMAC ResCap | | | | Page   2 |
| --- | --- | --- | --- | --- | --- |
| | MATTER   Gonzalez, Antonio & Eva | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | settlement agreement | | | | |
| DZG | 06/13/12 | Telephone conference with A. Hartshorn re settlement proposal | L160 | 0.20 | 274.50 | 54.90 |
| DZG | 06/13/12 | Prepare settlement agreement and release | L160 | 0.80 | 274.50 | 219.60 |
| DZG | 06/18/12 | Telephone conference with H. Keshishyan re status of settlement/dismissal | L160 | 0.20 | 274.50 | 54.90 |
| KWF | 06/27/12 | Evaluate file status and court docket. Prepare email to D. Glockner re: dismissal. | L120 | 0.20 | 270.00 | 54.00 |
| DZG | 06/27/12 | Telephone conference with A. Hartshorn re status of modification review, conformed dismissal, and prepare memorandum to A. Hartshorn re conformed request for dismissal | L160 | 0.20 | 274.50 | 54.90 |
| DZG | 06/28/12 | Prepare memorandum to H. Keshishyan re proposed modification terms and case status | L160 | 0.40 | 274.50 | 109.80 |
| DZG | 06/28/12 | Exchange memoranda and telephone conference with A. Hartshorn re proposed modification terms and asset plan | L160 | 0.50 | 274.50 | 137.25 |
| KWF | 06/29/12 | Prepare revisions to draft email to Plaintiff's counsel. | L120 | 0.20 | 270.00 | 54.00 |
| DZG | 06/29/12 | Prepare memorandum to A. Hartshorn re conformed dismissal and submission of modification terms to plaintiffs | L160 | 0.10 | 274.50 | 27.45 |
| | | **TOTAL** | | **6.70** | | **$1,840.95** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 1.30 | $351.45 |
| L160 | Settlement/Non-Binding ADR | 4.20 | $1,152.90 |
| L190 | Other Case Assessment | 0.20 | $66.60 |
| L350 | Discovery Motions | 1.00 | $270.00 |
| | **TOTAL** | **6.70** | **$1,840.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.   321149 | **CLIENT** | GMAC ResCap | | | Page | 3 |
| | **MATTER** | Gonzalez, Antonio & Eva | | | | |

| Timekeeper | | Position | | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Glasser, Dana | DZG | Associate | | 4.30 | 274.50 | $1,180.35 |
| Franich, Kerry | KWF | Associate | | 2.20 | 270.00 | $594.00 |
| Hankins, Suzanne | SMH | Member | | 0.20 | 333.00 | $66.60 |
| | **Total** | | | **6.70** | | **$1,840.95** |

| | |
|---|---|
| PRIOR FEES | $4,590.45 |
| PRIOR COSTS & EXPENSES | $1,054.26 |

| | |
|---|---|
| FEES | $1,840.95 |
| **TOTAL THIS INVOICE** | **$1,840.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321151    JBS                                         July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1213     Woods-White, Elizabeth
                   GMAC Matter No.: 725602
                   Loan No.: 359479670

**TOTAL AMOUNT DUE**          **$1,990.65**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321151    JBS                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1213    Woods-White, Elizabeth
GMAC Matter No.: 725602
Loan No.: 359479670

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 05/16/12 | Attention to bankruptcy stay issues applicable to the civil action and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 05/17/12 | Attention to notice of bankruptcy stay. | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 05/23/12 | Telephone call with our client to address bankruptcy stay and pending case issues. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 05/24/12 | Attention to bankruptcy stay and potential informal resolution issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 05/24/12 | Draft correspondence to plaintiff's counsel regarding items still needed by client to complete its loan modification review | L190 | 0.30 | 238.50 | 71.55 |
| RJG | 05/30/12 | Attention to informal resolution, bankruptcy stay and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 05/30/12 | Draft correspondence to client regarding plaintiff obtaining new counsel and status of obtaining all information and documents from plaintiff to complete loan modification review | L190 | 0.20 | 238.50 | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321151 | CLIENT | GMAC ResCap | | | Page | 2 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | MATTER | Woods-White, Elizabeth | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| RJG | 05/31/12 | Attention to case investigation and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 05/31/12 | Attention to bankruptcy stay notice and informal resolution issues and correspondence with Plaintiff's new counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 05/31/12 | Receipt, review and analysis of plaintiff's substitution of attorney form | L120 | 0.10 | 238.50 | 23.85 |
| YS | 05/31/12 | Draft correspondence to plaintiff's counsel regarding client's bankruptcy stay and possible loan modification | L190 | 0.40 | 238.50 | 95.40 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 06/07/12 | Attention to informal resolution issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| YS | 06/07/12 | Draft correspondence to plaintiff's counsel regarding documents and information needed to complete plaintiff's loan modification review | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/07/12 | Review and analysis of additional documents and information provided by plaintiff in an effort to obtain a loan modification | L120 | 0.40 | 238.50 | 95.40 |
| RJG | 06/12/12 | Attention to case investigation and pending case issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/12/12 | Draft correspondence to plaintiff's counsel regarding obtaining additional information from plaintiff to complete loan modification review | L190 | 0.30 | 238.50 | 71.55 |
| RJG | 06/15/12 | Attention to informal resolution issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| YS | 06/15/12 | Receipt, review and analysis of the plaintiff's response to request for additional information concerning her loan modification application | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/15/12 | Draft correspondence to client regarding plaintiff's response to request for additional information concerning | L190 | 0.20 | 238.50 | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321151 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Woods-White, Elizabeth | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | her loan modification application | | | | |
| RJG | 06/18/12 | Attention to informal resolution terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| YS | 06/18/12 | Draft correspondence to plaintiff's counsel regarding additional documents needed to complete review of plaintiff's loan modification application | L120 | 0.20 | 238.50 | 47.70 |
| RJG | 06/21/12 | Analysis and evaluation of bankruptcy stay and pending case issues and attention to litigation strategy. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/22/12 | Attention to bankruptcy stay and pending case issues and correspondence with Plaintiff's counsel regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| YS | 06/22/12 | Receipt, review and analysis of the notice of the Court's hearing on the status of client's bankruptcy filing | L120 | 0.10 | 238.50 | 23.85 |
| RJG | 06/25/12 | Attention to informal resolution terms and issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| YS | 06/25/12 | Review and analysis of additional documents produced by plaintiff in her effort to obtain a loan modification from client | L120 | 0.30 | 238.50 | 71.55 |
| YS | 06/25/12 | Draft correspondence to client regarding additional documents produced by plaintiff in her effort to obtain a loan modification from client | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **7.20** | | **$1,854.00** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/21/12 | 49.95 |
| 06/20/12 | First Legal Network, LLC; Court Services; LASC- Los Angeles 5/30/12 | 86.70 |
| | **TOTAL COSTS & EXPENSES** | **$136.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321151 | CLIENT | GMAC ResCap | | Page | 4 |
| | | MATTER | Woods-White, Elizabeth | | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 3.80 | $999.90 | | | |
| L160 | Settlement/Non-Binding ADR | 1.20 | $329.40 | | | |
| L190 | Other Case Assessment | 2.20 | $524.70 | | | |
| | **TOTAL** | **7.20** | **$1,854.00** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 0.10 | 238.50 | $23.85 |
| Gandy, Robert | RJG | Special Counsel | 3.80 | 274.50 | $1,043.10 |
| Shaham, Yaron | YS | Special Counsel | 3.30 | 238.50 | $787.05 |
| | Total | | **7.20** | | **$1,854.00** |

| PRIOR FEES | $4,577.40 |
|---|---|
| PRIOR COSTS & EXPENSES | $539.54 |

| FEES | $1,854.00 |
|---|---|
| COSTS & EXPENSES | $136.65 |
| **TOTAL THIS INVOICE** | **$1,990.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321152      JBS                                        July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1214 | Ratnayake, Janaka and Radika |
| | | C/M# 720829 |

**TOTAL AMOUNT DUE**          **$5,165.29**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321152    JBS                                          July 16, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1214    Ratnayake, Janaka and Radika
C/M# 720829

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/18/12 | Attention to proposed reply papers. | L210 | 0.20 | 333.00 | 66.60 |
| KWF | 05/18/12 | Receive and analyze reply to demurrer. Confer with B. Eilenberg re: same. | L120 | 0.10 | 270.00 | 27.00 |
| BAE | 05/19/12 | Draft reply to opposition to demurrer to fourth amended complaint. | L240 | 3.20 | 247.50 | 792.00 |
| BAE | 05/28/12 | Preparation for hearing on motion to strike fourth amended complaint. | L240 | 0.30 | 247.50 | 74.25 |
| BAE | 05/28/12 | Preparation for hearing on demurrer to fourth amended complaint. | L240 | 0.70 | 247.50 | 173.25 |
| SMH | 05/29/12 | Attention to court's order sustaining demurrer without leave to amend. | L140 | 0.20 | 333.00 | 66.60 |
| KWF | 05/29/12 | Prepare email to client advising of hearing results on demurrer. | L190 | 0.10 | 270.00 | 27.00 |
| BAE | 05/29/12 | Hearing on demurrer to fourth amended complaint in Riverside Superior Court. | L240 | 3.20 | 247.50 | 792.00 |
| BAE | 05/29/12 | Draft proposed judgment. | L240 | 0.40 | 247.50 | 99.00 |
| BAE | 05/29/12 | Draft notice of ruling on demurrer to Plaintiffs' fourth amended complaint. | L240 | 0.40 | 247.50 | 99.00 |
| SMH | 06/12/12 | Review motion for reconsideration, draft email re opposition to same. | L250 | 0.30 | 333.00 | 99.90 |
| KWF | 06/12/12 | Receive and analyze Plaintiff's motion for reconsideration. Prepare email to client, C. DiCicco, advising of same. | L120 | 0.50 | 270.00 | 135.00 |
| BAE | 06/13/12 | Draft opposition to motion for reconsideration of demurrer to fourth amended complaint. | L240 | 4.60 | 247.50 | 1,138.50 |
| KWF | 06/14/12 | Receive and revise draft opposition to motion for reconsideration. | L120 | 0.50 | 270.00 | 135.00 |
| KWF | 06/19/12 | Receive and analyze draft opposition to motion for leave to amend. Prepare | L120 | 0.50 | 270.00 | 135.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**& Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321152 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | MATTER | Ratnayake, Janaka & Radika | | | | | |

| | | email to B. Eilenberg re: revisions to same. | | | | |
|---|---|---|---|---|---|---|
| BAE | 06/19/12 | Draft opposition to Plaintiff's motion for leave to file a fifth amended complaint. | L240 | 2.80 | 247.50 | 693.00 |
| BAE | 06/28/12 | Revise and finalize opposition to motion for leave to file fifth amended complaint. | L210 | 1.20 | 247.50 | 297.00 |
| KWF | 06/29/12 | Review and revise opposition to motion for leave to amend. Prepare email to client, C. DiCicco, with draft oppositions. | L120 | 0.50 | 270.00 | 135.00 |
| | | **TOTAL** | | **19.70** | | **$4,985.10** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/18/12 | DDS Legal Support Systems; Court Services; Riverside Superior - Main 5/21/12 | 59.95 |
| 06/18/12 | DDS Legal Support Systems; Court Services; RSC, Riverside 5/29/12 | 68.95 |
| 06/25/12 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Riverside Superior Courthouse for hearing on Demurrer and Status Conference 5/29/12 | 51.29 |
| | **TOTAL COSTS & EXPENSES** | **$180.19** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.10 | $567.00 |
| L140 | Document/File Management | 0.20 | $66.60 |
| L190 | Other Case Assessment | 0.10 | $27.00 |
| L210 | Pleadings | 1.40 | $363.60 |
| L240 | Dispositive Motions | 15.60 | $3,861.00 |
| L250 | Other Written Motions | 0.30 | $99.90 |
| | **TOTAL** | **19.70** | **$4,985.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 16.80 | 247.50 | $4,158.00 |
| Franich, Kerry | KWF | Associate | 2.20 | 270.00 | $594.00 |
| Hankins, Suzanne | SMH | Member | 0.70 | 333.00 | $233.10 |
| | | **Total** | **19.70** | | **$4,985.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321152 | CLIENT | GMAC ResCap | Page | 3 |
| --- | --- | --- | --- | --- |
| | MATTER | Ratnayake, Janaka & Radika | | |

PRIOR FEES                              $5,548.95
PRIOR COSTS & EXPENSES       $196.74

FEES                    $4,985.10
COSTS & EXPENSES       $180.19
**TOTAL THIS INVOICE**   **$5,165.29**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321153    JBS                                              July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1215    Cruz, Pilar and David  (Hernandez)
                  GMAC Matter No.: 725713

**TOTAL AMOUNT DUE**              **$427.95**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321153    JBS                                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1215    Cruz, Pilar and David  (Hernandez)
GMAC Matter No.: 725713

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/23/12 | Check for status of signing of judgment and strategy re obtaining returned judgment. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/12/12 | Strategy re status of judgment and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/15/12 | Analyze title history for need to file motion to expunge lis pendens; prepare correspondence to plaintiff re same. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/26/12 | Attention to judgment and final case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/26/12 | Exchange correspondence with client re status of judgment. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **1.50** | | **$427.95** |

## COSTS & EXPENSES

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321153 | CLIENT | GMAC ResCap | Page | 2 |
|---|---|---|---|---|
| | MATTER | Cruz, Pilar & David | | |

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | $82.35 |
| L190 | Other Case Assessment | 1.20 | $345.60 |
| | **TOTAL** | **1.50** | **$427.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 1.20 | 288.00 | $345.60 |
| Gandy, Robert | RJG | Special Counsel | 0.30 | 274.50 | $82.35 |
| | **Total** | | **1.50** | | **$427.95** |

| | | |
|---|---|---|
| PRIOR FEES | $5,303.70 | |
| PRIOR COSTS & EXPENSES | $664.88 | |

| | FEES | $427.95 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$427.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.       321154       JBS                                                      July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1216 | Glazer, Ronald J. |
| | | GMAC Matter No.: 725497 |

**TOTAL AMOUNT DUE**                    $733.05

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321154    JBS                                          July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1216    Glazer, Ronald J.
                        GMAC Matter No.: 725497

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|------|-------|------|--------|
| DZG | 05/25/12 | Prepare for 5/29 demurrer hearing | L250 | 0.50 | 274.50 | 137.25 |
| DZG | 05/29/12 | Telephonically attend hearing on defendants' demurrer | L250 | 0.30 | 274.50 | 82.35 |
| SMH | 06/04/12 | Attention to potential for notice of stay. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 06/05/12 | Attention to status, results of demurrer, email re same. | L190 | 0.20 | 333.00 | 66.60 |
| DZG | 06/05/12 | Prepare memorandum to C. Bonello re results of demurrer hearing | L250 | 0.10 | 274.50 | 27.45 |
| SMH | 06/08/12 | Attention to impact of bankruptcy, draft email re same. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 06/22/12 | Attention to notice of bankruptcy stay, C. Bonello's email regarding same. | L120 | 0.20 | 333.00 | 66.60 |
| DZG | 06/22/12 | Exchange memoranda with C. Bonello re filing of bankruptcy notice and bankruptcy stay | L210 | 0.20 | 274.50 | 54.90 |
| DZG | 06/25/12 | Prepare notice of bankruptcy and notice of stay as to GMAC | L210 | 0.20 | 274.50 | 54.90 |
| DZG | 06/26/12 | Prepare memorandum to MKS re case status/impact of bankruptcy filing by GMAC/RESCAP on matter | L140 | 0.40 | 274.50 | 109.80 |
| | | **TOTAL** | | **2.50** | | **$733.05** |

**COSTS & EXPENSES**

**BILLING SUMMARY**

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L120    Analysis/Strategy | 0.20 | $66.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    321154 | CLIENT | GMAC ResCap | | Page | 2 |
| | MATTER | Glazer, Ronald J. | | | |

| | | | | |
|---|---|---|---|---|
| L140 | Document/File Management | | 0.40 | $109.80 |
| L190 | Other Case Assessment | | 0.60 | $199.80 |
| L210 | Pleadings | | 0.40 | $109.80 |
| L250 | Other Written Motions | | 0.90 | $247.05 |
| | **TOTAL** | | **2.50** | **$733.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Glasser, Dana | DZG | Associate | 1.70 | 274.50 | $466.65 |
| Hankins, Suzanne | SMH | Member | 0.80 | 333.00 | $266.40 |
| | **Total** | | **2.50** | | **$733.05** |

PRIOR FEES                               $1,806.30

|  | | |
|---|---|---|
| | FEES | $733.05 |
| | **TOTAL THIS INVOICE** | **$733.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321155      JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1223       Silver, Francine
                       GMAC Matter No.: 726131

**TOTAL AMOUNT DUE**          **$1,280.25**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321155      JBS                                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1223      Silver, Francine
GMAC Matter No.: 726131

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994            06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ANB | 05/15/12 | Communication to Plaintiff/Chapter 7 Trustee regarding status conference, and further extension of time to respond to complaint due to bankruptcy filing by GMACM | L120 | 0.30 | 292.50 | 87.75 |
| ANB | 05/17/12 | Prepare for Court Appearance (Status Conference) | L230 | 0.20 | 292.50 | 58.50 |
| ANB | 05/17/12 | Telephonic Court Appearance (Status Conference) | L230 | 0.80 | 292.50 | 234.00 |
| ANB | 05/24/12 | Communication with Chapter 7 Trustee to clarify filing of No Asset Report was not a notice of abandonment of causes of action in adversary complaint | L120 | 0.20 | 292.50 | 58.50 |
| ANB | 05/30/12 | Draft, review, revise and file Notice of Bankruptcy Stay in Adversary Case on behalf of GMACM | L210 | 1.00 | 292.50 | 292.50 |
| ANB | 06/26/12 | Review Plaintiff's counsels pro hac vice application filed in Res Cap bankruptcy case | L120 | 0.30 | 292.50 | 87.75 |
| DHC | 06/28/12 | Conference with Adam Barasch re effect of interim order in Res Cap BK on litigation. | L190 | 0.50 | 337.50 | 168.75 |
| ANB | 06/28/12 | Review Plaintiff's motion to compel answer, review Interim Res Cap Order of 6/15 to determine if applicable, and advise client and request response | L120 | 1.00 | 292.50 | 292.50 |
| | | **TOTAL** | | **4.30** | | **$1,280.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321155        CLIENT    GMAC ResCap                                    Page        2
                             MATTER    Silver, Francine

## COSTS & EXPENSES

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.80 | $526.50 |
| L190 | Other Case Assessment | 0.50 | $168.75 |
| L210 | Pleadings | 1.00 | $292.50 |
| L230 | Court Mandated Conferences | 1.00 | $292.50 |
| | **TOTAL** | **4.30** | **$1,280.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Barasch, Adam | ANB | Special Counsel | 3.80 | 292.50 | $1,111.50 |
| Cram, Donald | DHC | Member | 0.50 | 337.50 | $168.75 |
| | **Total** | | **4.30** | | **$1,280.25** |

PRIOR FEES                          $4,621.95
PRIOR COSTS & EXPENSES              $1,051.52

|  | FEES | $1,280.25 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$1,280.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321156    JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1225    Daly, Nellie C.
GMAC Matter No.: 726060

**TOTAL AMOUNT DUE**          $2,034.96

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321156   JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter   19000  1225   Daly, Nellie C.
GMAC Matter No.: 726060

FOR PROFESSIONAL SERVICES RENDERED   01/01/1994   06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/23/12 | Attention to late opposition to the demurrer to the complaint and correspondence with Plaintiff's counsel to address the same. | L250 | 0.20 | 274.50 | 54.90 |
| RJG | 05/24/12 | Analysis and evaluation of Plaintiff's late filed opposition to the demurrer to the complaint and attention to the reply to the same. | L250 | 0.50 | 274.50 | 137.25 |
| YS | 05/24/12 | Further drafting and revising of reply brief in light  of opposition received to the demurrer | L210 | 0.30 | 238.50 | 71.55 |
| LJT | 05/25/12 | Draft request for judicial notice in support of reply to opposition to demurrer. | L250 | 0.50 | 130.50 | 65.25 |
| RJG | 05/31/12 | Attention to demurrer and pending case issues and correspondence with Plaintiff's counsel to address the same. | L250 | 0.30 | 274.50 | 82.35 |
| RJG | 06/01/12 | Analysis and evaluation of Plaintiffs' addendum to opposition to the demurrer to the complaint and the court's tentative ruling and attention to litigation strategy. | L250 | 0.40 | 274.50 | 109.80 |
| YS | 06/01/12 | Receipt, review and analysis of plaintiff's supplement to her opposition to the demurrer | L120 | 0.10 | 238.50 | 23.85 |
| BAE | 06/01/12 | Analysis of supplemental opposition to demurrer to complaint. | L240 | 0.70 | 247.50 | 173.25 |
| RJG | 06/04/12 | Attention to issues regarding the ruling on the demurrer to the complaint. | L250 | 0.20 | 274.50 | 54.90 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321156 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Daly, Nellie C. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BAE | 06/04/12 | Hearing on demurrer to complaint. | L240 | 2.30 | 247.50 | 569.25 |
| BAE | 06/04/12 | Draft notice of ruling on demurrer to complaint | L240 | 0.50 | 247.50 | 123.75 |
| RJG | 06/07/12 | Attention to demurrer opposition and pending case issues and correspondence with Plaintiff's counsel to address the same. | L250 | 0.30 | 274.50 | 82.35 |
| BAE | 06/07/12 | Analysis of proposed stipulation by Plaintiff allowing redacted records to be filed to replace prior exhibits with financial information. | L250 | 0.40 | 247.50 | 99.00 |
| YS | 06/18/12 | Receipt, review and analysis of the Court's notice of case management conference hearing | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| BAE | 06/26/12 | Analysis of first amended complaint filed by Plaintiff. | L240 | 0.80 | 247.50 | 198.00 |
| BAE | 06/26/12 | Email with Plaintiff's attorneys regarding failure to serve first amended complaint. | L240 | 0.20 | 247.50 | 49.50 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **8.10** | | **$1,990.35** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/18/12 | NORCO Delivery Services; Messenger; Law Offices of Garry Lwr at 400 west 4th Street 2nd, Santa Ana, Ca. 5/25/12 | 18.70 |
| 06/25/12 | Benjamin A. Eilenberg; Transportation; Mileage and parking to Orange County Superior Court, Santa Ana Courthouse for hearing on Demurrer 6/4/12 | 15.96 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling on Demurrer to Plaintiffs Complaint 06/05/12 | 9.95 |
| | **TOTAL COSTS & EXPENSES** | **$44.61** |

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321156 | CLIENT | GMAC ResCap | | Page | 3 |
|---|---|---|---|---|---|
| | MATTER | Daly, Nellie C. | | | |

| | | | | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $47.70 | |
| L190 | Other Case Assessment | 0.30 | $71.55 | |
| L210 | Pleadings | 0.30 | $71.55 | |
| L240 | Dispositive Motions | 4.50 | $1,113.75 | |
| L250 | Other Written Motions | 2.80 | $685.80 | |
| | **TOTAL** | **8.10** | **$1,990.35** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 4.90 | 247.50 | $1,212.75 |
| Tarwater, Linda | LJT | Paralegal | 0.50 | 130.50 | $65.25 |
| Gandy, Robert | RJG | Special Counsel | 1.90 | 274.50 | $521.55 |
| Shaham, Yaron | YS | Special Counsel | 0.80 | 238.50 | $190.80 |
| | **Total** | | **8.10** | | **$1,990.35** |

| | |
|---|---|
| PRIOR FEES | $10,329.75 |
| PRIOR COSTS & EXPENSES | $25.84 |

| | |
|---|---|
| FEES | $1,990.35 |
| COSTS & EXPENSES | $44.61 |
| **TOTAL THIS INVOICE** | **$2,034.96** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321157     JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1227     Chuang, Alexander
                    GMAC Matter No.: 726096

**TOTAL AMOUNT DUE**          $772.59

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321157    JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1227    Chuang, Alexander
GMAC Matter No.: 726096

### FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/16/12 | Analysis and evaluation of bankruptcy stay, informal resolution and pending case issues and attention to the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 05/17/12 | Attention to notice of bankruptcy stay. | L120 | 0.10 | 274.50 | 27.45 |
| LJT | 05/18/12 | Research title records re trustee's deed upon sale and grant deed to Chuang/Chu, review documents and draft e-mail re same. | L110 | 0.30 | 130.50 | 39.15 |
| GEE | 05/18/12 | Correspondence with client regarding notice of automatic stay. | L190 | 0.20 | 261.00 | 52.20 |
| GEE | 05/18/12 | Call to plaintiff's counsel regarding client's bankruptcy. | L190 | 0.30 | 261.00 | 78.30 |
| RJG | 05/18/12 | Analysis and evaluation of application of bankruptcy stay and notice of bankruptcy issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| GEE | 05/21/12 | Advise client of filing of notice of automatic stay. | L190 | 0.10 | 261.00 | 26.10 |
| GEE | 05/21/12 | Attention to notice of automatic stay. | L190 | 0.20 | 261.00 | 52.20 |
| RJG | 05/21/12 | Attention to bankruptcy stay and pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/29/12 | Attention to bankruptcy stay notice and pending civil case issues and correspondence with our client to advise regarding the same. | L120 | 0.20 | 274.50 | 54.90 |
| GEE | 06/01/12 | Update case status chart. | L190 | 0.10 | 261.00 | 26.10 |
| RJG | 06/21/12 | Analysis and evaluation of bankruptcy stay, responsive pleading and pending case issues and attention to litigation | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321157 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Chuang, Alexander | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | strategy. | | | | | |
| GEE | 06/27/12 | Update case status chart. | L190 | 0.10 | 261.00 | | 26.10 |
| | | **TOTAL** | | **2.70** | | | **$684.45** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 4549 Alamo Street, #B Ventura, CA 05/18/12 | | 23.24 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/29/12 | | 64.90 |
| | **TOTAL COSTS & EXPENSES** | **$88.14** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.30 | $39.15 |
| L120 | Analysis/Strategy | 1.40 | $384.30 |
| L190 | Other Case Assessment | 1.00 | $261.00 |
| | **TOTAL** | **2.70** | **$684.45** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eisner, Gregory E | GEE | Special Counsel | 1.00 | 261.00 | $261.00 |
| Tarwater, Linda | LJT | Paralegal | 0.30 | 130.50 | $39.15 |
| Gandy, Robert | RJG | Special Counsel | 1.40 | 274.50 | $384.30 |
| | **Total** | | **2.70** | | **$684.45** |

| | | | |
|---|---|---|---|
| PRIOR FEES | $4,797.45 | | |
| | | FEES | $684.45 |
| | | COSTS & EXPENSES | $88.14 |
| | | **TOTAL THIS INVOICE** | **$772.59** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321158      JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1230      Bradford, Rickey
GMAC Matter No.: 726198

**TOTAL AMOUNT DUE**            **$2,318.30**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321158    JBS                                           July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1230    Bradford, Rickey
GMAC Matter No.: 726198

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare for hearing on motion to dismiss. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 05/17/12 | Attention to continued hearing date, court's request for operative complaint. | L120 | 0.20 | 333.00 | 66.60 |
| DL | 05/17/12 | Strategy re filing of complaint with removal and continuance of hearing on motion to dismiss; analyze draft notice of errata re removal. | L430 | 0.40 | 288.00 | 115.20 |
| BAE | 05/17/12 | Draft and file notice of errata regarding notice of removal. | L210 | 0.90 | 247.50 | 222.75 |
| DL | 05/23/12 | Exchange emails with client re continuance of hearing date on motion to dismiss. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/24/12 | Strategy re serviing draft scheduling report after hearing on motion to dismiss. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/30/12 | Formulate strategy re preparing notice of bankruptcy stay which would conflict with another matter before same judge where notice will not be filed. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/01/12 | Analyze order continuing hearing on motion to dismiss and strategy re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/01/12 | Prepare for hearing on motion to dismiss and check docket for tentative ruling. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare correspondence to client re | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321158 | CLIENT  GMAC ResCap | | | | Page    2 |
| | MATTER  Bradford, Rickey | | | | |

| | | continuance of hearing date per court's congested docket. | | | | |
|---|---|---|---|---|---|---|
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/08/12 | Prepare for hearing on motion to dismiss; analyze tentative ruling granting motion to dismiss. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/11/12 | Strategy re preparing motion to expunge lis pendens and seeking attorneys' fees. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/11/12 | Attend hearing on motion to dismiss; prepare correspondence to client re motion granted with 20 days leave to amend. | L250 | 3.40 | 288.00 | 979.20 |
| SMH | 06/13/12 | Telephone conversation with court clerk re filing deficiencies, attention to same. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 06/14/12 | Attention to ECF notice of ruling granting motion to dismiss with leave to amend. | L240 | 0.20 | 333.00 | 66.60 |
| DL | 06/15/12 | Analyze order granting motion to dismiss with 20 days leave to amend. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/29/12 | Strategy re revisions to Rule 26 report. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **7.90** | | **$2,265.75** |

## COSTS & EXPENSES

| 06/18/12 | DDS Legal Support Systems; Court Services; SADC, Santa Ana 5/18/12 | 39.95 |
|---|---|---|
| 06/25/12 | David M. Liu; Transportation; Attend hearing on Motion to Dismiss, USDC, Santa Ana 6/11/12 | 12.60 |
| | **TOTAL COSTS & EXPENSES** | **$52.55** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $66.60 |
| L190 | Other Case Assessment | 2.80 | $815.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321158 | CLIENT    GMAC ResCap | | Page    3 |
| | MATTER    Bradford, Rickey | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| L210 | Pleadings | | 0.90 | $222.75 | | |
| L240 | Dispositive Motions | | 0.20 | $66.60 | | |
| L250 | Other Written Motions | | 3.40 | $979.20 | | |
| L430 | Written Motions/Submissions | | 0.40 | $115.20 | | |
| | **TOTAL** | | **7.90** | **$2,265.75** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 0.90 | 247.50 | $222.75 |
| Liu, David | DL | Associate | 6.40 | 288.00 | $1,843.20 |
| Hankins, Suzanne | SMH | Member | 0.60 | 333.00 | $199.80 |
| | **Total** | | **7.90** | | **$2,265.75** |

| | |
|---|---|
| PRIOR FEES | $7,052.85 |
| PRIOR COSTS & EXPENSES | $577.34 |

| | |
|---|---|
| FEES | $2,265.75 |
| COSTS & EXPENSES | $52.55 |
| **TOTAL THIS INVOICE** | **$2,318.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321159      JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1231      Reise, Willie R.
GMAC Matter No.: 726395

**TOTAL AMOUNT DUE**          $3,346.95

# *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321159    JBS                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1231    Reise, Willie R.
GMAC Matter No.: 726395

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/17/12 | Attention to Plaintiff's proposed informal resolution terms and pending case issues and telephone call Plaintiff's counsel regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 05/18/12 | Attention to proposed informal resolution terms and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 05/18/12 | Telephone conference with plaintiff's counsel regarding possibility of settling this case via a loan modification | L160 | 0.20 | 238.50 | 47.70 |
| YS | 05/18/12 | Draft correspondence to client regarding whether the client would consider providing plaintiff with a loan modification application post-foreclosure sale | L160 | 0.20 | 238.50 | 47.70 |
| RJG | 05/21/12 | Attention to demurrer, informal resolution and pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| YS | 05/21/12 | Telephone conference with plaintiff's counsel regarding his client's offer to be considered for a loan modification in an effort to resolve this matter | L160 | 0.20 | 238.50 | 47.70 |
| YS | 05/24/12 | Draft notice of non-opposition to clients' demurrer to the plaintiff's complaint | L210 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321159 | CLIENT<br>MATTER | GMAC ResCap<br>Reise, Willie R. | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| RJG | 05/29/12 | Analysis and evaluation of potential informal resolution options and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | | 82.35 |
| YS | 05/29/12 | Telephone conference with plaintiff's counsel regarding possible settlement options | L160 | 0.20 | 238.50 | | 47.70 |
| YS | 05/29/12 | Review and analysis of plaintiff's loan modification application | L120 | 0.20 | 238.50 | | 47.70 |
| YS | 05/29/12 | Draft correspondence to client regarding pending hearing on the demurrer and plaintiff's request to be considered for a loan modification | L190 | 0.30 | 238.50 | | 71.55 |
| RJG | 05/30/12 | Analysis and evaluation of Plaintiff's first amended complaint and correspondence with our client to advise regarding responsive pleading strategy. | L120 | 0.40 | 274.50 | | 109.80 |
| YS | 05/30/12 | Review and analysis of plaintiff's First Amended Complaint and determine how to respond | L120 | 0.60 | 238.50 | | 143.10 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | | 23.85 |
| YS | 06/07/12 | Draft correspondence to plaintiff's counsel regarding status of plaintiff's loan modification application | L190 | 0.20 | 238.50 | | 47.70 |
| JHT | 06/08/12 | Reviewed/Analyzed FAC. | L210 | 0.70 | 238.50 | | 166.95 |
| YS | 06/11/12 | Receipt, review and analysis of notice of hearing on the Court's case management conference | L120 | 0.10 | 238.50 | | 23.85 |
| YS | 06/14/12 | Draft correspondence to plaintiff's counsel regarding status of plaintiff's efforts to obtain a loan modification application | L190 | 0.20 | 238.50 | | 47.70 |
| RJG | 06/25/12 | Analysis and evaluation of demurrer and pending case issues and attention to litigation strategy. | L120 | 0.30 | 274.50 | | 82.35 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | | 23.85 |
| JHT | 06/25/12 | Drafted Demurrer to FAC. | L210 | 5.50 | 238.50 | | 1,311.75 |
| JHT | 06/25/12 | Drafted RJN ISO Demurrer to FAC. | L210 | 0.30 | 238.50 | | 71.55 |
| JHT | 06/25/12 | Drafted Proposed Order on Demurrer to FAC. | L210 | 0.30 | 238.50 | | 71.55 |
| YS | 06/26/12 | Draft correspondence to plaintiff's | L160 | 0.20 | 238.50 | | 47.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321159 | CLIENT | GMAC ResCap | | | Page | 3 |
| | MATTER | Reise, Willie R. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | counsel regarding denial of loan modification request | | | | |
| YS | 06/27/12 | Further drafting and reviewing of clients' demurrer to plaintiff's first amended complaint, the request for judicial notice, and proposed order | L210 | 0.50 | 238.50 | 119.25 |
| JHT | 06/27/12 | Reviewed/Revised Demurrer to FAC. | L210 | 0.50 | 238.50 | 119.25 |
| RJG | 06/28/12 | Analysis and evaluation of Plaintiff's first amended complaint, attention to the demurrer to the first amended complaint and correspondence with our client to advise regarding the same. | L250 | 0.60 | 274.50 | 164.70 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **13.60** | | **$3,337.20** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; OCSC- Santa Ana 5/24/12 | | 9.75 |
| | **TOTAL COSTS & EXPENSES** | **$9.75** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 2.60 | $681.30 |
| L160 | Settlement/Non-Binding ADR | 1.30 | $320.85 |
| L190 | Other Case Assessment | 1.00 | $238.50 |
| L210 | Pleadings | 8.10 | $1,931.85 |
| L250 | Other Written Motions | 0.60 | $164.70 |
| | **TOTAL** | **13.60** | **$3,337.20** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 7.30 | 238.50 | $1,741.05 |
| Gandy, Robert | RJG | Special Counsel | 2.60 | 274.50 | $713.70 |
| Shaham, Yaron | YS | Special Counsel | 3.70 | 238.50 | $882.45 |
| | **Total** | | **13.60** | | **$3,337.20** |

| | |
|---|---|
| PRIOR FEES | $4,675.50 |
| PRIOR COSTS & EXPENSES | $1,030.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321159 | CLIENT | GMAC ResCap | Page | 4 |
|---|---|---|---|---|---|
| | | MATTER | Reise, Willie R. | | |

|  |  |
|---|---|
| FEES | $3,337.20 |
| COSTS & EXPENSES | $9.75 |
| **TOTAL THIS INVOICE** | **$3,346.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321160      JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER     1233       Uddin, Mohammed and Rebeka
                              GMAC Matter No.: 726554

**TOTAL AMOUNT DUE**           **$1,025.10**

# *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321160    JBS                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1233    Uddin, Mohammed and Rebeka
GMAC Matter No.: 726554

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 05/29/12 | Telephone conference with plaintiffs' counsel regarding dismissal of Ally Financial due to its lack of involvement with the subject loan | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| SMH | 06/08/12 | Attention to J. Hoy inquiry re potential dismissal of stay, draft email re same. | L190 | 0.20 | 333.00 | 66.60 |
| JHT | 06/08/12 | Drafted  Notice of Bankruptcy Stay. | L210 | 0.40 | 238.50 | 95.40 |
| YS | 06/11/12 | Receipt, review and analysis of co-defendants' demurrer to plaintiffs compliant | L120 | 0.10 | 238.50 | 23.85 |
| JHT | 06/11/12 | Drafted Notice of Errata Re. Notice of Bankruptcy Stay. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/12/12 | Telephone call to plaintiff's counsel regarding check sent to client by plaintiff in order to determine reason for said check | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/12/12 | Telephone conference with plaintiff's counsel regarding having Ally Financial dismissed from the case and to determine why plaintiff forwarded monies to the client | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/13/12 | Draft correspondence to plaintiff's counsel regarding amount of plaintiffs' mortgage payment and whether Ally Financial will remain in the lawsuit | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/14/12 | Draft correspondence to client regarding status of obtaining Ally Financial's dismissal and obtaining monies from plaintiffs to pay the | L190 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321160 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | MATTER | Uddin, Mohammed & Rebeka | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | mortgage | | | | |
| YS | 06/14/12 | Receipt, review and analysis of correspondence from plaintiff's counsel regarding the possible dismissal of Ally Financial and his clients ability to make the mortgage payment | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/19/12 | Draft correspondence to plaintiffs' counsel regarding obtaining the dismissal of Ally Financial | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/19/12 | Receipt, review and analysis of correspondence from plaintiffs' counsel regarding the pending dismissal of Ally Financial from this case | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/19/12 | Draft correspondence to client regarding the pending dismissal of Ally Financial, and Plaintiffs decision to pay the remaining amounts owed on the mortgage payment | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Receipt, review and analysis of the plaintiff's request to continue the foreclosure sale date | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft correspondence to plaintiff's counsel regarding why the client does not believe the automatic stay applies | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/29/12 | Draft correspondence to plaintiffs' counsel regarding proceeding with the scheduled foreclosure sale and possible avoidance of any foreclosure sale | L190 | 0.30 | 238.50 | 71.55 |
| | | **TOTAL** | | **3.80** | | **$925.20** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice 06/11/12 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Errata 06/12/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$99.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.  321160 | CLIENT | GMAC ResCap | | | Page | 3 |
| | MATTER | Uddin, Mohammed & Rebeka | | | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.40 | $95.40 |
| L190 | Other Case Assessment | 2.70 | $662.85 |
| L210 | Pleadings | 0.70 | $166.95 |
| | **TOTAL** | **3.80** | **$925.20** |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | | Associate | 0.70 | 238.50 | $166.95 |
| Hankins, Suzanne | SMH | | Member | 0.20 | 333.00 | $66.60 |
| Shaham, Yaron | YS | | Special Counsel | 2.90 | 238.50 | $691.65 |
| | | **Total** | | **3.80** | | **$925.20** |

| | |
|---|---|
| PRIOR FEES | $7,381.35 |
| PRIOR COSTS & EXPENSES | $1,274.68 |

| | |
|---|---|
| FEES | $925.20 |
| COSTS & EXPENSES | $99.90 |
| **TOTAL THIS INVOICE** | **$1,025.10** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321161    JBS                                            July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1234     Bradshaw, Tammay
                     GMAC Matter No.: 726485

**TOTAL AMOUNT DUE**              $1,794.68

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321161   JBS                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter   19000 1234   Bradshaw, Tammay
                      GMAC Matter No.: 726485

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| KWF | 05/15/12 | Prepare for hearing on demurrer to complaint. | L240 | 0.40 | 270.00 | 108.00 |
| RJG | 05/16/12 | Attention to the court's ruling on our demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| KWF | 05/16/12 | Appear at hearing on demurrer to complaint. Travel to and from same. | L240 | 4.30 | 270.00 | 1,161.00 |
| KWF | 05/16/12 | Prepare notice of ruling. | L210 | 0.30 | 270.00 | 81.00 |
| KWF | 05/16/12 | Prepare proposed judgment. | L210 | 0.30 | 270.00 | 81.00 |
| KWF | 05/16/12 | Prepare email to client advising of hearing results on demurrer. | L190 | 0.10 | 270.00 | 27.00 |
| KWF | 06/14/12 | Prepare revisions to proposed judgment for re-submission to Court. | L120 | 0.10 | 270.00 | 27.00 |
| SMH | 06/21/12 | Attention to dismissal by plaintiff. | L120 | 0.20 | 333.00 | 66.60 |
| | | **TOTAL** | | **6.00** | | **$1,633.95** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 05/25/12 | Kerry W. Franich; Transportation; Demurrer Hearing, San Bernardino 5/16/12 | 60.83 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice, Proposed Judgment 05/17/12 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Proposed Judgment 06/14/12 | 49.95 |

**TOTAL COSTS & EXPENSES**                    **$160.73**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321161    CLIENT   GMAC ResCap                                     Page        2
                        MATTER   Bradshaw, Tammay

---

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | $93.60 |
| L190 | Other Case Assessment | 0.10 | $27.00 |
| L210 | Pleadings | 0.60 | $162.00 |
| L240 | Dispositive Motions | 4.70 | $1,269.00 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| | **TOTAL** | **6.00** | **$1,633.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 5.50 | 270.00 | $1,485.00 |
| Gandy, Robert | RJG | Special Counsel | 0.30 | 274.50 | $82.35 |
| Hankins, Suzanne | SMH | Member | 0.20 | 333.00 | $66.60 |
| | **Total** | | **6.00** | | **$1,633.95** |

PRIOR FEES                              $3,476.25
PRIOR COSTS & EXPENSES                  $1,387.88

|  |  |
|---|---|
| FEES | $1,633.95 |
| COSTS & EXPENSES | $160.73 |
| **TOTAL THIS INVOICE** | **$1,794.68** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321162      JBS                                        July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1235      Cuesta, Sheila
                            GMAC Matter No.: 726545

**TOTAL AMOUNT DUE**          **$2,802.15**

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321162    JBS                                            July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1235    Cuesta, Sheila
GMAC Matter No.: 726545

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| KWF | 05/15/12 | Prepare email to client, C. DiCicco, advising of first amended complaint. | L120 | 0.50 | 270.00 | 135.00 |
| KWF | 05/15/12 | Telephone conference with client, C. DiCicco, re: bankruptcy. | L120 | 0.20 | 270.00 | 54.00 |
| BAE | 06/04/12 | Draft notice of demurrer and demurrer to First Amended Complaint. | L240 | 0.50 | 247.50 | 123.75 |
| BAE | 06/04/12 | Draft memorandum of points and authorities supporting demurrer. | L240 | 5.20 | 247.50 | 1,287.00 |
| KWF | 06/05/12 | Review and analyze draft demurrer to first amended complaint. | L120 | 1.00 | 270.00 | 270.00 |
| LJT | 06/08/12 | Draft request for judicial notice in support of demurrer to first amended complaint. | L250 | 0.90 | 130.50 | 117.45 |
| KWF | 06/08/12 | Prepare further revisions to draft demurrer. Prepare email to client, C. DiCicco, re: same. | L120 | 0.30 | 270.00 | 81.00 |
| BAE | 06/08/12 | Update and finalize demurrer. | L240 | 1.40 | 247.50 | 346.50 |
| KWF | 06/18/12 | Evaluate case status. Prepare email to client, C. DiCicco, advising of new hearing date on demurrer. | L120 | 0.20 | 270.00 | 54.00 |
| LJA | 06/22/12 | Conduct detailed review of costs incurred to date.  Identify applicable recoverable costs and draft Memorandum of Costs worksheets and summayr. | L210 | 0.90 | 130.50 | 117.45 |
| KWF | 06/27/12 | Prepare email to client, C. DiCicco, re: dismissal. | L120 | 0.30 | 270.00 | 81.00 |
| BAE | 06/27/12 | Confirm demurrer is still on calendar after Plaintiff dismissed Mutual of Omaha. | L240 | 0.20 | 247.50 | 49.50 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321162 | CLIENT    GMAC ResCap | Page    2 |
| --- | --- | --- |
| | MATTER   Cuesta, Sheila | |

| | | | |
| --- | --- | --- | --- |
| **TOTAL** | | 11.60 | **$2,716.65** |

## COSTS & EXPENSES

| | | |
| --- | --- | --- |
| 06/04/12 | CourtCall, LLC; CourtCall - Conference Service; 07/25/12 | 78.00 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE-CA 05/27/12 | 7.50 |
| | **TOTAL COSTS & EXPENSES** | **$85.50** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 2.50 | $675.00 |
| L210 | Pleadings | 0.90 | $117.45 |
| L240 | Dispositive Motions | 7.30 | $1,806.75 |
| L250 | Other Written Motions | 0.90 | $117.45 |
| | **TOTAL** | **11.60** | **$2,716.65** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Eilenberg, Benjamin A. | BAE | Associate | 7.30 | 247.50 | $1,806.75 |
| Franich, Kerry | KWF | Associate | 2.50 | 270.00 | $675.00 |
| Ash, Laura | LJA | Paralegal | 0.90 | 130.50 | $117.45 |
| Tarwater, Linda | LJT | Paralegal | 0.90 | 130.50 | $117.45 |
| | **Total** | | **11.60** | | **$2,716.65** |

| | |
| --- | --- |
| PRIOR FEES | $283.50 |
| PRIOR COSTS & EXPENSES | $422.40 |

| | |
| --- | --- |
| FEES | $2,716.65 |
| COSTS & EXPENSES | $85.50 |
| **TOTAL THIS INVOICE** | **$2,802.15** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321163      JBS                                              July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER     1239       Garavito, Flora Margot
                              GMAC Matter No.: 726515

**TOTAL AMOUNT DUE**              $1,185.30

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321163    JBS                                              July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1239    Garavito, Flora Margot
GMAC Matter No.: 726515

FOR PROFESSIONAL SERVICES RENDERED       01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/16/12 | Analysis and evaluation of bankruptcy stay application to pending civil case issues and attention to the same. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/18/12 | Analysis and evaluation of potential informal resolution terms and issues and attention to litigation and settlement strategies. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 05/21/12 | Exchange correspondence and strategy re discussing loan modification with plaintiff. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/22/12 | Exchange correspondence with plaintiff re applying for loan modification; prepare correspondence to client re same. | L160 | 0.20 | 288.00 | 57.60 |
| RJG | 05/23/12 | Attention to potential informal resolution issues and correspondence with our client to address the same. | L160 | 0.20 | 274.50 | 54.90 |
| DL | 05/23/12 | Exchange correspondence with client and plaintiff re offering loan modification. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 05/24/12 | Work on sending loan modification application to plaintiff; review new application. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/29/12 | Attention to demurrer, pending case and litigation strategy issues. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/31/12 | Analyze correspondence from plaintiff re loan modification documents. | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | Page | 2 |
|---|---|---|---|---|---|---|---|

Invoice No.   321163      **CLIENT**   GMAC ResCap
                **MATTER**   Garavito, Flora Margot

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/12/12 | Attention to informal resolution issues and correspondence with our client to respond to an inquiry regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 06/12/12 | Prepare correspondence to client re no response re loan modification application. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/13/12 | Strategy re preparing written discovery to plaintiff. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/15/12 | Analyze title history for need to file motion to expunge lis pendens. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/18/12 | Attention to informal resolution terms and issues and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 06/18/12 | Analyze plaintiff's loan modification application; analyze bankruptcy schedule referenced in application; prepare correspondence to client re same. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/19/12 | Exchange correspondence with plaintiff re status of loan modification application. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/26/12 | Attention to informal resolution terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 06/26/12 | Exchange correspondence with plaintiff and client re status of loan modification review. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **4.20** | | **$1,185.30** |

## COSTS & EXPENSES

## BILLING SUMMARY

**Task Code and Description**              **Hours**        **Amount**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321163 | CLIENT | GMAC ResCap | | Page | 3 |
| | | MATTER | Garavito, Flora Margot | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | | 0.40 | $109.80 | | |
| L160 | Settlement/Non-Binding ADR | | 1.80 | $499.50 | | |
| L190 | Other Case Assessment | | 2.00 | $576.00 | | |
| | **TOTAL** | | **4.20** | **$1,185.30** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 2.40 | 288.00 | $691.20 |
| Gandy, Robert | RJG | Special Counsel | 1.80 | 274.50 | $494.10 |
| | **Total** | | **4.20** | | **$1,185.30** |

PRIOR FEES                               $6,141.15

|  |  |
|---|---|
| FEES | $1,185.30 |
| **TOTAL THIS INVOICE** | **$1,185.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321164      JBS

July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| | | |
|---|---|---|
| CLIENT | 19000 | GMAC ResCap |
| MATTER | 1240 | Guthrie, William D. |
| | | GMAC Matter No.: 726688 |

**TOTAL AMOUNT DUE**          **$3,006.90**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321164     JBS                                                            July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1240     Guthrie, William D.
                          GMAC Matter No.: 726688

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/21/12 | Analyze correspondence re filing of first amended complaint. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/22/12 | Analyze first amended complaint with original complaint; prepare litigation analysis for client. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 05/23/12 | Exchange emails with client re allegations regarding loan modification efforts; analyze loan and fact package re facts regarding loan modification efforts during foreclosure process. | L190 | 1.10 | 288.00 | 316.80 |
| SMH | 05/24/12 | Attention to first amended complaint. | L210 | 0.20 | 333.00 | 66.60 |
| DL | 05/24/12 | Analyze plaintiff's first set of form interrogatories, special interrogatories and document requests; prepare correspondence to client re same and research on alleged GMAC agent who spoke with plaintiffs re loan modification. | L310 | 0.50 | 288.00 | 144.00 |
| DL | 05/25/12 | Exchange correspondence with client re discovery responses. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/29/12 | Work on confirming that demurrer to original complaint is off-calendar. | L190 | 0.10 | 288.00 | 28.80 |
| SMH | 06/04/12 | Attention to status of bankruptcy notice. | L190 | 0.20 | 333.00 | 66.60 |
| LJT | 06/04/12 | Ascertain status of notice of stay and filing with Court, email re same. | L110 | 0.10 | 130.50 | 13.05 |
| DL | 06/04/12 | Provide status of filing notice of bankruptcy. | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice No.   321164 | | CLIENT    GMAC ResCap | | | Page | 2 |
| | | MATTER    Guthrie, William D. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/04/12 | Prepare notice of bankruptcy stay for GMAC. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 06/05/12 | Strategy re objecting to discovery requests due to GMAC's bankruptcy. | L310 | 0.20 | 288.00 | 57.60 |
| DL | 06/06/12 | Verfiy filing of notice of bankruptcy stay. | L190 | 0.10 | 288.00 | 28.80 |
| SMH | 06/07/12 | Attention to discovery responses, revisions required. | L310 | 0.40 | 333.00 | 133.20 |
| DL | 06/07/12 | Revise notice of bankruptcy stay as prior version did not have attachment. | L430 | 0.10 | 288.00 | 28.80 |
| BAE | 06/07/12 | Draft responses to Form Interrogatories propounded by Plaintiff. | L310 | 1.30 | 247.50 | 321.75 |
| BAE | 06/07/12 | Analyze client fact package and draft responses to Requests For Production Of Documents propounded by Plaintiff. | L320 | 1.60 | 247.50 | 396.00 |
| DL | 06/08/12 | Analyze draft responses to plaintiff's first set of form interrogatories, special interrogatories and document requests. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/12/12 | Strategy re revising discovery responses based on GMAC's bankruptcy. | L310 | 0.20 | 288.00 | 57.60 |
| DL | 06/18/12 | Revise responses and objections to plaintiff's first set of form interrogatories, special interrogatories and document requests; prepare correspondence to client re same. | L310 | 0.80 | 288.00 | 230.40 |
| BAE | 06/18/12 | Draft responses to Form Interrogatories based on bankruptcy status. | L310 | 0.40 | 247.50 | 99.00 |
| BAE | 06/18/12 | Draft responses to Special Interrogatories based on bankruptcy status. | L310 | 0.40 | 247.50 | 99.00 |
| BAE | 06/18/12 | Draft responses to Requests for Production based on bankruptcy status. | L320 | 0.40 | 247.50 | 99.00 |
| DL | 06/19/12 | Make final review and revisions to objections for form and special interrogatories and document requests. | L310 | 0.30 | 288.00 | 86.40 |
| DL | 06/21/12 | Confirm filing of notice of bankruptcy stay as response to complaint and service of discovery objections. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321164 | CLIENT GMAC ResCap | | Page 3 |
|---|---|---|---|
| | MATTER Guthrie, William D. | | |

| | | | |
|---|---|---|---|
| **TOTAL** | | 10.60 | **$2,907.00** |

## COSTS & EXPENSES

| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice 06/07/12 | 49.95 |
|---|---|---|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Effect of Automatic Stay 06/05/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$99.90** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.10 | $13.05 |
| L190 | Other Case Assessment | 3.30 | $959.40 |
| L210 | Pleadings | 0.20 | $66.60 |
| L310 | Written Discovery | 4.50 | $1,228.95 |
| L320 | Document Production | 2.00 | $495.00 |
| L430 | Written Motions/Submissions | 0.50 | $144.00 |
| | **TOTAL** | **10.60** | **$2,907.00** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 4.10 | 247.50 | $1,014.75 |
| Liu, David | DL | Associate | 5.60 | 288.00 | $1,612.80 |
| Tarwater, Linda | LJT | Paralegal | 0.10 | 130.50 | $13.05 |
| Hankins, Suzanne | SMH | Member | 0.80 | 333.00 | $266.40 |
| | **Total** | | **10.60** | | **$2,907.00** |

| | |
|---|---|
| PRIOR FEES | $1,330.65 |
| PRIOR COSTS & EXPENSES | $592.63 |

| | |
|---|---|
| FEES | $2,907.00 |
| COSTS & EXPENSES | $99.90 |
| **TOTAL THIS INVOICE** | **$3,006.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321165    JBS                                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1249    Kanagaki, Robert
                  GMAC Matter No.: 726999

**TOTAL AMOUNT DUE**            **$9,081.26**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321165    JBS                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1249    Kanagaki, Robert
GMAC Matter No.:  726999

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| JBS | 05/17/12 | Analysis and evaluation of bankruptcy stay and defense strategy | L120 | 0.60 | 427.50 | 256.50 |
| JVZ | 05/17/12 | Draft motion to dismiss complaint | L240 | 7.20 | 288.00 | 2,073.60 |
| JVZ | 05/17/12 | Draft declaration in support of amended notice of removal | L250 | 1.00 | 288.00 | 288.00 |
| JVZ | 05/17/12 | Email to D. Booth re amended notice of removal | L250 | 0.20 | 288.00 | 57.60 |
| EK | 05/18/12 | Call with D. Booth and N. Campbell re declaration in support of amended removal notice | L210 | 0.20 | 274.50 | 54.90 |
| EK | 05/18/12 | Review and revise declaration in support of amended notice of removal | L210 | 0.40 | 274.50 | 109.80 |
| EK | 05/18/12 | Draft email to D. Booth re declaration in support of amended notice of removal | L210 | 0.20 | 274.50 | 54.90 |
| EK | 05/18/12 | Analysis and evaluation of bankruptcy issues and confer with M.K. Sullivan re same | L120 | 0.10 | 274.50 | 27.45 |
| JVZ | 05/18/12 | Draft motion to dismiss complaint | L240 | 7.10 | 288.00 | 2,044.80 |
| JBS | 05/19/12 | Analysis and evaluation of filing of bankruptcy stay; Analysis and evaluation of defense of Ally Financial | L120 | 0.80 | 427.50 | 342.00 |
| EK | 05/21/12 | review and revise draft motion to dismiss | L240 | 0.70 | 274.50 | 192.15 |
| JVZ | 05/21/12 | Review and revise motion to dismiss complaint as per comments from D. Booth and E. Kemp; draft supporting documents; attention to filing same | L240 | 6.20 | 288.00 | 1,785.60 |
| JVZ | 05/21/12 | Draft amended notice of removal | L250 | 2.20 | 288.00 | 633.60 |
| JBS | 05/22/12 | Analysis and evaluation of bankruptcy | L120 | 0.40 | 427.50 | 171.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321165 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Kanagaki, Robert | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | stay and further defense strategy | | | | |
| EK | 05/22/12 | Review and revise notice of stay | L210 | 0.10 | 274.50 | 27.45 |
| JVZ | 05/22/12 | Draft amended notice of removal; review and revise same; attention to filing same | L250 | 2.30 | 288.00 | 662.40 |
| JVZ | 05/24/12 | Phone call with counsel for plaintiff re motion to dismiss and request for information regarding qualified written request submitted on behalf of plaintiff | L240 | 0.20 | 288.00 | 57.60 |
| EK | 05/30/12 | Review email from D. Booth re foreclosure action involving plaintiff Spataccino and draft reply to same | L190 | 0.30 | 274.50 | 82.35 |
| JVZ | 06/01/12 | Email to D. Booth re motion to dismiss | L240 | 0.30 | 288.00 | 86.40 |
| | | **TOTAL** | | **30.50** | | **$9,008.10** |

### COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 15 Hiromi Lane Contra Costa, CA 05/21/12 | | 73.16 |
| | **TOTAL COSTS & EXPENSES** | **$73.16** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.90 | $796.95 |
| L190 | Other Case Assessment | 0.30 | $82.35 |
| L210 | Pleadings | 0.90 | $247.05 |
| L240 | Dispositive Motions | 21.70 | $6,240.15 |
| L250 | Other Written Motions | 5.70 | $1,641.60 |
| | **TOTAL** | **30.50** | **$9,008.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Kemp, Erik | EK | Associate | 2.00 | 274.50 | $549.00 |
| Sullivan, John | JBS | Member | 1.80 | 427.50 | $769.50 |
| Van Zandt, Jonah | JVZ | Associate | 26.70 | 288.00 | $7,689.60 |
| | **Total** | | **30.50** | | **$9,008.10** |

| PRIOR FEES | | $7,429.50 | |
|---|---|---|---|
| | FEES | | $9,008.10 |
| | COSTS & EXPENSES | | $73.16 |
| | **TOTAL THIS INVOICE** | | **$9,081.26** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321167    JBS                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1251    Kerns, Bryan and Denine
                  GMAC Matter No.: 727170

**TOTAL AMOUNT DUE**            $481.03

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321167      JBS                                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000  1251      Kerns, Bryan and Denine
                             GMAC Matter No.: 727170

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/15/12 | Analysis and evaluation of applicability of bankruptcy stay on pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/18/12 | Receipt, review and analysis of the respective declarations of non-monetary status of (i) Quality Loan Service Corp., (ii) Bountlet Louvan, and (iii) Dale Pittman | L120 | 0.30 | 238.50 | 71.55 |
| RJG | 05/29/12 | Analysis and evaluation of case investigation and pending case issues and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/12/12 | Receipt, review and analysis of continued hearing on co-defendants demurrer to plaintiffs' second amended complaint | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/18/12 | Receipt, review and analysis of co-defendant Aurora Loan Services's notice of continued hearing on its demurrer | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/18/12 | Receipt, review and analysis of co-defendant First Team Real Estate's motion to strike and demurrer to plaintiffs' complaint | L120 | 0.20 | 238.50 | 47.70 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft notice of continued hearing on | L210 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321167          CLIENT    GMAC ResCap                                    Page        2
                               MATTER    Kerns, Bryan & Denine

|    |          | clients demurrer to plaintiff's first amended complaint |       |      |        |          |
|----|----------|--------------------------------------------------------|-------|------|--------|----------|
| YS | 06/28/12 | Draft update regarding status of the case              | L190  | 0.10 | 238.50 | 23.85    |
|    |          | **TOTAL**                                               |       | **1.90** |    | **$471.15** |

### COSTS & EXPENSES

| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; Orange Co Superior Court WE-CA 05/17/12 |         | 9.88 |
|----------|---------------------------------------------------------------------------------------------------------|---------|------|
|          | **TOTAL COSTS & EXPENSES**                                                                               | **$9.88** |    |

### BILLING SUMMARY

| Task Code and Description |       | Hours    | Amount      |
|--------------------------|-------|----------|-------------|
| L120                     | Analysis/Strategy | 1.20 | $304.20 |
| L190                     | Other Case Assessment | 0.40 | $95.40 |
| L210                     | Pleadings | 0.30 | $71.55 |
|                          | **TOTAL** | **1.90** | **$471.15** |

| Timekeeper       |     | Position        | Hours    | Rate   | Value       |
|------------------|-----|-----------------|----------|--------|-------------|
| Tuffaha, Joe     | JHT | Associate       | 0.10     | 238.50 | $23.85      |
| Gandy, Robert    | RJG | Special Counsel | 0.50     | 274.50 | $137.25     |
| Shaham, Yaron    | YS  | Special Counsel | 1.30     | 238.50 | $310.05     |
|                  |     | **Total**       | **1.90** |        | **$471.15** |

| PRIOR FEES              | $4,030.20 |
|-------------------------|-----------|
| PRIOR COSTS & EXPENSES  | $68.89    |

| FEES                | $471.15     |
|---------------------|-------------|
| COSTS & EXPENSES    | $9.88       |
| **TOTAL THIS INVOICE** | **$481.03** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321168    JBS                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1253    De Vico, Robert
            GMAC Matter No.: 727337

**TOTAL AMOUNT DUE**            $1,282.05

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321168    JBS                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1253    De Vico, Robert
                        GMAC Matter No.: 727337

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 05/16/12 | Analysis and evaluation of bankruptcy stay application to pending civil case issues and attention to the same. | L120 | 0.20 | 274.50 | 54.90 |
| YS | 05/21/12 | Telephone conference with plaintiff's counsel regarding his request for a stipulation to file a second amended complaint | L190 | 0.20 | 238.50 | 47.70 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/04/12 | Review and analysis of plaintiff's opposition to the motion to dismiss and determine how to respond | L120 | 0.30 | 238.50 | 71.55 |
| JHT | 06/08/12 | Reviewed/Analyzed Plaintiff's Opposition to Motion to Dismiss FAC. | L210 | 0.40 | 238.50 | 95.40 |
| JHT | 06/10/12 | Drafted Reply ISO Motion to Dismiss FAC. | L210 | 2.50 | 238.50 | 596.25 |
| YS | 06/11/12 | Further drafting and revising of reply brief in light of opposition received to clients' demurrer | L210 | 0.20 | 238.50 | 47.70 |
| JHT | 06/11/12 | Drafted Notice of Errata Re. Reply ISO Motion to Dismiss FAC. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/18/12 | Review and analysis of the Court's order to show cause why action should not be dismissed for lack of subject matter jurisdiction | L120 | 0.20 | 238.50 | 47.70 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| RJG | 06/26/12 | Attention to motion to dismiss, order to | L120 | 0.30 | 274.50 | 82.35 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321168 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | De Vico, Robert | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | show cause regarding subject matter jurisdiction and pending case issues and correspondence with our client to advise regarding the same. | | | | |
| YS | 06/26/12 | Draft correspondence to client regarding status of the case, whether plaintiff will file a pleading regarding why the federal court has jurisdiction over the matter, and whether the case will be dismissed | L190 | 0.30 | 238.50 | 71.55 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **5.30** | | **$1,282.05** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.00 | $256.50 |
| L190 | Other Case Assessment | 0.90 | $214.65 |
| L210 | Pleadings | 3.40 | $810.90 |
| | **TOTAL** | **5.30** | **$1,282.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Tuffaha, Joe | JHT | Associate | 3.30 | 238.50 | $787.05 |
| Gandy, Robert | RJG | Special Counsel | 0.50 | 274.50 | $137.25 |
| Shaham, Yaron | YS | Special Counsel | 1.50 | 238.50 | $357.75 |
| | | **Total** | **5.30** | | **$1,282.05** |

| | | |
|---|---|---|
| PRIOR FEES | $4,445.10 | |
| PRIOR COSTS & EXPENSES | $73.84 | |

| | | |
|---|---|---|
| FEES | | $1,282.05 |
| **TOTAL THIS INVOICE** | | **$1,282.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321169     JBS                                     July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER    1254      Stone, Lance
                    GMAC Matter No.: 727306

**TOTAL AMOUNT DUE**              $4,846.55

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321169    JBS                                July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1254    Stone, Lance
GMAC Matter No.: 727306

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Exchange correspondence with client re hearing date for motion to expunge and plaintiff's cash for keys settlement offer. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/21/12 | Analyze filed notice of lis pendens. | L190 | 0.10 | 288.00 | 28.80 |
| SMH | 05/31/12 | Attention to J. Hoy email re bankruptcy relief, impact on matter. | L120 | 0.20 | 333.00 | 66.60 |
| DL | 05/31/12 | Exchange correspondence re lifting stay to evict plaintiff and correspondence re upcoming deadlines. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/31/12 | Exchange correspondence with PNC's counsel re demurrer and history of litigation. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/05/12 | Analyze PNC Bank's demurrer to complaint; strategy re preparing discovery to plaintiff. | L430 | 0.40 | 288.00 | 115.20 |
| BAE | 06/08/12 | Analysis of PNC Bank motion to dismiss complaiint. | L240 | 0.70 | 247.50 | 173.25 |
| DL | 06/11/12 | Work on revising requests for admissions and document requests. | L310 | 0.30 | 288.00 | 86.40 |
| DL | 06/12/12 | Revise requests for admissions, document requests and special interrogatories to plaintiff. | L310 | 0.50 | 288.00 | 144.00 |
| DL | 06/13/12 | Strategy re revisions to discovery to plaintiff. | L190 | 0.20 | 288.00 | 57.60 |
| BAE | 06/13/12 | Draft form interrogatories to Plaintiff. | L310 | 0.30 | 247.50 | 74.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321169 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Stone, Lance | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| BAE | 06/13/12 | Draft special interrogatories to Plaintiff. | L310 | 2.90 | 247.50 | 717.75 |
| BAE | 06/13/12 | Draft requests for admissions to Plaintiff. | L310 | 2.20 | 247.50 | 544.50 |
| BAE | 06/13/12 | Draft requests for production to Plaintiff. | L320 | 1.60 | 247.50 | 396.00 |
| DL | 06/14/12 | Check status of case management conference and confirm continuation of same. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 06/15/12 | Attention to J. Hoy email re UD action , bankruptcy order. | L190 | 0.20 | 333.00 | 66.60 |
| DL | 06/15/12 | Exchange correspondence with client and eviction counsel re placing hold on eviction. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 06/18/12 | Attention to unlawful detainer status, potential dismissal of unlawful detainer. | L120 | 0.20 | 333.00 | 66.60 |
| DL | 06/18/12 | Strategy re implications for dismissing eviction action without prejudice and research re recoverability of fees and costs; analyze possible bankruptcy filing by plaintiff; formulate strategy to client re proceeding with eviction. | L190 | 0.50 | 288.00 | 144.00 |
| SMH | 06/19/12 | Attention to J. Hoy email regarding unlawful detainer action, recommendation regarding same. | L120 | 0.20 | 333.00 | 66.60 |
| DL | 06/19/12 | Analyze correspondence from client re moving forward with eviction and strategy re propounding discovery in foreclosure action. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/20/12 | Exchange correspondence with client re discovery in foreclosure action; further strategy re stopping eviction action; exchange correspondence with eviction counsel re status of eviction and discovery. | L190 | 0.60 | 288.00 | 172.80 |
| DL | 06/21/12 | Analyze correspondence from client re not propounding discovery on plaintiff. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/25/12 | Exchange correspondence with eviction counsel re status of written discovery and depositions for GMAC. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/26/12 | Exchange correspondence with eviction counsel re plaintiff's discovery and deposition notices; research re scope of permissible discovery in eviction | L190 | 0.40 | 288.00 | 115.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321169 | CLIENT   GMAC ResCap | | | | Page   3 |
| --- | --- | --- | --- | --- | --- |
| | MATTER   Stone, Lance | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | action. | | | | |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/27/12 | Analyze docket re continuance of status conference. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Exchange correspondence with eviction counsel re discovery and setting trial; strategy re permitting eviction to continue. | L310 | 0.50 | 288.00 | 144.00 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/29/12 | Analyze court's notice of OSC re failure to file proof of service. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **14.20** | | **$3,813.75** |

## COSTS & EXPENSES

| | | |
| --- | --- | --- |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Proposed Order, Demurrer, Request for Judicial Notice including Court Filing Fee $790 1st App Fee: GMAC ETS 05/14/12 | 839.95 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/16/12 | 49.95 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/22/12 | 49.95 |
| 06/18/12 | DDS Legal Support Systems; Court Services; San Diego Superior- Main 5/16/12; Advance fee $40.00 | 92.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,032.80** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L120 | Analysis/Strategy | 0.60 | $199.80 |
| L190 | Other Case Assessment | 4.20 | $1,218.60 |
| L240 | Dispositive Motions | 0.70 | $173.25 |
| L310 | Written Discovery | 6.70 | $1,710.90 |
| L320 | Document Production | 1.60 | $396.00 |
| L430 | Written Motions/Submissions | 0.40 | $115.20 |
| | **TOTAL** | **14.20** | **$3,813.75** |

| Timekeeper | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    321169 | CLIENT | GMAC ResCap | | | Page | 4 |
|---|---|---|---|---|---|---|
| | MATTER | Stone, Lance | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 7.70 | 247.50 | $1,905.75 |
| Liu, David | DL | Associate | 5.70 | 288.00 | $1,641.60 |
| Hankins, Suzanne | SMH | Member | 0.80 | 333.00 | $266.40 |
| | **Total** | | **14.20** | | **$3,813.75** |

PRIOR FEES                              $9,706.35
PRIOR COSTS & EXPENSES        $176.59

| | |
|---|---|
| FEES | $3,813.75 |
| COSTS & EXPENSES | $1,032.80 |
| **TOTAL THIS INVOICE** | **$4,846.55** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

26-0259046

*OK RJB*

**REMIT PAYMENT TO:**
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA 94947
(800) 938-8815

SEVERSON & WERSON
ATTN:
1 Embarcadero Ctr
Suite 2600
San Francisco, CA 94111

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 2095865 |
| Inv. Date: | 5/14/12 |
| Due Date: | 5/29/12 |
| Total: | $839.95 |
| Terms: | Net 15 |

| INVOICE No. | |
|---|---|
| 2095865 | |
| Date: | 5/14/12 |
| Cust. No.: | 0000562 |

| Law Firm Contact: | David Liu |
|---|---|
| Client File No.: | 19000-1254 |
| Case Short Title: | Stone, Lance V. GMAC Mortgage |
| Documents: | Proposed Order, Demurrer, Request for Judicial Notice |
| One Legal Branch: | San Diego |
| Court Description: | Superior Court of California, San Diego County |

| | | |
|---|---|---|
| COURT FILING FEE | $790.00 | |
| COURT FILING SERVICE FEE | $49.95 | |

*— 1st App Fee:*

*GMAC ETS*

| Due Date | 5/29/12 | Total This Invoice | $839.95 |
|---|---|---|---|



# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321170      JBS                                                    July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER     1257       Fernandez, Leyne R.
                              GMAC Matter No.: 727363

**TOTAL AMOUNT DUE**              $906.75

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321170        JBS                                                                                          July 16, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter        19000 1257        Fernandez, Leyne R.
                                 GMAC Matter No.: 727363

FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ANB | 05/23/12 | Communication with plaintiffs counsel regarding responsive deadline for adversary complaint, request for dismissal due to GMACM bankruptcy or in lieu of dismissal request for extension of time until notice of stay can be filed | L120 | 0.40 | 292.50 | 117.00 |
| ANB | 05/23/12 | Review, revise and forward to Plaintiffs counsel stipulation and order extending deadline for responsive pleading | L210 | 1.00 | 292.50 | 292.50 |
| ANB | 05/30/12 | Draft, review, revise and file Notice of Bankruptcy Stay in Adversary Case on behalf of GMACM | L210 | 1.00 | 292.50 | 292.50 |
| ANB | 06/12/12 | Follow up with plaintiffs counsel regarding either dismissal, stipulation to extend deadline to respond to complaint or filing of amended complaint | L120 | 0.20 | 292.50 | 58.50 |
| ANB | 06/26/12 | Review ex parte request to continue status conference and order continuing status conference | L120 | 0.50 | 292.50 | 146.25 |
| | | **TOTAL** | | **3.10** | | **$906.75** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L120        Analysis/Strategy | 1.10 | $321.75 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321170 | CLIENT | GMAC ResCap | | Page | 2 |
|---|---|---|---|---|---|---|
| | | MATTER | Fernandez, Leyne R. | | | |

| L210 | Pleadings | | 2.00 | $585.00 | | |
|---|---|---|---|---|---|---|
| | **TOTAL** | | **3.10** | **$906.75** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Barasch, Adam | ANB | Special Counsel | 3.10 | 292.50 | $906.75 |
| | **Total** | | **3.10** | | **$906.75** |

PRIOR FEES                                $877.05

| | FEES | $906.75 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$906.75** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321430      JBS                                                July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1285       White, Terence E. and Linda
                       GMAC Matter No.: 724563

**TOTAL AMOUNT DUE**          $3,742.69

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321430    JBS                                    July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1285    White, Terence E. and Linda
GMAC Matter No.: 724563

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994       06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| SMH | 05/30/12 | Review and evaluate new complaint. [new file 19000.1285- White] | L210 | 0.40 | 333.00 | 133.20 |
| LJT | 05/31/12 | Research title records to prepare chronology and Pacer research to ascertain bankruptcy filings by plaintiffs. | L110 | 0.50 | 130.50 | 65.25 |
| YS | 05/31/12 | Receipt, review and analysis of plaintiff's complaint, the allegations contained therein, and title history in order to determine client's available legal remedies and defenses | L120 | 1.80 | 238.50 | 429.30 |
| LJT | 06/02/12 | Review title records and prepare chronology. | L110 | 0.90 | 130.50 | 117.45 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| JBS | 06/05/12 | Analysis and evaluation of defense strategy | L120 | 0.30 | 427.50 | 128.25 |
| JHT | 06/18/12 | Reviewed/Analyzed First Amended Complaint. | L210 | 0.70 | 238.50 | 166.95 |
| JHT | 06/18/12 | Reviewed/Analyzed Title Binder. | L210 | 0.50 | 238.50 | 119.25 |
| JHT | 06/20/12 | Drafted Demurrer to FAC. | L210 | 6.50 | 238.50 | 1,550.25 |
| JHT | 06/20/12 | Drafted RJN ISO Demurrer to FAC. | L210 | 0.70 | 238.50 | 166.95 |
| JHT | 06/20/12 | Drafted Declaration of Non-Monetary Status for ETS. | L210 | 0.70 | 238.50 | 166.95 |
| JHT | 06/20/12 | Drafted Proposed Order on Demurrer to FAC. | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/21/12 | Further drafting and revising of clients' demurrer, request for judicial notice, and proposed order in response to plaintiffs' first amended complaint | L210 | 0.60 | 238.50 | 143.10 |
| JHT | 06/21/12 | Reviewed Demurrer to FAC. | L210 | 0.50 | 238.50 | 119.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321430 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | White, Terence E. & Linda | | | | |

| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 1.00 | 238.50 | 238.50 |
|---|---|---|---|---|---|---|
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **15.60** | | **$3,663.90** |

## COSTS & EXPENSES

| 06/04/12 | Cardmember Service/Bank One; Data Search; 3357 Lees Avenue Los Angeles, CA 05/31/12 | | 78.79 |
|---|---|---|---|
| | **TOTAL COSTS & EXPENSES** | **$78.79** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | $182.70 |
| L120 | Analysis/Strategy | 2.10 | $557.55 |
| L190 | Other Case Assessment | 1.20 | $286.20 |
| L210 | Pleadings | 10.90 | $2,637.45 |
| | **TOTAL** | **15.60** | **$3,663.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Tuffaha, Joe | JHT | Associate | 9.90 | 238.50 | $2,361.15 |
| Tarwater, Linda | LJT | Paralegal | 1.40 | 130.50 | $182.70 |
| Hankins, Suzanne | SMH | Member | 0.40 | 333.00 | $133.20 |
| Shaham, Yaron | YS | Special Counsel | 3.60 | 238.50 | $858.60 |
| | **Total** | | **15.60** | | **$3,663.90** |

| | FEES | $3,663.90 |
|---|---|---|
| | COSTS & EXPENSES | $78.79 |
| | **TOTAL THIS INVOICE** | **$3,742.69** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321431     JBS                                                July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006


CLIENT     19000     GMAC ResCap
MATTER     1293      Orozco, Javier and Ada
                     GMAC Matter No.: 729255




**TOTAL AMOUNT DUE**          **$2,822.40**




## *** REMITTANCE COPY ***
*Please include this page with payment.*




Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321431    JBS                                      July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1293    Orozco, Javier and Ada
                        GMAC Matter No.: 729255

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 06/06/12 | Review and evaluate new complaint. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 06/06/12 | Brief attention to servicing notes. | L190 | 0.30 | 333.00 | 99.90 |
| SMH | 06/06/12 | Draft email re accounting issues and assignment to J. Hoy. | L190 | 0.30 | 333.00 | 99.90 |
| CHR | 06/06/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| PG | 06/06/12 | Review series of emails from client re: drafting early case evaluation. | L120 | 0.40 | 247.50 | 99.00 |
| SMH | 06/07/12 | Attention to J. Hoy email re impact of bankruptcy. | L190 | 0.20 | 333.00 | 66.60 |
| LJT | 06/07/12 | Review complaint and research title records to prepare chronology. | L110 | 0.50 | 130.50 | 65.25 |
| JBS | 06/08/12 | Analysis and evaluation of defense strategy | L120 | 0.30 | 427.50 | 128.25 |
| LJT | 06/12/12 | Additional title research, review title records and prepare chronology. | L110 | 1.30 | 130.50 | 169.65 |
| SMH | 06/21/12 | Conference call regarding impact of interim bankruptcy order. | L120 | 0.30 | 333.00 | 99.90 |
| PG | 06/21/12 | Review emails from client re: effect of bankruptcy stay on claims in case. | L120 | 0.20 | 247.50 | 49.50 |
| SMH | 06/25/12 | Review and revise early case evaluation email to client. | L190 | 0.50 | 333.00 | 166.50 |
| SMH | 06/25/12 | Attention to accounting issue, application of payments under | L190 | 0.30 | 333.00 | 99.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321431 | CLIENT GMAC ResCap | | | | Page 2 |
|---|---|---|---|---|---|
| | MATTER Orozco, Javier & Ada | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | modification, potential resolution. | | | |
| PG | 06/25/12 | Review and and analyze servicing notes provided by client, title documents, Complaint, and bankruptcy schedules of Plaintiff re: drafting early case evaluation email. | L120 | 3.00  247.50 | 742.50 |
| PG | 06/25/12 | Draft early case evaluation email and legal analysis and strategizing with S. Hankins re: revising same. | L120 | 1.70  247.50 | 420.75 |
| PG | 06/26/12 | Legal analysis and strategizing with M.K. Sullivan re: determining application of stay order of bankruptcy court to case. | L120 | 0.30  247.50 | 74.25 |
| PG | 06/30/12 | Draft Answer to Complaint and email to client re: same. | L210 | 1.30  247.50 | 321.75 |
| | | **TOTAL** | | **11.50** | **$2,822.40** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|
| L110    Fact Investigation/Development | 1.80 | $234.90 |
| L120    Analysis/Strategy | 6.20 | $1,614.15 |
| L190    Other Case Assessment | 2.20 | $651.60 |
| L210    Pleadings | 1.30 | $321.75 |
| **TOTAL** | **11.50** | **$2,822.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Tarwater, Linda | LJT | Paralegal | 1.80 | 130.50 | $234.90 |
| Grammatico, Paul | PG | Associate | 6.90 | 247.50 | $1,707.75 |
| Hankins, Suzanne | SMH | Member | 2.10 | 333.00 | $699.30 |
| **Total** | | | **11.50** | | **$2,822.40** |

| | FEES | $2,822.40 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$2,822.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321432     JBS                                    July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000     GMAC ResCap
MATTER     1297      Kabat, Walter C.
                               GMAC Matter No.: 729092

**TOTAL AMOUNT DUE**              $1,084.95

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321432    JBS                                    July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1297    Kabat, Walter C.
· GMAC Matter No.: 729092

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| YS | 06/06/12 | Review and analysis of the subject complaint, case docket, and debtor's bankruptcy filing to determine client's legal remedies and defenses | L120 | 1.20 | 238.50 | 286.20 |
| LJT | 06/09/12 | Research title records to prepare chronology. | L110 | 0.70 | 130.50 | 91.35 |
| CHR | 06/09/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.30 | 130.50 | 39.15 |
| YS | 06/12/12 | Draft application for limited admission before the Arizona bankruptcy court in this adversary proceeding | L210 | 0.50 | 238.50 | 119.25 |
| YS | 06/14/12 | Draft proposed order granting application for limited appearance in the adversary proceeding | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/14/12 | Draft notice of proposed order granting application for appearance of Yaron Shaham in the adversary proceeding | L210 | 0.20 | 238.50 | 47.70 |
| YS | 06/14/12 | Receipt, review and analysis of correspondence from plaintiff's counsel regarding possible dismissal of Ally Financial and plaintiff's ability to pay entire mortgage | L120 | 0.10 | 238.50 | 23.85 |
| LJT | 06/15/12 | Additional title research, review title records and prepare chronology. | L110 | 1.10 | 130.50 | 143.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321432 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kabat, Walter C. | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YS | 06/15/12 | Receipt, review analysis of the Court's order approving application for limited admission | L120 | 0.10 | 238.50 | | 23.85 |
| YS | 06/15/12 | Draft client's notice of bankruptcy stay | L210 | 0.30 | 238.50 | | 71.55 |
| YS | 06/15/12 | Draft notice of entry of order approving application for limited admission | L210 | 0.30 | 238.50 | | 71.55 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | | 23.85 |
| YS | 06/27/12 | Telephone conference with client regarding proceeding forward with client's defense in light of its bankruptcy filing | L190 | 0.20 | 238.50 | | 47.70 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | | 23.85 |
| | | **TOTAL** | | **5.50** | | | **$1,084.95** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.80 | $234.90 |
| L120 | Analysis/Strategy | 1.40 | $333.90 |
| L190 | Other Case Assessment | 0.70 | $134.55 |
| L210 | Pleadings | 1.60 | $381.60 |
| | **TOTAL** | **5.50** | **$1,084.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Tarwater, Linda | LJT | Paralegal | 1.80 | 130.50 | $234.90 |
| Shaham, Yaron | YS | Special Counsel | 3.40 | 238.50 | $810.90 |
| | **Total** | | **5.50** | | **$1,084.95** |

| | | | | FEES | $1,084.95 |
|---|---|---|---|---|---|
| | | | **TOTAL THIS INVOICE** | | **$1,084.95** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321433    JBS                                          July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1303    Caldera, Yolanda
                  GMAC Matter No.: 729718

**TOTAL AMOUNT DUE**            **$2,245.50**

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321433    JBS                                        July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1303    Caldera, Yolanda
GMAC Matter No.: 729718

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 06/18/12 | Attention to new matter, lis pendens and C. DiCiccio email with background. | L120 | 0.30 | 333.00 | 99.90 |
| JBS | 06/19/12 | Analysis and evaluation of email from client regarding lis pendens and foreclosure sale | L120 | 0.30 | 427.50 | 128.25 |
| KWF | 06/20/12 | Receive and analyze file in preparation for further handling. | L120 | 0.30 | 270.00 | 81.00 |
| CHR | 06/21/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| KWF | 06/21/12 | Analysis of complaint. Prepare initial evaluation and recommendation to client to demur. | L120 | 0.60 | 270.00 | 162.00 |
| KWF | 06/21/12 | Prepare first draft of demurrer to complaint. | L240 | 4.00 | 270.00 | 1,080.00 |
| SMH | 06/22/12 | Attention to draft demurrer. | L120 | 0.20 | 333.00 | 66.60 |
| LJT | 06/22/12 | Review and evaluate complaint and research title records to prepare chronology. | L110 | 0.30 | 130.50 | 39.15 |
| KWF | 06/22/12 | Review and revise draft demurrer to complaint. | L240 | 0.60 | 270.00 | 162.00 |
| KWF | 06/22/12 | Prepare emails to S. Hankins and client, C. DiCicco, with draft demurrer. | L190 | 0.10 | 270.00 | 27.00 |
| LJT | 06/25/12 | Review title records and prepare | L110 | 0.80 | 130.50 | 104.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321433 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Caldera, Yolanda | | | | |

| | | chronology. | | | | |
|---|---|---|---|---|---|---|
| KWF | 06/27/12 | Prepare revisions and additions to draft demurrer. | L240 | 0.50 | 270.00 | 135.00 |
| KWF | 06/27/12 | Prepare proposed order sustaining demurrer. | L210 | 0.40 | 270.00 | 108.00 |
| | | **TOTAL** | | **8.80** | | **$2,245.50** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.10 | $143.55 |
| L120 | Analysis/Strategy | 1.70 | $537.75 |
| L190 | Other Case Assessment | 0.50 | $79.20 |
| L210 | Pleadings | 0.40 | $108.00 |
| L240 | Dispositive Motions | 5.10 | $1,377.00 |
| | **TOTAL** | **8.80** | **$2,245.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Franich, Kerry | KWF | Associate | 6.50 | 270.00 | $1,755.00 |
| Tarwater, Linda | LJT | Paralegal | 1.10 | 130.50 | $143.55 |
| Hankins, Suzanne | SMH | Member | 0.50 | 333.00 | $166.50 |
| | **Total** | | **8.80** | | **$2,245.50** |

| | | FEES | $2,245.50 |
|---|---|---|---|
| | **TOTAL THIS INVOICE** | | **$2,245.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321434    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1304    Esparza, Roy and Lisa
GMAC Matter No.: 729444

**TOTAL AMOUNT DUE**    $1,456.65

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321434    JBS                                      July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1304    Esparza, Roy and Lisa
GMAC Matter No.: 729444

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 06/18/12 | Analysis and evaluation of Plaintiff's complaint and case investigation issues and Attention to initial case analysis and litigation strategy. | L120 | 1.10 | 274.50 | 301.95 |
| DL | 06/18/12 | [19000.1304] Analyze complaint and court docket; research background of plaintiffs' counsel; analyze multiple state bar disciplinary reports for facts for possible use with case. | L190 | 0.90 | 288.00 | 259.20 |
| RJG | 06/18/12 | Attention to initial case analysis and litigation strategy and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| CHR | 06/21/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| LJT | 06/22/12 | Research and review title records and prepare chronology. | L110 | 1.10 | 130.50 | 143.55 |
| RJG | 06/25/12 | Analysis and evaluation of case investigation and pending case issues, attention to litigation strategy and correspondence with our client regarding the same. | L120 | 0.50 | 274.50 | 137.25 |
| DL | 06/26/12 | [19000.1304] Prepare litigation strategy re demurring to complaint, removal and service issues and status of | L190 | 0.40 | 288.00 | 115.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321434 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Esparza, Roy & Lisa | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | service on FNMA. | | | | |
| DL | 06/26/12 | [19000.1304] Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/26/12 | Analysis and evaluation of case investigation and complaint issues, attention to litigation strategy and correspondence with our client to advise regarding the same. | L120 | 0.40 | 274.50 | 109.80 |
| DL | 06/27/12 | [19000.1304] Exchange correspondence with client re status of service on Fannie Mae and proceeding with demurrer. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/27/12 | Attention to responsive pleading and litigation strategy issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/28/12 | [19000.1304] Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/29/12 | Prepare and revise notice of bankruptcy stay for GMAC and ETS. | L430 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **6.00** | | **$1,456.65** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.10 | $143.55 |
| L120 | Analysis/Strategy | 2.60 | $713.70 |
| L190 | Other Case Assessment | 2.10 | $541.80 |
| L430 | Written Motions/Submissions | 0.20 | $57.60 |
| | **TOTAL** | **6.00** | **$1,456.65** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Liu, David | DL | Associate | 1.90 | 288.00 | $547.20 |
| Tarwater, Linda | LJT | Paralegal | 1.10 | 130.50 | $143.55 |
| Gandy, Robert | RJG | Special Counsel | 2.60 | 274.50 | $713.70 |
| | **Total** | | **6.00** | | **$1,456.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321434 | CLIENT | GMAC ResCap | Page | 3 |
| | | MATTER | Esparza, Roy & Lisa | | |

| | | |
|---|---|---|
| FEES | | $1,456.65 |
| **TOTAL THIS INVOICE** | | **$1,456.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321435    JBS                                        July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1310     Abed-Stephen, Vachagan and Susie
                     GMAC Matter No.: 730159

**TOTAL AMOUNT DUE**              **$231.30**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321435    JBS                                            July 18, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1310    Abed-Stephen, Vachagan and Susie
GMAC Matter No.: 730159

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 06/22/12 | Analysis and evaluation of small claims case investigation and attention to litigation and responsive pleading strategy. | L120 | 0.40 | 274.50 | 109.80 |
| CHR | 06/25/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Mem | L190 | 0.30 | 130.50 | 39.15 |
| RJG | 06/25/12 | Analysis and evaluation of case investigation issues regarding the small claims action and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| | | **TOTAL** | | **1.00** | | **$231.30** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.70 | $192.15 |
| L190 | Other Case Assessment | 0.30 | $39.15 |
| | **TOTAL** | **1.00** | **$231.30** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|---|----------|-------|------|-------|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    321435 | CLIENT | GMAC ResCap | | | Page | 2 |
| | MATTER | Abed-Stephen, Vachagan & Susie | | | | |

| Gandy, Robert | RJG | Special Counsel | 0.70 | 274.50 | $192.15 |
| | **Total** | | **1.00** | | **$231.30** |
| | | FEES | | | $231.30 |
| | | **TOTAL THIS INVOICE** | | | **$231.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321379      JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT       19000     GMAC ResCap
MATTER       1226      Vaught, Robert and Melody
                       GMAC Matter No.: 726136

**TOTAL AMOUNT DUE**          **$6,427.80**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson
&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321379     JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1226     Vaught, Robert and Melody
GMAC Matter No.: 726136

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MJE | 05/15/12 | Receipt and review of latest short sale offer from Plaintiff; draft and revision of email to Plaintiff regarding net proceeds that must be received by client; review HUD-1 and other documents | L190 | 1.10 | 279.00 | 306.90 |
| MJE | 05/16/12 | Call to Court and calendaring re new OSC re Preliminary Injunction date | L140 | 0.30 | 279.00 | 83.70 |
| MJE | 05/17/12 | Receipt of recent offer from Plaintiff; exchange of emails with Plaintiff re same; draft of email to client re same | L190 | 0.80 | 279.00 | 223.20 |
| MJE | 05/17/12 | Review of all servicing notes and file docs in preparation for Opposition to OSC re Preliminary Injunction | L240 | 1.20 | 279.00 | 334.80 |
| MJE | 05/18/12 | Draft and revision of Declaration in Support of Opposition to Preliminary Injunction; review of all servicing notes and letters and preparation of exhibits to same; delivery to client for review | L220 | 1.00 | 279.00 | 279.00 |
| MJE | 05/18/12 | Draft and revision of Opposition to OSC re Preliminary Injunction | L220 | 3.60 | 279.00 | 1,004.40 |
| MJE | 05/29/12 | Receipt and review of Declaration in Support of Opposition to OSC re Preliminary Injunction; exhibits to same. | L240 | 0.50 | 279.00 | 139.50 |
| MJE | 05/30/12 | Draft and revision of Demurrer to Complaint; draft and revision of memorandum of points and authorities in support thereof. | L240 | 1.50 | 279.00 | 418.50 |
| MJE | 05/30/12 | Draft and revision of Request for | L240 | 1.30 | 279.00 | 362.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321379 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Vaught, Robert & Melody | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | Judicial Notice in support of demurrer; prepare exhibits to same. | | | | | |
| MJE | 05/31/12 | Receipt and review of new short sale offer from Plaintiff along with various HUD-1 Statements; prepare email to Ms. Holtgren re same discussing offer; email to Plaintiff re same. | L190 | | 0.80 | 279.00 | 223.20 |
| MJE | 06/01/12 | Draft and revision of Request for Judicial Notice in Support of Opposition to OSC re Preliminary Injunction | L240 | | 0.80 | 279.00 | 223.20 |
| MJE | 06/05/12 | Receipt and review of information from client re latest offer; draft of email to Plaintiff adressing same; review of file re same | L190 | | 1.00 | 279.00 | 279.00 |
| MJE | 06/07/12 | Finalized and filed OSC papers | L240 | | 1.00 | 279.00 | 279.00 |
| MJE | 06/12/12 | Exchange of emails with counsel for Plaintiff re status of sale etc. | L190 | | 0.40 | 279.00 | 111.60 |
| MJE | 06/13/12 | Draft of email to Plaintiff's counsel re status and sale | L120 | | 0.30 | 279.00 | 83.70 |
| MJE | 06/15/12 | Receipt and review of Reply in Support of Preliminary Injunction | L240 | | 1.00 | 279.00 | 279.00 |
| MJE | 06/18/12 | Receipt and review of latest filing; email to client re same | L240 | | 0.40 | 279.00 | 111.60 |
| MJE | 06/19/12 | Prepare documents and Mr. Grammatico for hearing; review tenative ruling on same and discuss. | L240 | | 1.20 | 279.00 | 334.80 |
| PG | 06/20/12 | Prepare for and appear at hearing on OSC Re: Preliminary Injunction in Orange County. | L220 | | 3.50 | 247.50 | 866.25 |
| MJE | 06/20/12 | Phone call with Plaintiffs' counsel re tenative ruling; phone call with Mr. Grammatico re handling; review of tenative ruling | L240 | | 1.00 | 279.00 | 279.00 |
| MJE | 06/21/12 | Phone call with Ms. Holtgren re status of case and inquiry re sale status; email to Plaintiff re same. | L190 | | 0.50 | 279.00 | 139.50 |
| LJA | 06/30/12 | Conduct status review of case. Prepare case profile. | L210 | A103 | 0.50 | 130.50 | 65.25 |
| | | **TOTAL** | | | **23.70** | | **$6,427.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.   321379      CLIENT   GMAC ResCap
                          MATTER   Vaught, Robert & Melody                    Page        3

---

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.30 | $83.70 |
| L140 | Document/File Management | 0.30 | $83.70 |
| L190 | Other Case Assessment | 4.60 | $1,283.40 |
| L210 | Pleadings | 0.50 | $65.25 |
| L220 | Preliminary Injunctions/Provis | 8.10 | $2,149.65 |
| L240 | Dispositive Motions | 9.90 | $2,762.10 |
| | **TOTAL** | **23.70** | **$6,427.80** |

| Timekeeper | | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|---|
| Ash, Laura | LJA | | Paralegal | 0.50 | 130.50 | $65.25 |
| Esposito, Matthew | MJE | | Associate | 19.70 | 279.00 | $5,496.30 |
| Grammatico, Paul | PG | | Associate | 3.50 | 247.50 | $866.25 |
| | **Total** | | | **23.70** | | **$6,427.80** |

PRIOR FEES                    $4,479.30
PRIOR COSTS & EXPENSES        $819.67

FEES                  $6,427.80
**TOTAL THIS INVOICE**      **$6,427.80**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321380      JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1259      Garay, Sandra and Epigmenio
                      GMAC Matter No.: 727475

**TOTAL AMOUNT DUE**          $1,364.74

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321380    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1259    Garay, Sandra and Epigmenio
GMAC Matter No.: 727475

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| KWF | 05/15/12 | Telephone conference with client, A. Hartshorn, re: case status and communication from Outlook Escrow. | L120 | 0.20 | 270.00 | 54.00 |
| SMH | 05/16/12 | Attention to proposed rescission of reconveyance. | L190 | 0.20 | 333.00 | 66.60 |
| ERB | 05/22/12 | Communications with client re status and strategy. | L120 | 0.30 | 279.00 | 83.70 |
| KWF | 05/27/12 | Prepare email to client, A. Hartshorn, re: inquiry from listing broker about short sale. | L120 | 0.30 | 270.00 | 81.00 |
| SMH | 05/28/12 | Attention to potential for short sale. | L120 | 0.20 | 333.00 | 66.60 |
| LJT | 05/29/12 | Research title records re rescission by ReconTrust of erroneous reconveyance, e-mail re same. | L110 | 0.20 | 130.50 | 26.10 |
| KWF | 05/30/12 | Prepare email to client re: communication from real estate broker about short sale. | L190 | 0.10 | 270.00 | 27.00 |
| KWF | 06/04/12 | Telephone conference with client, A. Hartshorn, re: rescission. | L190 | 0.10 | 270.00 | 27.00 |
| KWF | 06/04/12 | Telephone conference with R. Murray, re: short sale request. | L190 | 0.10 | 270.00 | 27.00 |
| SMH | 06/13/12 | Attention to recordation of rescission. | L190 | 0.20 | 333.00 | 66.60 |
| LJT | 06/13/12 | Research title records re rescission of May 2007 reconveyance of GMAC deed of trust, email re same. | L110 | 0.20 | 130.50 | 26.10 |
| KWF | 06/13/12 | Analyze file status. Prepare email to client advising of recorded rescission and file closing. | L120 | 0.20 | 270.00 | 54.00 |
| SMH | 06/25/12 | Attention to title, issues related to reconveyance, review LSI title, email re | L190 | 0.30 | 333.00 | 99.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321380 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Garay, Sandra & Epigmenio | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | same. | | | | | |
| KWF | 06/25/12 | Telephone conference with client, A. Hartshorn, re: rescission of reconveyance. | L190 | 0.10 | 270.00 | | 27.00 |
| KWF | 06/25/12 | Receive and analyze email correspondence from LPS. Evaluate propriety of initiating litigation versus recording cancellation and reinstatement of deed of trust. | L120 | 0.50 | 270.00 | | 135.00 |
| KWF | 06/25/12 | Telephone conference with S. Hankins re: strategy in handling erroneous reconveyance. | L120 | 0.30 | 270.00 | | 81.00 |
| KWF | 06/25/12 | Prepare email to client, A. Hartshorn. re: handling erroneous reconveyance. | L120 | 0.40 | 270.00 | | 108.00 |
| KWF | 06/27/12 | Prepare correspondence to borrower re: chain of title. Prepare email to client re: same. | L120 | 0.80 | 270.00 | | 216.00 |
| KWF | 06/27/12 | Prepare exhibits to letter to borrower re: rescission of reconveyance. | L190 | 0.20 | 270.00 | | 54.00 |
| | | **TOTAL** | | **4.90** | | | **$1,326.60** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 3105 Mary Ann Lane San Bernardino, CA 05/29/12 | 8.39 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; San Bernardino County Court 5/21/12 | 29.75 |
| | **TOTAL COSTS & EXPENSES** | **$38.14** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | $52.20 |
| L120 | Analysis/Strategy | 3.20 | $879.30 |
| L190 | Other Case Assessment | 1.30 | $395.10 |
| | **TOTAL** | **4.90** | **$1,326.60** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.30 | 279.00 | $83.70 |
| Franich, Kerry | KWF | Associate | 3.30 | 270.00 | $891.00 |
| Tarwater, Linda | LJT | Paralegal | 0.40 | 130.50 | $52.20 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321380 | CLIENT | GMAC ResCap | | | | Page | 3 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Garay, Sandra & Epigmenio | | | | | |

| Hankins, Suzanne | SMH | Member | | 0.90 | 333.00 | $299.70 |
|---|---|---|---|---|---|---|
| | **Total** | | | **4.90** | | **$1,326.60** |

PRIOR FEES                        $1,359.45
PRIOR COSTS & EXPENSES        $88.69

|  | FEES | $1,326.60 |
|---|---|---|
|  | COSTS & EXPENSES | $38.14 |
|  | **TOTAL THIS INVOICE** | **$1,364.74** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321382    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1263    Fernandez, Ricardo and Resurreccion
GMAC Matter No.: 728258

**TOTAL AMOUNT DUE**              $5,476.20

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321382    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1263    Fernandez, Ricardo and Resurreccion
GMAC Matter No.: 728258

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/24/12 | Draft demurrer re notice, demurrer, factual background, and address claims for fraud, concealment, unfair competition, negligence and emotional distress. | L430 | 2.40 | 288.00 | 691.20 |
| RJG | 05/25/12 | Analysis and evaluation of Plaintiffs' complaint and Attention to the demurrer to the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 05/25/12 | Analyze proof of service on ETS. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/29/12 | Attention to responsive pleading and pending case issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 05/29/12 | Work on revising arguments to demurrer re claims for unfair competition, Truth in Lending Act, emotional distress, promissory estoppel and standing to foreclose. | L430 | 1.10 | 288.00 | 316.80 |
| DL | 05/29/12 | Exchange correspondence with client re manner of service on ETS. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/30/12 | Attention to service and responsive pleading issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 05/30/12 | Analysis and evaluation of Plaintiffs' complaint, review and revise the | L250 | 0.90 | 274.50 | 247.05 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321382 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Fernandez, Ricardo & Resurrecc | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | demurrer to the same and correspondence with to our client to advise regarding demurrer issues. | | | | |
| DL | 05/30/12 | Analyze correspondence from client re service on ETS. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/30/12 | Work on revisions to demurrer to complaint; prepare correspondence to client with draft demurrer. | L430 | 0.70 | 288.00 | 201.60 |
| RJG | 05/31/12 | Attention to demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 05/31/12 | Revise demurrer to complaint, prepare request for judicial notice and order; prepare correspondence to client with hearing date. | L190 | 1.00 | 288.00 | 288.00 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/06/12 | Attention to demurrer and pending case issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/15/12 | Analyze title history for need to file motion to expunge lis pendens. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/18/12 | Attention to Plaintiffs' informal resolution proposal and telephone call Plaintiff's counsel to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 06/18/12 | Exchange correspondence with plaintiff re possible loan modification application. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/19/12 | Analyze plaintiff's opposition to demurrer. | L430 | 0.30 | 288.00 | 86.40 |
| RJG | 06/20/12 | Attention to proposed informal resolution terms and issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 06/20/12 | Exchange correspondence with client re plaintiff applying for loan modification. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/21/12 | Analysis and evaluation of bankruptcy stay and pending case issues and attention to litigation strategy. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 06/21/12 | Prepare correspondence to plaintiff re loan modification. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/22/12 | Analysis and evaluation of Plaintiff's opposition to the demurrer, attention to the reply and correspondence with our | L250 | 0.50 | 274.50 | 137.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321382 | CLIENT   GMAC ResCap | | | Page | 3 |
| | MATTER   Fernandez, Ricardo & Resurrecc | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | client to advise regarding the same. | | | | |
| DL | 06/22/12 | Prepare correspondence to client re opposition to demurrer; draft reply to demurrer re claims for fraud, fraudulent concealment, statute of limitations and statutory violations. | L430 | 0.60 | 288.00 | 172.80 |
| RJG | 06/26/12 | Analysis and evaluation of Plaintiffs' opposition to the demurrer and pending case and foreclosure issues, attention to the reply to the demurrer opposition and correspondence with our client to advise regarding the same. | L120 | 0.60 | 274.50 | 164.70 |
| DL | 06/26/12 | Exchange correspondence with plaintiff's loan modification representative re loan modification; prepare correspondence to client re status of sale; revise reply to demurrer and prepare correspondence to client re same. | L190 | 1.40 | 288.00 | 403.20 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/28/12 | Attention to potential informal resolution terms and correspondence with our client to advise regarding the same. | L160 | 0.30 | 274.50 | 82.35 |
| DL | 06/28/12 | Finalize reply brief for demurrer. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Analyze correspondence from plaintiff re loan modification application; prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/29/12 | Attention to informal resolution and pending foreclosure issues and correspondence with our client to address the same. | L160 | 0.30 | 274.50 | 82.35 |
| | | **TOTAL** | | **14.80** | | **$4,196.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

### Severson
### & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321382 | CLIENT | GMAC ResCap | Page | 4 |
|---|---|---|---|---|
| | MATTER | Fernandez, Ricardo & Resurrecc | | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Court and Filing Fees; CNTY RVSD Online Civil MO Riverside - CA 05/30/12 | 1,230.00 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer, Request for Judicial Notice, Proposed Order, Online Confirmation 06/01/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$1,279.95** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 1.40 | $384.30 |
| L160 | Settlement/Non-Binding ADR | 1.20 | $329.40 |
| L190 | Other Case Assessment | 4.80 | $1,382.40 |
| L250 | Other Written Motions | 2.30 | $631.35 |
| L430 | Written Motions/Submissions | 5.10 | $1,468.80 |
| | **TOTAL** | **14.80** | **$4,196.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 9.90 | 288.00 | $2,851.20 |
| Gandy, Robert | RJG | Special Counsel | 4.90 | 274.50 | $1,345.05 |
| | **Total** | | **14.80** | | **$4,196.25** |

PRIOR FEES                    $1,231.65

| | |
|---|---|
| FEES | $4,196.25 |
| COSTS & EXPENSES | $1,279.95 |
| **TOTAL THIS INVOICE** | **$5,476.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

TRANSACTIONS THIS CYCLE (CARD ...
05/14   AMERICAN BND TITLE INC-TL ...DC...
06/05   LEXISNEXIS RISK MGT 888-332-8...

460.00
189.05  30.15

9/c 7635. Library See
Attachion
CLI931-15890

SARA DUDLEY
TRANSACTIONS THIS CYCLE (CARD 8436)  $649.05

| Date | Description | | Amount |
|------|-------------|--|--------|
| 05/14 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 12219-26 | 7.50 |
| 05/18 | SDSUPCT ROA 619-4507000 CA | 19000-1173 | 24.32 |
| 05/25 | RIVERSIDE COURT WEB IMAGI 951-9555561 CA | 19000-1263 | 2.00 |
| 05/30 | CNTY RVSD ONLINE CIVIL MO RIVERSIDE CA | 19000-1263 | 1,230.00 |
| 06/09 | SDSUPCT ROA 619-4507000 CA | 19000-1173 | 7.50 |
| 06/11 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 12219-11 | 7.50 |

RYAN BROOKS
TRANSACTIONS THIS CYCLE (CARD 8568)  $1,278.82

| 05/18 | SDSUPCT ROA 619-4507000 CA | 19000-1125 | 7.50 |
| 05/18 | RIVERSIDE COURT WEB IMAGI 951-9555561 CA | 70001-94 | 5.00 |
| 05/22 | SDSUPCT ROA 619-4507000 CA | 19000-268 | 7.50 |
| 05/23 | SDSUPCT ROA 619-4507000 CA | 19000-268 | 7.50 |
| 06/06 | SDSUPCT ROA 619-4507000 CA | 07462-377 | 15.00 |

JEFF WEDDLE
TRANSACTIONS THIS CYCLE (CARD 8576)  $42.50

| 05/17 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 19000-1251 | 9.88 |
| 06/06 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 09398-101 | 7.50 |

DEBRA EDWARDS
TRANSACTIONS THIS CYCLE (CARD 8584)  $17.38

| 05/17 | | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70000-1 | 15.00 |
| 05/26 | | SDSUPCT ROA 619-4507000 CA | 70000-609 | 7.50 |
| 05/30 | 0050 | E-FILING.COM INC 805-964-3535 CA | 70000-396 | 15.00 |
| 05/30 | 0050 | E-FILING.COM INC 805-964-3535 CA | 70000-396 | 15.00 |
| 05/30 | 0050 | E-FILING.COM INC 805-964-3535 CA | 70000-396 | 790.00 |

LINDA DETTE
TRANSACTIONS THIS CYCLE (CARD 8592)  $842.50

| 05/22 | SDSUPCT ROA 619-4507000 CA | 70000-642 | 7.50 |
| 05/22 | SDSUPCT ROA 619-4507000 CA | 70000-778 | 34.20 |
| 05/29 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70000-144 | 7.50 |

DIANA LOPEZ
TRANSACTIONS THIS CYCLE (CARD 8600)  $49.20

| 06/02 | 0050 | E-FILING.COM INC GOLETA CA | 6/c 7400.0000 | -20.70 |
| 06/01 | 0050 | E-FILING.COM INC 805-964-3535 CA | 70000.0396 | 35.70 |

JUDY MCCALL
TRANSACTIONS THIS CYCLE (CARD 8618)  $15.00

| 05/15 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70000.0052 | 7.50 |
| 05/15 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70001 0052 | 7.50 |

ELIZABETH ROBERTS
TRANSACTIONS THIS CYCLE (CARD 0713)  $15.00

| 05/13 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70000-575 | 15.00 |
| 05/22 | CNTY RVSD ONLINE CIVIL MO RIVERSIDE CA | 6/c 7400.0000 | 40.00 |
| 05/22 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70000-557 | 24.46 |
| 05/22 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70000-757 | 7.50 |
| 05/22 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70000-757 | 8.27 |
| 05/22 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70000-757 | 8.41 |
| 05/24 | RIVERSIDE COURT WEB IMAGI 951-9555561 CA | 70000.569 | 3.00 |
| 05/24 | SDSUPCT ROA 619-4507000 CA | 11950.0057 | 15.00 |
| 05/30 | RIVERSIDE COURT WEB IMAGI 951-9555561 CA | 70000.569 | 3.00 |
| 05/30 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 11991.0115 | 15.00 |
| 06/01 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 70000.6077 | 7.50 |
| 06/06 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 11991.0115 | 7.50 |
| 06/06 | ORANGE CO SUPERIOR CRT WE 714-8342200 CA | 11991.0115 | 11.91 |
| 06/07 | CNTY RVSD ONLINE CIVIL MO RIVERSIDE CA | 70000.0482 | 40.00 |
| 06/08 | SDSUPCT ROA 619-4507000 CA | 70000.553 | 7.50 |
| 06/11 | SDSUPCT ROA 619-4507000 CA | 70000.559 | 7.50 |
| 06/11 | CNTY RVSD ONLINE CIVIL MO RIVERSIDE CA | 70000 607 | 40.00 |
| 06/12 | RIVERSIDE COURT WEB IMAGI 951-9555561 CA | 70000.408 | 15.20 |

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321383     JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1265      Mier, Reinaldo
                     GMAC Matter No.: 728144

**TOTAL AMOUNT DUE**          $2,070.45

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**& Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321383      JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000  1265    Mier, Reinaldo
GMAC Matter No.: 728144

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| LJT | 05/15/12 | Additional title research, review title records and prepare chronology. | L110 | 0.60 | 130.50 | 78.30 |
| KWF | 05/17/12 | Telephone conference with Plaintiffs' counsel's office re: dismissal. Prepare email to Plaintiffs' counsel re: same. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 05/22/12 | Commence preparation of demurrer to complaint. | L210 | 1.50 | 270.00 | 405.00 |
| KWF | 05/23/12 | Prepare demurrer to complaint. Prepare email to client advising of same. | L240 | 4.00 | 270.00 | 1,080.00 |
| KWF | 05/27/12 | Evaluate file status. Prepare follow up email to Plaintiff's counsel re: voluntary dismissal. | L120 | 0.10 | 270.00 | 27.00 |
| SMH | 05/28/12 | Attention to potential for dismissal, filing of notice of stay. | L210 | 0.20 | 333.00 | 66.60 |
| KWF | 05/28/12 | Evaluate case re: propriety of filing a notice of stay. Prepare email to client, J. Best, re: same. | L120 | 0.50 | 270.00 | 135.00 |
| SMH | 06/07/12 | Attention to dismissal of complaint. | L190 | 0.20 | 333.00 | 66.60 |
| KWF | 06/07/12 | Telephone conference with Plaintiff's counsel re: dismissal of GMAC. Prepare email to client, J. Best, advising of same. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 06/25/12 | Evaluate file status, prepare email to client advising of dismissal of GMAC. | L120 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **7.70** | | **$2,020.50** |

**COSTS & EXPENSES**

06/13/12  One Legal, Inc.; Transmittal of filing to court;                    49.95

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321383    **CLIENT**    GMAC ResCap
                        **MATTER**    Mier, Reinaldo                           Page        2

Notice 05/30/12

**TOTAL COSTS & EXPENSES**                                          **$49.95**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.60 | $78.30 |
| L120 | Analysis/Strategy | 1.20 | $324.00 |
| L190 | Other Case Assessment | 0.20 | $66.60 |
| L210 | Pleadings | 1.70 | $471.60 |
| L240 | Dispositive Motions | 4.00 | $1,080.00 |
| | **TOTAL** | **7.70** | **$2,020.50** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 6.70 | 270.00 | $1,809.00 |
| Tarwater, Linda | LJT | Paralegal | 0.60 | 130.50 | $78.30 |
| Hankins, Suzanne | SMH | Member | 0.40 | 333.00 | $133.20 |
| | | **Total** | **7.70** | | **$2,020.50** |

PRIOR FEES                          $638.55

|  | | |
|---|---|---|
| | FEES | $2,020.50 |
| | COSTS & EXPENSES | $49.95 |
| | **TOTAL THIS INVOICE** | **$2,070.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

### Severson
### &Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321384      JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER     1267     Gaoat, Ariston and Babyruth
                            GMAC Matter No.: 728449

**TOTAL AMOUNT DUE**            $1,550.25

***REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321384    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1267    Gaoat, Ariston and Babyruth
GMAC Matter No.: 728449

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ANB | 05/21/12 | Review adversary complaint, bankruptcy docket and filings for preparation of motion to dismiss | L120 | 2.00 | 292.50 | 585.00 |
| ANB | 05/23/12 | Communication with plaintiffs counsel regarding responsive deadline for adversary complaint, request for dismissal due to GMACM bankruptcy or in lieu of dismissal request for extension of time until notice of stay can be filed | L120 | 0.40 | 292.50 | 117.00 |
| ANB | 05/23/12 | Review, revise and forward to Plaintiffs counsel stipulation and order extending deadline for responsive pleading | L210 | 1.00 | 292.50 | 292.50 |
| ANB | 05/30/12 | Draft, review, revise and file Notice of Bankruptcy Stay in Adversary Case on behalf of GMACM | L210 | 1.00 | 292.50 | 292.50 |
| ANB | 06/12/12 | Follow up with plaintiffs counsel regarding either dismissal, stipulation to extend deadline to respond to complaint or filing of amended complaint | L120 | 0.20 | 292.50 | 58.50 |
| ANB | 06/21/12 | Prepare for Status Conference | L230 | 0.20 | 292.50 | 58.50 |
| ANB | 06/26/12 | Review minute order continuing status conference and MTD filed by Northwest Trustee Services | L120 | 0.50 | 292.50 | 146.25 |
| | | **TOTAL** | | **5.30** | | **$1,550.25** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321384 | CLIENT | GMAC ResCap | | Page | 2 |
| | | MATTER | Gaoat, Ariston & Babyruth | | | |

## BILLING SUMMARY

**Task Code and Description**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| L120 | Analysis/Strategy | 3.10 | $906.75 |
| L210 | Pleadings | 2.00 | $585.00 |
| L230 | Court Mandated Conferences | 0.20 | $58.50 |
| | **TOTAL** | **5.30** | **$1,550.25** |

| Timekeeper | | Position | Hours | Rate | Value |
|------------|-----|----------|-------|------|-------|
| Barasch, Adam | ANB | Special Counsel | 5.30 | 292.50 | $1,550.25 |
| | **Total** | | **5.30** | | **$1,550.25** |

PRIOR FEES                          $817.20

|  |  |
|--|--|
| FEES | $1,550.25 |
| **TOTAL THIS INVOICE** | **$1,550.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321385    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1270    Lawrence, Marilyn
                  GMAC Matter No.: 725451

**TOTAL AMOUNT DUE**          $171.00

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321385      JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1270      Lawrence, Marilyn
GMAC Matter No.: 725451

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994      06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JHT | 05/15/12 | Determined Whether or Not Case is Subject to Automatic Stay for GMACM Spreadsheet. | L190 | 0.10 | 238.50 | 23.85 |
| YS | 05/29/12 | Receipt, review and analysis of the Court's order taking co-defendant's motion to dismiss under submission | L120 | 0.10 | 238.50 | 23.85 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/21/12 | Receipt, review and analysis of the Court's ruling on co-defendants' motion to dismiss plaintiff's complaint | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **0.70** | | **$171.00** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|--------------------------|---|-------|--------|
| L120 | Analysis/Strategy | 0.30 | $75.60 |
| L190 | Other Case Assessment | 0.40 | $95.40 |
| | **TOTAL** | **0.70** | **$171.00** |

| Timekeeper | Position | Hours | Rate | Value |
|-----------|----------|-------|------|-------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321385 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | Lawrence, Marilyn | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.10 | 279.00 | $27.90 |
| Tuffaha, Joe | JHT | Associate | 0.10 | 238.50 | $23.85 |
| Shaham, Yaron | YS | Special Counsel | 0.50 | 238.50 | $119.25 |
| | **Total** | | **0.70** | | **$171.00** |

PRIOR FEES                           $1,013.40

FEES          $171.00

**TOTAL THIS INVOICE**          **$171.00**

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321386     JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1273      Jackson, Juanita
                     GMAC Matter No.: 728508

**TOTAL AMOUNT DUE**          $498.60

**\*\*\* REMITTANCE COPY \*\*\***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321386    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1273    Jackson, Juanita
GMAC Matter No.: 728508

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Analyze title chronology and prepare litigation strategy re demurring, removal issues and service issues. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/23/12 | Exchange correspondence with client re no representation for First Federal and to monitor case for possible addition of GMAC to action; analyze docket re case status. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 05/24/12 | Attention to status, identity of named defendants. | L190 | 0.20 | 333.00 | 66.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/06/12 | Analyze court docket re status of adding GMAC to action; prepare correspondence to client re GMAC not added yet to action. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/15/12 | Analyze court docket re naming GMAC as defendant in action. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **1.70** | | **$498.60** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321386 | CLIENT | GMAC ResCap | | Page | 2 |
| | | MATTER | Jackson, Juanita | | | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L190 | Other Case Assessment | 1.70 | $498.60 | | | |
| | **TOTAL** | **1.70** | **$498.60** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 1.50 | 288.00 | $432.00 |
| Hankins, Suzanne | SMH | Member | 0.20 | 333.00 | $66.60 |
| | **Total** | | **1.70** | | **$498.60** |

PRIOR FEES

$446.85

| | FEES | $498.60 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$498.60** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321387    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1275    Jurupa Community Services
GMAC Matter No.: 728508

**TOTAL AMOUNT DUE**                $763.65

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321387    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1275    Jurupa Community Services
GMAC Matter No.: 728508

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| RJG | 05/16/12 | Analysis and evaluation of Plaintiff's complaint and attention to initial case investigation and pending case issues. | L120 | 0.90 | 274.50 | 247.05 |
| RJG | 05/17/12 | Attention to application of bankruptcy stay for pending civil action and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 05/17/12 | Attention to notice of bankruptcy stay. | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 05/30/12 | Attention to bankruptcy stay and pending civil case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 05/31/12 | Analysis and evaluation of bankruptcy stay, responsive pleading and pending case management conference issues and attention to the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/01/12 | Analysis and evaluation of responsive pleading and pending case issues and attention to the same in light of the bankruptcy stay. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/13/12 | Attention to case investigation, litigation strategy and pending case issues. | L120 | 0.20 | 274.50 | 54.90 |
| RJG | 06/15/12 | Analysis and evaluation of bankruptcy stay and pending case issues and conference with Plaintiff's counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| | | **TOTAL** | | **2.60** | | **$713.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   321387 | **CLIENT** | GMAC ResCap | Page | 2 |
| | **MATTER** | Jurupa Community Services | | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay, Notice of Bankruptcy 05/18/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$49.95** |

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|
| L120    Analysis/Strategy | 2.60 | $713.70 |
| **TOTAL** | **2.60** | **$713.70** |

| Timekeeper | Position | Hours | Rate | Value |
|---|---|---|---|---|
| Gandy, Robert      RJG | Special Counsel | 2.60 | 274.50 | $713.70 |
| **Total** | | **2.60** | | **$713.70** |

| | |
|---|---|
| FEES | $713.70 |
| COSTS & EXPENSES | $49.95 |
| **TOTAL THIS INVOICE** | **$763.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# *&Werson*

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321388    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1279    Davalos, Jaime and Angelica
GMAC Matter No.: 728748

**TOTAL AMOUNT DUE**          $3,486.59

### *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321388    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1279    Davalos, Jaime and Angelica
GMAC Matter No.: 728748

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 05/24/12 | Brief review of complaint and proposed recommendation. | L210 | 0.30 | 333.00 | 99.90 |
| LJT | 05/24/12 | Research title records to prepare chronology and Pacer research to ascertain bankruptcy filings by plaintiffs. | L110 | 0.60 | 130.50 | 78.30 |
| KWF | 05/24/12 | Receive and analyze Plaintiff's complaint. Prepare initial evaluation and recommendation to client, A. Hartshorn. | L120 | 0.80 | 270.00 | 216.00 |
| LJT | 05/25/12 | Review title records and prepare chronology. | L110 | 1.20 | 130.50 | 156.60 |
| KWF | 05/28/12 | Receive and analyze Davalos chain of title, noting Provident Funding is subservicing. Place call to A. Hartshorn re: tender of defense. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 05/29/12 | Conference call with client, A. Hartshorn, re: defense strategy and scope of representation. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 05/29/12 | Prepare demurrer to Plaintiff's complaint. | L210 | 6.20 | 270.00 | 1,674.00 |
| SMH | 05/30/12 | Review and edit demurrer. | L240 | 0.30 | 333.00 | 99.90 |
| KWF | 06/04/12 | Prepare email to client inquiry re: representation of MERS and draft demurrer to complaint. | L120 | 0.20 | 270.00 | 54.00 |
| LJT | 06/04/12 | Draft request for judicial notice in support of demurrer. | L250 | 0.80 | 130.50 | 104.40 |
| KWF | 06/05/12 | Telephone conference with client, A. Hartshorn, re: scope of representation. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 06/05/12 | Prepare revisions to demurrer in | L240 | 0.40 | 270.00 | 108.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321388 | CLIENT   GMAC ResCap | | | | Page   2 |
| --- | --- | --- | --- | --- | --- |
| | MATTER   Davalos, Jaime & Angelica | | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | preparation for filing and service with the court. | | | | |
| KWF | 06/06/12 | Telephone conference with client, A. Hartshorn, re: Provident Funding. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 06/19/12 | Telephone conference with D. Krall re; service of demurrer to complaint. | L120 | 0.20 | 270.00 | 54.00 |
| | | **TOTAL** | | **11.80** | | **$2,861.10** |

## COSTS & EXPENSES

| | | | |
| --- | --- | --- | --- |
| 06/04/12 | Cardmember Service/Bank One; Data Search; 11489 Southampton Court San Bernardino, CA 05/24/12 | | 88.69 |
| 06/20/12 | First Legal Network, LLC; Court Services; San Bernardino County Court, Rancho Cucamonga 5/22/12 | | 91.85 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Demurrer to Plaintiff's Complaint, RJN ISO Demurrer to Plaintiffs' Complaint including Court Filing Fee $395 1st App Fee US Bank 06/06/12 | | 444.95 |
| | **TOTAL COSTS & EXPENSES** | | **$625.49** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L110 | Fact Investigation/Development | 1.80 | $234.90 |
| L120 | Analysis/Strategy | 2.00 | $540.00 |
| L210 | Pleadings | 6.50 | $1,773.90 |
| L240 | Dispositive Motions | 0.70 | $207.90 |
| L250 | Other Written Motions | 0.80 | $104.40 |
| | **TOTAL** | **11.80** | **$2,861.10** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Franich, Kerry | KWF | Associate | 8.60 | 270.00 | $2,322.00 |
| Tarwater, Linda | LJT | Paralegal | 2.60 | 130.50 | $339.30 |
| Hankins, Suzanne | SMH | Member | 0.60 | 333.00 | $199.80 |
| | **Total** | | **11.80** | | **$2,861.10** |

| | | |
| --- | --- | --- |
| | FEES | $2,861.10 |
| | COSTS & EXPENSES | $625.49 |
| | **TOTAL THIS INVOICE** | **$3,486.59** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

26-0259046

SEVERSON & WERSON
ATTN:
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

REMIT PAYMENT TO:
One Legal LLC
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815



| INVOICE No. | |
|---|---|
| 2018240 | |
| Date: | 6/6/12 |
| Cust. No.: | 0000562 |

| Cust. No.: | 0000562 |
|---|---|
| Invoice No.: | 2018240 |
| Inv. Date: | 6/6/12 |
| Due Date: | 6/21/12 |
| Total: | $444.95 |
| Terms: | Net 15 |

| Law Firm Contact: | KERRY W FRANICH |
|---|---|
| Client File No.: | 19000.0000    19000.1279 |
| Case Short Title: | Jaime Davalos, et al. v. Mortgage Law Firm, PLC, et al. |
| Documents: | Demurrer to Plaintiffs' Complaint, RJN ISO Demurrer to Plaintiffs' Complaint |
| One Legal Branch: | Riverside |
| Court: Description: | Superior Court of California, San Bernardino County |

| COURT FILING FEE | $395.00 |
|---|---|
| COURT FILING SERVICE FEE | $49.95 |

1st App fee
USBank

| Due Date | 6/21/12 | Total This Invoice | $444.95 |
|---|---|---|---|



# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321389      JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1282     Kingston, Terrance R. and Sybil
                     GMAC Matter No.: 728777

**TOTAL AMOUNT DUE**          $5,569.69

### \*\*\* *REMITTANCE COPY* \*\*\*
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321389    JBS                                          July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1282    Kingston, Terrance R. and Sybil
GMAC Matter No.: 728777

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| CHR | 05/30/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| RJG | 05/30/12 | Analysis and evaluation of Plaintiff's complaint and attention to initial case investigation. | L120 | 1.20 | 274.50 | 329.40 |
| RJG | 05/30/12 | Attention to case investigation issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| YS | 05/30/12 | Receipt, review and analysis of plaintiff's complaint, the allegations contained therein, and title history in order to determine client's available legal remedies and defenses | L120 | 1.80 | 238.50 | 429.30 |
| LJT | 05/31/12 | Research title records to prepare chronology and Pacer research to ascertain bankruptcy filings by plaintiff and/or spouse. | L110 | 0.60 | 130.50 | 78.30 |
| JHT | 05/31/12 | Reviewed/Analyzed 26 Causes of Action Complaint. | L210 | 1.00 | 238.50 | 238.50 |
| JHT | 05/31/12 | Reviewed/Analyzed Title Binder. | L190 | 0.50 | 238.50 | 119.25 |
| LJT | 06/01/12 | Additional title research, review title records and prepare chronology. | L110 | 1.20 | 130.50 | 156.60 |
| YS | 06/04/12 | Draft case status update | L190 | 0.10 | 238.50 | 23.85 |
| JHT | 06/05/12 | Drafted Demurrer to 26 Cause of | L210 | 2.00 | 238.50 | 477.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321389 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Kingston, Terrance R. & Sybil | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Action Complaint. | | | | |
| RJG | 06/06/12 | Analysis and evaluation of complaint allegations and issues and attention to the demurrer to the same. | L250 | 0.50 | 274.50 | 137.25 |
| JHT | 06/06/12 | Continued to Draft Demurrer to 26 Cause of Action Complaint. | L210 | 7.00 | 238.50 | 1,669.50 |
| JHT | 06/07/12 | Drafted RJN ISO Demurrer to Complaint. | L210 | 0.70 | 238.50 | 166.95 |
| JHT | 06/07/12 | Drafted Proposed Order on Demurrer to Complaint. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/07/12 | Reviewed Demurrer to Complaint and Prepared for Filing. | L210 | 0.50 | 238.50 | 119.25 |
| JHT | 06/07/12 | Drafted Notice of Bankruptcy Stay on Behalf of GMACM. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/07/12 | Filed Notice of Bankruptcy Stay on Behalf of ETS. | L210 | 0.30 | 238.50 | 71.55 |
| JHT | 06/07/12 | Finished Drafting Demurrer to 26 Cause of Action Complaint. | L210 | 2.00 | 238.50 | 477.00 |
| LJT | 06/08/12 | Review e-mail re research on Arizona property and complaint and draft email re same. | L110 | 0.40 | 130.50 | 52.20 |
| RJG | 06/12/12 | Analysis and evaluation of Plaintiff's complaint and attention to demurrer and pending case issues. | L250 | 0.40 | 274.50 | 109.80 |
| YS | 06/25/12 | Draft status update in light of client's bankruptcy filing | L190 | 0.10 | 238.50 | 23.85 |
| YS | 06/28/12 | Draft update regarding status of the case | L190 | 0.10 | 238.50 | 23.85 |
| | | **TOTAL** | | **21.70** | | **$4,981.05** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; CA - Ventura, Document 2011.48216 05/31/12 | 14.85 |
| 06/04/12 | Cardmember Service/Bank One; Data Search; 1137 Woodridge Avenue Ventura, CA 05/30/12 | 68.89 |
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Defs. Demurrer to Pl's Complaint, RJN ISO Defs. Demurrer to Pl's Complaint, Proposed Order ISO Defs. Demurrer to...including Court Filing Fee $395 06/11/12 | 454.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | |
|---|---|---|
| Invoice No.   321389 | **CLIENT**   GMAC ResCap | Page     3 |
| | **MATTER**   Kingston, Terrance R. & Sybil | |

| | | |
|---|---|---|
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy and Stay - Def. ETS, Notice of Bankruptcy and Stay - Def. GMAC 06/12/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$588.64** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 2.20 | $287.10 |
| L120 | Analysis/Strategy | 3.30 | $841.05 |
| L190 | Other Case Assessment | 1.20 | $243.00 |
| L210 | Pleadings | 14.10 | $3,362.85 |
| L250 | Other Written Motions | 0.90 | $247.05 |
| | **TOTAL** | **21.70** | **$4,981.05** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Tuffaha, Joe | JHT | Associate | 14.60 | 238.50 | $3,482.10 |
| Tarwater, Linda | LJT | Paralegal | 2.20 | 130.50 | $287.10 |
| Gandy, Robert | RJG | Special Counsel | 2.40 | 274.50 | $658.80 |
| Shaham, Yaron | YS | Special Counsel | 2.10 | 238.50 | $500.85 |
| | **Total** | | **21.70** | | **$4,981.05** |

| | | |
|---|---|---|
| FEES | $4,981.05 |
| COSTS & EXPENSES | $588.64 |
| **TOTAL THIS INVOICE** | **$5,569.69** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

REMIT PAYMENT TO:
**One Legal LLC**
504 Redwood Blvd., Suite 223
Novato, CA  94947
(800) 938-8815

SEVERSON & WERSON
ATTN:
1 Embarcadero Ctr
Suite 2600
San Francisco, CA  94111

| Cust. No.: | 0000562 |
| --- | --- |
| Invoice No.: | 7166319 |
| Inv. Date: | 6/11/12 |
| Due Date: | 6/26/12 |
| Total: | $454.95 |
| Terms: | Net 15 |

| INVOICE No. | |
| --- | --- |
| 7166319 | |
| Date: | 6/11/12 |
| Cust. No.: | 0000562 |

| | |
| --- | --- |
| Law Firm Contact: | Joe H. Tuffaha |
| Client File No.: | 19000.1282 |
| Case Short Title: | Terrance R & Sybil Kingston V. Deutsche Bank National Trust, et al. |
| Documents: | Defs. Demurrer to Pls' Complaint, RJN ISO Defs. Demurrer to Pls' Complaint, Proposed Order ISO Defs. Demurrer to... |
| One Legal Branch: | Los Angeles |
| Court: | Superior Court of California, Ventura County |
| Description: | |

OK to Pay
J. W.

| | |
| --- | --- |
| **COURT FILING FEE** | $395.00 |
| **COURT FILING SERVICE FEE** | $49.95 |
| **COURTESY COPY** | $10.00 |

| Due Date | 6/26/12 | Total This Invoice | $454.95 |
| --- | --- | --- | --- |



# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321390      JBS                                           July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1286       Brooks, Eric E. and Jack T.
                       GMAC Matter No.: 729183

**TOTAL AMOUNT DUE**           **$1,804.05**

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321390      JBS

July 18, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1286     Brooks, Eric E. and Jack T.
GMAC Matter No.: 729183

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| CHR | 06/04/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| RJG | 06/04/12 | Analysis and evaluation of Plaintiff's complaint and attention to initial case analysis and case investigation issues. | L120 | 1.10 | 274.50 | 301.95 |
| DL | 06/05/12 | [19000.1286] Analyze complaint and court docket; formulate initial strategy for responding to complaint and effect of bankruptcy stay; begin analysis of fact package re communications with GMAC. | L190 | 0.60 | 288.00 | 172.80 |
| RJG | 06/05/12 | Analysis and evaluation of case investigation, fact pattern and loan servicing issues and multiple correspondence with our client to address the same. | L120 | 0.60 | 274.50 | 164.70 |
| LJT | 06/06/12 | Research title records to prepare chronology. | L110 | 0.40 | 130.50 | 52.20 |
| LJT | 06/06/12 | Extensive Pacer research re bankruptcy filings by Plaintiffs, review dockets on five bankruptcies of Brooks and orders on motions for relief from stay and bankruptcy dockets on two bankruptcies of Castro. | L110 | 1.50 | 130.50 | 195.75 |
| JBS | 06/07/12 | Analysis and evaluation of defense | L120 | 0.30 | 427.50 | 128.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321390 | CLIENT | GMAC ResCap | | | Page | 2 |
| | MATTER | Brooks, Eric E. & Jack T. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | strategy | | | | |
| RJG | 06/07/12 | Attention to notice of bankruptcy stay issues. | L120 | 0.10 | 274.50 | 27.45 |
| RJG | 06/07/12 | Analysis and evaluation of the applicability of the bankruptcy stay on the pending civil action and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/07/12 | Analyze correspondence from client to file notice of bankruptcy stay and work on preparing same. | L190 | 0.20 | 288.00 | 57.60 |
| LJT | 06/08/12 | Additional title research, review title records and prepare chronology. | L110 | 1.40 | 130.50 | 182.70 |
| RJG | 06/08/12 | Attention to notice of bankruptcy stay and pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 06/08/12 | Analyze filed notice of bankruptcy stay. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/14/12 | Attention to responsive pleading and pending case issues and correspondence with our client to address the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/14/12 | Analyze further proof of service on GMAC and exchange correspondence with client re same. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/21/12 | Analysis and evaluation of bankruptcy stay and pending case issues and attention to litigation strategy. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **8.10** | | **$1,754.10** |

## COSTS & EXPENSES

| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice 06/08/12 | 49.95 |
|---|---|---|
| | **TOTAL COSTS & EXPENSES** | **$49.95** |

## BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    321390 | CLIENT    GMAC ResCap | | Page | 3 |
|---|---|---|---|---|
| | MATTER    Brooks, Eric E. & Jack T. | | | |

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 3.30 | $430.65 |
| L120 | Analysis/Strategy | 2.80 | $814.50 |
| L190 | Other Case Assessment | 1.70 | $426.60 |
| L250 | Other Written Motions | 0.30 | $82.35 |
| | **TOTAL** | **8.10** | **$1,754.10** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Liu, David | DL | Associate | 1.30 | 288.00 | $374.40 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Tarwater, Linda | LJT | Paralegal | 3.30 | 130.50 | $430.65 |
| Gandy, Robert | RJG | Special Counsel | 2.80 | 274.50 | $768.60 |
| | **Total** | | **8.10** | | **$1,754.10** |

|  | FEES | $1,754.10 |
|---|---|---|
| | COSTS & EXPENSES | $49.95 |
| | **TOTAL THIS INVOICE** | **$1,804.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321391     JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1287      Valero, Juan and Evangelina
                     GMAC Matter No.: 729174

**TOTAL AMOUNT DUE**          **$4,009.95**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321391    JBS

July 18, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1287    Valero, Juan and Evangelina
GMAC Matter No.: 729174

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| DHC | 06/04/12 | Review Client documents, Bankruptcy Court docket and pleadings. | L120 | 1.00 | 337.50 | 337.50 |
| DHC | 06/04/12 | Conference with Adam Barasch re strategy for responding to claim objection. | L120 | 0.50 | 337.50 | 168.75 |
| CHR | 06/04/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| ANB | 06/15/12 | Review objection to claim and attached documents and other pleadings filed in bankruptcy case in preparation to respond to objection | L120 | 2.00 | 292.50 | 585.00 |
| ANB | 06/19/12 | Review proof of claim breakdown of arrearages to determine if figure accounts for payments made in prior bankruptcy cases and try to determine how arrived at escrow advance in proof of claim, determined need payment history to calculate and advised client to provide | L120 | 1.00 | 292.50 | 292.50 |
| ANB | 06/26/12 | Review payment history provided by client, assignment of deed of trust, deed of trust, note, endorsement in blank and allonge to determine whether any grounds for Debtors objecting to proof of claim, and contact client to schedule | L120 | 2.00 | 292.50 | 585.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321391 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Valero, Juan & Evangelina | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | conference to discuss strategy | | | | |
| ANB | 06/27/12 | Research bankruptcy rules pertaining to filing and objecting to proof of claims and draft response to objection to proof of claim | L210 | 3.00 | 292.50 | 877.50 |
| ANB | 06/29/12 | Phone conference with client to go over escrow advances and other payment applications in order to respond to objection to claim | L120 | 0.50 | 292.50 | 146.25 |
| ANB | 06/29/12 | Continue research and drafting response to objection to proof of claim | L210 | 3.30 | 292.50 | 965.25 |
| | | **TOTAL** | | **13.70** | | **$4,009.95** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 7.00 | $2,115.00 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| L210 | Pleadings | 6.30 | $1,842.75 |
| | **TOTAL** | **13.70** | **$4,009.95** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Barasch, Adam | ANB | Special Counsel | 11.80 | 292.50 | $3,451.50 |
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Cram, Donald | DHC | Member | 1.50 | 337.50 | $506.25 |
| | **Total** | | **13.70** | | **$4,009.95** |

| | | |
|---|---|---|
| FEES | | $4,009.95 |
| **TOTAL THIS INVOICE** | | $4,009.95 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321392    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1289     Rojas/Fernandez
                   GMAC Matter No.: 728258

**TOTAL AMOUNT DUE**          $3,795.90

### *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321392    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1289    Rojas/Fernandez
GMAC Matter No.: 728258

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| SMH | 06/05/12 | Attention to new complaint and related matter. | L190 | 0.40 | 333.00 | 133.20 |
| CHR | 06/05/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| SMH | 06/06/12 | Attention to complaint allegations, address same with K. Franich. | L210 | 0.20 | 333.00 | 66.60 |
| KWF | 06/06/12 | Receive and analyze file in preparation for further handling. | L120 | 2.00 | 270.00 | 540.00 |
| KWF | 06/06/12 | Telephone conference with co-defendant, M. Lanphere, re: status of litigation. | L120 | 0.30 | 270.00 | 81.00 |
| LJT | 06/07/12 | Review complaint and research title records to prepare chronology. | L110 | 0.60 | 130.50 | 78.30 |
| JBS | 06/08/12 | Analysis and evaluation of defense strategy | L120 | 0.30 | 427.50 | 128.25 |
| KWF | 06/08/12 | Perform legal research re: attachment and fraudulent conveyances. | L120 | 0.80 | 270.00 | 216.00 |
| LJT | 06/09/12 | Additional title research, review title records and prepare chronology. | L110 | 0.70 | 130.50 | 91.35 |
| SMH | 06/11/12 | Attention to complaint allegations,impact on MERS lien. | L210 | 0.30 | 333.00 | 99.90 |
| SMH | 06/11/12 | Draft email to client re assignment, complaint allegations and responsive pleading deadline. | L190 | 0.30 | 333.00 | 99.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321392 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Rojas/Fernandez | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMH | 06/13/12 | Attention to plaintiffs' position relative to lien issue, attempt to set aside. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 06/13/12 | Attention to early case evaluation. | L190 | 0.20 | 333.00 | 66.60 |
| KWF | 06/13/12 | Telephone conference with Plaintiff's counsel, R. Pacheco, re: litigation and effort to set aside deed of trust. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/13/12 | Telephone conference with co-defendant's counsel, M. Lanphere, re: litigation ad purpose of refinance. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/13/12 | Receive and analyze co-defendant's demurrer to complaint. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/13/12 | Prepare initial analysis and recommendation email to client, J. Best. | L120 | 1.80 | 270.00 | 486.00 |
| KWF | 06/13/12 | Perform legal research re: fradulent conveyances. | L120 | 3.00 | 270.00 | 810.00 |
| KWF | 06/14/12 | Prepare case management conference statement. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/14/12 | Evaluate ability to stay litigation. Prepare email to co-defendant's counsel inquiry re: same. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/15/12 | Commence preparation of demurrer to Plaintiff's complaint. | L240 | 1.00 | 270.00 | 270.00 |
| KWF | 06/27/12 | Evaluate court docket re: filing of amended complaint. | L120 | 0.10 | 270.00 | 27.00 |
| | | **TOTAL** | | **14.10** | | **$3,717.90** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service;  09/28/12 | | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$78.00** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.30 | $169.65 |
| L120 | Analysis/Strategy | 9.80 | $2,693.25 |
| L190 | Other Case Assessment | 1.50 | $418.50 |
| L210 | Pleadings | 0.50 | $166.50 |
| L240 | Dispositive Motions | 1.00 | $270.00 |
| | **TOTAL** | **14.10** | **$3,717.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321392 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|
| | MATTER | Rojas/Fernandez | | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Franich, Kerry | KWF | Associate | 10.50 | 270.00 | $2,835.00 |
| Tarwater, Linda | LJT | Paralegal | 1.30 | 130.50 | $169.65 |
| Hankins, Suzanne | SMH | Member | 1.60 | 333.00 | $532.80 |
| | **Total** | | **14.10** | | **$3,717.90** |

| | | |
|---|---|---|
| FEES | | $3,717.90 |
| COSTS & EXPENSES | | $78.00 |
| **TOTAL THIS INVOICE** | | **$3,795.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321393    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1290    Evans, George (Estate of)
GMAC Matter No.: 729147

**TOTAL AMOUNT DUE**        **$4,882.50**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321393    JBS                                    July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1290    Evans, George (Estate of)
GMAC Matter No.: 729147

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| CHR | 06/05/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| RJG | 06/05/12 | Analysis and evaluation of the temporary restraining order and supporting documents received from our client and attention to case investigation and analysis. | L120 | 0.50 | 274.50 | 137.25 |
| DL | 06/06/12 | [19000.1290] Review complaint and court docket and court filing; strategy re preparing for injunction hearing; exchange correspondence with client re loan file; exchange correspondence with plaintiff's counsel re litigation; research law re injunctions in probate actions. | L190 | 1.10 | 288.00 | 316.80 |
| LJT | 06/06/12 | Research title records to prepare chronology. | L110 | 0.50 | 130.50 | 65.25 |
| LJT | 06/06/12 | Review title records and prepare chronology. | L110 | 1.10 | 130.50 | 143.55 |
| RJG | 06/06/12 | Attention to temporary restraining order and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/06/12 | Analysis and evaluation of case investigation and loan servicing issues | L120 | 0.50 | 274.50 | 137.25 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321393 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Evans, George (Estate of) | | | | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| | | and multiple correspondence with our client to address the same. | | | | |
| DL | 06/07/12 | Analyze court file, analyze title chronology, analyze fact package and servicing notes; research re effect of filing bankruptcy on pending injunction. | L190 | 1.40 | 288.00 | 403.20 |
| RJG | 06/08/12 | Attention to preliminary injunction and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/08/12 | Strategy re attending hearing on preliminary injunction; prepare correspondence to client re plaintiff's intentions with suit; exchange correspondence with plaintiff re opposing injunction. | L190 | 0.40 | 288.00 | 115.20 |
| JHT | 06/10/12 | Prepared for Hearing on Petitioners' Ex Parte Application for Preliminary Injunction. | L190 | 1.00 | 238.50 | 238.50 |
| DL | 06/11/12 | Exchange correspondence with plaintiff's counsel re hearing on preliminary injunction. | L190 | 0.20 | 288.00 | 57.60 |
| JHT | 06/11/12 | Attended Hearing on Petitioners' Ex Parte Application for Preliminary Injunction. | L210 | 3.70 | 238.50 | 882.45 |
| DL | 06/12/12 | Strategy re results of hearing on TRO; prepare correspondence to client re opposing preliminary injunction. | L190 | 0.30 | 288.00 | 86.40 |
| RJG | 06/13/12 | Analysis and evaluation of preliminary injunction and applicability of bankruptcy stay to pending case issues and attention to the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/13/12 | Analzye proposed order on TRO. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/13/12 | Strategy re filing notice of bankruptcy stay in action. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/14/12 | Research re effect of bankruptcy and voiding pending injunction. | L190 | 0.80 | 288.00 | 230.40 |
| RJG | 06/15/12 | Analysis and evaluation of responsive pleading and case investigation issues and correspondence with our client to advise regarding the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/15/12 | Prepare memorandum to client re filing | L190 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321393 | CLIENT | GMAC ResCap | | | Page | 3 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Evans, George (Estate of) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | notice of bankruptcy stay in action; prepare correspondence to plaintiff to discuss litigation. | | | | |
| DL | 06/20/12 | Draft opposition to request for preliminary injunction; strategy re arguments for use in opposition. | L430 | 0.80 | 288.00 | 230.40 |
| RJG | 06/21/12 | Analysis and evaluation of preliminary injunction opposition issues and attention to opposition to the same. | L250 | 0.30 | 274.50 | 82.35 |
| DL | 06/21/12 | Draft and revise opposition to preliminary injunction re factual background, GMAC's right to foreclose and disbursement of funds after foreclosure; analyze probate codes cited in petition. | L430 | 1.40 | 288.00 | 403.20 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 06/27/12 | Analysis and evaluation of preliminary injunction issues, attention to the preliminary injunction opposition and correspondence with our client to advise regarding the same. | L250 | 0.60 | 274.50 | 164.70 |
| DL | 06/27/12 | Further revise opposition to preliminary injunction re introduction and irrelevant probate code relied on by petitioners; prepare correspondence to client re same. | L430 | 1.10 | 288.00 | 316.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/29/12 | Finalize opposition to OSC re preliminary injunction and prepare request for judicial notice. | L430 | 0.90 | 288.00 | 259.20 |
| | | **TOTAL** | | **19.00** | | **$4,882.50** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|---|---|---|
| L110    Fact Investigation/Development | 1.60 | $208.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321393 | CLIENT | GMAC ResCap | Page | 4 |
|---|---|---|---|---|
| | MATTER | Evans, George (Estate of) | | |

| | | | | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 1.90 | $521.55 | |
| L190 | Other Case Assessment | 6.40 | $1,730.70 | |
| L210 | Pleadings | 3.70 | $882.45 | |
| L250 | Other Written Motions | 1.20 | $329.40 | |
| L430 | Written Motions/Submissions | 4.20 | $1,209.60 | |
| | **TOTAL** | **19.00** | **$4,882.50** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Liu, David | DL | Associate | 9.20 | 288.00 | $2,649.60 |
| Tuffaha, Joe | JHT | Associate | 4.70 | 238.50 | $1,120.95 |
| Tarwater, Linda | LJT | Paralegal | 1.60 | 130.50 | $208.80 |
| Gandy, Robert | RJG | Special Counsel | 3.10 | 274.50 | $850.95 |
| | **Total** | | **19.00** | | **$4,882.50** |

|  |  |
|---|---|
| FEES | $4,882.50 |
| **TOTAL THIS INVOICE** | **$4,882.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321394        JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1291       Allen, Pearlie
                       GMAC Matter No.: 728835

**TOTAL AMOUNT DUE**            **$1,881.60**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321394    JBS                                          July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1291    Allen, Pearlie
GMAC Matter No.: 728835

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| SMH | 06/05/12 | Attention to new complaint, review re potential Wells conflict issue. | L190 | 0.40 | 333.00 | 133.20 |
| LJT | 06/05/12 | Research title records to prepare chronology and draft e-mail re servicer and assignee of subject loan. | L110 | 0.40 | 130.50 | 52.20 |
| CHR | 06/05/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| KWF | 06/05/12 | Receive and analyze file in preparation for further handling. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 06/06/12 | Evaluate potential conflict of interest. Prepare email to S. Hankins re: same. | L120 | 0.50 | 270.00 | 135.00 |
| SMH | 06/11/12 | Attention to plaintiff's email re contribution by son to borrower income. | L190 | 0.30 | 333.00 | 99.90 |
| SMH | 06/11/12 | Attention to complaint allegations, draft email to J. Best re same and assignment. | L210 | 0.30 | 333.00 | 99.90 |
| SMH | 06/11/12 | Attention to title issues, email from Corporate Trust at Wells Fargo, draft responsive email. | L110 | 0.30 | 333.00 | 99.90 |
| KWF | 06/11/12 | Prepare initial case evaluation to client, C. Bonello, inquiry re: loss mitigation history. | L120 | 0.80 | 270.00 | 216.00 |
| KWF | 06/11/12 | Telephone conference with Plaintiff's | L160 | 0.30 | 270.00 | 81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321394 | CLIENT GMAC ResCap | | | | Page 2 |
|---|---|---|---|---|---|
| | MATTER Allen, Pearlie | | | | |

counsel, G. Vitello, re: settlement.

| KWF | 06/11/12 | Prepare email to client, N. Vaccaro, re: initial evaluation and recommendation to stay litigation. | L120 | 0.40 | 270.00 | 108.00 |
|---|---|---|---|---|---|---|
| KWF | 06/11/12 | Prepare stipulation to stay litigation pending the loan modification review. | L210 | 0.60 | 270.00 | 162.00 |
| KWF | 06/11/12 | Prepare case management conference statement. | L120 | 0.30 | 270.00 | 81.00 |
| SMH | 06/12/12 | Attention to potential modification review, including of son's income. | L160 | 0.20 | 333.00 | 66.60 |
| LJT | 06/12/12 | Additional title research, review title records and prepare chronology. | L110 | 0.90 | 130.50 | 117.45 |
| KWF | 06/25/12 | Evaluate file status. Prepare email to client, C. Bonello, re: status of loan modification discussions and request fro sale postponement. | L120 | 0.40 | 270.00 | 108.00 |
| SMH | 06/29/12 | Attention to modification status. | L160 | 0.10 | 333.00 | 33.30 |
| | | **TOTAL** | | **7.00** | | **$1,753.65** |

### COSTS & EXPENSES

| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service; 08/31/12 | 78.00 |
|---|---|---|
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Case Management Statement 06/13/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$127.95** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.60 | $269.55 |
| L120 | Analysis/Strategy | 2.80 | $756.00 |
| L160 | Settlement/Non-Binding ADR | 0.60 | $180.90 |
| L190 | Other Case Assessment | 1.10 | $285.30 |
| L210 | Pleadings | 0.90 | $261.90 |
| | **TOTAL** | **7.00** | **$1,753.65** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Franich, Kerry | KWF | Associate | 3.70 | 270.00 | $999.00 |
| Tarwater, Linda | LJT | Paralegal | 1.30 | 130.50 | $169.65 |
| Hankins, Suzanne | SMH | Member | 1.60 | 333.00 | $532.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321394 | CLIENT | GMAC ResCap | Page | 3 |
|---|---|---|---|---|---|
| | | MATTER | Allen, Pearlie | | |

| | | | |
|---|---|---|---|
| **Total** | | 7.00 | **$1,753.65** |

| | |
|---|---|
| FEES | $1,753.65 |
| COSTS & EXPENSES | $127.95 |
| **TOTAL THIS INVOICE** | **$1,881.60** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321395    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

| CLIENT | 19000 | GMAC ResCap |
|--------|-------|-------------|
| MATTER | 1292 | Chavez, Joseph J. |
| | | GMAC Matter No.: 728841 |

**TOTAL AMOUNT DUE**          **$1,993.50**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321395     JBS                                         July 18, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000  1292     Chavez, Joseph J.
GMAC Matter No.: 728841

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| CHR | 06/05/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Memo. | L190 | 0.40 | 130.50 | 52.20 |
| RJG | 06/05/12 | Analysis and evaluation of Plaintiffs' complaint and attention to case investigation and analysis. | L120 | 1.00 | 274.50 | 274.50 |
| LJT | 06/06/12 | Review complaint and research title records to prepare chronology. | L110 | 0.50 | 130.50 | 65.25 |
| LJT | 06/06/12 | Review title records and prepare chronology. | L110 | 0.90 | 130.50 | 117.45 |
| RJG | 06/06/12 | Analysis and evaluation of initial case investigation issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| KWF | 06/06/12 | Receive and analyze title chronology, prepare revisions to case summary. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/06/12 | Receive and analyze file in preparation for further handling. Prepare email to client, C. Bonello, re: title insurance and case summary. | L120 | 1.00 | 270.00 | 270.00 |
| RJG | 06/07/12 | Attention to notice of bankruptcy stay issues. | L120 | 0.10 | 274.50 | 27.45 |
| JBS | 06/08/12 | Analysis and evaluation of defense strategy | L120 | 0.30 | 427.50 | 128.25 |
| RJG | 06/08/12 | Attention to notice of bankruptcy stay | L120 | 0.20 | 274.50 | 54.90 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321395 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Chavez, Joseph J. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | and pending case issues and correspondence with our client to address the same. | | | | |
| RJG | 06/11/12 | Analysis and evaluation of title policies and title issues and correspondence with our client to address the same. | L120 | 0.40 | 274.50 | 109.80 |
| RJG | 06/18/12 | Attention to bankruptcy stay, responsive pleading and pending case issues. | L120 | 0.30 | 274.50 | 82.35 |
| RJG | 06/21/12 | Analysis and evaluation of case investigation and responsive pleading issues and correspondence with our client to respond to an inquiry regarding the same. | L120 | 0.40 | 274.50 | 109.80 |
| RJG | 06/21/12 | Attention to case investigation and responsive pleading issues and correspondence with Plaintiff's counsel to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| KWF | 06/21/12 | Telephone conference with Plaintiff's counsel, A. Burns, re: case status and stipulation for non-monetary judgment. | L120 | 0.30 | 270.00 | 81.00 |
| KWF | 06/21/12 | Evaluate complaint and potential responses of MERS. Prepare email to client re: stipulation for non-monetary judgment. | L120 | 0.50 | 270.00 | 135.00 |
| KWF | 06/21/12 | Receive and analyze stipulation for non-monetary judgment as to MERS. Prepare email response to Plaintiff's counsel confirming representation of MERS. | L120 | 0.40 | 270.00 | 108.00 |
| RJG | 06/29/12 | Attention to case management conference and pending case issues and correspondence with Plaintiff's counsel to address the same. | L230 | 0.30 | 274.50 | 82.35 |
| KWF | 06/29/12 | Prepare email to Plaintiff's counsel, A. Burns, in response to inquiry re: case management conference. | L120 | 0.10 | 270.00 | 27.00 |
| | | **TOTAL** | | **7.90** | | **$1,943.55** |

### COSTS & EXPENSES

06/26/12  One Legal, Inc.; Transmittal of filing to court;                    49.95

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321395 | CLIENT   GMAC ResCap | Page   3 |
|---|---|---|
| | MATTER   Chavez, Joseph J. | |

Notice 06/08/12

**TOTAL COSTS & EXPENSES**                                    **$49.95**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.40 | $182.70 |
| L120 | Analysis/Strategy | 5.80 | $1,626.30 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| L230 | Court Mandated Conferences | 0.30 | $82.35 |
| | **TOTAL** | **7.90** | **$1,943.55** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Franich, Kerry | KWF | Associate | 2.60 | 270.00 | $702.00 |
| Tarwater, Linda | LJT | Paralegal | 1.40 | 130.50 | $182.70 |
| Gandy, Robert | RJG | Special Counsel | 3.20 | 274.50 | $878.40 |
| | **Total** | | **7.90** | | **$1,943.55** |

| | | |
|---|---|---|
| FEES | | $1,943.55 |
| COSTS & EXPENSES | | $49.95 |
| **TOTAL THIS INVOICE** | | **$1,993.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321396    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1294    Rozen, Kelly Joseph
GMAC Matter No.: 729236

**TOTAL AMOUNT DUE**          **$1,959.30**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321396    JBS                                    July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1294    Rozen, Kelly Joseph
GMAC Matter No.: 729236

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| RJG | 06/07/12 | Analysis and evaluation of Plaintiff's complaint and attention to initial case investigation and analysis. | L120 | 1.00 | 274.50 | 274.50 |
| RJG | 06/07/12 | Attention to initial case investigation and analysis issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/08/12 | [19000.1294]  Analyze complaint and court docket; strategy re responding to complaint or filing bankruptcy stay; analyze initial review of title chronology. | L190 | 0.50 | 288.00 | 144.00 |
| LJT | 06/08/12 | Research title records to prepare chronology and Pacer research to ascertain bankruptcy filings by plaintiff and spouse. | L110 | 0.30 | 130.50 | 39.15 |
| RJG | 06/08/12 | Analysis and evaluation of title and case investigation issues and attention to the same. | L120 | 0.30 | 274.50 | 82.35 |
| LJT | 06/09/12 | Review title records and prepare chronology. | L110 | 0.50 | 130.50 | 65.25 |
| DL | 06/11/12 | [19000.1294]  Analyze title chronology and strategy re responding to complaint. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 06/13/12 | [19000.1294]  Strategy re whether bankruptcy stay should be filed in action. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/13/12 | Analysis and evaluation of application of bankruptcy stay to pending case issues and attention to the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/14/12 | [19000.1294]  Prepare correspondence | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321396 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Rozen, Kelly Joseph | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | to plaintiff to discuss litigation. | | | | | |
| DL | 06/15/12 | [19000.1294] Prepare litigation strategy to client re demurring to complaint and not filing notice of bankruptcy in case. | L190 | 0.40 | 288.00 | | 115.20 |
| RJG | 06/15/12 | Analysis and evaluation of case investigation, responsive pleading and litigation strategy issues and correspondence with our client to advise regarding the same. | L250 | 0.40 | 274.50 | | 109.80 |
| DL | 06/18/12 | [19000.1294] Analyze correspondence from client to demur to complaint instead of filing bankruptcy stay. | L190 | 0.10 | 288.00 | | 28.80 |
| RJG | 06/18/12 | Attention to responsive pleading and litigation strategy issues and correspondence with our client to address the same. | L250 | 0.30 | 274.50 | | 82.35 |
| DL | 06/26/12 | [19000.1294] Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | | 28.80 |
| DL | 06/27/12 | [19000.1294] Draft and revise demurrer to complaint re notice, demurrer, introduction, background and argument against quiet title claim; prepare correspondence to client re same; strategy re status of recording assignment and substitution of trustee. | L430 | 1.50 | 288.00 | | 432.00 |
| LJT | 06/27/12 | Research title records as to current status of title and to ascertain recently recorded documents against the property, e-mail re same. | L110 | 0.20 | 130.50 | | 26.10 |
| RJG | 06/27/12 | Analysis and evaluation of Plaintiff's complaint, attention to the demurrer to the complaint and correspondence with our client to advise regarding the same. | L250 | 0.60 | 274.50 | | 164.70 |
| DL | 06/28/12 | [19000.1294] Prepare case update on chart for client. | L190 | 0.10 | 288.00 | | 28.80 |
| | | **TOTAL** | | **7.50** | | | **$1,959.30** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321396 | CLIENT | GMAC ResCap | | Page | 3 |
|---|---|---|---|---|---|---|
| | | MATTER | Rozen, Kelly Joseph | | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 1.00 | $130.50 |
| L120 | Analysis/Strategy | 1.90 | $521.55 |
| L190 | Other Case Assessment | 1.80 | $518.40 |
| L250 | Other Written Motions | 1.30 | $356.85 |
| L430 | Written Motions/Submissions | 1.50 | $432.00 |
| | TOTAL | 7.50 | $1,959.30 |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 3.30 | 288.00 | $950.40 |
| Tarwater, Linda | LJT | Paralegal | 1.00 | 130.50 | $130.50 |
| Gandy, Robert | RJG | Special Counsel | 3.20 | 274.50 | $878.40 |
| | Total | | 7.50 | | $1,959.30 |

|  | | |
|---|---|---|
| FEES | | $1,959.30 |
| **TOTAL THIS INVOICE** | | **$1,959.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321397    JBS

July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1299    Pacheco, Carlos
GMAC Matter No.: 729442

**TOTAL AMOUNT DUE**            $945.00

# *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321397    JBS                                    July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1299    Pacheco, Carlos
GMAC Matter No.: 729442

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| ANB | 06/11/12 | Initial review of pleadings and advise of L120 initial steps | 1.00 | 292.50 | 292.50 |
| DHC | 06/12/12 | Review Opposition to RFS motion,    L120 Bankruptcy Court docket, Schedules and pleadings. | 1.00 | 337.50 | 337.50 |
| DHC | 06/12/12 | Conference with Adam Barasch re facts L120 and strategy. | 0.50 | 337.50 | 168.75 |
| ANB | 06/14/12 | Review substitution of attorney, advise L120 client of review of file, next steps and what is needed to respond for hearing on 7/18 | 0.50 | 292.50 | 146.25 |
|  |  | **TOTAL** | **3.00** |  | **$945.00** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|
| L120    Analysis/Strategy | 3.00 | $945.00 |
| **TOTAL** | **3.00** | **$945.00** |

| Timekeeper |  | Position | Hours | Rate | Value |
|-----------|---|----------|-------|------|-------|
| Barasch, Adam | ANB | Special Counsel | 1.50 | 292.50 | $438.75 |
| Cram, Donald | DHC | Member | 1.50 | 337.50 | $506.25 |
| **Total** |  |  | **3.00** |  | **$945.00** |

|  |  | FEES | $945.00 |
|--|--|------|---------|
|  |  | **TOTAL THIS INVOICE** | **$945.00** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321398      JBS                                    July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1300      Hildebrandt, Joanne
                       GMAC Matter No.: 729582

**TOTAL AMOUNT DUE**          $2,709.90

# *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321398      JBS                                        July 18, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000 1300      Hildebrandt, Joanne
                            GMAC Matter No.: 729582

FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JBS | 06/14/12 | Analysis and evaluation of defense strategy | L120 | 0.40 | 427.50 | 171.00 |
| KWF | 06/14/12 | Receive and analyze file in preparation for further handling. | L120 | 0.50 | 270.00 | 135.00 |
| KWF | 06/14/12 | Prepare initial evaluation and recommendation to client, C. DiCicco. | L120 | 0.70 | 270.00 | 189.00 |
| SMH | 06/14/12 | Attention to ex parte, underlying facts and results. | L250 | 0.30 | 333.00 | 99.90 |
| SMH | 06/14/12 | Brief review of C. DiCiccio email with client documents. | L190 | 0.20 | 333.00 | 66.60 |
| LJT | 06/14/12 | Research title records to prepare chronology and confirm foreclosure sale date. | L110 | 0.40 | 130.50 | 52.20 |
| KWF | 06/15/12 | Prepare for hearing on ex parte application for temporary restraining order. | L120 | 0.40 | 270.00 | 108.00 |
| KWF | 06/15/12 | Telephone conference with Plaintiff's counsel re: loan modification. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/15/12 | Receive and analyze servicing notes and loss mitigation file. | L120 | 0.50 | 270.00 | 135.00 |
| KWF | 06/15/12 | Appear at hearing on ex parte application. Travel to and from same. | L220 | 2.50 | 270.00 | 675.00 |
| KWF | 06/15/12 | Receive and analyze Plaintiff's ex parte application and supporting declarations. Prepare email to client, C, DiCicco, advising of same. | L120 | 0.50 | 270.00 | 135.00 |
| KWF | 06/19/12 | Prepare email to Plaintiff's counsel re: settlement. | L120 | 0.10 | 270.00 | 27.00 |
| KWF | 06/20/12 | Prepare email to client, C. DiCicco, re: OSC re: preliminary injunction. | L120 | 0.30 | 270.00 | 81.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321398 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Hildebrandt, Joanne | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SMH | 06/21/12 | Attention to proposed dismissal for loan modification review. | L120 | 0.20 | 333.00 | 66.60 |
| KWF | 06/21/12 | Continue preparation of opposition to OSC re: preliminary injunction. | L220 | 0.60 | 270.00 | 162.00 |
| KWF | 06/21/12 | Telephone conference with Plaintiff's counsel, O. Ip, re: settlement. | L190 | 0.30 | 270.00 | 81.00 |
| KWF | 06/21/12 | Prepare draft settlement agreement. Prepare email to client, C. DiCicco, advising of same. | L160 | 1.10 | 270.00 | 297.00 |
| SMH | 06/25/12 | Attention to settlement agreement, settlement terms. | L160 | 0.20 | 333.00 | 66.60 |
| KWF | 06/29/12 | Receive and analyze Plaintiff's loss mitigation application and package. Prepare email to client, C. DiCicco, providing copy of same. | L120 | 0.40 | 270.00 | 108.00 |
| | | **TOTAL** | | **9.80** | | **$2,709.90** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | $52.20 |
| L120 | Analysis/Strategy | 4.20 | $1,209.60 |
| L160 | Settlement/Non-Binding ADR | 1.30 | $363.60 |
| L190 | Other Case Assessment | 0.50 | $147.60 |
| L220 | Preliminary Injunctions/Provis | 3.10 | $837.00 |
| L250 | Other Written Motions | 0.30 | $99.90 |
| | **TOTAL** | **9.80** | **$2,709.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sullivan, John | JBS | Member | 0.40 | 427.50 | $171.00 |
| Franich, Kerry | KWF | Associate | 8.10 | 270.00 | $2,187.00 |
| Tarwater, Linda | LJT | Paralegal | 0.40 | 130.50 | $52.20 |
| Hankins, Suzanne | SMH | Member | 0.90 | 333.00 | $299.70 |
| | **Total** | | **9.80** | | **$2,709.90** |

| | | | FEES | $2,709.90 |
|---|---|---|---|---|
| | | **TOTAL THIS INVOICE** | | **$2,709.90** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321460     JBS

July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT     19000     GMAC ResCap
MATTER     1283      Munguia, Jorge and Michele
                     GMAC Matter No.: 728959

**TOTAL AMOUNT DUE**          **$1,312.20**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321460    JBS                                July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1283    Munguia, Jorge and Michele
GMAC Matter No.: 728959

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 06/01/12 | Study and review new complaint for evaluation, handling and defense strategy. | L210 | 1.20 | 270.00 | 324.00 |
| CHR | 06/01/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.40 | 130.50 | 52.20 |
| MCK | 06/05/12 | Preliminary review of file and online register of actions. | L120 | 0.30 | 234.00 | 70.20 |
| MCK | 06/11/12 | Review of online register of actions to confirm filing of notice of stay of proceedings. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/16/12 | Preliminary review of complaint, client file and motions for preliminary injunction; initial file review summary to client. | L120 | 2.70 | 234.00 | 631.80 |
| MCK | 06/21/12 | Review of online register of actions re: case activity. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/25/12 | Telephone call with Plaintiffs' counsel regarding case activity. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/25/12 | E-mail correspondence to plaintiffs' counsel confirming extension. | L120 | 0.20 | 234.00 | 46.80 |
| MCK | 06/26/12 | E-mail correspondence to client regarding extension for responding to complaint. | L120 | 0.10 | 234.00 | 23.40 |
| MCK | 06/26/12 | E-mail correspondence with client regarding case activity. | L120 | 0.20 | 234.00 | 46.80 |
| | | **TOTAL** | | **5.60** | | **$1,312.20** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.    321460 | CLIENT    GMAC ResCap | | Page | 2 |
| | MATTER    Munguia, Jorge & Michele | | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | | |
|---|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 4.00 | $936.00 | | | |
| L190 | Other Case Assessment | 0.40 | $52.20 | | | |
| L210 | Pleadings | 1.20 | $324.00 | | | |
| | **TOTAL** | **5.60** | **$1,312.20** | | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Kelly, Megan | MCK | Special Counsel | 4.00 | 234.00 | $936.00 |
| Sullivan, Mary Kate | MKS | Member | 1.20 | 270.00 | $324.00 |
| | **Total** | | **5.60** | | **$1,312.20** |

|  | | |
|---|---|---|
| FEES | | $1,312.20 |
| **TOTAL THIS INVOICE** | | **$1,312.20** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321461      JBS

July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1284      Liu, Ceeou Ju
GMAC Matter No.: 728686

**TOTAL AMOUNT DUE**          $1,792.05

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321461    JBS

July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1284    Liu, Ceeou Ju
GMAC Matter No.: 728686

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| AAG | 06/08/12 | Draft memorandum of points and authorities in support of demurrer to plaintiff's complaint. | L210 | 4.10 | 238.50 | 977.85 |
| ERB | 06/11/12 | Review and revise demurrer. | L210 | 1.00 | 279.00 | 279.00 |
| AAG | 06/11/12 | Draft notice of demurrer, demurrer, and request for judicial notice in support of same. | L210 | 0.90 | 238.50 | 214.65 |
| AAG | 06/11/12 | Communicate with client regarding filing demurrer. | L210 | 0.20 | 238.50 | 47.70 |
| AAG | 06/12/12 | Communicate with T. Buell about filing notice of stay. | L110 | 0.30 | 238.50 | 71.55 |
| AAG | 06/13/12 | Communicate with client and T. Buell regarding filing notice of stay. | L110 | 0.20 | 238.50 | 47.70 |
| AAG | 06/15/12 | Communicate internally about filing notice of stay. | L250 | 0.20 | 238.50 | 47.70 |
| | | **TOTAL** | | **7.00** | | **$1,714.05** |

## COSTS & EXPENSES

| | | |
|--|--|--|
| 06/18/12 | CourtCall, LLC; CourtCall - Conference Service; 09/05/12 | 78.00 |

**TOTAL COSTS & EXPENSES**    **$78.00**

## BILLING SUMMARY

| Task Code and Description | Hours | Amount |
|--------------------------|-------|--------|

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321461 | CLIENT | GMAC ResCap | | | Page | 2 |
| | | MATTER | Liu, Ceeou Ju | | | | |

| | | | | | |
|---|---|---|---|---|---|
| L110 | Fact Investigation/Development | | 0.50 | $119.25 | |
| L120 | Analysis/Strategy | | 0.10 | $27.90 | |
| L210 | Pleadings | | 6.20 | $1,519.20 | |
| L250 | Other Written Motions | | 0.20 | $47.70 | |
| | **TOTAL** | | **7.00** | **$1,714.05** | |

| Timekeeper | Position | | Hours | Rate | Value |
|---|---|---|---|---|---|
| Givental, Alisa | AAG | Associate | 5.90 | 238.50 | $1,407.15 |
| Buell, Edward | ERB | Associate | 1.10 | 279.00 | $306.90 |
| | **Total** | | **7.00** | | **$1,714.05** |

|  |  |
|---|---|
| FEES | $1,714.05 |
| COSTS & EXPENSES | $78.00 |
| **TOTAL THIS INVOICE** | **$1,792.05** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321504      JBS

July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1241       BS Investors, LLC
                       GMAC Matter No.: 726857

**TOTAL AMOUNT DUE**          **$1,120.55**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321504    JBS

July 19, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1241    BS Investors, LLC
GMAC Matter No.: 726857

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| SMH | 05/15/12 | Attention to status, impact of bankruptcy filing. | L120 | 0.30 | 333.00 | 99.90 |
| DL | 05/15/12 | Analyze correspondence from plaintiff re review of revised stipulated judgment. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/15/12 | Research re GMAC's bankruptcy on possible effect on stipulated judgment. | L190 | 0.50 | 288.00 | 144.00 |
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/22/12 | Prepare status of stipulation to vacate entry of default and stipulated judgment for client. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 05/24/12 | Attention to A. Angelo email re stay. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 05/25/12 | Attention to status, bankruptcy stay, telephone conversation with K. Priore re same. | L120 | 0.30 | 333.00 | 99.90 |
| DL | 05/25/12 | Strategy re filing notice of bankruptcy stay in case. | L190 | 0.20 | 288.00 | 57.60 |
| SMH | 05/30/12 | Attention to status. | L190 | 0.20 | 333.00 | 66.60 |
| DL | 05/30/12 | Prepare correspondence to plaintiff re bankruptcy and strategy re filing notice of bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/31/12 | Draft and revise notice of bankruptcy stay. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/05/12 | Prepare case update to client re filing of notice of bankruptcy and discussion of bankruptcy with plaintiff's counsel. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/06/12 | Verfiy filing of notice of bankruptcy | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321504 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|
| | MATTER | BS Investors, LLC | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | stay. | | | | |
| DL | 06/07/12 | Work on ensuring filing of notice of bankruptcy stay. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/14/12 | Analyze order setting status conference re bankruptcy and prepare correspondence to client re same. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **3.70** | | **$1,110.60** |

## COSTS & EXPENSES

| | | | |
|---|---|---|---|
| 06/26/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Bankruptcy 06/07/12 | | 9.95 |
| | **TOTAL COSTS & EXPENSES** | **$9.95** | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.60 | $199.80 |
| L190 | Other Case Assessment | 2.70 | $795.60 |
| L430 | Written Motions/Submissions | 0.40 | $115.20 |
| | **TOTAL** | **3.70** | **$1,110.60** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 2.70 | 288.00 | $777.60 |
| Hankins, Suzanne | SMH | Member | 1.00 | 333.00 | $333.00 |
| | **Total** | | **3.70** | | **$1,110.60** |

| | | |
|---|---|---|
| PRIOR FEES | $6,813.00 | |
| PRIOR COSTS & EXPENSES | $193.18 | |

| | | |
|---|---|---|
| FEES | $1,110.60 | |
| COSTS & EXPENSES | $9.95 | |
| **TOTAL THIS INVOICE** | **$1,120.55** | |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321506      JBS                                July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1245       Boucher (Victorino)
                       GMAC Matter No.: 726876

**TOTAL AMOUNT DUE**              $3,398.40

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321506     JBS                                                July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1245     Boucher (Victorino)
GMAC Matter No.: 726876

FOR PROFESSIONAL SERVICES RENDERED          01/01/1994          06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/24/12 | Analysis and evaluation of issues regarding fraudulently recorded title documents and attention to the complaint to cancel the same. | L210 | 0.30 | 274.50 | 82.35 |
| BAE | 05/24/12 | Draft complaint to quiet title and remove fraudulently recorded documents on the property. | L210 | 3.00 | 247.50 | 742.50 |
| DL | 05/30/12 | Strategy re preparing lis pendens for recording along with filing of complaint. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/11/12 | Begin revising complaint re factual and title background. | L430 | 0.70 | 288.00 | 201.60 |
| BAE | 06/11/12 | Draft UCC Lien forms contesting purported lien on property. | L220 | 1.30 | 247.50 | 321.75 |
| DL | 06/12/12 | Strategy re preparing discovery to plaintiff and status of other actions against plaintiff; strategy re adding declaratory relief claim to complaint. | L310 | 0.50 | 288.00 | 144.00 |
| DL | 06/13/12 | Draft and revise complaint for cancellation of instruments, quiet title, slander of title and declaratory relief. | L210 | 2.80 | 288.00 | 806.40 |
| DL | 06/14/12 | Work on further revising complaint; prepare correspondence to client re complaint, litigation strategy and removing UCC lien. | L210 | 1.20 | 288.00 | 345.60 |
| DL | 06/14/12 | Strategy re recording and filing UCC | L190 | 0.20 | 288.00 | 57.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321506 | CLIENT | GMAC ResCap | | | | Page | 2 |
| | MATTER | Boucher (Victorino) | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | termination statements. | | | | |
| BAE | 06/14/12 | Draft complaint against David Boucher. | L210 | 2.00 | 247.50 | 495.00 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **12.70** | | **$3,398.40** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L190 | Other Case Assessment | 0.90 | $259.20 |
| L210 | Pleadings | 9.30 | $2,471.85 |
| L220 | Preliminary Injunctions/Provis | 1.30 | $321.75 |
| L310 | Written Discovery | 0.50 | $144.00 |
| L430 | Written Motions/Submissions | 0.70 | $201.60 |
| | **TOTAL** | **12.70** | **$3,398.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Eilenberg, Benjamin A. | BAE | Associate | 6.30 | 247.50 | $1,559.25 |
| Liu, David | DL | Associate | 6.10 | 288.00 | $1,756.80 |
| Gandy, Robert | RJG | Special Counsel | 0.30 | 274.50 | $82.35 |
| | **Total** | | **12.70** | | **$3,398.40** |

| PRIOR FEES | $1,734.30 |
|---|---|
| PRIOR COSTS & EXPENSES | $78.79 |

| | FEES | $3,398.40 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$3,398.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321507      JBS                                                    July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1246       Cypress, Brett M.
                       GMAC Matter No.: 727068

**TOTAL AMOUNT DUE**            $1,703.70

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321507     JBS                                           July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1246     Cypress, Brett M.
                          GMAC Matter No.: 727068

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| KWF | 05/22/12 | Prepare email to client, J. Holtgren, re: settlement. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 05/23/12 | Telephone conference with client, J. Holtgren, re: case status and settlement. | L160 | 0.10 | 270.00 | 27.00 |
| KWF | 05/23/12 | Prepare email to client with summary of Argueta dispute. | L120 | 0.10 | 270.00 | 27.00 |
| SMH | 05/31/12 | Attention to J.. Holtgren email re status. | L120 | 0.10 | 333.00 | 33.30 |
| SMH | 06/04/12 | Attention to status on TDUS on related second sale. | L190 | 0.20 | 333.00 | 66.60 |
| SMH | 06/04/12 | Review R. Breitman email re identity of bidder v. movant on motion in bankruptcy court. | L190 | 0.20 | 333.00 | 66.60 |
| KWF | 06/04/12 | Prepare email to Plaintiff's counsel, R. Breitman, re: settlement. Prepare email to client, J. Holtgren, re: same. | L120 | 0.40 | 270.00 | 108.00 |
| SMH | 06/07/12 | Attention to J. Holtgren email re status. | L190 | 0.20 | 333.00 | 66.60 |
| KWF | 06/07/12 | Analyze file and court docket re: status. Prepare email to client, J. Holtgren, inquiry re: resolution of 1060 W. 62nd Street, Los Angeles, CA 90044. | L120 | 0.20 | 270.00 | 54.00 |
| KWF | 06/07/12 | Prepare email to client, J. Holtgren, re: need for global settlement. | L120 | 0.20 | 270.00 | 54.00 |
| SMH | 06/13/12 | Attention to status, recommendation relative to two properties. | L190 | 0.20 | 333.00 | 66.60 |
| KWF | 06/13/12 | Prepare draft settlement agreement. | L160 | 1.80 | 270.00 | 486.00 |
| KWF | 06/13/12 | Telephone conference with S. Hankins re: settlement agreement. | L160 | 0.10 | 270.00 | 27.00 |
| KWF | 06/13/12 | Telephone conference with Plaintiff's counsel, R. Breitman, re: settlement. | L160 | 0.30 | 270.00 | 81.00 |
| KWF | 06/13/12 | Prepare email to client, J. Holtgren, re: | L160 | 0.60 | 270.00 | 162.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321507 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Cypress, Brett M. | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | settlement agreement. | | | | |
| KWF | 06/19/12 | Prepare email to Plaintiff's counsel re: settlement. | L190 | 0.10 | 270.00 | 27.00 |
| KWF | 06/20/12 | Prepare revisions and additions to draft settlement agreement to incorporate both properties at issue. | L160 | 1.00 | 270.00 | 270.00 |
| KWF | 06/29/12 | Evaluate file status. Prepare follow up emails to Plaintiff's counsel and client re: settlement. | L120 | 0.10 | 270.00 | 27.00 |
| | | **TOTAL** | | **6.10** | | **$1,703.70** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | Hours | Amount | | |
|---|---|---|---|---|
| L120 | Analysis/Strategy | 1.30 | $357.30 | |
| L160 | Settlement/Non-Binding ADR | 3.90 | $1,053.00 | |
| L190 | Other Case Assessment | 0.90 | $293.40 | |
| | **TOTAL** | **6.10** | **$1,703.70** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Franich, Kerry | KWF | Associate | 5.20 | 270.00 | $1,404.00 |
| Hankins, Suzanne | SMH | Member | 0.90 | 333.00 | $299.70 |
| | **Total** | | **6.10** | | **$1,703.70** |

PRIOR FEES                    $5,689.35
PRIOR COSTS & EXPENSES        $156.48

| | FEES | $1,703.70 |
|---|---|---|
| | **TOTAL THIS INVOICE** | **$1,703.70** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321508      JBS

July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      1271      Anyanwu, Charity
                      GMAC Matter No.: 728855

**TOTAL AMOUNT DUE**          $1,805.40

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.     321508     JBS                                          July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter     19000 1271     Anyanwu, Charity
                          GMAC Matter No.: 728855

FOR PROFESSIONAL SERVICES RENDERED     01/01/1994     06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| LJT | 05/15/12 | Research title records re current status of title and update title chronology re same. | L110 | 0.50 | 130.50 | 65.25 |
| RJG | 05/15/12 | Analysis and evaluation of bankruptcy stay application to pending case issues and correspondence with our client to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 05/15/12 | Formulate litigation strategy for client based on pending bankrutpcy; analyze letter re filing of notice of bankruptcy stay. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 05/15/12 | Prepare chart of parties and claims and recommendation whether case should be stayed due to GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/22/12 | Attention to bankruptcy stay and pending case issues and correspondence with our client to address the same. | L120 | 0.20 | 274.50 | 54.90 |
| DL | 05/22/12 | Prepare correspondence to client re preparing notice of bankruptcy stay for action. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/24/12 | Review and revise notice of bankruptcy stay. | L430 | 0.40 | 288.00 | 115.20 |
| DL | 05/25/12 | Check docket re result of status conference. | L190 | 0.10 | 288.00 | 28.80 |
| RJG | 05/30/12 | Analysis and evaluation of case investigation and loan servicing issues and attention to litigation strategy. | L120 | 0.50 | 274.50 | 137.25 |
| DL | 05/30/12 | Analyze loan file and fact package for property. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 05/31/12 | Analysis and evaluation of case | L120 | 0.60 | 274.50 | 164.70 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

**Severson**
**&Werson**

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321508 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Anyanwu, Charity | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | investigation and fact development issues and attention to litigation strategy. | | | | |
| RJG | 05/31/12 | Attention to bankruptcy stay and pending case issues and correspondence with our client to advise regarding the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 05/31/12 | Confirm filing of notice of bankruptcy stay. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/05/12 | Strategy re preparing response to insurance adjuster. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/06/12 | Attention to case investigation and litigation strategy issues. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/06/12 | Formulate strategy re responging to title insurer's inquries re title claim. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/11/12 | Review file re status of title claim and prepare correspondence to title company re same. | L190 | 0.30 | 288.00 | 86.40 |
| RJG | 06/12/12 | Attention to bankruptcy stay and pending case issues and correspondence with Plaintiff's counsel to address the same. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/12/12 | Exchange further correspondence with insurance company re bankruptcy stay and litigation. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/13/12 | Exchange correspondence with title company re making tender again or waiting for resolution of bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| RJG | 06/25/12 | Analysis and evaluation of bankruptcy stay, title policy coverage and pending case issues and attention to litigation strategy. | L120 | 0.30 | 274.50 | 82.35 |
| DL | 06/26/12 | Prepare case update re litigation, foreclosure and possible referral for bankruptcy notice. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/29/12 | Analyze file for insurance policy for tendering claim; exchange correspondence with insurer re same. | L190 | 0.30 | 288.00 | 86.40 |
| | | **TOTAL** | | **6.50** | | **$1,755.45** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.    321508 | **CLIENT** | GMAC ResCap | Page | 3 |
| | **MATTER** | Anyanwu, Charity | | |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice 05/31/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$49.95** |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.50 | $65.25 |
| L120 | Analysis/Strategy | 2.80 | $768.60 |
| L190 | Other Case Assessment | 2.80 | $806.40 |
| L430 | Written Motions/Submissions | 0.40 | $115.20 |
| | **TOTAL** | **6.50** | **$1,755.45** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 3.20 | 288.00 | $921.60 |
| Tarwater, Linda | LJT | Paralegal | 0.50 | 130.50 | $65.25 |
| Gandy, Robert | RJG | Special Counsel | 2.80 | 274.50 | $768.60 |
| | **Total** | | **6.50** | | **$1,755.45** |

| | | |
|---|---|---|
| PRIOR FEES | $706.05 | |
| | FEES | $1,755.45 |
| | COSTS & EXPENSES | $49.95 |
| | **TOTAL THIS INVOICE** | **$1,805.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321510        JBS                                                                July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        1016        Lin, Stephen and Evelyn
                        GMAC Matter No.:  717087

**TOTAL AMOUNT DUE**              $7,710.30

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321510    JBS                                                July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1016    Lin, Stephen and Evelyn
GMAC Matter No.:  717087

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/16/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ACS | 05/17/12 | Prepare responding appellate brief | L520 | 0.90 | 288.00 | 259.20 |
| ACS | 05/23/12 | Prepare responding appellate brief | L520 | 3.80 | 288.00 | 1,094.40 |
| ACS | 05/24/12 | Prepare responding appellate brief | L520 | 0.40 | 288.00 | 115.20 |
| ERB | 05/25/12 | Attention to status and impact of bankruptcy filing on pending appeal. | L510 | 0.50 | 279.00 | 139.50 |
| ACS | 05/25/12 | Prepare appellate responding brief | L520 | 2.60 | 288.00 | 748.80 |
| ACS | 05/29/12 | Revise responding appellate brief | L520 | 0.40 | 288.00 | 115.20 |
| ACS | 05/29/12 | Communicate with plaintiff's counsel re: extension of filing time for responding brief | L520 | 0.30 | 288.00 | 86.40 |
| JTC | 05/30/12 | Redraft respondent's brief.  Research re same. | L520 | 6.40 | 490.50 | 3,139.20 |
| JTC | 05/31/12 | Redraft, review and revise  respondent's brief.  Research re same. | L520 | 2.60 | 490.50 | 1,275.30 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/05/12 | Review and revise respondent brief. | L510 | 0.80 | 279.00 | 223.20 |
| ACS | 06/05/12 | Revise responding appellate brief | L520 | 0.60 | 288.00 | 172.80 |
| ACS | 06/13/12 | Revise & finalize responding appellate brief | L520 | 0.70 | 288.00 | 201.60 |
| ERB | 06/20/12 | Attention to Bankruptcy interim order and impact on handling matter. | L120 | 0.30 | 279.00 | 83.70 |
| | | **TOTAL** | | **20.50** | | **$7,710.30** |

## COSTS & EXPENSES

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.    321510 | CLIENT    GMAC ResCap | | Page    2 |
|---|---|---|---|
| | MATTER    Lin, Stephen & Evelyn | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.50 | $139.50 | | |
| L510 | Appellate Motions & Submission | 1.30 | $362.70 | | |
| L520 | Appellate Briefs | 18.70 | $7,208.10 | | |
| | **TOTAL** | **20.50** | **$7,710.30** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Sears, Alex | ACS | Associate | 9.70 | 288.00 | $2,793.60 |
| Buell, Edward | ERB | Associate | 1.80 | 279.00 | $502.20 |
| Chilton, Jan T. | JTC | Member | 9.00 | 490.50 | $4,414.50 |
| | **Total** | | **20.50** | | **$7,710.30** |

PRIOR FEES                         $11,057.40
PRIOR COSTS & EXPENSES             $2,371.82

| | FEES | $7,710.30 |
|---|---|---|
| **TOTAL THIS INVOICE** | | **$7,710.30** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321511    JBS                                          July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000    GMAC ResCap
MATTER      1145     Carden, Patrick and Debbie
                     GMAC Matter No.: 722290

**TOTAL AMOUNT DUE**              $1,292.65

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321511    JBS                                    July 19, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1145    Carden, Patrick and Debbie
GMAC Matter No.: 722290

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| AAW | 05/15/12 | Confer with Yaron Shaham regarding appearance on demurrer. | L240 | 0.20 | 225.00 | 45.00 |
| AAW | 05/15/12 | Plan and prepare for hearing on demurrer. | L240 | 0.10 | 225.00 | 22.50 |
| AAW | 05/16/12 | Plan/prepare for appearance at hearing on demurrer to plaintiffs' First Amended Complaint. | L240 | 0.70 | 225.00 | 157.50 |
| AAW | 05/16/12 | Appear at hearing on demurrer to plaintiffs' First Amended Complaint. | L240 | 1.00 | 225.00 | 225.00 |
| AAW | 05/16/12 | Prepare order and judgment following hearing on defendants' demurrer to plaintiffs' First Amended Complaint, communicate with Yaron Shaham regarding same | L190 | 0.80 | 225.00 | 180.00 |
| YS | 05/17/12 | Draft notice of ruling on clients' demurrer to plaintiffs' first amended complaint | L210 | 0.30 | 238.50 | 71.55 |
| YS | 05/21/12 | Draft notice of the Court's May 16, 2012 minute order on clients' demurrer | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/11/12 | Receipt, review and analysis of judgment in clients favor | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/11/12 | Draft notice of judgment of dismissal of the case in client's favor | L210 | 0.30 | 238.50 | 71.55 |
| YS | 06/11/12 | Receipt, review and analysis of the Court's order sustaining clients' demurrer without leave to amend | L120 | 0.10 | 238.50 | 23.85 |
| YS | 06/11/12 | Draft notice of the Court's order sustaining the demurrer to the first amended complaint without leave to amend | L210 | 0.30 | 238.50 | 71.55 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No. 321511 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Carden, Patrick & Debbie | | |

| | | | |
|---|---|---|---|
| **TOTAL** | | 4.20 | **$963.90** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 05/16/12 | CourtCall, LLC; CourtCall - Conference Service; 05/16/12 | 78.00 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Proposed Order Re Demurrer to Plaintiff's First Amended Complaint, Proposed Judgment Following Sustaining of...05/17/12 | 50.95 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Ruling 05/21/12 | 49.95 |
| 06/12/12 | One Legal, Inc.; Transmittal of filing to court; Notice of the Court's May 16, 2012 Minute Order 05/23/12 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Judgment Following Sustaining of Dememurrer 06/12/12 | 49.95 |
| 06/29/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Order on Demurrer 06/12/12 | 49.95 |
| | **TOTAL COSTS & EXPENSES** | **$328.75** |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $47.70 |
| L190 | Other Case Assessment | 0.80 | $180.00 |
| L210 | Pleadings | 1.20 | $286.20 |
| L240 | Dispositive Motions | 2.00 | $450.00 |
| | **TOTAL** | **4.20** | **$963.90** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Wood, Andrew | AAW | Associate | 2.80 | 225.00 | $630.00 |
| Shaham, Yaron | YS | Special Counsel | 1.40 | 238.50 | $333.90 |
| | | **Total** | **4.20** | | **$963.90** |

| | |
|---|---|
| PRIOR FEES | $7,198.65 |
| PRIOR COSTS & EXPENSES | $2,127.30 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321511 | CLIENT   GMAC ResCap | Page      3 |
| | MATTER   Carden, Patrick & Debbie | |

| | | |
|---|---|---|
| | FEES | $963.90 |
| | COSTS & EXPENSES | $328.75 |
| | **TOTAL THIS INVOICE** | **$1,292.65** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.        321512        JBS                                                                July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT        19000        GMAC ResCap
MATTER        0968        Solano, Julie
                         GMAC Matter No.: 714697

**TOTAL AMOUNT DUE**          $6,971.52

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321512    JBS                                         July 19, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0968    Solano, Julie
GMAC Matter No.: 714697

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| DPB | 05/15/12 | Revise Ms. Kamka's drafts of objection-only responses to form interrogatories plaintiff propounded on GMAC, ETS, and BoNYM. | L310 | 3.50 | 288.00 | 1,008.00 |
| DPB | 05/15/12 | Review discovery responses drafted by Ms. Kamka (.2); confer with Ms. Kamka about revising drafts (.1). | L310 | 0.30 | 288.00 | 86.40 |
| MKK | 05/15/12 | Revise response to form interrogatories. | L210 | 2.60 | 225.00 | 585.00 |
| DPB | 05/16/12 | Begin search for expert appraiser to testify as to fair market value of Solano's property (.3); leave voice message for appraiser Randy Sorensen (.1). | L340 | 0.40 | 288.00 | 115.20 |
| DPB | 05/16/12 | Prepare deposition subpoenas to serve on plaintiff's wife and employer. | L330 | 0.60 | 288.00 | 172.80 |
| DPB | 05/16/12 | Prepare documents subpoenas to serve on each of plaintiff's children's schools. | L310 | 0.90 | 288.00 | 259.20 |
| DPB | 05/16/12 | Confer with Mr. Buell regarding status of client's determination as to whether ResCap's bankruptcy effects a stay in this case. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 05/17/12 | E-mails from and to former colleague regarding expert appraiser in Sonoma County, Tony Marks (.1); review Mr. Marks' resume (.1); leave voice message for Mr. Marks (.1). | L340 | 0.30 | 288.00 | 86.40 |
| DPB | 05/17/12 | E-mail to client regarding steps needed | L440 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321512 | CLIENT | GMAC ResCap | | | | Page | 2 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Solano, Julie | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | to prepare for trial if case is not stayed by bankruptcy. | | | | |
| DPB | 05/17/12 | Analysis regarding availability of motion for summary judgment based on voluntary rescission of trustee's deed upon sale. | L120 | 0.50 | 288.00 | 144.00 |
| ERB | 05/18/12 | Attention to status following Bankruptcy filing and impact of automatic stay on action proceeding and communications re same. | L120 | 0.50 | 279.00 | 139.50 |
| DPB | 05/18/12 | Telephone calls from and to expert appraiser Tony Marks regarding his expertise and availability over summer. | L340 | 0.40 | 288.00 | 115.20 |
| DPB | 05/18/12 | Review verification provided by client (.1) and revise caption page of supplemental response to plaintiff's request for production of documents, set one (.2). | L310 | 0.30 | 288.00 | 86.40 |
| DPB | 05/18/12 | Prepare process management notes for production to plaintiff. | L320 | 0.40 | 288.00 | 115.20 |
| DPB | 05/18/12 | Review/analyze e-mail from client regarding requesting a continuance of the trial date in light of GMAC's bankruptcy even though stay will not apply. | L120 | 0.20 | 288.00 | 57.60 |
| ERB | 05/21/12 | Review dismissal of co-defendants and request for exchange of experts. | L250 | 0.30 | 279.00 | 83.70 |
| DPB | 05/21/12 | Review plaintiff's request for dismissal without prejudice as to Executive Trustee Services LLC. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 05/21/12 | Review plaintiff's demand for exchange of expert witness information. | L440 | 0.10 | 288.00 | 28.80 |
| DPB | 05/21/12 | E-mail to client regarding plaintiff's dismissal of ETS and demand for exchange of expert information and our production of ETS process management notes together with supplemental responses to plaintiff's request for production of documents. | L120 | 0.20 | 288.00 | 57.60 |
| DPB | 05/23/12 | E-mail from client regarding applicability of stay in this case (.1); draft a notice of stay of proceedings based on GMAC's bankruptcy filing | L250 | 0.70 | 288.00 | 201.60 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. 321512 | CLIENT   GMAC ResCap | | | Page   3 |
| --- | --- | --- | --- | --- |
| | MATTER   Solano, Julie | | | |

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | (.4); e-mail to client regarding draft notice (.1); e-mails to and from Mr. Buell regarding same (.1). | | | | |
| DPB | 05/24/12 | E-mail from client authorizing filing of notice of stay. | L250 | 0.10 | 288.00 | 28.80 |
| DPB | 05/25/12 | Analysis regarding ResCap's bankruptcy's effect on this case. | L120 | 0.30 | 288.00 | 86.40 |
| DPB | 05/25/12 | Review, revise, and finalize notice of bankruptcy and effect of stay prepared by Mr. Spann. | L250 | 0.20 | 288.00 | 57.60 |
| DPB | 05/29/12 | Review/analyze plaintiff's settlement demand letter. | L160 | 0.30 | 288.00 | 86.40 |
| ERB | 05/30/12 | Analysis of settlement demand and strategize re potential counter and impact of bankruptcy filing on resolution. | L160 | 0.70 | 279.00 | 195.30 |
| DPB | 05/30/12 | E-mail to client regarding plaintiff's settlement demand and our notices of bankruptcy stay. | L160 | 0.20 | 288.00 | 57.60 |
| DPB | 05/31/12 | E-mails from client identifying which avenues remain available for settlement in light of GMAC's bankruptcy (.1); e-mail to client regarding strategy supporting unwinding sale (.1). | L120 | 0.20 | 288.00 | 57.60 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| DPB | 06/05/12 | Prepare response to plaintiffs' counsel's settlement demand letter. | L160 | 0.20 | 288.00 | 57.60 |
| ERB | 06/06/12 | Strategize re unwinding sale, impact of Bankruptcy and communications with client re same. | L120 | 0.50 | 279.00 | 139.50 |
| DPB | 06/06/12 | E-mails to and from client exploring possibility of reversing trustee's sale. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 06/06/12 | E-mail to client regarding transcript of deposition of plaintiff. | L330 | 0.10 | 288.00 | 28.80 |
| ERB | 06/08/12 | Attention to Bankruptcy issues based on communications from Plaintff's counsel re stay being lifted. | L120 | 0.50 | 279.00 | 139.50 |
| DPB | 06/08/12 | E-mail from plaintiff's counsel regarding plaintiff's settlement demand and GMAC's bankruptcy (.1); confer with Mr. Buell regarding motion regarding stay pending in bankruptcy | L160 | 0.30 | 288.00 | 86.40 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321512 | CLIENT | GMAC ResCap | | | | Page | 4 |
|---|---|---|---|---|---|---|---|---|
| | | MATTER | Solano, Julie | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | court (.2). | | | | |
| DPB | 06/19/12 | Communications with plaintiff's counsel regarding bankruptcy stay (.2); communications with Mr. Buell regarding same (.1). | L430 | 0.30 | 288.00 | 86.40 |
| DPB | 06/19/12 | Telephone call to court clerk to inquire whether court intends to vacate ADR and pre-trial deadlines and trial date in light of GMAC's bankruptcy. | L190 | 0.20 | 288.00 | 57.60 |
| DPB | 06/19/12 | Review court's register of actions to determine whether trial date and related deadlines have been vacated. | L190 | 0.10 | 288.00 | 28.80 |
| DPB | 06/20/12 | E-mail from plaintiff's counsel regarding bankruptcy stay. | L430 | 0.10 | 288.00 | 28.80 |
| DPB | 06/20/12 | Review court's register of actions and confirm trial date and related deadlines were vacated (.1); e-mail advising client of same (.1). | L190 | 0.20 | 288.00 | 57.60 |
| DPB | 06/21/12 | Communications with plaintiff's counsel confirming a mutual agreement to extend discovery deadlines once stay is lifted. | L310 | 0.20 | 288.00 | 57.60 |
| DPB | 06/24/12 | E-mail from client regarding internal reassignment of file. | L120 | 0.10 | 288.00 | 28.80 |
| DPB | 06/26/12 | Communications with client regarding notice of stay filed in this case. | L250 | 0.20 | 288.00 | 57.60 |
| | | **TOTAL** | | **18.10** | | **$5,024.70** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/11/12 | Barkley Court Reporters-L.A.; Deposition Transcript;  Original/Index transcript of deposition of: Julio Solano 05/23/12 | 1,874.52 |
| 06/13/12 | One Legal, Inc.; Transmittal of filing to court; Notice of Stay of Proceedings, Notice of Bankruptcy and Effect of Automatic Stay 05/25/12 | 49.95 |
| 06/26/12 | Cardmember Service/Bank One (Acct #7755); Data Search Julio Solano 6/5/12 | 22.35 |
| | **TOTAL COSTS & EXPENSES** | **$1,946.82** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No.   321512 | CLIENT   GMAC ResCap | | Page        5 |
| | MATTER   Solano, Julie | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 3.40 | $963.90 |
| L160 | Settlement/Non-Binding ADR | 1.70 | $483.30 |
| L190 | Other Case Assessment | 0.50 | $144.00 |
| L210 | Pleadings | 2.60 | $585.00 |
| L250 | Other Written Motions | 1.70 | $486.90 |
| L310 | Written Discovery | 5.20 | $1,497.60 |
| L320 | Document Production | 0.40 | $115.20 |
| L330 | Depositions | 0.70 | $201.60 |
| L340 | Expert Discovery | 1.10 | $316.80 |
| L430 | Written Motions/Submissions | 0.40 | $115.20 |
| L440 | Other Trial Preparation | 0.40 | $115.20 |
| | **TOTAL** | **18.10** | **$5,024.70** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Babcock, Daska | DPB | Special Counsel | 12.80 | 288.00 | $3,686.40 |
| Buell, Edward | ERB | Associate | 2.70 | 279.00 | $753.30 |
| Kamka, Mary Kate | MKK | Special Counsel | 2.60 | 225.00 | $585.00 |
| | **Total** | | **18.10** | | **$5,024.70** |

| | | |
|---|---|---|
| PRIOR FEES | $43,084.80 | |
| PRIOR COSTS & EXPENSES | $2,716.38 | |

| | | |
|---|---|---|
| FEES | | $5,024.70 |
| COSTS & EXPENSES | | $1,946.82 |
| **TOTAL THIS INVOICE** | | **$6,971.52** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

Court Reporters
barkley.com
Los Angeles, CA 90074-0217
Tel 800.222.1231 · Fax 310.867.2610

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 426806 | 5/23/2012 | 340688 |

| Job Date | Case No. | |
|---|---|---|
| 5/11/2012 | SCV249801 | |

| Case Name | | |
|---|---|---|
| Julio Solano v. GMAC Mortgage, et al. | | |

| Payment Terms | | |
|---|---|---|
| Net 30; Interest @ 1.5%/mo after 30 days | | |

Daska Babcock
Severson & Werson - (SF)
One Embarcadero Center, Suite 2600
San Francisco CA  94111

Original/Index transcript of deposition of:
   Julio Solano

1,874.52

TOTAL DUE  >>>          $1,874.52

Your Entire Case on iPhone, iPad and Android
Look for Our Complimentary BarkleyApp

Tax ID: 95-3312349

Phone: 415-398-3344    Fax:415-956-0439

*Please detach bottom portion and return with payment.*

Daska Babcock
Severson & Werson - (SF)
One Embarcadero Center, Suite 2600
San Francisco CA  94111

Job No.    : 340688        BU ID    : .BCR - SF
Case No.   : SCV249801
Case Name  : Julio Solano v. GMAC Mortgage, et al.

Invoice No. : 426806        Invoice Date : 5/23/2012
**Total Due  : $ 1,874.52**

Remit To:  **Barkley Court Reporters**
           **File No 50217**
           **Los Angeles CA  90074**

**PAYMENT WITH CREDIT CARD**    AMEX  VISA

Cardholder's Name:
Card Number:
Exp. Date:                 Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321513      JBS                                                    July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER    1237        Gangitano, Jane
                             GMAC Matter No.: 726620

**TOTAL AMOUNT DUE**              **$1,053.50**

### *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321513      JBS                                    July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter      19000  1237      Gangitano, Jane
GMAC Matter No.: 726620

### FOR PROFESSIONAL SERVICES RENDERED      01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| ERB | 06/07/12 | Prepare for and attend hearing on Demurrer. | L210 | 1.30 | 279.00 | 362.70 |
| MKK | 06/07/12 | Draft proposed order sustaining demurrer. | L210 | 0.70 | 225.00 | 157.50 |
| ERB | 06/08/12 | Review and revise proposed order. | L210 | 0.20 | 279.00 | 55.80 |
| ERB | 06/11/12 | Communications with client re status of matter following demurrer. | L210 | 0.30 | 279.00 | 83.70 |
| MKK | 06/14/12 | Review and revise draft of proposed order (.6); draft letter to plaintiff regarding proposed order (.3). | L210 | 0.90 | 225.00 | 202.50 |
| | | **TOTAL** | | **3.60** | | **$918.00** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/08/12 | First Legal Network, LLC; Transmittal of filing to court; Santa Cruz Co Sup- Ct- Santa Cruz 5/7/12 | 57.50 |
| 06/11/12 | CourtCall, LLC; CourtCall - Conference Service;  06/07/12 | 78.00 |
| | **TOTAL COSTS & EXPENSES** | **$135.50** |

### BILLING SUMMARY

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| | | | | | |
|---|---|---|---|---|---|
| Invoice No.   321513 | **CLIENT** | GMAC ResCap | | Page | 2 |
| | **MATTER** | Gangitano, Jane | | | |

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $55.80 | | |
| L210 | Pleadings | 3.40 | $862.20 | | |
| | **TOTAL** | **3.60** | **$918.00** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 2.00 | 279.00 | $558.00 |
| Kamka, Mary Kate | MKK | Special Counsel | 1.60 | 225.00 | $360.00 |
| | **Total** | | **3.60** | | **$918.00** |

| | |
|---|---|
| PRIOR FEES | $6,546.60 |
| PRIOR COSTS & EXPENSES | $8.39 |

| | |
|---|---|
| FEES | $918.00 |
| COSTS & EXPENSES | $135.50 |
| **TOTAL THIS INVOICE** | **$1,053.50** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321514    JBS

July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1247    Galaviz, Jorge and Consuelo
GMAC Matter No.: 727068

**TOTAL AMOUNT DUE**            **$2,929.25**

*** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321514    JBS                                          July 19, 2012

GMAC Mortgage, LLC

Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000  1247    Galaviz, Jorge and Consuelo
                         GMAC Matter No.: 727068

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MCK | 05/16/12 | Review and revision of demurrer to complaint. | L210 | 1.00 | 234.00 | 234.00 |
| MKS | 05/17/12 | Correspondence with client re: draft demurrer and plan re: filing in light of B/K filing. | L240 | 0.30 | 270.00 | 81.00 |
| MKK | 05/23/12 | Review and revise demurrer (1.9); Prepare demurrer and related documents for filing (.3). | L210 | 2.20 | 225.00 | 495.00 |
| MCK | 05/29/12 | Correspondence with Solano County Court clerk re: incorrect address listed in notice. | L210 | 0.20 | 234.00 | 46.80 |
| MCK | 05/30/12 | Draft Amended Notice of Demurrer to Complaint | L210 | 0.20 | 234.00 | 46.80 |
| MKS | 06/06/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MKS | 06/20/12 | Review inquiry from client requesting analysis of newest Interim Order from B/K court and impact of stay on individual claims. | L190 | 0.30 | 270.00 | 81.00 |
| MKK | 06/20/12 | Review GMAC Bankruptcy order and Galaviz complaint in preparation to respond to client's email. | L210 | 1.20 | 225.00 | 270.00 |
| MKS | 06/26/12 | Correspondence to client in response to request to "parse" claims into stayed and unstayed categories based on interim bankruptcy order. | L120 | 0.80 | 270.00 | 216.00 |
| CHR | 06/26/12 | Prepare Notice of Bankruptcy, Prepare | L190 | 0.30 | 130.50 | 39.15 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No.   321514 | CLIENT   GMAC ResCap | | | Page | 2 |
| --- | --- | --- | --- | --- | --- |
| | MATTER   Galaviz, Jorge & Consuelo | | | | |

| | | Notice of Stay and Proof of Service. | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| MKK | 06/26/12 | Respond to inquiry regarding Rescap Bankruptcy Filing. | L110 | 0.20 | 225.00 | 45.00 |
| | | **TOTAL** | | **7.00** | | **$1,635.75** |

### COSTS & EXPENSES

| | | | |
| --- | --- | --- | --- |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 5/23/12. Advance ck. $1185.00 | | 1,245.25 |
| 06/20/12 | First Legal Network, LLC; Transmittal of filing to court; SCMC- North/Fairfield 5/30/12 | | 48.25 |
| | **TOTAL COSTS & EXPENSES** | **$1,293.50** | |

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
| --- | --- | --- | --- |
| L110 | Fact Investigation/Development | 0.20 | $45.00 |
| L120 | Analysis/Strategy | 1.00 | $270.00 |
| L190 | Other Case Assessment | 0.60 | $120.15 |
| L210 | Pleadings | 4.90 | $1,119.60 |
| L240 | Dispositive Motions | 0.30 | $81.00 |
| | **TOTAL** | **7.00** | **$1,635.75** |

| Timekeeper | | Position | Hours | Rate | Value |
| --- | --- | --- | --- | --- | --- |
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Kelly, Megan | MCK | Special Counsel | 1.40 | 234.00 | $327.60 |
| Kamka, Mary Kate | MKK | Special Counsel | 3.60 | 225.00 | $810.00 |
| Sullivan, Mary Kate | MKS | Member | 1.70 | 270.00 | $459.00 |
| | | **Total** | **7.00** | | **$1,635.75** |

| | |
| --- | --- |
| PRIOR FEES | $8,430.75 |
| PRIOR COSTS & EXPENSES | $52.94 |

| | |
| --- | --- |
| FEES | $1,635.75 |
| COSTS & EXPENSES | $1,293.50 |
| **TOTAL THIS INVOICE** | **$2,929.25** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

| | | |
|---|---|---|
| 265591 | | 82035 |
| 5/31/12 | | 36,930.33 |

SEVERSON & WERSON
1 EMBARCADERO CENTER
SUITE 2600
SAN FRANCISCO, CA 94111

BILLING QUESTIONS CALL:
BILLING DEPT(213)213-2631
PAYMENT QUESTIONS CALL:
PAYMENT DEPT(213)213-2640

| | 82035 | 265591 | 5/31/12 | 36,930.33 | 20 | |
|---|---|---|---|---|---|---|

| 5/23/12 | 6797892 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: ANGELA L. EURE   Wait: 20 Min<br>Case No.: fcs 039620<br>FILE/CONFORM/RETURN<br>Signed: FILED | SCMC-NORTH/FAIRFIELD<br>530 UNION AVENUE<br>FAIRFIELD        CA 94533<br><br>Case Title: GALAVIZ V. GMAC<br>Ref: 19000.1247-GALAVIZ | Base Chg : 48.25<br>PDF/OvrNte: 12.00<br>Adv/Wit Ck: 1185.00 | 1,245.25 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/23/12 | 6797906 | FFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: DORIS<br>Case No.: CV173294<br>FILE/CONFORM/RETURN<br>Signed: FILED/CC | SANTA CRUZ CO SUP CT-SANTA CRUZ<br>701 OCEAN STREET<br>SANTA CRUZ      CA 95060-4086<br><br>Case Title: LOINOTT V WELLS FARG<br>COURTESY COPY TO JDG<br>Ref: 55000.0197 | Base Chg : 57.50<br>PDF/OvrNte: 17.25 | 74.75 |
| FILING-FORWARD FAX/PDF | | | | | | |
| 5/23/12 | 6797908 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Verdia Nash   Wait: 10 Min<br>Case No.: C12-00203<br>FILE/CONFORM/RETURN<br>Signed: FILED | CCSC-MARTINEZ<br>725 COURT STREET<br>MARTINEZ        CA 94553<br><br>Case Title: FONTENO V. WELLS FAR<br>Ref: 5500.0168 | Base Chg : 71.50 | 71.50 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/23/12 | 6797909 | REF | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Marilyn Li<br>Case No.: C11-01739<br>RECORD/CONFORM/RETRN<br>Signed: RECORDED | CCSC-MARTINEZ<br>725 COURT STREET<br>MARTINEZ        CA 94553<br><br>Case Title: LIN V. BOFA<br>Ref: 70000.0302 | Base Chg : 148.00<br>Adv/Wit Ck: 32.00 | 180.00 |
| FILING-REGULAR VEHICLE | | | | | | |
| 5/23/12 | 6797919 | BFX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Verdia Nash   Wait: 10 Min<br>Case No.: C11-01363<br>FILE/CONFORM/RETURN<br>Signed: RECEIVED | CCSC-MARTINEZ<br>725 COURT STREET<br>MARTINEZ        CA 94553<br><br>Case Title: NIZAM-ALDINE V. BOFA<br>ADVANCE FEES<br>Ref: 70000.0448 | Base Chg : 71.50 | 71.50 |
| FILING-BRANCH FAX/PDF | | | | | | |
| 5/23/12 | 6797941 | FAX | SEVERSON & WERSON<br>1 EMBARCADERO CENTER<br>SAN FRANCISCO   CA 94111<br>Caller: Verdia Nash<br>Case No.: 111CV209557<br>FILE/CONFORM/RETURN<br>Signed: filed | SCSC-SAN JOSE<br>191 NORTH 1ST STREET<br>SAN JOSE        CA 95113<br><br>Case Title: BOA V CITIBANK<br>ADV FEES<br>Ref: 70000.0417 | Base Chg : 29.75 | 29.75 |
| FILING-FAX/PDF | | | | | | |

Continued

**INVOICE PAYMENT DUE UPON RECEIPT**

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321516    JBS                                                July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    0705    Bennett, Craig
                  GMAC Matter No.: 707138

**TOTAL AMOUNT DUE**          **$806.40**

## *** REMITTANCE COPY ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321516    JBS                                            July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0705    Bennett, Craig
GMAC Matter No.: 707138

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| DL | 05/16/12 | Prepare chart re litigation background and recommendation for bankruptcy stay. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/17/12 | Exchange correspondence with client re new buyer for property and need demand for escrow. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/21/12 | Analyze correspondence re renewed offer on property and opening escrow; prepare correspondence to adminstrator's counsel re same. | L190 | 0.30 | 288.00 | 86.40 |
| DL | 05/22/12 | Exchange correspondence with administrator re making demand for payment of adminstrator's lien on property. | L160 | 0.20 | 288.00 | 57.60 |
| DL | 05/23/12 | Exchange correspondence with client re status of demand for payment of administrator's lien. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/24/12 | Exchange correspondence with parties and administrator re status of demand letter. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 05/25/12 | Analyze administrator's demand letter. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 05/30/12 | Prepare correspondence to client re status of sale of property. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Exchange correspondence with client and administrator re status of sale of property. | L190 | 0.20 | 288.00 | 57.60 |
| DL | 06/04/12 | Prepare case update for client. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/25/12 | Analyze check from title company for payment to superior court. | L190 | 0.10 | 288.00 | 28.80 |
| DL | 06/26/12 | Prepare case update re litigation, | L190 | 0.10 | 288.00 | 28.80 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

| Invoice No. | 321516 | CLIENT | GMAC ResCap | | | Page | 2 |
|---|---|---|---|---|---|---|---|
| | | MATTER | Bennett, Craig | | | | |

---

| | | foreclosure and possible referral for bankruptcy notice. | | | | |
|---|---|---|---|---|---|---|
| DL | 06/28/12 | Exchange correspondence with court re paying off court lien; exchange correspondence with title re status of sale; prepare letter to court with payment for lien; prepare correspondence to client re same. | L190 | 0.60 | 288.00 | 172.80 |
| DL | 06/28/12 | Prepare case update on chart for client. | L190 | 0.10 | 288.00 | 28.80 |
| | | **TOTAL** | | **2.80** | | **$806.40** |

## COSTS & EXPENSES

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L160 | Settlement/Non-Binding ADR | 0.20 | $57.60 |
| L190 | Other Case Assessment | 2.60 | $748.80 |
| | **TOTAL** | **2.80** | **$806.40** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Liu, David | DL | Associate | 2.80 | 288.00 | $806.40 |
| | **Total** | | **2.80** | | **$806.40** |

| PRIOR FEES | $3,815.55 |
|---|---|
| PRIOR COSTS & EXPENSES | $16.62 |

| | |
|---|---|
| FEES | $806.40 |
| **TOTAL THIS INVOICE** | **$806.40** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321517    JBS

July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT    19000    GMAC ResCap
MATTER    1309    Kinman, Kenneth James
GMAC Matter No.: 729769

**TOTAL AMOUNT DUE**        **$1,166.85**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321517    JBS                                           July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 1309    Kinman, Kenneth James
GMAC Matter No.: 729769

### FOR PROFESSIONAL SERVICES RENDERED        01/01/1994        06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| JBS | 06/22/12 | Analysis and evaluation of defense strategy | L120 | 0.30 | 427.50 | 128.25 |
| MKS | 06/22/12 | Study and review new complaint for evaluation, handling and defense strategy. | L210 | 1.20 | 270.00 | 324.00 |
| CHR | 06/25/12 | Prepare Confirmation to Client re Receipt and Contact Attorney Assignment. Review Initial Correspondence and Pleadings. Review Court Docket for Additional Pleadings and Calendar Dates. Draft New Matter Form. Prepare Conflicts and Calendar Request Mem | L190 | 0.40 | 130.50 | 52.20 |
| DPB | 06/27/12 | Review pleadings (.5); research Deutsche Bank NTC's citizenship, with focus on courts' conflicting findings regarding same (1.0); analyze whether we can establish complete diversity for removal purposes (.3). | L210 | 1.80 | 288.00 | 518.40 |
| DPB | 06/29/12 | E-mail to plaintiffs' counsel inquiring whether he has served our clients with process. | L210 | 0.10 | 288.00 | 28.80 |
| DPB | 06/29/12 | Prepare e-mail to client regarding initial case assessment, questions for client to research, and recommended strategy for attacking complaint. | L120 | 0.40 | 288.00 | 115.20 |
| | | **TOTAL** | | **4.20** | | **$1,166.85** |

## COSTS & EXPENSES
Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson & Werson

**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No.   321517 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Kinman, Kenneth James | | |

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount |
|---|---|---|---|
| L120 | Analysis/Strategy | 0.70 | $243.45 |
| L190 | Other Case Assessment | 0.40 | $52.20 |
| L210 | Pleadings | 3.10 | $871.20 |
| | **TOTAL** | **4.20** | **$1,166.85** |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.40 | 130.50 | $52.20 |
| Babcock, Daska | DPB | Special Counsel | 2.30 | 288.00 | $662.40 |
| Sullivan, John | JBS | Member | 0.30 | 427.50 | $128.25 |
| Sullivan, Mary Kate | MKS | Member | 1.20 | 270.00 | $324.00 |
| | **Total** | | **4.20** | | **$1,166.85** |

| | | |
|---|---|---|
| | FEES | $1,166.85 |
| | **TOTAL THIS INVOICE** | **$1,166.85** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321526      JBS                                          July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER     0771       Alda, Dario and Sheila
                              GMAC Matter No.: 709379

**TOTAL AMOUNT DUE**          **$410.80**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.    321526    JBS                                    July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0771    Alda, Dario and Sheila
GMAC Matter No.: 709379

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| ERB | 05/15/12 | Review matter re filing notice of bankruptcy stay based on client instructions. | L120 | 0.10 | 279.00 | 27.90 |
| JMR | 05/15/12 | Communicate with counsel for co-defendant regarding status of plaintiff's opposition brief. | L240 | 0.10 | 261.00 | 26.10 |
| JMR | 05/21/12 | Prepare notice of non-opposition in support of demurrer to first amended complaint. | L240 | 0.20 | 261.00 | 52.20 |
| JMR | 05/23/12 | Review court's tentative ruling on demurrer to first amended complaint in preparation for hearing. | L240 | 0.10 | 261.00 | 26.10 |
| JMR | 05/24/12 | Revise and edit proposed order sustaining demurrer without leave to amend prepared by co-defendant's counsel. | L240 | 0.20 | 261.00 | 52.20 |
| JMR | 05/29/12 | Provide case status update to Heather Franchi. | L190 | 0.10 | 261.00 | 26.10 |
| ERB | 06/02/12 | Communications with client re status of matter and strategy. | L120 | 0.10 | 279.00 | 27.90 |
| JMR | 06/06/12 | Prepare proposed order and judgment of dismissal for court's signature following demurrer sustained without leave to amend. | L240 | 0.30 | 261.00 | 78.30 |
| | | **TOTAL** | | **1.20** | | **$316.80** |

## COSTS & EXPENSES

| | | |
|---|---|---|
| 06/19/12 | Nationwide Legal Express, LLC; Transmittal | 94.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
## & Werson
A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No. 321526 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Alda, Dario & Sheila | | |

of filing to court; Santa Clara Superior Court
5/21/12

**TOTAL COSTS & EXPENSES**                                    **$94.00**

### BILLING SUMMARY

| Task Code and Description | | Hours | Amount | | |
|---|---|---|---|---|---|
| L120 | Analysis/Strategy | 0.20 | $55.80 | | |
| L190 | Other Case Assessment | 0.10 | $26.10 | | |
| L240 | Dispositive Motions | 0.90 | $234.90 | | |
| | **TOTAL** | **1.20** | **$316.80** | | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Buell, Edward | ERB | Associate | 0.20 | 279.00 | $55.80 |
| Richardson, Jason | JMR | Associate | 1.00 | 261.00 | $261.00 |
| | **Total** | | **1.20** | | **$316.80** |

| | | |
|---|---|---|
| PRIOR FEES | $18,322.20 | |
| PRIOR COSTS & EXPENSES | $2,603.27 | |

| | |
|---|---|
| FEES | $316.80 |
| COSTS & EXPENSES | $94.00 |
| **TOTAL THIS INVOICE** | **$410.80** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA  94111
(415) 398-3344

TAX ID 94-2774518

Invoice No.      321527      JBS

July 19, 2012

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

CLIENT      19000      GMAC ResCap
MATTER      0439       Israel, Alan
                       C/M# 700241

**TOTAL AMOUNT DUE**          **$2,203.32**

## *** *REMITTANCE COPY* ***
*Please include this page with payment.*

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

## Severson & Werson

A Professional Corporation
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | |
|---|---|---|---|
| Invoice No. | 321527 | JBS | July 19, 2012 |

GMAC Mortgage, LLC
Attn: Natasha I. Campbell
1100 Virginia Drive
Fort Washington, PA 19006

Matter    19000 0439    Israel, Alan
C/M# 700241

FOR PROFESSIONAL SERVICES RENDERED    01/01/1994    06/30/2012

| Atty | Date | Description | | Hours | Rate | Amount |
|------|------|-------------|---|-------|------|--------|
| MKS | 05/15/12 | Review Case for appropriateness of filing Notice of Bankruptcy and Effect of Stay. | L210 | 0.10 | 270.00 | 27.00 |
| MEG | 05/15/12 | Draft correspondence to plaintiff's counsel regarding discovery responses due. | L310 | 0.30 | 261.00 | 78.30 |
| MEG | 05/16/12 | Draft sets of objections to all discovery requests and prepare for service. | L310 | 5.70 | 261.00 | 1,487.70 |
| MEG | 05/16/12 | Correspondence to and from plaintiff's counsel regarding stay on discovery. | L310 | 0.50 | 261.00 | 130.50 |
| MEG | 05/23/12 | Strategize regarding possible bankruptcy stay. | L110 | 0.40 | 261.00 | 104.40 |
| CHR | 06/01/12 | Prepare Notice of Stay, Notice of Bankruptcy and Proof of Services. | L190 | 0.30 | 130.50 | 39.15 |
| MEG | 06/04/12 | Review and finalize documents regarding litigation stay. | L120 | 0.30 | 261.00 | 78.30 |
| MKS | 06/05/12 | Update client on status, developments, pending hearings and deadlines. | L120 | 0.20 | 270.00 | 54.00 |
| MKS | 06/27/12 | Analysis of claims and prayer for relief in light of Supplemental Interim Order from Bankruptcy Court. | L120 | 0.30 | 270.00 | 81.00 |
| | | **TOTAL** | | **8.10** | | **$2,080.35** |

### COSTS & EXPENSES

| | | |
|---|---|---|
| 06/04/12 | Cardmember Service/Bank One; Data Search; 4670 N. Island View Fresno, CA 05/04/12 | 44.97 |
| 06/04/12 | CourtCall, LLC; CourtCall - Conference | 78.00 |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

# Severson
# &Werson
**A Professional Corporation**
One Embarcadero Center
San Francisco, CA 94111
(415) 398-3344

TAX ID 94-2774518

| | | | | |
|---|---|---|---|---|
| Invoice No. 321527 | CLIENT | GMAC ResCap | Page | 2 |
| | MATTER | Israel, Alan | | |

---

Service; 06/21/12
**TOTAL COSTS & EXPENSES**                                    **$122.97**

## BILLING SUMMARY

| Task Code and Description | | Hours | Amount | |
|---|---|---|---|---|
| L110 | Fact Investigation/Development | 0.40 | $104.40 | |
| L120 | Analysis/Strategy | 0.80 | $213.30 | |
| L190 | Other Case Assessment | 0.30 | $39.15 | |
| L210 | Pleadings | 0.10 | $27.00 | |
| L310 | Written Discovery | 6.50 | $1,696.50 | |
| | **TOTAL** | **8.10** | **$2,080.35** | |

| Timekeeper | | Position | Hours | Rate | Value |
|---|---|---|---|---|---|
| Rommell, Clair | CHR | Paralegal | 0.30 | 130.50 | $39.15 |
| Gruber, Megan | MEG | Associate | 7.20 | 261.00 | $1,879.20 |
| Sullivan, Mary Kate | MKS | Member | 0.60 | 270.00 | $162.00 |
| | **Total** | | **8.10** | | **$2,080.35** |

| | |
|---|---|
| PRIOR FEES | $48,735.00 |
| PRIOR COSTS & EXPENSES | $293.13 |

| | |
|---|---|
| FEES | $2,080.35 |
| COSTS & EXPENSES | $122.97 |
| **TOTAL THIS INVOICE** | **$2,203.32** |

Payment is due 30 days of receipt
Disbursements made for your account, for which bills have not yet been received
will appear on a later statement

DUANE M. GECK (State Bar No. 114823)
dmg@severson.com
DONALD H. CRAM (State Bar No. 160004)
dhc@severson.com
SEVERSON & WERSON
A Professional Corporation
One Embarcadero Center, Suite 2600
San Francisco, California 94111
Telephone: (415) 398-3344
Facsimile: (415) 956-0439

Retained Professionals

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| In re | Case No. 12-12020 (MG) |
|---|---|
| RESIDENTIAL CAPITAL, LLC, et al., | Chapter 11 |
| Debtors. | Jointly Administered |

## PROOF OF SERVICE

## PROOF OF SERVICE

At the time of service, I was over 18 years of age and not a party to this action. I am employed in the County of San Francisco, State of California. My business address is One Embarcadero Center, Suite 2600, San Francisco, CA 94111.

On August 10, 2012, I served true copies of the following document(s):

**SEVERSON & WERSON, P.C.'S MONTHLY STATEMENT FOR COMPENSATION AND EXPENSE REIMBURSEMENT FOR THE TIME PERIOD MAY 15, 2012 THROUGH JUNE 30, 2012**

on the interested parties in this action as follows:

### SEE ATTACHED SERVICE LIST

**BY FEDEX:** I enclosed said document(s) in an envelope or package provided by FedEx and addressed to the persons at the addresses listed in the Service List. I placed the envelope or package for collection and overnight delivery at an office or a regularly utilized drop box of FedEx or delivered such document(s) to a courier or driver authorized by FedEx to receive documents.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed on August 10, 2012, at San Francisco, California.

Linda K. Han

## SERVICE LIST

**Counsel for Debtors**
Morrison & Foerster LLP
Attn: Larren M. Nashelsky, Gary S. Lee and
Lorenzo Marinuzzi
1290 Avenue of the Americas
New York, NY 10104

**United States Trustee**
Office of the U.S. Trustee for the Southern
District of New York
Attn: Tracy Hope Davis, Linda A. Rifkin and
Brian S. Masumoto
33 Whitehall Street, 21st Floor
New York, NY 10004

**Counsel for Creditors' Committee**
Kramer Levin Naftalis & Frankel LLP
Attn: Kenneth H. Eckstein and Douglas H.
Mannal
1177 Avenue of the Americas
New York, NY 10036

**Counsel for Ally Financial Inc.**
Kirkland & Ellis
Attn: Richard M. Cieri and Ray C. Schrock
601 Lexington Avenue
New York, NY 10022

**Counsel for Barclays Bank PLC**
Skadden, Arps, Slate, Meagher & Flom LLP
Attn: Kenneth S. Ziman and Jonathan H. Hofer
4 Times Square
New York, NY 10036