

BRADLEY ARANT
BOULT CUMMINGS
LLP

Jay Bender
Direct: (205) 521-8645
Fax: (205) 488-6645
jbender@babc.com

September 24, 2012

**VIA PRIORITY UPS**

Morrison & Foerster LLP
1290 Avenue of the Americas
New York, NY 10104
Attn: Larren M. Nashelsky, Gary S. Lee and
Lorenzo Marinuzzi

Office of the United States Trustee
for the Southern District of New York
33 Whitehall Street, 21st Floor
New York, NY 10004
Attn: Tracy Hope Davis, Linda A. Riffkin,
and Brian S. Masumoto

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas
New York, NY 10036
Attn: Kenneth H. Eckstein and
Douglas H. Mannal

Kirkland & Ellis
601 Lexington Avenue
New York, NY 10022
Attn: Richard M. Cieri and Ray C. Schrock

Skadden, Arps, Slate, Meagher & Flom LLP
4 Times Square
New York, New York 10036
Attn: Kenneth S. Ziman and
Jonathan H. Hofer

Re:    *In re Residential Capital, LLC, et al. (the "Debtors")*
       Case No. 12-12020

Dear Counsel:

Pursuant to the Court's July 17, 2012 *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Order"), enclosed please find the monthly fee statement (the "Statement") of Bradley Arant Boult Cummings LLP, special litigation and compliance counsel for the Debtors ("BABC"), for the period June 1, 2012 through June 30, 2012 (the "Statement Period").

The Statement includes BABC's billings on over 300 different matters in which BABC is representing the Debtors. The Statement includes both those matters for which BABC is representing the Debtors on an hourly-rate basis, as well as litigation matters that fall within the alternative billing arrangement between BABC and the Debtors. The terms of this alternative billing arrangement are set forth in the Debtors' application to employ BABC on file with the Bankruptcy Court.

Under the alternative billing arrangement, BABC and the Debtors agreed that, if the fees (exclusive of expenses) incurred by BABC with respect to any alternative billing case were to exceed $18,000 (the "Safety Valve Level"), that case would then convert to an hourly-rate

1/2376871.2

One Federal Place 1819 Fifth Avenue North  Birmingham, AL 35203-2119  PHONE: 205.521.8000  FAX: 205.521.8800  BABC.COM

September 24, 2012
Page 2

_____

payment arrangement, including payment of BABC's out of pocket expenses. As part of this Statement, we have attached a list of the new alternative billing matters that BABC undertook during the Statement Period, as well as a calculation of the amount of the fees for which BABC is seeking interim compensation pursuant to the Statement. Also, BABC is enclosing its hourly billing records for those alternative billing matters that have reached the Safety Valve Level and have converted to hourly-rate billing. With respect to alternative billing matters that have not reached the Safety Valve Level, BABC continues to maintain time records for those matters and will provide those time records as part of subsequent compensation requests if and when those matters reach the Safety Valve Level and convert to hourly-rate billing.

In the absence of a timely objection, the Debtors shall pay $1,124,818.53, consisting of the sum of (a) $1,056,884.64, an amount equal to 80% of the fees ($1,056,884.64 = $1,321,105.80[1] x 0.80) and (b) 100% of the expenses ($67,933.89) being requested in the Statement.

Objections to the Statement are due by October 15, 2012, which is the date that is twenty (20) days after the date of this letter.

If you have questions about the Statement, please do not hesitate to contact me.

Sincerely,

Jay Bender

JRB
Enclosure

cc:    Tammy Hamzehpour, Esq. (w/o encl)
       Natasha Campbell, Esq. (w/o encl)
       Robert Maddox, Esq. (w/o encl)

_____

[1] BABC is due $211,700.00 for the 29 alternative billing cases it received during the Statement Period (29 x $7,300 up-front fee = $211,700.00) plus $1,109,405.80 for fees incurred on hourly rate matters during the Statement Period, for a total of $1,321,105.80.

| Clients Number | Client/Matter | Received | Fixed Fee Amount |
|---|---|---|---|
| 729177 | 0G2011/301819 | 6/1/2012 | $ 7,300.00 |
| 729188 | 0G2011/301820 | 6/4/2012 | $ 7,300.00 |
| 729250 | 0G2011/301821 | 6/5/2012 | $ 7,300.00 |
| 729274 | 0G2011/301822 | 6/6/2012 | $ 7,300.00 |
| 729333 | 0G2011/301823 | 6/8/2012 | $ 7,300.00 |
| 729322 | 0G2011/301824 | 6/8/2012 | $ 7,300.00 |
| 729190 | 0G2011/301825 | 6/11/2012 | $ 7,300.00 |
| 729281 | 0G2011/301826 | 6/11/2012 | $ 7,300.00 |
| 729437 | 0G2011/301828 | 6/12/2012 | $ 7,300.00 |
| 729441 | 0G2011/301827 | 6/13/2012 | $ 7,300.00 |
| 729498 | 0G2011/301829 | 6/14/2012 | $ 7,300.00 |
| 729518 | 0G2011/301831 | 6/15/2012 | $ 7,300.00 |
| 729475 | 0G2011/301832 | 6/15/2012 | $ 7,300.00 |
| 729522 | 0G2011/301833 | 6/15/2012 | $ 7,300.00 |
| 729514 | 0G2011/301830 | 6/15/2012 | $ 7,300.00 |
| 729471 | 0G2011/305024 | 6/15/2012 | $ 7,300.00 |
| 729583 | 0G2011/301836 | 6/18/2012 | $ 7,300.00 |
| 729602 | 0G2011/301835 | 6/19/2012 | $ 7,300.00 |
| 729516 | 0G2011/301834 | 6/19/2012 | $ 7,300.00 |
| 729565 | 0G2011/301848 | 6/20/2012 | $ 7,300.00 |
| 729640 | 0G2011/301837 | 6/20/2012 | $ 7,300.00 |
| 729663 | 0G2011/301838 | 6/21/2012 | $ 7,300.00 |
| 729824 | 0G2011/301845 | 6/22/2012 | $ 7,300.00 |
| 729750 | 0G2011/301839 | 6/22/2012 | $ 7,300.00 |
| 729883 | 0G2011/301840 | 6/22/2012 | $ 7,300.00 |
| 729850 | 0G2011/301842 | 6/26/2012 | $ 7,300.00 |
| 729866 | 0G2011/301843 | 6/27/2012 | $ 7,300.00 |
| 729835 | 0G2011/301841 | 6/27/2012 | $ 7,300.00 |
| 729847 | 0G2011/301844 | 6/28/2012 | $ 7,300.00 |
| **Total** | | | **$ 211,700.00** |

*June 1 - 30*

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices ~~July 1, 2012 to July 31,~~ 2012
September 17, 2012    #2378689

Code Key:
| | |
|---|---|
| 0R0802 - Mortgage operations | 0R0806 - Witness Group |
| 0R0803 - Real estate owned | 0R0807 - Title claims |
| 0G2012 "Safety valve" (material litigation) | 0R0808 - Hourly Litigation |
| 0G2011 - fixed fee litigation (Separate list) | 0R0809 - Early Case Review |
| 0R0805- SCG Group | |

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 1 | 0r0803-102574 | 794063 | 7/16/12 | 25.50 | 0.00 | 25.50 |
| 2 | 0R0803-105781 | 794064 | 7/16/12 | 44.00 | 0.00 | 44.00 |
| 3 | 0R0803-106533 | 794065 | 7/16/12 | 132.00 | 0.00 | 132.00 |
| 4 | 0r0803-106891 | 794092 | 7/16/12 | 782.00 | 0.00 | 782.00 |
| 5 | 0R0803-107382 | 794066 | 7/16/12 | 312.50 | 0.45 | 312.95 |
| 6 | 0R0803-108891 | 794067 | 7/16/12 | 147.50 | 0.00 | 147.50 |
| 7 | 0R0803-109310 | 794068 | 7/16/12 | 1,537.00 | 0.00 | 1,537.00 |
| 8 | 0R0803-109849 | 794069 | 7/16/12 | 503.50 | 0.00 | 503.50 |
| 9 | 0R0803-109911 | 794070 | 7/16/12 | 730.00 | 0.00 | 730.00 |
| 10 | 0R0803-301046 | 794071 | 7/16/12 | 66.00 | 0.00 | 66.00 |
| 11 | 0R0803-301064 | 794072 | 7/16/12 | 442.50 | 0.00 | 442.50 |
| 12 | 0R0803-301078 | 794073 | 7/16/12 | 220.00 | 0.00 | 220.00 |
| 13 | 0R0803-301083 | 794074 | 7/16/12 | 491.50 | 0.00 | 491.50 |
| 14 | 0R0803-301097 | 794075 | 7/16/12 | 439.00 | 0.00 | 439.00 |
| 15 | 0R0803-301140 | 794076 | 7/16/12 | 343.00 | 0.00 | 343.00 |
| 16 | 0R0803-301142 | 794077 | 7/16/12 | 88.50 | 0.00 | 88.50 |
| 17 | 0R0803-301144 | 794078 | 7/16/12 | 88.00 | 0.00 | 88.00 |
| 18 | 0R0803-301145 | 794079 | 7/16/12 | 672.00 | 0.00 | 672.00 |
| 19 | 0R0803-301146 | 794080 | 7/16/12 | 1,543.00 | 952.79 | 2,495.79 |
| 20 | 0R0803-301147 | 794081 | 7/16/12 | 837.00 | 0.00 | 837.00 |
| 21 | 0R0803-301151 | 794082 | 7/16/12 | 808.00 | 0.00 | 808.00 |
| 22 | 0R0803-301164 | 794083 | 7/16/12 | 127.50 | 0.00 | 127.50 |
| 23 | 0R0803-301168 | 794084 | 7/16/12 | 127.50 | 0.00 | 127.50 |
| 24 | 0R0803-301169 | 794085 | 7/16/12 | 88.00 | 0.00 | 88.00 |
| 25 | 0R0803-301170 | 794086 | 7/16/12 | 132.00 | 0.00 | 132.00 |
| 26 | 0R0803-301171 | 794087 | 7/16/12 | 503.50 | 0.00 | 503.50 |
| 27 | 0R0803-301172 | 794088 | 7/16/12 | 533.00 | 0.00 | 533.00 |
| 28 | 0R0803-301174 | 794089 | 7/16/12 | 157.50 | 0.00 | 157.50 |
| 29 | 0R0803-301175 | 794090 | 7/16/12 | 352.00 | 0.00 | 352.00 |
| 30 | 0R0803-305002 | 794091 | 7/16/12 | 175.50 | 0.00 | 175.50 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices July 1, 2012 to July 31, 2012
September 17, 2012 #2378689

Code Key:
0R0802 - Mortgage operations     0R0806 - Witness Group
0R0803 - Real estate owned     0R0807 - Title claims
0G2012 "Safety valve" (material litigation)     0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)     0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 31 | 0R0802-301160 | 799139 | 8/16/12 | 0.00 | 11,553.66 | 11,553.66 |
| 32 | 0R0802-301220 | 799140 | 8/16/12 | 0.00 | 22,649.13 | 22,649.13 |
| 33 | 0G2012-301001 | 804571 | 9/14/12 | 16,265.70 | 10.50 | 16,276.20 |
| 34 | 0G2012-301002 | 804572 | 9/14/12 | 9,643.30 | 1,254.01 | 10,897.31 |
| 35 | 0G2012-301003 | 804573 | 9/14/12 | 2,646.20 | 0.00 | 2,646.20 |
| 36 | 0G2012-301008 | 804574 | 9/14/12 | 13,302.20 | 23.70 | 13,325.90 |
| 37 | 0G2012-301009 | 804575 | 9/14/12 | 1,518.30 | 422.90 | 1,941.20 |
| 38 | 0G2012-301010 | 804576 | 9/14/12 | 100.00 | 0.00 | 100.00 |
| 39 | 0G2012-301012 | 804577 | 9/14/12 | 4,186.10 | 0.00 | 4,186.10 |
| 40 | 0G2012-301017 | 804578 | 9/14/12 | 89.20 | 0.00 | 89.20 |
| 41 | 0G2012-301020 | 804579 | 9/14/12 | 1,318.60 | 0.00 | 1,318.60 |
| 42 | 0G2012-301021 | 804580 | 9/14/12 | 592.00 | 5.80 | 597.80 |
| 43 | 0G2012-301023 | 804581 | 9/14/12 | 96.90 | 0.00 | 96.90 |
| 44 | 0G2012-301024 | 804582 | 9/14/12 | 153.70 | 257.41 | 411.11 |
| 45 | 0G2012-301026 | 804583 | 9/14/12 | 14,672.00 | 529.31 | 15,201.31 |
| 46 | 0G2012-301027 | 804584 | 9/14/12 | 2,304.10 | 1,022.01 | 3,326.11 |
| 47 | 0G2012-301028 | 804585 | 9/14/12 | 655.60 | 0.00 | 655.60 |
| 48 | 0G2012-301031 | 804586 | 9/14/12 | 2,371.10 | 0.00 | 2,371.10 |
| 49 | 0G2012-301033 | 804587 | 9/14/12 | 8,374.00 | 138.22 | 8,512.22 |
| 50 | 0G2012-301035 | 804588 | 9/14/12 | 17,214.20 | 0.00 | 17,214.20 |
| 51 | 0G2012-301036 | 804589 | 9/14/12 | 94.70 | 0.00 | 94.70 |
| 52 | 0G2012-301037 | 804590 | 9/14/12 | 761.70 | 0.00 | 761.70 |
| 53 | 0G2012-301039 | 804591 | 9/14/12 | 10,765.00 | 67.00 | 10,832.00 |
| 54 | 0G2012-301040 | 804593 | 9/14/12 | 234.40 | 0.00 | 234.40 |
| 55 | 0G2012-301041 | 804594 | 9/14/12 | 150.00 | 0.00 | 150.00 |
| 56 | 0G2012-301042 | 804595 | 9/14/12 | 140.00 | 0.00 | 140.00 |
| 57 | 0G2012-301043 | 804596 | 9/14/12 | 11,163.40 | 943.80 | 12,107.20 |
| 58 | 0G2012-301044 | 804597 | 9/14/12 | 1,012.50 | 0.00 | 1,012.50 |
| 59 | 0G2012-301045 | 804598 | 9/14/12 | 75.00 | 0.00 | 75.00 |
| 60 | 0G2012-301047 | 804599 | 9/14/12 | 378.50 | 14.00 | 392.50 |
| 61 | 0G2012-301049 | 804600 | 9/14/12 | 12,477.10 | 14.06 | 12,491.16 |
| 62 | 0G2012-301050 | 804601 | 9/14/12 | 285.00 | 0.59 | 285.59 |

Residential Capital, LLC, et al., debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  July 1, 2012 to July 31, 2012
September 17, 2012   #2378689

Code Key:
0R0802 - Mortgage operations            0R0806 - Witness Group
0R0803 - Real estate owned              0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|-------|-----------------|-------|----------|------|-------|-------|
| 63 | 0G2012-301051 | 804602 | 9/14/12 | 237.90 | 0.00 | 237.90 |
| 64 | 0G2012-301054 | 804603 | 9/14/12 | 525.80 | 0.00 | 525.80 |
| 65 | 0G2012-301055 | 804604 | 9/14/12 | 40.00 | 0.00 | 40.00 |
| 66 | 0G2012-301058 | 804605 | 9/14/12 | 633.60 | 0.00 | 633.60 |
| 67 | 0G2012-301059 | 804606 | 9/14/12 | 51.60 | 0.00 | 51.60 |
| 68 | 0G2012-301061 | 804607 | 9/14/12 | 364.50 | 0.00 | 364.50 |
| 69 | 0G2012-301062 | 804608 | 9/14/12 | 74.00 | 0.00 | 74.00 |
| 70 | 0G2012-301063 | 804609 | 9/14/12 | 573.00 | 0.00 | 573.00 |
| 71 | 0G2012-301065 | 804610 | 9/14/12 | 150.00 | 0.00 | 150.00 |
| 72 | 0G2012-301066 | 804611 | 9/14/12 | 565.50 | 0.00 | 565.50 |
| 73 | 0G2012-301069 | 804612 | 9/14/12 | 138.00 | 0.00 | 138.00 |
| 74 | 0G2012-301070 | 804613 | 9/14/12 | 400.00 | 9.46 | 409.46 |
| 75 | 0G2012-301073 | 804614 | 9/14/12 | 2,234.30 | 0.00 | 2,234.30 |
| 76 | 0G2012-301074 | 804615 | 9/14/12 | 55.50 | 0.00 | 55.50 |
| 77 | 0G2012-301076 | 804616 | 9/14/12 | 12,005.90 | 845.92 | 12,851.82 |
| 78 | 0G2012-301077 | 804617 | 9/14/12 | 75.30 | 0.00 | 75.30 |
| 79 | 0G2012-301078 | 804618 | 9/14/12 | 980.10 | 0.00 | 980.10 |
| 80 | 0G2012-301080 | 804619 | 9/14/12 | 69.00 | 0.00 | 69.00 |
| 81 | 0G2012-301081 | 804620 | 9/14/12 | 53.20 | 0.00 | 53.20 |
| 82 | 0G2012-301082 | 804621 | 9/14/12 | 18.50 | 14.06 | 32.56 |
| 83 | 0G2012-301083 | 804622 | 9/14/12 | 74.00 | 0.00 | 74.00 |
| 84 | 0G2012-301084 | 804623 | 9/14/12 | 3,657.40 | 0.00 | 3,657.40 |
| 85 | 0G2012-301085 | 804624 | 9/14/12 | 295.10 | 0.00 | 295.10 |
| 86 | 0G2012-301086 | 804625 | 9/14/12 | 512.90 | 0.00 | 512.90 |
| 87 | 0G2012-301087 | 804626 | 9/14/12 | 103.50 | 99.00 | 202.50 |
| 88 | 0G2012-301088 | 804627 | 9/14/12 | 184.90 | 0.00 | 184.90 |
| 89 | 0G2012-301089 | 804628 | 9/14/12 | 613.00 | 0.00 | 613.00 |
| 90 | 0G2012-301090 | 804629 | 9/14/12 | 513.30 | 0.00 | 513.30 |
| 91 | 0G2012-301091 | 804630 | 9/14/12 | 176.00 | 0.00 | 176.00 |
| 92 | 0G2012-301092 | 804631 | 9/14/12 | 11,841.00 | 0.00 | 11,841.00 |
| 93 | 0G2012-301093 | 804632 | 9/14/12 | 168.00 | 0.00 | 168.00 |
| 94 | 0G2012-301094 | 804633 | 9/14/12 | 24.50 | 0.00 | 24.50 |

Residential Capital, LLC, et al., debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  July 1, 2012 to July 31, 2012
September 17, 2012   #2378689

Code Key:
0R0802 - Mortgage operations              0R0806 - Witness Group
0R0803 - Real estate owned                0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|-------|-----------------|-------|----------|------|-------|-------|
| 95 | 0G2012-301095 | 804634 | 9/14/12 | 105.00 | 0.00 | 105.00 |
| 96 | 0G2012-301096 | 804635 | 9/14/12 | 49.00 | 0.00 | 49.00 |
| 97 | 0G2012-301097 | 804636 | 9/14/12 | 1,482.80 | 765.29 | 2,248.09 |
| 98 | 0G2012-301099 | 804637 | 9/14/12 | 1,059.50 | 0.00 | 1,059.50 |
| 99 | 0G2012-301100 | 804638 | 9/14/12 | 226.90 | 14.82 | 241.72 |
| 100 | 0G2012-301101 | 804639 | 9/14/12 | 92.50 | 0.00 | 92.50 |
| 101 | 0G2012-301102 | 804640 | 9/14/12 | 111.00 | 0.00 | 111.00 |
| 102 | 0G2012-301103 | 804641 | 9/14/12 | 589.10 | 0.00 | 589.10 |
| 103 | 0G2012-301105 | 804642 | 9/14/12 | 30.00 | 0.00 | 30.00 |
| 104 | 0G2012-301106 | 804643 | 9/14/12 | 0.00 | 12.30 | 12.30 |
| 105 | 0G2012-301107 | 804644 | 9/14/12 | 897.70 | 6.40 | 904.10 |
| 106 | 0G2012-301108 | 804646 | 9/14/12 | 2,309.60 | 0.00 | 2,309.60 |
| 107 | 0G2012-301109 | 804647 | 9/14/12 | 432.80 | 0.00 | 432.80 |
| 108 | 0G2012-301110 | 804648 | 9/14/12 | 809.00 | 0.00 | 809.00 |
| 109 | 0G2012-301111 | 804649 | 9/14/12 | 503.70 | 0.00 | 503.70 |
| 110 | 0G2012-301112 | 804650 | 9/14/12 | 72.00 | 0.00 | 72.00 |
| 111 | 0G2012-301113 | 804651 | 9/14/12 | 1,689.50 | 19.50 | 1,709.00 |
| 112 | 0G2012-301114 | 804652 | 9/14/12 | 197.50 | 0.00 | 197.50 |
| 113 | 0G2012-301115 | 804653 | 9/14/12 | 5,105.80 | 0.00 | 5,105.80 |
| 114 | 0G2012-301116 | 804654 | 9/14/12 | 356.70 | 0.00 | 356.70 |
| 115 | 0G2012-301117 | 804655 | 9/14/12 | 22.30 | 0.00 | 22.30 |
| 116 | 0G2012-301118 | 804656 | 9/14/12 | 25,108.70 | 0.00 | 25,108.70 |
| 117 | 0G2012-301120 | 804657 | 9/14/12 | 1,103.80 | 738.77 | 1,842.57 |
| 118 | 0G2012-301121 | 804658 | 9/14/12 | 83.00 | 0.00 | 83.00 |
| 119 | 0G2012-301122 | 804659 | 9/14/12 | 630.40 | 0.00 | 630.40 |
| 120 | 0G2012-301123 | 804660 | 9/14/12 | 3,854.10 | 289.25 | 4,143.35 |
| 121 | 0G2012-301125 | 804661 | 9/14/12 | 68.00 | 0.00 | 68.00 |
| 122 | 0G2012-301126 | 804662 | 9/14/12 | 467.20 | 0.00 | 467.20 |
| 123 | 0G2012-301127 | 804663 | 9/14/12 | 74.00 | 0.00 | 74.00 |
| 124 | 0G2012-301128 | 804664 | 9/14/12 | 185.50 | 0.00 | 185.50 |
| 125 | 0G2012-301129 | 804665 | 9/14/12 | 4,319.90 | 0.00 | 4,319.90 |
| 126 | 0G2012-301130 | 804666 | 9/14/12 | 156.10 | 0.00 | 156.10 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  July 1, 2012 to July 31, 2012
September 17, 2012   #2378689

Code Key:
0R0802 - Mortgage operations            0R0806 - Witness Group
0R0803 - Real estate owned              0R0807 - Title claims
0G2012 "Safety valve" (material litigation)   0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|-------|-----------------|-------|----------|------|-------|-------|
| 127 | 0G2012-301131 | 804667 | 9/14/12 | 91.40 | 0.00 | 91.40 |
| 128 | 0R0802-102836 | 804360 | 9/14/12 | 558.60 | 10.00 | 568.60 |
| 129 | 0R0802-103582 | 804361 | 9/14/12 | 107.70 | 0.00 | 107.70 |
| 130 | 0R0802-103633 | 804362 | 9/14/12 | 104.30 | 325.00 | 429.30 |
| 131 | 0R0802-107194 | 804363 | 9/14/12 | 42.00 | 0.00 | 42.00 |
| 132 | 0R0802-107578 | 804364 | 9/14/12 | 83.40 | 0.00 | 83.40 |
| 133 | 0R0802-107722 | 804365 | 9/14/12 | 24.50 | 0.00 | 24.50 |
| 134 | 0R0802-108374 | 804366 | 9/14/12 | 553.10 | 0.00 | 553.10 |
| 135 | 0R0802-108547 | 804367 | 9/14/12 | 37.10 | 0.00 | 37.10 |
| 136 | 0R0802-301007 | 804368 | 9/14/12 | 898.00 | 0.00 | 898.00 |
| 137 | 0R0802-301008 | 804369 | 9/14/12 | 66.00 | 0.00 | 66.00 |
| 138 | 0R0802-301036 | 804370 | 9/14/12 | 714.40 | 0.00 | 714.40 |
| 139 | 0R0802-301039 | 804371 | 9/14/12 | 228.90 | 0.00 | 228.90 |
| 140 | 0R0802-301051 | 804372 | 9/14/12 | 3,314.70 | 0.00 | 3,314.70 |
| 141 | 0R0802-301055 | 804373 | 9/14/12 | 210.00 | 0.00 | 210.00 |
| 142 | 0R0802-301062 | 804374 | 9/14/12 | 175.80 | 0.00 | 175.80 |
| 143 | 0R0802-301067 | 804375 | 9/14/12 | 61.80 | 0.00 | 61.80 |
| 144 | 0R0802-301068 | 804376 | 9/14/12 | 14.50 | 0.00 | 14.50 |
| 145 | 0R0802-301070 | 804377 | 9/14/12 | 122.30 | 0.00 | 122.30 |
| 146 | 0R0802-301073 | 804378 | 9/14/12 | 218.40 | 0.00 | 218.40 |
| 147 | 0R0802-301074 | 804379 | 9/14/12 | 259.00 | 0.00 | 259.00 |
| 148 | 0R0802-301076 | 804380 | 9/14/12 | 14.50 | 0.00 | 14.50 |
| 149 | 0R0802-301081 | 804381 | 9/14/12 | 95,682.10 | 0.00 | 95,682.10 |
| 150 | 0R0802-301082 | 804383 | 9/14/12 | 26.60 | 0.00 | 26.60 |
| 151 | 0R0802-301096 | 804384 | 9/14/12 | 26.60 | 0.00 | 26.60 |
| 152 | 0R0802-301099 | 804385 | 9/14/12 | 691.20 | 25.00 | 716.20 |
| 153 | 0R0802-301104 | 804386 | 9/14/12 | 133.80 | 0.00 | 133.80 |
| 154 | 0R0802-301110 | 804387 | 9/14/12 | 10,414.80 | 642.63 | 11,057.43 |
| 155 | 0R0802-301113 | 804388 | 9/14/12 | 42,669.50 | 0.00 | 42,669.50 |
| 156 | 0R0802-301115 | 804389 | 9/14/12 | 2,023.00 | 0.00 | 2,023.00 |
| 157 | 0R0802-301116 | 804390 | 9/14/12 | 339.20 | 0.00 | 339.20 |
| 158 | 0R0802-301117 | 804391 | 9/14/12 | 47.20 | 0.00 | 47.20 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  July 1, 2012 to July 31, 2012
September 17, 2012   #2378689

Code Key:
0R0802 - Mortgage operations          0R0806 - Witness Group
0R0803 - Real estate owned            0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 159 | 0R0802-301118 | 804392 | 9/14/12 | 267.60 | 0.00 | 267.60 |
| 160 | 0R0802-301120 | 804393 | 9/14/12 | 101.60 | 0.00 | 101.60 |
| 161 | 0R0802-301123 | 804394 | 9/14/12 | 372.40 | 0.00 | 372.40 |
| 162 | 0R0802-301127 | 804395 | 9/14/12 | 30.00 | 0.00 | 30.00 |
| 163 | 0R0802-301128 | 804396 | 9/14/12 | 45.00 | 0.00 | 45.00 |
| 164 | 0R0802-301129 | 804398 | 9/14/12 | 63,264.20 | 0.00 | 63,264.20 |
| 165 | 0R0802-301131 | 804400 | 9/14/12 | 30.00 | 0.00 | 30.00 |
| 166 | 0R0802-301133 | 804401 | 9/14/12 | 298.80 | 0.00 | 298.80 |
| 167 | 0R0802-301134 | 804402 | 9/14/12 | 43,131.00 | 3,227.00 | 46,358.00 |
| 168 | 0R0802-301136 | 804403 | 9/14/12 | 7,201.50 | 0.00 | 7,201.50 |
| 169 | 0R0802-301137 | 804404 | 9/14/12 | 458.90 | 183.63 | 642.53 |
| 170 | 0R0802-301138 | 804405 | 9/14/12 | 1,957.50 | 0.00 | 1,957.50 |
| 171 | 0R0802-301142 | 804406 | 9/14/12 | 126.00 | 0.00 | 126.00 |
| 172 | 0R0802-301143 | 804407 | 9/14/12 | 5,354.40 | 0.00 | 5,354.40 |
| 173 | 0R0802-301144 | 804408 | 9/14/12 | 11,901.70 | 0.00 | 11,901.70 |
| 174 | 0R0802-301149 | 804409 | 9/14/12 | 1,226.50 | 0.00 | 1,226.50 |
| 175 | 0R0802-301151 | 804410 | 9/14/12 | 112,613.50 | 10,329.47 | 122,942.97 |
| 176 | 0R0802-301152 | 804411 | 9/14/12 | 855.80 | 0.00 | 855.80 |
| 177 | 0R0802-301160 | 804382 | 9/14/12 | 187,643.60 | 0.00 | 187,643.60 |
| 178 | 0R0802-301202 | 804412 | 9/14/12 | 69.00 | 0.00 | 69.00 |
| 179 | 0R0802-301220 | 804397 | 9/14/12 | 119,303.30 | 0.00 | 119,303.30 |
| 180 | 0R0802-305006 | 804413 | 9/14/12 | 94.70 | 0.00 | 94.70 |
| 181 | 0R0802-305015 | 804414 | 9/14/12 | 513.30 | 0.00 | 513.30 |
| 182 | 0R0806-105015 | 804415 | 9/14/12 | 348.00 | 0.00 | 348.00 |
| 183 | 0R0806-106888 | 804416 | 9/14/12 | 327.50 | 0.00 | 327.50 |
| 184 | 0R0806-301005 | 804417 | 9/14/12 | 1,308.50 | 0.00 | 1,308.50 |
| 185 | 0R0806-301006 | 804418 | 9/14/12 | 147.00 | 0.00 | 147.00 |
| 186 | 0R0806-301007 | 804419 | 9/14/12 | 319.00 | 0.00 | 319.00 |
| 187 | 0R0806-301009 | 804420 | 9/14/12 | 90.00 | 0.00 | 90.00 |
| 188 | 0R0806-301010 | 804421 | 9/14/12 | 519.00 | 0.00 | 519.00 |
| 189 | 0R0806-301011 | 804423 | 9/14/12 | 28.00 | 0.00 | 28.00 |
| 190 | 0R0806-301012 | 804424 | 9/14/12 | 28.00 | 0.00 | 28.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  July 1, 2012 to July 31, 2012
September 17, 2012    #2378689

Code Key:
0R0802 - Mortgage operations        0R0806 - Witness Group
0R0803 - Real estate owned          0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 191 | 0R0806-301013 | 804425 | 9/14/12 | 28.00 | 0.00 | 28.00 |
| 192 | 0R0806-301015 | 804426 | 9/14/12 | 154.50 | 147.00 | 301.50 |
| 193 | 0R0806-301016 | 804427 | 9/14/12 | 28.00 | 0.00 | 28.00 |
| 194 | 0R0806-301017 | 804428 | 9/14/12 | 1,212.00 | 0.00 | 1,212.00 |
| 195 | 0R0806-301018 | 804429 | 9/14/12 | 583.00 | 0.00 | 583.00 |
| 196 | 0R0806-301019 | 804430 | 9/14/12 | 417.00 | 0.00 | 417.00 |
| 197 | 0R0806-301020 | 804431 | 9/14/12 | 1,324.50 | 0.00 | 1,324.50 |
| 198 | 0R0806-301021 | 804432 | 9/14/12 | 144.00 | 0.00 | 144.00 |
| 199 | 0R0806-301022 | 804433 | 9/14/12 | 603.00 | 0.00 | 603.00 |
| 200 | 0R0806-301023 | 804434 | 9/14/12 | 197.00 | 0.00 | 197.00 |
| 201 | 0R0806-301024 | 804435 | 9/14/12 | 91.50 | 0.00 | 91.50 |
| 202 | 0R0806-301027 | 804436 | 9/14/12 | 336.00 | 0.00 | 336.00 |
| 203 | 0R0806-301029 | 804437 | 9/14/12 | 665.00 | 0.00 | 665.00 |
| 204 | 0R0806-301030 | 804438 | 9/14/12 | 135.00 | 0.00 | 135.00 |
| 205 | 0R0807-301001 | 804422 | 9/14/12 | 16,185.50 | 3,661.08 | 19,846.58 |
| 206 | 0R0808-104171 | 804439 | 9/14/12 | 270.20 | 12.00 | 282.20 |
| 207 | 0R0808-104980 | 804440 | 9/14/12 | 1,832.60 | 0.00 | 1,832.60 |
| 208 | 0R0808-105192 | 804441 | 9/14/12 | 133.00 | 811.19 | 944.19 |
| 209 | 0R0808-108317 | 804442 | 9/14/12 | 15,554.80 | 0.00 | 15,554.80 |
| 210 | 0R0808-109909 | 804443 | 9/14/12 | 241.50 | 0.00 | 241.50 |
| 211 | 0R0808-109948 | 804444 | 9/14/12 | 69.00 | 0.00 | 69.00 |
| 212 | 0R0808-109965 | 804445 | 9/14/12 | 102.00 | 0.00 | 102.00 |
| 213 | 0R0808-301001 | 804446 | 9/14/12 | 3,694.60 | 2,953.41 | 6,648.01 |
| 214 | 0R0808-301003 | 804447 | 9/14/12 | 2,138.50 | 0.00 | 2,138.50 |
| 215 | 0R0808-301004 | 804448 | 9/14/12 | 558.80 | 9.30 | 568.10 |
| 216 | 0R0808-301005 | 804449 | 9/14/12 | 111.50 | 1.10 | 112.60 |
| 217 | 0R0808-301006 | 804450 | 9/14/12 | 69.00 | 0.00 | 69.00 |
| 218 | 0R0808-301008 | 804451 | 9/14/12 | 35.80 | 375.00 | 410.80 |
| 219 | 0R0808-301009 | 804452 | 9/14/12 | 208.30 | 0.00 | 208.30 |
| 220 | 0R0808-301011 | 804453 | 9/14/12 | 14.50 | 98.00 | 112.50 |
| 221 | 0R0808-301013 | 804454 | 9/14/12 | 107.40 | 0.00 | 107.40 |
| 222 | 0R0808-301014 | 804455 | 9/14/12 | 80.00 | 0.00 | 80.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  July 1, 2012 to July 31, 2012
September 17, 2012   #2378689

Code Key:
0R0802 - Mortgage operations          0R0806 - Witness Group
0R0803 - Real estate owned            0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 223 | 0R0808-301015 | 804456 | 9/14/12 | 552.80 | 0.00 | 552.80 |
| 224 | 0R0808-301020 | 804457 | 9/14/12 | 129.50 | 0.00 | 129.50 |
| 225 | 0R0808-301021 | 804458 | 9/14/12 | 1,588.30 | 834.50 | 2,422.80 |
| 226 | 0R0808-301022 | 804459 | 9/14/12 | 58.00 | 0.00 | 58.00 |
| 227 | 0R0808-301023 | 804460 | 9/14/12 | 14.50 | 41.50 | 56.00 |
| 228 | 0R0808-301024 | 804461 | 9/14/12 | 1,181.20 | 0.00 | 1,181.20 |
| 229 | 0R0808-301025 | 804462 | 9/14/12 | 44.70 | 0.00 | 44.70 |
| 230 | 0R0808-301026 | 804463 | 9/14/12 | 235.70 | 0.00 | 235.70 |
| 231 | 0R0808-301027 | 804464 | 9/14/12 | 630.50 | 0.00 | 630.50 |
| 232 | 0R0808-301028 | 804465 | 9/14/12 | 135.70 | 0.00 | 135.70 |
| 233 | 0R0808-301029 | 804466 | 9/14/12 | 289.20 | 0.00 | 289.20 |
| 234 | 0R0808-301031 | 804467 | 9/14/12 | 175.00 | 0.00 | 175.00 |
| 235 | 0R0808-301032 | 804468 | 9/14/12 | 158.20 | 0.00 | 158.20 |
| 236 | 0R0808-301033 | 804469 | 9/14/12 | 19.00 | 0.00 | 19.00 |
| 237 | 0R0808-301034 | 804470 | 9/14/12 | 289.30 | 0.00 | 289.30 |
| 238 | 0R0808-301035 | 804471 | 9/14/12 | 69.00 | 0.00 | 69.00 |
| 239 | 0R0808-301036 | 804472 | 9/14/12 | 69.00 | 0.00 | 69.00 |
| 240 | 0R0808-301037 | 804473 | 9/14/12 | 219.40 | 7.30 | 226.70 |
| 241 | 0R0808-301038 | 804474 | 9/14/12 | 19.00 | 0.00 | 19.00 |
| 242 | 0R0808-301039 | 804475 | 9/14/12 | 666.00 | 0.00 | 666.00 |
| 243 | 0R0808-301040 | 804476 | 9/14/12 | 24.90 | 0.00 | 24.90 |
| 244 | 0R0808-301042 | 804477 | 9/14/12 | 43.80 | 0.00 | 43.80 |
| 245 | 0R0808-301047 | 804478 | 9/14/12 | 1,622.60 | 0.00 | 1,622.60 |
| 246 | 0R0808-301049 | 804479 | 9/14/12 | 14.50 | 0.00 | 14.50 |
| 247 | 0R0808-301050 | 804480 | 9/14/12 | 69.00 | 0.00 | 69.00 |
| 248 | 0R0808-301051 | 804481 | 9/14/12 | 564.50 | 0.00 | 564.50 |
| 249 | 0R0808-301055 | 804482 | 9/14/12 | 67.00 | 0.00 | 67.00 |
| 250 | 0R0808-301057 | 804483 | 9/14/12 | 966.00 | 0.00 | 966.00 |
| 251 | 0R0808-301058 | 804484 | 9/14/12 | 69.00 | 0.00 | 69.00 |
| 252 | 0R0808-301059 | 804485 | 9/14/12 | 558.60 | 0.00 | 558.60 |
| 253 | 0R0808-301060 | 804486 | 9/14/12 | 717.50 | 0.00 | 717.50 |
| 254 | 0R0808-301061 | 804487 | 9/14/12 | 318.50 | 0.00 | 318.50 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  July 1, 2012 to July 31, 2012
September 17, 2012   #2378689

Code Key:
0R0802 - Mortgage operations            0R0806 - Witness Group
0R0803 - Real estate owned              0R0807 - Title claims
0G2012 "Safety valve" (material litigation)   0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)   0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|-------|-----------------|-------|----------|------|-------|-------|
| 255 | 0R0808-301062 | 804489 | 9/14/12 | 72.50 | 0.00 | 72.50 |
| 256 | 0R0808-301063 | 804490 | 9/14/12 | 22.30 | 0.00 | 22.30 |
| 257 | 0R0808-301064 | 804491 | 9/14/12 | 249.00 | 0.00 | 249.00 |
| 258 | 0R0808-301065 | 804492 | 9/14/12 | 71.60 | 0.00 | 71.60 |
| 259 | 0R0808-301066 | 804493 | 9/14/12 | 14.50 | 0.00 | 14.50 |
| 260 | 0R0808-301067 | 804494 | 9/14/12 | 978.00 | 30.00 | 1,008.00 |
| 261 | 0R0808-301069 | 804495 | 9/14/12 | 167.50 | 0.00 | 167.50 |
| 262 | 0R0808-301070 | 804496 | 9/14/12 | 621.40 | 0.00 | 621.40 |
| 263 | 0R0808-301071 | 804497 | 9/14/12 | 111.20 | 0.00 | 111.20 |
| 264 | 0R0808-301072 | 804498 | 9/14/12 | 18.50 | 0.00 | 18.50 |
| 265 | 0R0808-301073 | 804499 | 9/14/12 | 6,725.30 | 10.35 | 6,735.65 |
| 266 | 0R0808-301074 | 804500 | 9/14/12 | 2,012.00 | 11.50 | 2,023.50 |
| 267 | 0R0808-301076 | 804501 | 9/14/12 | 937.80 | 0.00 | 937.80 |
| 268 | 0R0808-301086 | 804502 | 9/14/12 | 535.10 | 136.82 | 671.92 |
| 269 | 0R0808-301088 | 804503 | 9/14/12 | 755.50 | 0.00 | 755.50 |
| 270 | 0R0808-301089 | 804504 | 9/14/12 | 56.00 | 0.00 | 56.00 |
| 271 | 0R0808-301093 | 804505 | 9/14/12 | 132.00 | 0.00 | 132.00 |
| 272 | 0R0808-301096 | 804506 | 9/14/12 | 583.90 | 0.00 | 583.90 |
| 273 | 0R0808-301097 | 804507 | 9/14/12 | 434.20 | 0.00 | 434.20 |
| 274 | 0R0808-301098 | 804508 | 9/14/12 | 45.50 | 0.00 | 45.50 |
| 275 | 0R0808-301102 | 804509 | 9/14/12 | 1,426.80 | 0.00 | 1,426.80 |
| 276 | 0R0808-301105 | 804510 | 9/14/12 | 149.60 | 0.00 | 149.60 |
| 277 | 0R0808-301120 | 804511 | 9/14/12 | 110.60 | 0.00 | 110.60 |
| 278 | 0R0808-301121 | 804512 | 9/14/12 | 218.50 | 0.00 | 218.50 |
| 279 | 0R0808-301124 | 804513 | 9/14/12 | 354.10 | 0.00 | 354.10 |
| 280 | 0R0808-301125 | 804514 | 9/14/12 | 92.50 | 0.00 | 92.50 |
| 281 | 0R0808-301126 | 804515 | 9/14/12 | 89.60 | 0.00 | 89.60 |
| 282 | 0R0808-301127 | 804516 | 9/14/12 | 66.00 | 0.00 | 66.00 |
| 283 | 0R0808-301128 | 804517 | 9/14/12 | 71.60 | 0.00 | 71.60 |
| 284 | 0R0808-301129 | 804518 | 9/14/12 | 168.00 | 0.00 | 168.00 |
| 285 | 0R0808-301130 | 804519 | 9/14/12 | 9,383.90 | 0.00 | 9,383.90 |
| 286 | 0R0808-301132 | 804520 | 9/14/12 | 842.00 | 0.00 | 842.00 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  July 1, 2012 to July 31, 2012
September 17, 2012   #2378689

Code Key:
0R0802 - Mortgage operations           0R0806 - Witness Group
0R0803 - Real estate owned             0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|---|---|---|---|---|---|---|
| 287 | 0R0808-301133 | 804521 | 9/14/12 | 530.60 | 150.00 | 680.60 |
| 288 | 0R0808-301134 | 804522 | 9/14/12 | 1,596.00 | 0.00 | 1,596.00 |
| 289 | 0R0808-301135 | 804523 | 9/14/12 | 575.30 | 0.00 | 575.30 |
| 290 | 0R0808-301136 | 804524 | 9/14/12 | 7,766.00 | 0.00 | 7,766.00 |
| 291 | 0R0808-301137 | 804525 | 9/14/12 | 28.00 | 0.00 | 28.00 |
| 292 | 0R0808-301138 | 804526 | 9/14/12 | 196.00 | 0.00 | 196.00 |
| 293 | 0R0808-301139 | 804527 | 9/14/12 | 3,949.20 | 0.00 | 3,949.20 |
| 294 | 0R0808-301140 | 804528 | 9/14/12 | 2,893.20 | 0.00 | 2,893.20 |
| 295 | 0R0808-301141 | 804529 | 9/14/12 | 130.50 | 0.00 | 130.50 |
| 296 | 0R0808-301142 | 804530 | 9/14/12 | 1,660.70 | 0.00 | 1,660.70 |
| 297 | 0R0808-301144 | 804531 | 9/14/12 | 459.20 | 0.00 | 459.20 |
| 298 | 0R0808-301145 | 804532 | 9/14/12 | 209.40 | 0.00 | 209.40 |
| 299 | 0R0808-301146 | 804533 | 9/14/12 | 3,298.00 | 0.00 | 3,298.00 |
| 300 | 0R0808-301148 | 804534 | 9/14/12 | 684.60 | 0.00 | 684.60 |
| 301 | 0R0808-301149 | 804535 | 9/14/12 | 22.30 | 0.00 | 22.30 |
| 302 | 0R0808-301150 | 804536 | 9/14/12 | 64.40 | 0.00 | 64.40 |
| 303 | 0R0808-301151 | 804537 | 9/14/12 | 1,501.10 | 0.00 | 1,501.10 |
| 304 | 0R0808-301152 | 804538 | 9/14/12 | 535.20 | 0.00 | 535.20 |
| 305 | 0R0808-301153 | 804539 | 9/14/12 | 136.50 | 0.00 | 136.50 |
| 306 | 0R0808-301155 | 804540 | 9/14/12 | 1,104.00 | 0.00 | 1,104.00 |
| 307 | 0R0808-301156 | 804541 | 9/14/12 | 1,045.40 | 0.00 | 1,045.40 |
| 308 | 0R0808-301157 | 804542 | 9/14/12 | 512.40 | 0.00 | 512.40 |
| 309 | 0R0808-301158 | 804543 | 9/14/12 | 529.50 | 0.00 | 529.50 |
| 310 | 0R0808-301159 | 804544 | 9/14/12 | 1,832.20 | 0.00 | 1,832.20 |
| 311 | 0R0808-301160 | 804545 | 9/14/12 | 1,487.90 | 0.00 | 1,487.90 |
| 312 | 0R0808-301161 | 804546 | 9/14/12 | 1,245.70 | 0.00 | 1,245.70 |
| 313 | 0R0808-301163 | 804547 | 9/14/12 | 257.70 | 0.00 | 257.70 |
| 314 | 0R0808-301164 | 804548 | 9/14/12 | 260.60 | 0.00 | 260.60 |
| 315 | 0R0808-301165 | 804549 | 9/14/12 | 3,831.50 | 0.00 | 3,831.50 |
| 316 | 0R0808-301166 | 804550 | 9/14/12 | 1,233.80 | 229.00 | 1,462.80 |
| 317 | 0R0808-301167 | 804551 | 9/14/12 | 1,272.30 | 229.00 | 1,501.30 |
| 318 | 0R0808-301168 | 804552 | 9/14/12 | 1,734.90 | 40.00 | 1,774.90 |

Residential Capital, LLC, et al, debtor
Bradley Arant Boult Cummings LLP
Summary of Invoices  July 1, 2012 to July 31, 2012
September 17, 2012   #2378689

Code Key:
0R0802 - Mortgage operations          0R0806 - Witness Group
0R0803 - Real estate owned            0R0807 - Title claims
0G2012 "Safety valve" (material litigation)  0R0808 - Hourly Litigation
0G2011 - fixed fee litigation (Separate list)  0R0809 - Early Case Review
0R0805- SCG Group

| Count | Client/Matter # | Inv # | Inv Date | Fees | Costs | Total |
|-------|-----------------|-------|----------|------|-------|-------|
| 319 | 0R0808-301169 | 804553 | 9/14/12 | 87.90 | 0.00 | 87.90 |
| 320 | 0R0808-301170 | 804554 | 9/14/12 | 5,808.00 | 0.00 | 5,808.00 |
| 321 | 0R0808-301171 | 804555 | 9/14/12 | 5,759.20 | 229.00 | 5,988.20 |
| 322 | 0R0808-301172 | 804556 | 9/14/12 | 715.00 | 0.00 | 715.00 |
| 323 | 0R0808-301173 | 804557 | 9/14/12 | 2,069.50 | 0.00 | 2,069.50 |
| 324 | 0R0808-301174 | 804558 | 9/14/12 | 283.60 | 0.00 | 283.60 |
| 325 | 0R0808-301175 | 804559 | 9/14/12 | 1,043.20 | 500.00 | 1,543.20 |
| 326 | 0R0808-301176 | 804560 | 9/14/12 | 205.10 | 0.00 | 205.10 |
| 327 | 0R0808-301178 | 804561 | 9/14/12 | 36.40 | 0.00 | 36.40 |
| 328 | 0R0808-301179 | 804562 | 9/14/12 | 340.00 | 0.00 | 340.00 |
| 329 | 0R0808-301180 | 804563 | 9/14/12 | 76.00 | 0.00 | 76.00 |
| 330 | 0R0808-301206 | 804564 | 9/14/12 | 393.80 | 0.00 | 393.80 |
| 331 | 0R0808-301210 | 804566 | 9/14/12 | 601.60 | 0.00 | 601.60 |
| 332 | 0R0808-301234 | 804567 | 9/14/12 | 823.80 | 0.00 | 823.80 |
| 333 | 0R0808-301753 | 804568 | 9/14/12 | 204.20 | 0.00 | 204.20 |
| 334 | 0r0808-301763 | 804569 | 9/14/12 | 2,502.30 | 0.00 | 2,502.30 |
| 335 | 0R0808-301786 | 804570 | 9/14/12 | 1,155.00 | 0.00 | 1,155.00 |
| 336 | 0R0809-301001 | 805629 | 9/14/12 | 43.50 | 0.00 | 43.50 |
| 337 | 0R0809-301002 | 805630 | 9/14/12 | 60.00 | 0.00 | 60.00 |
| 338 | 0R0809-301003 | 805631 | 9/14/12 | 2,124.20 | 0.00 | 2,124.20 |
| 339 | 0R0809-301004 | 805632 | 9/14/12 | 25.40 | 0.00 | 25.40 |
| 340 | 0R0809-301006 | 805633 | 9/14/12 | 1,020.00 | 0.00 | 1,020.00 |
| | **Grand Total:** | | | **1,109,405.80** | **67,933.89** | **1,177,339.69** |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0r0803-102574

INVOICE #  794063

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0r0803-102574   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/21/12 | Leave voice mail message for J.Oliver to check status of outstanding claims against new owner | L120 | DBT | .10 | 255.00 | 25.50 |

FEES                                           $25.50

AMOUNT DUE THIS BILL                           $25.50

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0r0803-102574

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| D. Bryan Thomas | Associate | 255.00 | .10 | 25.50 |
| Total | | | .10 | 25.50 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                          JULY 16, 2012
                                                               0r0803-102574
BILL AMOUNT            $25.50                                   INVOICE #   794063

---

To:    ResCap                          TC Number:         NA
       1100 Virginia Drive             Invoice Date:      07/16/2012
       Fort Washington, PA 19034        Invoice No.        794063
                                       Period ending:     06/30/2012


Case Management Number      LD   0r0803-102574


|              |                        | Current Invoice | |
| Code Task    |                        | Hours | Fees |
|--------------|------------------------|-------|------|
| L120 Analysis/Strategy |              | 0.10  | $   25.50 |
| TOTAL FEES   |                        | 0.10  | $   25.50 |

TOTAL FEES DUE                  $   25.50
TOTAL DISBURSEMENTS DUE         $    0.00
TOTAL DUE THIS INVOICE          $   25.50



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    JULY 16, 2012
1100 Virginia Drive                                       0R0803-105781
Fort Washington, PA 19034

                                                          INVOICE #  794064

                                                          FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-105781   TC Number:

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/14/12 | Communications with retained counsel concerning status of the case | | LG | .20 | 220.00 | 44.00 |

                              FEES                              $44.00


                         AMOUNT DUE THIS BILL                   $44.00

                    ***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JULY 16, 2012

0R0803-105781

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Lee Gilley | Associate | 220.00 | .20 | 44.00 |
| Total | | | .20 | 44.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                          JULY 16, 2012
                                                               0R0803-105781
BILL AMOUNT          $44.00                                    INVOICE #  794064

To:     ResCap                          TC Number:
        1100 Virginia Drive             Invoice Date:       07/16/2012
        Fort Washington, PA 19034        Invoice No.        794064
                                        Period ending:      06/30/2012


Case Management Number      LD  0R0803-105781


                                              Current Invoice
Code Task                                 Hours              Fees

                                          0.20      $      44.00

                                    ==================================
                      TOTAL FEES          0.20      $      44.00

                      TOTAL FEES DUE                $      44.00
               TOTAL DISBURSEMENTS DUE              $       0.00
                TOTAL DUE THIS INVOICE             $      44.00



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-106533

INVOICE #  794065

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-106533  TC Number:

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/20/12 | Communications with HOA representative regarding payment issues with the subject property | | LG | .30 | 220.00 | 66.00 |
| 06/21/12 | Additional communications concerning status of outstanding payments owed to the association | | LG | .30 | 220.00 | 66.00 |

|  |  |
|---|---|
| FEES | $132.00 |
| AMOUNT DUE THIS BILL | $132.00 |

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

FED ID NO. 63-0243316

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Lee Gilley | Associate | 220.00 | .60 | 132.00 |
| Total |  |  | .60 | 132.00 |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                              JULY 16, 2012
                                                                   0R0803-106533
BILL AMOUNT            $132.00                                      INVOICE #  794065

To:    ResCap                        TC Number:
       1100 Virginia Drive           Invoice Date:         07/16/2012
       Fort Washington, PA 19034      Invoice No.          794065
                                     Period ending:        06/30/2012

Case Management Number        LD  0R0803-106533

|                    |  | Current Invoice | |
|--------------------|--|-------|------|
| Code Task          |  | Hours | Fees |
|                    |  | 0.60  | $  132.00 |
|                    |  | ===================================== | |
| TOTAL FEES         |  | 0.60  | $  132.00 |
| TOTAL FEES DUE     |  |       | $  132.00 |
| TOTAL DISBURSEMENTS DUE |  |  | $    0.00 |
| TOTAL DUE THIS INVOICE |  |   | $  132.00 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0r0803-106891

INVOICE #  794092

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0r0803-106891  TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/04/12 | Prepare for and confer with client and with joint defense group re: settlement issues with DB and City of LA | L190 | FWA | 1.80 | 405.00 | 729.00 |
| 06/12/12 | Receipt and review of DBNTC's email regarding next steps related to settlement | B250 | CJA | .20 | 265.00 | 53.00 |

                                    FEES                    $782.00

                          AMOUNT DUE THIS BILL              $782.00

                  ***** TOTAL DUE UPON RECEIPT *****



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JULY 16, 2012

0r0803-106891

FED ID NO. 63-0243316

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Wendell Allen | Partner | 405.00 | 1.80 | 729.00 |
| C. Jason Avery | Associate | 265.00 | .20 | 53.00 |
| Total | | | 2.00 | 782.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                          JULY 16, 2012
                                                               0r0803-106891
BILL AMOUNT          $782.00                                   INVOICE #  794092

To:    ResCap                        TC Number:          NA
       1100 Virginia Drive           Invoice Date:       07/16/2012
       Fort Washington, PA 19034     Invoice No.         794092
                                     Period ending:      06/30/2012

Case Management Number     LD  0r0803-106891

                                        Current Invoice
Code Task                               Hours         Fees

B250 Real Estate                         0.20    $      53.00
L190 Other Case Assessment, Develop't/Admin   1.80    $     729.00

                              ===================================
                   TOTAL FEES    2.00    $     782.00

                   TOTAL FEES DUE           $     782.00
          TOTAL DISBURSEMENTS DUE           $       0.00
             TOTAL DUE THIS INVOICE         $     782.00



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                          JULY 16, 2012
1100 Virginia Drive                                            0R0803-107382
Fort Washington, PA 19034

INVOICE #  794066

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-107382   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/19/12 | Research and review online judicial automated workflow system regarding UMC docket for available dates to schedule hearing for Affidavit of Diligent Search and Inquiry | | ERP | .30 | 175.00 | 52.50 |
| 06/19/12 | Retrieve and review docket for status of Motion for Default Judgment | | ERP | .10 | 175.00 | 17.50 |
| 06/19/12 | Initial draft of letter to defendants regarding date available for hearing on Affidavit | | ERP | .20 | 175.00 | 35.00 |
| 06/19/12 | Analysis of available hearing dates for hearing on service by publication | | JDV | .10 | 275.00 | 27.50 |
| 06/19/12 | Communications with GMAC regarding the status of this file including upcoming hearing on service issue | | LG | .20 | 220.00 | 44.00 |
| 06/19/12 | Analyze various pleadings communications and other documents in order to set hearing date | | LG | .30 | 220.00 | 66.00 |
| 06/28/12 | Final revision and review of correspondence to defendants regarding date available for telephonic hearing to serve via publication | | ERP | .20 | 175.00 | 35.00 |
| 06/28/12 | Review of online UMC docket regarding available dates for telephonic hearing to serve via publication | | ERP | .20 | 175.00 | 35.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-107382

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
|      | FEES        |      |       |       |      | $312.50 |

### DESCRIPTION OF DISBURSEMENTS

| 01 | Copy Charges | 0.00 |
|----|--------------|------|
| 02 | Postage Charges | 0.45 |
|    | COSTS | $.45 |
|    | AMOUNT DUE THIS BILL | $312.95 |

***** TOTAL DUE UPON RECEIPT *****



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    3
JULY 16, 2012

0R0803-107382

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Emily R. Powell | Paralegal | 175.00 | 1.00 | 175.00 |
| Jose D. Vega | Associate | 275.00 | .10 | 27.50 |
| Lee Gilley | Associate | 220.00 | .50 | 110.00 |
| Total | | | 1.60 | 312.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                JULY 16, 2012
                                                      0R0803-107382
BILL AMOUNT          $312.95                          INVOICE #  794066

To:    ResCap                          TC Number:         NA
       1100 Virginia Drive             Invoice Date:      07/16/2012
       Fort Washington, PA 19034       Invoice No.        794066
                                       Period ending:     06/30/2012

Case Management Number      LD  0R0803-107382

|  |  | Current Invoice |  |
|---|---|---|---|
| Code Task |  | Hours | Fees |
|  |  | 1.60 | $    312.50 |
|  | ================================== |  |  |
|  | TOTAL FEES | 1.60 | $    312.50 |
|  | TOTAL FEES DUE |  | $    312.50 |
|  | TOTAL DISBURSEMENTS DUE |  | $      0.45 |
|  | TOTAL DUE THIS INVOICE |  | $    312.95 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-108891

INVOICE #   794067

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-108891   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/12/12 | Review and consider summary from retained counsel regarding status of discovery and impact on claims of BFP by Estacado | | HEA | .50 | 295.00 | 147.50 |

|  | FEES | | | | | $147.50 |

AMOUNT DUE THIS BILL                            $147.50

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
JULY 16, 2012

0R0803-108891

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Hall Eady | Partner | 295.00 | .50 | 147.50 |
| Total | | | .50 | 147.50 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

BILL AMOUNT          $147.50

JULY 16, 2012
0R0803-108891
INVOICE #  794067

To:    ResCap
       1100 Virginia Drive
       Fort Washington, PA 19034

TC Number:        NA
Invoice Date:     07/16/2012
Invoice No.       794067
Period ending:    06/30/2012

Case Management Number     LD  0R0803-108891

| Code Task | Current Invoice Hours | | Fees |
|---|---|---|---|
| | 0.50 | $ | 147.50 |
| | ====================================== | | |
| TOTAL FEES | 0.50 | $ | 147.50 |
| TOTAL FEES DUE | | $ | 147.50 |
| TOTAL DISBURSEMENTS DUE | | $ | 0.00 |
| TOTAL DUE THIS INVOICE | | $ | 147.50 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                          JULY 16, 2012
1100 Virginia Drive                                            0R0803-109310
Fort Washington, PA 19034

                                                              INVOICE #  794068

                                                              FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-109310   TC Number:

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/01/12 | Telephone call with B.McMillan regarding closing of transaction and related expenses for tax assessments and repair work | | CJA | .80 | 265.00 | 212.00 |
| 06/11/12 | Conferred with B.McMillan regarding past due property taxes and payment thereof | | CJA | .40 | 265.00 | 106.00 |
| 06/11/12 | Conferred with M.Brown regarding tax information | | CJA | .20 | 265.00 | 53.00 |
| 06/13/12 | Conferred with G.Bird regarding payment of property taxes | | CJA | .40 | 265.00 | 106.00 |
| 06/20/12 | Receipt and review of settlement statement and supporting extensive backup documentation related to charges paid by seller | | CJA | 3.30 | 265.00 | 874.50 |
| 06/25/12 | Telephone call with M.Brown regarding expenses and backup documentation findings | | CJA | .40 | 265.00 | 106.00 |
| 06/26/12 | Telephone call with B.McMillan regarding closing of transaction | | CJA | .30 | 265.00 | 79.50 |

                                   FEES                              $1,537.00



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
JULY 16, 2012

0R0803-109310

FED ID NO. 63-0243316

AMOUNT DUE THIS BILL                    $1,537.00

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      3
JULY 16, 2012

0R0803-109310

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| C. Jason Avery | Associate | 265.00 | 5.80 | 1,537.00 |
| Total | | | 5.80 | 1,537.00 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

BILL AMOUNT          $1,537.00

JULY 16, 2012
0R0803-109310
INVOICE #   794068

To:    ResCap
       1100 Virginia Drive
       Fort Washington, PA 19034

TC Number:
Invoice Date:          07/16/2012
Invoice No.            794068
Period ending:         06/30/2012

Case Management Number      LD  0R0803-109310

|  |  | Current Invoice | |
|---|---|---|---|
| Code Task |  | Hours | Fees |
|  |  | 5.80 | $ 1,537.00 |
|  |  | =========================== | |
| TOTAL FEES |  | 5.80 | $ 1,537.00 |

TOTAL FEES DUE                 $  1,537.00
TOTAL DISBURSEMENTS DUE        $      0.00
TOTAL DUE THIS INVOICE         $  1,537.00



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                                    JULY 16, 2012
1100 Virginia Drive                                                       0R0803-109849
Fort Washington, PA 19034

                                                                         INVOICE #   794069

                                                                         FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-109849   TC Number:

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/20/12 | 5121 S.Union - receipt and review of spreadsheet regarding administrative judgments and water debt | | CJA | .30 | 265.00 | 79.50 |
| 06/28/12 | 5121 S. Union - telephone call with R.Reyes and J.Jackson regarding outstanding debt | | CJA | 1.60 | 265.00 | 424.00 |

                    FEES                                  $503.50


                    AMOUNT DUE THIS BILL                  $503.50


          ***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-109849

**FED ID NO. 63-0243316**

---

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| C. Jason Avery | Associate | 265.00 | 1.90 | 503.50 |
| Total | | | 1.90 | 503.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                          JULY 16, 2012
                                                0R0803-109849
BILL AMOUNT        $503.50                       INVOICE #  794069

To:    ResCap                        TC Number:
       1100 Virginia Drive           Invoice Date:      07/16/2012
       Fort Washington, PA 19034      Invoice No.       794069
                                      Period ending:    06/30/2012

Case Management Number      LD  0R0803-109849

                                       Current Invoice
Code Task                          Hours              Fees

                                   1.90      $     503.50

                                 =================================
                       TOTAL FEES   1.90      $     503.50

                    TOTAL FEES DUE             $     503.50
              TOTAL DISBURSEMENTS DUE          $       0.00
                TOTAL DUE THIS INVOICE         $     503.50



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-109911

INVOICE #  794070

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-109911   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/22/12 | Retrieve and review online docket and 9 recently filed pleadings | | ERP | .80 | 175.00 | 140.00 |
| 06/27/12 | Review pleadings filed by Bowman and Fidelity on our behalf in May and June regarding a summary decision (1.5); telephone call and emails with counsel at Fidelity regarding litigation (.5) | | HEA | 2.00 | 295.00 | 590.00 |

FEES                                           $730.00

AMOUNT DUE THIS BILL                           $730.00

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-109911

FED ID NO. 63-0243316

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Emily R. Powell | Paralegal | 175.00 | .80 | 140.00 |
| Hall Eady | Partner | 295.00 | 2.00 | 590.00 |
| Total | | | 2.80 | 730.00 |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                                JULY 16, 2012
                                                                      0R0803-109911
BILL AMOUNT            $730.00                                        INVOICE #  794070

_____

To:     ResCap                          TC Number:            NA
        1100 Virginia Drive             Invoice Date:         07/16/2012
        Fort Washington, PA 19034       Invoice No.           794070
                                        Period ending:        06/30/2012


Case Management Number      LD  0R0803-109911


|               | Current Invoice | |
|---------------|-------|---------|
| Code Task     | Hours | Fees    |
|               | 2.80  | $  730.00 |
| TOTAL FEES    | 2.80  | $  730.00 |

                TOTAL FEES DUE                $    730.00
                TOTAL DISBURSEMENTS DUE       $      0.00
                TOTAL DUE THIS INVOICE        $    730.00



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301046

INVOICE #  794071

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301046  TC Number:

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/14/12 | Communications with retained counsel concerning status of selling the property and authorizing new sales price | | LG | .30 | 220.00 | 66.00 |

|  | FEES |  |  |  |  | $66.00 |
|--|------|--|--|--|--|--------|
|  | AMOUNT DUE THIS BILL |  |  |  |  | $66.00 |

***** TOTAL DUE UPON RECEIPT *****



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-301046

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Lee Gilley | Associate | 220.00 | .30 | 66.00 |
| Total | | | .30 | 66.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    JULY 16, 2012
                                                          0R0803-301046
BILL AMOUNT              $66.00                           INVOICE #  794071

To:    ResCap                         TC Number:
       1100 Virginia Drive            Invoice Date:       07/16/2012
       Fort Washington, PA 19034      Invoice No.         794071
                                      Period ending:      06/30/2012

Case Management Number      LD  0R0803-301046

|  | Current Invoice | |
| Code Task | Hours | Fees |
|---|---|---|
|  | 0.30 | $    66.00 |
| TOTAL FEES | 0.30 | $    66.00 |
| TOTAL FEES DUE |  | $    66.00 |
| TOTAL DISBURSEMENTS DUE |  | $     0.00 |
| TOTAL DUE THIS INVOICE |  | $    66.00 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    JULY 16, 2012
1100 Virginia Drive                                       0R0803-301064
Fort Washington, PA 19034

INVOICE #  794072

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301064   TC Number:

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/04/12 | Correspondence with retained counsel regarding status of pending litigation and update regarding same | | HEA | .50 | 295.00 | 147.50 |
| 06/12/12 | Correspondence with retained counsel regarding impact of Rescap bankruptcy on pending matter (.5); review interim orders entered by bankruptcy court regarding ability to proceed with ordinary business (.2); review prior pleadings to determine party in whose name actions were filed to determine impact of bankruptcy if any (.3) | | HEA | 1.00 | 295.00 | 295.00 |

FEES                                              $442.50

AMOUNT DUE THIS BILL                              $442.50

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JULY 16, 2012

0R0803-301064

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Hall Eady | Partner | 295.00 | 1.50 | 442.50 |
| Total | | | 1.50 | 442.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    JULY 16, 2012
                                                         0R0803-301064
BILL AMOUNT            $442.50                            INVOICE #  794072

To:    ResCap                          TC Number:
       1100 Virginia Drive             Invoice Date:      07/16/2012
       Fort Washington, PA 19034       Invoice No.        794072
                                       Period ending:     06/30/2012

Case Management Number      LD  0R0803-301064

                                        Current Invoice
Code Task                              Hours        Fees

                                        1.50    $    442.50

                                      ===================================
                    TOTAL FEES          1.50    $    442.50

                    TOTAL FEES DUE              $    442.50
            TOTAL DISBURSEMENTS DUE            $      0.00
            TOTAL DUE THIS INVOICE            $    442.50



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301078

INVOICE #  794073

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301078   TC Number:

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/14/12 | Communication with retained counsel and GMAC concerning status of case including final decision on the survey issue | | LG | .40 | 220.00 | 88.00 |
| 06/20/12 | Analyze complaint provided by retained counsel to insure there are no obvious errors | | LG | .30 | 220.00 | 66.00 |
| 06/20/12 | Communications with retained counsel concerning complaint | | LG | .30 | 220.00 | 66.00 |

FEES                                                          $220.00

AMOUNT DUE THIS BILL                                          $220.00

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-301078

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Lee Gilley | Associate | 220.00 | 1.00 | 220.00 |
| Total | | | 1.00 | 220.00 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                      JULY 16, 2012
                                                           0R0803-301078
BILL AMOUNT          $220.00                               INVOICE #  794073

To:    ResCap                          TC Number:
       1100 Virginia Drive             Invoice Date:       07/16/2012
       Fort Washington, PA 19034       Invoice No.         794073
                                       Period ending:      06/30/2012

Case Management Number        LD  0R0803-301078

                                       Current Invoice
Code Task                              Hours            Fees

                                       1.00     $    220.00

                              ======================================
                     TOTAL FEES        1.00     $    220.00

                     TOTAL FEES DUE             $    220.00
              TOTAL DISBURSEMENTS DUE           $      0.00
               TOTAL DUE THIS INVOICE           $    220.00



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                    JULY 16, 2012
1100 Virginia Drive                                       0R0803-301083
Fort Washington, PA 19034

                                                          INVOICE #  794074

                                                          FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301083   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/20/12 | Communications concerning need for a hold harmless agreement | | LG | .30 | 220.00 | 66.00 |
| 06/25/12 | Draft Hold Harmless agreement | | JCCO | .50 | 235.00 | 117.50 |
| 06/25/12 | Review various liens and other documents in preparation for drafting a hold harmless agreement | | LG | .40 | 220.00 | 88.00 |
| 06/25/12 | Draft a hold harmless agreement | | LG | 1.00 | 220.00 | 220.00 |

                              FEES                                $491.50


                    AMOUNT DUE THIS BILL                          $491.50

                ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-301083

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Jonathan Cobb | Associate | 235.00 | .50 | 117.50 |
| Lee Gilley | Associate | 220.00 | 1.70 | 374.00 |
| Total | | | 2.20 | 491.50 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                          JULY 16, 2012
                                                               0R0803-301083
BILL AMOUNT          $491.50                                   INVOICE #  794074

To:    ResCap                          TC Number:        NA
       1100 Virginia Drive             Invoice Date:     07/16/2012
       Fort Washington, PA 19034       Invoice No.       794074
                                       Period ending:    06/30/2012

Case Management Number      LD  0R0803-301083

|  |  | Current Invoice | |
|---|---|---|---|
| Code Task |  | Hours | Fees |
|  |  | 2.20 | $  491.50 |
|  | TOTAL FEES | 2.20 | $  491.50 |

|  |  |  |
|---|---|---|
| TOTAL FEES DUE | $ | 491.50 |
| TOTAL DISBURSEMENTS DUE | $ | 0.00 |
| TOTAL DUE THIS INVOICE | $ | 491.50 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301097

INVOICE #   794075

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301097   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/07/12 | Telephone call with R.Redmond regarding closing of REO sale and dismissal of eviction action | | CJA | .60 | 265.00 | 159.00 |
| 06/11/12 | Receipt and review of recorded deed; drafted and revised dismissal | | CJA | .40 | 265.00 | 106.00 |
| 06/11/12 | Final review and revision of Notice of Dismissal | | AHC | .30 | 170.00 | 51.00 |
| 06/18/12 | Receipt and review of order dismissing case and provided same to title company | | CJA | .20 | 265.00 | 53.00 |
| 06/21/12 | Initial draft of closing memorandum for attorney review | | ERP | .40 | 175.00 | 70.00 |

FEES                                    $439.00

AMOUNT DUE THIS BILL          $439.00

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-301097

FED ID NO. 63-0243316

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Alecia H. Cockrell | Paralegal | 170.00 | .30 | 51.00 |
| Emily R. Powell | Paralegal | 175.00 | .40 | 70.00 |
| C. Jason Avery | Associate | 265.00 | 1.20 | 318.00 |
| Total | | | 1.90 | 439.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                          JULY 16, 2012
                                                               0R0803-301097
BILL AMOUNT          $439.00                                   INVOICE #  794075

To:    ResCap                          TC Number:         NA
       1100 Virginia Drive             Invoice Date:      07/16/2012
       Fort Washington, PA 19034       Invoice No.        794075
                                       Period ending:     06/30/2012

Case Management Number       LD  0R0803-301097

|                              | Current Invoice | |
|------------------------------|-------|---------|
| Code Task                    | Hours | Fees    |
|                              | 1.90  | $  439.00 |
| TOTAL FEES                   | 1.90  | $  439.00 |
| TOTAL FEES DUE               |       | $  439.00 |
| TOTAL DISBURSEMENTS DUE      |       | $    0.00 |
| TOTAL DUE THIS INVOICE       |       | $  439.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                              JULY 16, 2012
1100 Virginia Drive                                0R0803-301140
Fort Washington, PA 19034

                                                   INVOICE #  794076

                                                   FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301140  TC Number:

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/01/12 | Exchange of email correspondence with M.Jensen, counsel for Cowgill, regarding status of approval of proposed settlement terms | | MWK | .20 | 410.00 | 82.00 |
| 06/06/12 | Draft status report for client as follows: "We have agreed to a settlement with Cowgill for $100,000. We have asked Yvishia for approval of the settlement and she has sent the request to upper management for approval. We are waiting to hear from upper management." | | VP | .30 | 230.00 | 69.00 |
| 06/13/12 | Exchange email correspondence with Y.McCoy and M.Jensen (Cowgill's counsel) regarding status of moving forward with settlement | | MWK | .10 | 410.00 | 41.00 |
| 06/20/12 | Exchange of email corrspondence with M.Jensen, counsel for Cowgill, and Y.McCoy regarding status of ability to issue settlement check and finalize settlement agreement | | MWK | .20 | 410.00 | 82.00 |
| 06/20/12 | Telephone and email correspondence with Y.McCoy regarding settlement approval | | VP | .30 | 230.00 | 69.00 |

                              FEES                              $343.00



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
JULY 16, 2012

0R0803-301140

FED ID NO. 63-0243316

AMOUNT DUE THIS BILL                    $343.00

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    3
JULY 16, 2012

0R0803-301140

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Michael W. Knapp | Partner | 410.00 | .50 | 205.00 |
| Vesco Petrov | Associate | 230.00 | .60 | 138.00 |
| Total | | | 1.10 | 343.00 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

JULY 16, 2012
0R0803-301140

BILL AMOUNT         $343.00

INVOICE #  794076

To:     ResCap                          TC Number:
        1100 Virginia Drive             Invoice Date:      07/16/2012
        Fort Washington, PA 19034       Invoice No.        794076
                                        Period ending:     06/30/2012

Case Management Number        LD   0R0803-301140

|                          |  Current Invoice  |          |
| Code Task                | Hours             | Fees     |
|--------------------------|-------------------|----------|
|                          | 1.10              | $  343.00 |
| TOTAL FEES               | 1.10              | $  343.00 |

TOTAL FEES DUE              $   343.00
TOTAL DISBURSEMENTS DUE     $     0.00
TOTAL DUE THIS INVOICE      $   343.00



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                            JULY 16, 2012
1100 Virginia Drive                                              0R0803-301142
Fort Washington, PA 19034

                                                                INVOICE #   794077

                                                                FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301142   TC Number:

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/25/12 | Review voicemail received from Fidelity's coverage counsel regarding plan (.1); draft and send email update to C.Mishler regarding coverage action (.2) | | HEA | .30 | 295.00 | 88.50 |

                          FEES                                    $88.50


                          AMOUNT DUE THIS BILL                    $88.50

                    ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-301142

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Hall Eady | Partner | 295.00 | .30 | 88.50 |
| Total | | | .30 | 88.50 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

BILL AMOUNT          $88.50

JULY 16, 2012
0R0803-301142
INVOICE #  794077

To:    ResCap                              TC Number:
       1100 Virginia Drive                 Invoice Date:      07/16/2012
       Fort Washington, PA 19034           Invoice No.        794077
                                           Period ending:     06/30/2012

Case Management Number      LD  0R0803-301142

|           |                | Current Invoice |              |
|-----------|----------------|-----------------|--------------|
| Code Task |                | Hours           | Fees         |
|           |                | 0.30            | $    88.50   |
|           | TOTAL FEES     | 0.30            | $    88.50   |

|                          |   |        |
|--------------------------|---|--------|
| TOTAL FEES DUE           | $ |  88.50 |
| TOTAL DISBURSEMENTS DUE  | $ |   0.00 |
| TOTAL DUE THIS INVOICE   | $ |  88.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301144

INVOICE #  794078

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301144   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/27/12 | Communications regarding the need for a W9 and the final payoff of a tax lien including a recommendation that GMAC pay the 2700 requested by the estate's attorney | | LG | .40 | 220.00 | 88.00 |

FEES                                                  $88.00

AMOUNT DUE THIS BILL                      $88.00

***** TOTAL DUE UPON RECEIPT *****



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JULY 16, 2012

0R0803-301144

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Lee Gilley | Associate | 220.00 | .40 | 88.00 |
| Total | | | .40 | 88.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    JULY 16, 2012
                                                         0R0803-301144
BILL AMOUNT          $88.00                              INVOICE #  794078

```
To:     ResCap                      TC Number:        NA
        1100 Virginia Drive         Invoice Date:     07/16/2012
        Fort Washington, PA 19034   Invoice No.       794078
                                    Period ending:    06/30/2012


Case Management Number      LD  0R0803-301144


                                        Current Invoice
Code Task                           Hours              Fees

                                    0.40      $     88.00

                          ===================================
                TOTAL FEES          0.40      $     88.00

                TOTAL FEES DUE               $     88.00
        TOTAL DISBURSEMENTS DUE             $      0.00
        TOTAL DUE THIS INVOICE             $     88.00
```



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                       JULY 16, 2012
1100 Virginia Drive                                          0R0803-301145
Fort Washington, PA 19034

                                                            INVOICE #  794079

                                                            FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301145  TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/04/12 | Prepare for and attend Housing Court Hearing to obtain extension to pay per diem sanction assessed with review of bankruptcy pleadings and fines assessed in underlying four cases | | KSA | 2.20 | 280.00 | 616.00 |
| 06/04/12 | Email update to S.McGinnis and L.DeSilva | | KSA | .20 | 280.00 | 56.00 |

                          FEES                                $672.00

                          AMOUNT DUE THIS BILL                $672.00

                    ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-301145

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Keith S. Anderson | Associate | 280.00 | 2.40 | 672.00 |
| Total | | | 2.40 | 672.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                      JULY 16, 2012
                                                           0R0803-301145
BILL AMOUNT          $672.00                               INVOICE #  794079

To:    ResCap                        TC Number:          NA
       1100 Virginia Drive           Invoice Date:       07/16/2012
       Fort Washington, PA 19034     Invoice No.         794079
                                     Period ending:      06/30/2012

Case Management Number      LD  0R0803-301145

|              |              | Current Invoice |          |
|--------------|--------------|-----------------|----------|
| Code Task    |              | Hours           | Fees     |
|              |              | 2.40            | $  672.00 |
|              |              | ================================= |  |
| TOTAL FEES   |              | 2.40            | $  672.00 |
| TOTAL FEES DUE |            |                 | $  672.00 |
| TOTAL DISBURSEMENTS DUE |   |                 | $    0.00 |
| TOTAL DUE THIS INVOICE |    |                 | $  672.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                          JULY 16, 2012
1100 Virginia Drive                                            0R0803-301146
Fort Washington, PA 19034

INVOICE #  794080

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301146  TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/01/12 | Prepare for Cleveland Housing court hearing | | KSA | 1.00 | 280.00 | 280.00 |
| 06/01/12 | Review docket in Rescap bankruptcy to assist with preparation for hearing related to pendency of bankruptcy and to respond to questions regarding settlement procedures | | JB | .50 | 230.00 | 115.00 |
| 06/03/12 | Prepare for Cleveland Housing Court hearing with review of bankruptcy documents | | KSA | 1.30 | 280.00 | 364.00 |
| 06/04/12 | Email update to S.McGinnis and L.DeSilva | | KSA | .20 | 280.00 | 56.00 |
| 06/04/12 | Prepare for and attend Housing Court Hearing to obtain extension to pay per diem sanction assessed with review of bankruptcy pleadings and fines assessed in underlying four cases | | KSA | 2.20 | 280.00 | 616.00 |
| 06/19/12 | Email correspondence with E.DeSilva and L.Corea regarding payment of Cleveland Sanction amount | | KSA | .40 | 280.00 | 112.00 |

FEES                                                            $1,543.00

DESCRIPTION OF DISBURSEMENTS



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-301146

FED ID NO. 63-0243316

## DESCRIPTION OF DISBURSEMENTS

| 20 | Airline Tickets | 636.20 |
| 21 | Travel Expense | 261.97 |
| 23 | Meal Expense | 54.62 |
| | COSTS | $952.79 |
| | AMOUNT DUE THIS BILL | $2,495.79 |

***** TOTAL DUE UPON RECEIPT *****



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     3
JULY 16, 2012

0R0803-301146

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Keith S. Anderson | Associate | 280.00 | 5.10 | 1,428.00 |
| James Bailey | Associate | 230.00 | .50 | 115.00 |
| Total | | | 5.60 | 1,543.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                          JULY 16, 2012
                                                0R0803-301146
BILL AMOUNT        $2,495.79                     INVOICE #  794080

To:    ResCap                          TC Number:        NA
       1100 Virginia Drive             Invoice Date:     07/16/2012
       Fort Washington, PA 19034        Invoice No.       794080
                                        Period ending:    06/30/2012

Case Management Number      LD  0R0803-301146

|  |  | Current Invoice | |
|---|---|---|---|
| Code Task |  | Hours | Fees |
|  |  | 5.60 | $ 1,543.00 |
|  | TOTAL FEES | 5.60 | $ 1,543.00 |

                    TOTAL FEES DUE            $  1,543.00
              TOTAL DISBURSEMENTS DUE         $    952.79
              TOTAL DUE THIS INVOICE          $  2,495.79



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                         JULY 16, 2012
1100 Virginia Drive                                           0R0803-301147
Fort Washington, PA 19034

                                                             INVOICE #  794081

                                                             FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301147  TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/05/12 | Review correspondence from title insurer | | TMB | .20 | 410.00 | 82.00 |
| 06/07/12 | Review correspondence from Fidelity and draft memo to C.Mishler and P.Evans | | TMB | .30 | 410.00 | 123.00 |
| 06/10/12 | Draft updated status report | | TMB | .20 | 410.00 | 82.00 |
| 06/12/12 | Conference call with C.Mishler and P.Evans; draft correspondence to Fidelity | | TMB | .60 | 410.00 | 246.00 |
| 06/14/12 | Draft status report for attorney review | | AHC | .10 | 170.00 | 17.00 |
| 06/20/12 | Review MSA from GMAC; draft discovery to Fidelity | | TMB | .40 | 410.00 | 164.00 |
| 06/26/12 | Telephone Fidelity; draft memo to GMAC re documents | | TMB | .30 | 410.00 | 123.00 |

                         FEES                              $837.00


                 AMOUNT DUE THIS BILL                      $837.00


              ***** TOTAL DUE UPON RECEIPT *****



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
JULY 16, 2012

0R0803-301147

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| T. Michael Brown | Partner | 410.00 | 2.00 | 820.00 |
| Alecia H. Cockrell | Paralegal | 170.00 | .10 | 17.00 |
| Total | | | 2.10 | 837.00 |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                      JULY 16, 2012
                                                           0R0803-301147
BILL AMOUNT          $837.00                               INVOICE #  794081

---

To:    ResCap                          TC Number:          NA
       1100 Virginia Drive             Invoice Date:       07/16/2012
       Fort Washington, PA 19034       Invoice No.         794081
                                       Period ending:      06/30/2012


Case Management Number      LD  0R0803-301147


|  |  | Current Invoice | |
|---|---|---|---|
| Code Task |  | Hours | Fees |
|  |  | 2.10 | $    837.00 |
|  |  | ========================= | |
| TOTAL FEES |  | 2.10 | $    837.00 |
| TOTAL FEES DUE |  |  | $    837.00 |
| TOTAL DISBURSEMENTS DUE |  |  | $      0.00 |
| TOTAL DUE THIS INVOICE |  |  | $    837.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301151

INVOICE #  794082

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301151  TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/01/12 | Analysis of Entry of Judgments and prepare hearing notebook for K. Anderson. | | MST | .80 | 170.00 | 136.00 |
| 06/04/12 | Email update to S.McGinnis and L.DeSilva | | KSA | .20 | 280.00 | 56.00 |
| 06/04/12 | Prepare for and attend Housing Court Hearing to obtain extension to pay per diem sanction assessed with review of bankruptcy pleadings and fines assessed in underlying four cases | | KSA | 2.20 | 280.00 | 616.00 |

FEES                                              $808.00


AMOUNT DUE THIS BILL                              $808.00


***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-301151

FED ID NO. 63-0243316

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Melanie Thompson | Paralegal | 170.00 | .80 | 136.00 |
| Keith S. Anderson | Associate | 280.00 | 2.40 | 672.00 |
| Total | | | 3.20 | 808.00 |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    JULY 16, 2012
                                                          0R0803-301151
BILL AMOUNT          $808.00                              INVOICE #  794082

To:    ResCap                        TC Number:          NA
       1100 Virginia Drive           Invoice Date:       07/16/2012
       Fort Washington, PA 19034      Invoice No.         794082
                                      Period ending:      06/30/2012

Case Management Number    LD  0R0803-301151

|              |              | Current Invoice |          |
|--------------|--------------|:---------------:|---------:|
| Code Task    |              | Hours           | Fees     |
|              |              | 3.20            | $  808.00 |
|              |              | ================================ | |
|              | TOTAL FEES   | 3.20            | $  808.00 |

|                          |   |          |
|--------------------------|---|---------:|
| TOTAL FEES DUE           | $ | 808.00   |
| TOTAL DISBURSEMENTS DUE  | $ | 0.00     |
| TOTAL DUE THIS INVOICE   | $ | 808.00   |



**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                             JULY 16, 2012
1100 Virginia Drive                                0R0803-301164
Fort Washington, PA 19034

                                                   INVOICE #  794083

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301164   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/20/12 | Consider email from E.Cunningham (0.10); telephone conference with J.Schlick regarding outstanding fines and demolition issues and send follow-up email (0.20); update status report (0.10) | | DBT | .40 | 255.00 | 102.00 |
| 06/21/12 | Email with F.Robinson regarding City's recent email request | | DBT | .10 | 255.00 | 25.50 |

FEES                                          $127.50

AMOUNT DUE THIS BILL                          $127.50

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JULY 16, 2012

0R0803-301164

FED ID NO. 63-0243316

---

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| D. Bryan Thomas | Associate | 255.00 | .50 | 127.50 |
| Total | | | .50 | 127.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    JULY 16, 2012
                                                         0R0803-301164
BILL AMOUNT          $127.50                             INVOICE #  794083

To:    ResCap                        TC Number:        NA
       1100 Virginia Drive           Invoice Date:     07/16/2012
       Fort Washington, PA 19034     Invoice No.       794083
                                     Period ending:    06/30/2012

Case Management Number      LD  0R0803-301164

|  |  | Current Invoice | |
|---|---|---|---|
| Code Task |  | Hours | Fees |
|  |  | 0.50 | $   127.50 |
|  |  | ============================ | |
|  | TOTAL FEES | 0.50 | $   127.50 |
|  | TOTAL FEES DUE |  | $   127.50 |
|  | TOTAL DISBURSEMENTS DUE |  | $     0.00 |
|  | TOTAL DUE THIS INVOICE |  | $   127.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301168

INVOICE #  794084

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301168    TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/01/12 | Email with T.Lienweber requesting a copy of the negotiated order (0.10); email with F.Robinson regarding same (0.10) | | DBT | .20 | 255.00 | 51.00 |
| 06/18/12 | Conference with the administrative court for confirmation of payment instructions (.1); correspondence with T.Lienenweber and F.Robinsion regarding the final order and payment of the same (.1) | | DBT | .20 | 255.00 | 51.00 |
| 06/20/12 | Update status report | | DBT | .10 | 255.00 | 25.50 |

FEES                                    $127.50

AMOUNT DUE THIS BILL                     $127.50

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JULY 16, 2012

0R0803-301168

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| D. Bryan Thomas | Associate | 255.00 | .50 | 127.50 |
| Total | | | .50 | 127.50 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                          JULY 16, 2012
                                                0R0803-301168
BILL AMOUNT          $127.50                    INVOICE #  794084

To:    ResCap                    TC Number:        NA
       1100 Virginia Drive       Invoice Date:     07/16/2012
       Fort Washington, PA 19034  Invoice No.       794084
                                  Period ending:    06/30/2012

Case Management Number        LD  0R0803-301168

|  |  | Current Invoice | |
| --- | --- | --- | --- |
| Code Task | | Hours | Fees |
|  |  | 0.50 | $  127.50 |
|  |  | ================================ | |
| TOTAL FEES | | 0.50 | $  127.50 |
| TOTAL FEES DUE | |  | $  127.50 |
| TOTAL DISBURSEMENTS DUE | |  | $    0.00 |
| TOTAL DUE THIS INVOICE | |  | $  127.50 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301169

INVOICE #  794085

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301169  TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/13/12 | Communications with opposing counsel concerning potential sale of neighboring lot to GMAC | | LG | .20 | 220.00 | 44.00 |
| 06/27/12 | Communications with GMAC transmitting purchase offer and recommending that GMAC pursue other options | | LG | .20 | 220.00 | 44.00 |

FEES                                                                           $88.00

AMOUNT DUE THIS BILL                                                   $88.00

\*\*\*\*\* TOTAL DUE UPON RECEIPT \*\*\*\*\*



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
JULY 16, 2012

0R0803-301169

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Lee Gilley | Associate | 220.00 | .40 | 88.00 |
| Total |  |  | .40 | 88.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

JULY 16, 2012
0R0803-301169
INVOICE #  794085

BILL AMOUNT        $88.00

To:   ResCap                          TC Number:          NA
      1100 Virginia Drive             Invoice Date:       07/16/2012
      Fort Washington, PA 19034        Invoice No.         794085
                                      Period ending:      06/30/2012

Case Management Number      LD   0R0803-301169

|  |  | Current Invoice | |
|---|---|---|---|
| Code Task |  | Hours | Fees |
|  |  | 0.40 | $  88.00 |
|  |  | ================================== | |
| TOTAL FEES |  | 0.40 | $  88.00 |
| TOTAL FEES DUE |  |  | $  88.00 |
| TOTAL DISBURSEMENTS DUE |  |  | $   0.00 |
| TOTAL DUE THIS INVOICE |  |  | $  88.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301170

INVOICE #  794086

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301170   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/28/12 | Communications concerning BABC's recommendation for the subject property | | LG | .10 | 220.00 | 22.00 |
| 06/29/12 | Review and analyze contract between option one and GMAC in order to determine GMAC's potential recovery options | | LG | .30 | 220.00 | 66.00 |
| 06/29/12 | Communications with GMAC requesting additional information related to GMAC's contract with Option One Mortgage | | LG | .20 | 220.00 | 44.00 |

FEES                                     $132.00

AMOUNT DUE THIS BILL                     $132.00

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
JULY 16, 2012

0R0803-301170

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Lee Gilley | Associate | 220.00 | .60 | 132.00 |
| Total | | | .60 | 132.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    JULY 16, 2012
                                                         0R0803-301170
BILL AMOUNT            $132.00                           INVOICE #  794086

_____

To:    ResCap                        TC Number:          NA
       1100 Virginia Drive           Invoice Date:       07/16/2012
       Fort Washington, PA 19034      Invoice No.        794086
                                     Period ending:      06/30/2012


Case Management Number      LD  0R0803-301170


                                        Current Invoice
Code Task                              Hours          Fees

                                       0.60    $     132.00

                              ================================
                     TOTAL FEES        0.60    $     132.00

                     TOTAL FEES DUE            $     132.00
               TOTAL DISBURSEMENTS DUE         $       0.00
               TOTAL DUE THIS INVOICE          $     132.00



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                        JULY 16, 2012
1100 Virginia Drive                                          0R0803-301171
Fort Washington, PA 19034

                                                            INVOICE #  794087

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301171  TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/07/12 | Conferred with J.Houle regarding new proposal by buyer to purchase adjoining land and analyzed potential impacts in light of bankruptcy | | CJA | 1.30 | 265.00 | 344.50 |
| 06/12/12 | Conferred with C.Mishler and state taxation department regarding outstanding lien | | CJA | .60 | 265.00 | 159.00 |

                          FEES                              $503.50

                          AMOUNT DUE THIS BILL              $503.50

                  ***** TOTAL DUE UPON RECEIPT *****



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
JULY 16, 2012

0R0803-301171

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| C. Jason Avery | Associate | 265.00 | 1.90 | 503.50 |
| Total | | | 1.90 | 503.50 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                      JULY 16, 2012
                                                           0R0803-301171
BILL AMOUNT          $503.50                               INVOICE #  794087

---

To:    ResCap                         TC Number:        NA
       1100 Virginia Drive            Invoice Date:     07/16/2012
       Fort Washington, PA 19034      Invoice No.       794087
                                      Period ending:    06/30/2012


Case Management Number       LD   0R0803-301171


|                      | Current Invoice | |
| Code Task            | Hours | Fees |
| --- | --- | --- |
|                      | 1.90  | $   503.50 |
| TOTAL FEES           | 1.90  | $   503.50 |
| TOTAL FEES DUE       |       | $   503.50 |
| TOTAL DISBURSEMENTS DUE |    | $     0.00 |
| TOTAL DUE THIS INVOICE |     | $   503.50 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301172

INVOICE #  794088

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301172  TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/03/12 | Review and revise summary memorandum | | DERO | .80 | 410.00 | 328.00 |
| 06/04/12 | Finalize environmental memorandum | | DERO | .50 | 410.00 | 205.00 |

FEES                                              $533.00

AMOUNT DUE THIS BILL                              $533.00

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JULY 16, 2012

0R0803-301172

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| David E. Roth | Partner | 410.00 | 1.30 | 533.00 |
| Total | | | 1.30 | 533.00 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                      JULY 16, 2012
                                                           0R0803-301172
BILL AMOUNT          $533.00                               INVOICE #  794088

To:    ResCap                          TC Number:          NA
       1100 Virginia Drive             Invoice Date:       07/16/2012
       Fort Washington, PA 19034       Invoice No.         794088
                                       Period ending:      06/30/2012

Case Management Number      LD  0R0803-301172

                                          Current Invoice
Code Task                                 Hours           Fees

                                          1.30      $    533.00

                                  ==================================
                       TOTAL FEES         1.30      $    533.00

                  TOTAL FEES DUE                    $    533.00
            TOTAL DISBURSEMENTS DUE                 $      0.00
             TOTAL DUE THIS INVOICE                $    533.00



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301174

INVOICE #  794089

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301174  TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/07/12 | Initial draft of final disposition | | ERP | .40 | 175.00 | 70.00 |
| 06/21/12 | Final review and revision of closing memorandum | | ERP | .30 | 175.00 | 52.50 |
| 06/21/12 | E-mail communication with P.Evans attaching closing memorandum | | ERP | .20 | 175.00 | 35.00 |

FEES                                         $157.50

AMOUNT DUE THIS BILL                         $157.50

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JULY 16, 2012

0R0803-301174

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Emily R. Powell | Paralegal | 175.00 | .90 | 157.50 |
| Total | | | .90 | 157.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

BILL AMOUNT          $157.50

JULY 16, 2012
0R0803-301174
INVOICE #  794089

To:      ResCap                          TC Number:        NA
         1100 Virginia Drive             Invoice Date:     07/16/2012
         Fort Washington, PA 19034       Invoice No.       794089
                                         Period ending:    06/30/2012

Case Management Number      LD  0R0803-301174

|  | Current Invoice | |
|---|---|---|
| Code Task | Hours | Fees |
|  | 0.90 | $   157.50 |
| TOTAL FEES | 0.90 | $   157.50 |

TOTAL FEES DUE                    $   157.50
TOTAL DISBURSEMENTS DUE           $     0.00
TOTAL DUE THIS INVOICE            $   157.50



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-301175

INVOICE #  794090

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-301175   TC Number: NA

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/13/12 | Initial review of communications and documents provided by GMAC | | LG | .40 | 220.00 | 88.00 |
| 06/27/12 | Review and analysis of initial documents provided by GMAC in preparation to make initial recommendation | | LG | 1.00 | 220.00 | 220.00 |
| 06/27/12 | Draft email making initial recommendation and identifying additional documents that might affect BABC's analysis of this claim | | LG | .20 | 220.00 | 44.00 |

FEES $352.00

AMOUNT DUE THIS BILL $352.00

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      2
JULY 16, 2012

0R0803-301175

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Lee Gilley | Associate | 220.00 | 1.60 | 352.00 |
| Total | | | 1.60 | 352.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                         JULY 16, 2012
                                                              0R0803-301175
BILL AMOUNT           $352.00                                 INVOICE #  794090

---

To:    ResCap                          TC Number:        NA
       1100 Virginia Drive             Invoice Date:     07/16/2012
       Fort Washington, PA 19034       Invoice No.       794090
                                       Period ending:    06/30/2012


Case Management Number       LD   0R0803-301175


|                      | Current Invoice | |
| Code Task            | Hours | Fees |
|----------------------|-------|------|
|                      | 1.60  | $    352.00 |
|                      | ========================== | |
| TOTAL FEES           | 1.60  | $    352.00 |

|                              |   |        |
|------------------------------|---|--------|
| TOTAL FEES DUE               | $ | 352.00 |
| TOTAL DISBURSEMENTS DUE      | $ |   0.00 |
| TOTAL DUE THIS INVOICE       | $ | 352.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

JULY 16, 2012
0R0803-305002

INVOICE #  794091

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0803-305002   TC Number: 704601

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/07/12 | Initial draft of final disposition | L120 | ERP | .40 | 175.00 | 70.00 |
| 06/08/12 | Update status. | L110 | MPE | .10 | 180.00 | 18.00 |
| 06/21/12 | Final review and revision of closing memorandum | L120 | ERP | .30 | 175.00 | 52.50 |
| 06/21/12 | E-mail communication with C.Mishler attaching closing memorandum | L120 | ERP | .20 | 175.00 | 35.00 |

FEES                                    $175.50

AMOUNT DUE THIS BILL                    $175.50

***** TOTAL DUE UPON RECEIPT *****



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
JULY 16, 2012

0R0803-305002

FED ID NO. 63-0243316

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Emily R. Powell | Paralegal | 175.00 | .90 | 157.50 |
| Melisa P. Palmer | Paralegal | 180.00 | .10 | 18.00 |
| Total | | | 1.00 | 175.50 |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                        JULY 16, 2012
                                                             0R0803-305002
BILL AMOUNT            $175.50                                INVOICE #  794091

To:   ResCap                         TC Number:         704601
      1100 Virginia Drive            Invoice Date:      07/16/2012
      Fort Washington, PA 19034      Invoice No.        794091
                                     Period ending:     06/30/2012

Case Management Number        LD   0R0803-305002

|                                  | Current Invoice | |
|----------------------------------|------|------|
| Code Task                        | Hours | Fees |
| L110 Fact Investigation/Development | 0.10 | $   18.00 |
| L120 Analysis/Strategy           | 0.90 | $  157.50 |
| TOTAL FEES                       | 1.00 | $  175.50 |
| TOTAL FEES DUE                   |      | $  175.50 |
| TOTAL DISBURSEMENTS DUE          |      | $    0.00 |
| TOTAL DUE THIS INVOICE           |      | $  175.50 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

SEPTEMBER 14, 2012
0R0802-301160

INVOICE #  804382

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0802-301160   TC Number: 702040

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/01/12 | Researched regarding ownership of loans in Ginnie pools | L120 | LDV | 1.20 | 406.00 | 487.20 |
| 06/01/12 | Research regarding investors under settlement agreement | L120 | LDV | .60 | 406.00 | 243.60 |
| 06/01/12 | Review, analyze, and respond to issues raised by Record Services team relating to execution of state documents | C300 | ASI | .90 | 249.00 | 224.10 |
| 06/01/12 | Prepare for and attend call with client relating to remediation files and resolution of same | C300 | ASI | .60 | 249.00 | 149.40 |
| 06/01/12 | Review issue raised by document execution team relating to execution of certian documents | C300 | ASI | .70 | 249.00 | 174.30 |
| 06/01/12 | Revise and finalize form Beneficiary Declarations, Affidavits of Ownership Affidavit of Authority to Exercise Power of Sale, Mitigation Affidavit. | L110 | MPE | 1.20 | 149.00 | 178.80 |
| 06/01/12 | Participate in call with client to conduct template review of Delaware file and follow up on same | C300 | ASK | .10 | 195.00 | 19.50 |
| 06/01/12 | Correspond with E.Lovoy about template review calls. | B110 | ASK | .20 | 195.00 | 39.00 |
| 06/01/12 | Continue to review and analyze issues regarding borrower inquiry on GNMA loans | L120 | CC | .70 | 190.00 | 133.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    2
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/01/12 | E-mails to and from L.Ugaz regarding releasing title to property in affidavit-review issue | L120 | JMH | .60 | 241.00 | 144.60 |
| 06/01/12 | Telephone conference with L.Ugaz regarding recording of prior order from trial court | L120 | JMH | .30 | 241.00 | 72.30 |
| 06/01/12 | Review and analyzed REO policies and procedures and provided written feedback regarding same | B250 | CJA | 6.80 | 210.00 | 1,428.00 |
| 06/01/12 | E-mail correspondence with K.Crecco re: Underwood, Morris & Associates and Dean Morris on-site reviews | L120 | JDM | .20 | 336.00 | 67.20 |
| 06/01/12 | Outline bulk trial guideposts in preparation for meetings with participating firms | L120 | JDM | 1.50 | 336.00 | 504.00 |
| 06/01/12 | Preparation for and attend conference call with client re: bulk trial program | L120 | JDM | 1.60 | 336.00 | 537.60 |
| 06/01/12 | Edit and revise direct trial spreadsheet and e-mail correspondence with client re: same | L120 | JDM | 1.10 | 336.00 | 369.60 |
| 06/01/12 | Multiple e-mail correspondence and telephone communications with client and M.Zelina re: Marshall Watson bulk trial program | L120 | JDM | 1.80 | 336.00 | 604.80 |
| 06/01/12 | Receipt and review GMAC bulk trial listing from client and analysis of criteria selected for same | L120 | JDM | 1.30 | 336.00 | 436.80 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    3
SEPTEMBER 14, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/01/12 | Attended teleconference set by client regarding mass trial settings in FL and follow-up with firms regarding moving forward and strategy on same | L120 | DBO | .70 | 345.00 | 241.50 |
| 06/01/12 | Correspondence with client regarding NJ issues and upcoming oral argument on verified complaint | L120 | DBO | .60 | 345.00 | 207.00 |
| 06/01/12 | Correspondence with B.Nicholas at Zucker regarding  and investor issues | L120 | DBO | .30 | 345.00 | 103.50 |
| 06/02/12 | Receive and review e-mail from L.Ugaz regarding title-release issue | L120 | JMH | .10 | 241.00 | 24.10 |
| 06/03/12 | Correspondence and teleconference regarding FNMA assignments | L120 | DBO | .40 | 345.00 | 138.00 |
| 06/03/12 | Plan training sessions for records servicing teams | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/03/12 | Consider issues related to owner declarations | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/03/12 | Review ben matrix in preparation for conference with client | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/04/12 | Prepare for and attend conference call with client re: beneficiary matrix issues | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/04/12 | Research and review re: joint-payee checks | C300 | KTW | .50 | 380.00 | 190.00 |
| 06/04/12 | Review and revise memo related to endorsement compliance and consider implications of same | L190 | FWA | .80 | 345.00 | 276.00 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE      4
SEPTEMBER 14, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/04/12 | Review draft compliance letters | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/04/12 | Review issues regarding document assignments | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/04/12 | Researched regarding document endorsements | L120 | LDV | 1.80 | 406.00 | 730.80 |
| 06/04/12 | Participate in weekly status conference call with client regarding documentation compliance | L120 | LDV | .60 | 406.00 | 243.60 |
| 06/04/12 | Researched Ginnie Mae Guidelines regarding responsibilities of servicer | L120 | LDV | 1.60 | 406.00 | 649.60 |
| 06/04/12 | Researched provisions regarding investors under AG settlement | L120 | LDV | .30 | 406.00 | 121.80 |
| 06/04/12 | Worked on escrow policies and procedures revisions. | C300 | ACA | 2.00 | 380.00 | 760.00 |
| 06/04/12 | Review and analyze issues regarding GNMA loans and impact of FHA/VA/HUD rules on foreclosure process | L120 | CC | 1.40 | 190.00 | 266.00 |
| 06/04/12 | Review and analyze issues regarding document endorsements and foreclosure processes | L120 | CC | .40 | 190.00 | 76.00 |
| 06/04/12 | Continue to review and analyze issues regarding revised beneficiary matrix and FNMA servicing guide | L120 | CC | .50 | 190.00 | 95.00 |
| 06/04/12 | Prepare bankruptcy suggestion of automatic stay | L120 | DCL | .50 | 376.00 | 188.00 |



## BRADLEY ARANT
## BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      5
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/04/12 | Research legislative history of state loss mitigation statute | L120 | DCL | .30 | 376.00 | 112.80 |
| 06/04/12 | Receive Notice of Lack of Prosecution regarding several Florida cases and research GMAC's records and case dockets to determine cases status for client report | L110 | MPE | .80 | 149.00 | 119.20 |
| 06/04/12 | Receive Notice of Lack of Prosecution regarding several Florida cases and research GMAC's records and case dockets to determine cases status for client report | L110 | MPE | .70 | 149.00 | 104.30 |
| 06/04/12 | Receive Notice of Lack of Prosecution regarding several Florida cases and research GMAC's records and case dockets to determine current foreclosure counsel | L110 | MPE | .90 | 149.00 | 134.10 |
| 06/04/12 | Review and analyze issues raised by local foreclosure counsel and respond to same | L120 | ASI | .60 | 249.00 | 149.40 |
| 06/04/12 | Draft and revise form template for state foreclosure affidavit | L210 | ASI | .70 | 249.00 | 174.30 |
| 06/04/12 | Review, analyze and respond to issues relating to state affidavit requirements, and communicate with foreclosure counsel regarding same | L120 | ASI | 1.40 | 249.00 | 348.60 |
| 06/04/12 | Analyze comments and status from foreclosure counsel on loan files for purposes of finalizing remediation process | L120 | ASI | .20 | 249.00 | 49.80 |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     6
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/04/12 | Attended FL mass trial teleconference set by client | L120 | DBO | .40 | 345.00 | 138.00 |
| 06/04/12 | Correspondence with Johnson Freedman regarding motions to ratify and reset sales | L120 | DBO | .40 | 345.00 | 138.00 |
| 06/04/12 | Correspondence with NJ firms regarding approval of NOIs | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/04/12 | Evaluate issues raised in litigation issue elevated by other GMAC litigation counsel regarding motion to compel document production and other issues pertaining to interrogatories | L120 | JMH | .20 | 241.00 | 48.20 |
| 06/04/12 | Evaluate issues raised in litigation issue raised by other GMAC litigation counsel regarding interrogatories regarding information pertaining to GMAC employees and motion for commission to depose person out of state | L120 | JMH | .20 | 241.00 | 48.20 |
| 06/04/12 | Evaluate issues raised in litigation matter raised by other GMAC litigation counsel regarding interrogatories | L120 | JMH | .20 | 241.00 | 48.20 |
| 06/04/12 | Evaluate issues raised in litigation matter raised by other GMAC litigation counsel regarding endorsements | L120 | JMH | .20 | 241.00 | 48.20 |
| 06/04/12 | Evaluate issues raised in litigation matter raised by other GMAC litigation counsel regarding discovery questions | L120 | JMH | .20 | 241.00 | 48.20 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/04/12 | Preparation for and attend bulk trial conference call with client | L120 | JDM | 1.50 | 336.00 | 504.00 |
| 06/04/12 | Preparation for and attend conference call with J.Kohl re:  motion for attorney's fees, motion to vacate and bulk trial scheduling | L120 | JDM | .70 | 336.00 | 235.20 |
| 06/04/12 | Memorandum to client re: bulk trial scheduling in Miami-Dade County | L120 | JDM | .80 | 336.00 | 268.80 |
| 06/04/12 | Preparation for and attend conference call with client and opposing attorneys | L120 | JDM | 1.10 | 336.00 | 369.60 |
| 06/04/12 | Memorandum to client re: bulk trial matters | L120 | JDM | .80 | 336.00 | 268.80 |
| 06/04/12 | Receipt and review of initial case documentation/pleadings for 3 new matters including locating and reviewing online case dockets to determine all deadlines and sending to attorneys outlining allegations and demands and cataloging information on comprehensive litigation chart | L110 | AHC | 1.80 | 145.00 | 261.00 |
| 06/05/12 | Preparation for and attend mass trial conference call and analysis of action plan re: same | L120 | JDM | 2.30 | 336.00 | 772.80 |
| 06/05/12 | Comparison of GMAC bulk trial spreadsheet and loans identified for bulk trials by local firms | L120 | JDM | 2.20 | 336.00 | 739.20 |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      8
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/05/12 | Multiple e-mail correspondence with client re: bulk trial selection criteria and Marshall Watson fee request | L120 | JDM | 2.40 | 336.00 | 806.40 |
| 06/05/12 | Preparation for and attend conference call with client re: bulk trial program | L120 | JDM | .80 | 336.00 | 268.80 |
| 06/05/12 | E-mails to and from D.Bettino regarding hearing before Judge McVeigh | L120 | JMH | .60 | 241.00 | 144.60 |
| 06/05/12 | Correspondence related to state notice requirements | L120 | DBO | .30 | 345.00 | 103.50 |
| 06/05/12 | Correspondence and preparation regarding FL bulk trial program, schedule of same, and FL action plans | L120 | DBO | 1.20 | 345.00 | 414.00 |
| 06/05/12 | Review and analyze issues raised by foreclosure counsel and document execution regarding state affidavits | L120 | ASI | 1.30 | 249.00 | 323.70 |
| 06/05/12 | Prepare for and attend call with foreclosure counsel and document execution team relating to implementation of process for execution of affidavit | L120 | ASI | 1.10 | 249.00 | 273.90 |
| 06/05/12 | Review and analyze foreclosure statutes state in order to assist document execution team with execution of affidavits in support of foreclosure | L110 | ASI | .90 | 249.00 | 224.10 |
| 06/05/12 | Review and analyze remedial loan files and comments from foreclosure counsel on same | L120 | ASI | .60 | 249.00 | 149.40 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE       9
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/05/12 | Receive and review foreclosure order from Miami Dade for setting 75 cases for trial on July 12, 2012 and confirm assignment of all GMAC cases to assigned counsel | L110 | MPE | .80 | 149.00 | 119.20 |
| 06/05/12 | Review and revise blank state template and completed review template per comments and suggestions | C300 | ASK | 1.00 | 195.00 | 195.00 |
| 06/05/12 | Review and analyze issues regarding insurance claim checks and endorsements | L120 | CC | .70 | 190.00 | 133.00 |
| 06/05/12 | Review and analyze issues regarding document endorsements and foreclosure process | L120 | CC | 1.40 | 190.00 | 266.00 |
| 06/05/12 | Draft summary of document endorsement document compliance analysis on promissory notes | L120 | CC | .30 | 190.00 | 57.00 |
| 06/05/12 | Reviewed Record Services policies and procedures and participated in conference call. | C300 | ACA | 2.30 | 380.00 | 874.00 |
| 06/05/12 | Reviewed foreclosure policies and procedures. | C300 | ACA | 2.00 | 380.00 | 760.00 |
| 06/05/12 | Telephone conference with client regarding document endorsements | L120 | LDV | .40 | 406.00 | 162.40 |
| 06/05/12 | Drafted memo regarding document dendorsements compliance | L120 | LDV | .80 | 406.00 | 324.80 |
| 06/05/12 | Revised recommendations in memo regarding document endorsement compliance | L120 | LDV | .80 | 406.00 | 324.80 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    10
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/05/12 | Confer with client re: insurance settlement check indorsement issues and review documents related to same | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 06/05/12 | Revise memo to client re: document endorsement compliance and consider next steps re: same | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/05/12 | Review notes and research re: indorsement of insurance checks | C300 | KTW | .50 | 380.00 | 190.00 |
| 06/05/12 | Telephone conference with client re: check indorsements and possible alternatives | C300 | KTW | .60 | 380.00 | 228.00 |
| 06/06/12 | Review standing issues and confer with client re: same | L190 | FWA | .50 | 345.00 | 172.50 |
| 06/06/12 | Receive and review subpoena to J. Stephan and confer with Stephan counsel re: same | L190 | FWA | .50 | 345.00 | 172.50 |
| 06/06/12 | Confer with client re: testing templates | L190 | FWA | .90 | 345.00 | 310.50 |
| 06/06/12 | Reviewed revisions to Record Services policies and procedures and sent comments. | C300 | ACA | 2.00 | 380.00 | 760.00 |
| 06/06/12 | Reviewed and revised escrow policies and procedures and sent out comments. | C300 | ACA | 2.00 | 380.00 | 760.00 |
| 06/06/12 | Review and analyze standing issues resulting from loan documentation review | L120 | CC | .40 | 190.00 | 76.00 |
| 06/06/12 | Advise client regarding compliance issues | L120 | DCL | .80 | 376.00 | 300.80 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    11
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/06/12 | Exchange correspondence with client regarding supplemental production in Nay Department of Financial Services matter regarding tracking fees | L120 | DCL | .40 | 376.00 | 150.40 |
| 06/06/12 | Review and analyze loan files and comments from foreclosure counsel on same in order to determine applicability of AG letter | L120 | ASI | 1.70 | 249.00 | 423.30 |
| 06/06/12 | Review, analyze and respond to issues raised by Record Services department | L120 | ASI | .40 | 249.00 | 99.60 |
| 06/06/12 | Correspondence with R.Fowlie regarding NJ Foreclosure Status | L120 | DBO | .60 | 345.00 | 207.00 |
| 06/06/12 | Correspondence with client regarding NJ summary process and upcoming hearing tomorrow | L120 | DBO | .30 | 345.00 | 103.50 |
| 06/06/12 | Correspondence with client regarding upcoming hearing | L120 | DBO | .20 | 345.00 | 69.00 |
| 06/06/12 | Attended joint defense communication teleconference regarding upcoming NJ hearing | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/06/12 | Memorandum to client re: bulk trial program | L120 | JDM | .60 | 336.00 | 201.60 |
| 06/06/12 | Correspondence with client regarding exhibit to verified complaint in NJ | L120 | DBO | .40 | 345.00 | 138.00 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     12
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/06/12 | Prepared correspondence to all FL firms regarding upcoming on-site visits and set forth the expectations and deliverables for the visits | L120 | DBO | 1.10 | 345.00 | 379.50 |
| 06/06/12 | Correspondence with client regarding trust and standing issues | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/06/12 | Assisted in FL files regarding affidavit issues and interrogatory responses | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/06/12 | Prepared for upcoming hearing before NJ court regarding review of Wells Fargo filings and exhibits and other issues | L120 | DBO | 2.10 | 345.00 | 724.50 |
| 06/06/12 | Exchange e-mails with client regarding state Notice of Intent to Foreclose issues regarding Ginnie Mae loans | L110 | CWH | .20 | 330.00 | 66.00 |
| 06/06/12 | Receive and review e-mail from D.Bettino regarding Legal Services motion to appear as amicus and other filings | L250 | JMH | .10 | 241.00 | 24.10 |
| 06/06/12 | Receive and review motion and other filings by Legal Services | L250 | JMH | .40 | 241.00 | 96.40 |
| 06/06/12 | Telephone conference with J.Underwood regarding progress on handling of client matter in Mississippi | L120 | JMH | .10 | 241.00 | 24.10 |
| 06/06/12 | Telephone conference with client regarding handling of client matter in Mississippi | L120 | JMH | .30 | 241.00 | 72.30 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      13
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/06/12 | Review and analysis of updated spreadsheet of loans from the Manley, Deas & Kochalski law firm in order to prepare update to GMACM regarding Ohio matter | L140 | RBB | .50 | 149.00 | 74.50 |
| 06/06/12 | Revise spreadsheet of loans from the Manley, Deas & Kochalski law firm based on updates received 6/1/2012 regarding Ohio matter | L140 | RBB | .20 | 149.00 | 29.80 |
| 06/06/12 | Review and analysis of updated spreadsheet of loans from the Weltman, Weinberg & Reis law firm in order to prepare update to GMACM regarding Ohio matter | L140 | RBB | .30 | 149.00 | 44.70 |
| 06/06/12 | Revise spreadsheet of loans from the Weltman, Weinberg & Reis law firm based on updates received 6/1/2012 | L140 | RBB | .20 | 149.00 | 29.80 |
| 06/06/12 | Prepare follow up correspondence to contact at Lerner, Sampson & Rothfuss law firm with spreadsheet of loans requesting updates re: same | L140 | RBB | .20 | 149.00 | 29.80 |
| 06/06/12 | E-mail correspondence and telephone communications to local firms re: scheduled on-site bulk trial and action plan reviews | L120 | JDM | 1.90 | 336.00 | 638.40 |
| 06/06/12 | Attorney notes for follow-up meetings with local firms re: action plans | L120 | JDM | 2.10 | 336.00 | 705.60 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    14
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/06/12 | Receipt and review of initial case documentation/pleadings for  matter including locating and reviewing online case dockets, preparing initial status memorandum and sending to attorneys outlining allegations and demands and cataloging information on comprehensive litigation chart | L110 | AHC | 1.00 | 145.00 | 145.00 |
| 06/06/12 | Receipt and review of initial case documentation/pleadings for new matter including locating and reviewing online case dockets, preparing initial status memorandum and sending to attorneys outlining allegations and demands and cataloging information on comprehensive litigation chart | L110 | AHC | 1.00 | 145.00 | 145.00 |
| 06/06/12 | Receipt and review of initial case documentation/pleadings for new matter including locating and reviewing online case dockets, preparing initial status memorandum and sending to attorneys outlining allegations and demands and cataloging information on comprehensive litigation chart | L110 | AHC | 1.00 | 145.00 | 145.00 |
| 06/06/12 | Receipt and review of initial case documentation/pleadings for new matter including locating and reviewing online case dockets, preparing initial status memorandum and sending to attorneys outlining allegations and demands and cataloging information on comprehensive litigation chart | L110 | AHC | 1.00 | 145.00 | 145.00 |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    15
SEPTEMBER 14, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/06/12 | Receipt and review of initial case documentation/pleadings for new matter including locating and reviewing online case dockets, preparing initial status memorandum and sending to attorneys outlining allegations and demands and cataloging information on comprehensive litigation chart | L110 | AHC | 1.00 | 145.00 | 145.00 |
| 06/07/12 | Research dockets and review correspondence from outside firms regarding status of 15 matters and catalog information on comprehensive tracking report | L110 | AHC | 3.90 | 145.00 | 565.50 |
| 06/07/12 | Telephone conference with client re: third pary vendor interviews | L120 | JDM | .20 | 336.00 | 67.20 |
| 06/07/12 | E-mail correspondence and telephone communications with local firms re: on-site reviews, bulk trial scheduling and materials requested for meetings | L120 | JDM | 3.50 | 336.00 | 1,176.00 |
| 06/07/12 | Multiple e-mail correspondence with client re: FL bulk trial project | L120 | JDM | 1.00 | 336.00 | 336.00 |
| 06/07/12 | Prepare correspondence to contact at outside law firms with spreadsheet of loans requesting updates on each loan on the spreadsheet for week ending 6/15/2012 | L140 | RBB | .80 | 149.00 | 119.20 |
| 06/07/12 | Correspondence and teleconference related to FL contested files from client and add to outline for next week's visit | L120 | DBO | .30 | 345.00 | 103.50 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    16
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/07/12 | Prepared for and attended hearing in NJ regarding summary process with regard to post-judgment/pre-sale files and revised GMACM's filings regarding same, and met with all servicers afterwards discussing hearing and next steps, as well as meeting with all NJ foreclosure counsel present | L120 | DBO | 7.70 | 345.00 | 2,656.50 |
| 06/07/12 | Correspondence related to beneficiary matrix and how it may affect NJ files that are currently pending | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/07/12 | Research property address per client to assist with case status and the Lack of Prosecution hearing. | L110 | MPE | .30 | 149.00 | 44.70 |
| 06/07/12 | Review updates to state law and state review template to prepare for weekly review call. | C300 | ASK | .60 | 195.00 | 117.00 |
| 06/07/12 | Reviewed SPOC procedures and emailed approval to client | B410 | WLN | .30 | 420.00 | 126.00 |
| 06/07/12 | Review and comment on REO donations policies and procedures for online manual | L190 | LSDR | 1.40 | 350.00 | 490.00 |
| 06/07/12 | Confer with client re: vesting/title issues related to beneficiary Matrix | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/07/12 | Review materials related to new depo request to J. Stephan and confer with client re: same | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 06/07/12 | Confer with client re: document assignments | L190 | FWA | .70 | 345.00 | 241.50 |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    17
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/08/12 | Prepare for and attend conference call with client re:  action involving J. Stephan | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/08/12 | Review and revise documents related to Stephen matter | L190 | FWA | .90 | 345.00 | 310.50 |
| 06/08/12 | Attend conference with client re: test scripts | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/08/12 | Review and comment on foreclosure department policies and procedures for online manual | L190 | LSDR | 1.20 | 350.00 | 420.00 |
| 06/08/12 | Draft and revise REO department policies and procedures for online manual | L190 | LSDR | .90 | 350.00 | 315.00 |
| 06/08/12 | Worked on Record Services policies and procedures - reviewed, revised and sent out comments. | C300 | ACA | .50 | 380.00 | 190.00 |
| 06/08/12 | Worked on Foreclosure policies and procedures - reviewed, revised and sent out comments. | C300 | ACA | 4.00 | 380.00 | 1,520.00 |
| 06/08/12 | Participate in call with GMAC to walk through state review template and updates to state law. | C300 | ASK | .50 | 195.00 | 97.50 |
| 06/08/12 | Review state ownership affidavit issues | L120 | DCL | .40 | 376.00 | 150.40 |
| 06/08/12 | Research, analyze and respond to issues raised by document execution team relating to execution of foreclosure documents | L110 | ASI | .90 | 249.00 | 224.10 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     18
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/08/12 | Prepared for and attended NJ follow-up call set by client | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/08/12 | Correspondence with client regarding bulk trial scheduling | L120 | DBO | .30 | 345.00 | 103.50 |
| 06/08/12 | Prepared for and attended teleconference set by outside counsel regarding mass trial project and follow-up conversation with client regarding same | L120 | DBO | 1.00 | 345.00 | 345.00 |
| 06/08/12 | Telephone conference regarding 6/7/12 hearing before NJ court | L120 | JW | 1.00 | 190.00 | 190.00 |
| 06/08/12 | Review and analysis of updated spreadsheet of loans from outside firmin order to prepare update to GMACM | L140 | RBB | .20 | 149.00 | 29.80 |
| 06/08/12 | Revise spreadsheet of loans from outside firmbased on updates received 6/15/2012 | L140 | RBB | .20 | 149.00 | 29.80 |
| 06/08/12 | Review and analysis of correspondence from contact at outside firm regarding list of files with document questions | L140 | RBB | .30 | 149.00 | 44.70 |
| 06/08/12 | Research dockets and review correspondence from outside firms regarding status of 21 matters and catalog information on comprehensive tracking report | L110 | AHC | 5.30 | 145.00 | 768.50 |
| 06/09/12 | Review specific state's remediation status | L190 | FWA | .50 | 345.00 | 172.50 |
| 06/09/12 | Review MERS issues | L190 | FWA | .60 | 345.00 | 207.00 |



| BRADLEY ARANT |
| BOULT CUMMINGS LLP |

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    19
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/10/12 | Review POA's and consider possible updates to same | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/10/12 | Review issues with housing investor and discrepancy with beneficiary matrix | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/10/12 | Prepared for upcoming on-site visit to FL firms regarding action plans and responses and bulk trial program | L120 | DBO | 1.10 | 345.00 | 379.50 |
| 06/11/12 | Teleconference with outside GMAC counsel regarding numerous issues relating FL files and bulk trials, and beneficiary matrix issues | L120 | DBO | .70 | 345.00 | 241.50 |
| 06/11/12 | Review and revise issues related to GMACM's prior NOIs | L120 | DBO | .90 | 345.00 | 310.50 |
| 06/11/12 | Review of Wells Fargo proposed filing regarding verified complaint for summary process and comment on same to Wells Fargo counsel | L120 | DBO | .70 | 345.00 | 241.50 |
| 06/11/12 | Prepared for upcoming on-site visits of FL firms regarding action plan and outline of bulk trial program requirements | L120 | DBO | 4.60 | 345.00 | 1,587.00 |
| 06/11/12 | Multiple e-mail correspondence with FL firms re: preparation for on-site meetings | L120 | JDM | 1.70 | 336.00 | 571.20 |
| 06/11/12 | Review of REO policy and procedure regarding valuation and provided comments to client related thereto | B250 | CJA | 6.80 | 210.00 | 1,428.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    20
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/11/12 | Study and review FL firm action plan responses and bulk trial correspondence re: preparation for on site meetings | L690 | JDM | 5.50 | 336.00 | 1,848.00 |
| 06/11/12 | Prepare for and attend meeting with client re: remediation status | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/11/12 | Prepare for and attend weekly status meeting with client re: beneficiary matrix issues | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 06/11/12 | Confer with client regarding state ownership affidavits and use of the beneficiary matrix | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/11/12 | Prepare for meeting with client re: beneficiary matrix issues | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/11/12 | Reviewed and revised Escrow policies and procedures. | C300 | ACA | 1.00 | 380.00 | 380.00 |
| 06/11/12 | Receive and review emails pertaining to BABC visits to various mortgage firms | L110 | NWN | .60 | 135.00 | 81.00 |
| 06/11/12 | Assist with preparation of BABC visits to various mortgage firms | L110 | NWN | 1.10 | 135.00 | 148.50 |
| 06/11/12 | Review and analyze final versions of escrow analysis procedures for online policies and procedures manual | L190 | LSDR | 2.40 | 350.00 | 840.00 |
| 06/11/12 | Review and analyze revised REO department procedures | L190 | LSDR | .60 | 350.00 | 210.00 |
| 06/11/12 | Analyze and review loan files in conjunction with remediation project | L120 | ASI | 2.30 | 249.00 | 572.70 |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    21
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY.' | HOURS | RATE | AMOUNT |
|------|-------------|------|--------|-------|------|--------|
| 06/11/12 | Research, analyze and respond to issues raised by document execution team relating to execution of foreclosure documents | L120 | ASI | 1.10 | 249.00 | 273.90 |
| 06/11/12 | Research, analyze, review, and respond to issues raised by Record Services department | L120 | ASI | .70 | 249.00 | 174.30 |
| 06/11/12 | Review and analyze law relating to language regarding substitutions of trustee documents and communicate with client regarding same | L120 | ASI | .70 | 249.00 | 174.30 |
| 06/11/12 | Review completed state template review to assess foreclosure compliance | C300 | ASK | .50 | 195.00 | 97.50 |
| 06/11/12 | Advise GMAC Records Department regarding UCC issues | L120 | DCL | 1.10 | 376.00 | 413.60 |
| 06/11/12 | Participate in weekly beneficiary matrix call | L120 | CC | .40 | 190.00 | 76.00 |
| 06/11/12 | Telephone calls to local counsel to inquire about time and cost estimates to compile list | L210 | JW | .90 | 190.00 | 171.00 |
| 06/11/12 | Draft email to B.Nicholas regarding GMAC notice of indebtedness to foreclose template | L120 | JW | .40 | 190.00 | 76.00 |
| 06/11/12 | Draft memorandum to client addressing next steps required to file verified complaint | L120 | JW | 1.50 | 190.00 | 285.00 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    22
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/11/12 | Review Wells Fargo verified complaint, amended certificate of diligent inquiry and borrower information letter and draft GMAC verified complaint | L210 | JW | 1.20 | 190.00 | 228.00 |
| 06/11/12 | Review certificate of diligent inquiry checklist for compliance with recent state judiciary guidance | L210 | JW | .40 | 190.00 | 76.00 |
| 06/11/12 | Revise certificate of diligent inquiry checklist to comply with recent state judiciary guidance | L210 | JW | .50 | 190.00 | 95.00 |
| 06/12/12 | Review, analyze and respond to issues raised by Record Services team | L120 | ASI | .70 | 249.00 | 174.30 |
| 06/12/12 | Prepare for and attend call with client relating to implementation of remediation process in state | L110 | ASI | 1.10 | 249.00 | 273.90 |
| 06/12/12 | Analyze legal compliance issues at client request | L120 | PJC | .60 | 358.00 | 214.80 |
| 06/12/12 | Receive and review GMAC Trial Pilot spreadsheet from GM Law | L140 | NWN | .20 | 135.00 | 27.00 |
| 06/12/12 | Prepare for BABC visits to various mortgage firms | L120 | NWN | .70 | 135.00 | 94.50 |
| 06/12/12 | Reviewed SPOC materials and responded with comments | B410 | WLN | 1.00 | 420.00 | 420.00 |
| 06/12/12 | Worked on Record Services policies and procedures and revisions. | C300 | ACA | 3.00 | 380.00 | 1,140.00 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    23
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/12/12 | Review materials from client re: RAMP/RAAC issues and consider implication of same | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/12/12 | Review beneficiary Matrix issues and coordinate conference call with client re: same | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/12/12 | Review remediation data and consider next steps for remediation | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/12/12 | Review test templates and confer with client re: same | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/12/12 | Coordinate training of records services for document execution | L190 | FWA | .90 | 345.00 | 310.50 |
| 06/12/12 | Preparation for and attend on-site bulk trial and action plan reviews at outside GMAC law firms | L690 | JDM | 9.00 | 336.00 | 3,024.00 |
| 06/12/12 | Review and analysis of correspondence regarding cessation of weekly requests for loan status updates from the 4 state law firms handling GMAC foreclosures for case status update | L140 | RBB | .20 | 149.00 | 29.80 |
| 06/12/12 | Review and analysis of correspondence regarding GMAC outside counsel remediation files for case status update | L140 | RBB | .30 | 149.00 | 44.70 |
| 06/12/12 | Review pre-judgment loan spreadsheet from client | L110 | JW | .40 | 190.00 | 76.00 |
| 06/12/12 | Telephone conference regarding pre-judgment loan spreadsheet from client | L110 | JW | .40 | 190.00 | 76.00 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    24
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/12/12 | Revise Wells Fargo verified complaint | L210 | JW | 1.50 | 190.00 | 285.00 |
| 06/12/12 | Letter to Judge McVeigh regarding Certificate of Diligent Inquiry and Explanatory letter | L210 | JW | 1.20 | 190.00 | 228.00 |
| 06/12/12 | Develop spreadsheet template for Corrected Notice of Intention to Foreclose list | L120 | JW | 1.80 | 190.00 | 342.00 |
| 06/12/12 | Assist remediation effort in researching UCC issues, drafting and executing foreclosure documents, including communicating with foreclosure counsel and protocol to execute same. | C300 | JWA | 2.30 | 241.00 | 554.30 |
| 06/12/12 | Prepared for and attended on-site visit with GMAC outside counsel regarding action plan results and bulk trial program | L120 | DBO | 4.60 | 345.00 | 1,587.00 |
| 06/12/12 | Prepared for and attended on-site visit with GMAC outside counsel regarding action plan results and bulk trial program | L120 | DBO | 3.90 | 345.00 | 1,345.50 |
| 06/12/12 | Correspondence with client regarding issues with outside GMAC counsel | L120 | DBO | .20 | 345.00 | 69.00 |
| 06/12/12 | Review and revise draft verified complaint for summary action process in post-first legal/pre-judgment | L120 | DBO | .60 | 345.00 | 207.00 |
| 06/12/12 | Prepared detailed correspondence to client regarding status of state documents | L120 | DBO | .80 | 345.00 | 276.00 |



# BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    25
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/13/12 | Teleconference with the outside GMAC counsel regarding FL action plans and bulk trial program | L120 | DBO | .60 | 345.00 | 207.00 |
| 06/13/12 | Prepared for and attended on-site visit with outside GMAC counsel regarding action plan results and bulk trial program | L120 | DBO | 4.40 | 345.00 | 1,518.00 |
| 06/13/12 | Prepared for and attended on-site visit with outside GMAC counsel regarding action plan results and bulk trial program | L120 | DBO | 4.20 | 345.00 | 1,449.00 |
| 06/13/12 | Assist remediation effort in researching UCC issues and drafting and executing foreclosure documents | C300 | JWA | 1.20 | 241.00 | 289.20 |
| 06/13/12 | Review and analysis of correspondence to/from contact at GMAC outside law firm regarding updates to the loans being moved to foreclosure by that firm on behalf of GMACM for case status update | L140 | RBB | .30 | 149.00 | 44.70 |
| 06/13/12 | Review and analyze research regarding state law requirements and preparation for overall research review and analysis | L120 | MW | .30 | 263.00 | 78.90 |
| 06/13/12 | Draft and revise chart for inputting research results regarding notarizations | L320 | MW | .20 | 263.00 | 52.60 |
| 06/13/12 | Research and analyze notary handbooks and guidelines, including regulations and attorney general opinions, in Mississippi, North Carolina, and Tennessee, in preparation for assessment of applicable guidelines and potential | L120 | MW | .00 | 263.00 | 0.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    26
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| | penalties for violations of laws and regulations in notarization of documents containing blanks | | | | | |
| 06/13/12 | Preparation for and attend on site reviews at outside GMAC counsel | L690 | JDM | 8.80 | 336.00 | 2,956.80 |
| 06/13/12 | Conduct legal research regarding state law notarization requirements | C200 | HHW | 1.20 | 263.00 | 315.60 |
| 06/13/12 | Review emails regarding state law document notarization requirements | L120 | EH | .20 | 290.00 | 58.00 |
| 06/13/12 | Telephone conference regarding notary research project | L120 | EH | .20 | 290.00 | 58.00 |
| 06/13/12 | Legal research and analysis regarding notary requirements | L120 | EH | 1.20 | 290.00 | 348.00 |
| 06/13/12 | Legal research and analysis of notary requirements | L120 | EH | .50 | 290.00 | 145.00 |
| 06/13/12 | Confer with client re: issues related to assignments and consider potential exception to same | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 06/13/12 | Prepare for and meet with client re: assignment and compliance issues | L190 | FWA | 1.50 | 345.00 | 517.50 |
| 06/13/12 | Confer with client re: state specific issues | L190 | FWA | .90 | 345.00 | 310.50 |
| 06/13/12 | Confer with client re: FHLMC noteholder protocol and discuss issues regarding same | L190 | FWA | .70 | 345.00 | 241.50 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     27
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/13/12 | Confer with client re: Stephan depo request and discuss response to same | L190 | FWA | .90 | 345.00 | 310.50 |
| 06/13/12 | Responded to inquiries on assignments researched state notary law on the issue, and had a call with client regarding same | C300 | ACA | 2.00 | 380.00 | 760.00 |
| 06/13/12 | Reviewed and approved revisions to Record Services policies and procedures. | C300 | ACA | .80 | 380.00 | 304.00 |
| 06/13/12 | Preparations for BABC visit to Mortgage Firms | L190 | NWN | .20 | 135.00 | 27.00 |
| 06/13/12 | Review and analyze revised record services policies and procedures for online policies and procedures manual | L190 | LSDR | .50 | 350.00 | 175.00 |
| 06/13/12 | Review and analyze questions regarding notary issues related to document assignments | L190 | LSDR | 2.10 | 350.00 | 735.00 |
| 06/13/12 | Research, analyze and respond to issues raised by document execution team relating to execution of foreclosure documents | L120 | ASI | 1.40 | 249.00 | 348.60 |
| 06/13/12 | Research, analyze and respond to issues raised by Record Services department | L120 | ASI | 1.00 | 249.00 | 249.00 |
| 06/13/12 | Review and analyze issues raised by foreclosure counsel and document execution team and implementation of same | L120 | ASI | .90 | 249.00 | 224.10 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    28
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/13/12 | Receive and review 78 cases on Uniform Foreclosure Order for Miami Dade set for trial and confirm that all former D.Stern cases are covered by default counsel. | L110 | MPE | 1.10 | 149.00 | 163.90 |
| 06/13/12 | Research property address for state Default Law to assist with determining which of cases set for trial | L110 | MPE | .30 | 149.00 | 44.70 |
| 06/13/12 | Advise GMACM Loss Mitigation Servicing Risk and Records Department regarding UCC issues | L120 | DCL | 1.50 | 376.00 | 564.00 |
| 06/13/12 | Review and analyze issues regarding meaning of "investor" as used in beneficiary matrix | L120 | CC | 1.00 | 190.00 | 190.00 |
| 06/13/12 | Revise certificate of proof and complaint checklist to reflect new court guidance | L210 | JW | 1.00 | 190.00 | 190.00 |
| 06/13/12 | Review memorandum from  regarding terms of beneficiary matrix | L120 | JW | .30 | 190.00 | 57.00 |
| 06/13/12 | Draft memorandum to B.O'Dell regarding memorandum on notice of intention to foreclose | L120 | JW | .30 | 190.00 | 57.00 |
| 06/13/12 | Review certification of proof and complaint checklist | L210 | JW | .50 | 190.00 | 95.00 |
| 06/13/12 | Revise certification of proof and complaint checklist | L210 | JW | .80 | 190.00 | 152.00 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    29
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/13/12 | Telephone conference with M.Ackerman regarding order to show cause and notice of intention to foreclose | L210 | JW | .80 | 190.00 | 152.00 |
| 06/13/12 | Review certificate of proof and complaint checklist for compliance with new court guidance | L210 | JW | .80 | 190.00 | 152.00 |
| 06/13/12 | Revise state compliance review template per comments and made on weekly call with GMAC team | C300 | ASK | .80 | 195.00 | 156.00 |
| 06/14/12 | Review state law regarding customers communications | L110 | JW | .50 | 190.00 | 95.00 |
| 06/14/12 | Review transcript of 6/7/12 hearing before N.J. court and corresponding documents | L230 | JW | 2.50 | 190.00 | 475.00 |
| 06/14/12 | Meeting with GMACM Capital Markets Group and provide advise regarding compliance | L120 | DCL | 3.50 | 376.00 | 1,316.00 |
| 06/14/12 | Review agreements between GMACM Capital Markets Group  Financial custodian | L320 | DCL | .80 | 376.00 | 300.80 |
| 06/14/12 | Advise GMACM regarding state ownership affidavits | L120 | DCL | .40 | 376.00 | 150.40 |
| 06/14/12 | Review Fannie Mae guidelines regarding use of endorsements | L320 | DCL | .30 | 376.00 | 112.80 |
| 06/14/12 | Receive and review 94 cases on Uniform Foreclosure Order for Miami Dade set for trial and confirm that all cases are covered by default counsel. | L110 | MPE | 1.60 | 149.00 | 238.40 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    30
SEPTEMBER 14, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/14/12 | Prepare for and attend meeting with client to discuss document endorsement process | L110 | ASI | 2.50 | 249.00 | 622.50 |
| 06/14/12 | Research, analyze and respond to issues raised by document execution team relating to execution of foreclosure documents | L120 | ASI | 5.40 | 249.00 | 1,344.60 |
| 06/14/12 | Review and analyze notary requirements with respect to assignments | L190 | LSDR | .90 | 350.00 | 315.00 |
| 06/14/12 | Review and analyze revised foreclosure department procedures for online policy and procedure manual | L190 | LSDR | .80 | 350.00 | 280.00 |
| 06/14/12 | Review and upload GMAC Affidavit files in preparation of audits of vendors | L140 | NWN | 1.20 | 135.00 | 162.00 |
| 06/14/12 | Confer with client re:  issues | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/14/12 | Review title issue with respect to beneficiary matrix discrepancy and consider response to same | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/14/12 | Review and analyze notary research related to assignments | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 06/14/12 | Review and revise motion to quash in litigation matter related to J. Stephan depo request | L190 | FWA | 1.30 | 345.00 | 448.50 |
| 06/14/12 | Legal research and analysis regarding notarization reuqirements | L120 | EH | .30 | 290.00 | 87.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    31
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/14/12 | Preparation for and attend on site review at outside GMAC counsel | L690 | JDM | 4.30 | 336.00 | 1,444.80 |
| 06/14/12 | Study and review attorney notes from firm meetings and draft proposed correspondence to firms re: monthly status reports for bulk trials and action plan items | L120 | JDM | 3.90 | 336.00 | 1,310.40 |
| 06/14/12 | Receive and review e-mail from D.Bettino regarding intent to file amended papers | L120 | JMH | .10 | 241.00 | 24.10 |
| 06/14/12 | Evaluate local counsel's filing of trial court's order setting fees for a hearing | L120 | JMH | .40 | 241.00 | 96.40 |
| 06/14/12 | Review and analysis of updated spreadsheet of loans from GMAC outside counsel in order to prepare update to GMACM | L140 | RBB | .30 | 149.00 | 44.70 |
| 06/14/12 | Review and analysis of updated spreadsheet of loans from GMAC outside counsel in order to prepare update to GMACM | L140 | RBB | .30 | 149.00 | 44.70 |
| 06/14/12 | Prepared for and attended on-site visit with GMAC outside counsel regarding action plan results and bulk trial program | L120 | DBO | 6.10 | 345.00 | 2,104.50 |
| 06/14/12 | Correspondence with FL foreclosure counsel at outside GMAC counsel regarding FL issues | L120 | DBO | .20 | 345.00 | 69.00 |
| 06/14/12 | Correspondence with client regarding state law clarification questions | L120 | DBO | .40 | 345.00 | 138.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    32
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/14/12 | Review of order to show cause statute along with motion, complaint, and orders from local counsel regarding same | L120 | DBO | .70 | 345.00 | 241.50 |
| 06/14/12 | Joint defense correspondence regarding Wells Fargo filing and discussion with regard to judiciary cover letter | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/14/12 | Review and analyze issues regarding order vacating judgment | L110 | CWH | .20 | 330.00 | 66.00 |
| 06/15/12 | Prepared detailed correspondence to client regarding summary of on-site visits in FL in preparation for upcoming call | L120 | DBO | 1.10 | 345.00 | 379.50 |
| 06/15/12 | Prepared for and attended teleconference regarding NJ Follow-up | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/15/12 | Prepared for and attended teleconference with GMAC counsel regarding FL Action Plans and Bulk Trial Program | L120 | DBO | .90 | 345.00 | 310.50 |
| 06/15/12 | Joint defense teleconference and correspondence with Chase counsel regarding status of NJ | L120 | DBO | .70 | 345.00 | 241.50 |
| 06/15/12 | Meeting regarding FL tracking of action plan results as well as bulk trial program | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/15/12 | Researched laws governing notarizing documents under state law and drafted client advice on same | C200 | KW | 2.30 | 185.00 | 425.50 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     33
SEPTEMBER 14, 2012

OR0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/15/12 | Research and analyze state notary requirements | L120 | MW | 1.10 | 263.00 | 289.30 |
| 06/15/12 | Research and analyze notary requirements in specific states | L120 | MW | .80 | 263.00 | 210.40 |
| 06/15/12 | Research and analyze notary requirements in specific states | L120 | MW | 1.00 | 263.00 | 263.00 |
| 06/15/12 | Receipt and review bulk trial memorandum detailing meetings with FL firms | L120 | JDM | .50 | 336.00 | 168.00 |
| 06/15/12 | Confer regarding creation of tracking spreadsheet for FL firm status for bulk trials and action plan items | L120 | JDM | 1.70 | 336.00 | 571.20 |
| 06/15/12 | Review and analyze state notarization requirements | L120 | EH | 5.30 | 290.00 | 1,537.00 |
| 06/15/12 | Draft emails outlining initial research findings regarding notarization requirements | L120 | EH | .60 | 290.00 | 174.00 |
| 06/15/12 | Draft and revise legal memorandum analyzing notary public duties under state law | C300 | HHW | .80 | 263.00 | 210.40 |
| 06/15/12 | Conduct legal research regarding notary public duties under state law | C200 | HHW | 2.60 | 263.00 | 683.80 |
| 06/15/12 | Revise and Finalize Memorandum in Support of Motion to Quash | L250 | HHW | 1.80 | 263.00 | 473.40 |
| 06/15/12 | Prepare for and attend meeting with client re: FHA/VA directives | L190 | FWA | .70 | 345.00 | 241.50 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    34
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/15/12 | Prepare for and attend meeting with client regarding CAL housing issue | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/15/12 | Attend conference call with client re: file review | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/15/12 | Confer with client and foreclosure counsel re: title issues | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/15/12 | Review research related to notary process issues and confer with client re: same | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/15/12 | Reviewed and revised foreclosure policies and procedures and sent out comments. | C300 | ACA | 2.00 | 380.00 | 760.00 |
| 06/15/12 | Review and analyze state notary issues | L190 | LSDR | .90 | 350.00 | 315.00 |
| 06/15/12 | Prepare for, attend, and analyze meeting notes with client to discuss document endorsement process | L120 | ASI | 1.50 | 249.00 | 373.50 |
| 06/15/12 | Prepare for and attend call with GMAC foreclosure counsel and call with client regarding foreclosure affidavits. | L120 | ASI | 1.10 | 249.00 | 273.90 |
| 06/15/12 | Prepare for and attend call with client and issues regarding same | L120 | ASI | .60 | 249.00 | 149.40 |
| 06/15/12 | Prepare for and attend call with client relating to issues surrounding the beneficiary matrix and implementation of same | L110 | ASI | .50 | 249.00 | 124.50 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    35
SEPTEMBER 14, 2012

OR0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/15/12 | Prepare for and attend call with client and others relating to FHA loan documentation | L120 | ASI | .60 | 249.00 | 149.40 |
| 06/15/12 | Research, analyze and respond to issues raised by document execution team relating to execution of foreclosure documents | L120 | ASI | 5.20 | 249.00 | 1,294.80 |
| 06/15/12 | Meeting in Fort Washington, PA with client regarding document endorsement practices | L120 | DCL | 1.80 | 376.00 | 676.80 |
| 06/15/12 | Teleconference regarding state judicial filing developments | L120 | JW | 1.30 | 190.00 | 247.00 |
| 06/15/12 | Participate in conference regarding beneficiary matrix and foreclosure of FHA/VA/HUD insured loans | L120 | CC | .80 | 190.00 | 152.00 |
| 06/15/12 | Research document endorsement practices | L120 | DCL | 2.10 | 376.00 | 789.60 |
| 06/16/12 | Review cases and additional resources related to notary law in several jurisdictions | L120 | EH | 1.50 | 290.00 | 435.00 |
| 06/16/12 | Update chart regarding notary research | L120 | EH | .20 | 290.00 | 58.00 |
| 06/16/12 | Email  regarding information from state notaries conference | L120 | EH | .10 | 290.00 | 29.00 |
| 06/17/12 | Legal research and case analysis regarding law and guidelines concerning notarizations in several jurisdictions | L120 | EH | 2.90 | 290.00 | 841.00 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    36
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/17/12 | Draft summary of law and regulations regarding notarizations in several states | L110 | EH | 1.00 | 290.00 | 290.00 |
| 06/17/12 | Research, analyze and respond to issues raised by document execution team relating to execution of foreclosure documents | L120 | ASI | .50 | 249.00 | 124.50 |
| 06/17/12 | Consider notary issues and review memo re: same | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/17/12 | Reviewed SPOC procedures and emailed client approval and comments | B410 | WLN | .50 | 420.00 | 210.00 |
| 06/18/12 | Prepare for and attend conference call with client re:  issues | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/18/12 | Review and analyze state notary law and guidelines | L190 | LSDR | .70 | 350.00 | 245.00 |
| 06/18/12 | Prepare for and attend meeting with client re: beneficiary matrix issues | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 06/18/12 | Prepare for and attend meeting with client re: FHLMC note-holders and consider issues with the same | L190 | FWA | .90 | 345.00 | 310.50 |
| 06/18/12 | Confer with Stephan counsel re: status of motion to quash depo notice | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/18/12 | Review and analyze deeds executed pursuant to power of attorney | L120 | ASI | .70 | 249.00 | 174.30 |
| 06/18/12 | Review, research and analyze sale issues relating to deeding of property post-foreclosure | L120 | ASI | 2.90 | 249.00 | 722.10 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    37
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/18/12 | Research, analyze and review issues raised by document execution team in review and execution of foreclosure documents | L110 | ASI | .30 | 249.00 | 74.70 |
| 06/18/12 | Research and analyze issues raised relating to loan modifications and legal enforcement of same | L110 | ASI | .50 | 249.00 | 124.50 |
| 06/18/12 | Advise GMACM employees in the Records Department regarding lost document issues | L120 | DCL | .30 | 376.00 | 112.80 |
| 06/18/12 | Complete state compliance template review of borrower foreclosure. | C300 | ASK | 3.00 | 195.00 | 585.00 |
| 06/18/12 | Participate in weekly beneficiary matrix call | L120 | CC | .50 | 190.00 | 95.00 |
| 06/18/12 | Call Secretary of State's office to confirm that there is no notary handbook or prohibition against notarizing a document with blanks | L110 | EH | .10 | 290.00 | 29.00 |
| 06/18/12 | Revise chart regarding state notary law to reflect call with Alabama Secretary of State | L120 | EH | .10 | 290.00 | 29.00 |
| 06/18/12 | E-mail regarding call with Secretary of State regarding notarizations | L120 | EH | .10 | 290.00 | 29.00 |
| 06/18/12 | Prepare correspondence to L.Ugaz regarding final steps in affidavit review matter | L160 | JMH | .20 | 241.00 | 48.20 |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    38
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/18/12 | Telephone conference with client regarding final matters related to settlement in affidavit-issue review matter | L160 | JMH | .20 | 241.00 | 48.20 |
| 06/18/12 | Conversations with foreclosure counsel regarding endorsement of document | L120 | MSW | .40 | 254.00 | 101.60 |
| 06/18/12 | Review and analysis of updated spreadsheet of loans from GMAC outside counsel  in order to prepare update to GMACM | L140 | RBB | .40 | 149.00 | 59.60 |
| 06/18/12 | Research UCC issues and draft and execute foreclosure documents regarding loan remediation | C300 | JWA | .70 | 241.00 | 168.70 |
| 06/18/12 | Conferred with client regarding affidavits and execution required by local counsel | B250 | CJA | .70 | 210.00 | 147.00 |
| 06/18/12 | Telephone conference and meeting regarding local bulk trial program | B110 | MMP | 1.20 | 149.00 | 178.80 |
| 06/18/12 | Prepared for and attended teleconference with client regarding FL visits and summary of same | L120 | DBO | 1.10 | 345.00 | 379.50 |
| 06/18/12 | Prepared template letter to all firms related to on-site visits regarding action plans, bulk trial programs, and case management | L120 | DBO | 1.50 | 345.00 | 517.50 |
| 06/18/12 | Correspondence with outside GMAC counsel regarding order to show cause procedure | L120 | DBO | .40 | 345.00 | 138.00 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    39
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/18/12 | Correspondence with outside GMAC counsel and follow-up with client regarding expedition of complaint where borrower wants a consent judgment | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/18/12 | Correspondence with client regarding certain loans regarding issues with transfers raised by outside GMAC counsel | L120 | DBO | .30 | 345.00 | 103.50 |
| 06/18/12 | Correspondence with client regarding conflict waivers relating to outside GMAC counsel priority issues | L120 | DBO | .30 | 345.00 | 103.50 |
| 06/18/12 | Teleconference and correspondence with Chase counsel regarding status updates in NJ | L120 | DBO | .60 | 345.00 | 207.00 |
| 06/18/12 | Correspondence following-up with on-site deliverable requests from several outside firms used by GMAC | L120 | DBO | 1.20 | 345.00 | 414.00 |
| 06/19/12 | Finalized letters to FL firms regarding action plans and bulk trial programs and sent to all FL firms with copy of the bulk trial policies and procedures attached | L120 | DBO | 1.30 | 345.00 | 448.50 |
| 06/19/12 | Correspondence with client regarding N.J. court's letters and answer follow-up correspondence regarding same | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/19/12 | Teleconference with client regarding upcoming third party vendor site visits | L120 | DBO | .40 | 345.00 | 138.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    40
SEPTEMBER 14, 2012

ResCap

0R0802-301160

**FED ID NO. 63-0243316**

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/19/12 | Attended to FL remediation issues with GMAC outside counsel, specifically issues related to bankruptcy | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/19/12 | Review and revise policies and procedures for Bulk Trial Program in FL | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/19/12 | Review of foreclosure documents and associated affidavits | B250 | CJA | 5.00 | 210.00 | 1,050.00 |
| 06/19/12 | Conference call with GMAC outside counsel regarding affidavits required for execution regarding foreclosure sale | B250 | CJA | 1.10 | 210.00 | 231.00 |
| 06/19/12 | Research dockets and review correspondence from outside firms regarding status of 20 matters and catalog information on comprehensive tracking report | L110 | AHC | 5.00 | 145.00 | 725.00 |
| 06/19/12 | Receipt and review outside counsel review documents re preparation for 6/20 firm review | L120 | JDM | 1.80 | 336.00 | 604.80 |
| 06/19/12 | Multiple e-mail correspondence with third party vendors re: compliance with action plan items | L120 | JDM | 2.00 | 336.00 | 672.00 |
| 06/19/12 | Study and review GMAC outside firm responses to action plan items re: tracking spreadsheet and instructions re: same | L120 | JDM | 2.10 | 336.00 | 705.60 |
| 06/19/12 | Study and review prior third party vendor reviews re: preparation for 6/20 reviews | L120 | JDM | 1.60 | 336.00 | 537.60 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    41
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/19/12 | Reviewed affidavit project correspondence | C300 | KW | .10 | 185.00 | 18.50 |
| 06/19/12 | Review and analyze prior assessments and letters sent regarding notification of modification of loans to borrowers in default | L120 | MW | .50 | 263.00 | 131.50 |
| 06/19/12 | Review and analyze effect of vacatur of judgment on discovery requests | L120 | JMH | .20 | 241.00 | 48.20 |
| 06/19/12 | Receive and review e-mail from D.Bettino regarding New Jersey court's letters re: New Jersey lender's bar | L120 | JMH | .10 | 241.00 | 24.10 |
| 06/19/12 | Complete compliance review for Wisconsin loan foreclosure. | C300 | ASK | 2.80 | 195.00 | 546.00 |
| 06/19/12 | Conference call with local counsel regarding lost note affidavit | L120 | DCL | .20 | 376.00 | 75.20 |
| 06/19/12 | Advise GMAC regarding lost note affidavit | L120 | DCL | .20 | 376.00 | 75.20 |
| 06/19/12 | Reviewed and revised Record Services policies and procedures and sent out comments. | C300 | ACA | 3.00 | 380.00 | 1,140.00 |
| 06/19/12 | Review, research and analyze issues raised relating to implementation of strategic action plan for certain GMAC foreclosure firms | L120 | ASI | .50 | 249.00 | 124.50 |
| 06/19/12 | Prepare for and attend call with client relating to execution of deeds pursuant to a power of attorney | L120 | ASI | .70 | 249.00 | 174.30 |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    42
SEPTEMBER 14, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/19/12 | Research and analyze issues raised relating to loan modification loan modifications and enforcement of same | L110 | ASI | .80 | 249.00 | 199.20 |
| 06/19/12 | Review, research and analyze issues raised by record services team and respond to same | L110 | ASI | .20 | 249.00 | 49.80 |
| 06/19/12 | Review potential standing issues and confer with client re: same | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/19/12 | Confer with client re: state foreclosure issues and review documents re: same | L190 | FWA | 1.40 | 345.00 | 483.00 |
| 06/19/12 | Research standing and ownership issues | L120 | LDV | 2.20 | 406.00 | 893.20 |
| 06/19/12 | Draft memo regarding standing | L120 | LDV | .60 | 406.00 | 243.60 |
| 06/20/12 | Research regarding BMMZ DIP Investor Codes | L120 | LDV | 1.40 | 406.00 | 568.40 |
| 06/20/12 | Reviewed DIP financing agreement | L120 | LDV | 1.00 | 406.00 | 406.00 |
| 06/20/12 | Reviewed SPOC procedures and emailed approval to client | B410 | WLN | .50 | 420.00 | 210.00 |
| 06/20/12 | Review local Bulk Trial charts and emails in preparation of 6/25 litigation strategy meeting | L120 | NWN | 1.30 | 135.00 | 175.50 |
| 06/20/12 | Prepare for and attend conference call with client re: beneficiary matrix issues | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 06/20/12 | Confer with FNMA re: standing issues per GMAC request and revise memo re: same | L190 | FWA | .90 | 345.00 | 310.50 |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    43
SEPTEMBER 14, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/20/12 | Review state specific remediation issues | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/20/12 | Consider issues related to beneficiary matrix and NJ foreclosure protocol | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/20/12 | Telephone conference re: indorsement of notes | C300 | KTW | .50 | 380.00 | 190.00 |
| 06/20/12 | Draft and send memo re: indorsement of insurance proceeds checks | C300 | KTW | .30 | 380.00 | 114.00 |
| 06/20/12 | Review and analyze applicable law and procedural and operational issues regarding pre-foreclosure notices and assignments of mortgage for foreclosure actions | L110 | ASI | 1.60 | 249.00 | 398.40 |
| 06/20/12 | Review and analyze assignment and notary materials in response to request from borrower | L110 | ASI | 1.30 | 249.00 | 323.70 |
| 06/20/12 | Continue to review, research and analyze sale issues relating to deeding of property after foreclosure of loans | L110 | ASI | .70 | 249.00 | 174.30 |
| 06/20/12 | Prepare for and attend call with client relating to beneficiary matrix and the use of same | L120 | ASI | 1.10 | 249.00 | 273.90 |
| 06/20/12 | Begin to review and analyze FNMA servicing guidelines for applicable guidelines relating to note endorsements | L110 | ASI | .60 | 249.00 | 149.40 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    44
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/20/12 | Review, research and analyze issues raised relating to implementation of strategic action plan for foreclosure firms in Florida | L110 | ASI | .20 | 249.00 | 49.80 |
| 06/20/12 | Reviewed and approved revised foreclosure policies and procedures. | C300 | ACA | .80 | 380.00 | 304.00 |
| 06/20/12 | Responded to inquiries on use of beneficiary Matrix in policies and procedures. | C300 | ACA | .30 | 380.00 | 114.00 |
| 06/20/12 | Advise local foreclosure counsel regarding strategy for notice of deposition of Jeremy Stephan | L120 | DCL | .50 | 376.00 | 188.00 |
| 06/20/12 | Analyze standing issues in context of notice of intention to foreclose hearings | L230 | JW | .90 | 190.00 | 171.00 |
| 06/20/12 | Teleconference with R.Hobar regarding notice of intention to foreclose list | L210 | JW | .60 | 190.00 | 114.00 |
| 06/20/12 | Participate in verified complaint exhibit teleconference | L210 | JW | .40 | 190.00 | 76.00 |
| 06/20/12 | Draft email to D.Cunningham regarding changes to verified complaint templates | L210 | JW | .40 | 190.00 | 76.00 |
| 06/20/12 | E-mails to and from L.Ugaz regarding release of title issue | L120 | JMH | .30 | 241.00 | 72.30 |
| 06/20/12 | Multiple conversations with GMAC foreclosure counsel regarding endorsement of documents | L120 | MSW | .40 | 254.00 | 101.60 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    45
SEPTEMBER 14, 2012

0R0802-301160

**FED ID NO. 63-0243316**

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/20/12 | Preparation for and attend on-site audit of outside GMAC law firm | L120 | JDM | 5.00 | 336.00 | 1,680.00 |
| 06/20/12 | Study and review materials from outside GMAC law firm reviews in preparation for on-site review | L120 | JDM | 2.20 | 336.00 | 739.20 |
| 06/20/12 | Research dockets and review correspondence from outside firms regarding status of 12 matters and catalog information on comprehensive tracking report | L110 | AHC | 3.60 | 145.00 | 522.00 |
| 06/20/12 | Prepared for and attended teleconference regarding state Report of Pre-Judgment/Post Complaint Loans | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/20/12 | Correspondence related to FL action plans and FL bulk trial program with FL firms including issues surrounding order to show cause procedures | L120 | DBO | 1.40 | 345.00 | 483.00 |
| 06/20/12 | Correspondence with client regarding NJ updates including judiciary cover letter and exhibit attachment to verified complaint | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/20/12 | Correspondence with Chase regarding joint defense communication regarding NJ foreclosure protocol issues | L120 | DBO | .40 | 345.00 | 138.00 |
| 06/21/12 | Teleconference with GMAC foreclosure counsel regarding bulk trial program and forwarded him policies and proceduress regarding same | L120 | DBO | .40 | 345.00 | 138.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    46
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/21/12 | Review of NJ judiciary written cover letter to be included with NOIs and joint defense discussion with five servicers regarding same and sent same to client with brief explanation | L120 | DBO | 1.10 | 345.00 | 379.50 |
| 06/21/12 | Correspondence with client regarding NOIs and FNMA/FHLMC investor language | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/21/12 | Meeting regarding the beneficiary matrix and issues regarding NOI's | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/21/12 | Provided settlement agreement/loan modification to client related to matter where investor requesting same | L120 | DBO | .30 | 345.00 | 103.50 |
| 06/21/12 | Reviewed research request from client regarding foreclosure standing | C200 | KW | .30 | 185.00 | 55.50 |
| 06/21/12 | E-mails to and from D.Bettino regarding letter from New Jersey court pertaining to notices of intent to foreclose | L120 | JMH | .40 | 241.00 | 96.40 |
| 06/21/12 | Receive and review e-mail from G.Wilkerson regarding pending appeal in affidavit-review matter and evaluate whether to consent to extension of time for appellant to submit briefing | L520 | JMH | .30 | 241.00 | 72.30 |
| 06/21/12 | Receive and review e-mails from D.Bettino regarding model letter prescribed by judiciary and correspondence from Legal Services New Jersey regarding their proposed notice of intent to foreclose | L120 | JMH | .40 | 241.00 | 96.40 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    47
SEPTEMBER 14, 2012

OR0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/21/12 | Review necessity of including purchase money mortgage confirmation in state-specific complaint checklist | L210 | JW | .80 | 190.00 | 152.00 |
| 06/21/12 | Draft email to counsel regarding including purchase money mortgage confirmation in state-specific complaint checklist | L210 | JW | .50 | 190.00 | 95.00 |
| 06/21/12 | Email revised state-specific checklists to default counsel to confirm purchase money confirmation | L110 | JW | .30 | 190.00 | 57.00 |
| 06/21/12 | Continue research on state law regarding status as holder to foreclose | L120 | CC | 3.50 | 190.00 | 665.00 |
| 06/21/12 | Update standing memo to incorporate recent research | L120 | CC | 1.00 | 190.00 | 190.00 |
| 06/21/12 | Review and analyze standing questions regarding requirements of HUD/VA/FHA on foreclosure actions | L120 | CC | .50 | 190.00 | 95.00 |
| 06/21/12 | Advise Records Management Department regarding UCC issues | L120 | DCL | .80 | 376.00 | 300.80 |
| 06/21/12 | Reviewed revised ETS policies and procedures and sent out comments. | C300 | ACA | 3.00 | 380.00 | 1,140.00 |
| 06/21/12 | Reviewed issues on document assignments | C300 | ACA | .30 | 380.00 | 114.00 |
| 06/21/12 | Reviewed Record Services training materials and participated in conference call on revisions to materials. | C300 | ACA | 4.00 | 380.00 | 1,520.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/21/12 | Review and analyze proposed forms for use in New Jersey to determine issues and problems that may arise during execution | L110 | ASI | .70 | 249.00 | 174.30 |
| 06/21/12 | Research, review, and analyze applicable UCC provisions relating to note endorsements by representatives and agents | L120 | ASI | .80 | 249.00 | 199.20 |
| 06/21/12 | Continue to review, research and analyze sale issues relating to deeding of property after foreclosure of loans | L120 | ASI | .20 | 249.00 | 49.80 |
| 06/21/12 | Confer with client re: post-foreclosure deeds and related issues | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 06/21/12 | Review local Bulk Trial charts and emails in preparation of 6/25/12 meeting regarding litigatino strategy | L120 | NWN | .90 | 135.00 | 121.50 |
| 06/21/12 | Prepare and forward monthly sales spreadsheet for attorney review | L110 | NWN | 1.40 | 135.00 | 189.00 |
| 06/21/12 | Review and analyze foreclosure department procedures for online policies and procedures manual | L190 | LSDR | 3.10 | 350.00 | 1,085.00 |
| 06/21/12 | Review and analyze questions regarding document assignments and notarizations | L190 | LSDR | .30 | 350.00 | 105.00 |
| 06/22/12 | Review and comment on REO procedures changes for online policies and procedures manual | L190 | LSDR | 1.10 | 350.00 | 385.00 |



**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    49
SEPTEMBER 14, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/22/12 | Draft and revise memorandum regarding notarization of assignments | L190 | LSDR | 1.40 | 350.00 | 490.00 |
| 06/22/12 | Review, gather, and organize local Bulk Trial documents in preparation of litigation strategy meeting | L120 | NWN | 2.60 | 135.00 | 351.00 |
| 06/22/12 | Research stsate laws pertaining to standing to foreclose | P210 | RKB | 2.30 | 195.00 | 448.50 |
| 06/22/12 | Revised memo to client re: document assignments | C300 | ACA | 3.00 | 380.00 | 1,140.00 |
| 06/22/12 | Worked on foreclosure policies and procedures revisions. | C300 | ACA | 3.00 | 380.00 | 1,140.00 |
| 06/22/12 | Review affidavit issue in specific state and confer with foreclosure counsel re: same | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/22/12 | Review issue related to VA sale in specific state | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/22/12 | Review and revise memo to client on document assignments | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/22/12 | Review policies and procedures issues related to beneficiary matrix | L190 | FWA | .90 | 345.00 | 310.50 |
| 06/22/12 | Review and analyze applicable law and practices and procedures to review and analyze notary guidelines and procedures | L120 | ASI | 2.10 | 249.00 | 522.90 |



# BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    50
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/22/12 | Continue to research and analyze applicable law relating to notices of intent and other foreclosure documents in specific state | L120 | ASI | 1.30 | 249.00 | 323.70 |
| 06/22/12 | Research, analyze and review applicable law relating to admissibility of computer records language in applicable state affidavits | L110 | ASI | .60 | 249.00 | 149.40 |
| 06/22/12 | Research, review, and analyze issues raised by document execution team and respond to same | L110 | ASI | .60 | 249.00 | 149.40 |
| 06/22/12 | Review spreadsheet provided by Georgia counsel to confirm informationprovided to assist with the Schedule of Asset and Liabilities. | L110 | MPE | .30 | 149.00 | 44.70 |
| 06/22/12 | Email and telephone correspondence with GMAC local counsel regarding information needed to prepare the schedule of assets and liabilities to ensure information will be provided to GMAC | L110 | MPE | .50 | 149.00 | 74.50 |
| 06/22/12 | Research docket to determine all parties in case | L110 | MPE | .30 | 149.00 | 44.70 |
| 06/22/12 | Review and analyze questions regarding Barclays DIP BMMZ loan | L120 | CC | .30 | 190.00 | 57.00 |
| 06/22/12 | Continue to update memo regarding legal standing requirements | L120 | CC | 1.40 | 190.00 | 266.00 |
| 06/22/12 | Teleconference with client regarding strategy in OSC process | L210 | JW | .70 | 190.00 | 133.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    51
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/22/12 | Researched applicable state law on servicers standing to foreclose | C200 | KW | 2.00 | 185.00 | 370.00 |
| 06/22/12 | Conferred with N.Miller and P.Vernitsky regarding execution of affidavits for certain loans | B250 | CJA | .30 | 210.00 | 63.00 |
| 06/22/12 | Conduct legal research regarding servicer standing to foreclose under state law | C200 | HHW | 1.50 | 263.00 | 394.50 |
| 06/22/12 | Draft legal memorandum regarding services standing to foreclose under state law | C300 | HHW | .50 | 263.00 | 131.50 |
| 06/22/12 | Prepared for and attended teleconference regarding NJ follow-up | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/22/12 | Prepared for and attended teleconference with GMAC foreclosure counsel regarding FL action plans and bulk trial program | L120 | DBO | .50 | 345.00 | 172.50 |
| 06/22/12 | Review and revise complaint and certificate of proof of amount due checklist and provide same to client | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/22/12 | Correspondence and review of responses by FL firms related to action plans and bulk trial settings | L120 | DBO | .90 | 345.00 | 310.50 |
| 06/23/12 | Research recent revisions to applicable state foreclosure law to update compliance template. | C300 | ASK | 2.50 | 195.00 | 487.50 |
| 06/23/12 | Prepare for GMAC local Bulk Trial Project meeting | L190 | NWN | 3.50 | 135.00 | 472.50 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    52
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/24/12 | Review and analyze HUD/VA issues | L190 | FWA | .40 | 345.00 | 138.00 |
| 06/24/12 | Review and analyze power of attorney issues | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/24/12 | Review standing cases and consider implications of same with respect to beneficiary matrix | L190 | FWA | 1.30 | 345.00 | 448.50 |
| 06/24/12 | Compile and prepare binder of all state specific forms and documents related to the OSC verified complaint | L210 | JW | 1.10 | 190.00 | 209.00 |
| 06/24/12 | Study and review action plan responses and preparation for meeting re: monthly tracking database | L120 | JDM | 2.20 | 336.00 | 739.20 |
| 06/25/12 | Preparation for and attend meeting re: set-up of monthly tracking database for FL firm bulk trial and action plan reporting | L120 | JDM | 3.80 | 336.00 | 1,276.80 |
| 06/25/12 | Research dockets and review correspondence from outside firms regarding status of 15 matters and catalog information on comprehensive tracking report | L110 | AHC | 3.00 | 145.00 | 435.00 |
| 06/25/12 | Meeting re preparation of reports and database for local bulk trial project; review of spreadsheet reports and database information | B110 | MMP | 2.50 | 149.00 | 372.50 |
| 06/25/12 | Correspondence with client regarding issues with bulk trials | L120 | DBO | .50 | 345.00 | 172.50 |



# BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    53
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/25/12 | Meeting regarding tracking of FL action plans, reporting of same, tracking of FL bulk trials, and reporting of same | L120 | DBO | 2.40 | 345.00 | 828.00 |
| 06/25/12 | Conference call regarding GMAC document endorsement issues | L120 | DCL | .60 | 376.00 | 225.60 |
| 06/25/12 | Research Ginnie Mac guidelines regarding document endorsements | L120 | DCL | 1.30 | 376.00 | 488.80 |
| 06/25/12 | Review amended uniform order setting 102 cases for trial in Miami Dade to insure all cases are covered by counsel. | L110 | MPE | 1.00 | 149.00 | 149.00 |
| 06/25/12 | Review uniform order setting 106 cases for trial in Miami Dade to insure all GMAC cases are covered by counsel. | L110 | MPE | 1.30 | 149.00 | 193.70 |
| 06/25/12 | Review and analyze issues raised in regard to execution of affidavits by title companies relating to assignments of mortgage and notices of intent to foreclose | C300 | ASI | .60 | 249.00 | 149.40 |
| 06/25/12 | Review and analyze issues relating to document endorsements for purposes of inclusion in memo to client re document execution practices | C300 | ASI | .60 | 249.00 | 149.40 |
| 06/25/12 | Prepare for and attend meeting re: status of beneficiary matrix project | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/25/12 | Review standing issues | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/25/12 | Research indorsement issues re: loan documents | C300 | KTW | 2.30 | 380.00 | 874.00 |



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    54
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/25/12 | Telephone conference re: background and current procedures for indorsing and transferring loan documents | C300 | KTW | .50 | 380.00 | 190.00 |
| 06/25/12 | Meet with litigation team regarding local Mass Trial preparation | L120 | NWN | 3.00 | 135.00 | 405.00 |
| 06/25/12 | Telephone conference with and email to and from D.Johnston regarding internal database set up for housing information pertaining to and in preparation of local Mass Trials | L190 | NWN | .60 | 135.00 | 81.00 |
| 06/25/12 | Meeting regarding local Mass Trial preparation | L120 | NWN | 3.50 | 135.00 | 472.50 |
| 06/25/12 | Follow up on memo re: document assignments | C300 | ACA | .30 | 380.00 | 114.00 |
| 06/25/12 | Worked on revisions to ETS policies and procedures and sent approval. | C300 | ACA | 1.00 | 380.00 | 380.00 |
| 06/25/12 | Research standing to foreclose under applicable state laws | P210 | RKB | 2.00 | 195.00 | 390.00 |
| 06/25/12 | Researched issues regarding endorsement of loan documents | C300 | LDV | .40 | 406.00 | 162.40 |
| 06/26/12 | Review and analyze record services training materials | L190 | LSDR | 3.50 | 350.00 | 1,225.00 |
| 06/26/12 | Review and comment on ETS SCRA procedures | L190 | LSDR | .60 | 350.00 | 210.00 |
| 06/26/12 | Review and comment on REO Donation procedures | L190 | LSDR | .60 | 350.00 | 210.00 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    55
SEPTEMBER 14, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/26/12 | Research applicable state law concerning standing to foreclose | P210 | RKB | 1.40 | 195.00 | 273.00 |
| 06/26/12 | Review and revise memo to client re: document assignments | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/26/12 | Address loan modification issues | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/26/12 | Review materials related to vesting issues and consider responses to the same | L190 | FWA | .40 | 345.00 | 138.00 |
| 06/26/12 | Research, analyze and draft uniform template affidavits for use in expedited foreclosure proceedings in specific state | C300 | ASI | 1.20 | 249.00 | 298.80 |
| 06/26/12 | Review and analyze FNMA servicing guide relating to document endorsements | C300 | ASI | 2.40 | 249.00 | 597.60 |
| 06/26/12 | Prepare for and attend call with outside GMAC counsel relating to issues raised on loan files in local | C300 | ASI | .60 | 249.00 | 149.40 |
| 06/26/12 | Conference regarding RAAC and RAMP issues and implications on foreclosures | L120 | CC | .50 | 190.00 | 95.00 |
| 06/26/12 | Conference regarding beneficiary matrix and government insured loans | L120 | CC | .50 | 190.00 | 95.00 |
| 06/26/12 | Correspondence with client regarding dual tracking trial and affidavit process | L120 | DBO | .30 | 345.00 | 103.50 |
| 06/26/12 | Exchange e-mails with client regarding state Notice of Intent to Foreclose issues | L110 | CWH | .20 | 330.00 | 66.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     56
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/26/12 | Review and preparation of database information | B110 | MMP | .60 | 149.00 | 89.40 |
| 06/26/12 | Research dockets and review correspondence from outside firms regarding status of 18 matters and catalog information on comprehensive tracking report | L110 | AHC | 4.80 | 145.00 | 696.00 |
| 06/26/12 | Correspondence to client regarding additional documents needed for review of two borrower matters | L110 | AHC | .30 | 145.00 | 43.50 |
| 06/26/12 | Review and analyze issue submitted by foreclosure firm  regarding document endorsement | L120 | MSW | .40 | 254.00 | 101.60 |
| 06/26/12 | Receive and review e-mail from client regarding specific affidavit-review matter and pending discovery issues | L120 | JMH | .10 | 241.00 | 24.10 |
| 06/26/12 | Review foreclosure counsel follow up regarding affidavit-review matter | L120 | JMH | .20 | 241.00 | 48.20 |
| 06/27/12 | Research dockets and review correspondence from outside firms regarding status of 10 matters and catalog information on comprehensive tracking report | L110 | AHC | 2.90 | 145.00 | 420.50 |
| 06/27/12 | Correspondence with FL firms regarding bulk trial program and action plan responses | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/27/12 | Prepared for and attended teleconference set by client regarding Quarterly Outlook | L120 | DBO | .50 | 345.00 | 172.50 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    57
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/27/12 | Correspondence with J.Gano regarding bulk trial procedures | L120 | DBO | .20 | 345.00 | 69.00 |
| 06/27/12 | Review and revise complaint and certificate of amount due checklists and correspondence with D.Harriott regarding same | L120 | DBO | .80 | 345.00 | 276.00 |
| 06/27/12 | Correspondence with client regarding file pulls and follow-up with attorneys to attend same | L120 | DBO | .40 | 345.00 | 138.00 |
| 06/27/12 | Review closed files and update opposing counsel contacts | L120 | JB | .30 | 190.00 | 57.00 |
| 06/27/12 | Correspondence to local counsel regarding approvals of CODI checklists | L120 | JW | .30 | 190.00 | 57.00 |
| 06/27/12 | Research updates to applicable state foreclosure law and revise compliance template to reflect statutory changes. | C300 | ASK | 6.00 | 195.00 | 1,170.00 |
| 06/27/12 | Review, analyze and edit form affidavit provided by counsel for use in foreclosure actions and provide comments to document execution team | C300 | ASI | .80 | 249.00 | 199.20 |
| 06/27/12 | Research, analyze and respond to issues raised by local foreclosure counsel regarding loan files | C300 | ASI | .30 | 249.00 | 74.70 |
| 06/27/12 | Research, analyze and respond to issues raised by document execution team regarding execution of foreclosure documents | C300 | ASI | 1.20 | 249.00 | 298.80 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    58
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/27/12 | Prepare for and attend conference call with client re: RAAC/RAMP issues | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/27/12 | Review form of Limited Power of Attorney and form of resolutions re: authorized officers | C300 | KTW | .50 | 380.00 | 190.00 |
| 06/27/12 | Receive, review and follow up on emails pertaining to bulk trials | L110 | NWN | .30 | 135.00 | 40.50 |
| 06/27/12 | Receive, review and follow up on emails regarding May Sales | L110 | NWN | .30 | 135.00 | 40.50 |
| 06/27/12 | Review and revise REO procedures for online policies and procedures manual | L190 | LSDR | 2.10 | 350.00 | 735.00 |
| 06/27/12 | Review and analyze question regarding NOI disclosure requirements | L190 | LSDR | 2.20 | 350.00 | 770.00 |
| 06/28/12 | Review and analyze procedures for REO Repair | L190 | LSDR | .60 | 350.00 | 210.00 |
| 06/28/12 | Review and analyze applicable state regulation for NOI | L190 | LSDR | .30 | 350.00 | 105.00 |
| 06/28/12 | Research issues re: document indorsements | C300 | KTW | 2.40 | 380.00 | 912.00 |
| 06/28/12 | Review documents pertaining to indorsements | C300 | KTW | .90 | 380.00 | 342.00 |
| 06/28/12 | Review draft of background memo regarding document indorsements and prepare comments and questions | C300 | KTW | .70 | 380.00 | 266.00 |
| 06/28/12 | Work on outline of issues to address in recommendations for indorsing documents | C300 | KTW | .50 | 380.00 | 190.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     59
SEPTEMBER 14, 2012

OR0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/28/12 | Prepare for and attend conference call with client re: issues with beneficiary matrix | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 06/28/12 | Research, analyze and respond to issues raised by Record Services team regarding execution of affidavits, assignments, and other applicable documents | C300 | ASI | 1.50 | 249.00 | 373.50 |
| 06/28/12 | Review and analyze issues relating to remedial loan files, including communicating with foreclosure counsel regarding same | C300 | ASI | .60 | 249.00 | 149.40 |
| 06/28/12 | Prepare for and attend call with client relating to document execution issues and draft analysis email to counsel regarding same | C300 | ASI | 1.10 | 249.00 | 273.90 |
| 06/28/12 | Revise and finalize applicable state affidavit template, incorporating edits from foreclosure counsel | C300 | ASI | .70 | 249.00 | 174.30 |
| 06/28/12 | Research, analyze and respond to issues raised by document execution team regarding foreclosure documents | C300 | ASI | .90 | 249.00 | 224.10 |
| 06/28/12 | Review and analyze motion for protective order in contested litigation file raised by foreclosure counsel | C300 | ASI | .20 | 249.00 | 49.80 |
| 06/28/12 | Research recent updates to state foreclosure law. | C300 | ASK | 1.50 | 195.00 | 292.50 |
| 06/28/12 | Conference regarding beneficiary matrix and powers of attorney | L120 | CC | .50 | 190.00 | 95.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/28/12 | Conference regarding beneficiary matrix FHA and VA foreclosures | L120 | CC | .50 | 190.00 | 95.00 |
| 06/28/12 | Review Ginnie Mae guidelines regarding document endorsements | L120 | DCL | .80 | 376.00 | 300.80 |
| 06/28/12 | Meeting with client regarding FL Action Plans and FL bulk trial program | L120 | DBO | .70 | 345.00 | 241.50 |
| 06/28/12 | Telephone conference with J.Underwood regarding status of GMAC's review of matter in Mississippi | L120 | JMH | .10 | 241.00 | 24.10 |
| 06/29/12 | Research and analyze applicable law regarding loan modification procedures | L120 | MW | 2.90 | 263.00 | 762.70 |
| 06/29/12 | Draft and revise legal research memorandum regarding loan modification procedures | L120 | MW | 1.10 | 263.00 | 289.30 |
| 06/29/12 | Process cross reference index for electronic discovery produced | L631 | HLY | 1.50 | 166.00 | 249.00 |
| 06/29/12 | Assembled May sales information per partner request | B110 | MMP | .90 | 149.00 | 134.10 |
| 06/29/12 | Study and review memorandum re: GMAC foreclosure firm affidavit execution and action plan issues | L120 | JDM | 1.00 | 336.00 | 336.00 |
| 06/29/12 | E-mail correspondence with L.Futch re: affidavit execution issue | L120 | JDM | .40 | 336.00 | 134.40 |
| 06/29/12 | Meeting with client regarding FL Action Plans and bulk trials | L120 | DBO | .50 | 345.00 | 172.50 |



# BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    61
SEPTEMBER 14, 2012

OR0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/29/12 | Continue to research applicable state law on standing for purposes of updating standing memo | L120 | CC | 2.00 | 190.00 | 380.00 |
| 06/29/12 | Conference regarding vesting questions on securitized loans | L120 | CC | .50 | 190.00 | 95.00 |
| 06/29/12 | Research updates to applicable state foreclosure law and revise compliance templates to reflect changes. | C300 | ASK | 7.10 | 195.00 | 1,384.50 |
| 06/29/12 | Analyze trial strategy | L440 | DCL | 1.20 | 376.00 | 451.20 |
| 06/29/12 | Prepare research memorandum to client regarding UCC issues | L120 | DCL | 1.20 | 376.00 | 451.20 |
| 06/29/12 | Review CODI checklists to compare with state counsel recommendations | L120 | JW | 1.40 | 190.00 | 266.00 |
| 06/29/12 | Teleconferences withclient regarding updates to New Jersey verified complaint | L210 | JW | .40 | 190.00 | 76.00 |
| 06/29/12 | Compile and circulate research regarding applicable state debt collection practices act | L110 | JW | .20 | 190.00 | 38.00 |
| 06/29/12 | Analyze issues raised by client regarding GMAC foreclosure counsel, including communicating with counsel regarding resolution of same | C300 | ASI | 1.00 | 249.00 | 249.00 |
| 06/29/12 | Review pleadings and communicate with foreclosure counsel regarding status of disputed litigation and resolution of same | C300 | ASI | 1.90 | 249.00 | 473.10 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    62
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/29/12 | Review and analyze remedial loan files, and communicate with foreclosure counsel regarding same | C300 | ASI | .60 | 249.00 | 149.40 |
| 06/29/12 | Review and analyze email from foreclosure counsel relating to  loan modifications and potential trial on same | C300 | ASI | .40 | 249.00 | 99.60 |
| 06/29/12 | Review and analyze factual section of memorandum to client regarding document execution practices and procedures | C300 | ASI | .40 | 249.00 | 99.60 |
| 06/29/12 | Review and respond to message from W.Allen re: indorsement of insurance proceeds check | C300 | KTW | .10 | 380.00 | 38.00 |
| 06/29/12 | Research options regarding joint payee insurance proceeds check | C300 | KTW | .70 | 380.00 | 266.00 |
| 06/29/12 | Draft and send memo to W.Allen re: options regarding  joint payee insurance proceeds check | C300 | KTW | .90 | 380.00 | 342.00 |
| 06/29/12 | Confer with client re: vesting issues and consider issues related to the same | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/29/12 | Review and analyze applicable state laws regarding delivery of Notice of Intent to Foreclose | L190 | LSDR | 1.50 | 350.00 | 525.00 |
| 06/29/12 | Receive, review and follow up on emails regarding May sales update | L110 | NWN | .20 | 135.00 | 27.00 |
| 06/29/12 | Receive, review and follow up on email regarding Bulk Trial update | L110 | NWN | .20 | 135.00 | 27.00 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     63
SEPTEMBER 14, 2012

0R0802-301160

FED ID NO. 63-0243316

FEES                                    $187,643.60

AMOUNT DUE THIS BILL                    $187,643.60

***** TOTAL DUE UPON RECEIPT *****



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    64
SEPTEMBER 14, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Laurence D. Vinson, Jr. | Partner | 406.00 | 13.70 | 5,562.20 |
| Phillip J. Carroll | Partner | 358.00 | .60 | 214.80 |
| Kenneth T. Wyatt | Partner | 380.00 | 11.90 | 4,522.00 |
| Lesley Smith DeRamus | Counsel | 350.00 | 29.70 | 10,395.00 |
| Wendell Allen | Partner | 345.00 | 58.60 | 20,217.00 |
| J. Douglas Minor | Partner | 336.00 | 86.90 | 29,198.40 |
| Christian W. Hancock | Partner | 330.00 | .60 | 198.00 |
| D. Brian O'Dell | Partner | 345.00 | 87.40 | 30,153.00 |
| Ann Cargile | Partner | 380.00 | 42.30 | 16,074.00 |
| William L. Norton | Partner | 420.00 | 2.30 | 966.00 |
| Dana C. Lumsden | Partner | 376.00 | 21.00 | 7,896.00 |
| Niki Nix | Paralegal | 135.00 | 21.80 | 2,943.00 |
| Molly M. Palmer | Paralegal | 149.00 | 5.20 | 774.80 |
| Alecia H. Cockrell | Paralegal | 145.00 | 35.60 | 5,162.00 |
| Robert B. Benson | Paralegal | 149.00 | 4.70 | 700.30 |
| C. Jason Avery | Associate | 210.00 | 20.70 | 4,347.00 |
| Elizabeth Hamrick | Associate | 290.00 | 14.30 | 4,147.00 |
| R. Kane Burnette | Associate | 195.00 | 5.70 | 1,111.50 |
| Avery Simmons | Associate | 249.00 | 75.20 | 18,724.80 |
| Aman S. Kahlon | Associate | 195.00 | 26.60 | 5,187.00 |
| James Bailey | Associate | 190.00 | .30 | 57.00 |
| Chandler Combest | Associate | 190.00 | 19.70 | 3,743.00 |
| Jay Wright | Associate | 190.00 | 28.00 | 5,320.00 |
| James Warmoth | Associate | 241.00 | 4.20 | 1,012.20 |
| Jonathan Hooks | Associate | 241.00 | 6.50 | 1,566.50 |
| Mark S. Wierman | Associate | 254.00 | 1.20 | 304.80 |
| Heather Wright | Associate | 263.00 | 8.40 | 2,209.20 |
| Kristi Wilcox | Associate | 185.00 | 4.70 | 869.50 |
| Monica Wilson | Associate | 263.00 | 7.90 | 2,077.70 |
| Melisa P. Palmer | Paralegal | 149.00 | 11.10 | 1,653.90 |
| Harvey L. Yarborough | Lit. Support | 166.00 | 1.50 | 249.00 |
| Total | | | 658.30 | 187,556.60 |



**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

SEPTEMBER 14, 2012
0R0802-301160

BILL AMOUNT        $187,643.60

INVOICE #  804382

| To: | ResCap | TC Number: | 702040 |
|-----|--------|------------|--------|
| | 1100 Virginia Drive | Invoice Date: | 09/14/2012 |
| | Fort Washington, PA 19034 | Invoice No. | 804382 |
| | | Period ending: | 06/30/2012 |

Case Management Number        LD  0R0802-301160

|  |  | Current Invoice | |
|--|--|-----|----|
| Code | Task | Hours | Fees |
| B110 | Case Administration | 5.40 | $      813.80 |
| B250 | Real Estate | 20.70 | $    4,347.00 |
| B410 | General Bankruptcy Advice/Opinions | 2.30 | $      966.00 |
| C200 | Researching Law | 9.90 | $    2,244.90 |
| C300 | Analysis and Advice | 105.80 | $   32,059.80 |
| L110 | Fact Investigation/Development | 68.30 | $   11,714.40 |
| L120 | Analysis/Strategy | 288.30 | $   87,439.50 |
| L140 | Document/File Management | 6.10 | $      889.30 |
| L160 | Settlement/Non-Binding ADR | 0.40 | $       96.40 |
| L190 | Other Case Assessment, Develop't/Admin | 92.60 | $   31,192.50 |
| L210 | Pleadings | 15.20 | $    2,929.30 |
| L230 | Court Mandated Conferences | 3.40 | $      646.00 |
| L250 | Other Written Motions/Submissions | 2.30 | $      593.90 |
| L320 | Document Production | 1.30 | $      466.20 |
| L440 | Other Trial Preparation and Support | 1.20 | $      451.20 |
| L520 | Appellate Briefs | 0.30 | $       72.30 |
| L631 | ESI Stage, preparation and process | 1.50 | $      249.00 |
| L690 | Project Management | 27.60 | $    9,273.60 |
| P210 | Corporate Review | 5.70 | $    1,111.50 |

=====================================

|  | TOTAL FEES | 658.30 | $187,643.60 |
|--|-----------|--------|-------------|

| TOTAL FEES DUE | $187,643.60 |
|----------------|-------------|
| TOTAL DISBURSEMENTS DUE | $        0.00 |
| TOTAL DUE THIS INVOICE | $187,643.60 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                           SEPTEMBER 14, 2012
1100 Virginia Drive                              0R0802-301220
Fort Washington, PA 19034

                                                 INVOICE #  804397

                                                 **FED ID NO. 63-0243316**

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 06/30/12

0R0802-301220   TC Number: 705025

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 06/01/12 | Confer with joint defense group re: next steps | L190 | FWA | .60 | 345.00 | 207.00 |
| 06/01/12 | Telephone conference with Jim Huizinga, counsel for potential purchaser regarding settlement issues. | L190 | RRM | .40 | 345.00 | 138.00 |
| 06/01/12 | Telephone conference with Laura Richel, Larren Neshelsky, and Tammy  Hamzehpour regarding meeting at HUD | L190 | RRM | .50 | 345.00 | 172.50 |
| 06/01/12 | Prepare for and attend OMSO and Joint Servicer status call | L190 | RRM | .60 | 345.00 | 207.00 |
| 06/01/12 | Continue work on Work Plan issues and telephone conference with Russ Fowlie and follow up emails regarding status | L190 | RRM | .90 | 345.00 | 310.50 |
| 06/01/12 | Review e-mail from client with regard to talking points for AGs and response to same | L190 | RRM | .40 | 345.00 | 138.00 |
| 06/03/12 | Extensive work on potential state law issue with regard to filing foreclosure proceedings | L190 | RRM | 3.60 | 345.00 | 1,242.00 |
| 06/03/12 | Review e-mail from client with regard to loan modification program and continue work on same | L190 | RRM | .70 | 345.00 | 241.50 |
| 06/04/12 | Participate in Cross Servicer Department of Justice Metrics Workshop | L190 | RRM | 1.40 | 345.00 | 483.00 |



**BRADLEY ARANT
BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/04/12 | Participate in foreclosure status call | L190 | RRM | .90 | 345.00 | 310.50 |
| 06/04/12 | Continue preparation for upcoming meeting with counsel for parties to settlement and subsequent meeting with government and review of APA, settlement and exhibits to consent judgment | L190 | RRM | 4.70 | 345.00 | 1,621.50 |
| 06/04/12 | Reviewing follow-up letter from NY Department of Financial Services regarding supplemental document production and potential objections | L120 | NSR | .20 | 280.00 | 56.00 |
| 06/04/12 | Review e-mail from client regarding Attorney General letter and draft detailed response and review responses on Pre-Foreclosure Notification letter | L190 | RRM | .80 | 345.00 | 276.00 |
| 06/04/12 | Initial preparation for meeting with counsel for  and Nationstar and discuss upcoming meeting | L190 | RRM | 2.40 | 345.00 | 828.00 |
| 06/04/12 | Meeting at HUD on  APA and Consent Judgment and follow up on multiple points on scheduling meeting with Nationstar counsel | L190 | RRM | 1.80 | 345.00 | 621.00 |
| 06/04/12 | Review of pre-referral statement presentation to the monitor | L120 | DBO | .40 | 345.00 | 138.00 |
| 06/04/12 | Reviewed outside counsel comments regarding loan modification customer letter | L120 | PMD | .50 | 345.00 | 172.50 |
| 06/04/12 | Researched compliance issue regarding loan modification letter | L120 | PMD | 1.20 | 345.00 | 414.00 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    3
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/04/12 | Drafted comments regarding TILA requirements for customer loan modification letter | L120 | PMD | .40 | 345.00 | 138.00 |
| 06/04/12 | Prepare for and attend call with client regarding implementation of AG Servicing Standards and issues relating to same | L120 | ASI | .80 | 249.00 | 199.20 |
| 06/04/12 | Review and analyze foreclosure procedure issues raised by client regarding documentation under AG metrics | L110 | ASI | 3.90 | 249.00 | 971.10 |
| 06/04/12 | Prepare for and attend call with other servicers relating to pre-foreclosure notice requirements | L110 | ASI | .40 | 249.00 | 99.60 |
| 06/04/12 | Review and revise default document form use in specific state | L110 | MPE | .30 | 149.00 | 44.70 |
| 06/04/12 | Review and revise Exhibit A of the DOJ Enforcement Metric Definition Template for state form Affidavits. | L110 | MPE | 1.20 | 149.00 | 178.80 |
| 06/04/12 | Review and revise the Indiana Uniform Affidavit. | L110 | MPE | .20 | 149.00 | 29.80 |
| 06/04/12 | Review and finalize affidavit of indebtedness with and without business records. | L110 | MPE | .20 | 149.00 | 29.80 |
| 06/04/12 | Review and revise form foreclosure documents for use in specific state | L110 | MPE | .40 | 149.00 | 59.60 |
| 06/04/12 | Prepare supplemental document production regarding government inquiry | L320 | DCL | .00 | 376.00 | 0.00 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     4
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/04/12 | Review affidavit  form templates for twenty states to confirm compliance among each state | L110 | KK | .70 | 91.00 | 63.70 |
| 06/04/12 | Review and analysis of docket, pleadings, and outstanding discovery requests | L120 | JDV | 1.50 | 219.00 | 328.50 |
| 06/04/12 | Research on automatic stay scope regarding specific claims | L110 | CC | 1.10 | 225.00 | 247.50 |
| 06/05/12 | Review supplemental production re: N.Y. Department of Financial Services | L320 | DCL | .30 | 376.00 | 112.80 |
| 06/05/12 | Review and analysis of document production indexes | L140 | RBB | .80 | 149.00 | 119.20 |
| 06/05/12 | (NY-DFS) Document production û documents responsive to subpoena requests 15 and 32-34 for attorney review | L140 | RBB | 1.50 | 149.00 | 223.50 |
| 06/05/12 | Receive and review form affidavits for Default Services, Foreclosure, Loss services to ensure compliance | L110 | MPE | 4.20 | 149.00 | 625.80 |
| 06/05/12 | Correspondence related foreclosure requirements related to AG National Servicing Standards | L120 | DBO | .70 | 345.00 | 241.50 |
| 06/05/12 | Review update and status on Attorney General/Department of Justice Meeting and comment on same | L190 | RRM | 1.80 | 345.00 | 621.00 |
| 06/05/12 | Review e-mail from client and subsequent telephone conference with client regarding consumer relief monitor | L190 | RRM | .40 | 345.00 | 138.00 |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     5
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/05/12 | Multiple e-mail correspondence with C.Fields head of MMC in scheduling a telephone conference on behalf of the company and follow up on same | L190 | RRM | .60 | 345.00 | 207.00 |
| 06/05/12 | Draft response letter to New York Department of Financial Services regarding supplemental production | L120 | NSR | 3.50 | 280.00 | 980.00 |
| 06/05/12 | Reviewing and analyzing documents for responsiveness to follow-up requests from New York Department of Financial Services | L320 | NSR | 1.10 | 280.00 | 308.00 |
| 06/05/12 | Telephone conference with client regarding responses to follow-up letter from New York Department of Financial services regarding supplemental document production | L320 | NSR | .60 | 280.00 | 168.00 |
| 06/05/12 | Review extensive e-mail from C.Dankworth with Chase on bankruptcy issues and review and analysis of same | L190 | RRM | .80 | 345.00 | 276.00 |
| 06/06/12 | Multiple e-mails and correspondence with counsel for Nationstar and subsequently with GMAC on meetings and next steps with government regulators | L190 | RRM | 1.30 | 345.00 | 448.50 |
| 06/06/12 | Draft e-mail analysis on regulatory compliance on loan modification letters | L190 | RRM | .50 | 345.00 | 172.50 |
| 06/06/12 | Respond to inquiries on non-judicial documents for servicing standards | L190 | RRM | .60 | 345.00 | 207.00 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     6
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/06/12 | Extensive e-mail correspondence with client on foreclosed borrower data requests | L190 | RRM | .80 | 345.00 | 276.00 |
| 06/06/12 | Review and analyze administrative services agreement and associated amendment for production | L320 | NSR | 2.60 | 280.00 | 728.00 |
| 06/06/12 | Prepare supplemental production for N.Y. Department of Financial Services | L320 | DCL | 1.40 | 376.00 | 526.40 |
| 06/06/12 | Draft and revise letter in order to meet compliance requirements for AG metrics | L240B | ASI | .50 | 249.00 | 124.50 |
| 06/06/12 | Prepare for and attend joint defense conference call to discuss restart | L190 | FWA | .50 | 345.00 | 172.50 |
| 06/06/12 | Request purchase of M.Squillante transcript from public hearing on 5/21/2012 | L140 | RBB | .20 | 149.00 | 29.80 |
| 06/06/12 | Prepare correspondence to client regarding purchase of M.Squillante transcript from public hearing on 5/21/2012 | L140 | RBB | .20 | 149.00 | 29.80 |
| 06/06/12 | (NY-DFS) Prepare correspondence to K.Sorkin (Veritext) regarding issues in purchasing of M.Squillante transcript from public hearing on 5/21/2012 | L140 | RBB | .20 | 149.00 | 29.80 |
| 06/06/12 | (NY-DFS) Conference with K.Sorkin (Veritext) regarding issues in purchasing of M.Squillante transcript from public hearing on 5/21/2012 | L140 | RBB | .20 | 149.00 | 29.80 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    7
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/06/12 | J.Rodriguez, J.Rosado, D.Jelic, and Uzdavines - analysis of dockets, motions and correspondence regarding outstanding discovery requests and status of files | L120 | JDV | 2.90 | 219.00 | 635.10 |
| 06/06/12 | Document production N. Y. Dept. of Financial Services | L140 | RBB | .90 | 149.00 | 134.10 |
| 06/06/12 | Research administrative actions under automatic stay | L110 | CC | 2.50 | 225.00 | 562.50 |
| 06/07/12 | Prepare for and attend foreclosure compliance conference call | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/07/12 | Prepare for and attend call with client relating to implementation of AG metric standards | L110 | ASI | 1.10 | 249.00 | 273.90 |
| 06/07/12 | Receive and review e-mail from client | L190 | RRM | .60 | 345.00 | 207.00 |
| 06/07/12 | Provide updated status of call with New York's Attorney General's office and their request for limited information | L190 | RRM | .70 | 345.00 | 241.50 |
| 06/07/12 | Review prior documents related to state exam and substantial telephone conference with state banking related to same. | L190 | RRM | .60 | 345.00 | 207.00 |
| 06/07/12 | Multiple e-mail correspondence with Nationstar's counsel on meeting with government | L190 | RRM | .40 | 345.00 | 138.00 |
| 06/07/12 | Participate in June Cross-Servicer Department of Justice Metrics Work and review of materials | L190 | RRM | 1.70 | 345.00 | 586.50 |



# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      8
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/07/12 | Participate in Consumer Relief Cross-Servicer telephone conference | L190 | RRM | .70 | 345.00 | 241.50 |
| 06/07/12 | Telephone conference with client regarding monitors and status of same | L190 | RRM | .40 | 345.00 | 138.00 |
| 06/07/12 | Multiple e-mail correspondence on independent market research and follow up on same with other servicers | L190 | RRM | .70 | 345.00 | 241.50 |
| 06/07/12 | Extensive work on servicing standards group on multiple issues and topics and substantial telephone conference with client with regard to same | L190 | RRM | 4.70 | 345.00 | 1,621.50 |
| 06/08/12 | Review e-mail regarding SCRA program overview | L190 | RRM | .80 | 345.00 | 276.00 |
| 06/08/12 | Continue review of purchase agreement and compliance obligations and follow up on same and voluminous e-mails related to scheduling multiple calls with both purchaser's counsel and government | L190 | RRM | 4.20 | 345.00 | 1,449.00 |
| 06/08/12 | Review e-mail from Chase regarding services issues and follow up with GMAC | L190 | RRM | .60 | 345.00 | 207.00 |
| 06/08/12 | Prepare for and participate in OMSO call with GMAC and follow up e-mails related to same | L190 | RRM | .70 | 345.00 | 241.50 |
| 06/08/12 | Review of state examination findings and related correspondence and substantial conference with GMAC and state officials related to same | L190 | RRM | .70 | 345.00 | 241.50 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      9
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/08/12 | Work on state banking department request | L190 | RRM | .30 | 345.00 | 103.50 |
| 06/08/12 | Extensive preparation for call with Nationstar by reviewing proposed sale documents and substantial telephone conference with client and counsel | L190 | RRM | .50 | 345.00 | 172.50 |
| 06/08/12 | Telephone conference with representative of prospective purchaser | L190 | RRM | .50 | 345.00 | 172.50 |
| 06/08/12 | Prepare for and substantial telephone conference with multiple government entities with regard to purchase agreement documentation | L190 | RRM | 1.30 | 345.00 | 448.50 |
| 06/08/12 | Telephone conference with Nationstar's counsel with regard to follow up from government call | L190 | RRM | .40 | 345.00 | 138.00 |
| 06/08/12 | Extensive work on locating and providing summary of GMAC responses to government inquiries | L190 | RRM | 1.30 | 345.00 | 448.50 |
| 06/08/12 | Review and respond to e-mails regarding supplemental document production | L320 | NSR | .20 | 280.00 | 56.00 |
| 06/08/12 | Prepare for call with client regarding response to 50-state attorneys general subpoena | L120 | JDO | 1.00 | 293.00 | 293.00 |
| 06/08/12 | Prepare disclosure letters to Ellen Buxbaum for GMAC regarding N.Y. Dept of Financial Services | L120 | DCL | 1.10 | 376.00 | 413.60 |
| 06/08/12 | Document production for N. Y. Dept of Financial Services | L140 | RBB | .50 | 149.00 | 74.50 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    10
SEPTEMBER 14, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/08/12 | (NY-DFS) Revise document (Admin Agreement û Amendment 3) in order to produce it with Volume 5 of document production (for E.Buxbaum (DFS)) | L140 | RBB | .60 | 149.00 | 89.40 |
| 06/08/12 | (NY-DFS) Document production (for E.Buxbaum (DFS) and additional copy for attorney review) û Volume 5 of document production (after revisions were made to document (Admin Agreement û Amendment 3)) | L140 | RBB | .90 | 149.00 | 134.10 |
| 06/10/12 | Review multiple e-mails from M Jarboe with attachments including document regarding work plan and issues relating to GMAC compliance | L190 | RRM | 3.80 | 345.00 | 1,311.00 |
| 06/10/12 | Draft extensive update to GMAC with regard to negotiations with government | L190 | RRM | .70 | 345.00 | 241.50 |
| 06/10/12 | Review of documents in response to cross-servicer working group and upcoming meeting | L190 | RRM | .80 | 345.00 | 276.00 |
| 06/11/12 | Receive e-mail from Megan Jarboe regarding Wells position on consumer relief and review of same | L190 | RRM | .40 | 345.00 | 138.00 |
| 06/11/12 | Updated status on document request on prior matters during state and federal investigations | L190 | RRM | .40 | 345.00 | 138.00 |
| 06/11/12 | Prepare for and participate in call with servicers on metrics | L190 | RRM | .70 | 345.00 | 241.50 |
| 06/11/12 | Telephone conference with Charlie Fields with MMC of CSBS | L190 | RRM | .80 | 345.00 | 276.00 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    11
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/11/12 | Telephone conference with Bill Finley and review of subsequent documents and revise cover letter related to same | L190 | RRM | 1.20 | 345.00 | 414.00 |
| 06/11/12 | Prepare for substantial telephone conference with  Director of State Banking and discussion with regard to possible examination and follow up with same | L190 | RRM | .90 | 345.00 | 310.50 |
| 06/11/12 | Review of draft pre-foreclosure documents and subsequently participate in cross-servicer call | L190 | RRM | .80 | 345.00 | 276.00 |
| 06/11/12 | Continue review and comments on revised work plan | L190 | RRM | 2.60 | 345.00 | 897.00 |
| 06/11/12 | Telephone conference with client with regard to information sought by government | L190 | RRM | .50 | 345.00 | 172.50 |
| 06/11/12 | Telephone conference with client with regard to responding to outstanding issues | L190 | RRM | .10 | 345.00 | 34.50 |
| 06/11/12 | Prepare for OMSO meeting by reviewing multiple revisions of documents for OMSO | L190 | RRM | 1.90 | 345.00 | 655.50 |
| 06/11/12 | Participate on telephone call with cross-servicers regarding OMSO meeting | L190 | RRM | 1.50 | 345.00 | 517.50 |
| 06/11/12 | Telephone conference with client regarding OMSO and communications follow up on same | L190 | RRM | .30 | 345.00 | 103.50 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    12
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/11/12 | Participation in June Cross-Servicer metrics call | L190 | RRM | .70 | 345.00 | 241.50 |
| 06/11/12 | Meet with State Banking Superintendent about examination letter. | L240B | JDS | 1.50 | 340.00 | 510.00 |
| 06/11/12 | Prepare for call with GMACM regarding responses to government investigations | B190 | DPG | .30 | 354.00 | 106.20 |
| 06/11/12 | Call with GMACM regarding responses to government requests | B190 | DPG | .40 | 354.00 | 141.60 |
| 06/11/12 | Meet with A.Simmons to discuss the State AG Project and receive initial assignment regarding document collection into an excel spreadsheet | L110 | BC | .40 | 225.00 | 90.00 |
| 06/11/12 | Conference call with GMAC regarding project updates on the State AG work | L120 | BC | .40 | 225.00 | 90.00 |
| 06/11/12 | Organize and analyze non-judicial forms for compliance with the AG requirements | L140 | BC | .80 | 225.00 | 180.00 |
| 06/11/12 | Conference call with client regarding discovery request from creditors' committee regarding status of investigations | L120 | DCL | .30 | 376.00 | 112.80 |
| 06/11/12 | Conference calls with E. Buxbaum of NYDFS regarding GMACM's compliance with subpoenas | L120 | DCL | .30 | 376.00 | 112.80 |
| 06/11/12 | Review GMACM's document production to N.Y. Dept of Financial Services  for compliance with subpoenas | L320 | DCL | .70 | 376.00 | 263.20 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    13
SEPTEMBER 14, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 06/11/12 | Prepare e-mail to outside counsel regarding documents requested by N.Y. Dept of Financial Services | L320 | DCL | .20 | 376.00 | 75.20 |
| 06/11/12 | Attend call with other servicers relating to AG pre-foreclosure letter | L120 | ASI | .30 | 249.00 | 74.70 |
| 06/11/12 | Prepare for call with client regarding document productions in response to state AG subpoenas | L320 | JDO | .40 | 293.00 | 117.20 |
| 06/11/12 | Conference call with client regarding document productions in response to state subpoenas | L320 | JDO | .50 | 293.00 | 146.50 |
| 06/11/12 | Prepare subpoenas from and responses to state attorneys general for client | L320 | JDO | .50 | 293.00 | 146.50 |
| 06/11/12 | Prepare for and attend call with client relating to implementation of AG National Servicing Standards, including review of outstanding items and analysis of action items | L120 | ASI | 1.80 | 249.00 | 448.20 |
| 06/12/12 | Prepare state subpoena materials and letter to J.Battle regarding same | L320 | JDO | .40 | 293.00 | 117.20 |
| 06/12/12 | Review remediation letters for compliance with Consent order | L190 | FWA | .70 | 345.00 | 241.50 |
| 06/12/12 | Coordinate restart in specific state | L190 | FWA | .80 | 345.00 | 276.00 |
| 06/12/12 | Communicate with client regarding drafting form affidavit in compliance with AG metric | L120 | ASI | .50 | 249.00 | 124.50 |