

# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
OCTOBER 12, 2012

0R0802-301152

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/28/12 | Working on further revisions to contract and letter | L120 | JDD | .60 | 389.00 | 233.40 |
| 08/28/12 | Worked on issue regarding acknowledgements for borrower and lender execution blocks and signatures | L120 | JDD | .40 | 389.00 | 155.60 |
| 08/29/12 | Advising client on HELOC acknowledgement | L120 | JDD | .30 | 389.00 | 116.70 |
| 08/29/12 | Draft revisions to letter regarding HELOC | L120 | JDD | .20 | 389.00 | 77.80 |
| 08/29/12 | Emails with F.Valenciana on revisions and questions | L120 | JDD | .20 | 389.00 | 77.80 |
| 08/29/12 | Revising HELOC modification agreement | L120 | JDD | .50 | 389.00 | 194.50 |
| 08/29/12 | Working on letter for HELOC modifications | L120 | JDD | .60 | 389.00 | 233.40 |
| 08/31/12 | Revising letter and agreement drafts | L120 | JDD | .80 | 389.00 | 311.20 |
| 08/31/12 | E-mail to F.Valenciana regarding HELOC modification requirements | L120 | JDD | .40 | 389.00 | 155.60 |
| 08/31/12 | Revising customer letter for HELOCS | L120 | JDD | .30 | 389.00 | 116.70 |

FEES                                    $4,784.70

AMOUNT DUE THIS BILL            $4,784.70

***** TOTAL DUE UPON RECEIPT *****



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      3
OCTOBER 12, 2012

0R0802-301152

FED ID NO. 63-0243316

---

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| J. David Dresher | Partner | 389.00 | 12.30 | 4,784.70 |
| Total | | | 12.30 | 4,784.70 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

| ResCap | | | OCTOBER 12, 2012 |
|---|---|---|---|
| | | | 0R0802-301152 |
| BILL AMOUNT | $4,784.70 | | INVOICE #  810336 |

| To: | ResCap | TC Number: | 729745 |
|---|---|---|---|
| | 1100 Virginia Drive | Invoice Date: | 10/12/2012 |
| | Fort Washington, PA 19034 | Invoice No. | 810336 |
| | | Period ending: | 08/31/2012 |

Case Management Number        LD  0R0802-301152

| | | Current Invoice | |
|---|---|---|---|
| Code Task | | Hours | Fees |
| B120 Asset Analysis and Recovery | | 0.30 | $    116.70 |
| L120 Analysis/Strategy | | 12.00 | $  4,668.00 |
| | | ========================== | |
| TOTAL FEES | | 12.30 | $  4,784.70 |

| | | |
|---|---|---|
| TOTAL FEES DUE | $ | 4,784.70 |
| TOTAL DISBURSEMENTS DUE | $ | 0.00 |
| TOTAL DUE THIS INVOICE | $ | 4,784.70 |



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

OCTOBER 12, 2012
0R0802-301153

INVOICE #  810337

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301153  TC Number: 730465

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/02/12 | Research public records to determine if title has been granted back | L110 | MPE | .20 | 149.00 | 29.80 |
| 08/07/12 | Research Broward County public records for title | L140 | RBB | .40 | 149.00 | 59.60 |
| 08/08/12 | Review and analyze client documents, communications and HOA foreclosure action pleadings | L120 | NJV | .70 | 258.00 | 180.60 |
| 08/08/12 | Review and analysis of correspondence to/from B. Northrop-Day regarding title on property (with HOA information attached) for case status update | L140 | RBB | .30 | 149.00 | 44.70 |
| 08/15/12 | Review and analysis of case documents and pleadings | L140 | RBB | .60 | 149.00 | 89.40 |
| 08/15/12 | Prepare ILAB for attorney review | L140 | RBB | .40 | 149.00 | 59.60 |
| 08/21/12 | Review and analysis of correspondence regarding foreclosure file for case status update | L140 | RBB | .20 | 149.00 | 29.80 |
| 08/24/12 | Attend telephone conference with client pertaining to current posture of title and litigation strategy going forward | L120 | NJV | .60 | 258.00 | 154.80 |
| 08/24/12 | Prepare draft of Designation of E-mail Address for attorney review | L140 | RBB | .20 | 149.00 | 29.80 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    2
OCTOBER 12, 2012

0R0802-301153

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/27/12 | Revise, edit and finalize notice of email designations and send for filing and service | L120 | NJV | .20 | 258.00 | 51.60 |
| 08/29/12 | Review and analyze issues with HOA judgment lien and how to clear title | L120 | CWH | .20 | 330.00 | 66.00 |

FEES                                    $795.70

AMOUNT DUE THIS BILL            $795.70

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     3
OCTOBER 12, 2012

0R0802-301153

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Christian W. Hancock | Partner | 330.00 | .20 | 66.00 |
| Robert B. Benson | Paralegal | 149.00 | 2.10 | 312.90 |
| Nicholas J. Voelker | Associate | 258.00 | 1.50 | 387.00 |
| Melisa P. Palmer | Paralegal | 149.00 | .20 | 29.80 |
| Total | | | 4.00 | 795.70 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

BILL AMOUNT          $795.70

OCTOBER 12, 2012
0R0802-301153
INVOICE #  810337

To:    ResCap                          TC Number:         730465
       1100 Virginia Drive             Invoice Date:      10/12/2012
       Fort Washington, PA 19034       Invoice No.        810337
                                       Period ending:     08/31/2012

Case Management Number      LD   0R0802-301153

|  | | Current Invoice | |
|---|---|---|---|
| Code | Task | Hours | Fees |
| L110 | Fact Investigation/Development | 0.20 | $    29.80 |
| L120 | Analysis/Strategy | 1.70 | $   453.00 |
| L140 | Document/File Management | 2.10 | $   312.90 |
| | ================================= | | |
| | TOTAL FEES | 4.00 | $   795.70 |

TOTAL FEES DUE              $   795.70
TOTAL DISBURSEMENTS DUE     $     0.00
TOTAL DUE THIS INVOICE      $   795.70



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

OCTOBER 12, 2012
0R0802-301154

INVOICE #  810338

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301154  TC Number: 730698

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/02/12 | Draft updated status report to client | B110 | CSM | .10 | 300.00 | 30.00 |
| 08/15/12 | Revise letter to Texas Department of Savings and Mortgage Lending in response to complaint | P280 | CSM | 1.20 | 300.00 | 360.00 |
| 08/17/12 | Review letter to Texas AG after review of borrower's correspondence | L120 | KSA | .20 | 223.00 | 44.60 |

FEES                        $434.60

AMOUNT DUE THIS BILL              $434.60

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
OCTOBER 12, 2012

0R0802-301154

FED ID NO. 63-0243316

---

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Keith S. Anderson | Associate | 223.00 | .20 | 44.60 |
| Cory S. Menees | Associate | 300.00 | 1.30 | 390.00 |
| Total | | | 1.50 | 434.60 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                          OCTOBER 12, 2012
                                                               0R0802-301154
BILL AMOUNT          $434.60                                   INVOICE #  810338

To:    ResCap                        TC Number:         730698
       1100 Virginia Drive           Invoice Date:      10/12/2012
       Fort Washington, PA 19034     Invoice No.        810338
                                     Period ending:     08/31/2012

Case Management Number      LD   0R0802-301154

|  |  | Current Invoice | |
| Code | Task | Hours | Fees |
| B110 | Case Administration | 0.10 | $    30.00 |
| L120 | Analysis/Strategy | 0.20 | $    44.60 |
| P280 | Other | 1.20 | $   360.00 |

============================================
|  | TOTAL FEES | 1.50 | $   434.60 |

|  | TOTAL FEES DUE |  | $   434.60 |
|  | TOTAL DISBURSEMENTS DUE |  | $     0.00 |
|  | TOTAL DUE THIS INVOICE |  | $   434.60 |



# BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

OCTOBER 12, 2012
0R0802-301155

INVOICE #  810339

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301155  TC Number: 730611

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Obtain and analyze title report, process for payment, forward to attorneys and update file regarding same. | L110 | MST | .80 | 150.00 | 120.00 |
| 08/02/12 | E-mails from and to title company regarding title search and payment of same. | L110 | MST | .30 | 150.00 | 45.00 |
| 08/03/12 | Review title report to determine what all is necessary to rescind substitute trustee's deed and reinstate loan | L120 | RK | .30 | 185.00 | 55.50 |
| 08/03/12 | Draft Rescission of Substitute Trustee's Deed | L120 | RK | 1.20 | 185.00 | 222.00 |
| 08/06/12 | Draft client status report | L110A | RK | .10 | 185.00 | 18.50 |
| 08/06/12 | Work on rescission of substitute trustee's deed | L120 | GWG | 1.00 | 263.00 | 263.00 |
| 08/07/12 | Correspondence with client regarding rescission of the substitute trustee's deed | L120 | GWG | .20 | 263.00 | 52.60 |
| 08/27/12 | Correspondence with client regarding status of rescission of the substitute trustee's deed | L120 | GWG | .10 | 263.00 | 26.30 |

FEES                                                                $802.90



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
OCTOBER 12, 2012

0R0802-301155

FED ID NO. 63-0243316

## DESCRIPTION OF DISBURSEMENTS

08/27/12 Title Search Fee - BUSINESS CARD PROTITLEUSA          137.95
         8-1-12
         Bank ID: GENR Check Number: 98412

                    COSTS                               $137.95

               AMOUNT DUE THIS BILL                     $940.85

          ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     3
OCTOBER 12, 2012

ResCap

0R0802-301155

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Melanie Thompson | Paralegal | 150.00 | 1.10 | 165.00 |
| Graham W. Gerhardt | Partner | 263.00 | 1.30 | 341.90 |
| Riley Key | Associate | 185.00 | 1.60 | 296.00 |
| Total | | | 4.00 | 802.90 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    OCTOBER 12, 2012
                                                          0R0802-301155
BILL AMOUNT           $940.85                             INVOICE #   810339

To:    ResCap                          TC Number:          730611
       1100 Virginia Drive             Invoice Date:       10/12/2012
       Fort Washington, PA 19034       Invoice No.         810339
                                       Period ending:      08/31/2012

Case Management Number       LD  0R0802-301155

                                          Current Invoice
Code Task                                 Hours          Fees

L110 Fact Investigation/Development        1.10     $    165.00
L110ATire/Vehicle Examination and Review   0.10     $     18.50
L120 Analysis/Strategy                     2.80     $    619.40

                                    ==================================
                    TOTAL FEES          4.00     $    802.90

                    TOTAL FEES DUE               $    802.90
             TOTAL DISBURSEMENTS DUE             $    137.95
                TOTAL DUE THIS INVOICE           $    940.85



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                        OCTOBER 12, 2012
1100 Virginia Drive                                          0R0802-301156
Fort Washington, PA 19034

                                                             INVOICE #  810340

                                                             FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301156  TC Number: 730775

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Finalize index with registration details for meeting with Pasco County | L110 | MPE | 1.60 | 149.00 | 238.40 |
| 08/01/12 | Attend conference call with client and Morrison Foerster regarding status of review of Pasco County properties | L110 | CWH | .80 | 330.00 | 264.00 |
| 08/01/12 | Review and analyze Pasco responses about properties and discussios with F.Robinson regarding the status of review | L110 | CWH | .50 | 330.00 | 165.00 |
| 08/01/12 | Receipt and review of Pasco Co. referrals to Cyprexx for property registration and conferred with client regarding same | B250 | CJA | 1.00 | 210.00 | 210.00 |
| 08/01/12 | Prepare for and attend conference call with client re: Status of discussions with County | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 08/02/12 | Review applicable resolutions and consider appropriate response to registration issues | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 08/02/12 | Researched per diem charge and conferred with involved parties regarding same | B250 | CJA | .60 | 210.00 | 126.00 |
| 08/02/12 | Update Pasco County information to reflect most recent updates from Cyprexx and Pasco County regarding updated registration information | L110 | MPE | 4.20 | 149.00 | 625.80 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      2
OCTOBER 12, 2012

0R0802-301156

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/03/12 | Researched and conferred with involved parties regarding notice provisions of Pasco Co. code | B250 | CJA | .30 | 210.00 | 63.00 |
| 08/06/12 | Telephone call with client regarding update on Pasco Co. fine mitigation | B250 | CJA | .60 | 210.00 | 126.00 |
| 08/06/12 | Confer with Pasco county officials re: registration of properties | L190 | FWA | .90 | 345.00 | 310.50 |
| 08/06/12 | Report results of same to client | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/06/12 | Review information from client in order to research potential issues | L190 | QCE | .70 | 210.00 | 147.00 |
| 08/06/12 | Research potential issues in order to strategize over how to proceed | L120 | QCE | 1.40 | 210.00 | 294.00 |
| 08/07/12 | Continue research potential issues in order to strategize over how to proceed | L120 | QCE | 1.10 | 210.00 | 231.00 |
| 08/07/12 | Review and analyze Pasco Co. ordinance and strategize regarding comprehensive compliance program | B250 | CJA | 8.20 | 210.00 | 1,722.00 |
| 08/08/12 | Prepare for and attend conference call with client re: property registration | L190 | FWA | .80 | 345.00 | 276.00 |
| 08/08/12 | Review materials from client and consider next steps for addressing the same | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/08/12 | Attend conference call with client, Morrison Foerster, and others regarding status of Pasco County issues | L110 | CWH | .00 | 330.00 | 0.00 |



# BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      3
OCTOBER 12, 2012

0R0802-301156

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/09/12 | Exchange e-mails with client regarding registration of REO properties | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/09/12 | Follow-up with client to discuss Pasco County fines | L110 | CWH | .10 | 330.00 | 33.00 |
| 08/09/12 | Attend conference call with client to discuss Pasco County fies | L110 | CWH | .40 | 330.00 | 132.00 |
| 08/09/12 | Confer with client re: property registration issues | L190 | FWA | .90 | 345.00 | 310.50 |
| 08/14/12 | Review all Pasco county matters that have been resolved to determine if Lis Pendens has been withdrawn. | L110 | MPE | 1.90 | 149.00 | 283.10 |
| 08/16/12 | Review modified listing of the Pasco County properties and research matters in the updated county system to determine assignment status and registration status | L110 | MPE | 1.70 | 149.00 | 253.30 |
| 08/16/12 | Confer with Pasco County officials re: registration of property | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/17/12 | Prepare for and confer with Pasco County officials re: resolution of registration issues  and confer with client re: same | L190 | FWA | 1.70 | 345.00 | 586.50 |
| 08/20/12 | Confer with client regarding payment of fine | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/22/12 | Continue researching background issues related to project | L120 | QCE | .40 | 210.00 | 84.00 |



# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    4
OCTOBER 12, 2012

0R0802-301156

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/23/12 | Review registration property list and consider next steps re: same | L190 | FWA | .80 | 345.00 | 276.00 |
| 08/23/12 | Additional research into the Pasco County properties to determine current status and default counsel information and history. | L110 | MPE | 2.10 | 149.00 | 312.90 |
| 08/24/12 | Review Pasco county registration list and consider approach to same | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/28/12 | Receipt and review of internal database regarding registration jurisdictions and analyze compliance issues | B250 | CJA | 1.20 | 210.00 | 252.00 |
| 08/31/12 | Further research on address cited in fine by the county to determine current registration status and history. | L110 | MPE | 1.10 | 149.00 | 163.90 |

FEES                                                        $9,311.40

AMOUNT DUE THIS BILL                            $9,311.40

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     5
OCTOBER 12, 2012

ResCap

0R0802-301156

FED ID NO. 63-0243316

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Wendell Allen | Partner | 345.00 | 10.20 | 3,519.00 |
| Christian W. Hancock | Partner | 330.00 | 2.00 | 660.00 |
| Quindal C. Segall | Associate | 210.00 | 3.60 | 756.00 |
| C. Jason Avery | Associate | 210.00 | 11.90 | 2,499.00 |
| Melisa P. Palmer | Paralegal | 149.00 | 12.60 | 1,877.40 |
| Total | | | 40.30 | 9,311.40 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                      OCTOBER 12, 2012
                                                            0R0802-301156
BILL AMOUNT        $9,311.40                                INVOICE #  810340

```
To:    ResCap                        TC Number:       730775
       1100 Virginia Drive           Invoice Date:    10/12/2012
       Fort Washington, PA 19034     Invoice No.      810340
                                     Period ending:   08/31/2012


Case Management Number      LD  0R0802-301156


                                        Current Invoice
Code Task                               Hours          Fees

B250 Real Estate                        11.90      $  2,499.00
L110 Fact Investigation/Development     14.60      $  2,537.40
L120 Analysis/Strategy                   2.90      $    609.00
L190 Other Case Assessment, Develop't/Admin  10.90 $  3,666.00


                    =================================
            TOTAL FEES         40.30       $  9,311.40

                TOTAL FEES DUE             $  9,311.40
            TOTAL DISBURSEMENTS DUE        $      0.00
              TOTAL DUE THIS INVOICE       $  9,311.40
```



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                              OCTOBER 12, 2012
1100 Virginia Drive                                 0R0802-301157
Fort Washington, PA 19034

                                                    INVOICE #  810341

                                                    FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301157  TC Number: 730979

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Update timeline with information from call notes | L110 | CWH | .30 | 330.00 | 99.00 |
| 08/06/12 | Phone call with client about Tennessee Attorney General's demands | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/06/12 | Review and analyze timeline of events/correspondence leading up to borrower's foreclosure | L110 | CWH | .30 | 330.00 | 99.00 |
| 08/06/12 | Research Tennessee law regarding attorney general's issue | L120 | GP | 1.20 | 185.00 | 222.00 |

                    FEES                            $486.00


            AMOUNT DUE THIS BILL                    $486.00


        ***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT
### BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE      2
OCTOBER 12, 2012

ResCap

0R0802-301157

FED ID NO. 63-0243316

**INDIVIDUAL SUMMARY**

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Christian W. Hancock | Partner | 330.00 | .80 | 264.00 |
| Grant Premo | Associate | 185.00 | 1.20 | 222.00 |
| Total | | | 2.00 | 486.00 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                   OCTOBER 12, 2012
                                                         0R0802-301157
BILL AMOUNT        $486.00                               INVOICE #  810341

To:     ResCap                      TC Number:            730979
        1100 Virginia Drive         Invoice Date:         10/12/2012
        Fort Washington, PA 19034   Invoice No.           810341
                                    Period ending:        08/31/2012

Case Management Number      LD   0R0802-301157

|  |  | Current Invoice | |
| Code | Task | Hours | Fees |
|---|---|---|---|
| L110 | Fact Investigation/Development | 0.80 | $  264.00 |
| L120 | Analysis/Strategy | 1.20 | $  222.00 |
| | TOTAL FEES | 2.00 | $  486.00 |

                     TOTAL FEES DUE           $    486.00
               TOTAL DISBURSEMENTS DUE        $      0.00
               TOTAL DUE THIS INVOICE         $    486.00



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

OCTOBER 12, 2012
0R0802-301158

INVOICE # 810342

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301158  TC Number: 731403

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Review emails from GMAC and third party purchaser regarding Virginia foreclosure and exchange e-mails with client regarding same | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/09/12 | Phone calls with client regarding foreclosure in Virginia and history with this borrower leading up to the foreclosure | L110 | CWH | .40 | 330.00 | 132.00 |
| 08/10/12 | Review Virginia law on rescission and exchange e-mails with client regarding same | L110 | CWH | .30 | 330.00 | 99.00 |
| 08/10/12 | Exchange several emails with foreclosure counsel about rescission agreement and their contact with borrower | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/11/12 | E-mail correspondence with third party purchaser, client, and borrower regarding possibility of settlement | L160 | JBU | 1.20 | 228.00 | 273.60 |
| 08/13/12 | Review and revise proposed rescission agreement with third party purchaser | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/13/12 | Review incoming emails and case initiating documents and determine actions items to complete rescinding sale | L110 | TRL | .00 | 293.00 | 0.00 |
| 08/13/12 | Exchange emails with GMAC to confirm that sale should be rescinded and regarding status of rescission | L110 | TRL | .30 | 293.00 | 87.90 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    2
OCTOBER 12, 2012

0R0802-301158

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/13/12 | Lengthy teleconference to trustee counsel to obtain details about sale and status for rescinding | L110 | TRL | .30 | 293.00 | 87.90 |
| 08/13/12 | Began drafting settlement agreements by and between third party purchaser and GMAC and by and between GMAC and borrower | L160 | JBU | 4.30 | 228.00 | 980.40 |
| 08/13/12 | E-mail and telephone correspondence with client, third party purchaser, and borrower regarding possibility of settlement | C300 | JBU | 1.50 | 228.00 | 342.00 |
| 08/14/12 | Review and revise agreements with third party purchaser to rescind the foreclosure sale | L160 | CWH | .20 | 330.00 | 66.00 |
| 08/15/12 | Review and analyze reinstatement quote and exchange e-mails with calls/emails with client about same | L110 | CWH | .30 | 330.00 | 99.00 |
| 08/15/12 | E-mail and telephone correspondence with client, foreclosure counsel, and borrower regarding potential settlement | C300 | JBU | 3.10 | 228.00 | 706.80 |
| 08/16/12 | E-mail correspondence with borrower and housing counsel to provide updated reinstatement quote | L160 | JBU | .20 | 228.00 | 45.60 |
| 08/17/12 | Review and revise settlement agreement with third party purchaser and settlement agreement with borrowers | L160 | CWH | .40 | 330.00 | 132.00 |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      3
OCTOBER 12, 2012

0R0802-301158

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/17/12 | Reviewed, revised, and finalized settlement agreement between GMAC and borrower and between GMAC and third party purchaser | L160 | JBU | .80 | 228.00 | 182.40 |
| 08/17/12 | E-mail correspondence with client, third party purchaser, and borrower regarding need to execute settlement agreement by and between the parties | L160 | JBU | .80 | 228.00 | 182.40 |
| 08/18/12 | E-mail correspondence with borrower and client regarding need to disburse via certified funds reinstatement amount | L160 | JBU | .80 | 228.00 | 182.40 |
| 08/20/12 | E-mail correspondence with client, borrower, and third party purchaser regarding settlement | L150 | JBU | .50 | 228.00 | 114.00 |
| 08/21/12 | E-mail and telephone correspondence with client and borrower regarding settlement | L160 | JBU | 1.40 | 228.00 | 319.20 |
| 08/22/12 | Continue to work on settlement with third party purchaser and borrower | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/22/12 | E-mail correspondence with client and third party purchaser regarding settlement | L160 | JBU | .40 | 228.00 | 91.20 |
| 08/22/12 | Drafted letter to third party purchaser regarding settlement | L160 | JBU | .40 | 228.00 | 91.20 |
| 08/23/12 | Telephone correspondence with third party vendor regarding settlement | L160 | JBU | .20 | 228.00 | 45.60 |
| 08/23/12 | Review borrower's counsel's proposed edits to settlement agreement | L160 | CWH | .20 | 330.00 | 66.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    4
OCTOBER 12, 2012

0R0802-301158

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/23/12 | E-mail and telephone correspondence with client and borrower regarding settlement | L160 | JBU | 1.40 | 228.00 | 319.20 |
| 08/24/12 | E-mail and telephone correspondence with client regarding settlement | L160 | JBU | 1.40 | 228.00 | 319.20 |
| 08/24/12 | Review and revise changes to CFPB response letter | L110 | CWH | .10 | 330.00 | 33.00 |
| 08/24/12 | Revised letter response to CFPB | C300 | JBU | .70 | 228.00 | 159.60 |
| 08/27/12 | E-mail correspondence with borrowers regarding terms of settlement | L160 | JBU | .50 | 228.00 | 114.00 |
| 08/27/12 | E-mail correspondence with client and borrowers regarding execution of settlement agreement | L160 | JBU | 1.20 | 228.00 | 273.60 |
| 08/27/12 | Reviewed, revised, and finalized settlement agreement | L160 | JBU | .40 | 228.00 | 91.20 |
| 08/28/12 | E-mail correspondence with borrowers and client regarding finalization of settlement | L160 | JBU | 2.80 | 228.00 | 638.40 |
| 08/29/12 | E-mail correspondence with borrowers and client regarding finalization of settlement | L160 | JBU | .80 | 228.00 | 182.40 |
| 08/29/12 | Drafted letter to client enclosing reinstatement funds | L160 | JBU | .40 | 228.00 | 91.20 |
| 08/30/12 | E-mail correspondence with client regarding finalization of settlement | L160 | JBU | .30 | 228.00 | 68.40 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      5
OCTOBER 12, 2012

0R0802-301158

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/31/12 | Drafted closing file memo for matter and e-mailed same to client | L160 | JBU | .30 | 228.00 | 68.40 |

FEES                                               $6,949.20

| | | |
|---|---|---|
| 08/17/12 | Copy Charges | 0.00 |
| 08/22/12 | Copy Charges | 0.00 |
| 08/29/12 | Copy Charges | 0.00 |
| 08/31/12 | Copy Charges | 0.00 |
| 08/22/12 | Express Mail/Fedex | 0.00 |
| 08/29/12 | Express Mail/Fedex | 0.00 |

AMOUNT DUE THIS BILL        $6,949.20

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    6
OCTOBER 12, 2012

ResCap

0R0802-301158

FED ID NO. 63-0243316

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Christian W. Hancock | Partner | 330.00 | 2.70 | 891.00 |
| Thomas Ryan Lynch | Associate | 293.00 | .60 | 175.80 |
| Jason R. Bushby | Associate | 228.00 | 25.80 | 5,882.40 |
| Total | | | 29.10 | 6,949.20 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    OCTOBER 12, 2012
                                                          0R0802-301158
BILL AMOUNT        $6,949.20                              INVOICE #  810342

To:   ResCap                      TC Number:        731403
      1100 Virginia Drive         Invoice Date:     10/12/2012
      Fort Washington, PA 19034   Invoice No.       810342
                                  Period ending:    08/31/2012

Case Management Number      LD  0R0802-301158

                                         Current Invoice
Code Task                            Hours          Fees

C300 Analysis and Advice              5.30    $  1,208.40
L110 Fact Investigation/Development   2.50    $    802.80
L150 Budgeting                        0.50    $    114.00
L160 Settlement/Non-Binding ADR      20.80    $  4,824.00

                           ==================================
              TOTAL FEES   29.10    $  6,949.20

              TOTAL FEES DUE           $  6,949.20
      TOTAL DISBURSEMENTS DUE          $      0.00
      TOTAL DUE THIS INVOICE           $  6,949.20



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                        OCTOBER 12, 2012
1100 Virginia Drive                                           0R0802-301159
Fort Washington, PA 19034

                                                              INVOICE #  810343

                                                              FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301159  TC Number: 731420

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/09/12 | Telephone call with real estate agent regarding code violations and necessary remedial work | B250 | CJA | .30 | 210.00 | 63.00 |
| 08/09/12 | Telephone call with L.DeSilva and S. Mundell regarding code violations and mitigation of fines | B250 | CJA | .70 | 210.00 | 147.00 |
| 08/09/12 | Review of code violation documentation, local code ordinance and foreclosure and loan origination file in order to determine when file occurred and establish time frame for compliance | B250 | CJA | 4.60 | 210.00 | 966.00 |
| 08/10/12 | Telephone call with code enforcement official regarding mitigation of fines | B250 | CJA | .20 | 210.00 | 42.00 |

                            FEES                          $1,218.00


                    AMOUNT DUE THIS BILL                  $1,218.00

                ***** TOTAL DUE UPON RECEIPT *****



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
OCTOBER 12, 2012

0R0802-301159

FED ID NO. 63-0243316

---

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| C. Jason Avery | Associate | 210.00 | 5.80 | 1,218.00 |
| Total | | | 5.80 | 1,218.00 |



### BRADLEY ARANT
### BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                      OCTOBER 12, 2012
                                                           0R0802-301159
BILL AMOUNT        $1,218.00                               INVOICE #  810343

To:   ResCap                          TC Number:            731420
      1100 Virginia Drive             Invoice Date:         10/12/2012
      Fort Washington, PA 19034       Invoice No.           810343
                                      Period ending:        08/31/2012

Case Management Number      LD  0R0802-301159

| Code | Task | Current Invoice Hours | Fees |
|------|------|-----------------------|------|
| B250 | Real Estate | 5.80 | $ 1,218.00 |
| | TOTAL FEES | 5.80 | $ 1,218.00 |

                    TOTAL FEES DUE              $  1,218.00
                    TOTAL DISBURSEMENTS DUE     $      0.00
                    TOTAL DUE THIS INVOICE      $  1,218.00



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                    OCTOBER 12, 2012
1100 Virginia Drive                                       0R0802-301160
Fort Washington, PA 19034

                                                          INVOICE #  810345

                                                          FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301160  TC Number: 702040

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Confer with client re: approach to ensure foreclosure counsel complies with directive to timely provide file materials | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/01/12 | Review data related to remediation and consider next steps re: same | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/01/12 | Review and revise response to query from Customer Care Department | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/01/12 | Work on memo re: endorsement of promissory notes | C300 | KTW | .50 | 380.00 | 190.00 |
| 08/01/12 | Review and analyze escrow account rules question under RESPA | L120 | LSDR | .50 | 350.00 | 175.00 |
| 08/01/12 | Reviewed revised escrow policies and procedures from client and revised. | C300 | ACA | 2.30 | 380.00 | 874.00 |
| 08/01/12 | Review and revise motion in response to petition for injunction in contested matter and discovery responses in same | L210 | ASI | 1.70 | 249.00 | 423.30 |
| 08/01/12 | Review, analyze and respond to issues raised by foreclosure department relating to loan files | C300 | ASI | .30 | 249.00 | 74.70 |
| 08/01/12 | Advise Records Department regarding standing issues | L120 | DCL | .40 | 376.00 | 150.40 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     2
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Receipt and review of documentation regarding additional review of various loans | B250 | CJA | 1.70 | 210.00 | 357.00 |
| 08/01/12 | Drafted email and summary regarding loans needing review to various default counsel | B250 | CJA | .80 | 210.00 | 168.00 |
| 08/01/12 | Review and analysis of Florida firms' activity for July 2012 | L120 | MMP | 2.90 | 149.00 | 432.10 |
| 08/01/12 | Teleconference with S.Schefield regarding invoice issues and FNMA mediation schedule | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/01/12 | Correspondence with A.Miller regarding Order to Show Cause process and sent correspondence to client regarding same | L120 | DBO | .90 | 345.00 | 310.50 |
| 08/01/12 | Correspondence with joint servicers regarding post-judgment issues in | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/01/12 | Correspondence with law firm regarding information requested for exhibits to order to show cause process | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/01/12 | Correspondence with M.Feeney regarding litigation holds | L120 | DBO | .30 | 345.00 | 103.50 |
| 08/01/12 | Correspondence with E.Wellborn regarding order to show cause issues and new case results in FL | L120 | DBO | .30 | 345.00 | 103.50 |
| 08/01/12 | Review of FL firms action plan reporting | L120 | DBO | 1.10 | 345.00 | 379.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      3
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/02/12 | Prepared for and attended transfer of loans discussion teleconference related to Law Firm in FL | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/02/12 | Teleconference with Phelan regarding NOI exhibits for order to show cause | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/02/12 | Correspondence with client regarding order to show cause process in FL and implementing same | L120 | DBO | .80 | 345.00 | 276.00 |
| 08/02/12 | Review of action plans sent by FL firms and analyze same for metrics reporting to client | L120 | DBO | 1.50 | 345.00 | 517.50 |
| 08/02/12 | Review and analysis of Florida firms' activity for July 2012 | L120 | MMP | 4.90 | 149.00 | 730.10 |
| 08/02/12 | Review and analysis of Florida firms' activity for July 2012 | L120 | MMP | 2.20 | 149.00 | 327.80 |
| 08/02/12 | Research PACER to determine status of recently filed complaint in Northern District of Ohio | L110 | KK | .30 | 91.00 | 27.30 |
| 08/02/12 | Research, review and analyze issues raised by Record Services  and Foreclosure teams relating to execution of applicable documents | C300 | ASI | .70 | 249.00 | 174.30 |
| 08/02/12 | Review and revise letter to opposing counsel regarding  opposition to pro hac vice motion in contested foreclosure matter | C400 | ASI | .30 | 249.00 | 74.70 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    4
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/02/12 | Reviewed revised escrow policies and procedures | C300 | ACA | .50 | 380.00 | 190.00 |
| 08/02/12 | Review and analyze states requiring holder status to foreclose in preparation for call with Fannie Mae | L120 | CC | .70 | 190.00 | 133.00 |
| 08/02/12 | Review and analyze customer care response rules and script | L120 | CC | 2.00 | 190.00 | 380.00 |
| 08/02/12 | Review correspondence related to firm Federal Home Loan Mortgage Corporation transfer delays | L110 | JW | .20 | 190.00 | 38.00 |
| 08/02/12 | Teleconference regarding New Jersey verified complaint with client | L210 | JW | 1.00 | 190.00 | 190.00 |
| 08/02/12 | Review New Jersey verified complaint and explanatory letter for insertion of changes proposed by client | L210 | JW | .50 | 190.00 | 95.00 |
| 08/02/12 | Incorporate client's revisions into New Jersey verified complaint and explanatory letter | L210 | JW | .50 | 190.00 | 95.00 |
| 08/02/12 | Prepare notebook of New Jersey Notice of Intention to Foreclose documents for attorney review | L120 | JW | .40 | 190.00 | 76.00 |
| 08/02/12 | Review and analyze escrow account procedures questions | L120 | LSDR | .90 | 350.00 | 315.00 |
| 08/02/12 | Review and follow up on notice of intent to foreclose issues | L120 | LSDR | .40 | 350.00 | 140.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    5
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/02/12 | Receive and review email from law firm regarding attached GMAC's July Action Reporting Documents | L190 | NWN | .20 | 135.00 | 27.00 |
| 08/02/12 | Telephone conference regarding Monthly Reports | L190 | NWN | .20 | 135.00 | 27.00 |
| 08/02/12 | Receive and review email regarding attached Law Firms GMAC Action Plan Reports, Activity Memo and Backup Spreadsheet | L110 | NWN | .40 | 135.00 | 54.00 |
| 08/02/12 | Confer with client re: compliance with new internal foreclosure standards | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/02/12 | Confer with Wilmington counsel re: POA draft | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/02/12 | Review and revise response to NY letter | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/03/12 | Prepare for and attend conference with FNMA re: POA request and custodial documents | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/03/12 | Confer with client re: status of foreclosure firm contacts | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/03/12 | Review client concerns related to Bene Matrix development and confer with client re: same | L190 | FWA | .90 | 345.00 | 310.50 |
| 08/03/12 | Confer with client re: vesting issues | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/03/12 | Confer with client re: template state specific business record affidavit | L190 | FWA | .50 | 345.00 | 172.50 |



### BRADLEY ARANT
### BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     6
OCTOBER 12, 2012

0R0802-301160

**FED ID NO. 63-0243316**

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/03/12 | Confer with client re: Texas foreclosure counsel requirements | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/03/12 | Coordinate living file project re: contact to foreclosure counsel | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/03/12 | Receive and review email and attachments regarding updated spreadsheets for closed files, sales and judgments in 2012 | L190 | NWN | .20 | 135.00 | 27.00 |
| 08/03/12 | Draft and revise summary of responses to outside foreclosure firm notice of intent to foreclose questions | L120 | LSDR | .70 | 350.00 | 245.00 |
| 08/03/12 | Review and analyze Rhode Island rules for delivery of notice of intent to foreclose | L120 | LSDR | .70 | 350.00 | 245.00 |
| 08/03/12 | Review and discuss action plan for delivery of Rhode Island notice of intent to foreclose | L120 | LSDR | .60 | 350.00 | 210.00 |
| 08/03/12 | Review and analyze outside foreclosure firm questions regarding delivery and content of outside foreclosure firm notice of intent to foreclose | L120 | LSDR | 1.60 | 350.00 | 560.00 |
| 08/03/12 | Analyze debtor obligations under settlements for use by debtor's counsel | B410 | JRB | .40 | 372.00 | 148.80 |
| 08/03/12 | Review correspondence from client and draft revisions to client's bankruptcy policies and procedures | B410 | JRB | .30 | 372.00 | 111.60 |



**B R A D L E Y  A R A N T
B O U L T  C U M M I N G S**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     7
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/03/12 | Review and analyze beneficiary matrix entries regarding state exceptions for Fannie Mae and Freddie Mac foreclosure processes | L120 | CC | 2.30 | 190.00 | 437.00 |
| 08/03/12 | Complete draft of memo on ability of servicers to foreclose in all states | L120 | CC | 2.00 | 190.00 | 380.00 |
| 08/03/12 | Conference with Fannie Mae regarding foreclosure process and process to make GMAC holder of note | L120 | CC | .50 | 190.00 | 95.00 |
| 08/03/12 | Worked on revisions to various escrow policies and procedures and sent comments to client | C300 | ACA | 2.00 | 380.00 | 760.00 |
| 08/03/12 | Research, review and analyze issues raised by Foreclosure team relating to execution of applicable documents | C200 | ASI | 2.00 | 249.00 | 498.00 |
| 08/03/12 | Communicate with foreclosure counsel regarding remedial loan files and issues related to same | C400 | ASI | .30 | 249.00 | 74.70 |
| 08/03/12 | Assist remediation effort in drafting and executing foreclosure documents, including communicating with foreclosure counsel for changes and protocol necessary to execute same | C300 | JWA | .30 | 241.00 | 72.30 |
| 08/03/12 | Review and analyze Florida firms' information regarding closed files, sales and judgments | L120 | MMP | 5.40 | 149.00 | 804.60 |
| 08/03/12 | Correspondence and teleconference regarding FHLMC aged files | L120 | DBO | .50 | 345.00 | 172.50 |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      8
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/03/12 | Numerous correspondence with E.Lenzi at Phelan regarding bulk trial program and witness attendance | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/03/12 | Prepared for and attended teleconference with R.outside foreclosure firm regarding FHLMC files and transfer of same | L120 | DBO | .90 | 345.00 | 310.50 |
| 08/03/12 | Prepared for upcoming on-site meetings with foreclosure counsel in FL | L120 | DBO | .30 | 345.00 | 103.50 |
| 08/03/12 | Correspondence with Pendergast regarding issues with invoices as well as mediation and resolving same | L120 | DBO | .40 | 345.00 | 138.00 |
| 08/05/12 | Review and analyze issues regarding Florida loan files and implementation of strategic action plans in preparation for visits to foreclosure counsel | C300 | ASI | 2.40 | 249.00 | 597.60 |
| 08/06/12 | Visit outside foreclosure counsel in order to analyze issues raised regarding aged and remedial loan files | C300 | ASI | 11.90 | 249.00 | 2,963.10 |
| 08/06/12 | Review settlement agreement with borrower to confirm waiver on first and second mortgages. | L110 | MPE | .20 | 149.00 | 29.80 |
| 08/06/12 | Reviewed SPOC procedures and emailed comments to client | B410 | WLN | .50 | 420.00 | 210.00 |
| 08/06/12 | Reviewed proposed changes to affidavit form and emailed comments to R. Czerwin | B410 | WLN | .20 | 420.00 | 84.00 |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      9
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/06/12 | Conference call with BOA to discuss issues for settlement monitor | B410 | WLN | .50 | 420.00 | 210.00 |
| 08/06/12 | Review and analyze Fannie Mae forms and possibility of demonstrating holder status through custodial agreement between custodian and GMAC | L120 | CC | .60 | 190.00 | 114.00 |
| 08/06/12 | Correspondence with M. Clement and work on letter to opposing counsel in Hector Valadez matter | L120 | GWG | 1.20 | 263.00 | 315.60 |
| 08/06/12 | Refine beneficiary matrix memo to reflect state law changes | L120 | CC | 1.50 | 190.00 | 285.00 |
| 08/06/12 | Participate in weekly beneficiary matrix conference regarding open issues | L120 | CC | .50 | 190.00 | 95.00 |
| 08/06/12 | Participate in conference regarding changes to holder process for Fannie Mae and implementation of new custodial agreement | L120 | CC | .50 | 190.00 | 95.00 |
| 08/06/12 | Prepare for and attend Bene Matrix conference call with client | L190 | FWA | 1.10 | 345.00 | 379.50 |
| 08/06/12 | Confer with client re: FNMA custodial document request | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/06/12 | Confer with client re: signing authority protocols | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/06/12 | Coordinate response to deposition request for notary related to signing practices | L190 | FWA | 1.20 | 345.00 | 414.00 |



# BRADLEY ARANT
# BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    10
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/06/12 | Teleconference with Judge Tobin and further communications with client regarding remediation of affidavits of indebtedness and filing same | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/07/12 | Prepared for upcoming on-site meetings in Ft. Washington, PA regarding training on checklists for certification and verified complaints as well as review and revise verified complaint, letter brief in support of same, and exhibits to verified complaint | L120 | DBO | 3.30 | 345.00 | 1,138.50 |
| 08/07/12 | Discussed issues with client related to on-site meetings with outside foreclosure firm | L120 | DBO | .30 | 345.00 | 103.50 |
| 08/07/12 | Resolved issues surrounding endorsements with outside foreclosure firm regarding on-site visit | L120 | DBO | .40 | 345.00 | 138.00 |
| 08/07/12 | Teleconference and correspondence regarding outside foreclosure firm Law Firm and transferring FHLMC files or having same remain at the firm | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/07/12 | Study and review mass trial scheduling and action plan reporting correspondence from FL firms | L120 | JDM | 1.30 | 336.00 | 436.80 |
| 08/07/12 | Research docket and telephone call with clerk of civil court regarding status of pretrial conference in case | L110 | KK | .20 | 91.00 | 18.20 |
| 08/07/12 | Prepare for and attend conference call with FNMA | L190 | FWA | .40 | 345.00 | 138.00 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    11
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/07/12 | Confer with client re: signing authority for documents | L190 | FWA | .90 | 345.00 | 310.50 |
| 08/07/12 | Review custodial arrangements and related FNMA documents | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/07/12 | Review and revise affidavit in response to deposition request and confer with client re: same | L190 | FWA | 1.80 | 345.00 | 621.00 |
| 08/07/12 | Review and comment upon draft bankruptcy practices and procedures and prepare for call with client regarding same | B410 | JRB | 1.60 | 372.00 | 595.20 |
| 08/07/12 | Conference call with client regarding revisions to bankruptcy practices and procedures | B410 | JRB | 3.50 | 372.00 | 1,302.00 |
| 08/07/12 | Review and follow up on contact with Rhode Island department of business regulation regarding notice of intent to foreclose content | L120 | LSDR | .30 | 350.00 | 105.00 |
| 08/07/12 | Continue to analyze questions regarding completion and delivery of outside foreclosure firm notice of intent to foreclose | L120 | LSDR | 1.20 | 350.00 | 420.00 |
| 08/07/12 | Participate in conference regarding process of submitting document release requests to Fannie Mae and Freddie Mae | L120 | CC | .80 | 190.00 | 152.00 |
| 08/07/12 | Review and analyze letter to New York Department of Banking regarding response to multi-state exam | L120 | CC | 1.00 | 190.00 | 190.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    12
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/07/12 | Prepare for on-site meetings related to Florida loan timelines and New Jersey CODI training in Fort Washington, PA | L120 | JW | 5.00 | 190.00 | 950.00 |
| 08/07/12 | Exchange e-mails with Chad Delfs regarding note endorsement issues | L120 | DCL | .20 | 376.00 | 75.20 |
| 08/07/12 | Visit outside foreclosure firms in order to analyze issues raised regarding aged and remedial loan files | C300 | ASI | 9.10 | 249.00 | 2,265.90 |
| 08/08/12 | Draft training presentation regarding note endorsement and standing issues | L110 | ASI | 1.00 | 249.00 | 249.00 |
| 08/08/12 | Research, review and analyze issues raised by Foreclosure team relating to execution of applicable documents | C200 | ASI | 2.30 | 249.00 | 572.70 |
| 08/08/12 | Review and analyze issues raised regarding remedial loan files and communicate with foreclosure counsel regarding same | C300 | ASI | .50 | 249.00 | 124.50 |
| 08/08/12 | Read and analyze Ginnie Mae and Fannie Mae Servicing Guidelines to determine compliance with note endorsement standards | L120 | DCL | 1.30 | 376.00 | 488.80 |
| 08/08/12 | Revise letter to New York Department of Banking regarding ability of MERS to assign mortgages | L120 | CC | 1.30 | 190.00 | 247.00 |
| 08/08/12 | Review and analyze response from outside foreclosure firm counsel regarding breach letters and notices of intent to foreclose | L120 | LSDR | .40 | 350.00 | 140.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    13
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/08/12 | Review and discuss outside foreclosure firm notice of intent to foreclose issues | L120 | LSDR | .50 | 350.00 | 175.00 |
| 08/08/12 | Receive and review ouside foreclosure firm's July Activity Information and prepare memorandum and backup spreadsheet regarding same | L190 | NWN | 1.50 | 135.00 | 202.50 |
| 08/08/12 | Review and revise proposed revisions to GMAC internal bankruptcy policies and procedures and e-mail to client regarding same | B410 | JRB | 1.10 | 372.00 | 409.20 |
| 08/08/12 | Confer with client re: appropriate endorsement procedures | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/08/12 | Confer with client re: AOI and endorsement review protocols | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/08/12 | Prepare for meeting with client in Fort Washington, PA | L120 | JW | 1.30 | 190.00 | 247.00 |
| 08/08/12 | Conference with client regarding Florida default counsel effectiveness | L120 | JW | 1.50 | 190.00 | 285.00 |
| 08/08/12 | Conference with client regarding New Jersey order to show cause | L210 | JW | 2.50 | 190.00 | 475.00 |
| 08/08/12 | On-site preparation and meetings with client in Fort Washington, PA regarding foreclosure compliance | L390 | JW | 5.00 | 190.00 | 950.00 |
| 08/08/12 | Attended on-site in Ft. Washington, PA Updated Issues Meeting with regard to current foreclosure firm issues | L120 | DBO | 1.00 | 345.00 | 345.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/08/12 | On-site training of document execution team related to  certifications and verified complaints as well as checklists regarding same | L120 | DBO | 3.80 | 345.00 | 1,311.00 |
| 08/08/12 | Meeting with client regarding verified complaint for order to show cause and revise same with exhibit issues | L120 | DBO | 2.20 | 345.00 | 759.00 |
| 08/08/12 | Correspondence with foreclosure counsel related to requests for affidavits of possession and request supporting documentation of same | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/08/12 | Prepared for on-site training regarding endorsement issues, MERS issues, and other related issues | L120 | DBO | 1.30 | 345.00 | 448.50 |
| 08/08/12 | Correspondence with client with regard to files with ouside foreclosure firm regarding note endorsements | L120 | DBO | .30 | 345.00 | 103.50 |
| 08/08/12 | Correspondence with Chase regarding NJ Order to Show Cause Process | L120 | DBO | .20 | 345.00 | 69.00 |
| 08/08/12 | Follow-up with outside foreclosure firm regarding request information immediately | L120 | DBO | .20 | 345.00 | 69.00 |
| 08/08/12 | Review and analyze issues with notary's affidavit in the litigation | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/08/12 | Discussion with client about loan and the note endorsements | L110 | CWH | .20 | 330.00 | 66.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    15
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/09/12 | Prepared for and attended on-site meeting in Ft. Washington, PA regarding Florida Affidavit Figures, Payment History Requests, and Order to Show Cause Process | L120 | DBO | 2.00 | 345.00 | 690.00 |
| 08/09/12 | Further training on-site in Ft. Washington, PA with document execution team on complaint and certification checklists | L120 | DBO | 1.50 | 345.00 | 517.50 |
| 08/09/12 | On-site meeting in Ft. Washington, PA with P.Vernitsky and FL Team regarding order to show cause process | L120 | DBO | .80 | 345.00 | 276.00 |
| 08/09/12 | Prepared for and attended teleconference with client regarding NJ Order to Show Cause, filing of verified complaint, and issues with post-judgment population | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/09/12 | Prepared for and taught note endorsement training on-site in Ft. Washington, PA | L120 | DBO | 2.20 | 345.00 | 759.00 |
| 08/09/12 | Prepared and modified verified complaint and order to show cause proposed order and further modified and reviewed exhibits of 2500  loans regarding same for beneficiary confirmations | L120 | DBO | 2.80 | 345.00 | 966.00 |
| 08/09/12 | Prepare for meeting with client regarding Florida order to show cause process and firm metrics | L120 | JW | 1.00 | 190.00 | 190.00 |
| 08/09/12 | Attend meeting with client regarding Florida order to show cause process and firm metrics | L120 | JW | 2.20 | 190.00 | 418.00 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    16
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/09/12 | Meetings with client regarding New Jersey checklist execution | L120 | JW | 3.50 | 190.00 | 665.00 |
| 08/09/12 | Teleconference with bank counsel regarding New Jersey order to show cause process | L120 | JW | .50 | 190.00 | 95.00 |
| 08/09/12 | Prepare for training session regarding GMAC document execution processes for D.Harriot | L110 | JW | .50 | 190.00 | 95.00 |
| 08/09/12 | Attend training session regarding GMAC document execution processes | L110 | JW | 2.50 | 190.00 | 475.00 |
| 08/09/12 | Review and analyze deliverables to GMAC regarding New Jersey order to show cause process | L110 | JW | 6.00 | 190.00 | 1,140.00 |
| 08/09/12 | E-mails with client re: ouside foreclosure firm re: corporate witness scheduling | L120 | JDM | .30 | 336.00 | 100.80 |
| 08/09/12 | E-mails with outside foreclosure counsel re: cancellation of foreclosure trials | L120 | JDM | .30 | 336.00 | 100.80 |
| 08/09/12 | Review and analyze Florida firms' information regarding closed files, sales and judgments | L120 | MMP | 4.90 | 149.00 | 730.10 |
| 08/09/12 | Followed up with law regarding in activity reports | L120 | MMP | .40 | 149.00 | 59.60 |
| 08/09/12 | Receipt and review of affidavits from default counsel | B250 | CJA | 2.30 | 210.00 | 483.00 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    17
OCTOBER 12, 2012

OR0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/09/12 | Confer with client re: FHLMC servicing guidelines | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/09/12 | Review FHMLC documents related to custodial arrangement and consider approach to revision of same | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/09/12 | Review and approve revised bankruptcy practices and procedures of client | B410 | JRB | .40 | 372.00 | 148.80 |
| 08/09/12 | Continue to review and analyze new questions regarding outside foreclosure firm notice of intent to foreclose | L120 | LSDR | 1.10 | 350.00 | 385.00 |
| 08/09/12 | Review and analyze Foreclosure Reinstatement report policies and procedures | L120 | LSDR | .30 | 350.00 | 105.00 |
| 08/09/12 | Review comments of client regarding research memorandum concerning UCC note endorsement issues | L120 | DCL | .40 | 376.00 | 150.40 |
| 08/09/12 | Participate in follow up call with Fannie Mae regarding new custodial agreements to implement holder status | L120 | CC | .50 | 190.00 | 95.00 |
| 08/09/12 | Revise and prepare training documents and train foreclosure team  in Fort Washington regarding note endorsement, standing and other related issues, including responding and analyzing issues and questions raised by foreclosure team regarding same | L190 | ASI | 11.20 | 249.00 | 2,788.80 |
| 08/09/12 | Further review of revisions to Escrow policies and procedures. | C300 | ACA | .30 | 380.00 | 114.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/10/12 | Review outside foreclosure firm Strategic Action Plan Reporting Spreadsheets and begin preparing memo regarding same | L110 | NWN | .90 | 135.00 | 121.50 |
| 08/10/12 | Research, review, and respond to issues raised by foreclosure document execution team regarding foreclosure loan files and execution of documents regarding same | C200 | ASI | 2.90 | 249.00 | 722.10 |
| 08/10/12 | Review and analyze remedial loan files, and communicate with foreclosure counsel regarding status of outstanding loan files | C400 | ASI | 1.30 | 249.00 | 323.70 |
| 08/10/12 | Prepare for and attend call with foreclosure counsel regarding issues regarding affidavits and foreclosure loan files | C400 | ASI | .70 | 249.00 | 174.30 |
| 08/10/12 | Review emails regarding outside foreclosure firm trial ready program weekly update and outside foreclosure firm Strategic Action Plan Reporting | L110 | NWN | .30 | 135.00 | 40.50 |
| 08/10/12 | Prepare for and attend weekly conference with client re: affidavit review status | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/10/12 | Confer with client re: holder requirements under UCC | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/10/12 | Confer with client re: FNMA issues and confer with FNMA re: same | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/10/12 | Review MERS document execution protocols with client | L190 | FWA | .60 | 345.00 | 207.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    19
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/10/12 | Review and analyze Florida firms' information regarding closed files, sales and judgments | L120 | MMP | 5.40 | 149.00 | 804.60 |
| 08/10/12 | Instructions to FL firms re: action plan reporting | L120 | JDM | 2.80 | 336.00 | 940.80 |
| 08/10/12 | Review correspondence related to Corrected Notice of Intention to Foreclose List | L210 | JW | .40 | 190.00 | 76.00 |
| 08/10/12 | Revise research memorandum to client regarding UCC implications for use of note endorsement stamps | L120 | DCL | 1.10 | 376.00 | 413.60 |
| 08/10/12 | Research Pinellas County, Florida docket and telephone call with clerk of court regarding status of remediated affidavit of indebtedness | L110 | KK | .40 | 91.00 | 36.40 |
| 08/10/12 | Compile accumulation version of correspondence related to Corrected Notice of Intention to Foreclose List | L210 | JW | .10 | 190.00 | 19.00 |
| 08/10/12 | Teleconference with client regarding New Jersey order to show cause | L210 | JW | .80 | 190.00 | 152.00 |
| 08/10/12 | Revise New Jersey Certificate of Proof, checklists, and draft servicer Certificate of Proof | L210 | JW | 1.30 | 190.00 | 247.00 |
| 08/10/12 | Compile firm responses into complete Corrected Notice of Intention to Foreclose list | L120 | JW | 2.50 | 190.00 | 475.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    20
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/10/12 | Teleconference with Outside Foreclosure Firm regarding Notice of Intention to Foreclose response | L120 | JW | 1.00 | 190.00 | 190.00 |
| 08/10/12 | Prepared for and attended NJ teleconference regarding order to show cause process and status of same | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/10/12 | Correspondence and teleconference regarding transfer of files from the outside foreclosure firmfirm and how to handle the FHLMC files on a go-forward basis | L120 | DBO | .80 | 345.00 | 276.00 |
| 08/10/12 | Teleconference regarding issues with outside foreclosure firm in FL and resolving same | L120 | DBO | .40 | 345.00 | 138.00 |
| 08/11/12 | Review correspondence from R.Haber regarding beneficiaries and AOMs and discuss same with client | L120 | DBO | .30 | 345.00 | 103.50 |
| 08/12/12 | Correspondence related to remediation plan of AOIs in FL and discuss same for upcoming on-site meeting with outside foreclosure counsel | L120 | DBO | .40 | 345.00 | 138.00 |
| 08/13/12 | Prepared for and attended teleconferences with multiple outisde foreclosure firm regarding NJ post-judgment population, beneficiary AOMs, and moving forward regarding same | L120 | DBO | 1.40 | 345.00 | 483.00 |
| 08/13/12 | Correspondence with joint servicers regarding AOMs | L120 | DBO | .50 | 345.00 | 172.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    21
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/13/12 | Research and meetings regarding beneficiary matrix, issues with AOMs, order to show cause and verified complaint, and how to resolve same and correspondence with client regarding same | L120 | DBO | 2.40 | 345.00 | 828.00 |
| 08/13/12 | Fifty state research regarding requirements for affidavits of lost mortgages and/or assignments in preparation for drafting templates for Lost Mortgage Affidavits and lost Assignment Affidavits | C300 | JWA | 5.70 | 241.00 | 1,373.70 |
| 08/13/12 | Instructions re: composition of Phelan action plan report | L120 | JDM | .50 | 336.00 | 168.00 |
| 08/13/12 | Reviewed and analyzed Florida firms' activity for July 2012 | L120 | MMP | 1.50 | 149.00 | 223.50 |
| 08/13/12 | Confer with client re: beneficiary matrix purpose | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/13/12 | Confer with client re: power of attorney review and operational impact of new language for certain powers of attorney | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 08/13/12 | Review and analyze outside foreclosure firm notice of intent to foreclose follow up questions | L120 | LSDR | .80 | 350.00 | 280.00 |
| 08/13/12 | Continue to review and respond to questions regarding outside foreclosure firm notice of intent to foreclose and disclosure of GSEs as secured party | L120 | LSDR | 1.00 | 350.00 | 350.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    22
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/13/12 | Research public records and foreclosure docket for property to assist with response to O.Arcia's inquire regarding settlement terms. | L110 | MPE | .70 | 149.00 | 104.30 |
| 08/13/12 | Review and revise draft memorandum to legal department relating to assignments | C300 | ASI | 1.00 | 249.00 | 249.00 |
| 08/13/12 | Research, review and analyze issues raised by document execution team relating to execution of foreclosure documents | C300 | ASI | .80 | 249.00 | 199.20 |
| 08/13/12 | Research, review, and respond to issues raised by Record Services team regarding document execution | C300 | ASI | .50 | 249.00 | 124.50 |
| 08/13/12 | Review emails regarding Master Judgments Entered and Sales and Closed Files spreadsheets | L190 | NWN | .30 | 135.00 | 40.50 |
| 08/13/12 | Telephone conferences regarding outside foreclosure firm Strategic Action Plan Reporting Memo | L190 | NWN | .50 | 135.00 | 67.50 |
| 08/13/12 | Review outside foreclosure firm Strategic Action Plan Reporting Spreadsheets and revise memorandum regarding same | L190 | NWN | 1.60 | 135.00 | 216.00 |
| 08/13/12 | Telephone conference with M.Pellegrino regarding outside foreclosure firm Strategic Action Plan Spreadsheet | L110 | NWN | .40 | 135.00 | 54.00 |
| 08/13/12 | Participate in weekly conference regarding beneficiary matrix open issues | L120 | CC | .50 | 190.00 | 95.00 |



| BRADLEY ARANT |
| BOULT CUMMINGS |
| LLP |

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    23
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/13/12 | Review and analyze form Fannie Mae limited power of attorney for purposes of beneficiary matrix | L120 | CC | .40 | 190.00 | 76.00 |
| 08/13/12 | Review and analyze issues regarding New Jersey foreclosures and process regarding new notices of intent to foreclose | L120 | CC | 2.00 | 190.00 | 380.00 |
| 08/13/12 | Research New Jersey foreclosure standing for purposes of filing order to show cause | L120 | CC | 1.80 | 190.00 | 342.00 |
| 08/13/12 | Research Pennsylvania subpoena statute for guidance regarding depositions of client employees out-of-state | L120 | DCL | .40 | 376.00 | 150.40 |
| 08/13/12 | Analyze Fair Foreclosure Act requirement to assign mortgage before sending Notice of Intention to Foreclose | L110 | JW | 2.00 | 190.00 | 380.00 |
| 08/13/12 | Review default counsel's Corrected Notice of Intention to Foreclose Lists and verify data with operations team | L120 | JW | 1.90 | 190.00 | 361.00 |
| 08/14/12 | Continue researching New Jersey foreclosure standing for purposes of filing order to show cause | L120 | CC | 2.60 | 190.00 | 494.00 |
| 08/14/12 | Participate in conference regarding foreclosures in Oregon for state agencies for purposes of beneficiary matrix | L120 | CC | .40 | 190.00 | 76.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE   24
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/14/12 | Review outside foreclosure firm's Strategic Action Report regarding their July Activity and work on memo for review in preparation of client update | L110 | NWN | .90 | 135.00 | 121.50 |
| 08/14/12 | Research, review and analyze issues raised by document execution team relating to execution of foreclosure documents in Florida | C300 | ASI | .70 | 249.00 | 174.30 |
| 08/14/12 | Research, review, analyze and respond to issues raised by Record Services team regarding execution of documents | C300 | ASI | .40 | 249.00 | 99.60 |
| 08/14/12 | Telephone conference with Jamie with outside foreclosure firm regarding the Strategic Report data | L110 | NWN | .30 | 135.00 | 40.50 |
| 08/14/12 | Emails and conferencesregarding outside foreclosure firm July Strategic Report and revisions to the July Activity Memo | L110 | NWN | .50 | 135.00 | 67.50 |
| 08/14/12 | Review POA document from FNMA and confer with FNMA re: same | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/14/12 | Prepared letter to all FL foreclosure firms regarding the order to show cause process and approving firms of starting same | L120 | DBO | .90 | 345.00 | 310.50 |
| 08/14/12 | Review of NJ law related to AOM and note holder issues regarding upcoming filing of order to show cause process | L120 | DBO | .80 | 345.00 | 276.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    25
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/14/12 | Addressing FL AOM issues relating to motion to ratify and failure to file curative AOIs | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/14/12 | Review and revise standard affidavit in FL counties | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/14/12 | Continue fifty state research regarding requirements for affidavits of lost mortgages and/or assignments in preparation for drafting templates for Lost Mortgage Affidavits and lost Assignment Affidavits and prepare templates for Lost Mortgage Affidavits and lost Assignment Affidavits | C300 | JWA | 8.60 | 241.00 | 2,072.60 |
| 08/14/12 | Analyze input of Fair Foreclosure Act's pre-Notice of Intention to Foreclose assignment requirement on GMAC's pending foreclosure population | L120 | JW | 1.30 | 190.00 | 247.00 |
| 08/14/12 | Teleconference with R.Diamond regarding post-judgment strategy | L120 | JW | .50 | 190.00 | 95.00 |
| 08/14/12 | Review complaint and affidavit checklists to determine what elements can be included in Certificate of Deposit Index checklists | L120 | JW | .50 | 190.00 | 95.00 |
| 08/14/12 | Teleconference with S.client regarding plaintiff/beneficiary section in Corrected Notice of Intention to Foreclose list | L110 | JW | .80 | 190.00 | 152.00 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    26
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/14/12 | Receive and review notice of filing supplemental affidavit and confirm that remediated affidavit has not yet been filed | L110 | KK | .20 | 91.00 | 18.20 |
| 08/14/12 | Teleconferences with outside foreclosure firms regarding NJ post-judgment issues and how to handle and file same | L120 | DBO | 1.30 | 345.00 | 448.50 |
| 08/14/12 | Correspondence with client regarding beneficiary matrix | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/15/12 | Correspondence and teleconference with client and numerous FL foreclosure firms regarding bulk trial program and witnesses for same | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/15/12 | Teleconferences and correspondence with ACS Note Endorsement issues and how they relate to the NJ exhibits on the order to show cause | L120 | DBO | .80 | 345.00 | 276.00 |
| 08/15/12 | Correspondence with outside foreclosure firm regarding FL issues related to Order to Show Cause and standardized AOIs | L120 | DBO | .40 | 345.00 | 138.00 |
| 08/15/12 | Teleconference with outside foreclosure firm regarding bulk trials, standardized AOIs, and orders to show cause process | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/15/12 | Correspondence with clients regarding order to show cause letter and AOI payment history, revise same, and send same to firms | L120 | DBO | 1.60 | 345.00 | 552.00 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    27
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/15/12 | Teleconference regarding Federal Home Loan Mortgage Corporation tracking in Florida | L110 | JW | .60 | 190.00 | 114.00 |
| 08/15/12 | Incorporate new information from client nto Corrected Notice of Intention to Foreclose List | L110 | JW | 1.30 | 190.00 | 247.00 |
| 08/15/12 | Consolidate New Jersey checklists to streamline document execution process | L120 | JW | .70 | 190.00 | 133.00 |
| 08/15/12 | Reviewed and analyzed July 2012 activity for Florida foreclosure firms | L120 | MMP | 1.90 | 149.00 | 283.10 |
| 08/15/12 | Review of policies and procedure regarding tenant compliance and specific pending Virginia bill regarding tenants at foreclosure protection and commented on same | B250 | CJA | 4.40 | 210.00 | 924.00 |
| 08/15/12 | Review correspondence from client and confer with client re: appropriate protocols for LNA's | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/15/12 | Receive and review favorable court order and confer with client re: same | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/15/12 | Review and analyze ETS procedures updates for addition of state to policies and procedures | L120 | LSDR | 3.60 | 350.00 | 1,260.00 |
| 08/15/12 | Research, review and analyze issues raised by document execution team and foreclosure counsel relating to Florida loan files | C300 | ASI | 2.00 | 249.00 | 498.00 |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     28
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/15/12 | Review, revise and draft arguments for inclusion in memorandum in further opposition to petition for injunction in response to request by foreclosure counsel on contested Louisiana file | L250 | ASI | 2.30 | 249.00 | 572.70 |
| 08/15/12 | Research, analyze and respond to issues raised by document execution team regarding execution of foreclosure documents | C300 | ASI | .20 | 249.00 | 49.80 |
| 08/15/12 | Research all payments made to opposing and clerk's office to determine status. | L110 | MPE | .50 | 149.00 | 74.50 |
| 08/15/12 | Review and analyze beneficiary matrix entries for purposes of filing order to show cause in New Jersey | L120 | CC | .80 | 190.00 | 152.00 |
| 08/16/12 | Review and analyze recent Washington case law regarding foreclosure mechanics | L120 | CC | .80 | 190.00 | 152.00 |
| 08/16/12 | Revise spreadsheet comparing beneficiary to named plaintiff to tabulate categories | L110 | JW | 1.20 | 190.00 | 228.00 |
| 08/16/12 | Revise Corrected Notice of Intention to Foreclose List to incorporate additional data provided by clients | L120 | JW | 1.00 | 190.00 | 190.00 |
| 08/16/12 | Receive Uniform Trial Order from Miami Dade County setting 76 cases for trial on October 5, 2012.  review to determine which trials are being covered by BABC to evaluate status | L110 | MPE | 1.90 | 149.00 | 283.10 |



## BRADLEY ARANT
## BOULT CUMMINGS
### LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    29
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/16/12 | Research, review, analyze issues raised by document execution team relating to execution of documents | C300 | ASI | 1.10 | 249.00 | 273.90 |
| 08/16/12 | Communicate with foreclosure counsel regarding finalization of brief documents in opposition to petition for injunction on contested Louisiana file | L250 | ASI | .50 | 249.00 | 124.50 |
| 08/16/12 | Reviewed ETS policies and procedures in preparation for call and participated in conference call on ETS policies and procedures. | C300 | ACA | 4.80 | 380.00 | 1,824.00 |
| 08/16/12 | Telephone conferences with and emails to and from outside foreclosure firm regarding their July Strategic Action Plan | L110 | NWN | .40 | 135.00 | 54.00 |
| 08/16/12 | Several emails and telephone conferences regarding outside foreclosure firm strategic Action Plan and preparation of memo regarding same | L110 | NWN | .50 | 135.00 | 67.50 |
| 08/16/12 | Review outside foreclosure firm Strategic Action Plan and work on memo for review in preparation of client update regarding status | L110 | NWN | .90 | 135.00 | 121.50 |
| 08/16/12 | Review and approve revised bankruptcy policies and procedures and e-mail to client regarding same | B410 | JRB | .50 | 372.00 | 186.00 |
| 08/16/12 | Review status in OH/KY matters | L190 | FWA | .60 | 345.00 | 207.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    30
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/16/12 | Receipt and review of affidavits from default counsel | B250 | CJA | .90 | 210.00 | 189.00 |
| 08/16/12 | Reviewed and analyzed July 2012 activity for Florida foreclosure firms | L120 | MMP | 2.60 | 149.00 | 387.40 |
| 08/16/12 | Review and revise exhibits related to NJ verified complaint related to beneficiary and AOM issues | L120 | DBO | .80 | 345.00 | 276.00 |
| 08/16/12 | Correspondence regarding FL bulk trial program update and metrics surrounding same | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/16/12 | Teleconference with outside foreclosure firm regarding FL issues | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/16/12 | Correspondence with numerous FL foreclosure firms regarding standardized AOIs, order to show cause process, and fees surrounding same | L120 | DBO | 1.40 | 345.00 | 483.00 |
| 08/16/12 | Receipt and review correspondence from M.Pellegrino re: matter and request to amend judgment | L120 | JDM | .20 | 336.00 | 67.20 |
| 08/16/12 | E-mail correspondence to M.Pellegrino and H.Touchton re:  matter regarding amending judgment | L120 | JDM | .20 | 336.00 | 67.20 |
| 08/16/12 | Study and review outside foreclosure firm action plan responses re: preparation of monthly firm correspondence requested by client | L120 | JDM | 1.90 | 336.00 | 638.40 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    31
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/17/12 | Address GMAC follow-up questions regarding customer contact state regulations and laws | C200 | KMS | 3.70 | 236.00 | 873.20 |
| 08/17/12 | Attended weekly NJ call set by client regarding order to show cause and verified complaint | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/17/12 | Correspondence regarding FL order to show cause process | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/17/12 | Review and revise exhibits to order to show cause and verified complaint relating to beneficiary matrix | L120 | DBO | 1.10 | 345.00 | 379.50 |
| 08/17/12 | Reviewed and analyzed July 2012 activity for Florida foreclosure firms | L120 | MMP | 2.40 | 149.00 | 357.60 |
| 08/17/12 | Evaluate merits of allegations raised by borrower in Mississippi matter currently handled in foreclosure by outside foreclosure firm | L120 | JMH | .10 | 241.00 | 24.10 |
| 08/17/12 | Advise client regarding standing issues | L120 | DCL | .30 | 376.00 | 112.80 |
| 08/17/12 | Confer with client re: QC results | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/17/12 | Confer with client re: affidavit review status | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/17/12 | Confer with client re: signing authority protocols | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/17/12 | Review QC reports and confer with client re: same | L190 | FWA | .60 | 345.00 | 207.00 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    32
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/17/12 | Work on draft of memo re: note indorsement compliance | C300 | KTW | 1.00 | 380.00 | 380.00 |
| 08/17/12 | Receive and review email from outside foreclosure firm regarding July Strategic Plan Report data needed for client review | L110 | NWN | .20 | 135.00 | 27.00 |
| 08/17/12 | Email regarding correspondence from outside foreclosure firm Strategic Plan Report date needed for client review | L110 | NWN | .20 | 135.00 | 27.00 |
| 08/17/12 | Review and revise memo regarding outside foreclosure firm July Action Plan Report and forward ouside foreclosure firm's July Action Plan Report memos and Backup spreadsheets for list of hearings to be set | L110 | NWN | .60 | 135.00 | 81.00 |
| 08/17/12 | Review and analyze tenant occupied eviction procedure for REO policy and procedure | L120 | LSDR | 1.60 | 350.00 | 560.00 |
| 08/17/12 | Continue to review and discuss action plan for notice of intent to foreclose delivery | L120 | LSDR | .60 | 350.00 | 210.00 |
| 08/17/12 | Research and analyze issue raised by default counsel regarding mortgage assignments | C300 | ASI | 1.50 | 249.00 | 373.50 |
| 08/17/12 | Research, review and analyze issues raised by document execution team regarding execution of foreclosure documents | C300 | ASI | .50 | 249.00 | 124.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/17/12 | Research, review and analyze issues raised by document execution team regarding execution of foreclosure documents on Florida loan files | C300 | ASI | .30 | 249.00 | 74.70 |
| 08/17/12 | Participate in New Jersey teleconference with outside foreclosure firm | L120 | JW | 1.00 | 190.00 | 190.00 |
| 08/17/12 | Continue review and analysis of foreclosure mechanics for loans owned by Oregon Housing Department and serviced by GMAC | L120 | CC | .70 | 190.00 | 133.00 |
| 08/17/12 | Review and analyze Master Custodial Agreement between FNMA, GMAC and Ally Bank | L120 | CC | 1.00 | 190.00 | 190.00 |
| 08/17/12 | Draft Custodial Agreement between GMAC and Ally Bank for purposes of implementing arrangement between GMAC and FNMA | L120 | CC | 2.50 | 190.00 | 475.00 |
| 08/17/12 | Revise response letter to New York Banking Department regarding MERS findings | L120 | CC | .60 | 190.00 | 114.00 |
| 08/18/12 | Review proposed custodial agreement for FNMA matters | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/19/12 | Correspond with client re: status of Wilmington, PA | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/19/12 | Review and revise memo on proper signing procedures and confer with client re: same | L190 | FWA | .90 | 345.00 | 310.50 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    34
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/19/12 | Work on revisions to draft of memo re: best practices for indorsement of promissory notes | C300 | KTW | .30 | 380.00 | 114.00 |
| 08/20/12 | Research and work on memo re: note indorsement best practices | C300 | KTW | .50 | 380.00 | 190.00 |
| 08/20/12 | Review correspondence from client regarding bankruptcy policies and procedures review project | B410 | JRB | .10 | 372.00 | 37.20 |
| 08/20/12 | Revise tenant occupied eviction process for REO policies and procedures | L120 | LSDR | .80 | 350.00 | 280.00 |
| 08/20/12 | Prepare for and attend bene matrix meeting | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/20/12 | Prepare for and attend meeting with client re: GSE guidelines | L190 | FWA | 1.10 | 345.00 | 379.50 |
| 08/20/12 | Review Oregon requirements with client | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/20/12 | Confer with client re: MERS updates | L190 | FWA | 1.30 | 345.00 | 448.50 |
| 08/20/12 | Discuss holder issues with client | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/20/12 | Confer with ILC group re: standing | L190 | FWA | .80 | 345.00 | 276.00 |
| 08/20/12 | Review and revise proposed definitions to be used with beneficiary matrix | L190 | FWA | .80 | 345.00 | 276.00 |
| 08/20/12 | Draft definitions of terms used regarding beneficiary matrix for training purposes | L120 | CC | 1.70 | 190.00 | 323.00 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    35
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/20/12 | Continue to research law regarding ability to initiate non-judicial foreclosure on behalf of state agencies | L120 | CC | 1.80 | 190.00 | 342.00 |
| 08/20/12 | Participate in weekly beneficiary matrix conference call to discuss outstanding issues | L120 | CC | .60 | 190.00 | 114.00 |
| 08/20/12 | Participate in conference regarding GSE holder mechanics | L120 | CC | 1.00 | 190.00 | 190.00 |
| 08/20/12 | Participate in conference with FNMA regarding progress regarding Custodial Agreement | L120 | CC | .40 | 190.00 | 76.00 |
| 08/20/12 | Review and analyze guidance on states requiring "UCC qualified" status | L120 | CC | 1.00 | 190.00 | 190.00 |
| 08/20/12 | Update Corrected Notice of Intention to Foreclose List with new information provided by firms | L110 | JW | .80 | 190.00 | 152.00 |
| 08/20/12 | Respond to B.Sokolov questions concerning foreclosing entity information for Corrected Notice of Intention to Foreclose List | L110 | JW | .20 | 190.00 | 38.00 |
| 08/20/12 | Teleconference with B.Nicholas regarding supplementary information for Corrected Notice of Intention to Foreclose List | L110 | JW | .30 | 190.00 | 57.00 |
| 08/20/12 | Review Corrected Notice of Intention to Foreclose List for consistency with GMAC system data | L110 | JW | 1.70 | 190.00 | 323.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    36
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/20/12 | Compare internal affidavit and verification cover sheets to New Jersey checklists to develop consolidated Certificate of Deposit Index checklist | L110 | JW | .60 | 190.00 | 114.00 |
| 08/20/12 | Research, review, and analyze issues raised by document execution team and foreclosure counsel regarding foreclosure loan files | C300 | ASI | .90 | 249.00 | 224.10 |
| 08/20/12 | Review origination documents to assist with case issues. | L110 | MPE | .30 | 149.00 | 44.70 |
| 08/20/12 | Prepared summary update on NJ for client | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/21/12 | Correspondence and teleconference with clientregarding Order to Show Cause approval process in the State of FL | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/21/12 | Prepared for on-site visits to outside foreclosure firm regarding reviewing of issues with those firms and preparing for upcoming meeting | L120 | DBO | 2.60 | 345.00 | 897.00 |
| 08/21/12 | Correspondence with NY firms regarding AOMs and discussing issues with same | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/21/12 | Review of correspondence from outside foreclosure firm to client and correspondence with client on how to respond to same | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/21/12 | Correspondence regarding NJ joint defense communication among servicers regarding order to show cause process | L120 | DBO | .30 | 345.00 | 103.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     37
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/21/12 | Review and analyze New Jersey Certification of Proof of Amount Due Checklist in conjunction with GMAC Mortgage Affidavit Checklist | L120 | RV | .80 | 220.00 | 176.00 |
| 08/21/12 | Draft Certification of Proof of Amount Due Checklist to be used by attorney in reviewing and confirming the accuracy of foreclosure file documentation | L120 | RV | 2.40 | 220.00 | 528.00 |
| 08/21/12 | Revise and finalize templates for Lost Mortgage Affidavit and Lost Assignment Affidavit | C300 | JWA | .90 | 241.00 | 216.90 |
| 08/21/12 | Receipt and review of correspondence from G.Wilkerson regarding Motion for Attorney Fees including 2 attachments for Guthrie matter | L110 | AHC | .30 | 145.00 | 43.50 |
| 08/21/12 | Reviewed and analyzed July 2012 activity for Florida foreclosure firms | L120 | MMP | 2.40 | 149.00 | 357.60 |
| 08/21/12 | Research, review and analyze issues raised by Record Services team regarding document execution and lost note affidavits | C300 | ASI | 1.30 | 249.00 | 323.70 |
| 08/21/12 | Research, review and analyze issues raised by document execution team concerning execution of foreclosure documents on applicable loan files | C300 | ASI | 1.20 | 249.00 | 298.80 |
| 08/21/12 | Prepare applicable training documents for foreclosure department relating to securitization | C300 | ASI | 1.10 | 249.00 | 273.90 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    38
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/21/12 | Reviewed revisions to ETS policies and procedures and made comments. | C300 | ACA | 3.30 | 380.00 | 1,254.00 |
| 08/21/12 | Review combined Corrected Notice of Intention to Foreclose List for outside foreclosure firm data | L120 | JW | 1.20 | 190.00 | 228.00 |
| 08/21/12 | Integrate outside foreclosure firm data into combined Corrected Notice of Intention to Foreclose List | L120 | JW | 1.60 | 190.00 | 304.00 |
| 08/21/12 | Teleconferences with K.Ritchins regarding changes to combined Corrected Notice of Intention to Foreclose List | L120 | JW | .60 | 190.00 | 114.00 |
| 08/21/12 | Teleconference regarding timeline metrics for Freddie Mac files | L120 | JW | .30 | 190.00 | 57.00 |
| 08/21/12 | Research case law regarding standards for admissibility of lost allonge and lost note affidavits | L120 | DCL | .70 | 376.00 | 263.20 |
| 08/21/12 | Prepare e-mail to client regarding lost note and lost allonge form affidavits | L120 | DCL | .20 | 376.00 | 75.20 |
| 08/21/12 | Review claims issue and confer with client re: same | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/21/12 | Review tri-party custodial agreement involving FNMA and confer with client re: same | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/21/12 | Confer with foreclosure counsel re: status of reviews | L190 | FWA | .60 | 345.00 | 207.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     39
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/21/12 | Continue to review and analyze outside foreclosure firm NOI questions regarding proper secured party name | L120 | LSDR | .50 | 350.00 | 175.00 |
| 08/21/12 | Work on memorandum re: note indorsement authority and best practices | C300 | KTW | 1.90 | 380.00 | 722.00 |
| 08/21/12 | Finalize and send comments and draft of memorandum re: note indorsement authority and procedures to attorneys for review | C300 | KTW | .30 | 380.00 | 114.00 |
| 08/22/12 | Review and comment on Record services training materials | L120 | LSDR | 1.20 | 350.00 | 420.00 |
| 08/22/12 | Review affidavit protocol and confer with client re: approach to same | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/22/12 | Review Oregon protocols and consider implications of the same | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/22/12 | Confer with client re: specific matter involving document execution protocols | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/22/12 | Advise client regarding lost allonge and lost note issues | L120 | DCL | .80 | 376.00 | 300.80 |
| 08/22/12 | Consolidate Corrected Notice of Intention to Foreclose List and remove duplicate loans | L120 | JW | 3.40 | 190.00 | 646.00 |
| 08/22/12 | Perform loan-level quality control review of the consolidated Corrected Notice of Intention to Foreclose List | L120 | JW | 2.00 | 190.00 | 380.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    40
ResCap                                                    OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/22/12 | Reviewed ETS training procedures in preparation for conference call. | C300 | ACA | 1.00 | 380.00 | 380.00 |
| 08/22/12 | Reviewed Record Services policies and procedures. | C300 | ACA | .30 | 380.00 | 114.00 |
| 08/22/12 | Research, review, and analyze issues raised by document execution team regarding execution of foreclosure documents on pertinent loan files | C300 | ASI | 1.10 | 249.00 | 273.90 |
| 08/22/12 | Research, review and analyze issues raised by document execution team and foreclosure counsel regarding Florida loan files | C300 | ASI | .70 | 249.00 | 174.30 |
| 08/22/12 | Review and analyze issues raised by document execution team and foreclosure counsel regarding remedial loan files | C300 | ASI | .50 | 249.00 | 124.50 |
| 08/22/12 | Review and finalization of training documents relating to securitization for upcoming training presentation on same | C300 | ASI | .90 | 249.00 | 224.10 |
| 08/22/12 | Review Miami Dade case, R.Gil and research public records and dockets for all cases to assist with history of case and current status. | L110 | MPE | 1.30 | 149.00 | 193.70 |
| 08/22/12 | Attended on-site review and execution of verified complaints, assignments of mortgage, and affidavits of indebtedness related to FHLMC loans | L120 | DBO | 7.10 | 345.00 | 2,449.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    41
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/22/12 | Teleconference with outside foreclosure firm regarding bulk trial program and follow-up correspondence regarding same and attaching bulk trial policies and procedures | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/22/12 | Study and review e-mail correspondence re: outside foreclosure firm request to attach payment history materials and prior instructions to FL firms re: same | L120 | JDM | 1.10 | 336.00 | 369.60 |
| 08/22/12 | Assist New York remediation effort in drafting and executing foreclosure documents, including communicating with foreclosure counsel for changes and protocol necessary to execute same | C300 | JWA | .70 | 241.00 | 168.70 |
| 08/22/12 | Teleconference with outside foreclosure firm regarding FL template affidavits of indebtedness, attaching business records to same, and follow-up correspondence regarding issues with FL Rules of Civil Procedure | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/22/12 | On-site meeting with outside foreclosure firm in Atlanta, GA regarding executing assignments of mortgage, verified complaints and affidavits of indebtedness | L120 | DBO | 1.20 | 345.00 | 414.00 |
| 08/23/12 | On-site meeting with outside foreclosure firm regarding executing assignments of mortgage, verified complaints and affidavits of indebtedness | L120 | DBO | 8.80 | 345.00 | 3,036.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    42
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/23/12 | Correspondence with client regarding bulk trial process and waivers of deficiencies | L120 | DBO | .30 | 345.00 | 103.50 |
| 08/23/12 | Finish drafting Certification of Proof of Amount Due Checklist to be used by attorney in reviewing and confirming the accuracy of foreclosure file documentation | L120 | RV | 1.70 | 220.00 | 374.00 |
| 08/23/12 | Multiple conversations with counsel at outside foreclosure firm and GMAC regarding endorsements from JPMorgan Chase to Bank of New York Mellon Trust | L120 | MSW | .40 | 254.00 | 101.60 |
| 08/23/12 | Review and finalize all training materials for the Document execution team. | L110 | MPE | .40 | 149.00 | 59.60 |
| 08/23/12 | Reviewed policies and procedures for conference call with ETS on policies and procedures and participated in call. | C300 | ACA | 1.50 | 380.00 | 570.00 |
| 08/23/12 | Reviewed and reported on personal property eviction procedures for Tennessee. | C300 | ACA | .50 | 380.00 | 190.00 |
| 08/23/12 | Review New Jersey Certificate of Proof checklist for items to consolidate with internal Quality Assurance checklist | L110 | JW | 1.00 | 190.00 | 190.00 |
| 08/23/12 | Revise New Jersey Certificate of Proof checklist to consolidate with internal Quality Assurance checklist | L110 | JW | .80 | 190.00 | 152.00 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/23/12 | Perform loan-level quality control review on Corrected Notice of Intention to Foreclose List | L120 | JW | 2.60 | 190.00 | 494.00 |
| 08/23/12 | Email client with deliverables for New Jersey Office of Special Counsel status and post-judgment pipeline management telephone conference | L120 | JW | .60 | 190.00 | 114.00 |
| 08/23/12 | Draft and revise Motion to Substitute Party | L120 | DCL | .30 | 376.00 | 112.80 |
| 08/23/12 | Review and analyze issues regarding assignment for loan held by US Bank as Trustee | L120 | CC | 1.70 | 190.00 | 323.00 |
| 08/23/12 | Draft memorandum detailing research and options regarding foreclosure of loans owned by Oregon Housing Department | L120 | CC | 2.00 | 190.00 | 380.00 |
| 08/23/12 | Confer with client re: insurance claim issue | L190 | FWA | .80 | 345.00 | 276.00 |
| 08/23/12 | Confer with client re: review status | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/23/12 | Confer with counsel re: hearing on discovery issue | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/23/12 | Consider appropriate protocol for claims department and confer with department re: same | L190 | FWA | 1.30 | 345.00 | 448.50 |
| 08/23/12 | Review and analyze record services training materials | L120 | LSDR | 2.90 | 350.00 | 1,015.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    44
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/23/12 | Review and analyze REO policies and procedures for online manual | L120 | LSDR | 3.80 | 350.00 | 1,330.00 |
| 08/23/12 | Review and analyze REO personal property eviction procedures | L120 | LSDR | .70 | 350.00 | 245.00 |
| 08/23/12 | Review notes in preparation for teleconference re: endorsement of insurance proceeds checks | C300 | KTW | .50 | 380.00 | 190.00 |
| 08/23/12 | Telephone conference with Laura Steils re: regarding check endorsement | C300 | KTW | .60 | 380.00 | 228.00 |
| 08/23/12 | Research and follow-up re: draft of protocol | C300 | KTW | .70 | 380.00 | 266.00 |
| 08/23/12 | Review and respond to correspondence from L.Steils and L.Wilson regarding check endorsement | C300 | KTW | .50 | 380.00 | 190.00 |
| 08/23/12 | Review, revise, and approve various bankruptcy policies and procedures and confer with client regarding same | B410 | JRB | .70 | 372.00 | 260.40 |
| 08/24/12 | Review and revise bankruptcy policies and procedures and e-mails to client regarding approvals | B410 | JRB | .50 | 372.00 | 186.00 |
| 08/24/12 | Call with client regarding bankruptcy policies and procedures | B410 | JRB | .50 | 372.00 | 186.00 |
| 08/24/12 | Review correspondence from L.Wilson re: additional joint payee checks | C300 | KTW | .20 | 380.00 | 76.00 |
| 08/24/12 | Attend meeting with client re: affidavit status | L190 | FWA | .70 | 345.00 | 241.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    45
OCTOBER 12, 2012

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/24/12 | Confer with client re: Wilmington POA | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/24/12 | Confer with client re: NY response | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/24/12 | Confer with client re: document execution training | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/24/12 | Advise client regarding strategy for addressing borrowers' counsel requests for deposition testimony of out-of-state witnesses | L120 | DCL | .50 | 376.00 | 188.00 |
| 08/24/12 | Research and analyze Massachusetts case law regarding foreclosure standing issues | L120 | DCL | 1.30 | 376.00 | 488.80 |
| 08/24/12 | Teleconference with client regarding New Jersey order to show cause | L120 | JW | .80 | 190.00 | 152.00 |
| 08/24/12 | Review accuracy of combined Corrected Notice of Intention to Foreclose List for attachment to verified complaint | L210 | JW | .60 | 190.00 | 114.00 |
| 08/24/12 | Draft correspondence to New Jersey default counsel regarding consolidated Certificate of Deposit Index checklist | L110 | JW | .30 | 190.00 | 57.00 |
| 08/24/12 | Further work on eviction of personal property questions. | C300 | ACA | .50 | 380.00 | 190.00 |
| 08/24/12 | Reviewed issues concerning style of cases in pleadings | B410 | WLN | .20 | 420.00 | 84.00 |
| 08/24/12 | Draft New Jersey Consolidated Complaint Verification checklist | L120 | RV | 2.20 | 220.00 | 484.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    46
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/24/12 | Receipt and review e-mail correspondence from M.Pellegrino and E.Lenzi re: outside foreclosure firm's request to attach payment histories and response to same | L120 | JDM | .50 | 336.00 | 168.00 |
| 08/24/12 | Telephone call with client regarding ongoing affidavit remediation efforts and review | B250 | CJA | .50 | 210.00 | 105.00 |
| 08/24/12 | Prepared for and attended NJ teleconference related to update on filing order to show cause process, verified complaint, and exhibits to same | L120 | DBO | .80 | 345.00 | 276.00 |
| 08/24/12 | Joint defense communication between all NJ servicers regarding verified complaint and order to show cause process | L120 | DBO | .40 | 345.00 | 138.00 |
| 08/26/12 | Update Corrected Notice of Intention to Foreclose List to reflect current status of loans provided by client | L110 | JW | 1.30 | 190.00 | 247.00 |
| 08/26/12 | Review FNMA POA draft | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/26/12 | Review and revise draft memo re: requirements for signing authority | L190 | FWA | .80 | 345.00 | 276.00 |
| 08/27/12 | Confer with client re: proposed protocol for claims team | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/27/12 | Confer with client re: Wilmington POA status | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/27/12 | Review and revise Oregon protocol memo | L190 | FWA | .80 | 345.00 | 276.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE   47
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/27/12 | Review and revise bankruptcy practices and procedures and e-mail to client regarding same | B410 | JRB | .50 | 372.00 | 186.00 |
| 08/27/12 | Review draft of notary procedures and draft of interim document execution procedures | C300 | KTW | .30 | 380.00 | 114.00 |
| 08/27/12 | Continue to review and analyze REO department policies and procedures for approval | L120 | LSDR | 1.10 | 350.00 | 385.00 |
| 08/27/12 | Review and analyze ETS policies and procedures for Washington State changes | L120 | LSDR | 1.60 | 350.00 | 560.00 |
| 08/27/12 | Review descriptions of additional checks with joint payees and draft and send comments and questions to L.Wilson | C300 | KTW | .80 | 380.00 | 304.00 |
| 08/27/12 | Review training materials to prepare for on-site training of records department employees | L390 | JW | 4.00 | 190.00 | 760.00 |
| 08/27/12 | Revise memorandum on options for foreclosing on Oregon Housing Department loans | L120 | CC | .50 | 190.00 | 95.00 |
| 08/27/12 | Reviewed and revised ETS policies and procedures/ | C300 | ACA | 2.00 | 380.00 | 760.00 |
| 08/27/12 | Research and analyze case law regarding New York Certificates of Conformity and advise client regarding compliance | L120 | DCL | .50 | 376.00 | 188.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    48
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/27/12 | Research, review, and respond to issues raised by document execution team regarding foreclosure documents and loan files | C300 | ASI | 2.20 | 249.00 | 547.80 |
| 08/27/12 | Research, review, and respond to issues surrounding Florida loan files and foreclosure actions raised by document execution team and default counsel | C300 | ASI | 1.10 | 249.00 | 273.90 |
| 08/27/12 | Prepare for and attend call with default counsel relating to affidavit form template and training on same | C300 | ASI | .60 | 249.00 | 149.40 |
| 08/27/12 | Attended joint servicer call with all servicers related to NJ order to show cause process and post-judgment population delays and correspondence to clients regarding summary of meeting | L120 | DBO | 1.30 | 345.00 | 448.50 |
| 08/27/12 | Correspondence with E.Dauber, special master to NJ judiciary, regarding NJ call agenda | L120 | DBO | .40 | 345.00 | 138.00 |
| 08/27/12 | Teleconference and correspondence related to FL AOM issues | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/27/12 | Prepared for and attended teleconference with outside foreclosure counsel regarding DIL processes | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/27/12 | Preparation for and attend conference call with E.Lenzi re: attachment of business records requirement | L120 | JDM | 1.30 | 336.00 | 436.80 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    49
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/27/12 | Finish drafting New Jersey Complaint Verification Checklist | L120 | RV | 1.70 | 220.00 | 374.00 |
| 08/28/12 | Evaluate status of matter and whether to evaluate issues further | L120 | JMH | .20 | 241.00 | 48.20 |
| 08/28/12 | E-mail correspondence to J.Kohl re: motion to vacate in Abraham matter | L120 | JDM | .20 | 336.00 | 67.20 |
| 08/28/12 | Reviewed and analyzed July 2012 activity for Florida foreclosure firms | L120 | MMP | 4.60 | 149.00 | 685.40 |
| 08/28/12 | Teleconference with client regarding NJ NOI exhibits and verifying complaint regarding same | L120 | DBO | .80 | 345.00 | 276.00 |
| 08/28/12 | Prepared for and attended teleconference with the special master to the NJ judiciary, E.Dauber, regarding upcoming order to show cause filing and providing updated policies and proceduress | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/28/12 | Prepared for and attended teleconference with clients relating to AOM execution in FL on transfer files | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/28/12 | Prepare for and attend training of foreclosure group on issues raised by client regarding securitization, standing, and the effect of same on litigated files | C300 | ASI | 1.40 | 249.00 | 348.60 |
| 08/28/12 | Review and respond to issues raised by foreclosure counsel on Florida files regarding attachment of payment histories | C300 | ASI | .50 | 249.00 | 124.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    50
OCTOBER 12, 2012

OR0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/28/12 | Receive and review letter from the court clerk regarding funds in court registry and research matter to determine current status and where funds should be transferred. | L110 | MPE | .50 | 149.00 | 74.50 |
| 08/28/12 | Addressed Escrow Waiver policies and procedures issues. | C300 | ACA | .50 | 380.00 | 190.00 |
| 08/28/12 | Addressed questions regarding content of notary log. | C300 | ACA | .30 | 380.00 | 114.00 |
| 08/28/12 | Worked on ETS policies and procedures revisions. | C300 | ACA | .50 | 380.00 | 190.00 |
| 08/28/12 | Revise Limited Power of Attorney for Fannie Mae to incorporate provisions regarding bankruptcy | L120 | CC | 1.00 | 190.00 | 190.00 |
| 08/28/12 | Participate in weekly conference regarding open items for beneficiary matrix project | L120 | CC | .60 | 190.00 | 114.00 |
| 08/28/12 | Conduct training session of records department employees in Waterloo, Iowa | L390 | JW | 5.00 | 190.00 | 950.00 |
| 08/28/12 | Teleconference regarding next steps in corrected Notice of Intention to Foreclose List preparation | L120 | JW | .30 | 190.00 | 57.00 |
| 08/28/12 | Correspondence with D.Valerius | C300 | KTW | .10 | 380.00 | 38.00 |
| 08/28/12 | Follow-up with attorneys re: comments regarding note indorsement best practices | C300 | KTW | .20 | 380.00 | 76.00 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    51
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/28/12 | Review comments from lawyers regarding note indorsement best practices | C300 | KTW | .30 | 380.00 | 114.00 |
| 08/28/12 | Work on revisions to draft of memo re: procedures for indorsement of notes | C300 | KTW | .50 | 380.00 | 190.00 |
| 08/28/12 | Circulate revised draft of research memo to attorneys for review | C300 | KTW | .20 | 380.00 | 76.00 |
| 08/28/12 | Correspondence to L.Wilson re: joint payee check matters | C300 | KTW | .20 | 380.00 | 76.00 |
| 08/28/12 | Review and respond to questions regarding inclusion of account numbers on notary logs | L120 | LSDR | .40 | 350.00 | 140.00 |
| 08/28/12 | Review and comment on Escrow Waiver policies and procedures | L120 | LSDR | .70 | 350.00 | 245.00 |
| 08/28/12 | Prepare for and attend Bene Matrix status meeting | L190 | FWA | 1.20 | 345.00 | 414.00 |
| 08/28/12 | Review title issues and consider response to same | L190 | FWA | .80 | 345.00 | 276.00 |
| 08/28/12 | Revise FNMA POA | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/28/12 | Confer with Wilmington re: new POA | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/29/12 | Revise POA's for use by client and confer with client re: contacts with lenders re: execution of the same | L190 | FWA | .70 | 345.00 | 241.50 |
| 08/29/12 | Review and revise draft bankruptcy policies and procedures and e-mail to client regarding same | B420 | JRB | .50 | 372.00 | 186.00 |



# BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/29/12 | Review and comment on Escrow Waiver procedures | L120 | LSDR | 2.20 | 350.00 | 770.00 |
| 08/29/12 | Conference re: procedure for joint payee checks and related matters regarding checks | C300 | KTW | .30 | 380.00 | 114.00 |
| 08/29/12 | Review and respond to questions regarding waiver of deficiencies | L120 | LSDR | .90 | 350.00 | 315.00 |
| 08/29/12 | Advise client regarding Florida verification | L120 | DCL | .40 | 376.00 | 150.40 |
| 08/29/12 | Reviewed and revised modified escrow waiver policies and procedures. | C300 | ACA | 6.80 | 380.00 | 2,584.00 |
| 08/29/12 | Continue to research issues raised by New York foreclosure counsel concerning assignments of mortgage and draft recommendation to client concerning same | C300 | ASI | 1.00 | 249.00 | 249.00 |
| 08/29/12 | Research, analyze and respond to issues raised by document execution team concerning foreclosure documents on pertinent loan files | C300 | ASI | 1.40 | 249.00 | 348.60 |
| 08/29/12 | Research, review and analyze issue raised by Nevada default counsel concerning execution of affidavit | C300 | ASI | .40 | 249.00 | 99.60 |
| 08/29/12 | Reviewed and analyzed July 2012 activity for Florida foreclosure firms | L120 | MMP | 1.80 | 149.00 | 268.20 |
| 08/29/12 | Receipt and review of remediation affidavits from foreclosure counsel and provided B3 review | B250 | CJA | 2.30 | 210.00 | 483.00 |



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    53
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/29/12 | E-mail correspondence to J.Kohl re: response to motion to vacate in Abraham matter | L120 | JDM | .20 | 336.00 | 67.20 |
| 08/30/12 | Correspondence with M.Wright and M.Feeney regarding upcoming visits to foreclosure firms in Tampa, FL | L120 | DBO | .20 | 345.00 | 69.00 |
| 08/30/12 | Review of guidance from NJ Office of Foreclosure and forward same to NJ clientt with comments on same | L120 | DBO | .50 | 345.00 | 172.50 |
| 08/30/12 | Review of NJ contested matter for certification issues and questions related to NOIs and provide detailed analysis of same | L120 | DBO | .90 | 345.00 | 310.50 |
| 08/30/12 | Review and respond to issues raised by Record Services department concerning lost note affidavits | C300 | ASI | 1.10 | 249.00 | 273.90 |
| 08/30/12 | Continue to research issues raised by New York foreclosure counsel concerning assignments of mortgage | C300 | ASI | 1.30 | 249.00 | 323.70 |
| 08/30/12 | Research, analyze and respond to issues raised by document execution team concerning execution of foreclosure documents on pertinent loan files | C300 | ASI | .10 | 249.00 | 24.90 |
| 08/30/12 | Reviewed revised ETS policies and procedures and sent comments. | C300 | ACA | .80 | 380.00 | 304.00 |
| 08/30/12 | Prepare for on-site training session for Waterloo record services department | L390 | JW | 1.50 | 190.00 | 285.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    54
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/30/12 | Review individualized affidavits and bailee letters provided by trainees to respond to questions | L120 | JW | 3.00 | 190.00 | 570.00 |
| 08/30/12 | Draft and revise Escrow Waiver procedures | L120 | LSDR | 1.40 | 350.00 | 490.00 |
| 08/30/12 | Review and analyze outside foreclosure firm information regarding disclosure of secured party on NOI | L120 | LSDR | .80 | 350.00 | 280.00 |
| 08/30/12 | Work on draft of letter to Alice Morgan re: insurance proceeds | C300 | KTW | .50 | 380.00 | 190.00 |
| 08/30/12 | Work on Release Agreement regarding insurance proceeds | C300 | KTW | .60 | 380.00 | 228.00 |
| 08/30/12 | Memo to L.Wilson and L.Steils re: additional documents needed | C300 | KTW | .30 | 380.00 | 114.00 |
| 08/30/12 | Review additional information received from L.Wilson re: joint payee checks | C300 | KTW | .40 | 380.00 | 152.00 |
| 08/30/12 | Research re: payment of check with missing indorsement | C300 | KTW | 1.20 | 380.00 | 456.00 |
| 08/30/12 | Review and revise proposed POA for FNMA population | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/30/12 | Confer with foreclosure counsel re: appropriate filings of endorsed notes | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/30/12 | Confer with client re: foreclosure status review | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/30/12 | Review claims process and consider protocol for the same | L190 | FWA | .70 | 345.00 | 241.50 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    55
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/31/12 | Prepare for and attend status meeting with client re: affidavit review | L190 | FWA | .40 | 345.00 | 138.00 |
| 08/31/12 | Confer with client re: note issues | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/31/12 | Review, revise, and approve customer bankruptcy practices and procedures | B420 | JRB | .60 | 372.00 | 223.20 |
| 08/31/12 | Review contract documents for existing loan to be modified | L120 | JDD | .40 | 389.00 | 155.60 |
| 08/31/12 | Reviewed drafts and start on revisions for George modification | L120 | JDD | .50 | 389.00 | 194.50 |
| 08/31/12 | Review Deed of Trust received from L.Steils | C300 | KTW | .70 | 380.00 | 266.00 |
| 08/31/12 | Work on draft of letter and release re: insured property | C300 | KTW | .40 | 380.00 | 152.00 |
| 08/31/12 | Research potential liability re: joint payee checks missing one indorsement | C300 | KTW | 1.20 | 380.00 | 456.00 |
| 08/31/12 | Review comments to draft of indorsement procedures memo received | C300 | KTW | .20 | 380.00 | 76.00 |
| 08/31/12 | Follow up correspondence re: draft of indorsement procedures memo received | C300 | KTW | .30 | 380.00 | 114.00 |
| 08/31/12 | Review and analyze follow up questions regarding disclosure of secured party on outside foreclosure firm NOI | L120 | LSDR | 1.60 | 350.00 | 560.00 |
| 08/31/12 | Review and revise lost note affidavit for clientt | L120 | DCL | .60 | 376.00 | 225.60 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    56
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/31/12 | Research, review, analyze and respond to issues raised by document execution team concerning execution of foreclosure documents on pertinent loan files | C300 | ASI | 3.90 | 249.00 | 971.10 |
| 08/31/12 | Review and revise memorandum to Capital Delivery team concerning note endorsements | C300 | ASI | .70 | 249.00 | 174.30 |
| 08/31/12 | Continue to research issues raised by foreclosure counsel concerning execution of affidavit and provide analysis to client regarding same | C300 | ASI | 1.50 | 249.00 | 373.50 |
| 08/31/12 | Research propriety of post-judgment loan modification solicitation in certain states | C300 | ASI | .90 | 249.00 | 224.10 |
| 08/31/12 | Research, analyze and respond to issues raised by Record Services team concerning execution of certain loan documents | C300 | ASI | .20 | 249.00 | 49.80 |
| 08/31/12 | Finalize required pro hac documents for appearance in contested file | L250 | ASI | .20 | 249.00 | 49.80 |
| 08/31/12 | Continue to review and analyze issues with Notice of Intent to Foreclose forms in outside foreclosure firm | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/31/12 | Attended teleconference on status of NJ set by client and further worked on exhibits to verified complaint and reviewed consent order on requirements to provide updated policies and procedures to the judiciary | L120 | DBO | 2.40 | 345.00 | 828.00 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    57
OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/31/12 | Reviewed numerous correspondence and proposed filings related to NJ matters where borrowers filed affirmative defenses and modifying and finalizing certifications for execution by document execution team | L120 | DBO | 1.40 | 345.00 | 483.00 |
| 08/31/12 | Teleconference with ouside foreclosure firm related to title company concerns | L120 | DBO | .90 | 345.00 | 310.50 |
| 08/31/12 | Legal research re requisites in outside foreclosure firm Notice of Intent to Foreclose form pursuant to recent outside foreclosure firm case law | C200 | SAP | .50 | 323.00 | 161.50 |
| 08/31/12 | Telephone conference with R.Hillman regarding Notices of Intent to Foreclose | L120 | EAF | .60 | 358.00 | 214.80 |
| 08/31/12 | Review issues associated with Notices of Intent to Foreclose | L120 | EAF | .50 | 358.00 | 179.00 |
| 08/31/12 | Reviewed and analyzed July 2012 activity for Florida foreclosure firms | L120 | MMP | 2.40 | 149.00 | 357.60 |
| 09/05/12 | Attend vendor management conference call and review related Legal Supplier documentation | L120 | DERO | 1.00 | 360.00 | 360.00 |
| 09/06/12 | Conduct phone conferences regarding living file project with Atlantic Law Group, Lobe & Fortin, and Reisenfeld & Associates and review related minutes | L120 | DERO | 2.50 | 360.00 | 900.00 |

FEES

$159,836.00



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    58
ResCap                                                          OCTOBER 12, 2012

0R0802-301160

FED ID NO. 63-0243316

### DESCRIPTION OF DISBURSEMENTS

| | | |
|---|---|---|
| 01A | Copy Charges - OUTSIDE SOURCES | 462.84 |
| 20 | Airline Tickets | 3,570.45 |
| 21 | Travel Expense | 2,257.29 |
| 23 | Meal Expense | 314.11 |

COSTS                     $6,604.69

AMOUNT DUE THIS BILL             $166,440.69

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

OR0802-301160

FED ID NO. 63-0243316

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| J. David Dresher | Partner | 389.00 | .90 | 350.10 |
| Kenneth T. Wyatt | Partner | 380.00 | 15.70 | 5,966.00 |
| Jay R. Bender | Partner | 372.00 | 11.20 | 4,166.40 |
| David E. Roth | Partner | 360.00 | 3.50 | 1,260.00 |
| Lesley Smith DeRamus | Counsel | 350.00 | 37.40 | 13,090.00 |
| Wendell Allen | Partner | 345.00 | 54.00 | 18,630.00 |
| J. Douglas Minor | Partner | 336.00 | 10.80 | 3,628.80 |
| Eric A. Frechtel | Partner | 358.00 | 1.10 | 393.80 |
| Christian W. Hancock | Partner | 330.00 | .60 | 198.00 |
| D. Brian O'Dell | Partner | 345.00 | 92.90 | 32,050.50 |
| Ann Cargile | Partner | 380.00 | 27.90 | 10,602.00 |
| William L. Norton | Partner | 420.00 | 1.40 | 588.00 |
| Dana C. Lumsden | Partner | 376.00 | 9.40 | 3,534.40 |
| Niki Nix | Paralegal | 135.00 | 11.00 | 1,485.00 |
| Molly M. Palmer | Paralegal | 149.00 | 45.70 | 6,809.30 |
| Alecia H. Cockrell | Paralegal | 145.00 | .30 | 43.50 |
| Katherine M. Suttle Weiner | Associate | 236.00 | 3.70 | 873.20 |
| Steven A. Pozefsky | Associate | 323.00 | .50 | 161.50 |
| C. Jason Avery | Associate | 210.00 | 12.90 | 2,709.00 |
| Avery Simmons | Associate | 249.00 | 86.60 | 21,563.40 |
| Graham W. Gerhardt | Partner | 263.00 | 1.20 | 315.60 |
| Chandler Combest | Associate | 190.00 | 40.60 | 7,714.00 |
| Jay Wright | Associate | 190.00 | 87.50 | 16,625.00 |
| James Warmoth | Associate | 241.00 | 16.20 | 3,904.20 |
| Jonathan Hooks | Associate | 241.00 | .30 | 72.30 |
| Richard Vann | Associate | 220.00 | 8.80 | 1,936.00 |
| Mark S. Wierman | Associate | 254.00 | .40 | 101.60 |
| Melisa P. Palmer | Paralegal | 149.00 | 5.80 | 864.20 |
| Kerry Keane | Paralegal | 91.00 | 1.10 | 100.10 |
| Total | | | 589.40 | 159,735.90 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

| ResCap | | | OCTOBER 12, 2012 |
|---|---|---|---|
| | | | 0R0802-301160 |
| BILL AMOUNT | $166,440.69 | | INVOICE # 810345 |

To:    ResCap
       1100 Virginia Drive
       Fort Washington, PA 19034

| TC Number: | 702040 |
|---|---|
| Invoice Date: | 10/12/2012 |
| Invoice No. | 810345 |
| Period ending: | 08/31/2012 |

Case Management Number    LD  0R0802-301160

|  | | Current Invoice | |
|---|---|---|---|
| Code | Task | Hours | Fees |
| B250 | Real Estate | 12.90 | $ 2,709.00 |
| B410 | General Bankruptcy Advice/Opinions | 11.50 | $ 4,345.20 |
| B420 | Restructurings | 1.10 | $ 409.20 |
| C200 | Researching Law | 11.40 | $ 2,827.50 |
| C300 | Analysis and Advice | 119.70 | $ 35,387.30 |
| C400 | Third Party Communication | 2.60 | $ 647.40 |
| L110 | Fact Investigation/Development | 37.40 | $ 6,531.30 |
| L120 | Analysis/Strategy | 295.20 | $ 79,274.40 |
| L190 | Other Case Assessment, Develop't/Admin | 69.70 | $ 22,026.30 |
| L210 | Pleadings | 9.40 | $ 1,886.30 |
| L250 | Other Written Motions/Submissions | 3.00 | $ 747.00 |
| L390 | Other Discovery | 15.50 | $ 2,945.00 |

```
                    ==================================
       TOTAL FEES     589.40    $159,836.00
```

| TOTAL FEES DUE | $159,836.00 |
|---|---|
| TOTAL DISBURSEMENTS DUE | $ 6,604.69 |
| TOTAL DUE THIS INVOICE | $166,440.69 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                              OCTOBER 12, 2012
1100 Virginia Drive                                                0R0802-301161
Fort Washington, PA 19034

                                                                   INVOICE #  810346

                                                                   FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301161  TC Number: 731465

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/14/12 | Review and analyze documents and emails from client regarding claims and create timeline of same | L120 | CWH | 1.60 | 330.00 | 528.00 |
| 08/15/12 | Research demands under state law | L110 | CWH | .10 | 330.00 | 33.00 |
| 08/15/12 | Discussion of complainants' demands and document request with client | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/16/12 | Exchange e-mails with client regarding need for borrower's loan application and assorted documents | L110 | CWH | .10 | 330.00 | 33.00 |
| 08/17/12 | Review additional documents regarding loan application and update timeline | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/17/12 | Review over 500 pages of client documents, including loan application and call notes) to determine relevant events and assess issues | L110 | MPE | 3.90 | 149.00 | 581.10 |
| 08/29/12 | Exchange e-mails with client regarding borrower's additional complaint to Federal Reserve | L120 | CWH | .20 | 330.00 | 66.00 |
| 08/29/12 | Continue to review, analyze, documents for production and complete timeline of various complaints and responses for client | L320 | CWH | 2.50 | 330.00 | 825.00 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    2
OCTOBER 12, 2012

0R0802-301161

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/29/12 | Phone call with client re: document production for borrower and Federal Reserve Board of Chicago issues | L120 | CWH | .30 | 330.00 | 99.00 |
| 08/29/12 | Review and brand 304 pages of documents to produce. Finalize production to borrower. | L320 | MPE | .90 | 149.00 | 134.10 |
| 08/31/12 | Review and analyze borrowers' responsive email and review whether the information he is seeking is publicly available | L120 | CWH | .20 | 330.00 | 66.00 |
| 08/31/12 | Email client regarding borrowers' responsive email | L120 | CWH | .10 | 330.00 | 33.00 |
| 08/31/12 | Review and analysis of other application letters and add to the timeline of case events | L110 | MPE | .50 | 149.00 | 74.50 |
| 08/31/12 | Discussion with client regarding statistical data GMAC has available | L120 | CWH | .20 | 330.00 | 66.00 |
| 08/31/12 | Exchange e-mails with borrower regarding his new document requests and review his responses to same | L120 | CWH | .20 | 330.00 | 66.00 |

FEES                                         $2,736.70

AMOUNT DUE THIS BILL                         $2,736.70

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    3
OCTOBER 12, 2012

0R0802-301161

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Christian W. Hancock | Partner | 330.00 | 5.90 | 1,947.00 |
| Melisa P. Palmer | Paralegal | 149.00 | 5.30 | 789.70 |
| Total | | | 11.20 | 2,736.70 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                      OCTOBER 12, 2012
                                                            0R0802-301161
BILL AMOUNT        $2,736.70                                INVOICE #  810346

To:     ResCap                          TC Number:        731465
        1100 Virginia Drive             Invoice Date:     10/12/2012
        Fort Washington, PA 19034       Invoice No.       810346
                                        Period ending:    08/31/2012

Case Management Number      LD   0R0802-301161

                                              Current Invoice
Code Task                                 Hours          Fees

L110 Fact Investigation/Development        5.00    $     853.60
L120 Analysis/Strategy                     2.80    $     924.00
L320 Document Production                   3.40    $     959.10

                                 =================================
                    TOTAL FEES   11.20    $   2,736.70

                    TOTAL FEES DUE         $   2,736.70
            TOTAL DISBURSEMENTS DUE        $       0.00
            TOTAL DUE THIS INVOICE         $   2,736.70



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                              OCTOBER 12, 2012
1100 Virginia Drive                                                0R0802-301162
Fort Washington, PA 19034

                                                                   INVOICE #  810347

                                                                   FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301162  TC Number: 729018

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/16/12 | Review of communications between GMACM and WV AG, research statute discussed by same, and reviewed and revised response letter to WV AG | L120 | DBO | 2.10 | 345.00 | 724.50 |
| 08/17/12 | Prepared for teleconference with WV AG regarding statute on loan modifications | L120 | DBO | .80 | 345.00 | 276.00 |
| 08/29/12 | Review of response letter from West Virginia Attorney General and correspondence regarding interpretation of statute relating to loan modifications | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/30/12 | Correspondence regarding West Virginia legislation and research regarding same | L120 | DBO | .40 | 345.00 | 138.00 |

                              FEES                           $1,345.50

                       AMOUNT DUE THIS BILL                   $1,345.50

                   ***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
OCTOBER 12, 2012

0R0802-301162

FED ID NO. 63-0243316

---

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| D. Brian O'Dell | Partner | 345.00 | 3.90 | 1,345.50 |
| Total | | | 3.90 | 1,345.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                            OCTOBER 12, 2012
                                                                 0R0802-301162
BILL AMOUNT        $1,345.50                                     INVOICE #  810347

To:    ResCap                          TC Number:        729018
       1100 Virginia Drive             Invoice Date:     10/12/2012
       Fort Washington, PA 19034       Invoice No.       810347
                                       Period ending:    08/31/2012

Case Management Number      LD   0R0802-301162

                                          Current Invoice
Code Task                                 Hours          Fees

L120 Analysis/Strategy                     3.90      $  1,345.50

                           ===================================
                 TOTAL FEES                3.90      $  1,345.50

                     TOTAL FEES DUE                  $  1,345.50
              TOTAL DISBURSEMENTS DUE                $      0.00
                 TOTAL DUE THIS INVOICE              $  1,345.50



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                      OCTOBER 12, 2012
1100 Virginia Drive                                        0R0802-301163
Fort Washington, PA 19034

                                                           INVOICE #  810348

                                                           FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301163  TC Number: 731729

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/06/12 | Research regarding unauthorized practice of law issues | C200 | RV | 1.00 | 220.00 | 220.00 |
| 08/06/12 | Research regarding unauthorized practice of law issues | L120 | GWG | 4.00 | 263.00 | 1,052.00 |
| 08/09/12 | Research unauthorized practice of law issues | L120 | GWG | 2.10 | 263.00 | 552.30 |
| 08/09/12 | Draft e-mail with analysis and evaluations of case law and attorneys general opinnions | L120 | RV | .30 | 220.00 | 66.00 |
| 08/09/12 | Research case law, state attorneys general opinions, and state bar opinions regarding unauthorized practice of law issues | L120 | RV | 2.20 | 220.00 | 484.00 |

                          FEES                            $2,814.30


                   AMOUNT DUE THIS BILL                   $2,814.30


                ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE     2
OCTOBER 12, 2012

0R0802-301163

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Graham W. Gerhardt | Partner | 263.00 | 6.10 | 1,604.30 |
| Richard Vann | Associate | 220.00 | 3.50 | 770.00 |
| Total | | | 9.60 | 2,374.30 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                          OCTOBER 12, 2012
                                                0R0802-301163
BILL AMOUNT        $2,814.30                     INVOICE #  810348

To:    ResCap                     TC Number:        731729
       1100 Virginia Drive        Invoice Date:     10/12/2012
       Fort Washington, PA 19034  Invoice No.       810348
                                  Period ending:    08/31/2012

Case Management Number     LD  0R0802-301163

|                              | Current Invoice | |
|------------------------------|-------|---------|
| Code Task                    | Hours | Fees    |
| C200 Researching Law         | 1.00  | $   220.00 |
| L120 Analysis/Strategy       | 8.60  | $ 2,154.30 |
| TOTAL FEES                   | 9.60  | $ 2,814.30 |

TOTAL FEES DUE              $ 2,814.30
TOTAL DISBURSEMENTS DUE     $     0.00
TOTAL DUE THIS INVOICE      $ 2,814.30



**BRADLEY ARANT BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

OCTOBER 12, 2012
0R0802-301164

INVOICE #  810349

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301164   TC Number: 732152

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/27/12 | Reviewed emails and documents to prepare for conference call | L120 | JDD | .30 | 389.00 | 116.70 |
| 08/27/12 | Conference call A.Schneider and client | L120 | JDD | .20 | 389.00 | 77.80 |
| 08/29/12 | Reviewing modification from A.Schneider | L120 | JDD | .20 | 389.00 | 77.80 |
| 08/31/12 | Further reviewing original package of loan and modification documents from client | L120 | JDD | .60 | 389.00 | 233.40 |
| 08/31/12 | Revising letter and agreement to modify loan contract | L120 | JDD | .70 | 389.00 | 272.30 |
| 08/31/12 | Emails to client on business terms for modification | L120 | JDD | .30 | 389.00 | 116.70 |

FEES                                    $894.70

AMOUNT DUE THIS BILL                    $894.70

***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
OCTOBER 12, 2012

0R0802-301164

FED ID NO. 63-0243316

---

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| J. David Dresher | Partner | 389.00 | 2.30 | 894.70 |
| Total | | | 2.30 | 894.70 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

BILL AMOUNT        $894.70

OCTOBER 12, 2012
0R0802-301164
INVOICE #  810349

```
To:    ResCap                          TC Number:       732152
       1100 Virginia Drive             Invoice Date:    10/12/2012
       Fort Washington, PA 19034       Invoice No.      810349
                                       Period ending:   08/31/2012
```

Case Management Number      LD  0R0802-301164

|              |                    | Current Invoice |          |
|--------------|--------------------|-----------------|----------|
| Code Task    |                    | Hours           | Fees     |
| L120         | Analysis/Strategy  | 2.30            | $   894.70 |
|              |                    | ================================= | |
|              | TOTAL FEES         | 2.30            | $   894.70 |

```
                    TOTAL FEES DUE              $    894.70
            TOTAL DISBURSEMENTS DUE             $      0.00
              TOTAL DUE THIS INVOICE            $    894.70
```



# BRADLEY ARANT
# BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                          OCTOBER 12, 2012
1100 Virginia Drive                             0R0802-301165
Fort Washington, PA 19034

                                                INVOICE #  810350

                                                FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 09/30/12

0R0802-301165  TC Number: 732147

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 09/19/12 | Conferred with E.Cole and C.Adams regarding settlement of code violation | B250 | CJA | .50 | 210.00 | 105.00 |
| 09/20/12 | Review of applicable code sections pertaining to enforcement of lien against an owner which includes lien holders and analyzed and researched enforceability thereof based on state law | B250 | CJA | 4.70 | 210.00 | 987.00 |

|  |  |  |
|--|--|--|
| FEES | | $1,092.00 |
| AMOUNT DUE THIS BILL | | $1,092.00 |

***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT
### BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE     2
OCTOBER 12, 2012

ResCap

0R0802-301165

FED ID NO. 63-0243316

---

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| C. Jason Avery | Associate | 210.00 | 5.20 | 1,092.00 |
| Total | | | 5.20 | 1,092.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                    OCTOBER 12, 2012
                                                          0R0802-301165
BILL AMOUNT        $1,092.00                              INVOICE #  810350

To:    ResCap                          TC Number:         732147
       1100 Virginia Drive             Invoice Date:      10/12/2012
       Fort Washington, PA 19034       Invoice No.        810350
                                       Period ending:     09/30/2012

Case Management Number      LD   0R0802-301165

|                            | Current Invoice |              |
|----------------------------|-----------------|--------------|
| Code Task                  | Hours           | Fees         |
| B250 Real Estate           | 5.20            | $  1,092.00  |
| TOTAL FEES                 | 5.20            | $  1,092.00  |
| TOTAL FEES DUE             |                 | $  1,092.00  |
| TOTAL DISBURSEMENTS DUE    |                 | $      0.00  |
| TOTAL DUE THIS INVOICE     |                 | $  1,092.00  |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                    OCTOBER 12, 2012
1100 Virginia Drive                                       0R0802-301166
Fort Washington, PA 19034

                                                          INVOICE #  810351

                                                          FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301166  TC Number: 732144

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/29/12 | Review and analyze various contracts and emails regarding relationship between GMAC, investor, and short sale vendor and exchange e-mails with client regarding issues with short sale vendor and recommendations | L110 | CWH | .70 | 330.00 | 231.00 |
| 08/29/12 | Initial discussion with client regarding issues with short sale vendor issues | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/29/12 | Initial review and analysis of client documents and correspondence and prepare timeline of events. | L110 | MPE | .60 | 149.00 | 89.40 |
| 08/30/12 | Discussion with client regarding issues with short sale vendor and recommendations for finalizing pending short sale | L110 | CWH | .40 | 330.00 | 132.00 |
| 08/31/12 | Draft letter to short sale vendor with direction for pipeline loans and send same to client for review/approval | L110 | CWH | .80 | 330.00 | 264.00 |

                          FEES                               $782.40

                          AMOUNT DUE THIS BILL               $782.40

                    ***** TOTAL DUE UPON RECEIPT *****



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE      2
OCTOBER 12, 2012

0R0802-301166

FED ID NO. 63-0243316

---

### INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Christian W. Hancock | Partner | 330.00 | 2.10 | 693.00 |
| Melisa P. Palmer | Paralegal | 149.00 | .60 | 89.40 |
| Total | | | 2.70 | 782.40 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                        OCTOBER 12, 2012
                                                             0R0802-301166
BILL AMOUNT          $782.40                                 INVOICE #  810351

To:    ResCap                          TC Number:            732144
       1100 Virginia Drive             Invoice Date:         10/12/2012
       Fort Washington, PA 19034       Invoice No.           810351
                                       Period ending:        08/31/2012

Case Management Number      LD  0R0802-301166

                                           Current Invoice
Code Task                                Hours          Fees

L110 Fact Investigation/Development       2.70    $      782.40

                              ========================================
                  TOTAL FEES              2.70    $      782.40

                    TOTAL FEES DUE                $      782.40
             TOTAL DISBURSEMENTS DUE              $        0.00
              TOTAL DUE THIS INVOICE              $      782.40



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                           OCTOBER 12, 2012
1100 Virginia Drive                                             0R0802-301168
Fort Washington, PA 19034

                                                                INVOICE #  810352

                                                                FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301168   TC Number: 732132

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/31/12 | Review and analyze case-related correspondence in support of initial assessment of case | L110 | CSM | .20 | 300.00 | 60.00 |
| 08/31/12 | E-mail with C.Adams requesting clarification as to scope of BABC representation | L190 | CSM | .10 | 300.00 | 30.00 |

                                      FEES                                    $90.00


                              AMOUNT DUE THIS BILL                            $90.00

                     ***** TOTAL DUE UPON RECEIPT *****



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      2
OCTOBER 12, 2012

0R0802-301168

FED ID NO. 63-0243316

---

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Cory S. Menees | Associate | 300.00 | .30 | 90.00 |
| Total | | | .30 | 90.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                    OCTOBER 12, 2012
                                                          0R0802-301168
BILL AMOUNT          $90.00                               INVOICE #  810352

To:    ResCap                        TC Number:           732132
       1100 Virginia Drive           Invoice Date:        10/12/2012
       Fort Washington, PA 19034     Invoice No.          810352
                                     Period ending:       08/31/2012

Case Management Number      LD   0R0802-301168

                                          Current Invoice
Code Task                                 Hours            Fees

L110 Fact Investigation/Development       0.20      $     60.00
L190 Other Case Assessment, Develop't/Admin 0.10    $     30.00

                                 ===================================
                 TOTAL FEES               0.30      $     90.00

                 TOTAL FEES DUE                     $     90.00
          TOTAL DISBURSEMENTS DUE                   $      0.00
          TOTAL DUE THIS INVOICE                    $     90.00



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap
1100 Virginia Drive
Fort Washington, PA 19034

OCTOBER 12, 2012
0R0802-301171

INVOICE #  810353

FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 09/30/12

0R0802-301171  TC Number: 732163

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 09/12/12 | Correspondence with B.Martin regarding WV Bill 551 and teleconference with AG | L120 | DBO | .30 | 345.00 | 103.50 |
| 09/13/12 | Prepared for and attended teleconference with WV AG related to Senate Bill 551 and further correspondence to client regarding same | L120 | DBO | 2.20 | 345.00 | 759.00 |
| 09/17/12 | Prepared memorandum to client regarding Senate Bill 551 and WV AG and teleconference with client regarding same | L120 | DBO | .60 | 345.00 | 207.00 |
| 09/19/12 | Prepared memorandum relating to WV Bill 551 and AG conversation and next steps | L120 | DBO | 1.50 | 345.00 | 517.50 |
| 09/20/12 | Finalized memorandum related to WV Senate Bill 551 and sent same to client | L120 | DBO | 1.80 | 345.00 | 621.00 |
| 09/23/12 | Revised memorandum related to WV Bill 551 and forwarded same to E.DeSilva for review | L120 | DBO | .80 | 345.00 | 276.00 |

FEES                                          $2,484.00

AMOUNT DUE THIS BILL                          $2,484.00

***** TOTAL DUE UPON RECEIPT *****



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE      2
OCTOBER 12, 2012

ResCap

0R0802-301171

FED ID NO. 63-0243316

## INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| D. Brian O'Dell | Partner | 345.00 | 7.20 | 2,484.00 |
| Total | | | 7.20 | 2,484.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap                                                    OCTOBER 12, 2012
                                                          0R0802-301171
BILL AMOUNT        $2,484.00                              INVOICE #   810353

To:    ResCap                      TC Number:       732163
       1100 Virginia Drive         Invoice Date:    10/12/2012
       Fort Washington, PA 19034   Invoice No.      810353
                                   Period ending:   09/30/2012

Case Management Number      LD   0R0802-301171

|                         | Current Invoice |            |
|-------------------------|-----------------|------------|
| Code Task               | Hours           | Fees       |
| L120 Analysis/Strategy  | 7.20            | $ 2,484.00 |
| ======================= | =============== | ========== |
| TOTAL FEES              | 7.20            | $ 2,484.00 |

                    TOTAL FEES DUE            $  2,484.00
            TOTAL DISBURSEMENTS DUE           $      0.00
               TOTAL DUE THIS INVOICE         $  2,484.00



**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                                          OCTOBER 12, 2012
1100 Virginia Drive                                            0R0802-301202
Fort Washington, PA 19034

                                                               INVOICE #  810354

                                                               FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301202   TC Number: 703916

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Analyze recent pleadings and correspondence in case and advise client regarding status and potential strategies | L120 | CLHA | .20 | 345.00 | 69.00 |

                                FEES                                    $69.00

                         AMOUNT DUE THIS BILL                           $69.00

                 ***** TOTAL DUE UPON RECEIPT *****



**BRADLEY ARANT**
**BOULT CUMMINGS**
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE      2
OCTOBER 12, 2012

ResCap

0R0802-301202

FED ID NO. 63-0243316

INDIVIDUAL SUMMARY

| NAME | RANK | RATE | HOURS | AMOUNT |
|------|------|------|-------|--------|
| Christopher L. Hawkins | Partner | 345.00 | .20 | 69.00 |
| Total | | | .20 | 69.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                              OCTOBER 12, 2012
                                                    0R0802-301202
BILL AMOUNT          $69.00                         INVOICE #   810354
_____

To:    ResCap                       TC Number:        703916
       1100 Virginia Drive          Invoice Date:     10/12/2012
       Fort Washington, PA 19034    Invoice No.       810354
                                    Period ending:    08/31/2012


Case Management Number      LD   0R0802-301202


                                        Current Invoice
Code Task                          Hours              Fees

L120 Analysis/Strategy              0.20      $    69.00

                               =====================================
                    TOTAL FEES      0.20      $    69.00

                    TOTAL FEES DUE            $    69.00
            TOTAL DISBURSEMENTS DUE           $     0.00
             TOTAL DUE THIS INVOICE           $    69.00



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap                                          OCTOBER 12, 2012
1100 Virginia Drive                             0R0802-301220
Fort Washington, PA 19034

                                                INVOICE #  810355

                                                FED ID NO. 63-0243316

FOR LEGAL SERVICES AND COSTS POSTED THROUGH 08/31/12

0R0802-301220  TC Number: 705025

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Continued to review and analyze all file materials to determine appropriate response to Tennessee AG | C300 | JBU | 1.30 | 228.00 | 296.40 |
| 08/01/12 | E-mail and telephone correspondence with client and Tennessee AG regarding pending eviction | C300 | JBU | .60 | 228.00 | 136.80 |
| 08/01/12 | Draft and revise uniform non-judicial templates, incorporating changes and edits required by applicable state laws and local customs as part of mandatory compliance with consent order standards | L210 | ASI | .80 | 249.00 | 199.20 |
| 08/01/12 | Review and analyze edits related to standard 1A1 of National Servicing Standards | C300 | ASI | .20 | 249.00 | 49.80 |
| 08/01/12 | Prepare and disseminate written and electronic correspondence to 80 plus default counsel firms regarding project implementation | L190 | EBE | 10.00 | 145.00 | 1,450.00 |
| 08/01/12 | Review mailed Living File letters and bundle for client | L110 | JW | 1.30 | 190.00 | 247.00 |
| 08/01/12 | Respond to firm emails regarding Living File project implementation | L120 | JW | .30 | 190.00 | 57.00 |
| 08/01/12 | Strategize follow-up telephone calls to default counsel and review tracking spreadsheet | L110 | JW | .50 | 190.00 | 95.00 |



### BRADLEY ARANT
### BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE      2
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Review State Agency distribution list | L110 | JW | .60 | 190.00 | 114.00 |
| 08/01/12 | Revise State Agency distribution list | L110 | JW | 1.20 | 190.00 | 228.00 |
| 08/01/12 | Conference regarding Living File teleconference script and call scheduling | L120 | JW | .50 | 190.00 | 95.00 |
| 08/01/12 | Draft Living File teleconference script | L120 | JW | 1.30 | 190.00 | 247.00 |
| 08/01/12 | Draft Living File teleconference tracking spreadsheet | L120 | JW | .70 | 190.00 | 133.00 |
| 08/01/12 | Revise state banking agency point of contact letter | L110 | JW | .30 | 190.00 | 57.00 |
| 08/01/12 | Communications analyzing strategy for contacting local foreclosure firms in order to implement the living file project | L120 | LG | .50 | 185.00 | 92.50 |
| 08/01/12 | Assist with mail out via written and electronic correspondence to 80 plus default counsel firms regarding the implementation of the Living File Project. | L190 | CLC | 6.00 | 100.00 | 600.00 |
| 08/01/12 | Multiple e-mail correspondence with counsel for Debtor and counsel for the Unsecured Creditor's Committee and subsequent telephone conference related to same and continue work with regard to continuing to counsel company on AG/DOJ settlement | L190 | RRM | 1.30 | 345.00 | 448.50 |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    3
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/01/12 | Conference with client to discuss updated status on Exhibit I meeting Friday with BOA, Schedule Y for CA loan level | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/01/12 | Prepare for call with HUD on high LTV loans and fraud files to be excluded from solicitation | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/01/12 | Telephone conference with Damon Smith on loan limit, Schedule Y and fraud loans | L190 | RRM | 1.40 | 345.00 | 483.00 |
| 08/01/12 | Participate in Cross-Servicer Consumer Relief Working Group telephone conference | L190 | RRM | 2.10 | 345.00 | 724.50 |
| 08/01/12 | Review of proposed motion involving ongoing compliance with FRB Consent Order | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/01/12 | Half-day meeting with client in Dallas with regard to loans and solicitations | L190 | RRM | 4.70 | 345.00 | 1,621.50 |
| 08/02/12 | Continue work on upcoming deliverables to OMSO with regard to Work Plan, first lien definition template and implementation | L190 | RRM | 2.40 | 345.00 | 828.00 |
| 08/02/12 | Prepared for and attended pre-foreclosure notification 14-day letter cross servicer meeting relating to AG National Servicing Standards | L120 | DBO | 1.00 | 345.00 | 345.00 |
| 08/02/12 | Analyze client draft 14 day letters and communications concerning those letters in preparation for call discussing the implementation of these letters | L120 | LG | .40 | 185.00 | 74.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     4
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/02/12 | Analyze section of California Bill of Rights concerning consumer rights | L120 | LG | 1.40 | 185.00 | 259.00 |
| 08/02/12 | Teleconference with Rhode Island counsel regarding Fair Debt Collection Practices Act letter | L120 | JW | .20 | 190.00 | 38.00 |
| 08/02/12 | Email to client regarding Fair Debt Collection Practices Act letters | L120 | JW | .40 | 190.00 | 76.00 |
| 08/02/12 | Review final draft of regulator and attorney general contact letters | L110 | JW | .40 | 190.00 | 76.00 |
| 08/02/12 | Conference regarding resources devoted to Living File project calls | L120 | JW | .20 | 190.00 | 38.00 |
| 08/02/12 | Review Attorney General and regulator letters and source data | L110 | JW | 1.40 | 190.00 | 266.00 |
| 08/02/12 | Review and execute state bank regulator letters | L110 | JW | .50 | 190.00 | 95.00 |
| 08/02/12 | Review Living File teleconference script | L120 | JW | .50 | 190.00 | 95.00 |
| 08/02/12 | Revise Living File teleconference script | L120 | JW | .30 | 190.00 | 57.00 |
| 08/02/12 | Follow-up emails to Washington and Rhode Island counsel regarding template implementation process | L120 | JW | .20 | 190.00 | 38.00 |
| 08/02/12 | Review final non-judicial form templates for states of Washington and Utah to confirm compliance with Attorney General national standards | L110 | KK | .40 | 91.00 | 36.40 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    5
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/02/12 | Enter data into tracking spreadsheet regarding Living File Project, including comments received from default counsel | L190 | EBE | 2.00 | 145.00 | 290.00 |
| 08/02/12 | Receive and review Delaware Foreclosure Affidavit of compliance and update client index accordingly. | L110 | MPE | .20 | 149.00 | 29.80 |
| 08/02/12 | Draft and revise uniform non-judicial templates, incorporating changes and edits required by applicable state laws and local customs as part of mandatory compliance with consent order standards | C300 | ASI | 2.40 | 249.00 | 597.60 |
| 08/02/12 | Prepare for and attend telephone conference related to section 1A18 of the AG Consent Order National Servicing Standards | C400 | ASI | 1.80 | 249.00 | 448.20 |
| 08/02/12 | Prepare for and attend call with foreclosure department relating to implementation of work plan for consent order National Servicing Standards | C400 | ASI | .40 | 249.00 | 99.60 |
| 08/02/12 | Reviewed and revised telephone script to be used when calling foreclosure firms related to Living File project | C300 | JBU | .80 | 228.00 | 182.40 |
| 08/02/12 | Continued to review and analyze Living File materials to determine strategy going forward | C300 | JBU | .60 | 228.00 | 136.80 |
| 08/02/12 | Review FRB extension of look-back | B410 | JPC | .40 | 390.00 | 156.00 |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    6
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/03/12 | Draft and revise uniform non-judicial templates, incorporating changes and edits required by applicable state laws and local customs as part of mandatory compliance with consent order standards, including conference call with default counsel relating to same | L210 | ASI | 1.50 | 249.00 | 373.50 |
| 08/03/12 | Revisions to Living File tracking spreadsheet to include call sign up information | L190 | EBE | 1.00 | 145.00 | 145.00 |
| 08/03/12 | Update Living File tracking spreadsheet with comments from counsel and delivery of mail data | L190 | EBE | 1.00 | 145.00 | 145.00 |
| 08/03/12 | Research, review, and analyze issues raised regarding implementation of consent order guidelines and National Servicing Standards | C200 | ASI | 1.50 | 249.00 | 373.50 |
| 08/03/12 | Review revised Michigan non-judicial forms to confirm compliance with national Attorney General standards | L110 | KK | .20 | 91.00 | 18.20 |
| 08/03/12 | Analyze communications and documents concerning partie's respective obligations under the AG Settlement | L120 | LG | .70 | 185.00 | 129.50 |
| 08/03/12 | Review attorney general point of contact letters | L110 | JW | .50 | 190.00 | 95.00 |
| 08/03/12 | Execute attorney general point of contact letters | L110 | JW | .20 | 190.00 | 38.00 |



### BRADLEY ARANT
### BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     7
OCTOBER 12, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/03/12 | Review and respond to Texas counsel inquiry regarding notice and SCRA affidavits for filing | L210 | JW | .30 | 190.00 | 57.00 |
| 08/03/12 | Strategize resources available to make telephone calls to implement living file project | L120 | JW | 1.60 | 190.00 | 304.00 |
| 08/03/12 | Email client about resources available to make calls to implement living file project | L120 | JW | .50 | 190.00 | 95.00 |
| 08/03/12 | Analyze non-judicial document list reconciliation | L110 | JW | .50 | 190.00 | 95.00 |
| 08/03/12 | Telephone conference with client and others with regard to Consumer Relief | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/03/12 | Participate in telephone conference with regard to outstanding litigation matters with regard to the Debtor | L190 | RRM | 1.30 | 345.00 | 448.50 |
| 08/03/12 | Prepare and participate in telephone conference with client and others on Schedule I | L190 | RRM | 1.10 | 345.00 | 379.50 |
| 08/03/12 | Telephone conference with Debtor's counsel with regard to contractual issues that are being revised and follow-up on same | L190 | RRM | 1.80 | 345.00 | 621.00 |
| 08/03/12 | Extensive telephone conference with Gary Lee regarding updated status on subservicing contract | L190 | RRM | .40 | 345.00 | 138.00 |



**BRADLEY ARANT**
**BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    8
ResCap                                                          OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/03/12 | Extended telephone conference with Damon Smith at HUD OIG regarding interpretative issues of Exhibit I and follow up on same | L190 | RRM | 2.30 | 345.00 | 793.50 |
| 08/03/12 | Participate in servicer call in preparation for call with OMSO on multiple topics | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/03/12 | Perform addition analysis on Schedule I in preparation of upcoming call as to solicitation | L190 | RRM | 1.10 | 345.00 | 379.50 |
| 08/03/12 | Participate on servicer Monitor call and discuss technology platforms, standards to metric mapping, Schedule Y, Consumer Relief, Metrics Batch 1 and 2 | L190 | RRM | 1.20 | 345.00 | 414.00 |
| 08/04/12 | Continue work on inquiry with DOJ/HUD on solicitations and review of related documents on Consumer Relief, analysis of same and provide updated report | L190 | RRM | 2.20 | 345.00 | 759.00 |
| 08/06/12 | Telephone conference with DOJ and HUD on solicitation specifications and follow-up on same | L190 | RRM | 1.10 | 345.00 | 379.50 |
| 08/06/12 | Review e-mail from Atul Malhotra with six attachments on enforcement metrics and OMSO responses | L190 | RRM | 1.80 | 345.00 | 621.00 |
| 08/06/12 | Multiple e-mail correspondence with Fey Milkessa and others on payoffs in AG/DOJ settlement | L190 | RRM | .60 | 345.00 | 207.00 |



### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    9
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/06/12 | Review e-mail from Phil Bordelon regarding Metric 19 and Metric 27, analysis of same and draft response | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/06/12 | Multiple e-mail correspondence with counsel for other servicers on interaction standards and investor guidelines | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/06/12 | Draft e-mail to client with status follow-up from conference with government | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/06/12 | Participate in telephone conference with client as to work on providing information to DOJ | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/06/12 | Telephone conference with regard to view of Consumer Relief and conveying same to DOJ | L190 | RRM | .30 | 345.00 | 103.50 |
| 08/06/12 | Research Westlaw statutes for accompanying cases in twenty different states | L110 | KK | 3.20 | 91.00 | 291.20 |
| 08/06/12 | Analyze Morrison Foerster's response to the objections of the unsecured creditor's committee to debtors' retention and payment of other professionals | L120 | LG | 1.90 | 185.00 | 351.50 |
| 08/06/12 | Analyze information related to pending legal action in Massachusetts in order to devise strategy related to a pending motion to dismiss | L120 | LG | .80 | 185.00 | 148.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    10
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/06/12 | Communications related to pending motion to dismiss in Massachusetts matter | L120 | LG | .30 | 185.00 | 55.50 |
| 08/06/12 | Analyze AG Consent Judgment in preparation for analysis of client's obligations under the Consent Judgment | L120 | LG | 2.40 | 185.00 | 444.00 |
| 08/06/12 | Draft analysis of client's obligations under the Consent Judgment | L120 | LG | 2.10 | 185.00 | 388.50 |
| 08/06/12 | Update Living File tracking spreadsheet | L190 | EBE | .50 | 145.00 | 72.50 |
| 08/06/12 | Prepared for and attended conference call with client to discuss strategy in moving forward and/or settling dispute | C300 | JBU | .80 | 228.00 | 182.40 |
| 08/06/12 | Prepared for and attended conference call with TN AG regarding file and potential resolution of the same | B160 | JBU | .60 | 228.00 | 136.80 |
| 08/07/12 | Update Living File tracking spreadsheet | L190 | EBE | .50 | 145.00 | 72.50 |
| 08/07/12 | Revise and finalize analysis of Ally, GMAC, and RESCAP's obligations under the Consent Judgment including Exhibit I | L120 | LG | 1.50 | 185.00 | 277.50 |
| 08/07/12 | Research codes and statutes supporting case law in thirty different states regarding compliance olbigations | L110 | KK | 4.10 | 91.00 | 373.10 |
| 08/07/12 | Review e-mail from client with regard to additional loans to be included in exception population | L190 | RRM | .30 | 345.00 | 103.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/07/12 | Review of draft attestation for OMSO preservation to validate system of record and comments for same | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/07/12 | Draft e-mail to Joe Smith, Monitor, and Bill Cherry, OMSO legal counsel, with regard to providing consumer relief documentation to HUD/DOJ and review response to same | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/07/12 | Multiple e-mail correspondence with client regarding requested consumer relief from DOJ/HUD and review and revise deck | L190 | RRM | 1.60 | 345.00 | 552.00 |
| 08/07/12 | Participate in Cross-Servicer DOJ Metrics discussion call | L190 | RRM | 1.90 | 345.00 | 655.50 |
| 08/07/12 | Draft extensive e-mail correspondence to DOJ and respond to multiple correspondence related to Consumer Relief and continue to follow-up and work on same | L190 | RRM | 2.10 | 345.00 | 724.50 |
| 08/07/12 | Review and revise non-disclosure agreement with Attorney General's vendor for the settlement distribution and discuss same with client | L110 | CWH | .50 | 330.00 | 165.00 |
| 08/08/12 | Review and outline Exhibit D and Exhibit I in context of solicitation speed requirements | L190 | RRM | .90 | 345.00 | 310.50 |
| 08/08/12 | Review e-mail from client with regard to chart uses and support of HOPE Loan Port and respond to same | L190 | RRM | .30 | 345.00 | 103.50 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    12
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/08/12 | Review e-mail from Zaineb Zekeria attaching draft article of refinance credit and review same | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/08/12 | Review new draft with revisions of attestation and telephone conference with Elizabeth DeSilva regarding same | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/08/12 | Review e-mail from client with regard to loan example of loss mitigation | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/08/12 | Continue work on revisions and validation of standing and right to foreclose in 50 state work plan | L190 | RRM | 2.40 | 345.00 | 828.00 |
| 08/08/12 | Prepare for and substantial telephone conference with DOJ and go over presentation regarding Consumer Relief | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/08/12 | Draft e-mail to client with status update from communication with DOJ | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/08/12 | Review e-mail from Brett Hanna, with OMSO, regarding Exhibit I and revised Work Plan and respond to same | L190 | RRM | .20 | 345.00 | 69.00 |
| 08/08/12 | Review statutory codes accompanying cases in each of the fifty states regarding compliance obligations | L110 | KK | 1.10 | 91.00 | 100.10 |
| 08/08/12 | Draft post-sale affidavits of foreclosure evidence for Texas | L210 | JW | .50 | 190.00 | 95.00 |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE   13
ResCap                                                          OCTOBER 12, 2012

0R0802-301220

**FED ID NO. 63-0243316**

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/08/12 | Draft and revise uniform non-judicial templates, incorporating changes and edits required by applicable state laws and local customs as part of mandatory compliance with consent order standards | L210 | ASI | .80 | 249.00 | 199.20 |
| 08/08/12 | Review and analyze remedial loan file and issues raised by foreclosure counsel regarding same | C300 | ASI | .80 | 249.00 | 199.20 |
| 08/08/12 | Review and analyze index of non-judicial forms in response to issues raised regarding compliance with section 1A1 of the consent order national servicing standards | C300 | ASI | .50 | 249.00 | 124.50 |
| 08/08/12 | Review and analyze memorandum and applicable analysis provided by other servicers regarding standing issues as part of compliance with section 1A of the National Servicing Standards | C300 | ASI | 2.00 | 249.00 | 498.00 |
| 08/08/12 | Prepare for and attend call relating to implementation of consent order national servicing standards | C400 | ASI | 1.20 | 249.00 | 298.80 |
| 08/09/12 | Communications concerning strategy for dealing with and analysis of new CFPB regulations | L120 | LG | .30 | 185.00 | 55.50 |
| 08/09/12 | Review of Metrics submitted to OMSO for Metrics 6, 8, 9 and 20 in attachment totaling 62 pages | L190 | RRM | 3.60 | 345.00 | 1,242.00 |
| 08/09/12 | Multiple e-mail correspondence around miscellaneous and pre-foreclosure notice | L190 | RRM | .60 | 345.00 | 207.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    14
ResCap                                                           OCTOBER 12, 2012

0R0802-301220

**FED ID NO. 63-0243316**

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/09/12 | Review e-mail from Amy Fleitas with regard to revisions to pre-foreclosure notice and extensive work with regard to same | L190 | RRM | 1.70 | 345.00 | 586.50 |
| 08/09/12 | Prepare for a telephone conference with client on Exhibit I | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/09/12 | Draft e-mail to DOJ/HUD requesting response to multiple requests and offer additional dialogue or meeting to resolve issues | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/09/12 | Complete preparation for upcoming hearing in New York bankruptcy and review of prior pleading | L190 | RRM | 1.80 | 345.00 | 621.00 |
| 08/09/12 | Continue to review and revise non-disclosure agreement with Attorney General's vendor for the settlement distribution and discuss same with client via phone and email | L110 | CWH | .60 | 330.00 | 198.00 |
| 08/10/12 | Review and analyze issues with property where title company will not close title without a release from MERS | L110 | CWH | .30 | 330.00 | 99.00 |
| 08/10/12 | Review e-mail from Fey Milkeesa with regard to revised Schedule Y and review of two attachments and follow-up e-mails regarding same | L190 | RRM | 2.70 | 345.00 | 931.50 |
| 08/10/12 | Review e-mail from client on updated Consumer Relief for company and initial review of same | L190 | RRM | .30 | 345.00 | 103.50 |



POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    15
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/10/12 | Review e-mail from Ben Diehl with California AG and review of attachment and follow-up with client regarding same | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/10/12 | Prepare for OMSO call and review of documents | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/10/12 | Participate and represent company on OMSO joint call and follow-up on same | L190 | RRM | 2.40 | 345.00 | 828.00 |
| 08/10/12 | Participate in part of cross-servicer consumer relief call around second lien and refi credit, review of attached and substantial follow-up on same | L190 | RRM | 2.10 | 345.00 | 724.50 |
| 08/10/12 | Review e-mail from Joe Cordero with regard to outline of potential meeting in DC and follow-up with client regarding same | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/10/12 | Review e-mail from Brett Harra, with OMSO, regarding Exhibit I work plan and follow-up regarding same with client | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/10/12 | Analyze proposed amendments to TILA by the CFPB to determine its effect on servicers going forward | L120 | RK | 3.70 | 185.00 | 684.50 |
| 08/10/12 | Draft section of talking point summarizing the effect of the alterations to Regulation X on the servicing standards | L120 | LG | 1.00 | 185.00 | 185.00 |



### BRADLEY ARANT
### BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE    16
ResCap                                                        OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/10/12 | Draft section of talking point summarizing the effect of the alterations to Regulation Z on the servicing standards | L120 | LG | 1.00 | 185.00 | 185.00 |
| 08/10/12 | Draft section of gap analysis discussing the effect of the new CFPB regulations on the servicing standard provisions related to force-placed insurance | L120 | LG | 1.50 | 185.00 | 277.50 |
| 08/10/12 | Draft section of gap analysis discussing the effect of the new CFPB regulations on the servicing standard provisions related to early intervention requirements. | L120 | LG | 1.50 | 185.00 | 277.50 |
| 08/10/12 | Draft section of gap analysis discussing the effect of the new CFPB regulations on the servicing standard provisions related to loss mitigation procedures. | L120 | LG | 1.70 | 185.00 | 314.50 |
| 08/10/12 | Draft section of gap analysis discussing general information about the servicing standards and the new CFPB regulations and the overlap between the standards and the regulations | L120 | LG | 1.40 | 185.00 | 259.00 |
| 08/10/12 | Analyze CFPB alterations to Regulation X of RESPA in order to determine how those regulations overlap with and affect the requirements of the Servicing Standards | L120 | LG | 2.00 | 185.00 | 370.00 |
| 08/10/12 | Analyze CFPB alterations to Regulation Z enforcing TILA in order to determine how those regulations overlap with and affect the requirements of the Servicing Standards | L120 | LG | 2.00 | 185.00 | 370.00 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    17
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/10/12 | Review CFPB mortgage servicing rules | B410 | JPC | .30 | 390.00 | 117.00 |
| 08/10/12 | Continue to revise non-judicial forms in order to generate compliance with pertinent sections in consent order national servicing standards | L210 | ASI | .10 | 249.00 | 24.90 |
| 08/10/12 | Research, analyze and respond to issues regarding implementation of consent order national servicing standards | C200 | ASI | .60 | 249.00 | 149.40 |
| 08/11/12 | Review e-mail from Atul Malhotra with cross-servicer group for legal subgroup and review 17 e-mail attachments for numerous Metrics and make comments on same | L190 | RRM | 3.80 | 345.00 | 1,311.00 |
| 08/12/12 | E-mail correspondence to and from DOJ/HUD with regard to upcoming meeting on consumer relief | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/12/12 | Draft e-mail to client with regard to position by DOJ for certain requirements to be in place for upcoming meeting and begin preparations for same | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/12/12 | Prepare for and substantial telephone conference with client and Debtor's counsel with regard to Consumer Relief and follow-up on same | L190 | RRM | 1.60 | 345.00 | 552.00 |
| 08/12/12 | Telephone conference with client with regard to Consumer Relief and next steps for same | L190 | RRM | .50 | 345.00 | 172.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    18
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/13/12 | Review e-mail from Bill Cherry, with OMSO regarding update on second lien with initial comments | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/13/12 | E-mail correspondence to and from HUD with regard to meeting on Consumer Relief under settlement | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/13/12 | Multiple e-mail correspondence with client with regard to defining "first legal" in context of IRG and Metric 7 | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/13/12 | Review e-mail from Vickie Green on cross-servicer with revised pre-foreclosure notice and initial review of same | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/13/12 | Multiple e-mail correspondence to and from counsel for DOJ on upcoming meeting on Consumer Relief | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/13/12 | Extensive telephone conference with client regarding Consumer Relief in context of AG/DOJ settlement and next steps | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/13/12 | Telephone conference with client regarding direction on meeting/conference with DOJ/HUD | L190 | RRM | .20 | 345.00 | 69.00 |
| 08/13/12 | Participate on DOJ Joint Servicer/OMSO work session with Monitor | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/13/12 | Call with servicers in regard to Metrics and clarification with cross-servicers | L190 | RRM | 1.10 | 345.00 | 379.50 |



## BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE     19
OCTOBER 12, 2012

OR0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/13/12 | Prepare for and substantial telephone conference with client regarding Consumer Relief and context of Work Plan and drafting of same | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/13/12 | Prepare for telephone conference regarding AG settlement and fee based servicer deals | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/13/12 | Prepare for and telephone conference with counsel regarding contract provisions and in context of AG/DOJ servicing settlement | L190 | RRM | 1.20 | 345.00 | 414.00 |
| 08/13/12 | Research, review and analyze issues relating to implementation of metric 1A1 of National Servicing Standards | C300 | ASI | 3.40 | 249.00 | 846.60 |
| 08/13/12 | Review and respond to issues raised by default counsel relating to metric 1A17 remediation letter of National Servicing Standards | C300 | ASI | .60 | 249.00 | 149.40 |
| 08/13/12 | Review, analyze and respond to issues raised by client regarding implementation of non-judicial documents for compliance with 1A1 of National Servicing Standards | C300 | ASI | .40 | 249.00 | 99.60 |
| 08/13/12 | E-mail and telephone correspondence with client regarding potential revisions to script and scope of Living File project | C300 | JBU | 1.10 | 228.00 | 250.80 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    20
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/13/12 | Prepared letter to all non-judicial foreclosure firms regarding implementation of client Living File Project | C300 | JBU | 1.20 | 228.00 | 273.60 |
| 08/13/12 | Review and revise memo to counsel re: living file initiative | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/13/12 | Conference regarding Living File project, including non-judicial component and scope of retroactive piece | L120 | JW | 1.30 | 190.00 | 247.00 |
| 08/13/12 | Communications concerning client's compliance with the provisions of the consent order related to assignments of mortgages | L120 | LG | .30 | 185.00 | 55.50 |
| 08/13/12 | Call with monitor and other servicers discussing the servicers' efforts to comply with the AG settlement agreement | L120 | LG | 2.00 | 185.00 | 370.00 |
| 08/13/12 | Call with the other signatories to the consent judgment discussing the servicers' efforts to comply with the terms of the consent judgment | L120 | LG | .60 | 185.00 | 111.00 |
| 08/13/12 | Draft notes from call with the servicers discussing their efforts to comply with the consent judgment | L120 | LG | .30 | 185.00 | 55.50 |
| 08/13/12 | Draft notes from call with the servicers and the monitor discussing their efforts to comply with the consent judgment | L120 | LG | .40 | 185.00 | 74.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    21
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/13/12 | Analyze documents in preparation for the servicers' call with the monitor discussing consent judgment compliance | L120 | LG | .30 | 185.00 | 55.50 |
| 08/14/12 | Revise Living File project letter to reflect requirements for non-judicial counsel | L110 | JW | 1.30 | 190.00 | 247.00 |
| 08/14/12 | Schedule teleconferences with default counsel to discuss Living File project implementation | L120 | JW | .50 | 190.00 | 95.00 |
| 08/14/12 | Teleconference regarding Living File project implementation | L120 | JW | .50 | 190.00 | 95.00 |
| 08/14/12 | Review Living File project teleconference script for new directives from client | L120 | JW | .30 | 190.00 | 57.00 |
| 08/14/12 | Revise Living File project teleconference script to incorporate client new directives | L120 | JW | .20 | 190.00 | 38.00 |
| 08/14/12 | Conference call for Department of Justice Servicer Only Work Session Materials and summary of relevant points and other open issues. | L110 | MPE | 1.60 | 149.00 | 238.40 |
| 08/14/12 | Teleconference with Indiana, Ohio and Kentucky counsel regarding Living File project implementation | L120 | JW | .50 | 190.00 | 95.00 |
| 08/14/12 | Memorandum to client regarding Living File project implementation teleconference with IN, OH and KY counsel | L120 | JW | 1.00 | 190.00 | 190.00 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE     22
OCTOBER 12, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/14/12 | Prepare for and attend call relating to pre-foreclosure notification letter in accordance with metric 1A10 of National Servicing Standards | C300 | ASI | 1.10 | 249.00 | 273.90 |
| 08/14/12 | Research, review, and analyze issues relating to implementation of work plan and pertinent metrics of National Servicing Standards, including exhibits to same and implementation of technology platform | C300 | ASI | 3.80 | 249.00 | 946.20 |
| 08/14/12 | Multiple e-mail correspondence with client on critical dates for settlement and analysis of same | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/14/12 | Review of draft work plan and draft e-mail to Brett Hanna, with OMSO, attaching same | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/14/12 | Multiple e-mail correspondence with counsel for servicers as to inquiry regarding impact of servicing standards on sub servicing | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/14/12 | Prepare for telephone conference with regard to Consumer Relief and substantial telephone conference with client and direction for same | L190 | RRM | 1.80 | 345.00 | 621.00 |
| 08/14/12 | Work on outline for upcoming call with Government on Consumer Relief, review prior documents and analysis of same, and respond to multiple client e-mails | L190 | RRM | 3.40 | 345.00 | 1,173.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/14/12 | Telephone conference with client and government personnel with regard to consumer relief status | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/14/12 | Participate on DOJ/OMSO joint call on Metrics | L190 | RRM | .90 | 345.00 | 310.50 |
| 08/14/12 | Telephone conference with client on upcoming deliverables to Monitoring committee | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/14/12 | Telephone conference with Josh Stein with Monitor regarding Interim Reporting and follow-up | L190 | RRM | 1.70 | 345.00 | 586.50 |
| 08/14/12 | Telephone conference with client regarding work on Interim Reporting and Schedule Y and subsequent work on same | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/14/12 | Analyze and revise living file letter to non-judicial states | L120 | LG | .30 | 185.00 | 55.50 |
| 08/14/12 | Attended teleconference regarding living file project and prepared for upcoming communications with all foreclosure firms | L120 | DBO | .60 | 345.00 | 207.00 |
| 08/15/12 | Review case law regarding borrower's allegations of non-compliance with pooling and servicing agreement | C200 | MCG | .90 | 323.00 | 290.70 |
| 08/15/12 | Review pleading filed by DOJ and provide detailed analysis in context of AG/DOJ settlement and review responses to same | L190 | RRM | 1.10 | 345.00 | 379.50 |
| 08/15/12 | Extensive work on suggested revisions to Exhibit I work plan | L190 | RRM | 2.80 | 345.00 | 966.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    24
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/15/12 | Review e-mail from Heather Benjamin with regard to updates in foreclosure notice revisions and review same | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/15/12 | Work with counsel for other servicers on extension with regard to Metric on pre-foreclosure notice and collective extension and potential impact of same | L190 | RRM | 2.30 | 345.00 | 793.50 |
| 08/15/12 | Review of changes to Schedule Y and extensive work with client via telephone conference for specific charges | L190 | RRM | 1.60 | 345.00 | 552.00 |
| 08/15/12 | Participate on servicer only telephone conference on Metrics | L190 | RRM | .30 | 345.00 | 103.50 |
| 08/15/12 | Participate in telephone conference with multiple servicers on Servicing Standards | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/15/12 | Telephone conference with OMSO with regard to pre-foreclosure notice and follow-up and work on same | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/15/12 | Telephone conference with Bill Cherry regarding current issues on implementation and extensive follow-up on same to client on status | L190 | RRM | 1.90 | 345.00 | 655.50 |
| 08/15/12 | Review, analyze and respond to issues raised by other servicers and client relating to pre-foreclosure notification letter as required by metric of the National Servicing Standards | C300 | ASI | 2.30 | 249.00 | 572.70 |
| 08/15/12 | Teleconference with client regarding Living File project implementation | L120 | JW | .90 | 190.00 | 171.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    25
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/15/12 | Research lawsuits involving Consumer Financial Protection Bureau | L120 | ERP | 1.40 | 150.00 | 210.00 |
| 08/16/12 | Call discussing an upcoming communication with the monitor concerning clients compliance with the servicing standards | L120 | LG | .50 | 185.00 | 92.50 |
| 08/16/12 | Analyze documents related to client's compliance with the servicing standards in preparation for a call with the client | L120 | LG | .70 | 185.00 | 129.50 |
| 08/16/12 | Draft detailed letter to the monitor describing client's compliance with the servicing standards and a complex attached documents | L120 | LG | 2.50 | 185.00 | 462.50 |
| 08/16/12 | Revise and finalize detailed letter to the monitor describing client's compliance with the servicing standards and a complex attached documents | L120 | LG | .70 | 185.00 | 129.50 |
| 08/16/12 | Teleconference with client regarding Living File project implementation | L120 | JW | .50 | 190.00 | 95.00 |
| 08/16/12 | Review and finalize updated version of the Affidavit of indebtedness for courts that require business records in Florida. | L110 | MPE | .20 | 149.00 | 29.80 |
| 08/16/12 | Draft letter to monitor regarding implementation timeline for 1A18 of National Servicing Standards | C300 | ASI | .50 | 249.00 | 124.50 |



### BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    26
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/16/12 | Prepare for and attend calls with other servicers and OMSO committee relating to implementation of National Servicing Standards | C300 | ASI | 2.20 | 249.00 | 547.80 |
| 08/16/12 | Prepare for and telephone conference with DOJ and USA on recent filings and clarification on same | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/16/12 | Extensive work on Interim Testing Report, review and comments for submission to Monitor and review of 50 state report | L190 | RRM | 1.60 | 345.00 | 552.00 |
| 08/16/12 | Prepare for Living File and substantial telephone conference with client regarding implementation of same | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/16/12 | Continue work on revisions to Reporting and substantial telephone conference with client on providing additional contact around categories on Interim Reporting | L190 | RRM | 2.40 | 345.00 | 828.00 |
| 08/16/12 | Participate in cross-servicer call on implementation Metric and extensive subsequent work related to same including drafting correspondence to Monitor and review of revised Schedule Y and 50 state interim testing | L190 | RRM | 1.90 | 345.00 | 655.50 |
| 08/16/12 | Telephone conference with client on AOI implementation and work on context of living file project | L190 | RRM | .80 | 345.00 | 276.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    27
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/16/12 | Review e-mail from Bill Satchell with draft certifications to Monitor on system of record and initial review of two attachments | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/16/12 | Revise correspondence to Monitor on behalf of client and submit same to counsel for OMSO | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/16/12 | Review and analyze legal issues related to chain of assignments for the GMACM Records Department | L120 | DCL | .50 | 376.00 | 188.00 |
| 08/16/12 | Exchange e-mails with client about ongoing state law issues with preparing Notices of Intent to Foreclose | L110 | CWH | .20 | 330.00 | 66.00 |
| 08/17/12 | Draft e-mail to DOJ and HUD on revisions to contract provisions and attach redline of same | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/17/12 | Work on multiple requests from different AG offices on requests for information on community outreach efforts | L190 | RRM | 2.80 | 345.00 | 966.00 |
| 08/17/12 | Work on implementation of Living file project in context of corresponding servicing standards | L190 | RRM | 1.30 | 345.00 | 448.50 |
| 08/17/12 | Review voice mail from Josh Stein  with monitor and return call | L190 | RRM | .20 | 345.00 | 69.00 |
| 08/17/12 | Review e-mail from Jill Bohlker with regard to updated notices from default firms with regard to compliance issues, review attachments and respond to same | L190 | RRM | .70 | 345.00 | 241.50 |



## BRADLEY ARANT
## BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    28
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/17/12 | Review e-mail from Brett Hanna, counsel for OMSO, with regard to suggested revisions to Exhibit I workplan and initial review of same | L190 | RRM | .30 | 345.00 | 103.50 |
| 08/17/12 | E-mail correspondence to and from client with regard to meeting requested by California  AG | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/17/12 | Draft e-mail to Ben Diehl, with California AG, with regard to discussion on client's consumer relief | L190 | RRM | .20 | 345.00 | 69.00 |
| 08/17/12 | Participate in cross service meeting on interim reporting | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/17/12 | Subsequent correspondence with multiple client contacts on Interim Reporting and then follow up on same | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/17/12 | Prepare for and attend call with other servicers and OMSO regarding implementation of National Servicing Standards and metric concerning same | C300 | ASI | .60 | 249.00 | 149.40 |
| 08/17/12 | Review and analyze final draft of Work Plan to submit to OMSO | C300 | ASI | 2.20 | 249.00 | 547.80 |
| 08/17/12 | Communicate with foreclosure counsel regarding remedial loan files and metric concerning same | C300 | ASI | .20 | 249.00 | 49.80 |
| 08/17/12 | Reviewed and analyzed materials regarding documentary stamp tax and researched Florida case law regarding validity of same | C300 | JBU | 3.40 | 228.00 | 775.20 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    29
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/18/12 | Coordinate living file initiative | L190 | FWA | .50 | 345.00 | 172.50 |
| 08/18/12 | Review e-mail from Denzil Dsouza attaching revised version of GMAC work plan and review of revised sections and implementation and timelines in preparation for the upcoming meeting with client | L190 | RRM | 2.30 | 345.00 | 793.50 |
| 08/19/12 | Review of non-judicial state portion of lending file project in context of AG/DOJ settlement | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/19/12 | Review e-mail from Milkessa with regards to new analysis based on direction from OMSO on Interim Reporting and review and respond to same | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/19/12 | Review of e-mail from Josh Stein, Counsel for OMSO, with regards to new definitions and "loans in process" and respond to same | L190 | RRM | .20 | 345.00 | 69.00 |
| 08/20/12 | Review e-mail from Fay Milkessa with regard to accounting on loan modifications | L190 | RRM | .30 | 345.00 | 103.50 |
| 08/20/12 | Telephone Conference with Brett, Counsel for OMSO, regarding updated work plan and comments, around same and further direction | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/20/12 | E-mail correspondence from and to Janet Hunt with regards to documentation on conflicts between servicing standards and servicing guidelines | L190 | RRM | .50 | 345.00 | 172.50 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    30
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/20/12 | Participate on telephone conference with client with regard to assignments of record | L190 | RRM | .90 | 345.00 | 310.50 |
| 08/20/12 | Meeting with client team in Dallas on Work Plan and extensive follow up work reviewing same which includes Work Plan, Metrics and additional documents | L190 | RRM | 8.10 | 345.00 | 2,794.50 |
| 08/20/12 | Multiple communications with Josh Stein, Counsel for OMSO, Interim Reporting and Stew Stein related to  interpretation and provide status to Fay Milkessa | L190 | RRM | 1.90 | 345.00 | 655.50 |
| 08/20/12 | Continue to review and revise work plan with client for submission to OMSO | C300 | ASI | 1.90 | 249.00 | 473.10 |
| 08/20/12 | Communicate with client and foreclosure counsel regarding remedial loan files and mailing of letter regarding same | C300 | ASI | .20 | 249.00 | 49.80 |
| 08/20/12 | Review requested changes to Living File project teleconference script | L110 | JW | .20 | 190.00 | 38.00 |
| 08/21/12 | Review and analyze pertinent Maryland law and metric of National Servicing Standards for purposes of reviewing affidavits for compliance with same | C300 | ASI | 2.30 | 249.00 | 572.70 |
| 08/21/12 | Communications related to upcoming call discussing potential conflicts with the servicing standards | L120 | LG | .30 | 185.00 | 55.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    31
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/21/12 | Communications related to the logistics and strategy for upcoming call discussing potential conflicts with the servicing standards | L120 | LG | .40 | 185.00 | 74.00 |
| 08/21/12 | Multiple telephone calls and e-mail correspondence with monitor and OMSO Counsel on deliverables | L190 | RRM | 1.60 | 345.00 | 552.00 |
| 08/21/12 | Multiple revisions of Work Plan and work throughout day and evening on final revisions to Work Plan and submission to OMSO for compliance with AG/DOJ settlement | L190 | RRM | 12.30 | 345.00 | 4,243.50 |
| 08/21/12 | Review and analyze various issues about stay of individual foreclosure cases while independent foreclosure review is ongoing | L210 | CWH | .40 | 330.00 | 132.00 |
| 08/22/12 | Review issues regarding Florida's documentary stamp tax and revise summary email to client | L120 | CWH | .30 | 330.00 | 99.00 |
| 08/22/12 | Review and analyze issues with documentary tax transfers for FNMA loans | L120 | CWH | .40 | 330.00 | 132.00 |
| 08/22/12 | Continued meetings in Dallas with client on servicing standards and continue to work on definitions for metrics | L190 | RRM | 5.20 | 345.00 | 1,794.00 |
| 08/22/12 | Telephone conference with Brian with BDO, the PPF under AG/DOJ settlement, with regard to additional dates for meetings and extended discussion and interview and meeting formats and follow up same | L190 | RRM | .90 | 345.00 | 310.50 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    32
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/22/12 | Preparation for and participate in conference regarding cross-service legal group conflicts between service standards and investors guidelines | L190 | RRM | 2.50 | 345.00 | 862.50 |
| 08/22/12 | Review of Consumer Relief test flow for credit calculation and follow up with client for additional questions | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/22/12 | E-mail correspondence to and from Brett Henry, Counsel for OMSO Re: Work Plan | L190 | RRM | .30 | 345.00 | 103.50 |
| 08/22/12 | Review of credit testing materials and make corrections for same | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/22/12 | Review correspondence from OMSO on budget and forward same to client | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/22/12 | Research Florida law regarding documentary stamp tax | L120 | GP | 2.40 | 185.00 | 444.00 |
| 08/22/12 | Analyze and evaluate AG compliance issues | L120 | LG | .70 | 185.00 | 129.50 |
| 08/22/12 | Analyze letter from the monitor concerning issues related to the AG settlement | L120 | LG | .20 | 185.00 | 37.00 |
| 08/22/12 | Analyze documents in preparation for call concerning compliance with the Consumer Relief standards contained in the AG Settlement | L120 | LG | .50 | 185.00 | 92.50 |
| 08/22/12 | E-mail correspondence with client regarding results of analysis and research of documentary stamp tax | C300 | JBU | .60 | 228.00 | 136.80 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    33
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/23/12 | Review emails regarding scope of Living File project | L120 | JW | .20 | 190.00 | 38.00 |
| 08/23/12 | Telephone conference with client regarding scope of Living File Project | L120 | JW | .40 | 190.00 | 76.00 |
| 08/23/12 | Revise telephone conference script in light conference with client on scope of Living File Project | L120 | JW | .30 | 190.00 | 57.00 |
| 08/23/12 | Respond to email from client regarding Executive Trustee Services implementation of new Texas non-judicial template documents | L120 | JW | .30 | 190.00 | 57.00 |
| 08/23/12 | Update client group on status of implementation teleconferences regarding Living File project | L120 | JW | .30 | 190.00 | 57.00 |
| 08/23/12 | Assist with statelaw consent order standing research | L110 | MPE | .30 | 149.00 | 44.70 |
| 08/23/12 | Analyze notes from a Wednesday call in preparation for call concerning potential conflicts with the settlement agreement | L120 | LG | .20 | 185.00 | 37.00 |
| 08/23/12 | Call concerning potential conflicts with the settlement agreement | L120 | LG | 1.10 | 185.00 | 203.50 |
| 08/23/12 | Analyze documents from the various servicers concerning potential conflicts with the servicing standards contained in the AG settlement | L120 | LG | .50 | 185.00 | 92.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    34
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/23/12 | Draft notes from call with servicers discussing potential conflicts with the AG servicing standards | L120 | LG | 1.00 | 185.00 | 185.00 |
| 08/23/12 | Call with other servicers, the monitor's office, and BDO consulting discussing consumer relief credit for second lien mods and refinances | L120 | LG | 2.30 | 185.00 | 425.50 |
| 08/23/12 | Draft notes from call with servicers, the monitor and BDO consulting discussing consumer relief credits for 2nd lien modifications and refinancing activity | L120 | LG | .90 | 185.00 | 166.50 |
| 08/23/12 | Draft email attaching notes from OMSO/BDO call related to second lien and refinance consumer relief credit | L120 | LG | .20 | 185.00 | 37.00 |
| 08/23/12 | Retrieve and initial review of 3 cases involving Consumer Financial Protection Bureau in preparation of drafting brief summary | L120 | ERP | 2.30 | 150.00 | 345.00 |
| 08/23/12 | Review of new version of Pre- P/C Notice with other servicers | L190 | RRM | .90 | 345.00 | 310.50 |
| 08/23/12 | Review e-mail from James Madsen with future potential conflict dates and analysis of Monitor | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/23/12 | Telephone conference with client on sub servicing agreements and impact of servicing standards and follow up task on same | L190 | RRM | .80 | 345.00 | 276.00 |



BRADLEY ARANT BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|---|---|---|---|---|---|---|
| 08/23/12 | Review document outlining Consumer Relief Testing with FRG and attend a subsequent extended telephone conference related to same | L190 | RRM | 1.40 | 345.00 | 483.00 |
| 08/23/12 | Work with Fay Millkessa on compensation of cross servicers on Interim Reporting and review of all servicers report | L190 | RRM | 1.10 | 345.00 | 379.50 |
| 08/23/12 | Represent client on cross-servicer legal subgroup call on servicing standards | L190 | RRM | 1.00 | 345.00 | 345.00 |
| 08/23/12 | Multiple e-mail correspondence with Gia Shannon and James Madsen on interaction of FHLMC and BK servicing stand | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/24/12 | Multiple e-mail correspondence with Vicki Kiehl inquiring as to streamline refi's regarding Interim Reporting | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/24/12 | E-mail correspondence regarding contractual provisions and implications of AG/DOJ settlement 1A and Metric | L190 | RRM | .40 | 345.00 | 138.00 |
| 08/24/12 | Telephone Conference with Denzil Dsouza with regards to consumer relief credit testing overview | L190 | RRM | 1.10 | 345.00 | 379.50 |
| 08/24/12 | Work proposed certification process for Monitor and for various aspects of the standards and the metrics | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/24/12 | Continued work on 38 servicing standards that have conflicts provided by servicers and correlation to Metrics for same and continue the analysis of these for compliance with AG/DOJ settlement | L190 | RRM | 4.60 | 345.00 | 1,587.00 |

### BRADLEY ARANT
### BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    36
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/24/12 | Participate in cross servicer call discussing potential conflicts with the servicing standards | L120 | LG | 1.00 | 185.00 | 185.00 |
| 08/24/12 | Analyze materials in preparation for cross servicer call discussing potential conflicts with the servicing standards | L120 | LG | .30 | 185.00 | 55.50 |
| 08/24/12 | Review document execution training slides to prepare for on-site session in Iowa | L120 | JW | .30 | 190.00 | 57.00 |
| 08/24/12 | Telephone call to client regarding document execution training session in Iowa | L120 | JW | .20 | 190.00 | 38.00 |
| 08/25/12 | Review of revised first lien testing definitions and appendix to and initial review of attachments | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/26/12 | Review mark up of reference and second lien definitions to be presented to Monitor | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/26/12 | Review e-mail from Peter Muriungi with regard to calculation and analysis of short sales | L190 | RRM | .30 | 345.00 | 103.50 |
| 08/26/12 | Review e-mail from Josh Stein with revised Forclosure Notice with revisions and comments from Monitor and intial review of document | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/26/12 | Review of Legal standing document | L190 | RRM | 1.30 | 345.00 | 448.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    37
OCTOBER 12, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/26/12 | Draft e-mail to Brian Mich BDO with selected date for IRG meeting in Dallas | L190 | RRM | .20 | 345.00 | 69.00 |
| 08/26/12 | Draft extensive e-mail to client on logistics and preparation for meeting and conducting interviews and other service and review response | L190 | RRM | .90 | 345.00 | 310.50 |
| 08/26/12 | Preparation for and attend on joint service and OMSO weekly call | L190 | RRM | 1.30 | 345.00 | 448.50 |
| 08/26/12 | Multiple e-mail correspondence with multiple contacts on BDO rescheduling | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/27/12 | Review of extensive documents from cross-servicer group in preparation for call | L190 | RRM | .80 | 345.00 | 276.00 |
| 08/27/12 | Participate and represent company on Consumer Relief Call | L190 | RRM | 1.50 | 345.00 | 517.50 |
| 08/27/12 | Initial review of embargoed monitor report and begin review of extensive report | L190 | RRM | 1.60 | 345.00 | 552.00 |
| 08/27/12 | Continue to work on living file project and address jurisdictional nuances in multiple states | L190 | RRM | 1.80 | 345.00 | 621.00 |
| 08/27/12 | Extensive and multiple e-mail correspondence with client about possible meeting with Monitor on Consumer Relief and strategy for same | L190 | RRM | 1.20 | 345.00 | 414.00 |



## BRADLEY ARANT
## BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    38
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/27/12 | Multiple e-mail correspondence with Gia Shannon regarding  Servicing Standards and subsequent analysis with regard to same | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/27/12 | Review Living File and Attorney General Servicing Standard materials to prepare for on-site meetings with record department employees | L390 | JW | 4.00 | 190.00 | 760.00 |
| 08/27/12 | Coordinate production of information from various Attorney General subpoenas to client's other counsel | L390 | CWH | .40 | 330.00 | 132.00 |
| 08/28/12 | On-site meeting in Waterloo, Iowa, regarding Living File project implementation | L390 | JW | 2.00 | 190.00 | 380.00 |
| 08/28/12 | On-site conference in Waterloo, Iowa, regarding 14-day foreclosure letter and Attorney General Servicing Standard implementation | L390 | JW | 2.00 | 190.00 | 380.00 |
| 08/28/12 | On-site conference in Waterloo, Iowa, regarding notice of acceleration execution policy | L390 | JW | .50 | 190.00 | 95.00 |
| 08/28/12 | Review Living File teleconference script for appropriate placement of agreed upon directives from Waterloo, Iowa meetings | L110 | JW | .30 | 190.00 | 57.00 |
| 08/28/12 | Revise Living File teleconference script to incorporate directives agreed upon in on-site meetings in Waterloo, Iowa | L110 | JW | 1.00 | 190.00 | 190.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    39
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/28/12 | Reviewed and revised telephone script to use when contacting foreclosure firms regarding Living File project | C300 | JBU | .40 | 228.00 | 91.20 |
| 08/28/12 | Prepare for and attend calls with other servicers and OMSO relating to National Servicing Standards, consumer relief, and metrics regarding same | C300 | ASI | 3.10 | 249.00 | 771.90 |
| 08/28/12 | Revise notes from call discussing consumer relief under the AG settlement | L120 | LG | .20 | 185.00 | 37.00 |
| 08/28/12 | Communications concerning cross servicer call discussing potential conflict issues posed by the AG Settlement | L120 | LG | .40 | 185.00 | 74.00 |
| 08/28/12 | Analyze materials concerning second liens and refinance credits in preparation for a cross servicer call concerning consumer relief under the AG Settlement | L120 | LG | .60 | 185.00 | 111.00 |
| 08/28/12 | Call discussing consumer relief under the AG settlement | L120 | LG | 1.70 | 185.00 | 314.50 |
| 08/28/12 | Continued work and analysis for Servicing Standard and worked with client on verification and confirm analysis via e-mail correspondence | L190 | RRM | .60 | 345.00 | 207.00 |
| 08/28/12 | Telephone conference with Patrick Madigan with  regard to exceptions to loan modifications | L190 | RRM | .30 | 345.00 | 103.50 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

PAGE    40
OCTOBER 12, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/28/12 | Draft e-mail to DOJ and HUD attaching final form of Sub servicing Stipulation and subsequent e-mail to client | L190 | RRM | .20 | 345.00 | 69.00 |
| 08/28/12 | Multiple e-mail correspondence with client and preparing responses to Monitor's report and work on same | L190 | RRM | .90 | 345.00 | 310.50 |
| 08/28/12 | Work with Liz Desilva on execution issues with vendors in the scope of AG/DOJ settlement | L190 | RRM | .90 | 345.00 | 310.50 |
| 08/28/12 | Work on pre-foreclosure notice and correspondence with client in Iowa based on comments from OMSO and work in context of providing customer friendly correspondence and complying with Servicing Standards | L190 | RRM | 3.80 | 345.00 | 1,311.00 |
| 08/28/12 | Participate in client meeting in Iowa with regards to servicing standards and Metric and AOIS and pleading documentation project | L190 | RRM | 1.60 | 345.00 | 552.00 |
| 08/28/12 | Work on post referral notice required by servicing standards with clients in Iowa meeting | L190 | RRM | 1.30 | 345.00 | 448.50 |
| 08/28/12 | Work on meeting and start sales ad analysis and provide borrower with 1099-A or 1099-C | L190 | RRM | .50 | 345.00 | 172.50 |
| 08/29/12 | Multiple e-mail correspondence with multiple client contacts on topic of questions and answers around OMSO Progress Report and continue work on same | L190 | RRM | .70 | 345.00 | 241.50 |



**BRADLEY ARANT
BOULT CUMMINGS** LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

PAGE   41
OCTOBER 12, 2012

ResCap

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/29/12 | Review of OMSO Progress Report and initial review of chart | L190 | RRM | 1.10 | 345.00 | 379.50 |
| 08/29/12 | Work on UCC qualified and nationwide assignment research and extended work with regards to same | L190 | RRM | 2.40 | 345.00 | 828.00 |
| 08/29/12 | Telephone conference with Pat Hobbib with regards to inquiry on prior originations, review of prior documents and follow up on same | L190 | RRM | .70 | 345.00 | 241.50 |
| 08/29/12 | Continue work with client in Iowa meeting going over services standards and existing and/or potential conflicts with servicing guidelines and discuss and document servicing | L190 | RRM | 4.60 | 345.00 | 1,587.00 |
| 08/29/12 | Review and respond to issues raised by client regarding implementation of metrics concerning National Servicing Standards | C300 | ASI | .90 | 249.00 | 224.10 |
| 08/29/12 | Analyze materials in preparation for cross-servicer call discussing the consumer relief requirements of the AG settlement | L120 | LG | .40 | 185.00 | 74.00 |
| 08/29/12 | Cross servicer call discussing the consumer relief provisions of the AG Settlement | L120 | LG | 2.00 | 185.00 | 370.00 |
| 08/29/12 | Draft notes from cross-servicer call discussing the consumer relief portions of the AG Settlement | L120 | LG | .50 | 185.00 | 92.50 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/29/12 | Communications concerning consumer relief under the AG settlement | L120 | LG | .30 | 185.00 | 55.50 |
| 08/29/12 | Analysis of states' anti-deficiency states | L120 | LG | 1.10 | 185.00 | 203.50 |
| 08/29/12 | Communications concerning the impact of anti-deficiency statutes on consumer relief | L120 | LG | .50 | 185.00 | 92.50 |
| 08/29/12 | Review materials related to living file project and confer with client re: same | L190 | FWA | .60 | 345.00 | 207.00 |
| 08/29/12 | Researched deficiency waiver issue | L120 | PMD | 1.00 | 345.00 | 345.00 |
| 08/29/12 | On-site conference regarding Attorney General Servicing Standards conflicts in Waterloo, Iowa | L390 | JW | 10.50 | 190.00 | 1,995.00 |
| 08/29/12 | Revise conflict analysis matrix | L110 | JW | 1.10 | 190.00 | 209.00 |
| 08/30/12 | Draft memorandum to distribute to working group regarding Living File project teleconference | L120 | JW | .50 | 190.00 | 95.00 |
| 08/30/12 | Conduct on-site training session for record services department in Waterloo, Iowa | L390 | JW | 4.50 | 190.00 | 855.00 |
| 08/30/12 | Phone conferences and correspondence with law firms regarding compliance project | L120 | SJT | 1.20 | 415.00 | 498.00 |
| 08/30/12 | Drafted e-mail correspondence to be sent to foreclosure firms regarding Living File Project | C300 | JBU | .40 | 228.00 | 91.20 |



BRADLEY ARANT
BOULT CUMMINGS LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA  35283-0709

ResCap

PAGE    43
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/30/12 | Prepare for and attend call with other servicers relating to implementation of metrics and National Servicing Standards | C300 | ASI | 1.30 | 249.00 | 323.70 |
| 08/30/12 | Communicate with foreclosure counsel regarding metric of National Servicing Standards and uploading of files relating to same | C300 | ASI | 1.10 | 249.00 | 273.90 |
| 08/30/12 | Cross-servicer call discussing metrics and testing procedures | L120 | LG | 1.00 | 185.00 | 185.00 |
| 08/30/12 | Cross-servicer legal call discussing the servicers potential conflicts with the AG settlement | L120 | LG | 1.00 | 185.00 | 185.00 |
| 08/30/12 | Cross-servicer call with OMSO and BDO discussing the consumer relief provision of the AG Settlement | L120 | LG | 1.50 | 185.00 | 277.50 |
| 08/30/12 | Draft and revise analysis of consumer relief calls from 8/28, 8/29, and 8/30 | L120 | LG | 2.00 | 185.00 | 370.00 |
| 08/30/12 | E-mail communication with J.Bohlin and M.Feeney regarding scheduled conference calls with foreclosure counsel | L120 | ERP | .20 | 150.00 | 30.00 |
| 08/30/12 | Plan and coordinate conference calls with foreclosure counsel regarding client Living File Project | L120 | ERP | 1.00 | 150.00 | 150.00 |
| 08/30/12 | Draft and update tracking report regarding details on conference calls as they are scheduled for client Living File Project | L120 | ERP | 1.10 | 150.00 | 165.00 |



BRADLEY ARANT
BOULT CUMMINGS
LLP

POST OFFICE BOX 830709
BIRMINGHAM, ALABAMA 35283-0709

ResCap

PAGE    44
OCTOBER 12, 2012

0R0802-301220

FED ID NO. 63-0243316

| DATE | DESCRIPTION | TASK | ATTY. | HOURS | RATE | AMOUNT |
|------|-------------|------|-------|-------|------|--------|
| 08/30/12 | E-mail communication with M.Feeney regarding questions on conference calls for client Living File Project | L120 | ERP | .20 | 150.00 | 30.00 |
| 08/30/12 | Call regarding documents provided to Carpenter Lipps. | B190 | DPG | .00 | 354.00 | 0.00 |
| 08/30/12 | Review and analyze issues regarding lost note affidavits and practices of records department for same | L120 | CWH | .40 | 330.00 | 132.00 |
| 08/30/12 | Discussions with client's bankruptcy counsel regarding proper production of previously produced Attorney General-related documents to bankruptcy monitor and gather necessary documents | L110 | CWH | .30 | 330.00 | 99.00 |
| 08/31/12 | Send emails regarding documents provided to Carpenter Lipps and arrange for access to same. | B190 | DPG | .80 | 354.00 | 283.20 |
| 08/31/12 | Attended teleconference with L.DeSilva and other servicers related to AG implementation on national servicing standards | L120 | DBO | .70 | 345.00 | 241.50 |
| 08/31/12 | Prepare for and attend cross-servicer call relating to implementation of National Servicing Standards and corresponding metrics | C300 | ASI | 1.00 | 249.00 | 249.00 |
| 08/31/12 | Review material and prepare for teleconference calls with foreclosure counsel | L120 | ERP | .70 | 150.00 | 105.00 |