CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:    (212) 380-2650
Facsimile:    (212) 380-2651

*Investment Banker to the Debtors and*
*Debtors in Possession*

**(Hearing Date: December 20, 2012)**
**(Objection Deadline: TBD)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | Chapter 11 |
| Debtors. | Jointly Administered |

**SUMMARY OF FIRST INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC**
**AS INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD MAY 14, 2012**
**THROUGH AUGUST 31, 2012**

This is a(n):    ___ monthly      __X__ interim    ___ final application.

| | |
|---|---|
| Name of Applicant: | Centerview Partners LLC ("**Applicant**" or "**Centerview**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on July 26, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Compensation and Reimbursement is sought: | May 14, 2012 through August 31, 2012 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $900,000.00[1] |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | Expenses: $18,761.48 |

---

[1] Includes 20% Monthly Fee holdback over the Application Period.

**Summary of Monthly Applications for Application Period:**

| Date Served | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| First Monthly Fee Application 8/19/12[1] | 5/14/12 – 7/31/12 | $600,000.00 | $16,983.93[2] | $480,000.00 | $16,983.93 | $120,000.00 |
| Second Monthly Fee Application 9/25/12[1] | 8/1/12 – 8/31/12 | $300,000.00 | $1,777.55[2] | $240,000.00 | $1,777.55 | $60,000.00 |

---

[1] Objection deadline has expired.

[2] Expenses over the Fee Application period were credited against the $50,000.00 expense retainer.

CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:    (212) 380-2650
Facsimile:    (212) 380-2651

*Investment Banker to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------- )
                                                         )
In re:                                                   )    Case No. 12-12020 (MG)
                                                         )
RESIDENTIAL CAPITAL, LLC, et al.,                        )    Chapter 11
                                                         )
                                     Debtors.            )    Jointly Administered
                                                         )
------------------------------------------------------- )

**FIRST INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC AS
INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD MAY 14, 2012
THROUGH AUGUST 31, 2012**

For its first interim application for compensation and reimbursement of expenses

(the "**Application**") for the period May 14, 2012 through August 31, 2012 (the "**Application**

**Period**"), Centerview Partners LLC ("**Applicant**" or "**Centerview**"), investment banker to

Residential Capital, LLC., *et al.,* as debtors and debtors in possession (collectively, the

"**Debtors**"), respectfully represents as follows:

## JURISDICTION, VENUE AND STATUTORY PREDICATES

1.        This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408

and 1409.

2.      The statutory bases for the relief requested herein are sections 328, 330, and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"). This Application has been prepared in accordance with General Order M-389, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, effective as of December 4, 2009 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"). Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as Exhibit A.

## BACKGROUND

### A.      The Chapter 11 Cases

3.      On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code. The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b). No trustee has been appointed in these Chapter 11 cases.

4.      On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

5.      On June 20, 2012, the Court directed that an examiner be appointed, and on July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner (Docket Nos. 454, 674).

2

**B.    Applicant's Retention and Interim Compensation**

6.       On July 26, 2012, the Court entered the *Order Under Bankruptcy Code Sections 327(a) and 328(a) Authorizing Employment and Retention of Centerview Partners LLC as Debtors' Investment Banker Nunc Pro Tunc to the Petition Date* (Docket No. 920), approving Applicant's retention.

7.       On July 17, 2012, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") (Docket No. 797).  Pursuant to the terms of the Interim Compensation Order, Applicant, among others, is authorized to file and submit monthly fee applications to the Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc., counsel for Barclays Bank PLC and the United States Trustee (collectively, the "**Notice Parties**").

8.       On August 19, 2012, Centerview served its first monthly fee application covering the period from May 14, 2012 through July 31, 2012 (the "**First Monthly Fee Application**") on the Notice Parties.  On September 25, 2012, Centerview served its second monthly fee application covering the period from August 1, 2012 through August 31, 2012 (the "**Second Monthly Fee Application**") on the Notice Parties.  Centerview did not receive any objections to the First Monthly Fee Application or the Second Monthly Fee Application.

9.       To date, Centerview has received fees totaling $720,000.00, representing 80% of the requested compensation.  Centerview's expense balance of $18,761.48 was credited against the $50,000.00 expense retainer established prior to the Petition Date.

10.      Pursuant to Bankruptcy Rule 2016(b), there is no agreement or understanding between Centerview and any other person for the sharing of compensation to be received for services rendered in these cases.

3

11.    Centerview does not maintain, in the normal course of providing financial advisory and investment banking services to its clients, detailed written time records, and does not bill its clients based on the number of hours expended by its professionals. However, Centerview has maintained written records in half-hour increments of the time expended by its professionals in the rendition of professional services to the Debtors in the Fee Period in accordance with the terms of the Retention Order. Such time records were made contemporaneously with the rendition of services by the person rendering such services. Subject to redaction for confidential information where necessary to protect the Debtors' estates, detailed copies of these written records have been furnished to this Court and the United States Trustee for the Southern District of New York (the "U.S. Trustee").

12.    Pursuant to the UST Guidelines, annexed hereto as Exhibit B is a schedule setting forth all Centerview professionals who have performed services in these chapter 11 cases during the Fee Period, the capacities in which Centerview employs each individual and the aggregate number of hours expended in this matter.

13.    Pursuant to Section II.D of the UST Guidelines, annexed hereto as Exhibit C is a summary by project categories of the services performed by Centerview during the Fee Period.

14.    Annexed hereto as Exhibit D is a schedule specifying the categories of expenses for which Centerview is seeking reimbursement and the total amount for each such expense category.

15.    Centerview has not received any payments from the Debtors other than those sought by this Application and those set forth in Centerview's retention application.

4

16.    The Monthly Fee Applications submitted by Applicant are subject to a 20% holdback (as is customary in this District) imposed by the Court on the allowance of fees. The aggregate amount of Applicant's holdback during the Application Period is $180,000.00. Applicant respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis and authorize the Debtors to satisfy such amounts.

## DESCRIPTION OF SERVICES AND
## EXPENSES AND RELIEF REQUESTED

17.    The Debtors' chapter 11 cases are large and complex. Centerview has dedicated significant resources to help the Debtors reorganize and sell their businesses and finance their operations during these chapter 11 cases.

18.    The following summary of services rendered during the Fee Period is not intended to be a detailed description of the work performed. A summary description of the post-petition work performed, categorized by project code, and those day-to-day services and the time expended in performing such services, is set forth in Exhibit C. The following summary highlights certain key areas in which Applicant provided services to the Debtors during the Fee Period. In general, Centerview has represented the Debtors in connection with the following aspects of the Chapter 11 Cases:

Sale Activities

19.    Upon the Court's approval of the stalking horse APAs (the "Nationstar APA" for the "Platform" assets and the "Berkshire APA" for the "Legacy Portfolio" assets), Centerview assisted the Debtors and their other advisors in launching sale processes for the Platform and Legacy Portfolio assets. In connection with these sale processes, Centerview assisted the Debtors in a broad range of activities including:

5

(a)     assisting the Debtors in evaluating competing stalking horse bids which the Debtors received on the eve of the hearing to approve Sale Procedures;

(b)     assisting the Debtors and their other advisors in negotiating with competing stalking horse bidders, ultimately resulting in $175 million of incremental value being generated for the Debtors;

(c)     developed a list of potentially interested strategic and financial buyers, and contacted such potential buyers;

(d)     facilitated the negotiation of NDAs with interested potential buyers;

(e)     provided significant due diligence materials to potential buyers, their potential lenders and their advisors, including managing and populating a virtual data room with volumes of critical documents (comprising approximately 72 gigabytes of data);

(f)     assisting the Debtors in drafting and developing marketing materials, including a confidential information memorandum, a management presentation for potential Platform bidders and a revised business plan, among other items;

(g)     preparing analyses to supplement distributed marketing materials including analyses to illustrate potential bolt-on opportunities;

(h)     coordinating the Debtor's key operational and financial personnel for in-person management presentations with interested potential Platform bidders;

(i)     participating in daily diligence calls with bidders, bidders' advisors and potential financing partners;

(j)     communicated regularly with governmental agencies including Fannie Mae, Freddie Mac and Ginnie Mae, among others;

(k)     coordinating on-site diligence sessions at multiple of the Debtors' facilities with various bidder consortia and preparing materials in connection therewith;

(l)     in connection with the Legacy Portfolio assets, assisting the Debtors in coordinating the receipt of third-party confirmatory diligence reports,

(m)     coordinating a significant volume of daily diligence inquiries on financial, operational and regulatory topics;

(n)     assisting the Debtor in preparing monthly reporting schedules as required under the Nationstar APA; and

6

> (o)    assisting the Debtor and its other advisors in preparing monthly purchase price analyses.

Creditor Constituencies

20.    Centerview, the Debtors and their other advisors have spend significant time facilitating due diligence, responding to questions and discussing key issues with the Debtors' creditor constituencies, including the Creditors' Committee, advisors to the Ad Hoc Group of Junior Secured Bondholders ("JSBs") and Ally Financial Inc. ("AFI"), among others. Centerview's involvement with the Debtors' creditor constituencies has included the following:

> (a) developing and providing informational materials weekly on progress of the Platform and Legacy Portfolio sale processes;

> (b) preparing materials outlining potential strategies for monetizing certain of the Debtors' assets and furnishing diligence materials with respect to such assets;

> (c) participating in weekly (and sometimes daily) calls with various creditor constituencies with respect to diligence inquiries, sale updates, case administration and discussions pertaining to various procedural matters; and

> (d) assisting the Debtors' other advisors in coordinating a significant volume of daily diligence inquiries on financial, operational and regulatory topics.

Case Administration

21.    Centerview assisted the Debtors and their other advisors with respect to a substantial amount of case-related matters pertaining to the sale process, disclosures, post-petition operating activities and related issues.  Centerview's case-related administration activities included, among other tasks:

> (a)    attending court hearings;

> (b)    assisting in the drafting of motions and declarations related to the Debtors' sale processes and post-petition financing process;

> (c)    preparing for and participating in depositions on a variety of case-related topics;

7

(d)    reviewing and providing comments to the Debtors' declarations with respect to post-petition operations;

(e)    reviewing analyses with respect to the costs and benefits associated with fulfilling Debtor's indemnification obligations with respect to continued modifications of Ally Bank's portfolio;

(f)    assisting the Debtors in drafting documents related to the Debtor's motion in support of de minimus asset sales; and

(g)    reviewing the Debtor's KEIP and KERP plans and related motions.

22.    The foregoing descriptions of services rendered by Applicant in specific areas are not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases. The time records attached hereto as Exhibit E present more completely the work performed by Applicant in each billing category during the Application Period.

23.    The professional services performed by Applicant were necessary and beneficial to the administration of the Debtors' Chapter 11 Cases and in the best interests of the Debtors and other parties in interest. Compensation for the services described above is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.

## CONCLUSION

24.    Based on the foregoing, Applicant requests an order (i) approving interim compensation in the amount of $900,000.00 and interim reimbursement of expenses in the amount of $18,761.48, (ii) directing payment of all compensation held back in connection with the Monthly Fee Applications, and (iii) granting such other and further relief as may be just and proper.

8

Dated: October 19, 2012

Marc D. Puntus
Partner

*Investment Banker for Residential Capital, LLC, et al.*

Centerview Partners LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone: (212) 380-2650
Facsimile: (212) 380-2651

## EXHIBIT A

CENTERVIEW PARTNERS LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone:     (212) 380-2650
Facsimile:     (212) 380-2651

*Investment Banker to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------ ) | | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Jointly Administered |
| ------------------------------------ ) | | |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF
FIRST INTERIM APPLICATION OF CENTERVIEW PARTNERS LLC AS
INVESTMENT BANKER FOR THE DEBTORS FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES
INCURRED FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012**

I, Marc D. Puntus, hereby certify that:

1.      I am a partner with the applicant firm, Centerview Partners LLC the ("**Firm**"),

which serves as Investment Banker to Residential Capital, LLC., *et al.*, as debtors and debtors in

possession (collectively, the "**Debtors**").

2.      This certification is made in respect of the Firm's compliance with the *Amended*

*Guidelines for Fees and Disbursements for Professionals in Southern District of New York*

*Bankruptcy Cases*, Administrative Order M-389, effective as of December 4, 2009 (the "**Local**

**Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on*

*January 30, 1996* (the "**UST Guidelines**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim Compensation Order**") (Docket No. 797), and collectively with the Local Guidelines and UST Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated October 19, 2012 (the "**Application**"), for interim compensation and reimbursement of expenses for the period commencing May 14, 2012 through and including August 31, 2012, in accordance with the Guidelines.

3.      In respect of Section B.1 of the Local Guidelines, I certify that:

    (a)      I have read the Application;

    (b)      to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

    (c)      the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

    (d)      in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

4.      In respect of Section A.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that the Firm has complied with the provisions requiring it to provide the United States Trustee for the Southern District of New York and the Debtors and their attorneys with a statement of the Firm's fees and expenses accrued during the previous month.

5.      In respect of Section A.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

Dated: October 19, 2012

Marc D. Puntus
Partner

*Investment Banker for Residential Capital, LLC, et al.*

Centerview Partners LLC
31 West 52nd Street, 22nd Floor
New York, NY 10019
Telephone: (212) 380-2650
Facsimile: (212) 380-2651

## EXHIBIT B

### SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROFESSIONAL BY CENTERVIEW PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012

#### Hours by Professional

| Name of Professional Individual | 5/14 – 7/31 | 8/1 – 8/31 | Total Hours |
|---|---|---|---|
| **Partners** | | | |
| Marc D. Puntus | 198.0 | 95.0 | 293.0 |
| Samuel M. Greene | 212.0 | 46.5 | 258.5 |
| **Principal** | | | |
| Karn S. Chopra | 462.5 | 192.0 | 654.5 |
| **Associate** | | | |
| Ryan Kielty | 441.5 | 243.5 | 685.0 |
| **Analyst** | | | |
| Benjamin H. Weingarten | 513.5 | 216.0 | 729.5 |
| **Total** | **1,827.5** | **793.0** | **2,620.5** |

**EXHIBIT C**

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY CENTERVIEW PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE
PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012**

**Hours by Matter**

| Task Code | Matter Description | 5/14 – 7/31 | 8/1 – 8/31 | Total Hours |
|---|---|---|---|---|
| 1 | Case Administration / General | 207.0 | 110.0 | 317.0 |
| 2 | Sale Process | 640.0 | 424.0 | 1,064.0 |
| 3 | Creditor Communication | 355.0 | 58.0 | 413.0 |
| 4 | Debtor Communication | 212.0 | 101.5 | 313.5 |
| 5 | DIP Financing | 109.5 | 8.5 | 118.0 |
| 6 | Testimony Preparation | 78.0 | 0.0 | 78.0 |
| 7 | Plan of Reorganization | 9.0 | 16.5 | 25.5 |
| 8 | Travel | 2.0 | 0.0 | 2.0 |
| 9 | Centerview Due Diligence | 75.5 | 0.0 | 75.5 |
| 10 | Business Plan | 59.0 | 19.0 | 78.0 |
| 11 | Case Strategy | 80.5 | 55.5 | 136.0 |
| **Total** | | **1,827.5** | **793.0** | **2,620.5** |

## EXHIBIT D

### SUMMARY OF EXPENSES INCURRED BY CENTERVIEW PARTNERS LLC
### ON BEHALF OF THE DEBTORS FOR THE PERIOD
### MAY 14, 2012 THROUGH AUGUST 31, 2012

#### Expenses by Category

| Expense Category | 5/14 – 7/31 | 8/1 – 8/31 | Total Expenses |
|---|---|---|---|
| Transportation | $3,263.59 | $971.43 | $4,235.02 |
| Meals | 2,609.53 | 609.61 | 3,219.14 |
| Communication & Other: Conference Calls | 10,816.41 | 163.50 | 10,979.91 |
| Communication & Other: FedEx / Shipping | 187.57 | 33.01 | 220.58 |
| Communication & Other: Presentation | 71.83 | - | 71.83 |
| Communication & Other: Other Expenses | 35.00 | - | 35.00 |
| **Total** | **$16,983.93** | **$1,777.55** | **$18,761.48** |

## EXHIBIT E

### DETAIL OF PROFESSIONAL SERVICES RENDERED BY CENTERVIEW PARTNERS LLC ON BEHALF OF THE DEBTORS FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012

*By Legend #*                                                                                                      8/17/2012

**Residential Capital, LLC**
Time Records by Legend #
5/14/2012 through 7/31/2012

| Legend # | Description | Hours Worked |
|---|---|---|
| 1 | Case Administration/General | 207.0 |
| 2 | Sale Process | 640.0 |
| 3 | Creditor Communication | 355.0 |
| 4 | Debtor Communication | 212.0 |
| 5 | DIP Financing | 109.5 |
| 6 | Testimony Preparation | 78.0 |
| 7 | Plan of Reorganization | 9.0 |
| 8 | Travel | 2.0 |
| 9 | Centerview Due Diligence | 75.5 |
| 10 | Business Plan | 59.0 |
| 11 | Case Strategy | 80.5 |
| Total | | **1827.5** |

**Centerview Partners  LLC**

**Residential Capital, LLC**
Time Records by Professional
5/14/2012 through 7/31/2012

| Professional | Title | Hours Worked |
|---|---|---|
| Benjamin H. Weingarten | Analyst | 513.5 |
| Karn S. Chopra | Principal | 462.5 |
| Marc D. Puntus | Partner | 198.0 |
| Ryan Kielty | Associate | 441.5 |
| Samuel M. Greene | Partner | 212.0 |
| Total | | **1827.5** |

**Centerview Partners  LLC**

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                 8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

Chopra, Karn S. (TOTAL HOURS = 462.50)

| Date | Legend # | Hours | Description |
|---|---|---|---|
| 07/31/2012 | 2 | 1.0 | Debrief with management after first two management presentations |
| 07/31/2012 | 2 | 3.0 | Management presentation with platform bidder |
| 07/31/2012 | 2 | 3.0 | Second management presentation |
| 07/30/2012 | 2 | 1.0 | Final changes to management presentation before printing |
| 07/30/2012 | 2 | 2.5 | Second dry run of management presentation with Company |
| 07/30/2012 | 4 | 1.0 | Call with management about latest subservicing negotiations |
| 07/30/2012 | 4 | 0.5 | Daily update call with management |
| 07/30/2012 | 11 | 0.5 | Advisor call regarding JSB disclosure request. |
| 07/30/2012 | 11 | 3.0 | Meeting with Ally advisors about sale process and global strategy |
| 07/27/2012 | 2 | 1.5 | Updates to management presentation based on dry run |
| 07/27/2012 | 4 | 4.5 | Dry run of management presentation with Company |
| 07/26/2012 | 2 | 0.5 | Follow up call regarding management presentations |
| 07/26/2012 | 2 | 2.0 | Review updated management presentation |
| 07/26/2012 | 3 | 1.5 | Call with JSBs about collateral report |
| 07/26/2012 | 3 | 1.5 | Call with UCC regarding sale process update and whole loan data updates |
| 07/26/2012 | 4 | 0.5 | Call with management about business plan |
| 07/26/2012 | 4 | 0.5 | Daily call with management |
| 07/25/2012 | 2 | 2.0 | Calls with whole loan bidders regarding data tapes |
| 07/25/2012 | 2 | 1.5 | Review updated management presentation |
| 07/25/2012 | 5 | 0.5 | Call with Barclays about small amendment required |
| 07/25/2012 | 10 | 3.0 | Call with management about financial projections in management presentation |
| 07/24/2012 | 1 | 6.0 | ResCap hearing including prep for and calls |
| 07/24/2012 | 2 | 4.0 | Draft slides for management presentation |
| 07/24/2012 | 4 | 0.5 | FHA/VA discussion with management |
| 07/24/2012 | 4 | 1.0 | Pre-hearing meeting with Company and advisors |
| 07/23/2012 | 1 | 1.0 | Finalize materials for hearing on 7/24 |
| 07/23/2012 | 3 | 1.0 | Call with Houlihan about sale process |
| 07/23/2012 | 4 | 2.0 | Call with Company about servicing transfer agreement with bidder |
| 07/23/2012 | 4 | 0.5 | Daily update call with management |
| 07/23/2012 | 11 | 1.5 | Call amongst advisors to discuss collateral report |
| 07/23/2012 | 11 | 1.5 | Review updated collateral report |
| 07/20/2012 | 1 | 1.5 | Board call |
| 07/20/2012 | 2 | 2.0 | Calls with bidders to set up management presentations |
| 07/20/2012 | 2 | 0.5 | Review additional slides for management presentation |
| 07/20/2012 | 3 | 1.0 | Call with JSBs regarding assets remaining in estate |
| 07/20/2012 | 4 | 1.0 | Call with management regarding Kathy Patrick settlement timing |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                                      8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| 07/20/2012 | 4 | 1.0 | Prep for Board call |
|---|---|---|---|
| 07/20/2012 | 5 | 1.0 | Call with Barclays about potential amendments to DIP |
| 07/19/2012 | 2 | 3.0 | Review and discuss and revise initial draft of management presentation |
| 07/19/2012 | 3 | 1.0 | Call with JSB about upcoming dominimus asset sales |
| 07/19/2012 | 3 | 1.5 | Call with UCC about upcoming de minimis asset sales |
| 07/19/2012 | 4 | 1.0 | Call with advisors about upcoming subservicing meetings |
| 07/18/2012 | 2 | 1.0 | Call with bidders about whole loan sale process |
| 07/18/2012 | 3 | 0.5 | Call with UCC about compliance review process |
| 07/18/2012 | 4 | 1.5 | Call with management whole loan compliance review process |
| 07/18/2012 | 4 | 1.5 | Daily call with management |
| 07/18/2012 | 11 | 1.0 | Advisor status update call regarding case and UCC communication |
| 07/17/2012 | 2 | 1.5 | Various diligence calls with bidders |
| 07/17/2012 | 3 | 3.0 | Meeting with UCC regarding sale process, subservicing, etc. |
| 07/17/2012 | 11 | 1.5 | Advisor call to debrief on UCC meeting and discuss next steps |
| 07/16/2012 | 3 | 1.5 | Call with UCC advisors about sale process |
| 07/16/2012 | 3 | 2.0 | Prep for UCC meeting regarding subservicing |
| 07/16/2012 | 3 | 2.5 | Prepare materials for UCC call |
| 07/16/2012 | 4 | 1.0 | Daily call with management |
| 07/15/2012 | 2 | 1.0 | Continued drafting of Management Presentation |
| 07/15/2012 | 4 | 1.5 | Call with management about Ally Bank indemnifications |
| 07/13/2012 | 1 | 0.5 | Prep for ResCap hearing |
| 07/13/2012 | 1 | 3.5 | ResCap hearing |
| 07/13/2012 | 2 | 1.0 | Review PSA Amendment schedules |
| 07/13/2012 | 4 | 0.5 | Daily update call with management |
| 07/13/2012 | 10 | 1.5 | Review June financial performance |
| 07/12/2012 | 4 | 1.5 | ResCap Board Meeting |
| 07/11/2012 | 2 | 1.5 | Call with bidder and management about PSA amendments |
| 07/11/2012 | 2 | 2.0 | Diligence calls with prospective bidders |
| 07/11/2012 | 4 | 1.0 | Call with management about timing of PLS litigation settlement |
| 07/11/2012 | 4 | 0.5 | Call with management about whole loan assets remaining w/ Platform post-sale |
| 07/11/2012 | 4 | 0.5 | Call with management for daily update |
| 07/11/2012 | 6 | 1.5 | Draft and discuss Marano Declaration |
| 07/11/2012 | 11 | 0.5 | Call to discuss provision of APA schedules and disclosure memoranda to various parties |
| 07/10/2012 | 2 | 2.5 | Diligence calls with prospective bidders |
| 07/10/2012 | 3 | 1.5 | Call with UCC advisors about whole loan data tapes |
| 07/10/2012 | 3 | 1.5 | Whole loan diligence call with the Company |
| 07/10/2012 | 4 | 1.5 | Call with management about PSA amendments and whole loan servicing post-sale |
| 07/10/2012 | 4 | 1.0 | Call with management to discuss whole loan dataroom |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                    8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| 07/10/2012 | 4 | 1.0 | Call with management to discuss whole loan purchase price analysis |
| 07/10/2012 | 4 | 1.0 | Prepare slides for 7/12 Board Meeting |
| 07/09/2012 | 2 | 2.0 | Diligence calls with prospective bidders |
| 07/09/2012 | 3 | 1.0 | Call with JSB advisors about asset rollforwards |
| 07/09/2012 | 4 | 1.0 | Call with management about asset rollforwards |
| 07/09/2012 | 4 | 1.5 | Call with management for daily update |
| 07/06/2012 | 3 | 1.5 | Call with JSB advisors about Aurelius letter and next steps |
| 07/06/2012 | 11 | 0.5 | Review of Aurelius follow-up letter |
| 07/05/2012 | 2 | 2.0 | Finalized projected purchase price analysis |
| 07/05/2012 | 2 | 0.5 | Reviewed whole loan bid analysis prepared by Debtor |
| 07/05/2012 | 3 | 1.0 | Call with UCC advisors about history of origination |
| 07/05/2012 | 3 | 1.0 | Review purchase price analysis for creditors |
| 07/05/2012 | 11 | 1.5 | Draft summary of historical origination / servicing arrangement between Debtors and Ally Bank |
| 07/05/2012 | 11 | 1.5 | Read and provided comments to Debtor response to Ally Bank letter about indemnification payments |
| 07/05/2012 | 11 | 0.5 | Reviewed reply letter to AFI |
| 07/03/2012 | 2 | 0.5 | Call with whole loan bidder about data tapes and file reviews |
| 07/03/2012 | 11 | 0.5 | Review of response letter to Aurelius memo |
| 07/02/2012 | 2 | 3.0 | Call with prospective bidders regarding diligence |
| 07/02/2012 | 4 | 1.5 | Call with management to prep for meeting with UCC |
| 07/02/2012 | 4 | 3.0 | Meeting with UCC advisors about origination and Ally Bank subservicing |
| 07/02/2012 | 4 | 1.5 | Read, analyzed and discussed Aurelius letter to JSBs |
| 06/29/2012 | 3 | 1.5 | Call with JSB advisors about revised collateral analysis |
| 06/29/2012 | 3 | 2.5 | Review updated JSB collateral analysis |
| 06/28/2012 | 3 | 1.0 | Calls about changes in JSB collateral |
| 06/28/2012 | 3 | 3.0 | Review and work on collateral analysis for Junior Secured Bonds |
| 06/28/2012 | 4 | 1.0 | Daily update call with management |
| 06/27/2012 | 2 | 2.0 | Calls regarding whole loan diligence |
| 06/27/2012 | 2 | 1.5 | Calls with MoFo re: sale process, subservicing issues, related |
| 06/27/2012 | 3 | 2.5 | Call with UCC about subservicing - revised presentation |
| 06/27/2012 | 4 | 0.5 | Daily update call with management |
| 06/27/2012 | 11 | 1.5 | Call with Ally advisors about subservicing |
| 06/26/2012 | 2 | 1.0 | Meeting internally to discuss sale process milestones/next steps |
| 06/26/2012 | 3 | 1.5 | Call with creditor (JSB) about case, next steps, sale process, etc. |
| 06/26/2012 | 3 | 2.0 | Work on various analyses requested by UCC advisors |
| 06/26/2012 | 4 | 1.5 | Call with management about decision to stop reimbursing Ally Bank indemnification payments |
| 06/26/2012 | 11 | 2.5 | Review and work on Ally Bank subservicing presentation |
| 06/25/2012 | 3 | 1.0 | Call with UCC advisors about subservicing profitability |
| 06/25/2012 | 4 | 1.5 | Call with management about loan modifications |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                    8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 06/25/2012 | 4 | 1.5 | Call with management about whole loan portfolio bids |
| 06/25/2012 | 11 | 1.0 | Call with Evercore providing update on case and subservicing negotiations |
| 06/25/2012 | 11 | 2.5 | Work on presentation justifying Ally subservicing |
| 06/22/2012 | 2 | 1.0 | Call with prospective bidders regarding diligence |
| 06/22/2012 | 3 | 2.0 | Call with UCC advisors about subservicing |
| 06/22/2012 | 4 | 1.5 | Call with management about profitability of Ally Bank subservicing agreement |
| 06/22/2012 | 4 | 2.0 | Call with ResCap team to prepare for call with UCC about subservicing |
| 06/22/2012 | 4 | 1.0 | Daily call with management about number of topics |
| 06/21/2012 | 2 | 0.5 | Call with bidders about diligence questions |
| 06/21/2012 | 2 | 1.5 | Review and revise CIM |
| 06/21/2012 | 4 | 3.5 | Call with management about CIM |
| 06/21/2012 | 4 | 0.5 | Call with management about non-GSE loan repurchases |
| 06/21/2012 | 4 | 2.0 | Call with management to review draft of CIM |
| 06/21/2012 | 10 | 1.5 | Review and revise business plan |
| 06/20/2012 | 2 | 1.5 | Call with Berkshire about whole loan portfolio |
| 06/20/2012 | 2 | 2.5 | Calls with various bidders about sale procedures post court approval |
| 06/20/2012 | 2 | 1.5 | Negotiation of NDAs with bidders |
| 06/20/2012 | 2 | 5.0 | Review and revise CIM |
| 06/20/2012 | 4 | 1.0 | Update call with management |
| 06/20/2012 | 9 | 0.5 | Assistance with diligence on servicing agreements associated with whole loan portfolio |
| 06/19/2012 | 1 | 2.0 | In court for hearings |
| 06/19/2012 | 3 | 1.5 | Call with UCC about loss mitigation |
| 06/19/2012 | 4 | 1.0 | Board call to discuss revised bids |
| 06/19/2012 | 4 | 0.5 | Call with management about brokerage fee in origination motion |
| 06/19/2012 | 4 | 1.0 | Call with management to discuss Ally Bank indemnity payments |
| 06/18/2012 | 1 | 8.0 | In court for hearings |
| 06/18/2012 | 4 | 1.5 | Meeting with management to discuss revised bids and hearing results |
| 06/17/2012 | 1 | 1.5 | Review of materials prior to sale procedures hearing |
| 06/17/2012 | 3 | 1.0 | Call with UCC about subservicing |
| 06/17/2012 | 3 | 1.5 | Prepare with Company for call with UCC about sub-servicing |
| 06/15/2012 | 2 | 2.0 | Meet with UCC advisors and Fortress re: sale process |
| 06/15/2012 | 2 | 2.0 | Meeting with bidder and UCC on sale procedures |
| 06/15/2012 | 3 | 2.5 | Call with UCC about all motions, focus on Ally sub-servicing |
| 06/15/2012 | 3 | 1.0 | Meeting with UCC on DIP motions |
| 06/15/2012 | 4 | 1.5 | Board Meeting to discuss revised bids |
| 06/15/2012 | 4 | 1.5 | Finalize presentation for Board |
| 06/14/2012 | 2 | 2.0 | Finalization of break-up fee analysis |
| 06/14/2012 | 3 | 1.5 | Call with UCC advisors about sale process |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 06/14/2012 | 4 | 1.0 | Work on Board Presentation |
| 06/14/2012 | 6 | 3.5 | Work on Greene Declaration |
| 06/14/2012 | 6 | 1.0 | Work on Puntus Declaration |
| 06/14/2012 | 10 | 3.0 | Work on business plan for CIM |
| 06/13/2012 | 3 | 1.0 | Follow-up call with Company regarding origination/Ally subservicing |
| 06/13/2012 | 3 | 4.5 | Meeting with UCC advisors about DIP budget and waterfall |
| 06/13/2012 | 4 | 1.0 | Call with management about how to address objections |
| 06/13/2012 | 5 | 0.5 | Call with Barclays about changes to DIP motion |
| 06/13/2012 | 5 | 1.0 | Review new declaration and meet with Chopra re: same |
| 06/13/2012 | 6 | 1.5 | Work on Greene Declaration |
| 06/13/2012 | 6 | 1.0 | Work on Puntus Declaration |
| 06/12/2012 | 1 | 3.0 | Hearing in front of Judge Glenn |
| 06/12/2012 | 1 | 1.0 | Prep for hearing |
| 06/12/2012 | 3 | 1.5 | Call with UCC advisors to discuss first day motions |
| 06/12/2012 | 4 | 0.5 | Call with management about objections received |
| 06/12/2012 | 5 | 1.0 | Review DIP budget and variance analysis |
| 06/12/2012 | 11 | 1.0 | Call amongst advisors to discuss objections |
| 06/11/2012 | 2 | 1.0 | Calls with prospective bidders |
| 06/11/2012 | 2 | 2.0 | Review objections |
| 06/11/2012 | 3 | 0.5 | Follow-up call with the Company regarding Freddie Mac Termination metrics |
| 06/11/2012 | 4 | 0.5 | Daily update call with management |
| 06/11/2012 | 6 | 3.0 | Review Sam's deposition transcript |
| 06/11/2012 | 10 | 1.0 | Reviewed revised business plan with management |
| 06/10/2012 | 3 | 2.0 | Finalization of bid summary for UCC |
| 06/10/2012 | 4 | 0.5 | Additional pre-call regarding Supplemental Servicing discussion with the UCC |
| 06/09/2012 | 3 | 1.5 | Pre-call regarding Supplemental Servicing discussion with UCC |
| 06/08/2012 | 2 | 0.5 | Call with prospective buyers |
| 06/08/2012 | 3 | 1.5 | Calls with UCC about motions for 6/12 and 6/18 |
| 06/08/2012 | 4 | 2.0 | Board call |
| 06/08/2012 | 4 | 1.0 | Daily update call with management |
| 06/08/2012 | 5 | 1.0 | Call with Moody's |
| 06/07/2012 | 2 | 4.5 | Attended Marc's deposition |
| 06/07/2012 | 2 | 2.5 | Preparation of revised CIM |
| 06/07/2012 | 3 | 1.5 | Call with UCC advisors about DIP motions |
| 06/07/2012 | 5 | 1.0 | Call with Barclays and rating agencies |
| 06/07/2012 | 10 | 0.5 | Call with management about revised business plan |
| 06/06/2012 | 2 | 1.5 | Calls with potential bidders |
| 06/06/2012 | 3 | 1.5 | Call to discuss Freddie Mac transfer metrics with the Company |
| 06/06/2012 | 3 | 1.5 | Prep for UCC meeting |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                      8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 06/06/2012 | 3 | 4.0 | UCC meeting |
| 06/06/2012 | 11 | 1.0 | Review of company analysis on loan modifications |
| 06/05/2012 | 1 | 1.5 | Meeting with Assured Guaranty |
| 06/05/2012 | 3 | 2.0 | Call with the Company and advisors to prepare for UCC meeting |
| 06/05/2012 | 3 | 1.5 | Continued work on UCC presentation |
| 06/05/2012 | 6 | 3.5 | Deposition prep for Marc |
| 06/05/2012 | 6 | 4.0 | Deposition prep for Sam |
| 06/04/2012 | 2 | 3.0 | Calls to prospective buyers |
| 06/04/2012 | 3 | 0.5 | Call with UCC about waterfall |
| 06/04/2012 | 3 | 2.0 | Work on UCC presentation |
| 06/04/2012 | 6 | 1.0 | Prepare files for deposition prep |
| 06/04/2012 | 11 | 2.0 | Meeting with UCC advisors to discuss preliminary thoughts on case strategy |
| 06/03/2012 | 2 | 0.5 | Review and update buyers list |
| 06/03/2012 | 3 | 1.0 | Call with UCC |
| 06/03/2012 | 3 | 0.5 | Review and update UCC presentation |
| 06/02/2012 | 3 | 0.5 | Call with UCC to discuss diligence items |
| 06/01/2012 | 2 | 1.5 | Review of buyers lists and calls regarding same |
| 06/01/2012 | 3 | 0.5 | Call with UCC advisors to discuss diligence protocol and open items |
| 06/01/2012 | 3 | 1.0 | Call with UCC advisors to discuss revised DIP terms and PSA amendment process |
| 06/01/2012 | 3 | 2.0 | Continued work on UCC committee member presentation |
| 06/01/2012 | 4 | 1.0 | Call to discuss DIP financing allocation |
| 06/01/2012 | 4 | 1.0 | Call with client to discuss DIP financing allocation and final terms and internal meeting regarding same |
| 06/01/2012 | 5 | 1.5 | Call with Moody's to discuss follow up questions |
| 05/31/2012 | 1 | 3.0 | Attended status conference in front of Judge Glenn |
| 05/31/2012 | 3 | 1.0 | Call with JSB advisors about cash flow projections |
| 05/31/2012 | 3 | 0.5 | Call with UCC regarding PSA amendment process |
| 05/31/2012 | 3 | 1.0 | Wrote slides for UCC committee member presentation |
| 05/31/2012 | 4 | 1.0 | Call with Company to discuss presentation regarding DOJ/AG soft cost compliance |
| 05/31/2012 | 4 | 0.5 | Daily client update call |
| 05/31/2012 | 5 | 1.0 | Whole loan discussion with Barclays and Moody's |
| 05/31/2012 | 10 | 1.5 | Call with Ally about need for incremental DIP liquidity to pay for DOJ/AG soft cost compliance |
| 05/30/2012 | 2 | 0.5 | Discuss buyers list with Company |
| 05/30/2012 | 2 | 2.0 | Several calls to discuss sale motion and potential changes to bid procedures |
| 05/30/2012 | 2 | 4.5 | Work on revised Confidential Information Memorandum |
| 05/30/2012 | 3 | 0.5 | Discuss HELOC anlaysis with UCC advisors |
| 05/30/2012 | 3 | 1.5 | Reviewed and provided comments on presentation for UCC member meeting |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 05/30/2012 | 4 | 0.5 | Call with client to discuss upcoming meetings with bidder |
| 05/30/2012 | 9 | 0.5 | Call with bidder to discuss go-forward diligence |
| 05/30/2012 | 10 | 1.0 | Discuss finalized HELOC analysis with the Company |
| 05/30/2012 | 11 | 1.0 | Call with Ally Advisors to discuss potential sale of Ally Bank MSR |
| 05/29/2012 | 2 | 3.0 | Internal meeting to discuss buyer lists |
| 05/29/2012 | 3 | 1.5 | Call with UCC advisors to discuss cash management |
| 05/29/2012 | 3 | 5.0 | Initial meeting with UCC advisors to discuss a myriad of issues |
| 05/29/2012 | 3 | 2.0 | Pulling presentations data to comply with UCC discovery request |
| 05/29/2012 | 4 | 1.5 | Daily update call with client to discuss business and overall case |
| 05/26/2012 | 5 | 2.5 | Prepared answers to S&P questions |
| 05/24/2012 | 1 | 1.0 | Finalized analysis in connection with Centerview's Retention Application |
| 05/24/2012 | 7 | 1.5 | Meeting to discuss responsibilities for POR and Disclosure Statement |
| 05/24/2012 | 11 | 0.5 | Call to discuss KEIP/KERP declaration and overall process |
| 05/24/2012 | 11 | 2.5 | Meeting with Ally's advisors to discuss sale process and potential to sell Ally Bank MSR |
| 05/23/2012 | 1 | 1.0 | Reviewed KEIP/KERP motion and declaration |
| 05/23/2012 | 2 | 1.0 | Meeting to discuss buyer lists for both asset categories (Platform and Whole Loan) |
| 05/23/2012 | 9 | 2.5 | Preparation of schedule to demonstrate Company's decision not to fund HELOC advances during chapter 11 case |
| 05/22/2012 | 2 | 1.5 | Meeting with bidder to discuss waterfall analysis |
| 05/22/2012 | 4 | 2.0 | Meeting to discuss division of work amongst Company staff and advisors during chapter 11 process |
| 05/22/2012 | 5 | 2.0 | Call with Moody's to discuss cash flow projections |
| 05/22/2012 | 5 | 0.5 | Catch-up after rating agency presentation |
| 05/22/2012 | 5 | 3.5 | Rating Agency Presentation at S&P |
| 05/22/2012 | 11 | 1.0 | Call to discuss KEIP/KERP |
| 05/21/2012 | 4 | 0.5 | Call to discuss initial UCC diligence request |
| 05/21/2012 | 5 | 4.5 | Rating Agency Presentation at Moodys |
| 05/21/2012 | 5 | 3.0 | Rating Agency Presentation dry run with management |
| 05/21/2012 | 8 | 1.0 | Travel to and from Moodys meeting downtown |
| 05/20/2012 | 5 | 2.0 | Calls and preparation for Rating Agency Presentation |
| 05/18/2012 | 3 | 4.0 | Calls with various creditors (Apollo, Aurelius, etc.) to discuss overall process and next steps |
| 05/18/2012 | 4 | 1.5 | Various calls with Company to discuss business performance during first week in chapter 11 and Rating Agency Presentation |
| 05/18/2012 | 5 | 4.5 | Work with Barclays to finalize Rating Agency Presentation |
| 05/17/2012 | 2 | 1.0 | Call to discuss AFI APA with Company and individuals from Ally |
| 05/17/2012 | 2 | 1.5 | Call to discuss next steps with GSEs after filing sale motion |
| 05/17/2012 | 3 | 0.5 | Meeting to discuss UCC presentation |
| 05/17/2012 | 5 | 3.0 | Attended Bank Meeting |
| 05/17/2012 | 11 | 1.5 | Meeting to discuss and prepare for expected UCC advisor requests |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                        8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 05/16/2012 | 2 | 0.5 | Call with bidder about first day hearings |
| 05/16/2012 | 3 | 3.5 | Attended UCC formation meeting |
| 05/16/2012 | 5 | 2.0 | Attended Bank Meeting presentation dry run with Company |
| 05/16/2012 | 5 | 1.0 | Participated in DIP Financing closing call |
| 05/16/2012 | 5 | 1.0 | Reviewed DIP lender third-party inquiries |
| 05/16/2012 | 5 | 1.5 | Worked with Barclays to adjust Bank Meeting presentation based on feedback from dry run |
| 05/15/2012 | 1 | 3.0 | Attended continuation of first day hearing in front of Judge Peck |
| 05/15/2012 | 2 | 3.5 | Communication with potential bidders |
| 05/15/2012 | 3 | 3.0 | Creditor Communication |
| 05/15/2012 | 4 | 0.5 | Update call with Company to discuss progress from first day hearings and next steps |
| 05/15/2012 | 5 | 1.5 | Call with Company to discuss Bank Meeting presentation |
| 05/15/2012 | 5 | 3.0 | Reviewed and drafted slides for Bank Meeting to be held the following day |
| 05/15/2012 | 6 | 1.5 | Prepared materials for potential Marc Puntus or Sam Greene testimony |
| 05/15/2012 | 7 | 1.5 | Reviewed draft Plan of Reorganization |
| 05/14/2012 | 1 | 3.5 | Attended first day hearing in front of Judge Peck |
| 05/14/2012 | 2 | 5.5 | Communication with potential bidders |
| 05/14/2012 | 2 | 4.5 | Finalized negotiations on Nationstar APA and AFI APA |
| 05/14/2012 | 5 | 1.5 | Call to discuss Ally LoC amendment that would allow for post-petition availability under existing facility |
| 05/14/2012 | 6 | 1.5 | Prepared materials for potential Marc Puntus or Sam Greene testimony |
| | Total | 462.5 | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                     8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

Kielty, Ryan (TOTAL HOURS = 441.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 07/31/2012 | 2 | 1.0 | Debrief with management after first two management presentations |
| 07/31/2012 | 2 | 3.0 | Management presentation with platform bidder |
| 07/30/2012 | 2 | 1.0 | Final changes to management presentation before printing |
| 07/30/2012 | 2 | 2.0 | Finalization of Management Presentation |
| 07/30/2012 | 2 | 2.5 | Second dry run of management presentation with Company |
| 07/30/2012 | 4 | 1.0 | Call with management about latest subservicing negotiations |
| 07/30/2012 | 9 | 1.0 | Facilitation of whole loan bidder diligence |
| 07/30/2012 | 11 | 0.5 | Advisor call regarding JSB disclosure request. |
| 07/27/2012 | 2 | 1.5 | Updates to management presentation based on dry run |
| 07/26/2012 | 2 | 0.5 | Follow up call regarding management presentations |
| 07/26/2012 | 2 | 2.0 | Review updated management presentation |
| 07/26/2012 | 3 | 1.5 | Call with UCC regarding sale process update and whole loan data updates |
| 07/25/2012 | 2 | 2.0 | Calls with whole loan bidders regarding data tapes |
| 07/24/2012 | 2 | 4.0 | Draft slides for management presentation |
| 07/24/2012 | 4 | 0.5 | FHA/VA discussion with management |
| 07/24/2012 | 4 | 1.0 | Pre-hearing meeting with Company and advisors |
| 07/23/2012 | 1 | 1.0 | Finalize materials for hearing on 7/24 |
| 07/23/2012 | 3 | 1.0 | Call with Houlihan about sale process |
| 07/23/2012 | 4 | 2.0 | Call with Company about servicing transfer agreement with bidder |
| 07/23/2012 | 11 | 1.5 | Review updated collateral report |
| 07/20/2012 | 2 | 2.0 | Calls with bidders to set up management presentations |
| 07/20/2012 | 2 | 5.0 | Continued drafting of Management Presentation |
| 07/20/2012 | 3 | 1.0 | Call with JSBs regarding assets remaining in estate |
| 07/19/2012 | 2 | 0.5 | Call with prospective whole loan bidders regarding diligence |
| 07/19/2012 | 2 | 2.0 | Continued drafting of Management Presentation |
| 07/19/2012 | 2 | 1.5 | Facilitation of whole loan bidder diligence |
| 07/19/2012 | 2 | 3.0 | Review and discuss and revise initial draft of management presentation |
| 07/18/2012 | 2 | 1.0 | Call with bidders about whole loan sale process |
| 07/18/2012 | 3 | 0.5 | Call with UCC about compliance review process |
| 07/18/2012 | 4 | 1.5 | Call with management about whole loan compliance review process |
| 07/18/2012 | 11 | 1.0 | Advisor status update call regarding case and UCC communication |
| 07/17/2012 | 2 | 1.5 | Various diligence calls with bidders |
| 07/16/2012 | 3 | 1.5 | Call with UCC advisors about sale process |
| 07/16/2012 | 3 | 2.0 | Prep for UCC meeting regarding subservicing |
| 07/16/2012 | 3 | 2.5 | Prepare materials for UCC call |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                          8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 07/16/2012 | 9 | 0.5 | Handling of UCC diligence request on purchase price analysis |
| 07/15/2012 | 2 | 1.0 | Continued drafting of Management Presentation |
| 07/13/2012 | 10 | 1.5 | Review June financial performance |
| 07/12/2012 | 2 | 2.0 | Drafted purchase price schedule |
| 07/12/2012 | 4 | 1.5 | ResCap Board Meeting |
| 07/12/2012 | 9 | 1.0 | Call with bidder to discuss P&L analysis |
| 07/12/2012 | 9 | 0.5 | Facilitation of bidder diligence |
| 07/11/2012 | 2 | 1.5 | Call with bidder and management about PSA amendments |
| 07/11/2012 | 2 | 0.5 | Call with respect to provision of certain schedules for prospective bidders |
| 07/11/2012 | 2 | 2.0 | Diligence calls with prospective bidders |
| 07/11/2012 | 4 | 0.5 | Call with management about whole loan assets remaining w/ Platform post-sale |
| 07/10/2012 | 2 | 2.5 | Diligence calls with prospective bidders |
| 07/10/2012 | 3 | 1.5 | Whole loan diligence call with the Company |
| 07/10/2012 | 4 | 1.5 | Call with management about PSA amendments and whole loan servicing post-sale |
| 07/10/2012 | 4 | 1.0 | Call with management to discuss whole loan dataroom |
| 07/10/2012 | 4 | 1.0 | Call with management to discuss whole loan purchase price analysis |
| 07/10/2012 | 4 | 1.0 | Prepare slides for 7/12 Board Meeting |
| 07/09/2012 | 2 | 0.5 | Diligence and Management Presentation call with the Company |
| 07/09/2012 | 2 | 2.0 | Diligence calls with prospective bidders |
| 07/09/2012 | 4 | 1.0 | Call with management about asset rollforwards |
| 07/09/2012 | 4 | 1.0 | UCC whole loan diligence pre-call |
| 07/06/2012 | 3 | 1.5 | Call with JSB advisors about Aurelius letter and next steps |
| 07/06/2012 | 11 | 0.5 | Review of Aurelius follow-up letter |
| 07/05/2012 | 2 | 2.0 | Finalized projected purchase price analysis |
| 07/05/2012 | 2 | 0.5 | Reviewed whole loan bid analysis prepared by Debtor |
| 07/05/2012 | 11 | 0.5 | Reviewed reply letter to AFI |
| 07/03/2012 | 1 | 5.0 | Drafting Centerview Retention Application |
| 07/03/2012 | 2 | 0.5 | Call with whole loan bidder about data tapes and file reviews |
| 07/03/2012 | 11 | 0.5 | Review of response letter to Aurelius memo |
| 07/02/2012 | 2 | 3.0 | Call with prospective bidders regarding diligence |
| 07/02/2012 | 4 | 1.5 | Read, analyzed and discussed Aurelius letter to JSBs |
| 06/29/2012 | 3 | 1.5 | Call with JSB advisors about revised collateral analysis |
| 06/27/2012 | 2 | 2.0 | Calls regarding whole loan diligence |
| 06/27/2012 | 2 | 1.5 | Whole loan bidder diligence call and analysis review |
| 06/26/2012 | 2 | 1.5 | Drafted internal purchase price schedule |
| 06/26/2012 | 2 | 1.0 | Meeting internally to discuss sale process milestones/next steps |
| 06/26/2012 | 3 | 1.5 | Call with creditor (JSB) about case, next steps, sale process, etc. |
| 06/26/2012 | 3 | 2.0 | Work on various analyses requested by UCC advisors |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 06/26/2012 | 9 | 2.5 | Handling of whole loan bidder diligence requests |
| 06/25/2012 | 3 | 1.0 | Call with UCC advisors about subservicing profitability |
| 06/25/2012 | 4 | 1.5 | Call with management about loan modifications |
| 06/25/2012 | 4 | 1.5 | Call with management about whole loan portfolio bids |
| 06/24/2012 | 10 | 3.0 | Cleaned up business plan model for release to bidders |
| 06/23/2012 | 11 | 2.0 | Preparation of subservicing analysis for co-advisor |
| 06/22/2012 | 2 | 8.0 | Finalization of CIM |
| 06/22/2012 | 4 | 2.0 | Call with ResCap team to prepare for call with UCC about subservicing |
| 06/22/2012 | 9 | 1.0 | Call with the Company to discuss UCC questions on the whole loan portfolio |
| 06/21/2012 | 1 | 1.5 | Preparation of professional fees analysis |
| 06/21/2012 | 2 | 4.0 | Continued drafting of CIM |
| 06/21/2012 | 4 | 3.5 | Call with management about CIM |
| 06/21/2012 | 4 | 2.0 | Call with management to review draft of CIM |
| 06/21/2012 | 9 | 1.0 | Call with bidder to discuss valuation of advances |
| 06/20/2012 | 2 | 1.5 | Call with Berkshire about whole loan portfolio |
| 06/20/2012 | 2 | 1.5 | Call with the Debtor to review CIM |
| 06/20/2012 | 10 | 0.5 | Call with Debtor on updated business plan assumptions |
| 06/19/2012 | 2 | 2.0 | Continued drafting of CIM |
| 06/19/2012 | 2 | 3.5 | Review of APA tapes |
| 06/19/2012 | 3 | 1.5 | Call with UCC about loss mitigation |
| 06/19/2012 | 4 | 1.0 | Board call to discuss revised bids |
| 06/18/2012 | 1 | 8.0 | In court for hearings |
| 06/18/2012 | 2 | 0.5 | Drafted bid analysis |
| 06/18/2012 | 4 | 1.5 | Meeting with management to discuss revised bids and hearing results |
| 06/18/2012 | 9 | 1.5 | Faciliated with management outstanding diligence/APA items |
| 06/17/2012 | 1 | 1.5 | Review of materials prior to sale procedures hearing |
| 06/17/2012 | 3 | 1.5 | Prepare with Company for call with UCC about sub-servicing |
| 06/15/2012 | 2 | 0.5 | Call with the Company on CIM updates |
| 06/15/2012 | 4 | 1.5 | Board Meeting to discuss revised bids |
| 06/15/2012 | 10 | 1.0 | Continued work on business plan model |
| 06/15/2012 | 11 | 0.5 | Review of Ally Bank letter |
| 06/14/2012 | 6 | 3.5 | Work on Greene Declaration |
| 06/13/2012 | 3 | 1.0 | Follow-up call with Company regarding origination/Ally subservicing |
| 06/13/2012 | 4 | 0.5 | Call regarding analysis prepared for bidder |
| 06/12/2012 | 2 | 4.0 | Continued drafting of CIM |
| 06/12/2012 | 2 | 2.0 | Preparation of analysis on competing APAs |
| 06/12/2012 | 4 | 0.5 | Call with management about objections received |
| 06/12/2012 | 10 | 4.0 | Continued work on business plan model |
| 06/11/2012 | 2 | 1.0 | Prepared analysis in connection with revised business plan |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                      8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 06/11/2012 | 2 | 2.0 | Review objections |
| 06/11/2012 | 3 | 0.5 | Follow-up call with the Company regarding Freddie Mac Termination metrics |
| 06/11/2012 | 9 | 1.0 | Review of and assistance with analysis prepared by UCC regarding serviced assets |
| 06/11/2012 | 10 | 1.0 | Reviewed revised business plan with management |
| 06/10/2012 | 3 | 2.0 | Finalization of bid summary for UCC |
| 06/10/2012 | 4 | 0.5 | Additional pre-call regarding Supplemental Servicing discussion with the UCC |
| 06/09/2012 | 3 | 1.5 | Pre-call regarding Supplemental Servicing discussion with UCC |
| 06/08/2012 | 2 | 0.5 | Call with prospective buyers |
| 06/08/2012 | 3 | 1.5 | Calls with UCC about motions for 6/12 and 6/18 |
| 06/08/2012 | 4 | 2.0 | Board call |
| 06/08/2012 | 4 | 1.0 | Call to discuss advance data in connection with PSA amendment analysis |
| 06/08/2012 | 4 | 1.0 | Daily update call with management |
| 06/07/2012 | 2 | 2.0 | Continued drafting of CIM |
| 06/07/2012 | 2 | 2.0 | Drafted PSA purchase price sensitivity analysis |
| 06/07/2012 | 2 | 2.5 | Preparation of revised CIM |
| 06/07/2012 | 10 | 0.5 | Call with management about revised business plan |
| 06/06/2012 | 2 | 1.5 | Calls with potential bidders |
| 06/06/2012 | 2 | 1.5 | Prospective bidder research |
| 06/06/2012 | 2 | 4.0 | Servicing termination analysis |
| 06/06/2012 | 3 | 1.5 | Call to discuss Freddie Mac transfer metrics with the Company |
| 06/06/2012 | 3 | 1.5 | Prep for UCC meeting |
| 06/06/2012 | 3 | 4.0 | UCC meeting |
| 06/06/2012 | 3 | 0.5 | UCC presentation follow-up work |
| 06/06/2012 | 4 | 1.0 | Call to discuss recurring diligence items |
| 06/05/2012 | 3 | 2.0 | Call with the Company and advisors to prepare for UCC meeting |
| 06/05/2012 | 3 | 1.5 | Continued work on UCC presentation |
| 06/05/2012 | 6 | 3.5 | Deposition prep for Marc |
| 06/05/2012 | 6 | 4.0 | Deposition prep for Sam |
| 06/04/2012 | 2 | 1.0 | Call with Company and FTI to discuss refreshed business plan projections for in-court CIM |
| 06/04/2012 | 2 | 3.0 | Calls to prospective buyers |
| 06/04/2012 | 2 | 1.5 | CIM review |
| 06/04/2012 | 2 | 2.0 | Prepared updated internal bid analysis |
| 06/04/2012 | 3 | 1.5 | Continued work on UCC presentation |
| 06/04/2012 | 3 | 2.0 | Work on UCC presentation |
| 06/04/2012 | 6 | 1.0 | Prepare files for deposition prep |
| 06/04/2012 | 9 | 0.5 | Call with FTI to discuss outstanding UCC diligence requests |
| 06/04/2012 | 11 | 2.0 | Meeting with UCC advisors to discuss preliminary thoughts on case strategy |
| 06/03/2012 | 2 | 0.5 | Review and update buyers list |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                      8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 06/03/2012 | 3 | 1.0 | Call with UCC |
| 06/03/2012 | 3 | 0.5 | Review and update UCC presentation |
| 06/03/2012 | 9 | 4.0 | UCC diligence request work |
| 06/02/2012 | 1 | 10.5 | Drafting of Centerview retention application and Puntus affidavit |
| 06/02/2012 | 3 | 0.5 | Call with UCC to discuss diligence items |
| 06/01/2012 | 2 | 1.5 | Review of buyers lists and calls regarding same |
| 06/01/2012 | 3 | 0.5 | Call with UCC advisors to discuss diligence protocol and open items |
| 06/01/2012 | 3 | 1.0 | Call with UCC advisors to discuss revised DIP terms and PSA amendment process |
| 06/01/2012 | 3 | 2.5 | Continued drafting of UCC presentation |
| 06/01/2012 | 3 | 2.0 | Continued work on UCC committee member presentation |
| 06/01/2012 | 4 | 1.0 | Call to discuss DIP financing allocation |
| 06/01/2012 | 4 | 1.0 | Call with client to discuss DIP financing allocation and final terms and internal meeting regarding same |
| 06/01/2012 | 5 | 1.5 | Call with Moody's to discuss follow up questions |
| 05/31/2012 | 2 | 3.5 | Drafting in-court CIM |
| 05/31/2012 | 3 | 1.0 | Call with JSB advisors about cash flow projections |
| 05/31/2012 | 3 | 0.5 | Call with UCC regarding PSA amendment process |
| 05/31/2012 | 3 | 2.0 | Meet with Chopra/Kielty to discuss UCC presentation and other analyses; review analyses for UCC advisors |
| 05/31/2012 | 3 | 1.0 | Wrote slides for UCC committee member presentation |
| 05/31/2012 | 4 | 1.0 | Call with Company to discuss presentation regarding DOJ/AG soft cost compliance |
| 05/31/2012 | 4 | 0.5 | Daily client update call |
| 05/31/2012 | 5 | 1.0 | Whole loan discussion with Barclays and Moody's |
| 05/31/2012 | 9 | 0.5 | Call with FTI to discuss UCC diligence request protocol |
| 05/30/2012 | 2 | 2.0 | Several calls to discuss sale motion and potential changes to bid procedures |
| 05/30/2012 | 2 | 4.5 | Work on revised Confidential Information Memorandum |
| 05/30/2012 | 3 | 0.5 | Discuss HELOC anlaysis with UCC advisors |
| 05/30/2012 | 4 | 0.5 | Call with client to discuss upcoming meetings with bidder |
| 05/30/2012 | 4 | 1.5 | Discussion on diligence items to be provided going forward |
| 05/30/2012 | 9 | 0.5 | Call with bidder to discuss go-forward diligence |
| 05/30/2012 | 11 | 1.0 | Call with Ally Advisors to discuss potential sale of Ally Bank MSR |
| 05/29/2012 | 2 | 4.0 | Drafted PSA purchase price sensitivity analysis |
| 05/29/2012 | 2 | 3.0 | Internal meeting to discuss buyer lists |
| 05/29/2012 | 3 | 5.0 | Initial meeting with UCC advisors to discuss a myriad of issues |
| 05/29/2012 | 3 | 2.0 | Pulling presentations data to comply with UCC discovery request |
| 05/29/2012 | 4 | 1.5 | Daily update call with client to discuss business and overall case |
| 05/26/2012 | 5 | 2.5 | Prepared answers to S&P questions |
| 05/25/2012 | 9 | 1.5 | Facilitation of bidder diligence requests |
| 05/24/2012 | 1 | 1.0 | Finalized analysis in connection with Centerview's Retention Application |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| 05/24/2012 | 2 | 0.5 | Follow-up call on data tape production protocol |
|---|---|---|---|
| 05/24/2012 | 2 | 1.0 | Related party transaction call with the Debtor and bidder |
| 05/24/2012 | 3 | 3.0 | Drafted bid summary for UCC |
| 05/24/2012 | 3 | 1.0 | UCC diligence request administration |
| 05/24/2012 | 4 | 1.0 | Call to discuss go-forward data tape production protocol |
| 05/24/2012 | 7 | 1.5 | Meeting to discuss responsibilities for POR and Disclosure Statement |
| 05/24/2012 | 11 | 0.5 | Call to discuss KEIP/KERP declaration and overall process |
| 05/24/2012 | 11 | 2.5 | Meeting with Ally's advisors to discuss sale process and potential to sell Ally Bank MSR |
| 05/23/2012 | 1 | 2.0 | Prepared analysis in connection with Centerview's Retention Application |
| 05/23/2012 | 1 | 1.0 | Reviewed KEIP/KERP motion and declaration |
| 05/23/2012 | 2 | 1.0 | Meeting to discuss buyer lists for both asset categories (Platform and Whole Loan) |
| 05/23/2012 | 2 | 2.0 | Produced in-court bidder list and contact log |
| 05/23/2012 | 4 | 1.5 | Call to discuss go-forward data tape production protocol |
| 05/23/2012 | 9 | 2.5 | Preparation of schedule to demonstrate Company's decision not to fund HELOC advances during chapter 11 case |
| 05/23/2012 | 10 | 1.0 | Business plan discussion as part of in-court CIM preparation |
| 05/22/2012 | 2 | 1.0 | AFI APA call |
| 05/22/2012 | 3 | 2.0 | Continued drafting of UCC presentation |
| 05/22/2012 | 4 | 2.0 | Meeting to discuss division of work amongst Company staff and advisors during chapter 11 process |
| 05/22/2012 | 5 | 2.0 | Call with Moody's to discuss cash flow projections |
| 05/22/2012 | 5 | 0.5 | Catch-up after rating agency presentation |
| 05/22/2012 | 11 | 1.0 | Call to discuss KEIP/KERP |
| 05/21/2012 | 3 | 3.0 | Continued drafting of UCC presentation |
| 05/21/2012 | 3 | 1.0 | Prepared UCC diligence |
| 05/21/2012 | 4 | 0.5 | Call to discuss initial UCC diligence request |
| 05/21/2012 | 5 | 1.5 | Assisted Barclays with diligence |
| 05/21/2012 | 5 | 3.0 | Rating Agency Presentation dry run with management |
| 05/20/2012 | 3 | 2.0 | Continued drafting of UCC presentation |
| 05/20/2012 | 3 | 3.0 | Prepared UCC diligence |
| 05/20/2012 | 5 | 2.0 | Calls and preparation for Rating Agency Presentation |
| 05/19/2012 | 3 | 3.0 | Prepared UCC presentation slides |
| 05/18/2012 | 3 | 0.5 | Assisted FTI in connection with UCC diligence |
| 05/18/2012 | 3 | 4.0 | Calls with various creditors (Apollo, Aurelius, etc.) to discuss overall process and next steps |
| 05/18/2012 | 3 | 3.0 | Prepared UCC administration slides |
| 05/18/2012 | 4 | 1.5 | Various calls with Company to discuss business performance during first week in chapter 11 and Rating Agency Presentation |
| 05/18/2012 | 5 | 4.5 | Work with Barclays to finalize Rating Agency Presentation |
| 05/17/2012 | 2 | 1.0 | Call to discuss AFI APA with Company and individuals from Ally |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                    8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 05/17/2012 | 2 | 1.5 | Call to discuss next steps with GSEs after filing sale motion |
| 05/17/2012 | 2 | 3.0 | Performed analysis in connection with AFI APA |
| 05/17/2012 | 3 | 0.5 | Meeting to discuss UCC presentation |
| 05/17/2012 | 3 | 2.5 | Prepared UCC diligence |
| 05/17/2012 | 11 | 1.5 | Meeting to discuss and prepare for expected UCC advisor requests |
| 05/16/2012 | 2 | 0.5 | Call with bidder about first day hearings |
| 05/16/2012 | 3 | 3.5 | Attended UCC formation meeting |
| 05/16/2012 | 5 | 2.0 | Attended Bank Meeting presentation dry run with Company |
| 05/16/2012 | 5 | 1.0 | Participated in DIP Financing closing call |
| 05/16/2012 | 5 | 1.0 | Reviewed DIP lender third-party inquiries |
| 05/16/2012 | 5 | 1.5 | Worked with Barclays to adjust Bank Meeting presentation based on feedback from dry run |
| 05/15/2012 | 1 | 3.0 | Attended continuation of first day hearing in front of Judge Peck |
| 05/15/2012 | 2 | 3.5 | Communication with potential bidders |
| 05/15/2012 | 2 | 3.0 | Drafted bid analyses for Debtor |
| 05/15/2012 | 3 | 3.0 | Creditor Communication |
| 05/15/2012 | 4 | 0.5 | Update call with Company to discuss progress from first day hearings and next steps |
| 05/15/2012 | 5 | 1.5 | Call with Company to discuss Bank Meeting presentation |
| 05/15/2012 | 5 | 3.0 | Reviewed and drafted slides for Bank Meeting to be held the following day |
| 05/15/2012 | 6 | 1.5 | Prepared materials for potential Marc Puntus or Sam Greene testimony |
| 05/15/2012 | 7 | 1.5 | Reviewed draft Plan of Reorganization |
| 05/14/2012 | 1 | 3.5 | Attended first day hearing in front of Judge Peck |
| 05/14/2012 | 2 | 5.5 | Communication with potential bidders |
| 05/14/2012 | 2 | 4.5 | Finalized negotiations on Nationstar APA and AFI APA |
| 05/14/2012 | 5 | 1.5 | Call to discuss Ally LoC amendment that would allow for post-petition availability under existing facility |
| 05/14/2012 | 6 | 1.5 | Prepared materials for potential Marc Puntus or Sam Greene testimony |
| | Total | **441.5** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                           8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

Greene, Samuel M. (TOTAL HOURS = 212.00)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 07/31/2012 | 2 | 1.0 | Debrief with management after first two management presentations |
| 07/31/2012 | 2 | 3.0 | Management presentation with platform bidder |
| 07/31/2012 | 2 | 3.0 | Second management presentation |
| 07/30/2012 | 2 | 2.5 | Second dry run of management presentation with Company |
| 07/30/2012 | 11 | 3.0 | Meeting with Ally advisors about sale process and global strategy |
| 07/27/2012 | 4 | 4.5 | Dry run of management presentation with Company |
| 07/26/2012 | 2 | 4.5 | Final Review of Management Presentation |
| 07/26/2012 | 2 | 2.0 | Review updated management presentation |
| 07/26/2012 | 3 | 1.5 | Call with JSBs about collateral report |
| 07/25/2012 | 10 | 3.0 | Call with management about financial projections in management presentation |
| 07/24/2012 | 1 | 6.0 | ResCap hearing including prep for and calls |
| 07/24/2012 | 4 | 1.0 | Pre-hearing meeting with Company and advisors |
| 07/23/2012 | 11 | 1.5 | Call amongst advisors to discuss collateral report |
| 07/23/2012 | 11 | 1.5 | Review updated collateral report |
| 07/20/2012 | 1 | 1.5 | Board call |
| 07/20/2012 | 4 | 1.0 | Prep for Board call |
| 07/19/2012 | 2 | 3.0 | Review and discuss and revise initial draft of management presentation |
| 07/19/2012 | 4 | 1.0 | Call with advisors about upcoming subservicing meetings |
| 07/18/2012 | 11 | 1.0 | Advisor status update call regarding case and UCC communication |
| 07/17/2012 | 3 | 3.0 | Meeting with UCC regarding sale process, subservicing, etc. |
| 07/16/2012 | 3 | 2.0 | Prep for UCC meeting regarding subservicing |
| 07/13/2012 | 1 | 3.5 | ResCap hearing |
| 07/13/2012 | 10 | 1.5 | Review June financial performance |
| 07/12/2012 | 4 | 1.5 | ResCap Board Meeting |
| 07/10/2012 | 4 | 1.0 | Prepare slides for 7/12 Board Meeting |
| 07/02/2012 | 3 | 5.0 | Met with UCC advisors |
| 07/02/2012 | 4 | 1.5 | Read, analyzed and discussed Aurelius letter to JSBs |
| 06/29/2012 | 1 | 2.5 | Review of Centerview Retention Application |
| 06/28/2012 | 1 | 3.0 | Reviewed various statements and filings |
| 06/27/2012 | 2 | 1.5 | Calls with MoFo re: sale process, subservicing issues, related |
| 06/27/2012 | 3 | 2.5 | Call with UCC about subservicing - revised presentation |
| 06/26/2012 | 2 | 1.0 | Meeting internally to discuss sale process milestones/next steps |
| 06/26/2012 | 3 | 2.0 | Work on various analyses requested by UCC advisors |
| 06/22/2012 | 4 | 2.0 | Call with ResCap team to prepare for call with UCC about subservicing |
| 06/21/2012 | 2 | 4.0 | Meeting with prospective bidder |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| 06/20/2012 | 4 | 1.0 | Update call with management |
|---|---|---|---|
| 06/19/2012 | 4 | 1.0 | Board call to discuss revised bids |
| 06/18/2012 | 1 | 8.0 | In court for hearings |
| 06/18/2012 | 4 | 1.5 | Meeting with management to discuss revised bids and hearing results |
| 06/17/2012 | 1 | 1.5 | Review of materials prior to sale procedures hearing |
| 06/17/2012 | 4 | 0.5 | Call regarding competing bids for whole loan portfolio with management |
| 06/15/2012 | 2 | 2.0 | Meet with UCC advisors and Fortress re: sale process |
| 06/15/2012 | 3 | 2.5 | Call with UCC about all motions, focus on Ally sub-servicing |
| 06/15/2012 | 4 | 1.5 | Board Meeting to discuss revised bids |
| 06/15/2012 | 4 | 1.5 | Finalize presentation for Board |
| 06/13/2012 | 2 | 1.5 | Call with prospective bidder |
| 06/13/2012 | 2 | 1.5 | Meet with Fortress re: sale process, bid procedures, objections, etc. |
| 06/12/2012 | 1 | 6.0 | In court for hearing |
| 06/12/2012 | 2 | 1.5 | Call with prospective bidder |
| 06/12/2012 | 8 | 1.0 | Travel to and from hearing |
| 06/11/2012 | 2 | 1.5 | Call with prospective bidder |
| 06/11/2012 | 2 | 2.0 | Review objections |
| 06/08/2012 | 2 | 0.5 | Call with prospective buyers |
| 06/06/2012 | 2 | 6.0 | Prep for and attend my deposition |
| 06/06/2012 | 11 | 1.0 | Review of company analysis on loan modifications |
| 06/05/2012 | 2 | 3.5 | Review of CIM |
| 06/05/2012 | 3 | 2.0 | Call with the Company and advisors to prepare for UCC meeting |
| 06/05/2012 | 6 | 4.0 | Deposition prep for Sam |
| 06/04/2012 | 1 | 4.5 | Reviewing of Centerview Retention Application |
| 06/04/2012 | 2 | 4.5 | Review of CIM |
| 06/04/2012 | 6 | 10.0 | Deposition prep |
| 05/30/2012 | 2 | 2.0 | Several calls to discuss sale motion and potential changes to bid procedures |
| 05/29/2012 | 2 | 3.0 | Internal meeting to discuss buyer lists |
| 05/29/2012 | 3 | 5.0 | Initial meeting with UCC advisors to discuss a myriad of issues |
| 05/25/2012 | 2 | 2.0 | Call with Berkshire |
| 05/24/2012 | 7 | 1.5 | Meeting to discuss responsibilities for POR and Disclosure Statement |
| 05/23/2012 | 1 | 1.0 | Reviewed KEIP/KERP motion and declaration |
| 05/23/2012 | 2 | 1.0 | Meeting to discuss buyer lists for both asset categories (Platform and Whole Loan) |
| 05/22/2012 | 4 | 2.0 | Meeting to discuss division of work amongst Company staff and advisors during chapter 11 process |
| 05/18/2012 | 3 | 4.0 | Calls with various creditors (Apollo, Aurelius, etc.) to discuss overall process and next steps |
| 05/18/2012 | 4 | 1.5 | Various calls with Company to discuss business performance during first week in chapter 11 and Rating Agency Presentation |

**Centerview Partners  LLC**

*Detail Report (by Professional)* 8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| Date | | Hours | Description |
|---|---|---|---|
| 05/17/2012 | 1 | 3.0 | Reviewed filings |
| 05/17/2012 | 2 | 1.5 | Call to discuss next steps with GSEs after filing sale motion |
| 05/17/2012 | 2 | 1.5 | Call with Fortress/Nationstar |
| 05/17/2012 | 11 | 1.5 | Meeting to discuss and prepare for expected UCC advisor requests |
| 05/16/2012 | 3 | 3.5 | Attended UCC formation meeting |
| 05/16/2012 | 5 | 1.0 | Reviewed DIP lender third-party inquiries |
| 05/15/2012 | 1 | 3.0 | Attended continuation of first day hearing in front of Judge Peck |
| 05/15/2012 | 4 | 0.5 | Update call with Company to discuss progress from first day hearings and next steps |
| 05/14/2012 | 1 | 3.5 | Attended first day hearing in front of Judge Peck |
| 05/14/2012 | 2 | 5.5 | Communication with potential bidders |
| 05/14/2012 | 2 | 4.5 | Finalized negotiations on Nationstar APA and AFI APA |
| 05/14/2012 | 6 | 5.0 | Prepare for testimony in connection with first day hearing, including various internal meetings |
| | Total | **212.0** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                 8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

Puntus, Marc D. (TOTAL HOURS = 198.00)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 07/31/2012 | 2 | 1.0 | Debrief with management after first two management presentations |
| 07/31/2012 | 2 | 3.0 | Management presentation with platform bidder |
| 07/31/2012 | 2 | 3.0 | Second management presentation |
| 07/30/2012 | 2 | 2.5 | Second dry run of management presentation with Company |
| 07/30/2012 | 11 | 3.0 | Meeting with Ally advisors about sale process and global strategy |
| 07/27/2012 | 4 | 4.5 | Dry run of management presentation with Company |
| 07/26/2012 | 2 | 4.5 | Final Review of Management Presentation |
| 07/26/2012 | 2 | 0.5 | Follow up call regarding management presentations |
| 07/26/2012 | 2 | 2.0 | Review updated management presentation |
| 07/26/2012 | 3 | 1.5 | Call with JSBs about collateral report |
| 07/25/2012 | 10 | 3.0 | Call with management about financial projections in management presentation |
| 07/24/2012 | 1 | 6.0 | ResCap hearing including prep for and calls |
| 07/24/2012 | 4 | 1.0 | Pre-hearing meeting with Company and advisors |
| 07/23/2012 | 11 | 1.5 | Call amongst advisors to discuss collateral report |
| 07/23/2012 | 11 | 1.5 | Review updated collateral report |
| 07/20/2012 | 1 | 1.5 | Board call |
| 07/20/2012 | 4 | 1.0 | Prep for Board call |
| 07/19/2012 | 2 | 3.0 | Review and discuss and revise initial draft of management presentation |
| 07/19/2012 | 4 | 1.0 | Call with advisors about upcoming subservicing meetings |
| 07/18/2012 | 11 | 1.0 | Advisor status update call regarding case and UCC communication |
| 07/17/2012 | 3 | 3.0 | Meeting with UCC regarding sale process, subservicing, etc. |
| 07/16/2012 | 3 | 2.0 | Prep for UCC meeting regarding subservicing |
| 07/13/2012 | 1 | 3.5 | ResCap hearing |
| 07/13/2012 | 10 | 1.5 | Review June financial performance |
| 07/12/2012 | 4 | 1.5 | ResCap Board Meeting |
| 07/10/2012 | 1 | 4.0 | Meet with Schrock re: case generally, sale process, etc. |
| 07/10/2012 | 4 | 1.0 | Prepare slides for 7/12 Board Meeting |
| 07/01/2012 | 1 | 0.5 | Call with Karn re: subservicing and UCC issues and related |
| 06/29/2012 | 1 | 2.5 | Review of Centerview Retention Application |
| 06/27/2012 | 2 | 1.5 | Calls with MoFo re: sale process, subservicing issues, related |
| 06/27/2012 | 3 | 2.5 | Call with UCC about subservicing - revised presentation |
| 06/26/2012 | 2 | 1.0 | Meeting internally to discuss sale process milestones/next steps |
| 06/25/2012 | 3 | 1.0 | Call with UCC advisors about subservicing profitability |
| 06/22/2012 | 4 | 2.0 | Call with ResCap team to prepare for call with UCC about subservicing |
| 06/20/2012 | 4 | 1.0 | Update call with management |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                                                      8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| 06/19/2012 | 4 | 1.0 | Board call to discuss revised bids |
| 06/18/2012 | 1 | 8.0 | In court for hearings |
| 06/18/2012 | 4 | 1.5 | Meeting with management to discuss revised bids and hearing results |
| 06/17/2012 | 1 | 1.5 | Review of materials prior to sale procedures hearing |
| 06/17/2012 | 3 | 1.5 | Prepare with Company for call with UCC about sub-servicing |
| 06/15/2012 | 2 | 2.0 | Meet with UCC advisors and Fortress re: sale process |
| 06/15/2012 | 3 | 2.5 | Call with UCC about all motions, focus on Ally sub-servicing |
| 06/15/2012 | 4 | 1.5 | Board Meeting to discuss revised bids |
| 06/15/2012 | 4 | 1.5 | Finalize presentation for Board |
| 06/14/2012 | 6 | 1.0 | Work on Puntus Declaration |
| 06/13/2012 | 2 | 1.0 | Calls with Paul Ferdinands (counsel for Lone Star) re: whole loan sale process, objection, other issues, and follow up internally and with MoFo |
| 06/13/2012 | 2 | 1.5 | Meet with Fortress re: sale process, bid procedures, objections, etc. |
| 06/13/2012 | 5 | 1.0 | Review new declaration and meet with Chopra re: same |
| 06/11/2012 | 2 | 2.0 | Review objections |
| 06/08/2012 | 2 | 0.5 | Call with prospective buyers |
| 06/07/2012 | 5 | 8.0 | Prep for and attend my deposition |
| 06/06/2012 | 3 | 1.5 | Prep for UCC meeting |
| 06/06/2012 | 3 | 4.0 | UCC meeting |
| 06/06/2012 | 11 | 1.0 | Review of company analysis on loan modifications |
| 06/05/2012 | 1 | 1.5 | Meeting with Assured Guaranty |
| 06/05/2012 | 2 | 3.5 | Review of CIM |
| 06/05/2012 | 3 | 2.0 | Call with the Company and advisors to prepare for UCC meeting |
| 06/05/2012 | 6 | 3.5 | Deposition prep for Marc |
| 06/04/2012 | 1 | 4.5 | Reviewing of Centerview Retention Application |
| 06/04/2012 | 2 | 4.5 | Review of CIM |
| 06/04/2012 | 11 | 2.0 | Meeting with UCC advisors to discuss preliminary thoughts on case strategy |
| 06/01/2012 | 2 | 1.5 | Review of buyers lists and calls regarding same |
| 06/01/2012 | 4 | 1.0 | Call with client to discuss DIP financing allocation and final terms and internal meeting regarding same |
| 05/31/2012 | 1 | 3.0 | Attended status conference in front of Judge Glenn |
| 05/31/2012 | 3 | 2.0 | Meet with Chopra/Kielty to discuss UCC presentation and other analyses; review analyses for UCC advisors |
| 05/29/2012 | 2 | 3.0 | Internal meeting to discuss buyer lists |
| 05/29/2012 | 3 | 5.0 | Initial meeting with UCC advisors to discuss a myriad of issues |
| 05/24/2012 | 7 | 1.5 | Meeting to discuss responsibilities for POR and Disclosure Statement |
| 05/24/2012 | 11 | 2.5 | Meeting with Ally's advisors to discuss sale process and potential to sell Ally Bank MSR |
| 05/23/2012 | 1 | 1.0 | Reviewed KEIP/KERP motion and declaration |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 05/23/2012 | 2 | 1.0 | Meeting to discuss buyer lists for both asset categories (Platform and Whole Loan) |
| 05/22/2012 | 4 | 2.0 | Meeting to discuss division of work amongst Company staff and advisors during chapter 11 process |
| 05/18/2012 | 3 | 4.0 | Calls with various creditors (Apollo, Aurelius, etc.) to discuss overall process and next steps |
| 05/18/2012 | 4 | 1.5 | Various calls with Company to discuss business performance during first week in chapter 11 and Rating Agency Presentation |
| 05/17/2012 | 2 | 1.5 | Call to discuss next steps with GSEs after filing sale motion |
| 05/17/2012 | 11 | 1.5 | Meeting to discuss and prepare for expected UCC advisor requests |
| 05/16/2012 | 3 | 3.5 | Attended UCC formation meeting |
| 05/16/2012 | 5 | 2.0 | Attended Bank Meeting presentation dry run with Company |
| 05/16/2012 | 5 | 1.0 | Reviewed DIP lender third-party inquiries |
| 05/15/2012 | 1 | 3.0 | Attended continuation of first day hearing in front of Judge Peck |
| 05/15/2012 | 4 | 0.5 | Update call with Company to discuss progress from first day hearings and next steps |
| 05/15/2012 | 5 | 1.5 | Call with Company to discuss Bank Meeting presentation |
| 05/15/2012 | 6 | 3.0 | Continued prep for second day hearing, inclduing DIP and related testimony |
| 05/14/2012 | 1 | 3.5 | Attended first day hearing in front of Judge Peck |
| 05/14/2012 | 2 | 4.5 | Finalized negotiations on Nationstar APA and AFI APA |
| 05/14/2012 | 6 | 5.0 | Prepare for testimony in connection with first day hearing, including various internal meetings |
| | Total | **198.0** | |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                          8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

Weingarten, Benjamin H. (TOTAL HOURS = 513.50)

| Date | Legend # | Hours | Description |
|------|----------|-------|-------------|
| 07/31/2012 | 2 | 1.0 | Debrief with management after first two management presentations |
| 07/31/2012 | 2 | 3.0 | Management presentation with platform bidder |
| 07/31/2012 | 2 | 3.0 | Second management presentation |
| 07/30/2012 | 2 | 1.0 | Final changes to management presentation before printing |
| 07/30/2012 | 2 | 2.0 | Finalization of Management Presentation |
| 07/30/2012 | 9 | 5.0 | Facilitation of platform bidder diligence |
| 07/30/2012 | 9 | 1.0 | Facilitation of whole loan bidder diligence |
| 07/30/2012 | 11 | 0.5 | Advisor call regarding JSB disclosure request. |
| 07/27/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 07/27/2012 | 2 | 1.5 | Updates to management presentation based on dry run |
| 07/25/2012 | 2 | 2.0 | Calls with whole loan bidders regarding data tapes |
| 07/24/2012 | 2 | 4.0 | Draft slides for management presentation |
| 07/24/2012 | 4 | 0.5 | FHA/VA discussion with management |
| 07/23/2012 | 1 | 1.0 | Finalize materials for hearing on 7/24 |
| 07/23/2012 | 11 | 1.5 | Call amongst advisors to discuss collateral report |
| 07/20/2012 | 2 | 10.0 | APA tape review and finalization |
| 07/20/2012 | 2 | 5.0 | Continued drafting of Management Presentation |
| 07/20/2012 | 2 | 3.0 | Finalization of initial cost-to-service analysis |
| 07/20/2012 | 2 | 2.0 | Review of 5/31 whole loan strat |
| 07/20/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 07/20/2012 | 3 | 1.0 | Call with JSBs regarding assets remaining in estate |
| 07/20/2012 | 9 | 0.5 | Facilitation of whole loan bidder diligence |
| 07/19/2012 | 2 | 0.5 | Assistance of co-advisor on purchase price allocation analysis |
| 07/19/2012 | 2 | 0.5 | Call with prospective whole loan bidders regarding diligence |
| 07/19/2012 | 2 | 2.0 | Continued drafting of Management Presentation |
| 07/19/2012 | 2 | 1.5 | Facilitation of whole loan bidder diligence |
| 07/19/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 07/18/2012 | 1 | 2.0 | Created additional slide for Puntus Declaration in Support of Centerview's Retention Application |
| 07/18/2012 | 4 | 1.5 | Call with management about whole loan compliance review process |
| 07/18/2012 | 11 | 1.0 | Advisor status update call regarding case and UCC communication |
| 07/17/2012 | 2 | 1.5 | Various diligence calls with bidders |
| 07/16/2012 | 2 | 1.0 | Continued drafting of Management Presentation |
| 07/16/2012 | 2 | 2.5 | Continued work on cost-to-service analyses |
| 07/16/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 07/16/2012 | 3 | 2.0 | Prep for UCC meeting regarding subservicing |
| 07/16/2012 | 9 | 0.5 | Facilitation of bidder diligence |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                           8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 07/16/2012 | 9 | 0.5 | Handling of UCC diligence request on purchase price analysis |
| 07/15/2012 | 2 | 1.0 | Continued drafting of Management Presentation |
| 07/13/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 07/13/2012 | 4 | 0.5 | Assisted Debtor with APA schedule questions |
| 07/13/2012 | 9 | 1.0 | Finalized FHA/VA loan tape and strat |
| 07/12/2012 | 2 | 1.5 | Continued work on cost-to-service analysis |
| 07/12/2012 | 2 | 2.0 | Drafted purchase price schedule |
| 07/12/2012 | 4 | 1.5 | ResCap Board Meeting |
| 07/12/2012 | 9 | 1.0 | Call with bidder to discuss P&L analysis |
| 07/12/2012 | 9 | 0.5 | Facilitation of bidder diligence |
| 07/11/2012 | 2 | 0.5 | Call with respect to provision of certain schedules for prospective bidders |
| 07/11/2012 | 2 | 2.0 | Diligence calls with prospective bidders |
| 07/11/2012 | 6 | 1.5 | Draft and discuss Marano Declaration |
| 07/11/2012 | 9 | 0.5 | Dataroom work |
| 07/11/2012 | 9 | 0.5 | Facilitation of bidder diligence questions |
| 07/11/2012 | 11 | 0.5 | Call to discuss provision of APA schedules and disclosure memoranda to various parties |
| 07/10/2012 | 2 | 2.5 | Diligence calls with prospective bidders |
| 07/10/2012 | 3 | 1.5 | Whole loan diligence call with the Company |
| 07/10/2012 | 4 | 1.0 | Call with management to discuss whole loan dataroom |
| 07/10/2012 | 4 | 1.0 | Call with management to discuss whole loan purchase price analysis |
| 07/10/2012 | 9 | 1.5 | Continued work on cost-to-service analysis |
| 07/10/2012 | 9 | 0.5 | Facilitation of bidder diligence |
| 07/09/2012 | 2 | 0.5 | Diligence and Management Presentation call with the Company |
| 07/09/2012 | 2 | 2.0 | Drafting of Management Presentation |
| 07/09/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 07/09/2012 | 3 | 1.0 | Call with JSB advisors about asset rollforwards |
| 07/09/2012 | 4 | 1.0 | UCC whole loan diligence pre-call |
| 07/09/2012 | 9 | 2.0 | Began work on various cost-to-service analyses |
| 07/09/2012 | 9 | 1.0 | Review of FHA/VA diligence items |
| 07/06/2012 | 3 | 1.5 | Call with JSB advisors about Aurelius letter and next steps |
| 07/06/2012 | 9 | 0.5 | Prepared liability schedule for UCC |
| 07/06/2012 | 11 | 0.5 | Review of Aurelius follow-up letter |
| 07/05/2012 | 2 | 2.0 | Finalized projected purchase price analysis |
| 07/05/2012 | 2 | 0.5 | Reviewed whole loan bid analysis prepared by Debtor |
| 07/05/2012 | 11 | 0.5 | Reviewed reply letter to AFI |
| 07/03/2012 | 2 | 0.5 | Call with whole loan bidder about data tapes and file reviews |
| 07/03/2012 | 2 | 2.0 | Cleaned up dataroom |
| 07/03/2012 | 2 | 2.0 | Drafted purchase price analysis |
| 07/03/2012 | 2 | 0.5 | Handled bidder diligence request on disclosures, schedules and collateral reports |

**Centerview Partners  LLC**

Detail Report (by Professional)                                                                8/17/2012

Residential Capital, LLC
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 07/03/2012 | 11 | 0.5 | Review of response letter to Aurelius memo |
| 07/02/2012 | 2 | 3.0 | Call with prospective bidders regarding diligence |
| 07/02/2012 | 2 | 0.5 | Dataroom call with co-advisor |
| 07/02/2012 | 2 | 0.5 | Discussion on reorganization of dataroom |
| 07/02/2012 | 2 | 1.5 | Drafted projected purchase price analysis |
| 07/02/2012 | 2 | 2.0 | Drafted purchase price schedule |
| 07/02/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 07/02/2012 | 9 | 0.5 | Facilitation of bidder diligence requests |
| 07/02/2012 | 9 | 0.5 | Handling of whole loan bidder diligence |
| 07/02/2012 | 9 | 1.0 | Review of FHA/VA loan tape |
| 07/01/2012 | 11 | 0.5 | Reviewed Aurelius letter to JSBs |
| 06/29/2012 | 9 | 1.5 | Finalization of whole loan bidder diligence list |
| 06/28/2012 | 2 | 1.0 | Whole loan bidder diligence call and follow-up |
| 06/28/2012 | 3 | 1.0 | Calls about changes in JSB collateral |
| 06/28/2012 | 3 | 3.0 | Review and work on collateral analysis for Junior Secured Bonds |
| 06/28/2012 | 9 | 1.0 | Facilitating of UCC diligence requests |
| 06/28/2012 | 9 | 1.5 | Prepared whole loan bidder diligence list |
| 06/27/2012 | 2 | 2.0 | Calls regarding whole loan diligence |
| 06/27/2012 | 2 | 1.5 | Drafted projected purchase price analysis |
| 06/27/2012 | 2 | 1.5 | Whole loan bidder diligence call and analysis review |
| 06/26/2012 | 2 | 1.5 | Drafted internal purchase price schedule |
| 06/26/2012 | 2 | 2.5 | Finalization of whole loan stratification |
| 06/26/2012 | 2 | 1.0 | Meeting internally to discuss sale process milestones/next steps |
| 06/26/2012 | 9 | 0.5 | Call with management regarding bidder whole loan diligence |
| 06/26/2012 | 9 | 2.5 | Handling of whole loan bidder diligence requests |
| 06/25/2012 | 2 | 5.0 | Continued review of whole loan stratification |
| 06/25/2012 | 2 | 2.0 | Drafted projected purchase price analysis |
| 06/25/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/25/2012 | 3 | 1.0 | Call with UCC advisors about subservicing profitability |
| 06/24/2012 | 2 | 3.0 | Review of whole loan stratification |
| 06/24/2012 | 10 | 3.0 | Cleaned up business plan model for release to bidders |
| 06/23/2012 | 2 | 2.0 | Reviewed Debtor-prepared PSA amendment purchase price sensitivity analysis and provided commentary |
| 06/23/2012 | 9 | 1.0 | Developed whole loan diligence tracker |
| 06/23/2012 | 9 | 1.5 | Prepared and sent whole loan diligence to UCC |
| 06/23/2012 | 11 | 2.0 | Preparation of subservicing analysis for co-advisor |
| 06/22/2012 | 2 | 0.5 | Facilitated whole loan diligence with the Debtor |
| 06/22/2012 | 2 | 8.0 | Finalization of CIM |
| 06/22/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/22/2012 | 4 | 2.0 | Call with ResCap team to prepare for call with UCC about subservicing |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                    8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 06/22/2012 | 9 | 1.0 | Call with the Company to discuss UCC questions on the whole loan portfolio |
| 06/21/2012 | 1 | 1.5 | Preparation of professional fees analysis |
| 06/21/2012 | 2 | 4.0 | Continued drafting of CIM |
| 06/21/2012 | 2 | 4.0 | Review of APA tapes |
| 06/21/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/21/2012 | 2 | 5.0 | Work on whole loan portfolio stratification |
| 06/21/2012 | 4 | 3.5 | Call with management about CIM |
| 06/21/2012 | 4 | 2.0 | Call with management to review draft of CIM |
| 06/21/2012 | 4 | 0.5 | Follow-up call with Debtor on origination analysis |
| 06/21/2012 | 9 | 1.0 | Call with bidder to discuss valuation of advances |
| 06/21/2012 | 10 | 1.0 | Continued work on business plan model |
| 06/20/2012 | 2 | 1.5 | Call with Berkshire about whole loan portfolio |
| 06/20/2012 | 2 | 1.5 | Call with the Debtor to review CIM |
| 06/20/2012 | 2 | 2.5 | Continued drafting of CIM |
| 06/20/2012 | 2 | 1.5 | Drafted adjusted purchase price summary for amended APAs |
| 06/20/2012 | 2 | 4.0 | Review of APA tapes |
| 06/20/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/20/2012 | 9 | 0.5 | Assistance with diligence on servicing agreements associated with whole loan portfolio |
| 06/20/2012 | 9 | 0.5 | Assistance with UCC diligence on whole loan portfolio |
| 06/20/2012 | 10 | 0.5 | Call with Debtor on updated business plan assumptions |
| 06/20/2012 | 10 | 1.5 | Continued work on business plan model |
| 06/19/2012 | 2 | 2.0 | Continued drafting of CIM |
| 06/19/2012 | 2 | 1.0 | Dataroom work |
| 06/19/2012 | 2 | 3.5 | Review of APA tapes |
| 06/19/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/19/2012 | 4 | 1.0 | Board call to discuss revised bids |
| 06/19/2012 | 9 | 0.5 | Review of whole loan tape |
| 06/19/2012 | 10 | 2.5 | Continued work on business plan model |
| 06/18/2012 | 1 | 8.0 | In court for hearings |
| 06/18/2012 | 2 | 0.5 | Drafted bid analysis |
| 06/18/2012 | 4 | 1.5 | Meeting with management to discuss revised bids and hearing results |
| 06/18/2012 | 9 | 1.5 | Faciliated with management outstanding diligence/APA items |
| 06/17/2012 | 1 | 1.5 | Review of materials prior to sale procedures hearing |
| 06/17/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/17/2012 | 4 | 0.5 | Call regarding competing bids for whole loan portfolio with management |
| 06/16/2012 | 2 | 3.5 | Review of APA tapes |
| 06/15/2012 | 2 | 0.5 | Call with the Company on CIM updates |
| 06/15/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/15/2012 | 4 | 1.5 | Board Meeting to discuss revised bids |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                               8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 06/15/2012 | 4 | 1.5 | Finalize presentation for Board |
| 06/15/2012 | 9 | 0.5 | Facilitation of bidder diligence with the Debtor |
| 06/15/2012 | 9 | 1.5 | Work facilitating preparation of APA and DIP diligence items |
| 06/15/2012 | 10 | 1.0 | Continued work on business plan model |
| 06/15/2012 | 11 | 0.5 | Review of Ally Bank letter |
| 06/14/2012 | 1 | 0.5 | Production of Court documents for our deal team |
| 06/14/2012 | 2 | 0.5 | Assisted Debtor with APA tape preparation |
| 06/14/2012 | 2 | 3.0 | Continued work on CIM |
| 06/14/2012 | 2 | 2.0 | Finalization of break-up fee analysis |
| 06/14/2012 | 10 | 2.0 | Continued work on business plan model |
| 06/13/2012 | 2 | 1.0 | Continued drafting of CIM |
| 06/13/2012 | 2 | 1.0 | Finalization of PSA purchase price sensitivity analysis. |
| 06/13/2012 | 3 | 1.0 | Follow-up call with Company regarding origination/Ally subservicing |
| 06/13/2012 | 4 | 0.5 | Call regarding analysis prepared for bidder |
| 06/13/2012 | 9 | 1.0 | Facilitating analysis between the Debtor and bidder |
| 06/13/2012 | 10 | 2.5 | Continued work on business plan model |
| 06/12/2012 | 2 | 4.0 | Continued drafting of CIM |
| 06/12/2012 | 2 | 2.0 | Drafted PSA purchase price sensitivity analysis |
| 06/12/2012 | 2 | 2.0 | Preparation of analysis on competing APAs |
| 06/12/2012 | 4 | 0.5 | Call with management about objections received |
| 06/12/2012 | 4 | 0.5 | Call with management regarding outstanding bidder diligence requests and business plan |
| 06/12/2012 | 4 | 1.5 | Discussion on advances by trustee in connection with PSA purchase price sensitivity analysis |
| 06/12/2012 | 10 | 4.0 | Continued work on business plan model |
| 06/11/2012 | 1 | 1.0 | Preparation of data tapes for the Court |
| 06/11/2012 | 2 | 1.0 | Continued drafting of CIM |
| 06/11/2012 | 2 | 0.5 | Dataroom assistance with co-advisor |
| 06/11/2012 | 2 | 1.0 | Drafted PSA purchase price sensitivity analysis |
| 06/11/2012 | 2 | 1.0 | Prepared analysis in connection with revised business plan |
| 06/11/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/11/2012 | 3 | 0.5 | Follow-up call with the Company regarding Freddie Mac Termination metrics |
| 06/11/2012 | 6 | 3.0 | Review Sam's deposition transcript |
| 06/11/2012 | 9 | 1.0 | Review of and assistance with analysis prepared by UCC regarding serviced assets |
| 06/11/2012 | 10 | 2.5 | Continued work on business plan model |
| 06/11/2012 | 10 | 1.0 | Reviewed revised business plan with management |
| 06/10/2012 | 3 | 2.0 | Finalization of bid summary for UCC |
| 06/10/2012 | 4 | 0.5 | Additional pre-call regarding Supplemental Servicing discussion with the UCC |
| 06/09/2012 | 3 | 1.0 | Drafted bid summary for UCC |
| 06/09/2012 | 3 | 1.5 | Pre-call regarding Supplemental Servicing discussion with UCC |

**Centerview Partners  LLC**

*Detail Report (by Professional)* 8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 06/09/2012 | 3 | 1.0 | UCC diligence preparation |
| 06/08/2012 | 2 | 1.0 | Continued drafting of CIM |
| 06/08/2012 | 3 | 1.0 | Call regarding Freddie Mac metrics with the Company |
| 06/08/2012 | 3 | 1.5 | Calls with UCC about motions for 6/12 and 6/18 |
| 06/08/2012 | 4 | 2.0 | Board call |
| 06/08/2012 | 4 | 1.0 | Call to discuss advance data in connection with PSA amendment analysis |
| 06/08/2012 | 5 | 2.0 | Analysis and call with valuation agent on DIP collateral |
| 06/07/2012 | 1 | 0.5 | Preparation of court documents |
| 06/07/2012 | 2 | 2.0 | Continued drafting of CIM |
| 06/07/2012 | 2 | 1.5 | Dataroom assistance with co-advisor |
| 06/07/2012 | 2 | 0.5 | Dataroom work |
| 06/07/2012 | 2 | 2.0 | Drafted PSA purchase price sensitivity analysis |
| 06/07/2012 | 2 | 2.5 | Preparation of revised CIM |
| 06/07/2012 | 2 | 1.0 | Prospective bidder research |
| 06/07/2012 | 2 | 0.5 | Review of Weschler Declaration |
| 06/07/2012 | 2 | 4.0 | Servicing termination analysis |
| 06/07/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/07/2012 | 3 | 0.5 | Call with Treasury on release of liquidity/facility reports for lenders |
| 06/07/2012 | 3 | 0.5 | UCC diligence preparation |
| 06/07/2012 | 10 | 1.5 | Business model refresh work |
| 06/07/2012 | 10 | 0.5 | Call with management about revised business plan |
| 06/06/2012 | 2 | 0.5 | Break-up fee analysis work |
| 06/06/2012 | 2 | 1.5 | Prospective bidder research |
| 06/06/2012 | 2 | 4.0 | Servicing termination analysis |
| 06/06/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/06/2012 | 3 | 1.5 | Call to discuss Freddie Mac transfer metrics with the Company |
| 06/06/2012 | 3 | 4.0 | UCC meeting |
| 06/06/2012 | 3 | 0.5 | UCC presentation follow-up work |
| 06/06/2012 | 4 | 1.0 | Call to discuss recurring diligence items |
| 06/05/2012 | 2 | 0.5 | Break-up fee analysis work |
| 06/05/2012 | 2 | 2.0 | Continued work on CIM |
| 06/05/2012 | 2 | 0.5 | Facilitation of bidder diligence requests |
| 06/05/2012 | 3 | 2.0 | Call with the Company and advisors to prepare for UCC meeting |
| 06/05/2012 | 3 | 1.5 | Continued work on UCC presentation |
| 06/05/2012 | 3 | 1.0 | UCC presentation production |
| 06/04/2012 | 2 | 0.5 | Break-up fee analysis work |
| 06/04/2012 | 2 | 1.0 | Call with Company and FTI to discuss refreshed business plan projections for in-court CIM |
| 06/04/2012 | 2 | 1.5 | CIM review |
| 06/04/2012 | 2 | 2.0 | Prepared updated internal bid analysis |

**Centerview Partners  LLC**

*Detail Report (by Professional)* 8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 06/04/2012 | 3 | 1.5 | Continued work on UCC presentation |
| 06/04/2012 | 3 | 2.0 | Work on UCC presentation |
| 06/04/2012 | 6 | 1.0 | Prepare files for deposition prep |
| 06/04/2012 | 9 | 0.5 | Call with FTI to discuss outstanding UCC diligence requests |
| 06/04/2012 | 9 | 1.0 | Work on UCC diligence items |
| 06/03/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/03/2012 | 9 | 4.0 | UCC diligence request work |
| 06/02/2012 | 1 | 10.5 | Drafting of Centerview retention application and Puntus affidavit |
| 06/02/2012 | 3 | 0.5 | Call with UCC to discuss diligence items |
| 06/01/2012 | 2 | 6.0 | Drafted PSA purchase price sensitivity analysis |
| 06/01/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 06/01/2012 | 3 | 0.5 | Call with UCC advisors to discuss diligence protocol and open items |
| 06/01/2012 | 3 | 1.0 | Call with UCC advisors to discuss revised DIP terms and PSA amendment process |
| 06/01/2012 | 3 | 2.5 | Continued drafting of UCC presentation |
| 06/01/2012 | 5 | 1.5 | Call with Moody's to discuss follow up questions |
| 05/31/2012 | 2 | 3.0 | Drafted PSA purchase price sensitivity analysis |
| 05/31/2012 | 2 | 3.5 | Drafting in-court CIM |
| 05/31/2012 | 3 | 1.0 | Call with JSB advisors about cash flow projections |
| 05/31/2012 | 3 | 0.5 | Call with UCC regarding PSA amendment process |
| 05/31/2012 | 4 | 0.5 | Daily client update call |
| 05/31/2012 | 5 | 1.0 | Whole loan discussion with Barclays and Moody's |
| 05/31/2012 | 9 | 0.5 | Call with FTI to discuss UCC diligence request protocol |
| 05/30/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 05/30/2012 | 2 | 4.5 | Work on revised Confidential Information Memorandum |
| 05/30/2012 | 3 | 0.5 | Discuss HELOC anlaysis with UCC advisors |
| 05/30/2012 | 4 | 0.5 | Call with client to discuss upcoming meetings with bidder |
| 05/30/2012 | 4 | 1.5 | Discussion on diligence items to be provided going forward |
| 05/30/2012 | 9 | 0.5 | Call with bidder to discuss go-forward diligence |
| 05/29/2012 | 2 | 1.0 | Continued reorganization of dataroom |
| 05/29/2012 | 2 | 4.0 | Drafted PSA purchase price sensitivity analysis |
| 05/29/2012 | 2 | 3.0 | Internal meeting to discuss buyer lists |
| 05/29/2012 | 3 | 2.0 | Pulling presentations data to comply with UCC discovery request |
| 05/29/2012 | 4 | 1.5 | Daily update call with client to discuss business and overall case |
| 05/27/2012 | 9 | 3.0 | Pulled documents per UCC document request |
| 05/27/2012 | 9 | 2.0 | Reorganized dataroom |
| 05/26/2012 | 5 | 2.5 | Prepared answers to S&P questions |
| 05/25/2012 | 3 | 5.0 | Drafted bid summary for UCC |
| 05/25/2012 | 9 | 1.5 | Facilitation of bidder diligence requests |
| 05/24/2012 | 1 | 1.0 | Finalized analysis in connection with Centerview's Retention Application |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                           8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| Date | | | | |
|---|---|---|---|---|
| 05/24/2012 | 2 | 0.5 | Follow-up call on data tape production protocol |
| 05/24/2012 | 2 | 1.0 | Related party transaction call with the Debtor and bidder |
| 05/24/2012 | 2 | 0.5 | Updated buyer list and contact log |
| 05/24/2012 | 3 | 3.0 | Drafted bid summary for UCC |
| 05/24/2012 | 3 | 1.0 | UCC diligence request administration |
| 05/24/2012 | 4 | 1.0 | Call to discuss go-forward data tape production protocol |
| 05/23/2012 | 1 | 2.0 | Prepared analysis in connection with Centerview's Retention Application |
| 05/23/2012 | 2 | 2.0 | Produced in-court bidder list and contact log |
| 05/23/2012 | 4 | 1.5 | Call to discuss go-forward data tape production protocol |
| 05/23/2012 | 9 | 2.5 | Preparation of schedule to demonstrate Company's decision not to fund HELOC advances during chapter 11 case |
| 05/23/2012 | 10 | 1.0 | Business plan discussion as part of in-court CIM preparation |
| 05/22/2012 | 1 | 1.0 | Prepared data tapes for the Court |
| 05/22/2012 | 2 | 1.0 | AFI APA call |
| 05/22/2012 | 3 | 2.0 | Continued drafting of UCC presentation |
| 05/22/2012 | 5 | 0.5 | Catch-up after rating agency presentation |
| 05/21/2012 | 3 | 3.0 | Continued drafting of UCC presentation |
| 05/21/2012 | 3 | 1.0 | Prepared UCC diligence |
| 05/21/2012 | 4 | 0.5 | Call to discuss initial UCC diligence request |
| 05/21/2012 | 5 | 1.5 | Assisted Barclays with diligence |
| 05/20/2012 | 3 | 2.0 | Continued drafting of UCC presentation |
| 05/20/2012 | 3 | 3.0 | Prepared UCC diligence |
| 05/19/2012 | 3 | 3.0 | Prepared UCC presentation slides |
| 05/18/2012 | 3 | 0.5 | Assisted FTI in connection with UCC diligence |
| 05/18/2012 | 3 | 3.0 | Prepared UCC administration slides |
| 05/17/2012 | 2 | 1.0 | Call to discuss AFI APA with Company and individuals from Ally |
| 05/17/2012 | 2 | 3.0 | Performed analysis in connection with AFI APA |
| 05/17/2012 | 3 | 0.5 | Meeting to discuss UCC presentation |
| 05/17/2012 | 3 | 2.5 | Prepared UCC diligence |
| 05/17/2012 | 5 | 3.0 | Attended Bank Meeting |
| 05/17/2012 | 11 | 1.5 | Meeting to discuss and prepare for expected UCC advisor requests |
| 05/16/2012 | 3 | 3.5 | Attended UCC formation meeting |
| 05/16/2012 | 5 | 1.0 | Participated in DIP Financing closing call |
| 05/16/2012 | 5 | 1.0 | Reviewed DIP lender third-party inquiries |
| 05/15/2012 | 1 | 3.0 | Attended continuation of first day hearing in front of Judge Peck |
| 05/15/2012 | 2 | 3.0 | Drafted bid analyses for Debtor |
| 05/15/2012 | 3 | 3.0 | Creditor Communication |
| 05/15/2012 | 5 | 1.0 | DIP lender diligence assistance |
| 05/15/2012 | 5 | 3.0 | Reviewed and drafted slides for Bank Meeting to be held the following day |

**Centerview Partners  LLC**

*Detail Report (by Professional)*                                                                                                  8/17/2012

**Residential Capital, LLC**
Detail of Time Records by Professional
5/14/2012 through 7/31/2012

| | | | |
|---|---|---|---|
| 05/15/2012 | 6 | 1.5 | Prepared materials for potential Marc Puntus or Sam Greene testimony |
| 05/14/2012 | 1 | 3.5 | Attended first day hearing in front of Judge Peck |
| 05/14/2012 | 2 | 5.5 | Communication with potential bidders |
| 05/14/2012 | 2 | 4.5 | Finalized negotiations on Nationstar APA and AFI APA |
| 05/14/2012 | 5 | 1.5 | Call to discuss Ally LoC amendment that would allow for post-petition availability under existing facility |
| 05/14/2012 | 6 | 1.5 | Prepared materials for potential Marc Puntus or Sam Greene testimony |
| | Total | **513.5** | |

| | | |
|---|---|---|
| Total | | **1827.5** |

**Centerview Partners  LLC**

**Residential Capital, LLC**
Time Records by Legend #
8/1/2012 through 8/31/2012

| Legend # | Description | Hours Worked |
|---|---|---|
| 1 | Case Administration/General | 110.0 |
| 2 | Sale Process | 424.0 |
| 3 | Creditor Communication | 58.0 |
| 4 | Debtor Communication | 101.5 |
| 5 | DIP Financing | 8.5 |
| 7 | Plan of Reorganization | 16.5 |
| 10 | Business Plan | 19.0 |
| 11 | Case Strategy | 55.5 |
| Total | | **793.0** |

**Centerview Partners  LLC**

*By Professional*                                                                                          9/25/2012

**Residential Capital, LLC**
Time Records by Professional
8/1/2012 through 8/31/2012

| Professional | Title | Hours Worked |
|---|---|---|
| Benjamin H. Weingarten | Analyst | 216.0 |
| Karn S. Chopra | Principal | 192.0 |
| Marc D. Puntus | Partner | 95.0 |
| Ryan Kielty | Associate | 243.5 |
| Samuel M. Greene | Partner | 46.5 |
| Total | | **793.0** |

**Centerview Partners  LLC**

Detail Report (by Date)                                                                                                        9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/31/2012 | Benjamin H. Weingarten | 3.0 | 2 | Dataroom work |
| 08/31/2012 | Benjamin H. Weingarten | 1.5 | 2 | Diligence update call with the Company |
| 08/31/2012 | Benjamin H. Weingarten | 1.5 | 2 | Facilitation of diligence requests of prospective Platform bidder |
| 08/31/2012 | Benjamin H. Weingarten | 2.0 | 2 | Facilitation of prospective Whole Loan bidder diligence |
| 08/31/2012 | Karn S. Chopra | 3.0 | 1 | Prepare monthly time reports |
| 08/31/2012 | Karn S. Chopra | 1.5 | 2 | Call with Platform bidders to discuss recent submissions |
| 08/31/2012 | Karn S. Chopra | 2.0 | 2 | Review Platform bidder submissions to various Debtor questions |
| 08/31/2012 | Karn S. Chopra | 1.0 | 4 | Call with management to discuss revised compensation slides |
| 08/31/2012 | Karn S. Chopra | 1.5 | 4 | Daily update call with management |
| 08/31/2012 | Marc D. Puntus | 3.0 | 1 | Prepare monthly time reports |
| 08/31/2012 | Marc D. Puntus | 1.5 | 2 | Call with Platform bidders to discuss recent submissions |
| 08/31/2012 | Marc D. Puntus | 2.0 | 2 | Review Platform bidder submissions to various Debtor questions |
| 08/31/2012 | Marc D. Puntus | 1.5 | 4 | Daily update call with management |
| 08/31/2012 | Ryan Kielty | 1.5 | 2 | Call with Platform bidders to discuss recent submissions |
| 08/31/2012 | Ryan Kielty | 3.0 | 2 | Dataroom work |
| 08/31/2012 | Ryan Kielty | 1.5 | 2 | Diligence update call with the Company |
| 08/31/2012 | Ryan Kielty | 1.5 | 2 | Facilitation of diligence requests of prospective Platform bidder |
| 08/31/2012 | Ryan Kielty | 2.0 | 2 | Facilitation of prospective Whole Loan bidder diligence |
| 08/31/2012 | Ryan Kielty | 2.0 | 2 | Review Platform bidder submissions to various Debtor questions |
| 08/31/2012 | Ryan Kielty | 1.0 | 4 | Call with management to discuss revised compensation slides |
| 08/31/2012 | Ryan Kielty | 1.5 | 4 | Daily update call with management |
| 08/31/2012 | Samuel M. Greene | 3.0 | 1 | Prepare monthly time reports |
| 08/31/2012 | Samuel M. Greene | 1.5 | 2 | Call with Platform bidders to discuss recent submissions |
| 08/31/2012 | Samuel M. Greene | 2.0 | 2 | Review Platform bidder submissions to various Debtor questions |
| 08/30/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |
| 08/30/2012 | Benjamin H. Weingarten | 0.5 | 2 | Diligence call with prospective Whole Loan bidder |
| 08/30/2012 | Benjamin H. Weingarten | 1.5 | 2 | Facilitation of diligence for prospective Whole Loan bidder |
| 08/30/2012 | Benjamin H. Weingarten | 1.0 | 2 | Review and preparation of diligence materials for prospective Platform bidders |
| 08/30/2012 | Benjamin H. Weingarten | 2.0 | 4 | Call with management to discuss compensation slides |
| 08/30/2012 | Benjamin H. Weingarten | 2.5 | 11 | Facilitation of diligence for Ally with respect to potential sale of FHA/VA portfolio |

**Centerview Partners  LLC**

*Detail Report (by Date)*                                                                                    9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|---|---|---|---|---|
| 08/30/2012 | Karn S. Chopra | 1.5 | 1 | Review compensation slides prepared by management |
| 08/30/2012 | Karn S. Chopra | 4.5 | 2 | Diligence call with prospective Platform bidder |
| 08/30/2012 | Karn S. Chopra | 2.0 | 4 | Call with management to discuss compensation slides |
| 08/30/2012 | Marc D. Puntus | 1.5 | 1 | Review compensation slides prepared by management |
| 08/30/2012 | Marc D. Puntus | 4.5 | 2 | Diligence call with prospective Platform bidder |
| 08/30/2012 | Ryan Kielty | 1.5 | 1 | Review compensation slides prepared by management |
| 08/30/2012 | Ryan Kielty | 1.0 | 2 | Dataroom work |
| 08/30/2012 | Ryan Kielty | 0.5 | 2 | Diligence call with prospective Whole Loan bidder |
| 08/30/2012 | Ryan Kielty | 1.5 | 2 | Facilitation of diligence for prospective Whole Loan bidder |
| 08/30/2012 | Ryan Kielty | 1.0 | 2 | Review and preparation of diligence materials for prospective Platform bidders |
| 08/30/2012 | Ryan Kielty | 2.0 | 4 | Call with management to discuss compensation slides |
| 08/29/2012 | Benjamin H. Weingarten | 1.5 | 2 | Call with management to discuss custodial diligence and compliance review |
| 08/29/2012 | Benjamin H. Weingarten | 1.5 | 2 | Dataroom work |
| 08/29/2012 | Benjamin H. Weingarten | 1.0 | 2 | Facilitation of prospective Whole Loan bidder diligence |
| 08/29/2012 | Benjamin H. Weingarten | 0.5 | 2 | On-site diligence agenda call with the Company |
| 08/29/2012 | Benjamin H. Weingarten | 3.0 | 2 | Preparation of materials for diligence meetings with potential Platform bidder |
| 08/29/2012 | Benjamin H. Weingarten | 2.5 | 2 | Preparation of Platform diligence materials |
| 08/29/2012 | Benjamin H. Weingarten | 1.0 | 2 | Preparation of Whole Loan diligence materials |
| 08/29/2012 | Benjamin H. Weingarten | 1.5 | 4 | Discussion of purchase price analysis with the Company |
| 08/29/2012 | Benjamin H. Weingarten | 3.0 | 11 | Internal meeting to discuss case dynamics and next steps |
| 08/29/2012 | Benjamin H. Weingarten | 2.5 | 11 | Preparation of diligence responses for Ally in connection with potential sale of FHA/VA portfolio |
| 08/29/2012 | Karn S. Chopra | 1.5 | 1 | Call to discuss KEIP opinion and next steps on KEIP motion |
| 08/29/2012 | Karn S. Chopra | 1.5 | 1 | Prepare presentation for meeting with management to discuss asset sales during estate wind down |
| 08/29/2012 | Karn S. Chopra | 1.5 | 2 | Call with management to discuss custodial diligence and compliance review |
| 08/29/2012 | Karn S. Chopra | 0.5 | 2 | Call with prospective Whole Loan bidder about compliance review |
| 08/29/2012 | Karn S. Chopra | 0.5 | 3 | Call with JSB advisors to provide sale process update |
| 08/29/2012 | Karn S. Chopra | 2.5 | 4 | Preparation for and meeting with management to discuss asset sales during estate wind down |
| 08/29/2012 | Karn S. Chopra | 3.0 | 11 | Internal meeting to discuss case dynamics and next steps |

**Centerview Partners  LLC**

*Detail Report (by Date)*                                                                                    9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/29/2012 | Marc D. Puntus | 1.5 | 1 | Call to discuss KEIP opinion and next steps on KEIP motion |
| 08/29/2012 | Marc D. Puntus | 1.5 | 1 | Prepare presentation for meeting with management to discuss asset sales during estate wind down |
| 08/29/2012 | Marc D. Puntus | 2.5 | 4 | Preparation for and meeting with management to discuss asset sales during estate wind down |
| 08/29/2012 | Marc D. Puntus | 3.0 | 11 | Internal meeting to discuss case dynamics and next steps |
| 08/29/2012 | Ryan Kielty | 1.5 | 1 | Call to discuss KEIP opinion and next steps on KEIP motion |
| 08/29/2012 | Ryan Kielty | 1.5 | 1 | Prepare presentation for meeting with management to discuss asset sales during estate wind down |
| 08/29/2012 | Ryan Kielty | 1.5 | 2 | Call with management to discuss custodial diligence and compliance review |
| 08/29/2012 | Ryan Kielty | 0.5 | 2 | Call with prospective Whole Loan bidder about compliance review |
| 08/29/2012 | Ryan Kielty | 1.0 | 2 | Facilitation of prospective Whole Loan bidder diligence |
| 08/29/2012 | Ryan Kielty | 0.5 | 2 | On-site diligence agenda call with the Company |
| 08/29/2012 | Ryan Kielty | 2.5 | 2 | Preparation of Platform diligence materials |
| 08/29/2012 | Ryan Kielty | 1.0 | 2 | Preparation of Whole Loan diligence materials |
| 08/29/2012 | Ryan Kielty | 0.5 | 3 | Call with JSB advisors to provide sale process update |
| 08/29/2012 | Ryan Kielty | 1.5 | 4 | Discussion of purchase price analysis with the Company |
| 08/29/2012 | Ryan Kielty | 2.5 | 4 | Preparation for and meeting with management to discuss asset sales during estate wind down |
| 08/29/2012 | Ryan Kielty | 3.0 | 11 | Internal meeting to discuss case dynamics and next steps |
| 08/29/2012 | Ryan Kielty | 2.5 | 11 | Preparation of diligence responses for Ally in connection with potential sale of FHA/VA portfolio |
| 08/29/2012 | Samuel M. Greene | 1.5 | 1 | Prepare presentation for meeting with management to discuss asset sales during estate wind down |
| 08/29/2012 | Samuel M. Greene | 3.0 | 11 | Internal meeting to discuss case dynamics and next steps |
| 08/28/2012 | Benjamin H. Weingarten | 1.5 | 2 | Creation of analysis for prospective Platform bidders |
| 08/28/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |
| 08/28/2012 | Benjamin H. Weingarten | 1.0 | 2 | Diligence update call with prospective Whole Loan bidder |
| 08/28/2012 | Benjamin H. Weingarten | 1.0 | 2 | Review of Company recapture/payoff analysis |
| 08/28/2012 | Benjamin H. Weingarten | 1.0 | 11 | Review of Ally diligence questions regarding potential sale of FHA/VA portfolio |
| 08/28/2012 | Karn S. Chopra | 1.0 | 2 | Diligence update call with prospective Whole Loan bidder |
| 08/28/2012 | Karn S. Chopra | 6.5 | 2 | Prepare diligence materials for upcoming diligence sessions |

**Centerview Partners  LLC**

Residential Capital, LLC
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/28/2012 | Karn S. Chopra | 0.5 | 3 | Call with UCC advisors to provide sale process update |
| 08/28/2012 | Karn S. Chopra | 0.5 | 4 | Daily update call with management |
| 08/28/2012 | Karn S. Chopra | 1.0 | 11 | Weekly strategy call with Debtor advisors |
| 08/28/2012 | Marc D. Puntus | 0.5 | 3 | Call with UCC advisors to provide sale process update |
| 08/28/2012 | Marc D. Puntus | 1.0 | 11 | Review of Ally diligence questions regarding potential sale of FHA/VA portfolio |
| 08/28/2012 | Marc D. Puntus | 1.0 | 11 | Weekly strategy call with Debtor advisors |
| 08/28/2012 | Ryan Kielty | 1.5 | 2 | Creation of analysis for prospective Platform bidders |
| 08/28/2012 | Ryan Kielty | 1.0 | 2 | Diligence update call with prospective Whole Loan bidder |
| 08/28/2012 | Ryan Kielty | 1.0 | 2 | Review of Company recapture/payoff analysis |
| 08/28/2012 | Ryan Kielty | 0.5 | 3 | Call with UCC advisors to provide sale process update |
| 08/28/2012 | Ryan Kielty | 0.5 | 4 | Daily update call with management |
| 08/28/2012 | Ryan Kielty | 1.0 | 11 | Review of Ally diligence questions regarding potential sale of FHA/VA portfolio |
| 08/28/2012 | Ryan Kielty | 1.0 | 11 | Weekly strategy call with Debtor advisors |
| 08/28/2012 | Samuel M. Greene | 1.0 | 11 | Weekly strategy call with Debtor advisors |
| 08/27/2012 | Benjamin H. Weingarten | 2.0 | 1 | Reconciliation of Debtor co-advisor purchase price analysis |
| 08/27/2012 | Benjamin H. Weingarten | 0.5 | 1 | Review licensing information provided by Debtors |
| 08/27/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |
| 08/27/2012 | Benjamin H. Weingarten | 3.0 | 2 | Diligence call with prospective Platform bidder |
| 08/27/2012 | Benjamin H. Weingarten | 1.0 | 2 | Diligence update call with the Company |
| 08/27/2012 | Benjamin H. Weingarten | 2.0 | 2 | Facilitation of prospective Platform bidder diligence |
| 08/27/2012 | Karn S. Chopra | 0.5 | 1 | Review licensing information provided by Debtors |
| 08/27/2012 | Karn S. Chopra | 2.5 | 2 | Calls to prepare for upcoming diligence sessions |
| 08/27/2012 | Karn S. Chopra | 3.0 | 2 | Diligence call with prospective Platform bidder |
| 08/27/2012 | Karn S. Chopra | 2.5 | 4 | Call with management about licensing for Platform bidders |
| 08/27/2012 | Karn S. Chopra | 1.0 | 4 | Daily update call with management |
| 08/27/2012 | Marc D. Puntus | 2.5 | 2 | Calls to prepare for upcoming diligence sessions |
| 08/27/2012 | Marc D. Puntus | 1.0 | 4 | Daily update call with management |
| 08/27/2012 | Ryan Kielty | 2.0 | 1 | Reconciliation of Debtor co-advisor purchase price analysis |
| 08/27/2012 | Ryan Kielty | 0.5 | 1 | Review licensing information provided by Debtors |
| 08/27/2012 | Ryan Kielty | 2.5 | 2 | Calls to prepare for upcoming diligence sessions |
| 08/27/2012 | Ryan Kielty | 3.0 | 2 | Diligence call with prospective Platform bidder |
| 08/27/2012 | Ryan Kielty | 1.0 | 2 | Diligence update call with the Company |
| 08/27/2012 | Ryan Kielty | 2.0 | 2 | Facilitation of prospective Platform bidder diligence |
| 08/27/2012 | Ryan Kielty | 2.5 | 4 | Call with management about licensing for Platform bidders |
| 08/27/2012 | Ryan Kielty | 1.0 | 4 | Daily update call with management |

**Centerview Partners  LLC**

*Detail Report (by Date)*                                                                                                              9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/27/2012 | Samuel M. Greene | 2.5 | 2 | Calls to prepare for upcoming diligence sessions |
| 08/26/2012 | Benjamin H. Weingarten | 0.5 | 2 | Dataroom work |
| 08/24/2012 | Benjamin H. Weingarten | 2.0 | 1 | Preparation and review of updated collateral disclosure |
| 08/24/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |
| 08/24/2012 | Benjamin H. Weingarten | 1.0 | 2 | Facilitation of prospective Platform bidder diligence requests |
| 08/24/2012 | Karn S. Chopra | 2.0 | 1 | Preparation and review of updated collateral disclosure |
| 08/24/2012 | Karn S. Chopra | 1.0 | 2 | Discussion between Nationstar and the Company regarding government agencies |
| 08/24/2012 | Karn S. Chopra | 0.5 | 3 | Call with Barclays about potential covenant amendments |
| 08/24/2012 | Karn S. Chopra | 1.5 | 4 | Call with JSB advisors about disclosure of collateral information |
| 08/24/2012 | Karn S. Chopra | 0.5 | 4 | Call with management about potential covenant amendments |
| 08/24/2012 | Marc D. Puntus | 1.0 | 2 | Discussion between Nationstar and the Company regarding government agencies |
| 08/24/2012 | Marc D. Puntus | 1.5 | 4 | Call with JSB advisors about disclosure of collateral information |
| 08/24/2012 | Marc D. Puntus | 0.5 | 4 | Call with management about potential covenant amendments |
| 08/24/2012 | Ryan Kielty | 2.0 | 1 | Preparation and review of updated collateral disclosure |
| 08/24/2012 | Ryan Kielty | 1.0 | 2 | Discussion between Nationstar and the Company regarding government agencies |
| 08/24/2012 | Ryan Kielty | 1.0 | 2 | Facilitation of prospective Platform bidder diligence requests |
| 08/24/2012 | Ryan Kielty | 0.5 | 3 | Call with Barclays about potential covenant amendments |
| 08/24/2012 | Ryan Kielty | 1.5 | 4 | Call with JSB advisors about disclosure of collateral information |
| 08/24/2012 | Ryan Kielty | 0.5 | 4 | Call with management about potential covenant amendments |
| 08/23/2012 | Benjamin H. Weingarten | 1.0 | 2 | Facilitation of prospective Platform bidder diligence requests |
| 08/23/2012 | Benjamin H. Weingarten | 1.0 | 2 | Preparation of Fortress diligence requests |
| 08/23/2012 | Benjamin H. Weingarten | 0.5 | 2 | Preparation of weekly bidder update |
| 08/23/2012 | Benjamin H. Weingarten | 2.5 | 2 | Preparation of Whole Loan portfolio stratification |
| 08/23/2012 | Karn S. Chopra | 2.0 | 2 | Diligence call with prospective Platform bidder |
| 08/23/2012 | Karn S. Chopra | 1.5 | 2 | Diligence call with prospective Whole Loan bidder |
| 08/23/2012 | Karn S. Chopra | 0.5 | 2 | Preparation of weekly bidder update |
| 08/23/2012 | Karn S. Chopra | 2.0 | 4 | Prepare and review sale analysis for creditors |
| 08/23/2012 | Marc D. Puntus | 1.5 | 2 | Diligence call with prospective Whole Loan bidder |
| 08/23/2012 | Marc D. Puntus | 2.0 | 4 | Prepare and review sale analysis for creditors |
| 08/23/2012 | Ryan Kielty | 2.0 | 2 | Diligence call with prospective Platform bidder |
| 08/23/2012 | Ryan Kielty | 1.5 | 2 | Diligence call with prospective Whole Loan bidder |

**Centerview Partners  LLC**

Detail Report (by Date)                                                                                             9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/23/2012 | Ryan Kielty | 1.0 | 2 | Facilitation of prospective Platform bidder diligence requests |
| 08/23/2012 | Ryan Kielty | 1.0 | 2 | Preparation of Fortress diligence requests |
| 08/23/2012 | Ryan Kielty | 0.5 | 2 | Preparation of weekly bidder update |
| 08/23/2012 | Ryan Kielty | 2.0 | 4 | Prepare and review sale analysis for creditors |
| 08/22/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |
| 08/22/2012 | Benjamin H. Weingarten | 1.0 | 2 | Diligence update call with the Company |
| 08/22/2012 | Benjamin H. Weingarten | 1.0 | 2 | Facilitation of Fortress diligence |
| 08/22/2012 | Benjamin H. Weingarten | 2.5 | 2 | Facilitation of prospective Platform bidder diligence |
| 08/22/2012 | Benjamin H. Weingarten | 1.5 | 2 | Origination diligence call with bidder |
| 08/22/2012 | Benjamin H. Weingarten | 2.0 | 2 | Work on data tapes |
| 08/22/2012 | Karn S. Chopra | 1.0 | 4 | Daily update call with management |
| 08/22/2012 | Ryan Kielty | 1.0 | 2 | Diligence update call with the Company |
| 08/22/2012 | Ryan Kielty | 1.0 | 2 | Facilitation of Fortress diligence |
| 08/22/2012 | Ryan Kielty | 2.5 | 2 | Facilitation of prospective Platform bidder diligence |
| 08/22/2012 | Ryan Kielty | 1.5 | 2 | Origination diligence call with bidder |
| 08/21/2012 | Benjamin H. Weingarten | 1.0 | 1 | Preparation of analysis of 2nd lien loans for Debtor's counsel |
| 08/21/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |
| 08/21/2012 | Benjamin H. Weingarten | 1.0 | 2 | Discussion with the Company regarding Whole Loan portfolio exception report |
| 08/21/2012 | Benjamin H. Weingarten | 2.5 | 2 | Facilitation of prospective Platform bidder diligence |
| 08/21/2012 | Benjamin H. Weingarten | 8.0 | 2 | Review of APA tapes |
| 08/21/2012 | Benjamin H. Weingarten | 1.0 | 11 | ResCap advisor weekly call |
| 08/21/2012 | Karn S. Chopra | 4.0 | 2 | Diligence call with prospective Platform bidder |
| 08/21/2012 | Karn S. Chopra | 1.5 | 2 | Diligence call with prospective Whole Loan bidder |
| 08/21/2012 | Karn S. Chopra | 1.0 | 11 | ResCap advisor weekly call |
| 08/21/2012 | Marc D. Puntus | 4.0 | 2 | Diligence call with prospective Platform bidder |
| 08/21/2012 | Marc D. Puntus | 1.0 | 11 | ResCap advisor weekly call |
| 08/21/2012 | Ryan Kielty | 1.0 | 1 | Preparation of analysis of 2nd lien loans for Debtor's counsel |
| 08/21/2012 | Ryan Kielty | 1.5 | 2 | Diligence call with prospective Whole Loan bidder |
| 08/21/2012 | Ryan Kielty | 1.0 | 2 | Discussion with the Company regarding Whole Loan portfolio exception report |
| 08/21/2012 | Ryan Kielty | 2.5 | 2 | Facilitation of prospective Platform bidder diligence |
| 08/21/2012 | Ryan Kielty | 1.0 | 11 | ResCap advisor weekly call |
| 08/21/2012 | Samuel M. Greene | 1.0 | 11 | ResCap advisor weekly call |
| 08/20/2012 | Benjamin H. Weingarten | 0.5 | 2 | Call with prospective Platform bidder financial advisor regarding diligence |
| 08/20/2012 | Benjamin H. Weingarten | 2.5 | 2 | Facilitation of diligence requests of prospective Platform bidder |
| 08/20/2012 | Benjamin H. Weingarten | 2.0 | 2 | Preparation of additional servicing comments and pay histories for Whole Loan bidders |

**Centerview Partners  LLC**

Detail Report (by Date)                                                                                           9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|---|---|---|---|---|
| 08/20/2012 | Benjamin H. Weingarten | 1.5 | 3 | Discussion of potential sale of FHA/VA portfolio with Ally |
| 08/20/2012 | Benjamin H. Weingarten | 1.5 | 3 | Discussion of potential sale of FHA/VA portfolio with the JSBs |
| 08/20/2012 | Benjamin H. Weingarten | 3.0 | 10 | Reivew Company's updated financial projections and provide commentary |
| 08/20/2012 | Benjamin H. Weingarten | 2.5 | 11 | Internal meeting to discuss case dynamics and next steps |
| 08/20/2012 | Karn S. Chopra | 0.5 | 2 | Call with prospective Platform bidder financial advisor regarding diligence |
| 08/20/2012 | Karn S. Chopra | 1.5 | 3 | Discussion of potential sale of FHA/VA portfolio with Ally |
| 08/20/2012 | Karn S. Chopra | 1.5 | 3 | Discussion of potential sale of FHA/VA portfolio with the JSBs |
| 08/20/2012 | Karn S. Chopra | 0.5 | 4 | Call with management regarding FHA/VA portfolio |
| 08/20/2012 | Karn S. Chopra | 0.5 | 4 | Daily update call with management |
| 08/20/2012 | Karn S. Chopra | 0.5 | 5 | Discussion of potential sale of FHA/VA portfolio with Barclays |
| 08/20/2012 | Karn S. Chopra | 3.0 | 10 | Reivew Company's updated financial projections and provide commentary |
| 08/20/2012 | Karn S. Chopra | 2.5 | 11 | Internal meeting to discuss case dynamics and next steps |
| 08/20/2012 | Marc D. Puntus | 3.0 | 10 | Reivew Company's updated financial projections and provide commentary |
| 08/20/2012 | Marc D. Puntus | 2.5 | 11 | Internal meeting to discuss case dynamics and next steps |
| 08/20/2012 | Ryan Kielty | 0.5 | 2 | Call with prospective Platform bidder financial advisor regarding diligence |
| 08/20/2012 | Ryan Kielty | 2.5 | 2 | Facilitation of diligence requests of prospective Platform bidder |
| 08/20/2012 | Ryan Kielty | 1.5 | 3 | Discussion of potential sale of FHA/VA portfolio with Ally |
| 08/20/2012 | Ryan Kielty | 1.5 | 3 | Discussion of potential sale of FHA/VA portfolio with the JSBs |
| 08/20/2012 | Ryan Kielty | 0.5 | 4 | Call with management regarding FHA/VA portfolio |
| 08/20/2012 | Ryan Kielty | 0.5 | 5 | Discussion of potential sale of FHA/VA portfolio with Barclays |
| 08/20/2012 | Ryan Kielty | 3.0 | 10 | Reivew Company's updated financial projections and provide commentary |
| 08/20/2012 | Ryan Kielty | 2.5 | 11 | Internal meeting to discuss case dynamics and next steps |
| 08/20/2012 | Samuel M. Greene | 2.5 | 11 | Internal meeting to discuss case dynamics and next steps |
| 08/18/2012 | Benjamin H. Weingarten | 1.5 | 2 | Platform bidder diligence preparation |
| 08/18/2012 | Karn S. Chopra | 0.5 | 4 | Call with management to discuss case dynamics |
| 08/18/2012 | Karn S. Chopra | 0.5 | 4 | Call with management to provide update on UCC advisor call |
| 08/18/2012 | Marc D. Puntus | 0.5 | 4 | Call with management to discuss case dynamics |

**Centerview Partners  LLC**

*Detail Report (by Date)*                                                                                              9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/18/2012 | Marc D. Puntus | 0.5 | 4 | Call with management to provide update on UCC advisor call |
| 08/18/2012 | Ryan Kielty | 1.5 | 2 | Platform bidder diligence preparation |
| 08/18/2012 | Ryan Kielty | 0.5 | 4 | Call with management to discuss case dynamics |
| 08/18/2012 | Ryan Kielty | 0.5 | 4 | Call with management to provide update on UCC advisor call |
| 08/18/2012 | Samuel M. Greene | 0.5 | 4 | Call with management to discuss case dynamics |
| 08/18/2012 | Samuel M. Greene | 0.5 | 4 | Call with management to provide update on UCC advisor call |
| 08/17/2012 | Benjamin H. Weingarten | 1.0 | 2 | Call with management to discuss presentation on FHA/VA portfolio |
| 08/17/2012 | Benjamin H. Weingarten | 1.0 | 2 | Facilitation of Fortress diligence requests |
| 08/17/2012 | Benjamin H. Weingarten | 1.0 | 2 | Facilitation of Platform diligence requests |
| 08/17/2012 | Benjamin H. Weingarten | 1.0 | 2 | Facilitation of UCC diligence requests |
| 08/17/2012 | Benjamin H. Weingarten | 1.0 | 2 | Preparation of materials on incremental confirmatory Whole Loan diligence |
| 08/17/2012 | Benjamin H. Weingarten | 0.5 | 2 | Preparation of weekly bidder update |
| 08/17/2012 | Benjamin H. Weingarten | 1.5 | 2 | Review of diligence questions with the Company |
| 08/17/2012 | Benjamin H. Weingarten | 2.0 | 2 | Reviewed prospective Platform bidder diligence list |
| 08/17/2012 | Benjamin H. Weingarten | 1.5 | 3 | Discussion with the UCC on cost of confirmatory Whole Loan diligence to the estate and potential sale of FHA/VA portfolio |
| 08/17/2012 | Karn S. Chopra | 1.0 | 2 | Call with management to discuss presentation on FHA/VA portfolio |
| 08/17/2012 | Karn S. Chopra | 0.5 | 2 | Preparation of weekly bidder update |
| 08/17/2012 | Karn S. Chopra | 3.0 | 2 | Review and update presentation on FHA/VA portfolio |
| 08/17/2012 | Karn S. Chopra | 2.0 | 2 | Reviewed prospective Platform bidder diligence list |
| 08/17/2012 | Karn S. Chopra | 1.5 | 3 | Discussion with the UCC on cost of confirmatory Whole Loan diligence to the estate and potential sale of FHA/VA portfolio |
| 08/17/2012 | Karn S. Chopra | 1.0 | 3 | Prepare for call with UCC advisors about compliance review and FHA/VA portfolio |
| 08/17/2012 | Marc D. Puntus | 1.5 | 3 | Discussion with the UCC on cost of confirmatory Whole Loan diligence to the estate and potential sale of FHA/VA portfolio |
| 08/17/2012 | Marc D. Puntus | 1.0 | 3 | Prepare for call with UCC advisors about compliance review and FHA/VA portfolio |
| 08/17/2012 | Ryan Kielty | 1.0 | 2 | Call with management to discuss presentation on FHA/VA portfolio |
| 08/17/2012 | Ryan Kielty | 1.0 | 2 | Facilitation of Platform diligence requests |
| 08/17/2012 | Ryan Kielty | 1.0 | 2 | Facilitation of UCC diligence requests |
| 08/17/2012 | Ryan Kielty | 1.0 | 2 | Preparation of materials on incremental confirmatory Whole Loan diligence |
| 08/17/2012 | Ryan Kielty | 0.5 | 2 | Preparation of weekly bidder update |
| 08/17/2012 | Ryan Kielty | 3.0 | 2 | Review and update presentation on FHA/VA portfolio |

**Centerview Partners  LLC**

Detail Report (by Date)                                                                                               9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/17/2012 | Ryan Kielty | 1.5 | 2 | Review of diligence questions with the Company |
| 08/17/2012 | Ryan Kielty | 2.0 | 2 | Reviewed prospective Platform bidder diligence list |
| 08/17/2012 | Ryan Kielty | 1.5 | 3 | Discussion with the UCC on cost of confirmatory Whole Loan diligence to the estate and potential sale of FHA/VA portfolio |
| 08/17/2012 | Ryan Kielty | 1.0 | 3 | Prepare for call with UCC advisors about compliance review and FHA/VA portfolio |
| 08/17/2012 | Samuel M. Greene | 1.0 | 3 | Prepare for call with UCC advisors about compliance review and FHA/VA portfolio |
| 08/16/2012 | Benjamin H. Weingarten | 2.0 | 1 | Facilitation of Examiner-related co-advisor requests |
| 08/16/2012 | Benjamin H. Weingarten | 0.5 | 2 | Call with prospective Platform bidder financial advisor regarding diligence |
| 08/16/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |
| 08/16/2012 | Benjamin H. Weingarten | 1.0 | 2 | Facilitation of Fortress diligence requests |
| 08/16/2012 | Benjamin H. Weingarten | 1.0 | 2 | Preparation of servicing comments for Whole Loan bidders |
| 08/16/2012 | Benjamin H. Weingarten | 3.5 | 2 | Prepare analysis to summarize FHA/VA portfolio |
| 08/16/2012 | Benjamin H. Weingarten | 1.0 | 4 | Call with investor reporting and associated follow-up to discuss fluctuations in certain advance balances |
| 08/16/2012 | Benjamin H. Weingarten | 0.5 | 4 | Discussion on potential sale of FHA/VA portfolio |
| 08/16/2012 | Benjamin H. Weingarten | 0.5 | 11 | Reviewed Supplemental Motion pertaining to approval of RMBS Trust Settlement |
| 08/16/2012 | Karn S. Chopra | 1.5 | 2 | Call with management about strategy to monetize FHA/VA portfolio |
| 08/16/2012 | Karn S. Chopra | 3.5 | 2 | Prepare analysis to summarize FHA/VA portfolio |
| 08/16/2012 | Karn S. Chopra | 2.0 | 3 | Meeting with UCC advisors about waterfall |
| 08/16/2012 | Karn S. Chopra | 0.5 | 4 | Call with management about business lending |
| 08/16/2012 | Karn S. Chopra | 0.5 | 4 | Call with management about waterfall |
| 08/16/2012 | Karn S. Chopra | 0.5 | 4 | Discussion on potential sale of FHA/VA portfolio |
| 08/16/2012 | Karn S. Chopra | 0.5 | 11 | Reviewed Supplemental Motion pertaining to approval of RMBS Trust Settlement |
| 08/16/2012 | Marc D. Puntus | 1.5 | 2 | Call with management about strategy to monetize FHA/VA portfolio |
| 08/16/2012 | Marc D. Puntus | 0.5 | 11 | Reviewed Supplemental Motion pertaining to approval of RMBS Trust Settlement |
| 08/16/2012 | Ryan Kielty | 2.0 | 1 | Facilitation of Examiner-related co-advisor requests |
| 08/16/2012 | Ryan Kielty | 1.5 | 2 | Call with management about strategy to monetize FHA/VA portfolio |
| 08/16/2012 | Ryan Kielty | 0.5 | 2 | Call with prospective Platform bidder financial advisor regarding diligence |
| 08/16/2012 | Ryan Kielty | 2.0 | 3 | Meeting with UCC advisors about waterfall |
| 08/16/2012 | Ryan Kielty | 0.5 | 4 | Call with management about business lending |
| 08/16/2012 | Ryan Kielty | 0.5 | 4 | Call with management about waterfall |
| 08/16/2012 | Ryan Kielty | 0.5 | 4 | Discussion on potential sale of FHA/VA portfolio |

**Centerview Partners  LLC**

*Detail Report (by Date)*                                                                                                      9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/16/2012 | Ryan Kielty | 0.5 | 11 | Reviewed Supplemental Motion pertaining to approval of RMBS Trust Settlement |
| 08/16/2012 | Samuel M. Greene | 0.5 | 11 | Reviewed Supplemental Motion pertaining to approval of RMBS Trust Settlement |
| 08/15/2012 | Benjamin H. Weingarten | 1.5 | 1 | Discussion regarding Examiner document review |
| 08/15/2012 | Benjamin H. Weingarten | 2.5 | 1 | Prepared purchase price reconciliation analysis for Debtor co-advisor |
| 08/15/2012 | Benjamin H. Weingarten | 0.5 | 1 | Prepared summary of dataroom for Examiner |
| 08/15/2012 | Benjamin H. Weingarten | 1.5 | 2 | Discussion on purchase price analysis prepared by co-advisor |
| 08/15/2012 | Benjamin H. Weingarten | 1.5 | 2 | Facilitation of Fortress diligence requests |
| 08/15/2012 | Benjamin H. Weingarten | 7.0 | 2 | Preparation of servicing comments for Whole Loan bidders |
| 08/15/2012 | Benjamin H. Weingarten | 0.5 | 2 | Review of Debtor analysis prepared for Fortress |
| 08/15/2012 | Benjamin H. Weingarten | 1.5 | 2 | Review of prospective Platform bidder diligence requests |
| 08/15/2012 | Karn S. Chopra | 2.5 | 1 | Prepare GSE liability analysis |
| 08/15/2012 | Karn S. Chopra | 2.5 | 2 | Various bidder due diligence calls |
| 08/15/2012 | Karn S. Chopra | 1.0 | 3 | Call with UCC advisors about subservicing and DOJ/AG settlement |
| 08/15/2012 | Karn S. Chopra | 1.0 | 4 | Daily update call with management |
| 08/15/2012 | Karn S. Chopra | 2.5 | 7 | Prepare for waterfall discussion with UCC advisors |
| 08/15/2012 | Marc D. Puntus | 1.0 | 3 | Call with UCC advisors about subservicing and DOJ/AG settlement |
| 08/15/2012 | Marc D. Puntus | 2.5 | 7 | Prepare for waterfall discussion with UCC advisors |
| 08/15/2012 | Ryan Kielty | 1.5 | 1 | Discussion regarding Examiner document review |
| 08/15/2012 | Ryan Kielty | 2.5 | 1 | Prepare GSE liability analysis |
| 08/15/2012 | Ryan Kielty | 2.5 | 1 | Prepared purchase price reconciliation analysis for Debtor co-advisor |
| 08/15/2012 | Ryan Kielty | 1.5 | 2 | Discussion on purchase price analysis prepared by co-advisor |
| 08/15/2012 | Ryan Kielty | 1.0 | 2 | Facilitation of Fortress diligence requests |
| 08/15/2012 | Ryan Kielty | 0.5 | 2 | Review of Debtor analysis prepared for Fortress |
| 08/15/2012 | Ryan Kielty | 1.5 | 2 | Review of prospective Platform bidder diligence requests |
| 08/15/2012 | Ryan Kielty | 2.5 | 2 | Various bidder due diligence calls |
| 08/15/2012 | Ryan Kielty | 1.0 | 3 | Call with UCC advisors about subservicing and DOJ/AG settlement |
| 08/15/2012 | Ryan Kielty | 1.0 | 4 | Daily update call with management |
| 08/15/2012 | Ryan Kielty | 2.5 | 7 | Prepare for waterfall discussion with UCC advisors |
| 08/14/2012 | Benjamin H. Weingarten | 0.5 | 1 | Preparation of materials for Debtor co-advisor and Debtor with respect to purchase price analysis |
| 08/14/2012 | Benjamin H. Weingarten | 0.5 | 1 | Review of small Debtor equity interest |
| 08/14/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |

**Centerview Partners  LLC**

*Detail Report (by Date)*                                                                                          9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/14/2012 | Benjamin H. Weingarten | 1.5 | 2 | Discussion with the Company and a potential Platform bidder on the Company's Affinity/Private label business |
| 08/14/2012 | Benjamin H. Weingarten | 0.5 | 2 | Discussion with the Company on cost to conduct confirmatory diligence on Whole Loan portfolio |
| 08/14/2012 | Benjamin H. Weingarten | 2.0 | 2 | Facilitation of prospective Platform bidder diligence |
| 08/14/2012 | Benjamin H. Weingarten | 1.0 | 2 | Review of Company payoff analysis |
| 08/14/2012 | Benjamin H. Weingarten | 0.5 | 3 | Diligence call with the UCC |
| 08/14/2012 | Benjamin H. Weingarten | 0.5 | 4 | Discussion on potential sale of FHA/VA portfolio |
| 08/14/2012 | Benjamin H. Weingarten | 0.5 | 7 | Call with Debtor co-advisor on recovery analysis |
| 08/14/2012 | Karn S. Chopra | 0.5 | 2 | Call with bidder about scheduling additional meeting with management |
| 08/14/2012 | Karn S. Chopra | 0.5 | 2 | Call with Whole Loan bidder regarding compliance review |
| 08/14/2012 | Karn S. Chopra | 1.5 | 2 | Discussion with the Company and a potential Platform bidder on the Company's Affinity/Private label business |
| 08/14/2012 | Karn S. Chopra | 0.5 | 2 | Discussion with the Company on cost to conduct confirmatory diligence on Whole Loan portfolio |
| 08/14/2012 | Karn S. Chopra | 2.5 | 2 | Meeting with management about potential sale of FHA/VA loans |
| 08/14/2012 | Karn S. Chopra | 0.5 | 4 | Discussion on potential sale of FHA/VA portfolio |
| 08/14/2012 | Marc D. Puntus | 2.5 | 2 | Meeting with management about potential sale of FHA/VA loans |
| 08/14/2012 | Ryan Kielty | 0.5 | 1 | Preparation of materials for Debtor co-advisor and Debtor with respect to purchase price analysis |
| 08/14/2012 | Ryan Kielty | 0.5 | 1 | Review of small Debtor equity interest |
| 08/14/2012 | Ryan Kielty | 0.5 | 2 | Call with bidder about scheduling additional meeting with management |
| 08/14/2012 | Ryan Kielty | 0.5 | 2 | Call with Whole Loan bidder regarding compliance review |
| 08/14/2012 | Ryan Kielty | 1.5 | 2 | Discussion with the Company and a potential Platform bidder on the Company's Affinity/Private label business |
| 08/14/2012 | Ryan Kielty | 0.5 | 2 | Discussion with the Company on cost to conduct confirmatory diligence on Whole Loan portfolio |
| 08/14/2012 | Ryan Kielty | 2.0 | 2 | Facilitation of prospective Platform bidder diligence |
| 08/14/2012 | Ryan Kielty | 2.5 | 2 | Meeting with management about potential sale of FHA/VA loans |
| 08/14/2012 | Ryan Kielty | 1.0 | 2 | Review of Company payoff analysis |
| 08/14/2012 | Ryan Kielty | 0.5 | 3 | Diligence call with the UCC |
| 08/14/2012 | Ryan Kielty | 0.5 | 4 | Discussion on potential sale of FHA/VA portfolio |
| 08/14/2012 | Ryan Kielty | 0.5 | 7 | Call with Debtor co-advisor on recovery analysis |
| 08/13/2012 | Benjamin H. Weingarten | 0.5 | 2 | Facilitation of Fortress diligence requests |
| 08/13/2012 | Benjamin H. Weingarten | 0.5 | 2 | Facilitation of Platform bidder diligence |

**Centerview Partners  LLC**

Detail Report (by Date)                                                                                                                 9/25/2012

Residential Capital, LLC
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/13/2012 | Benjamin H. Weingarten | 0.5 | 2 | Reviewed analysis pertaining to cost of incremental confirmatory Whole Loan diligence |
| 08/13/2012 | Benjamin H. Weingarten | 1.0 | 3 | Facilitation of UCC diligence |
| 08/13/2012 | Karn S. Chopra | 2.5 | 2 | Call to discuss servicing transfer agreement and subservicing agreement |
| 08/13/2012 | Karn S. Chopra | 0.5 | 2 | Reviewed analysis pertaining to cost of incremental confirmatory Whole Loan diligence |
| 08/13/2012 | Karn S. Chopra | 1.5 | 3 | Call with creditor advisors to discuss various servicing agreements with Nationstar |
| 08/13/2012 | Karn S. Chopra | 1.0 | 4 | Daily update call with management |
| 08/13/2012 | Karn S. Chopra | 4.0 | 7 | Meeting to discuss POR issues and next steps |
| 08/13/2012 | Marc D. Puntus | 2.5 | 2 | Call to discuss servicing transfer agreement and subservicing agreement |
| 08/13/2012 | Marc D. Puntus | 4.0 | 7 | Meeting to discuss POR issues and next steps |
| 08/13/2012 | Ryan Kielty | 2.5 | 2 | Call to discuss servicing transfer agreement and subservicing agreement |
| 08/13/2012 | Ryan Kielty | 0.5 | 2 | Facilitation of Platform bidder diligence |
| 08/13/2012 | Ryan Kielty | 0.5 | 2 | Reviewed analysis pertaining to cost of incremental confirmatory Whole Loan diligence |
| 08/13/2012 | Ryan Kielty | 1.5 | 3 | Call with creditor advisors to discuss various servicing agreements with Nationstar |
| 08/13/2012 | Ryan Kielty | 1.0 | 3 | Facilitation of UCC diligence |
| 08/10/2012 | Benjamin H. Weingarten | 0.5 | 1 | Call with Debtor co-advisor to discuss management presentation |
| 08/10/2012 | Benjamin H. Weingarten | 2.0 | 1 | Preparation of timesheets |
| 08/10/2012 | Benjamin H. Weingarten | 1.0 | 2 | Call with Company management to discuss analysis for bidder and follow-up work |
| 08/10/2012 | Benjamin H. Weingarten | 1.0 | 2 | Whole Loan analysis review with bidder and the Company |
| 08/10/2012 | Benjamin H. Weingarten | 0.5 | 3 | Prepared weekly bidder update |
| 08/10/2012 | Benjamin H. Weingarten | 2.5 | 4 | Board call |
| 08/10/2012 | Benjamin H. Weingarten | 0.5 | 4 | Call with Company to discuss DIP-related questions |
| 08/10/2012 | Karn S. Chopra | 0.5 | 1 | Call with Debtor co-advisor to discuss management presentation |
| 08/10/2012 | Karn S. Chopra | 1.0 | 2 | Call with bidder regarding PSA amendment section of Platform APA |
| 08/10/2012 | Karn S. Chopra | 0.5 | 2 | Call with counsel regarding PSA amendment section of Platform APA |
| 08/10/2012 | Karn S. Chopra | 1.0 | 2 | Whole Loan analysis review with bidder and the Company |
| 08/10/2012 | Karn S. Chopra | 1.0 | 3 | Call with JSB advisors to provide sale process update |
| 08/10/2012 | Karn S. Chopra | 1.5 | 3 | Call with UCC to provide sale process update |
| 08/10/2012 | Karn S. Chopra | 0.5 | 3 | Prepared weekly bidder update |
| 08/10/2012 | Karn S. Chopra | 2.5 | 4 | Board call |
| 08/10/2012 | Karn S. Chopra | 2.0 | 4 | Prepare for Board presentation |
| 08/10/2012 | Marc D. Puntus | 0.5 | 1 | Call with Debtor co-advisor to discuss management presentation |

**Centerview Partners  LLC**

*Detail Report (by Date)* | 9/25/2012

Residential Capital, LLC
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/10/2012 | Marc D. Puntus | 2.5 | 4 | Board call |
| 08/10/2012 | Marc D. Puntus | 2.0 | 4 | Prepare for Board presentation |
| 08/10/2012 | Ryan Kielty | 0.5 | 1 | Call with Debtor co-advisor to discuss management presentation |
| 08/10/2012 | Ryan Kielty | 2.0 | 1 | Preparation of timesheets |
| 08/10/2012 | Ryan Kielty | 1.0 | 2 | Call with bidder regarding PSA amendment section of Platform APA |
| 08/10/2012 | Ryan Kielty | 1.0 | 2 | Call with Company management to discuss analysis for bidder and follow-up work |
| 08/10/2012 | Ryan Kielty | 0.5 | 2 | Call with counsel regarding PSA amendment section of Platform APA |
| 08/10/2012 | Ryan Kielty | 1.0 | 2 | Whole Loan analysis review with bidder and the Company |
| 08/10/2012 | Ryan Kielty | 1.0 | 3 | Call with JSB advisors to provide sale process update |
| 08/10/2012 | Ryan Kielty | 1.5 | 3 | Call with UCC to provide sale process update |
| 08/10/2012 | Ryan Kielty | 0.5 | 3 | Prepared weekly bidder update |
| 08/10/2012 | Ryan Kielty | 2.5 | 4 | Board call |
| 08/10/2012 | Ryan Kielty | 0.5 | 4 | Call with Company to discuss DIP-related questions |
| 08/10/2012 | Ryan Kielty | 2.0 | 4 | Prepare for Board presentation |
| 08/10/2012 | Samuel M. Greene | 2.5 | 4 | Board call |
| 08/09/2012 | Benjamin H. Weingarten | 0.5 | 2 | Facilitation of bidder diligence with the Company |
| 08/09/2012 | Benjamin H. Weingarten | 1.0 | 3 | Call with RMBS advisors. |
| 08/09/2012 | Benjamin H. Weingarten | 0.5 | 3 | UCC diligence facilitation |
| 08/09/2012 | Benjamin H. Weingarten | 1.0 | 11 | Dataroom work |
| 08/09/2012 | Karn S. Chopra | 2.0 | 1 | Call with management and counsel regarding DOJ/AG settlement |
| 08/09/2012 | Karn S. Chopra | 0.5 | 1 | Follow-up call with counsel regarding DOJ/AG settlement |
| 08/09/2012 | Karn S. Chopra | 1.5 | 1 | Review and provide commentary on subservcing analysis |
| 08/09/2012 | Karn S. Chopra | 0.5 | 2 | Call with Fortress/Nationstar about USAA |
| 08/09/2012 | Karn S. Chopra | 1.0 | 3 | Call with RMBS advisors. |
| 08/09/2012 | Karn S. Chopra | 1.0 | 4 | Call with management regarding USAA |
| 08/09/2012 | Karn S. Chopra | 1.5 | 4 | Review and provide commentary on Board presentation |
| 08/09/2012 | Marc D. Puntus | 2.0 | 1 | Call with management and counsel regarding DOJ/AG settlement |
| 08/09/2012 | Ryan Kielty | 2.0 | 1 | Call with management and counsel regarding DOJ/AG settlement |
| 08/09/2012 | Ryan Kielty | 1.5 | 1 | Review and provide commentary on subservcing analysis |
| 08/09/2012 | Ryan Kielty | 0.5 | 2 | Call with Fortress/Nationstar about USAA |
| 08/09/2012 | Ryan Kielty | 0.5 | 2 | Facilitation of bidder diligence with the Company |
| 08/09/2012 | Ryan Kielty | 1.0 | 3 | Call with RMBS advisors. |
| 08/09/2012 | Ryan Kielty | 0.5 | 3 | UCC diligence facilitation |
| 08/09/2012 | Ryan Kielty | 1.0 | 4 | Call with management regarding USAA |

**Centerview Partners  LLC**

*Detail Report (by Date)*                                                                                                  9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/09/2012 | Ryan Kielty | 1.5 | 4 | Review and provide commentary on Board presentation |
| 08/08/2012 | Benjamin H. Weingarten | 1.0 | 2 | Facilitated bidder diligence pertaining to servicing model |
| 08/08/2012 | Benjamin H. Weingarten | 0.5 | 2 | Whole Loan diligence preparation work with the Company |
| 08/08/2012 | Benjamin H. Weingarten | 0.5 | 10 | Reviewed Company materials in connection with pro forma business analysis |
| 08/08/2012 | Benjamin H. Weingarten | 0.5 | 11 | Review of documents outlining potential sale of FHA/VA portfolio |
| 08/08/2012 | Karn S. Chopra | 0.5 | 1 | Meet with Chopra re: DOJ/AG settlement compliance issues, UCC communications re: sale process and other issues |
| 08/08/2012 | Karn S. Chopra | 3.5 | 2 | Diligence calls with bidders |
| 08/08/2012 | Karn S. Chopra | 0.5 | 4 | Daily update call with management |
| 08/08/2012 | Karn S. Chopra | 4.0 | 4 | Draft slides for Board presentation |
| 08/08/2012 | Marc D. Puntus | 0.5 | 1 | Meet with Chopra re: DOJ/AG settlement compliance issues, UCC communications re: sale process and other issues |
| 08/08/2012 | Ryan Kielty | 3.5 | 2 | Diligence calls with bidders |
| 08/08/2012 | Ryan Kielty | 1.0 | 2 | Facilitated bidder diligence pertaining to servicing model |
| 08/08/2012 | Ryan Kielty | 0.5 | 2 | Whole Loan diligence preparation work with the Company |
| 08/08/2012 | Ryan Kielty | 4.0 | 4 | Draft slides for Board presentation |
| 08/08/2012 | Ryan Kielty | 0.5 | 10 | Reviewed Company materials in connection with pro forma business analysis |
| 08/08/2012 | Ryan Kielty | 0.5 | 11 | Review of documents outlining potential sale of FHA/VA portfolio |
| 08/07/2012 | Benjamin H. Weingarten | 1.0 | 1 | Dataroom assistance with co-advisor |
| 08/07/2012 | Benjamin H. Weingarten | 2.0 | 1 | Preparation of timesheets |
| 08/07/2012 | Benjamin H. Weingarten | 1.0 | 1 | ResCap advisor weekly call |
| 08/07/2012 | Benjamin H. Weingarten | 0.5 | 1 | Reviewed Company presentation on DOJ/AG settlement progress |
| 08/07/2012 | Benjamin H. Weingarten | 0.5 | 1 | Reviewed Examiner's work plan |
| 08/07/2012 | Benjamin H. Weingarten | 0.5 | 2 | Dataroom work |
| 08/07/2012 | Benjamin H. Weingarten | 1.0 | 2 | Diligence discussion with the Company |
| 08/07/2012 | Benjamin H. Weingarten | 2.0 | 2 | Platform diligence facilitation |
| 08/07/2012 | Benjamin H. Weingarten | 1.0 | 2 | Whole Loan diligence facilitation |
| 08/07/2012 | Benjamin H. Weingarten | 0.5 | 3 | Sale process update call with JSBs |
| 08/07/2012 | Benjamin H. Weingarten | 0.5 | 3 | UCC diligence facilitation work |
| 08/07/2012 | Karn S. Chopra | 1.0 | 1 | ResCap advisor weekly call |
| 08/07/2012 | Karn S. Chopra | 0.5 | 2 | Call with bidder regarding follow-up meetings with management |
| 08/07/2012 | Karn S. Chopra | 0.5 | 2 | Call with bidder regarding next steps in diligence process |
| 08/07/2012 | Karn S. Chopra | 1.5 | 3 | Call with JSB advisors to update them on management presentations |

**Centerview Partners  LLC**

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/07/2012 | Karn S. Chopra | 1.0 | 3 | Call with UCC advisors to update them on management presentations |
| 08/07/2012 | Karn S. Chopra | 1.5 | 4 | Call regarding sale process |
| 08/07/2012 | Marc D. Puntus | 1.0 | 1 | ResCap advisor weekly call |
| 08/07/2012 | Ryan Kielty | 1.0 | 1 | ResCap advisor weekly call |
| 08/07/2012 | Ryan Kielty | 0.5 | 1 | Reviewed Company presentation on DOJ/AG settlement progress |
| 08/07/2012 | Ryan Kielty | 0.5 | 1 | Reviewed Examiner's work plan |
| 08/07/2012 | Ryan Kielty | 0.5 | 2 | Call with bidder regarding next steps in diligence process |
| 08/07/2012 | Ryan Kielty | 1.0 | 2 | Diligence discussion with the Company |
| 08/07/2012 | Ryan Kielty | 2.0 | 2 | Platform diligence facilitation |
| 08/07/2012 | Ryan Kielty | 1.0 | 2 | Whole Loan diligence facilitation |
| 08/07/2012 | Ryan Kielty | 1.5 | 3 | Call with JSB advisors to update them on management presentations |
| 08/07/2012 | Ryan Kielty | 1.0 | 3 | Call with UCC advisors to update them on management presentations |
| 08/07/2012 | Ryan Kielty | 0.5 | 3 | Sale process update call with JSBs |
| 08/07/2012 | Ryan Kielty | 0.5 | 3 | UCC diligence facilitation work |
| 08/07/2012 | Samuel M. Greene | 1.0 | 1 | ResCap advisor weekly call |
| 08/06/2012 | Benjamin H. Weingarten | 5.0 | 1 | Preparation of timesheets |
| 08/06/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |
| 08/06/2012 | Benjamin H. Weingarten | 0.5 | 2 | Diligence update call with Fortress |
| 08/06/2012 | Benjamin H. Weingarten | 1.0 | 2 | Purchase price analysis call with FTI |
| 08/06/2012 | Benjamin H. Weingarten | 1.5 | 2 | Servicing model discussion with Platform bidder |
| 08/06/2012 | Benjamin H. Weingarten | 1.0 | 3 | Facilitation of UCC diligence requests |
| 08/06/2012 | Benjamin H. Weingarten | 2.5 | 5 | Review and provide commentary on recent cash flow reforecast |
| 08/06/2012 | Benjamin H. Weingarten | 1.0 | 11 | Review of subservicing and servicing transfer agreement strategy as pertains to Platform sale closing |
| 08/06/2012 | Benjamin H. Weingarten | 1.0 | 11 | Solicitation call with Debtor management and advisors |
| 08/06/2012 | Karn S. Chopra | 2.0 | 1 | Meeting with team regarding sale process/mgmt presentations, UCC diligence issues, subservicing issues, GSE approach and other matters and issues relating to the case |
| 08/06/2012 | Karn S. Chopra | 3.0 | 2 | Call with prospective bidder regarding servicing/origination platform |
| 08/06/2012 | Karn S. Chopra | 1.5 | 4 | Daily update call with management |
| 08/06/2012 | Karn S. Chopra | 2.5 | 5 | Review and provide commentary on recent cash flow reforecast |
| 08/06/2012 | Marc D. Puntus | 2.0 | 1 | Meeting with team regarding sale process/mgmt presentations, UCC diligence issues, subservicing issues, GSE approach and other matters and issues relating to the case |

**Centerview Partners  LLC**

*Detail Report (by Date)*                                                                                          9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|---|---|---|---|---|
| 08/06/2012 | Ryan Kielty | 2.0 | 1 | Meeting with team regarding sale process/mgmt presentations, UCC diligence issues, subservicing issues, GSE approach and other matters and issues relating to the case |
| 08/06/2012 | Ryan Kielty | 0.5 | 2 | Diligence update call with Fortress |
| 08/06/2012 | Ryan Kielty | 1.0 | 2 | Purchase price analysis call with FTI |
| 08/06/2012 | Ryan Kielty | 1.5 | 2 | Servicing model discussion with Platform bidder |
| 08/06/2012 | Ryan Kielty | 1.5 | 4 | Daily update call with management |
| 08/06/2012 | Ryan Kielty | 2.5 | 5 | Review and provide commentary on recent cash flow reforecast |
| 08/06/2012 | Ryan Kielty | 1.0 | 11 | Review of subservicing and servicing transfer agreement strategy as pertains to Platform sale closing |
| 08/06/2012 | Ryan Kielty | 1.0 | 11 | Solicitation call with Debtor management and advisors |
| 08/06/2012 | Samuel M. Greene | 2.0 | 1 | Meeting with team regarding sale process/mgmt presentations, UCC diligence issues, subservicing issues, GSE approach and other matters and issues relating to the case |
| 08/05/2012 | Benjamin H. Weingarten | 1.0 | 3 | Facilitation of UCC diligence requests |
| 08/03/2012 | Benjamin H. Weingarten | 7.0 | 1 | Review and reconciliation of co-advisor's purchase price analysis |
| 08/03/2012 | Benjamin H. Weingarten | 2.0 | 2 | Calls with bidders to gauge interest after management presentations |
| 08/03/2012 | Benjamin H. Weingarten | 0.5 | 2 | Dataroom work |
| 08/03/2012 | Benjamin H. Weingarten | 0.5 | 2 | Facilitation of Platform bidder diligence requests |
| 08/03/2012 | Benjamin H. Weingarten | 2.0 | 2 | Prepared Whole Loan portfolio stratification |
| 08/03/2012 | Benjamin H. Weingarten | 0.5 | 2 | Updated buyer list and contact log |
| 08/03/2012 | Benjamin H. Weingarten | 1.5 | 3 | Facilitation of UCC diligence requests |
| 08/03/2012 | Benjamin H. Weingarten | 0.5 | 3 | Preparation of bidder update |
| 08/03/2012 | Karn S. Chopra | 2.0 | 1 | Call with one of GSEs to provide case update and discuss next steps |
| 08/03/2012 | Karn S. Chopra | 2.0 | 2 | Calls with bidders to gauge interest after management presentations |
| 08/03/2012 | Karn S. Chopra | 6.0 | 2 | Fifth management presentation |
| 08/03/2012 | Karn S. Chopra | 0.5 | 3 | Preparation of bidder update |
| 08/03/2012 | Karn S. Chopra | 1.5 | 4 | Call with management about GSE strategy |
| 08/03/2012 | Marc D. Puntus | 6.0 | 2 | Fifth management presentation |
| 08/03/2012 | Marc D. Puntus | 1.5 | 4 | Call with management about GSE strategy |
| 08/03/2012 | Ryan Kielty | 2.0 | 2 | Calls with bidders to gauge interest after management presentations |
| 08/03/2012 | Ryan Kielty | 6.0 | 2 | Fifth management presentation |
| 08/03/2012 | Ryan Kielty | 0.5 | 3 | Preparation of bidder update |
| 08/03/2012 | Ryan Kielty | 1.5 | 4 | Call with management about GSE strategy |
| 08/03/2012 | Samuel M. Greene | 6.0 | 2 | Fifth management presentation |
| 08/02/2012 | Benjamin H. Weingarten | 0.5 | 1 | Facilitation of co-advisor document request |
| 08/02/2012 | Benjamin H. Weingarten | 2.0 | 1 | Review and reconciliation of co-advisor's purchase price analysis |

**Centerview Partners  LLC**

Detail Report (by Date)                                                                                                    9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/02/2012 | Benjamin H. Weingarten | 1.0 | 2 | Dataroom work |
| 08/02/2012 | Benjamin H. Weingarten | 0.5 | 2 | Preparation of marketing materials for prospective Platform bidder |
| 08/02/2012 | Benjamin H. Weingarten | 2.5 | 2 | Preparation of returns analysis |
| 08/02/2012 | Benjamin H. Weingarten | 1.0 | 2 | Tape updating work with the Company |
| 08/02/2012 | Benjamin H. Weingarten | 1.0 | 2 | Whole Loan portfolio diligence |
| 08/02/2012 | Karn S. Chopra | 1.0 | 2 | Debrief after 4th management presentation |
| 08/02/2012 | Karn S. Chopra | 3.5 | 2 | Fourth management presentation |
| 08/02/2012 | Karn S. Chopra | 2.0 | 2 | Internal meeting to discuss sale process next steps |
| 08/02/2012 | Karn S. Chopra | 1.0 | 2 | Prep for 4th management presentation |
| 08/02/2012 | Marc D. Puntus | 1.0 | 2 | Debrief after 4th management presentation |
| 08/02/2012 | Marc D. Puntus | 3.5 | 2 | Fourth management presentation |
| 08/02/2012 | Marc D. Puntus | 2.0 | 2 | Internal meeting to discuss sale process next steps |
| 08/02/2012 | Ryan Kielty | 2.0 | 1 | Review and reconciliation of co-advisor's purchase price analysis |
| 08/02/2012 | Ryan Kielty | 1.0 | 2 | Debrief after 4th management presentation |
| 08/02/2012 | Ryan Kielty | 2.0 | 2 | Internal meeting to discuss sale process next steps |
| 08/02/2012 | Ryan Kielty | 1.0 | 2 | Prep for 4th management presentation |
| 08/02/2012 | Ryan Kielty | 0.5 | 2 | Preparation of marketing materials for prospective Platform bidder |
| 08/02/2012 | Ryan Kielty | 2.5 | 2 | Preparation of returns analysis |
| 08/02/2012 | Samuel M. Greene | 1.0 | 2 | Debrief after 4th management presentation |
| 08/02/2012 | Samuel M. Greene | 3.5 | 2 | Fourth management presentation |
| 08/02/2012 | Samuel M. Greene | 2.0 | 2 | Internal meeting to discuss sale process next steps |
| 08/02/2012 | Samuel M. Greene | 1.0 | 2 | Prep for 4th management presentation |
| 08/01/2012 | Benjamin H. Weingarten | 1.0 | 2 | Assisted Fortress with diligence questions |
| 08/01/2012 | Benjamin H. Weingarten | 1.5 | 2 | Preparation of materials for management presentation |
| 08/01/2012 | Benjamin H. Weingarten | 1.5 | 2 | Prospective Platform bidder diligence follow-up work |
| 08/01/2012 | Benjamin H. Weingarten | 3.0 | 10 | Worked on incremental sub-servicing opportunity analysis |
| 08/01/2012 | Karn S. Chopra | 0.5 | 2 | Debrief after management presentation |
| 08/01/2012 | Karn S. Chopra | 1.5 | 2 | Prep for 3rd management presentation |
| 08/01/2012 | Karn S. Chopra | 5.5 | 2 | Third management presentation |
| 08/01/2012 | Karn S. Chopra | 2.5 | 2 | Updated management presentation |
| 08/01/2012 | Marc D. Puntus | 1.5 | 2 | Prep for 3rd management presentation |
| 08/01/2012 | Marc D. Puntus | 5.5 | 2 | Third management presentation |
| 08/01/2012 | Ryan Kielty | 1.0 | 2 | Assisted Fortress with diligence questions |
| 08/01/2012 | Ryan Kielty | 1.5 | 2 | Prep for 3rd management presentation |
| 08/01/2012 | Ryan Kielty | 1.5 | 2 | Preparation of materials for management presentation |
| 08/01/2012 | Ryan Kielty | 2.5 | 2 | Updated management presentation |

**Centerview Partners  LLC**

*Detail Report (by Date)*                                                                                              9/25/2012

**Residential Capital, LLC**
Detail of Time Records by Date
8/1/2012 through 8/31/2012

| Date | Name | Hours | Legend # | Description |
|------|------|-------|----------|-------------|
| 08/01/2012 | Ryan Kielty | 3.0 | 10 | Worked on incremental sub-servicing opportunity analysis |
| 08/01/2012 | Samuel M. Greene | 1.5 | 2 | Prep for 3rd management presentation |
| 08/01/2012 | Samuel M. Greene | 5.5 | 2 | Third management presentation |
| Total | | **793.0** | | |