**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| In re: | Chapter 11 |
| RESIDENTIAL CAPITAL, LLC, et. al.,[1] | Case No. 12-12020 (MG) |
| Debtors. | Jointly Administered |
|  | **Hearing Date: December 20, 2012 at 10 a.m. (Eastern Daylight Time)** |
|  | **Objection Deadline: [TBD], 2012 at 4 p.m. (Eastern Daylight Time)** |

**FIRST INTERIM APPLICATION OF ALIXPARTNERS, LLP,
FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED
CREDITORS, FOR COMPENSATION AND REIMBURSEMENT
OF EXPENSES FOR THE PERIOD
MAY 21, 2012 THROUGH AUGUST 31, 2012**

| | |
|---|---|
| Name of Applicant: | AlixPartners, LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | August 10, 2012 *nunc pro tunc* to the petition date |
| Period for which compensation and reimbursement are sought: | May 21, 2012 through August 31, 2012 |
| Amount of Compensation sought as actual, reasonable, and necessary: | $2,205,724.75 (100% of fees) |

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal taxpayer-identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings, II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002-LLC (4670); RFC-GSAP Servicer Advance, LLC (0289).

Amount of Expense Reimbursement sought
as actual, reasonable, and necessary:                $34,011.46

This is a(n):_____monthly ___X___interim_____final  application

Residential Capital, LLC – Official Committee of Unsecured Creditors
**Schedule 1** – Listing of Monthly Statements

| Period | | | Fees | Expenses | TOTAL |
|---|---|---|---|---|---|
| May 21, 2012 | to | May 31, 2012 | $ 218,165.50 | $ 2,184.14 | $ 220,349.64 |
| June 1, 2012 | to | June 30, 2012 | 641,816.00 | 9,310.92 | 651,126.92 |
| July 1, 2012 | to | July 31, 2012 | 715,342.00 | 9,932.90 | 725,274.90 |
| August 1, 2012 | to | August 31, 2012 | 657,451.00 | 12,583.50 | 670,034.50 |
| | | **Total Accrued** | **$ 2,232,774.50** | **$ 34,011.46** | **$ 2,266,785.96** |
| | | Less: Travel (50%) | (27,049.75) | | (27,049.75) |
| | | **Total Invoiced** | **$ 2,205,724.75** | **$ 34,011.46** | **$ 2,239,736.21** |

3

Residential Capital, LLC – Official Committee of Unsecured Creditors
**Schedule 2** – Compensation by Project Category

| Project Code | Description | Hours | Amount |
|---|---|---|---|
| 7351.00001 | Engagement Planning | 87.5 | $ 56,866.50 |
| 7351.00002 | Business Analysis | 62.5 | 36,832.50 |
| 7351.00003 | DIP Financing | 23.1 | 13,271.50 |
| 7351.00004 | Current Financials | 165.1 | 69,376.00 |
| 7351.00005 | Prospective Financials | 31.1 | 12,594.50 |
| 7351.00006 | Cash Management | 74.8 | 34,220.50 |
| 7351.00007 | Employee Issues | 148.3 | 84,275.50 |
| 7351.00010 | Claims & Recoveries | 210.8 | 96,141.50 |
| 7351.00011 | Misc. Motions | 701.6 | 363,363.00 |
| 7351.00012 | Proposed Asset Sales | 20.2 | 13,728.00 |
| 7351.00015 | UCC Meetings | 249.1 | 168,617.00 |
| 7351.00016 | Court Hearings | 13.2 | 9,375.00 |
| 7351.00017 | RMBS Settlement | 204.0 | 131,996.50 |
| 7351.00018 | Collateral Analysis | 250.3 | 121,948.50 |
| 7351.00020 | Forensic Investigation - General | 872.9 | 447,411.00 |
| 7351.00021 | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion & OMR Transactions | 42.7 | 18,716.50 |
| 7351.00022 | Forensic Investigation - Pre-petition Related Party Asset Sales | 347.5 | 163,289.50 |
| 7351.00023 | Ediscovery Consulting | 62.6 | 34,575.50 |
| 7351.00024 | Ediscovery Processing & Hosting | - | 236,890.00 |
| 7351.00025 | Forensic Investigation-Interco. Operations, Shared Svs. | 34.1 | 16,956.50 |
| 7351.00090 | Billing and Retention | 75.3 | 48,229.50 |
| 7351.00091 | Non-Working Travel (Billed at 50%) | 118.9 | 27,049.75 |
| **Total Fees Incurred** | | **3,795.6** | **$ 2,205,724.75** |

4

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, et. al**.,** | ) | Case No. 12-12020 (MG) |
| | ) | Jointly Administered |
| Debtors. | ) | |
| | ) | **Objection Deadline:  ___, 2012 at 4 p.m.** |
| | ) | **(Eastern Daylight Time)** |

## FIRST INTERIM APPLICATION OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 21, 2012 THROUGH AUGUST 31, 2012

Pursuant to sections 328 and 1103 of title 11 of the United States Code, and Rule 2014 of the Federal Rules of Bankruptcy Procedure (the "***Bankruptcy Rules***"), and Rule 2014-1 of the Local Bankruptcy Rules of the Southern District of New York  (the "***Local Bankruptcy Rules***"), AlixPartners, LLP ("***AlixPartners***"), financial advisor to the Official Committee of Unsecured Creditors (the "***Committee***") in the above-captioned chapter 11 matter, hereby files its first interim fee application (the "***Fee Application***") for compensation for hours worked and services rendered and reimbursement for expenses incurred during the period of May 21, 2012 through August 31, 2012 (the "***Fee Period***"). Specifically, AlixPartners seeks approval of $2,205,724.75 (representing 100% of fees earned) and $34,011.46 in expenses incurred during the Fee Period, for a total of $2,239,736.21 payable.   In support of its Fee Application, AlixPartners respectfully represents as follows:

## Background

1.      On May 14, 2012 (the "***Petition Date***"), each of the Debtors commenced cases ("***Chapter 11 Cases***") under chapter 11 of the Bankruptcy Code.  The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to sections 1107 and 1108 of the Bankruptcy Code.

2.      On May 16, 2012, the Office of the United States Trustee for the Southern District of New York (the "***U.S. Trustee***"), pursuant to section 1102 of the Bankruptcy Code, appointed the Committee to represent the interests of all unsecured creditors in these Chapter 11 Cases. The U.S. Trustee selected the following nine parties to serve as members of the Committee: (i) Wilmington Trust, N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust Company, N.A.; (iv) MBIA Insurance Corporation; (v) Rowena L. Drennan; (vi) AIG Asset Management (U.S.), LLC; (vii) U.S. Bank National Association; (viii) Allstate Life Insurance Company; and (ix) Financial Guaranty Insurance Company.

3.      On August 10, 2012, the Court entered an Order Authorizing the Committee to Employ and Retain AlixPartners as their Financial Advisor *Nunc Pro Tunc* to May 21, 2012 (the "***Retention Order***") (D.I. No. 1080) in accordance with the terms and conditions of AlixPartners' Engagement Letter with the Committee (as referenced and defined in the Retention Order).

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

## Monthly Statements and Services Rendered

5.     Pursuant to the Engagement Letter, as approved and amended by the terms of the Retention Order, AlixPartners is entitled to compensation for fees earned and reimbursement of expenses incurred in its role assisting the Committee during the pendency of the Committees' Chapter 11 Cases.

6.     On or about August 27, 2012, AlixPartners submitted its first monthly statement seeking allowance of compensation for services rendered in the amount of $216,004.25 and reimbursement of expenses in the amount of $2,184.14 for the period from May 21, 2012 through May 31, 2012.  We have received payment from the Debtors totaling $ 174,987.54 (representing 80% of fees and 100% of expenses incurred).

7.     On or about August 27, 2012, AlixPartners submitted its second monthly statement seeking allowance of compensation for services rendered in the amount of $635,127.50 and reimbursement of expenses in the amount of $9,310.92 for the period from June 1, 2012 through June 30, 2012.  We have received payment from the Debtors totaling $517,412.92 (representing 80% of fees and 100% of expenses incurred).

8.     On or about September 12, 2012, AlixPartners submitted its third monthly statement seeking allowance of compensation for services rendered in the amount of $707,379.50 and reimbursement of expenses in the amount of $9,932.90 for the period from July 1, 2012 through July 31, 2012.  No payment has been received from the Debtors.

9.     On or about October 9, 2012, AlixPartners submitted its fourth monthly statement seeking allowance of compensation for services rendered in the amount of $647,213.50 and reimbursement of expenses in the amount of $12,583.50 for the period

from August 1, 2012 through August 31, 2012. No payment has been received from the Debtors.

10.    All services for which compensation is requested by AlixPartners were performed for or on behalf of the Committee.

11.    Except for payments from the Debtors as provided for in its Monthly Statements, AlixPartners has received no payment and no promises of payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application. There is, and has been, no agreement or understanding between AlixPartners and any other entities for the sharing of compensation to be received for services rendered in these cases.

12.    During this Fee Period, AlixPartners provided complex and intricate services to the Committee.

13.    Services provided to the Committee for the Fee Period more specifically included the following

Engagement Planning (project code: 7351-1)

- Preparation of work plans
- Coordination of work plans with professionals at Kramer Levin and Moelis
- Meetings and phone calls with professionals from the Committee and the Debtors regarding requests and open item reporting
- Internal status updates

Business Analysis (project code: 7351-2)

- Review public filings and company background materials
- Attend meetings between Debtor and Committee advisors regarding first and second day motions

- Analysis of the Debtors' business and corporate structure to facilitate other work streams

## DIP Financing (project code: 7351-3)

- Review draft Moelis presentation on proposed DIP financing
- Comment on proposed DIP and sales process observations analysis

## Current Financials (project code: 7351-4)

- Review SOFAs and Schedules
- Create SOFAs and Schedules presentation for the Committee
- Conversations with Kramer Levin to discuss financial reporting requirements
- Review monthly operating reports
- Develop presentations for the Committee on servicing performance metrics and monthly operating performance

## Prospective Financials (project code: 7351-5)

- Review DIP budget forecast submitted by Debtor advisors
- Analysis of DIP budget forecast
- Develop presentation on DIP cash flow projection analysis

## Cash Management (project code: 7351-6)

- Review draft cash collateral motion
- Analyze bank account and cash flow structure
- Participate in meetings with Debtor advisors to discuss cash forecasting process
- Develop presentation of cash flow variances for four week period reporting
- Prepare analysis of historical consolidated cash flows

## Employee Issues (project code: 7351-7)

- Analysis of wages and benefits in connection with proposed motion
- Evaluate wage data to develop severance limitation

5

- Perform analytical review of KEIP/KERP
- Prepare KEIP/KERP report to the Committee
- Evaluate proposed executive compensation motion

Claims & Recoveries (project code: 7351-10)

- Meetings and phone discussions with Committee and Debtor advisors regarding claims waterfall analysis
- Development of presentation covering assets, liabilities, and potential waterfall of distributions
- Perform analysis of waterfall calculation
- Construct initial waterfall model for secured facilities and unsecured facilities
- Create equity mapping and distribution model for recovery
- Analyze asset roll forward and sale proceeds calculations
- Create recovery sensitivity analysis for claims

Misc. Motions  (project code: 7351-11)

- Review of various motions, including sub-servicing, tax, de minimus asset sale, shared services, loss mitigation, and origination motions
- Prepare analyses related to these motions
- Participate in phone discussions and meetings with the Committee and Debtor advisors regarding these motions
- Develop presentations to the Committee regarding these motions

Proposed Asset Sales (project code: 7351-12)

- Review of Moelis prepared presentation on proposed asset sales
- Analysis of issues in proposed sales transactions
- Participation on the Committee call regarding sale process
- Review of asset sale materials

Committee Meetings (project code: 7351-15)

- Participate in weekly meetings with Committee Co-Chairs and professionals, either telephonically or in person
- Participate in weekly meetings with the Committee, either telephonically or in person
- Participate in phone discussions with creditors' professionals to prepare for Committee meetings

Court Hearings (project code: 7351-16)

- Participate telephonically in Bankruptcy Court hearings in which AlixPartners is involved (including RMBS trust settlement scheduling order, sub-servicing, KEIP/KERP)
- Attend Court Hearing re: AlixPartners Retention as Declarant

RMBS Settlement (project code: 7351-17)

- Research on proposed $8.7 billion RMBS settlement with institutional investors
- Summarize RMBS Trust settlement issues for presentation at Committee meeting
- Coordinate scope and work plan with respect to RMBS Trust settlement with Moelis
- Perform analysis of potential RMBS rep and warranty claims recovery

Collateral Analysis (project code: 7351-18)

- Review of collateral loan tapes
- Evaluate collateral pledged to various debt facilities
- Analysis of the historical trading prices of ResCap's unsecured notes and junior secured bonds
- Participate on various calls with Kramer Levin, Debtor Advisors and Debtors regarding issues surrounding collateral
- Analysis of UCC-3 documents provided by Kramer Levin
- Data analysis of CFDR database
- Prepare presentation for the Committee regarding collateral analysis

Forensic Investigation – General (project code: 7351-20)

- Develop forensic work plan

- Review of related party transactions from Debtors' public filings

- Perform equity and debt roll forward analyses

- Review of Debtors' historical mortgage origination business

- Prepare presentation for the Examiner

Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions (project code: 7351-21)

- Analysis of 2006 majority interest sale and reorganization

- Review public filings related to IB Finance Exchange transaction

- Summarize 2008 IB Finance ownership transactions

- Document search in Relativity for open market repurchase (OMR) transactions

Forensic Investigation - Pre-petition Related Party Asset Sales (project code: 7351-22)

- Review of MSR Swap, Pipeline Swap, MMLPSA and broker agreement documents

- Review Board of Directors meeting minutes

- Analyze public filings to understand intercompany debt

- Review documents related to Model Home Acquisition, Resort Finance, HealthCare Finance, Factoring Facility, and Ally Bank Facilities and prepare summaries of findings

Ediscovery Consulting (project code: 7351-23)

- Modification of nonstandard third party productions for loading into Relativity

- Create transaction analysis searches and reports per Kramer Levin requests

- Provide advanced Relativity training for select Kramer Levin professionals

Ediscovery Processing & Hosting (project code: 7351-24)

- Set up of Relativity document review database

- Create new Relativity user accounts

- Receive productions and analyze load files and structure

- Load production data into Relativity

- Quality control of third party data once loaded
- Maintenance of Relativity database

Forensic Investigation-Intercompany Operations, Shared Services (project code: 7351-25)

- Review of documents produced for shared services agreements
- Review Administrative Services and Facility Agreement dated August 1, 2007, including addendums
- Review Shared Services Agreement effective as of May 2012 and related schedules

Billing and Retention (project code: 7351- 90)

- Prepare retention motion and provide supplemental information as requested by the United States Trustee
- Review information barrier procedures
- Provide professional fee estimates at Debtors' request
- Review monthly invoices to ensure United States Trustee compliance

14.    Attached as **Exhibit "A"** is a summary of professional fees earned for services rendered during the Fee Period.  The attachment references the name of the person working on the engagement, the title of such person, number of hours worked on the engagement in the Fee Period, the hourly billing rate of such person and the amount of compensation sought for such person as well as an average hourly blended rate for all persons working on the engagement during the Fee Period.

15.    Attached as **Exhibit "B"** is a summary of expenses incurred by AlixPartners during the Fee Period in connection with its role assisting the Committee; such expenses include, among other matters, coach airfare, ground transportation costs, lodging, meals, and telephone charges.

16.     Attached as **Exhibit "C"** is a listing of the detailed time entries arranged by project category for hours worked and services provided by AlixPartners' professionals during the Fee Period.

17.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by AlixPartners is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

**Relief Requested**

18.     Pursuant to the Administrative Order, AlixPartners is hereby requesting payment of 100% of its fees earned of $2,205,724.75 and 100% of its expenses incurred of $34,011.46 for a total of $2,239,736.21.  In accordance with the Order Under Bankruptcy Code Sections 102(1), 105(a) and 105(d), Bankruptcy Rules 1015(c), 2002(m) and 9007 and Local Bankruptcy Rule 2002-2 Establishing Certain Notice, Case Management and Administrative Procedures [Docket No. 141] (the "Case Management Order"), notice of this Application has been given to all parties listed on the Monthly Service List (as defined in the Case Management Order). Because of the nature of the relief requested, the Committee submits that such notice is sufficient and that no further notice of the relief requested in the Application need be provided.

19.     In light of the nature of the relief requested herein, AlixPartners submits that no other or further notice is required.

WHEREFORE, AlixPartners respectfully requests (i) that this Court authorize payment of 100% of compensation for professional services rendered in the amount of $2,205,724.75 and reimbursement for expenses incurred in the amount of $34,011.46 during this Fee Period, for a total of $2,239,736.21; and (ii) that this Court grant AlixPartners such other and further relief as is just.


Dated:  October 19, 2012                    ALIXPARTNERS, LLP

                                            */s/ Alan D. Holtz*
                                            Alan D. Holtz
                                            Managing Director
                                            2000 Town Center, Suite 2500
                                            Southfield, MI  48075

11

# EXHIBIT A

**Residential Capital, LLC – Official Committee of Unsecured Creditors**
**Summary of Professional Fees Earned**
**During the Monthly Statement Period (May 21, 2012 through August 31, 2012)**

| Name of Professional | Description of Function | Hourly Rate | May-12 | Jun-12 | Jul-12 | Aug-12 | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|---|---|
| Alan Holtz | Managing Director | $ 920.00 | 30.0 | 32.5 | 50.8 | 42.1 | 155.4 | $ 142,968.00 |
| Harvey Kelly | Managing Director | 920.00 | 41.3 | 72.2 | 54.3 | 12.2 | 180.0 | 165,600.00 |
| Matt Cohen | Managing Director | 880.00 | - | 7.9 | - | - | 7.9 | 6,952.00 |
| Jeff D. Goldberg | Director | 760.00 | 17.9 | - | - | - | 17.9 | 13,604.00 |
| Mercedes Arango | Director | 665.00 | 37.5 | 122.8 | 149.6 | 83.3 | 393.2 | 261,478.00 |
| Brian Janelle | Director | 665.00 | - | 4.9 | - | - | 4.9 | 3,258.50 |
| Marc E. Landy | Director | 665.00 | 66.0 | 172.7 | 174.0 | 121.8 | 534.5 | 355,442.50 |
| Meaghan Schmidt | Director | 620.00 | - | - | 31.7 | - | 31.7 | 19,654.00 |
| Silvio Palumbo | Vice President | 505.00 | - | - | - | 53.0 | 53.0 | 26,765.00 |
| Brian P. Jenkins | Vice President | 505.00 | - | - | - | 40.0 | 40.0 | 20,200.00 |
| Erin Plante | Vice President | 505.00 | - | 4.6 | - | 8.0 | 12.6 | 6,363.00 |
| John Natividad | Vice President | 505.00 | - | 0.5 | 24.5 | 17.1 | 42.1 | 21,260.50 |
| Scott Tandberg | Vice President | 455.00 | 46.3 | 182.8 | 204.2 | 224.7 | 658.0 | 299,390.00 |
| Todd Toaso | Vice President | 455.00 | 63.4 | 188.7 | 162.9 | 131.7 | 546.7 | 248,748.50 |
| Robby J. Springer | Associate | 405.00 | - | 1.3 | 28.9 | - | 30.2 | 12,231.00 |
| Lauren Schulman | Associate | 405.00 | 14.5 | 77.3 | 100.4 | 87.5 | 279.7 | 113,278.50 |
| Michael S. Eisenberg | Associate | 345.00 | 41.6 | 197.4 | 191.0 | 193.2 | 623.2 | 215,004.00 |
| Wei Wei | Associate | 345.00 | - | - | 45.2 | 139.4 | 184.6 | 63,687.00 |
| | | | | | | Sub-Total | 3,795.6 | $ 1,995,884.50 |
| | | | | | | Less: 50% Travel | | (27,049.75) |
| | | | | | | Sub-Total | | $ 1,968,834.75 |
| | | | | | | Add: E-Discovery Svs | | 236,890.00 |
| | | | | | | Grand Total Fees | | $ 2,205,724.75 |

Average Blended rate = $581.13

AlixPartners may determine, from time to time, to augment its professional staff with independent contractors (each an Independent Contractor") in these chapter 11 cases.  AlixPartners standard practice is to charge for an Independent Contractor's services at the AlixPartners rate for a professional of comparable skill and experience, which rate typically exceeds the compensation provided by AlixPartners to such Independent Contractor.  AlixPartners did not use Independent Contractors during this Fee Period.

# EXHIBIT B

**Residential Capital, LLC – Official Committee of Unsecured Creditors**
**Summary of Expenses Incurred**
**During the Monthly Statement Period (May 21, 2012 through August 31, 2012)**

| Expense Categories | May-12 | June-12 | July-12 | August-12 | TOTAL |
|---|---|---|---|---|---|
| Coach Airfare | $ 1,133.25 | $ 2,901.70 | $ 1,425.65 | $ 3,256.08 | $ 8,716.68 |
| Cab Fare / Ground Transportation | 35.40 | 286.52 | 334.03 | 569.98 | 1,225.93 |
| Conference Calls | - | 42.63 | 31.33 | - | 73.96 |
| Phone - Internet Access | - | - | - | 17.95 | 17.95 |
| Lodging | 853.86 | 5,133.84 | 7,112.50 | 7,428.62 | 20,528.82 |
| Meals & Tips | 106.17 | 508.35 | 539.99 | 653.85 | 1,808.36 |
| Mileage | 49.96 | 149.88 | 174.86 | 199.84 | 574.54 |
| Postage / Messenger / Courier | - | - | 4.24 | 31.18 | 35.42 |
| Parking & Tolls | 5.50 | 288.00 | 310.30 | 426.00 | 1,029.80 |
| **TOTAL** | **$ 2,184.14** | **$ 9,310.92** | **$ 9,932.90** | **$ 12,583.50** | **$ 34,011.46** |

# EXHIBIT C

**Detailed Time Entries for Hours Worked and Services Performed**
**During the Monthly Statement Period (May 21, 2012 through August 31, 2012)**



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

August 27, 2012

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Client:  007351
Inv. No.:  2040156                                                  Federal Tax Id 38-3637158

For Professional Services:  May 21, 2012 through May 31, 2012

| **Current Charges:** | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Michael S Eisenberg | Associate | 41.60 | 345.00 | 14,352.00 |
| Lauren Schulman | Associate | 14.50 | 405.00 | 5,872.50 |
| Todd Toaso | Vice President | 63.40 | 455.00 | 28,847.00 |
| Scott Tandberg | Vice President | 46.30 | 455.00 | 21,066.50 |
| Marc E Landy | Director | 66.00 | 665.00 | 43,890.00 |
| Mercedes Arango | Director | 37.50 | 665.00 | 24,937.50 |
| Jeff D Goldberg | Director | 17.90 | 760.00 | 13,604.00 |
| Harvey Kelly | Managing Director | 41.30 | 920.00 | 37,996.00 |
| Alan Holtz | Managing Director | 30.00 | 920.00 | 27,600.00 |
| Total Hours & Fees | | 358.50 | | 218,165.50 |
| Less 50% Non-Working Travel (Billed at 50%) | | | | (2,161.25) |
| **Subtotal** | | | | **216,004.25** |
| Less 20% Hold Back Fees | | | | (43,200.85) |
| **Subtotal** | | | | **172,803.40** |
| Expenses | | | | 2,184.14 |
| **Total Amount Due** | | | USD | **174,987.54** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| Send check remittance to: | If Remitting in USD: | If Remitting in any other Currency: |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Bank Name:  Deutsche Bank AG London |
| | ABA:  021-001-033 | SWIFT:  DEUTGB2LXXX |

40 West 57th Street  |  New York, NY  |  10019  |  212.490.2500  |  212.490.1344 fax  |  www.alixpartners.com



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Project Code | Description | Amount |
|---|---|---|
| 007351.00001 | Engagement Planning | 32,899.00 |
| 007351.00002 | Business Analysis | 22,441.50 |
| 007351.00003 | DIP Financing | 6,017.00 |
| 007351.00006 | Cash Management | 12,173.00 |
| 007351.00007 | Employee Issues | 2,394.00 |
| 007351.00011 | Misc. Motions | 13,100.50 |
| 007351.00012 | Proposed Asset Sales | 7,897.50 |
| 007351.00015 | UCC Meetings | 20,939.00 |
| 007351.00020 | Forensic Investigation - General | 71,857.50 |
| 007351.00021 | Forensic Investigation-Organization and 2006 Deconsolidation | 4,546.50 |
| 007351.00022 | Forensic Investigation - Post Deconsolidation | 17,102.50 |
| 007351.00090 | Billing and Retention | 2,475.00 |
| 007351.00091 | Non Working Travel (Billed at 50%) | 2,161.25 |
| **Total Fees Incurred** | | **216,004.25** |

| Expenses | Amount |
|---|---|
| Airfare | 1,133.25 |
| Cab Fare/Ground Transportation | 35.40 |
| Lodging | 853.86 |
| Meals & Tips | 106.17 |
| Mileage | 49.96 |
| Parking & Tolls | 5.50 |
| **Total Disbursements** | **2,184.14** |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2040156-1 |

| | |
|---|---|
| Re: | Engagement Planning |
| Client/Matter # | 007351.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/21/12 | JDG | Preparation of draft workplan | 1.00 |
| 05/21/12 | MEL | Begin preparation of draft work plan. | 1.80 |
| 05/21/12 | TMT | Editing of document request list | 3.00 |
| 05/21/12 | MEL | Planning meeting with M. Arango | 0.40 |
| 05/21/12 | MEL | Begin preparation of draft request list. | 0.80 |
| 05/22/12 | MA | Planning meeting with M. Landy | 0.40 |
| 05/22/12 | TMT | Meeting with Kramer Levin team to discuss related party transactions | 1.40 |
| 05/22/12 | MA | Review of Rescap voluntary petition. | 0.80 |
| 05/22/12 | HK | Consult with Mannal, Kramer Levin, re: AlixPartners role and planning for UCC call. | 0.30 |
| 05/22/12 | AH | Engagement planning call w/ Kramer Levin | 0.80 |
| 05/22/12 | TMT | Editing of document request list | 1.40 |
| 05/22/12 | MA | Meeting with Kramer Levin team (including S. Sparling, -K. Law, C. Siegel, K. Eckstein) to discuss related party transactions. | 1.40 |
| 05/22/12 | MEL | Edit document request list. | 2.30 |
| 05/22/12 | AH | Review due diligence list | 0.30 |
| 05/22/12 | AH | Call w/ H. Kelly re: work planning | 0.30 |
| 05/22/12 | MEL | Preliminary work on document request list | 2.40 |
| 05/22/12 | ST | Participate on call with UCC and advisors to discuss case and project plan. | 0.50 |
| 05/22/12 | JDG | Conference call w/ UCC and counsel, including C. Siegel re: documents | 1.10 |
| 05/22/12 | JDG | Conference call with counsel to discuss engagement planning. | 0.80 |
| 05/22/12 | MEL | Meeting with Kramer Levin team to discuss related party transactions. | 1.40 |
| 05/22/12 | MEL | Review factual background materials underlying document requests. | 1.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice #        | 2040156-1            |
|------------------|----------------------|
| Re:              | Engagement Planning  |
| Client/Matter #  | 007351.00001         |

| Date | Consultant | Description of Services | Hours |
|------|-----------|--------------------------|-------|
| 05/22/12 | MA | Initial review of materials posted on Debtors website for engagement planning. | 0.50 |
| 05/23/12 | MA | Team planning discussion with M. Landy and T. Toaso to allocate related party transactions. | 1.00 |
| 05/23/12 | TMT | Team meeting with M. Landy and M. Arango to discuss scope and responsibilities of related party transaction review | 0.60 |
| 05/23/12 | TMT | Discussions re: allocation of related party transactions with M. Landy and M. Arango. | 1.00 |
| 05/23/12 | MEL | Discussion with Syed Hasan of Moelis re work streams and requests. | 0.40 |
| 05/23/12 | MEL | Meeting at Moelis to discuss roles. | 1.60 |
| 05/23/12 | MEL | Team meeting with M. Arango and T. Toaso to discuss scope and responsibilities of related party transaction review | 0.60 |
| 05/23/12 | JDG | Call w/ Moelis re: workplan | 0.80 |
| 05/23/12 | ST | Review UCC due diligence request list. | 0.80 |
| 05/23/12 | JDG | Follow up calls w/ Moelis re: workplan | 0.50 |
| 05/23/12 | MEL | Edit Moelis prepared work stream document request list. | 1.80 |
| 05/23/12 | MEL | Edit Kramer Levin 2004 request. | 1.60 |
| 05/23/12 | MEL | Call with Moelis regarding 2004 request. | 0.40 |
| 05/23/12 | AH | Meeting w/ Moelis team re: work planning and division of responsibilities | 1.70 |
| 05/23/12 | HK | Meet with J. Dermont, Moelis and L. Parsons, Moelis and Moelis team to delineate and document required tasks and delegate responsibility between APLLC and Moelis. | 1.00 |
| 05/23/12 | HK | Comment on Due Diligence document request list prepared by Moelis. | 0.30 |
| 05/23/12 | MEL | Team planning discussion with T. Toaso and M. Arango re: allocate related party transactions. | 1.00 |
| 05/23/12 | MA | Team meeting w M. Landy and T. Toaso to discuss scope and responsibilities of related party transaction review. | 0.60 |
| 05/23/12 | MA | Meeting at Moelis to discuss roles. | 1.60 |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2040156-1 |
|---|---|
| Re: | Engagement Planning |
| Client/Matter # | 007351.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/23/12 | MA | Review of Moelis prepared work stream document and request list. | 1.50 |
| 05/24/12 | MA | Review of revised request list and work stream list prepared by Moelis. | 0.50 |
| 05/24/12 | HK | Coordinated matters regarding 5/22 professionals meeting. | 0.60 |
| 05/25/12 | AH | Calls w/ S. Tandberg and M. Eisenberg re: work in process | 0.30 |
| 05/29/12 | AH | Comment on "key takeaways" list from meeting w/ Debtor | 0.20 |
| 05/29/12 | HK | Prepare for meeting with Debtors' advisors. | 0.70 |
| 05/29/12 | HK | Debrief with Kramer Levin and Moelis attendees regarding reactions to Debtors' advisors' presentations and required follow-up. | 0.80 |
| 05/30/12 | MEL | Prepare for UCC weekly meeting. | 1.00 |
| 05/30/12 | MEL | Update team (including T. Toaso) on UCC weekly meeting. | 0.70 |
| 05/31/12 | AH | Call with S. Tandberg to discuss case status. | 0.30 |
| 05/31/12 | ST | Call with A. Holtz from AlixPartners to discuss case status. | 0.30 |
| | | **Total Hours** | **48.80** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2040156-1

Re:                          Engagement Planning
Client/Matter #              007351.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 3.70 | 920.00 | 3,404.00 |
| Alan Holtz | 3.90 | 920.00 | 3,588.00 |
| Marc E Landy | 19.70 | 665.00 | 13,100.50 |
| Mercedes Arango | 8.30 | 665.00 | 5,519.50 |
| Jeff D Goldberg | 4.20 | 760.00 | 3,192.00 |
| Todd Toaso | 7.40 | 455.00 | 3,367.00 |
| Scott Tandberg | 1.60 | 455.00 | 728.00 |
| **Total Hours & Fees** | **48.80** | | **32,899.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2040156-2

Re:                      Business Analysis
Client/Matter #          007351.00002

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/22/12 | JDG | Review of corporate documents | 0.50 |
| 05/24/12 | JDG | Review of CFO affidavit. | 0.80 |
| 05/24/12 | ST | Research company background and org chart. | 1.80 |
| 05/24/12 | MA | Review of 4Q 2007 Rescap investor presentation. | 1.00 |
| 05/24/12 | AH | Review public filings | 1.60 |
| 05/24/12 | AH | Review company background materials | 1.30 |
| 05/25/12 | ST | Research first day affidavit and exhibits. | 2.40 |
| 05/25/12 | MA | Review of 4Q 2007 ResCap investor presentation. | 0.50 |
| 05/29/12 | HK | Consult with Debtors' advisors (FTI, MoFo, Centerview) re: sale process, DIP financing, cash management order, other assets and other case issues. | 4.50 |
| 05/29/12 | ST | Review Ally 10K. | 0.80 |
| 05/29/12 | ST | Review UCC meeting key points from Moelis. | 0.40 |
| 05/29/12 | ST | Meet with UCC advisors (KL, Moelis) and Debtor advisors (MOFO, FTI) to review motions and case. | 5.90 |
| 05/29/12 | AH | Attend meeting between Debtor and UCC advisors at MoFo re: all 1st/2nd day motions and current business issues | 5.90 |
| 05/31/12 | AH | Review first day affidavits and company background | 3.00 |
| 05/31/12 | ST | Participate on call with Kramer Levin and Moelis to discuss sale and DIP issues. | 0.70 |
| | | **Total Hours** | **31.10** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2040156-2 |
| Re: | Business Analysis |
| Client/Matter # | 007351.00002 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 4.50 | 920.00 | 4,140.00 |
| Alan Holtz | 11.80 | 920.00 | 10,856.00 |
| Mercedes Arango | 1.50 | 665.00 | 997.50 |
| Jeff D Goldberg | 1.30 | 760.00 | 988.00 |
| Scott Tandberg | 12.00 | 455.00 | 5,460.00 |
| **Total Hours & Fees** | **31.10** | | **22,441.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2040156-3 |
| | |
| Re: | DIP Financing |
| Client/Matter # | 007351.00003 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/23/12 | MA | Participated on call with Kramer and Moelis to discuss DIP financing issues. | 0.80 |
| 05/23/12 | JDG | Review of DIP filings | 0.80 |
| 05/25/12 | ST | Review Kramer Levin DIP and cash issues memo. | 0.70 |
| 05/25/12 | AH | Review draft Moelis presentation on proposed DIP financing | 0.70 |
| 05/27/12 | HK | Comment on proposed DIP and Sales Process Observations analysis. | 2.20 |
| 05/29/12 | MA | Review of Kramer memo on DIP financing and cash/collateral issues. | 1.00 |
| 05/29/12 | MA | Review of Moelis prepared presentation on proposed Barclays and Ally DIP financing issues. | 0.70 |
| 05/29/12 | JDG | Review of DIP motion | 1.00 |
| | | **Total Hours** | **7.90** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2040156-3 |
| Re: | DIP Financing |
| Client/Matter # | 007351.00003 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 2.20 | 920.00 | 2,024.00 |
| Alan Holtz | 0.70 | 920.00 | 644.00 |
| Mercedes Arango | 2.50 | 665.00 | 1,662.50 |
| Jeff D Goldberg | 1.80 | 760.00 | 1,368.00 |
| Scott Tandberg | 0.70 | 455.00 | 318.50 |
| **Total Hours & Fees** | **7.90** | | **6,017.00** |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2040156-4 |
|---|---|

| Re: | Cash Management |
|---|---|
| Client/Matter # | 007351.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/23/12 | JDG | Review of cash management motion. | 1.10 |
| 05/24/12 | JDG | Call w/ S. Tandberg and E. Daniels (Kramer Levin) re: cash motion. | 0.30 |
| 05/24/12 | AH | Call w/ J. Goldberg and S. Tandberg to discuss cash management order review | 0.40 |
| 05/24/12 | ST | Review draft cash collateral motion. | 1.70 |
| 05/24/12 | ST | Conference call with A. Holtz and J. Goldberg from AlixPartners to discuss cash management motion. | 0.40 |
| 05/24/12 | ST | Analyze bank account and cash flow structure. | 1.00 |
| 05/24/12 | ST | Participate on call with J. Goldberg from AlixPartners and E. Daniels from Kramer Levin regarding cash motion. | 0.30 |
| 05/24/12 | JDG | Call w/ A. Holtz and S. Tandberg re: cash management order review. | 0.40 |
| 05/24/12 | JDG | Review cash management motion | 1.20 |
| 05/25/12 | ST | Prepare for call with J. Goldberg of AlixPartners to discuss review of cash procedures. | 0.40 |
| 05/25/12 | ST | Create initial list of questions for FTI regarding ResCap cash management. | 0.90 |
| 05/29/12 | ST | Prepare summary and key points of Rescap cash management system. | 1.50 |
| 05/29/12 | ST | Analyze bank account and cash flow structure. | 1.30 |
| 05/29/12 | ST | Participate on call with M. Renzi from FTI and J. Goldberg from AlixPartners to discuss cash management and DIP budget. | 0.90 |
| 05/29/12 | JDG | Conf call w M. Renzi et al from FTI re: cash management and DIP budget | 1.00 |
| 05/30/12 | AH | Review cash management materials to prepare for UCC meeting w/ S. Tandberg re: same | 1.70 |
| 05/30/12 | ST | Meet with AlixPartners team, including A. Holtz, to discuss ResCap cash management. | 0.50 |
| 05/31/12 | AH | Review AP presentation on Cash Management | 1.20 |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2040156-4

Re:                    Cash Management
Client/Matter #        007351.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/31/12 | ST | Create revised ResCap cash management flowcharts | 1.60 |
| 05/31/12 | ST | Draft cash management motion review presentation deck. | 2.90 |
| | | **Total Hours** | **20.70** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2040156-4

Re:                      Cash Management
Client/Matter #          007351.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 3.30 | 920.00 | 3,036.00 |
| Jeff D Goldberg | 4.00 | 760.00 | 3,040.00 |
| Scott Tandberg | 13.40 | 455.00 | 6,097.00 |
| **Total Hours & Fees** | **20.70** | | **12,173.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2040156-5 |
|---|---|

| Re: | Employee Issues |
|---|---|
| Client/Matter # | 007351.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/30/12 | MEL | Review wage related motion. | 0.50 |
| 05/31/12 | MEL | Analysis of ramifications associated with wage and benefits motion to request info from debtor. | 1.40 |
| 05/31/12 | MEL | Prepare information re: ramifications associated with wage and benefits motion to send to Debtor. | 1.10 |
| 05/31/12 | MEL | Review wage-related motion. | 0.60 |
| | | **Total Hours** | **3.60** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2040156-5

Re:                          Employee Issues
Client/Matter #              007351.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Marc E Landy | 3.60 | 665.00 | 2,394.00 |
| **Total Hours & Fees** | **3.60** | | **2,394.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2040156-6 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/23/12 | JDG | Review of servicing motion | 0.60 |
| 05/24/12 | JDG | Conf call w/ E. Daniels et al from Kramer Levin and Moelis re: servicing motions | 1.00 |
| 05/30/12 | HK | Read Debtors' Motion re: compromise and settlement of claims and payment of trustee fees in preparation for UCC meeting | 0.90 |
| 05/30/12 | AH | Call w/ E. Daniels (KL) re: Servicing motions | 0.20 |
| 05/30/12 | JDG | Review of servicing motions prior to call with E. Daniels | 0.70 |
| 05/30/12 | JDG | Call w/ E. Daniels re: servicing motions | 0.30 |
| 05/30/12 | HK | Read Debtors' Motion re: servicing GA loans for issues of interest in preparation for UCC meeting | 0.70 |
| 05/30/12 | HK | Read Debtors' Motion re: servicing non-GA loans in preparation for UCC meeting | 0.70 |
| 05/30/12 | AH | Emails with team based on call w/ E. Daniels (KL) re: Servicing motions | 0.20 |
| 05/31/12 | JDG | Review of servicing motions after call with M. Landy. | 0.60 |
| 05/31/12 | MEL | Prepare information re: ramifications associated with special servicing motion for Debtor. | 0.90 |
| 05/31/12 | MEL | Request information from FTI based on review of supplemental servicing motion. | 0.40 |
| 05/31/12 | JDG | Call w/ M. Landy re: servicing motion review | 0.40 |
| 05/31/12 | MEL | Call with Kramer Levin and Moelis to discuss motions (docket items 57 and 46). | 1.10 |
| 05/31/12 | MEL | Call with Kramer Levin and Moelis, including E. Daniels, to discuss special servicing motion. | 0.70 |
| 05/31/12 | MEL | Review supplemental servicing motion. | 0.80 |
| 05/31/12 | MEL | Analysis of ramifications associated with special servicing motion to request info from debtor. | 2.60 |
| 05/31/12 | MSE | Analysis of GA Servicing Motion filed by the Debtor. | 5.60 |
| 05/31/12 | MSE | Review of motions regarding certain automatic stay relief requests. | 0.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2040156-6

Re:                          Misc. Motions
Client/Matter #              007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/31/12 | MEL | Discussions with J. Goldberg and A. Holtz re: motion review. | 0.40 |
| 05/31/12 | AH | Discuss Supplemental Servicing motion with M. Landy | 0.30 |
| 05/31/12 | ST | Participate on call with E. Daniels (Kramer Levin) to discuss the shared services motion. | 0.90 |
| 05/31/12 | ST | Review servicing motions, including E. Daniels' comments. | 0.80 |
| | | **Total Hours** | **21.70** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2040156-6

Re:                    Misc. Motions
Client/Matter #        007351.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Harvey Kelly | 2.30 | 920.00 | 2,116.00 |
| Alan Holtz | 0.70 | 920.00 | 644.00 |
| Marc E Landy | 6.90 | 665.00 | 4,588.50 |
| Jeff D Goldberg | 3.60 | 760.00 | 2,736.00 |
| Scott Tandberg | 1.70 | 455.00 | 773.50 |
| Michael S Eisenberg | 6.50 | 345.00 | 2,242.50 |
| **Total Hours & Fees** | **21.70** | | **13,100.50** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2040156-7

Re:                        Proposed Asset Sales
Client/Matter #            007351.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/25/12 | AH | Review draft Moelis presentation on proposed asset sales | 0.80 |
| 05/25/12 | HK | Review Kramer Levin memo on Asset Purchase Agreement issues. | 2.30 |
| 05/29/12 | HK | Edit analysis of issues in proposed sales transactions. | 2.90 |
| 05/29/12 | MA | Review of Moelis prepared presentation on proposed asset sales to Nationstar and Ally. | 0.80 |
| 05/30/12 | HK | Modify transactional analysis scope. | 0.70 |
| 05/31/12 | MEL | Call with Kramer Levin, including J. Bessonette, and Moelis to discuss asset sale proposal.. | 0.70 |
| 05/31/12 | HK | Telephone call with Kramer Levin and Moelis regarding potential DIP and Sale process issues and method to communicate such issues to Debtor. | 0.80 |
| | | **Total Hours** | **9.00** |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2040156-7

Re:                          Proposed Asset Sales
Client/Matter #              007351.00012

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 6.70 | 920.00 | 6,164.00 |
| Alan Holtz | 0.80 | 920.00 | 736.00 |
| Marc E Landy | 0.70 | 665.00 | 465.50 |
| Mercedes Arango | 0.80 | 665.00 | 532.00 |
| **Total Hours & Fees** | **9.00** | | **7,897.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2040156-8

Re:                     UCC Meetings
Client/Matter #         007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/22/12 | MEL | Participate on weekly call with UCC. | 0.60 |
| 05/22/12 | TMT | Participate on weekly call with UCC. | 0.60 |
| 05/22/12 | MA | Participated on weekly UCC call with H. Kelly, M. Landy and T. Toaso. | 0.60 |
| 05/22/12 | HK | Participate in weekly UCC telephonic meeting. | 0.60 |
| 05/22/12 | AH | Participate in weekly UCC meeting (telephonic) | 0.60 |
| 05/22/12 | AH | Prepare for weekly UCC meeting (telephonic) | 0.30 |
| 05/29/12 | AH | Call w/ UCC Advisors to prep for 5/30 UCC meeting | 1.90 |
| 05/29/12 | ST | Participate on call with UCC advisors AlixPartners, Kramer Levin and Moelis to discuss motions and responses from meetings. | 1.90 |
| 05/29/12 | HK | Participate in call with Kramer Levin and Moelis to prepare for 5/30 UCC meeting | 1.80 |
| 05/30/12 | HK | Attend and present at UCC meeting. | 3.50 |
| 05/30/12 | ST | Meet with UCC and advisors to review case status and issues. | 3.50 |
| 05/30/12 | JDG | Conf call w/ UCC and advisors | 3.00 |
| 05/30/12 | MEL | UCC meeting at Kramer Levin. | 3.40 |
| 05/30/12 | AH | Attend UCC meeting at Kramer Levin | 3.50 |
| 05/30/12 | AH | Prepare for UCC meeting at Kramer Levin | 0.80 |
| 05/30/12 | ST | Prepare for UCC and advisors meeting | 2.00 |
| | | **Total Hours** | **28.60** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2040156-8

Re:                    UCC Meetings
Client/Matter #        007351.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 5.90 | 920.00 | 5,428.00 |
| Alan Holtz | 7.10 | 920.00 | 6,532.00 |
| Marc E Landy | 4.00 | 665.00 | 2,660.00 |
| Mercedes Arango | 0.60 | 665.00 | 399.00 |
| Jeff D Goldberg | 3.00 | 760.00 | 2,280.00 |
| Todd Toaso | 0.60 | 455.00 | 273.00 |
| Scott Tandberg | 7.40 | 455.00 | 3,367.00 |
| **Total Hours & Fees** | **28.60** | | **20,939.00** |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2040156-9

Re:                     Forensic Investigation - General
Client/Matter #         007351.00020

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/22/12 | TMT | Review of related party transactions from ResCap 10-K filings | 3.80 |
| 05/22/12 | HK | Briefing meeting with Kramer Levin (Barry, Burke, Doug Mannal and others), Moelis (Jared Dermont and others) to outline approach to transaction investigations. | 1.10 |
| 05/22/12 | AH | Call w/ Kramer Levin litigation team re: overview of investigation process | 0.60 |
| 05/22/12 | HK | Review ResCap financial filings regarding selected transactions. | 2.70 |
| 05/22/12 | HK | Review investigative draft work plan. | 0.50 |
| 05/23/12 | LS | Review of case documents including related party transactions | 1.20 |
| 05/23/12 | HK | Analyze Affidavit of James Whitlinger (ResCap). | 1.70 |
| 05/23/12 | HK | Propose additional requests on draft Rule 2004 discovery requests. | 0.60 |
| 05/23/12 | HK | Consult with Carl Black and Rick Wynne, Jones Day on their analysis of transactions warranting review. | 0.50 |
| 05/23/12 | HK | Review transaction disclosures in ResCap Form 10-K. | 2.00 |
| 05/23/12 | MA | Reviewed Debtor historical financial statements. | 1.00 |
| 05/23/12 | MEL | Review Whitlinger declaration. | 1.20 |
| 05/23/12 | TMT | Review of related party transactions from ResCap 10-K filings | 2.90 |
| 05/23/12 | HK | Analysis of Debtor Motions. | 1.80 |
| 05/24/12 | MA | Prepared a summary of existing facilities and related party exposure. | 1.20 |
| 05/24/12 | TMT | Analysis of ResCap equity from 2004-2009 | 2.20 |
| 05/24/12 | TMT | Review of related party transactions from ResCap 10-K filings | 3.10 |
| 05/24/12 | TMT | Review of financial statements provided in Data Room | 2.30 |
| 05/24/12 | MA | Research on ResCap liabilities as of the petition date. | 0.80 |
| 05/24/12 | MA | Detailed review of Whitlinger declaration, including | 3.80 |



Boston  Chicago   Dallas   Detroit   Dubai  Düsseldorf  London  Los Angeles   Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2040156-9 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | exhibits. | |
| 05/24/12 | HK | Analyze historical reporting of selected related party transactions. | 3.40 |
| 05/24/12 | LS | Preliminary review of transactions of interest from 10K and 10Q court filings (2006 through 2008) | 4.20 |
| 05/25/12 | HK | Develop approach to analyzing deterioration of ResCap tangible net worth. | 0.60 |
| 05/25/12 | TMT | Begin summary of related party transactions from ResCap 10-K filings | 2.20 |
| 05/25/12 | TMT | Analysis of ResCap equity from 2004-2009 | 1.60 |
| 05/25/12 | TMT | Diagramming of related party transactions from ResCap 10-K filings | 1.70 |
| 05/26/12 | TMT | Diagramming of related party transactions from ResCap 10-K filings | 0.80 |
| 05/26/12 | TMT | Review of summaries of related party transactions | 0.90 |
| 05/26/12 | TMT | Summary of related party transactions from ResCap 10-K filings | 2.20 |
| 05/28/12 | TMT | Telephonic discussion with M. Landy and M. Eisenberg to review related party analysis | 1.20 |
| 05/28/12 | TMT | Review of draft related party analysis | 0.80 |
| 05/28/12 | MSE | Telephonic discussion with M. Landy and T. Toaso to review related party analysis. | 1.20 |
| 05/28/12 | MEL | Telephonic discussion with E. Eisenberg and T. Toaso to review related party analysis. | 1.20 |
| 05/28/12 | MEL | Preliminary review of AlixPartners analysis of related party transactions. | 1.50 |
| 05/29/12 | TMT | Review of related party transaction descriptions from public filings | 3.80 |
| 05/29/12 | TMT | Drafting of summary of initial understanding of relevant case facts | 3.70 |
| 05/29/12 | MEL | Review Equity rollforward. | 2.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2040156-9

Re:                    Forensic Investigation - General
Client/Matter #        007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/29/12 | MEL | Review Debt rollforward. | 1.60 |
| 05/29/12 | MA | Review of 2011 Ally Financial 10-k and related party transaction disclosures. | 1.00 |
| 05/29/12 | MA | Discussion with Marc Landy, Todd Toaso and Michael Eisenberg on debt-roll forward. | 0.80 |
| 05/29/12 | MEL | Review related party disclosures in Ally 10-K. | 1.50 |
| 05/29/12 | MEL | Edit investigative work plan. | 2.40 |
| 05/29/12 | MSE | Diagramming of related party transactions from ResCap 10-K filings.. | 0.70 |
| 05/29/12 | MSE | Review of related party transactions from ResCap 10-K filings. | 2.40 |
| 05/29/12 | MSE | Summary of related party transactions from ResCap 10-K filings. | 1.20 |
| 05/29/12 | MA | Discussion with Marc Landy, Todd Toaso and Michael Eisenberg on equity roll-forward. | 0.50 |
| 05/29/12 | MA | Discussion with Marc Landy, Todd Toaso and Michael Eisenberg on summary of related party transactions. | 0.70 |
| 05/29/12 | LS | Review 10K and 10Q filings for related party transactions. | 0.40 |
| 05/29/12 | LS | Analysis of 2005 - 2008 ResCap 10Ks to build a preliminary debt database | 3.80 |
| 05/29/12 | LS | Review of 10K and 10Q court filings from SEC website to create inventory checklist to ensure full population of filings. | 0.70 |
| 05/29/12 | MA | Reviewed draft AlixPartners work product on potential related party transactions. | 2.00 |
| 05/29/12 | MA | Revisions to investigate draft work plan. | 1.50 |
| 05/30/12 | MA | Engagement team meeting to discuss draft work plan and investigations procedures. | 1.50 |
| 05/30/12 | MA | Review of Ally Financial 10-Ks from 2005 through 2011 for disclosures on ResCap and related party transactions. | 4.00 |
| 05/30/12 | HK | Draft forensic procedures to be used in transactional analysis | 0.70 |
| 05/30/12 | MA | Revisions to investigations procedures. | 0.40 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2040156-9

Re:                        Forensic Investigation - General
Client/Matter #            007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/30/12 | MEL | Edit forensic investigation work plan. | 2.90 |
| 05/30/12 | MSE | Preliminary review of AlixPartners analysis of related party transactions. | 6.20 |
| 05/30/12 | MA | Revisions to draft investigative work plan. | 1.10 |
| 05/30/12 | TMT | Analysis of historical debt and liabilities from public filings | 3.40 |
| 05/30/12 | TMT | Review of related party transaction descriptions from public filings | 2.90 |
| 05/30/12 | TMT | Drafting of work program to be used for forensic investigation | 1.90 |
| 05/31/12 | TMT | Drafting of work program to be used for forensic investigation | 2.60 |
| 05/31/12 | TMT | Analysis of historical debt and liabilities from public filings | 3.60 |
| 05/31/12 | MSE | Preliminary analysis of mortgage servicing affiliate agreements. | 4.00 |
| 05/31/12 | LS | Build preliminary debt roll forward using debt database | 2.40 |
| 05/31/12 | LS | Review of 2005 through 2008 10K filings to update debt database with cash flow from financing figures | 1.80 |
| 05/31/12 | MA | Commented on draft work plan and investigations procedures. | 1.00 |
| | | **Total Hours** | **130.10** |



Boston  Chicago   Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2040156-9 |
|---|---|

| Re: | Forensic Investigation - General |
|---|---|
| Client/Matter # | 007351.00020 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 15.60 | 920.00 | 14,352.00 |
| Alan Holtz | 0.60 | 920.00 | 552.00 |
| Marc E Landy | 14.80 | 665.00 | 9,842.00 |
| Mercedes Arango | 21.30 | 665.00 | 14,164.50 |
| Todd Toaso | 47.60 | 455.00 | 21,658.00 |
| Lauren Schulman | 14.50 | 405.00 | 5,872.50 |
| Michael S Eisenberg | 15.70 | 345.00 | 5,416.50 |
| **Total Hours & Fees** | **130.10** | | **71,857.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2040156-10

Re:                      Forensic Investigation-Organization and 2006 Deconsolidation
Client/Matter #          007351.00021

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/22/12 | TMT | Analysis of 2006 majority interest sale and reorganization | 2.40 |
| 05/23/12 | TMT | Analysis of 2006 majority interest sale and reorganization | 3.80 |
| 05/25/12 | MEL | Preliminary analysis of deconsolidation. | 1.50 |
| 05/26/12 | TMT | Diagramming of 2006 majority interest sale and reorganization | 1.60 |
| | | **Total Hours** | **9.30** |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2040156-10

Re:                      Forensic Investigation-Organization and 2006 Deconsolidation
Client/Matter #          007351.00021


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Marc E Landy | 1.50 | 665.00 | 997.50 |
| Todd Toaso | 7.80 | 455.00 | 3,549.00 |
| **Total Hours & Fees** | **9.30** | | **4,546.50** |



Boston  Chicago   Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2040156-11 |
| Re: | Forensic Investigation - Post Deconsolidation |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/23/12 | HK | Consult with Jared Dermont, Moelis on Mortgage Servicing Rights transaction in 2012. | 0.10 |
| 05/23/12 | HK | Consult with D. Mannal, Kramer Levin re: MSR transactions, upcoming meeting with Debtors and selected Kramer Levin questions. | 0.30 |
| 05/24/12 | MEL | Preliminary analysis of capital contribution transactions. | 1.20 |
| 05/24/12 | MEL | Preliminary review of model home asset sale. | 2.60 |
| 05/24/12 | MEL | Preliminary analysis of sale of resort finance business. | 4.30 |
| 05/24/12 | MSE | Preliminary analysis of capital contribution transactions. | 5.80 |
| 05/25/12 | MA | Review of Cerberus purchase of ResCap and GMACM excess servicing rights. | 1.20 |
| 05/25/12 | MA | Review of GMACCF factoring facility. | 1.30 |
| 05/25/12 | MSE | Preliminary review of equity infusions. | 5.80 |
| 05/25/12 | MEL | Preliminary review of equity infusions. | 1.50 |
| 05/25/12 | MEL | Preliminary analysis of sale of health finance business | 1.10 |
| 05/25/12 | MEL | Analyze GMAC capital infusions. | 1.90 |
| 05/29/12 | MSE | Analysis of ResCap equity from 2004-2011. | 4.20 |
| 05/30/12 | MSE | Analyze GMAC capital infusions. | 3.60 |
| | | **Total Hours** | **34.90** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2040156-11

Re:                       Forensic Investigation - Post Deconsolidation
Client/Matter #           007351.00022

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.40 | 920.00 | 368.00 |
| Marc E Landy | 12.60 | 665.00 | 8,379.00 |
| Mercedes Arango | 2.50 | 665.00 | 1,662.50 |
| Michael S Eisenberg | 19.40 | 345.00 | 6,693.00 |
| **Total Hours & Fees** | **34.90** | | **17,102.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2040156-12

Re:                    Billing and Retention
Client/Matter #        007351.00090

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/22/12 | MEL | Review Engagement letter. | 0.90 |
| 05/22/12 | AH | Risk Management call re: ethical wall | 0.40 |
| 05/22/12 | AH | Call w/ M. Landy re: retention documents and staffing | 0.20 |
| 05/23/12 | MEL | Edit engagement letter. | 0.40 |
| 05/23/12 | MEL | Meet with Alan Holtz to plan bankruptcy billing codes. | 0.50 |
| 05/23/12 | MEL | Prepare bankruptcy billing codes. | 0.40 |
| 05/24/12 | AH | Review draft of AlixPartners engagement letter | 0.40 |
| 05/30/12 | AH | Respond to FTI request for fee estimate | 0.10 |
| | | **Total Hours** | **3.30** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2040156-12

Re:                          Billing and Retention
Client/Matter #              007351.00090

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.10 | 920.00 | 1,012.00 |
| Marc E Landy | 2.20 | 665.00 | 1,463.00 |
| **Total Hours & Fees** | **3.30** | | **2,475.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2040156-13 |
| Re: | Non Working Travel (Billed at 50%) |
| Client/Matter # | 007351.00091 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/28/12 | ST | Travel from DEN to LGA for meetings with UCC and Debtor advisors (MOFO, FTI) | 5.00 |
| 05/30/12 | ST | Travel from EWR to DEN. | 4.50 |
| | | **Total Hours** | **9.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2040156-13

Re:                       Non Working Travel (Billed at 50%)
Client/Matter #           007351.00091


Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Scott Tandberg | 9.50 | 455.00 | 4,322.50 |
| **Total Hours & Fees** | **9.50** | | **4,322.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2040156-14

Re:                    Expenses
Client/Matter #        007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/25/12 | Coach Airfare Scott Tandberg 2012-05-28 DEN - LGA | 1,084.41 |
| 05/25/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 05/28/12 | Lodging Scott Tandberg Marriott Hotels - New York 05/28/2012 - 05/30/2012 | 853.86 |
| 05/28/12 | Meals & Tips Scott Tandberg - Dinner | 18.32 |
| 05/28/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 05/29/12 | Airfare Service Charge Scott Tandberg | 5.84 |
| 05/29/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 35.40 |
| 05/29/12 | Meals & Tips Scott Tandberg - Dinner | 53.73 |
| 05/29/12 | Meals & Tips Scott Tandberg - Breakfast | 9.32 |
| 05/30/12 | Airfare Service Charge Scott Tandberg | 13.00 |
| 05/30/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 05/30/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 05/30/12 | Meals & Tips Scott Tandberg - Dinner | 15.48 |
| 05/30/12 | Meals & Tips Scott Tandberg - Breakfast | 9.32 |
| 05/30/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 05/30/12 | Parking & Tolls Scott Tandberg | 5.50 |
| | **Total Disbursements** | **2,184.14** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2040156-14

Re:                      Expenses
Client/Matter #          007351.00093

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare | 1,133.25 |
| Cab Fare/Ground Transportation | 35.40 |
| Lodging | 853.86 |
| Meals & Tips | 106.17 |
| Mileage | 49.96 |
| Parking & Tolls | 5.50 |
| **Total Disbursements** | **2,184.14** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

August 27, 2012

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Client:  007351
Inv. No.:  2041846                                                    Federal Tax Id 38-3637158

For Professional Services:  June 1, 2012 through June 30, 2012

| **Current Charges:** | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Michael S Eisenberg | Associate | 197.40 | 345.00 | 68,103.00 |
| Robby J Spigner | Associate | 1.30 | 405.00 | 526.50 |
| Lauren Schulman | Associate | 77.30 | 405.00 | 31,306.50 |
| Todd Toaso | Vice President | 188.70 | 455.00 | 85,858.50 |
| Scott Tandberg | Vice President | 182.80 | 455.00 | 83,174.00 |
| John Natividad | Vice President | 0.50 | 505.00 | 252.50 |
| Erin Plante | Vice President | 4.60 | 505.00 | 2,323.00 |
| Brian Janelle | Director | 4.90 | 665.00 | 3,258.50 |
| Marc E Landy | Director | 172.70 | 665.00 | 114,845.50 |
| Mercedes Arango | Director | 122.80 | 665.00 | 81,662.00 |
| Matthew Cohen | Managing Director | 7.90 | 880.00 | 6,952.00 |
| Harvey Kelly | Managing Director | 72.20 | 920.00 | 66,424.00 |
| Alan Holtz | Managing Director | 32.50 | 920.00 | 29,900.00 |
| Total Hours & Fees | | 1,065.60 | | 574,586.00 |

Less 50% Non-Working Travel (Billed at 50%)                                    (6,688.50)

**Subtotal**                                                                  **567,897.50**

Electronic Discovery Services                                                  67,230.00

**Subtotal**                                                                  **635,127.50**

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Bank Name:  Deutsche Bank AG London |
| | ABA:  021-001-033 | SWIFT:  DEUTGB2LXXX |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---:|
| Less 20% Hold Back Fee | (127,025.50) |
| **Subtotal** | **508,102.00** |
| Expenses | 9,310.92 |
| **Total Amount Due** | **USD  517,412.92** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Project Code | Description | Amount |
|---|---|---|
| 007351.00001 | Engagement Planning | 17,293.50 |
| 007351.00002 | Business Analysis | 8,783.00 |
| 007351.00003 | DIP Financing | 7,254.50 |
| 007351.00005 | Prospective Financials | 12,594.50 |
| 007351.00006 | Cash Management | 5,306.00 |
| 007351.00007 | Employee Issues | 38,397.50 |
| 007351.00010 | Claims & Recoveries | 6,014.50 |
| 007351.00011 | Misc. Motions | 197,064.50 |
| 007351.00012 | Proposed Asset Sales | 5,830.50 |
| 007351.00015 | UCC Meetings | 44,148.00 |
| 007351.00017 | RMBS Settlement | 23,644.50 |
| 007351.00020 | Forensic Investigation - General | 173,739.00 |
| 007351.00023 | Ediscovery Consulting | 9,527.50 |
| 007351.00024 | Ediscovery Processing & Hosting | 67,230.00 |
| 007351.00090 | Billing and Retention | 11,611.50 |
| 007351.00091 | Non Working Travel (Billed at 50%) | 6,688.50 |
| **Total Fees Incurred** | | **635,127.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Expenses | Amount |
|---|---|
| Airfare | 2,796.70 |
| Airfare Service Charge | 105.00 |
| Cab Fare/Ground Transportation | 286.52 |
| Conference Calls | 42.63 |
| Lodging | 5,133.84 |
| Meals & Tips | 508.35 |
| Mileage | 149.88 |
| Parking & Tolls | 288.00 |
| **Total Disbursements** | **9,310.92** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-1 |
| Re: | Engagement Planning |
| Client/Matter # | 007351.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/12 | MEL | Call with professionals from UCC and debtors regarding requests and open item reporting. | 0.50 |
| 06/01/12 | AH | Call w/ FTI and other advisors re: data request protocol | 0.60 |
| 06/01/12 | ST | Draft schedule of open due diligence items for the Debtor. | 0.60 |
| 06/01/12 | ST | Participate on call with debtor advisors and UCC advisors to discuss information request process and status. | 0.50 |
| 06/01/12 | MEL | Develop open item reporting template. | 2.50 |
| 06/02/12 | MEL | Comment on open item status reporting | 1.20 |
| 06/06/12 | MA | Meeting with engagement team, including M. Eisenberg, to discuss status of various work streams, bankruptcy examiner motion and next steps. | 1.00 |
| 06/06/12 | ST | Meet with M.Landy and M. Eisenberg from AlixPartners to discuss project plan and coordination. | 0.90 |
| 06/06/12 | MSE | Discussion with M. Arango and M. Landy from Alix team to lay out work plans for certain docket items. | 0.90 |
| 06/08/12 | ST | Review open items list. | 0.40 |
| 06/08/12 | MA | Engagement team meeting with M. Landy and M. Eisenberg to discuss status on various motions. | 1.00 |
| 06/11/12 | ST | Reconcile open item list. | 0.90 |
| 06/11/12 | MA | Reviewed AlixPartners summary of status of document request list and work streams on various motions. | 1.50 |
| 06/11/12 | TMT | Updating of document request list | 1.20 |
| 06/14/12 | ST | Meet with AlixPartners team to discuss project plan and responsibilities. | 0.40 |
| 06/14/12 | AH | Meet w/ M. Landy re: staffing and work in process | 0.20 |
| 06/19/12 | LS | Participate in part of team meeting led by M. Arango to debrief after this morning's update call and allocate work responsibilities. | 0.50 |
| 06/19/12 | MA | Meetings with engagement team, including L. Schulman and T. Toaso, to discuss pending motions, work streams and deliverables. | 0.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-1 |
| Re: | Engagement Planning |
| Client/Matter # | 007351.00001 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/19/12 | TMT | Meetings with engagement team, including L. Schulman and M. Arango, to discuss pending motions, work streams and deliverables. | 0.80 |
| 06/24/12 | AH | Provide comments re: revised work plan to M. Landy | 0.20 |
| 06/24/12 | AH | Review revised FA workplan. | 0.20 |
| 06/24/12 | MEL | Edit proposed work stream planning document | 0.90 |
| 06/24/12 | MEL | Analyze debtor's assets and liabilities to develop work plan. | 2.50 |
| 06/24/12 | MEL | Alixpartners team planning call with M. Arango | 1.00 |
| 06/24/12 | MEL | Prepare work stream outline. | 0.30 |
| 06/24/12 | MA | Work on revised AP work plan. | 1.00 |
| 06/25/12 | MA | Meeting with M. Landy and H. Kelly to discuss revised work plan and next steps. | 0.50 |
| 06/25/12 | MA | Participate on part of UCC call to discuss Moelis and AP revised work plans. | 0.30 |
| 06/25/12 | ST | Participate on call with D. Mannal, R. Ringer, S. Zide (KL), Moelis, and AP team including M. Landy and M. Arango to discuss engagement work plans. | 0.70 |
| 06/25/12 | MEL | Meeting with M. Arango and H. Kelly to discuss revised work plan and next steps. | 0.50 |
| 06/25/12 | MEL | Call with D. Mannal, R. Ringer, S. Zide from Kramer Levin to discuss work plan. | 0.30 |
| 06/25/12 | TMT | Participate on UCC Work plan call with D. Mannal, R. Ringer, S. Zide (KL) & professionals from Moelis | 0.60 |
| 06/26/12 | MA | Discussions with engagement team on status of various work streams and next steps. | 0.50 |
| 06/27/12 | ST | Meet with A. Holtz and M. Eisenberg to discuss engagement work streams. | 0.80 |
| 06/27/12 | MSE | Meeting with A. Holtz and S. Tandberg to discuss current engagement planning. | 0.80 |
| 06/27/12 | AH | Meet with team, including S. Tandberg and M. Eisenberg, to discuss work in process and plan roles | 0.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2041846-1

Re:                     Engagement Planning
Client/Matter #         007351.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/29/12 | HK | Consult with Jared Dermont (Moelis) regarding coordination of various financial analyses. | 0.30 |
| | | **Total Hours** | **28.60** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-1

Re:                          Engagement Planning
Client/Matter #              007351.00001

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.30 | 920.00 | 276.00 |
| Alan Holtz | 2.00 | 920.00 | 1,840.00 |
| Marc E Landy | 9.70 | 665.00 | 6,450.50 |
| Mercedes Arango | 6.60 | 665.00 | 4,389.00 |
| Todd Toaso | 2.60 | 455.00 | 1,183.00 |
| Scott Tandberg | 5.20 | 455.00 | 2,366.00 |
| Lauren Schulman | 0.50 | 405.00 | 202.50 |
| Michael S Eisenberg | 1.70 | 345.00 | 586.50 |
| **Total Hours & Fees** | **28.60** | | **17,293.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2041846-2 |
|---|---|

| Re: | Business Analysis |
|---|---|
| Client/Matter # | 007351.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/12 | ST | Participate on call with M. Landy and T. Toaso from AlixPartners to discuss merged request list. | 0.40 |
| 06/04/12 | ST | Research Whitlinger affidavit for business segment details. | 1.80 |
| 06/06/12 | ST | Participate in meeting between ResCap debtors and advisors. | 1.40 |
| 06/06/12 | ST | Prepare for meeting between ResCap debtors and advisors. | 1.60 |
| 06/08/12 | ST | Review KL case status update to UCC. | 0.90 |
| 06/08/12 | ST | Research historical cash flow statements for Ally and Rescap. | 1.40 |
| 06/12/12 | ST | Draft Rescap update summary for A. Holtz at AlixPartners. | 0.50 |
| 06/15/12 | ST | Review KL Rescap overviews and updates. | 0.70 |
| 06/27/12 | ST | Review ResCap case update from KL. | 0.50 |
| 06/28/12 | ST | Review Aurelius letter to junior secured note holders. | 0.40 |
| 06/28/12 | ST | Review visual outline of the business. | 1.20 |
| 06/28/12 | AH | Prepare chart of company operations from first day affidavit | 2.40 |
| 06/28/12 | ST | Create visual outline of the business. | 1.30 |
| 06/28/12 | MSE | Review of changes made to origination / brokering agreements between Ally and ResCap | 3.10 |
| | | **Total Hours** | **17.60** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2041846-2

Re:                    Business Analysis
Client/Matter #        007351.00002

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Alan Holtz | 2.40 | 920.00 | 2,208.00 |
| Scott Tandberg | 12.10 | 455.00 | 5,505.50 |
| Michael S Eisenberg | 3.10 | 345.00 | 1,069.50 |
| **Total Hours & Fees** | **17.60** | | **8,783.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2041846-3

Re:                        DIP Financing
Client/Matter #            007351.00003

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/12 | ST | Research DIP budget and financing assumptions. | 0.80 |
| 06/01/12 | HK | Comment on revised DIP and Sales process issues. | 0.30 |
| 06/01/12 | MA | Review of Moelis presentation on proposed DIP facility. | 0.50 |
| 06/02/12 | ST | Participate on call with Moelis and CV to discuss DIP budget and financing. | 0.50 |
| 06/02/12 | MEL | DIP review call with FTI and Centerview | 0.50 |
| 06/02/12 | ST | Research DIP budget presentation. | 0.70 |
| 06/04/12 | ST | Review DIP budget supporting schedules and roll forwards. | 1.40 |
| 06/04/12 | ST | Research re: DIP budget supporting schedules and roll forwards. | 1.30 |
| 06/07/12 | ST | Review borrowing base roll forwards. | 0.80 |
| 06/07/12 | ST | Review DIP financing presentation and waterfall. | 0.80 |
| 06/10/12 | ST | Call with Moelis and KL (including S. Zide) to discuss DIP motion. | 0.80 |
| 06/10/12 | ST | Review DIP motion and exhibits. | 0.30 |
| 06/11/12 | ST | Review S&P ratings report for ResCap DIP financing. | 0.40 |
| 06/12/12 | ST | Review DIP budget borrowing base calculations. | 0.50 |
| 06/12/12 | MSE | Prepare agenda for tomorrow's DIP meeting with FTI. | 2.20 |
| 06/14/12 | ST | Draft language for consultation and reporting rights. | 0.60 |
| 06/14/12 | MA | Review of Kramer Levin UCC updates on upcoming motion - DIP | 0.70 |
| 06/14/12 | MEL | Discuss DIP budget motion with Kramer Levin | 0.40 |
| 06/14/12 | ST | Participate on call with S. Zide, E. Daniels, J. Amster and K. Chin from KL to discuss DIP reporting requirements. | 0.40 |
| 06/15/12 | ST | Comment on proposed language regarding UCC reporting requirements. | 0.40 |
| 06/15/12 | ST | Call with FTI regarding variance reporting. | 0.40 |
| 06/15/12 | ST | Revise updated reporting proposal. | 0.50 |
|  |  | **Total Hours** | **15.20** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-3 |

| | |
|---|---|
| Re: | DIP Financing |
| Client/Matter # | 007351.00003 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.30 | 920.00 | 276.00 |
| Marc E Landy | 0.90 | 665.00 | 598.50 |
| Mercedes Arango | 1.20 | 665.00 | 798.00 |
| Scott Tandberg | 10.60 | 455.00 | 4,823.00 |
| Michael S Eisenberg | 2.20 | 345.00 | 759.00 |
| **Total Hours & Fees** | **15.20** | | **7,254.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2041846-4

Re:                       Prospective Financials
Client/Matter #           007351.00005

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/11/12 | ST | Call with M. Renzi from FTI to discuss DIP budget review. | 0.40 |
| 06/12/12 | MSE | Initial review of DIP Budget forecast. | 1.20 |
| 06/13/12 | MSE | Meeting with FTI on DIP Budget projections. | 4.60 |
| 06/13/12 | MSE | Initial analysis of DIP budget forecast. | 1.90 |
| 06/13/12 | AH | Meeting w/ Debtor advisors (FTI / Centerview) re: DIP forecast | 2.00 |
| 06/13/12 | ST | Meeting with FTI and Moelis to review DIP budget and waterfall. | 4.30 |
| 06/13/12 | ST | Review DIP assumptions in preparation for FTI meeting. | 1.20 |
| 06/14/12 | ST | Call with FTI to discuss support for DIP budget and scheduling. | 0.60 |
| 06/25/12 | MSE | Review DIP Budget forecast submitted by FTI. | 0.80 |
| 06/26/12 | MSE | Review updated DIP Projections and variances. | 2.90 |
| 06/26/12 | MSE | Meeting with FTI to discuss DIP cash flow projections and variances. | 3.60 |
| 06/27/12 | MSE | Developed presentation on DIP cash flow projection analysis. | 7.20 |
| 06/27/12 | MSE | Call with FTI to discuss DIP projection questions. | 0.40 |
| | | **Total Hours** | **31.10** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-4 |
| Re: | Prospective Financials |
| Client/Matter # | 007351.00005 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 2.00 | 920.00 | 1,840.00 |
| Scott Tandberg | 6.50 | 455.00 | 2,957.50 |
| Michael S Eisenberg | 22.60 | 345.00 | 7,797.00 |
| **Total Hours & Fees** | **31.10** | | **12,594.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2041846-5

Re:                       Cash Management
Client/Matter #           007351.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/12 | ST | Update cash management presentation deck for KL comments. | 0.70 |
| 06/01/12 | ST | Read KL cash management motion review including edits. | 0.70 |
| 06/01/12 | ST | Review cash management deck. | 0.60 |
| 06/01/12 | ST | Update cash management deck. | 0.70 |
| 06/04/12 | ST | Participate on call with E. Daniels to discuss status of cash management requests. | 0.40 |
| 06/05/12 | ST | Correspond with Elan Daniels regarding cash management motion and open issues. | 0.80 |
| 06/05/12 | ST | Review KL cash management update. | 0.30 |
| 06/12/12 | ST | Call with E. Daniels from KL to discuss outstanding cash motion issues. | 0.40 |
| 06/19/12 | ST | Review misdirect transfer notice from Mofo. | 0.40 |
| 06/26/12 | ST | Review 5 week Rescap variances to DIP budget. | 0.80 |
| 06/26/12 | ST | Review revised Rescap cash forecast. | 1.20 |
| 06/26/12 | ST | Meeting with FTI to cash forecasting support and process. | 3.40 |
| 06/28/12 | MSE | Analysis of misdirected payment to Debtors. | 0.70 |
| 06/28/12 | MA | Research on Ally payment error (Morgan Stanley related payments) for response to Kramer. | 0.50 |
| | | **Total Hours** | **11.60** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2041846-5

Re:                      Cash Management
Client/Matter #          007351.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mercedes Arango | 0.50 | 665.00 | 332.50 |
| Scott Tandberg | 10.40 | 455.00 | 4,732.00 |
| Michael S Eisenberg | 0.70 | 345.00 | 241.50 |
| **Total Hours & Fees** | **11.60** | | **5,306.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-6

Re:                          Employee Issues
Client/Matter #              007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/03/12 | MEL | Call with J. Sharret, S. Zide and R. Ringer from Kramer Levin to discuss wage and benefit motion. | 0.50 |
| 06/03/12 | MSE | Telephonic call with Kramer Levin (SZ, JS, RR) to discuss wage and benefit motion. | 0.60 |
| 06/04/12 | MEL | Call with FTI and MoFo (and KL) to discuss wage and benefit motion. | 0.50 |
| 06/04/12 | MEL | Analysis of wages and benefits in connection with proposed motion. | 1.60 |
| 06/04/12 | TMT | Analysis of employee data related to wage motion | 2.30 |
| 06/04/12 | TMT | Preparation of materials to summarize wage motion position | 3.70 |
| 06/04/12 | MEL | Review wages and benefits summary prepared for counsel. | 0.60 |
| 06/04/12 | MEL | Edit wages and benefits summary prepared for counsel. | 0.60 |
| 06/05/12 | MEL | Edit wage motion. | 1.10 |
| 06/05/12 | TMT | Analysis of employee data related to wage motion | 2.60 |
| 06/05/12 | TMT | Preparation of materials to summarize wage motion position | 1.30 |
| 06/05/12 | MEL | Review wage motion. | 1.20 |
| 06/05/12 | MEL | Discuss wage motion with Kramer Levin team. | 0.40 |
| 06/06/12 | MEL | Discussion with Steven Zide regarding wage motion proposal. | 0.20 |
| 06/06/12 | TMT | Analysis of employee data related to wage motion | 3.50 |
| 06/06/12 | HK | Analyze AlixPartners wage motion analysis | 0.80 |
| 06/06/12 | MEL | Analyze wage data to develop severance limitation. | 0.50 |
| 06/06/12 | TMT | Preparation of materials to summarize wage motion position | 2.50 |
| 06/07/12 | TMT | Analysis of employee data related to wage motion | 1.10 |
| 06/07/12 | MEL | Analysis of payroll data to propose severance limits. | 1.30 |
| 06/07/12 | MEL | Discuss analysis of payroll data with Stephen Zide. | 0.40 |
| 06/08/12 | TMT | Analysis of employee data related to wage motion | 1.90 |
| 06/10/12 | MEL | Mark-up wage motion. | 0.20 |
| 06/10/12 | MEL | Discuss wage motion with Zide and Ringer | 0.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2041846-6

Re:                    Employee Issues
Client/Matter #        007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/21/12 | ST | Meet with AlixPartners team to discuss employee compensation plans and KEIP/KERP. | 0.60 |
| 06/21/12 | TMT | Call with FTI concerning KEIP and KERP | 0.60 |
| 06/21/12 | TMT | Review of KEIP and KERP materials | 1.30 |
| 06/21/12 | MEL | Call with Kramer team to discuss KEIP/KERP | 0.30 |
| 06/21/12 | MEL | KEIP/KERP call with Company and advisors. | 0.60 |
| 06/25/12 | MEL | Call with S. Zide to discuss KEIP and KERP plans. | 1.60 |
| 06/25/12 | TMT | Call with Stephen Zide regarding new KEIP / KERP document production | 0.80 |
| 06/25/12 | TMT | Call with Kramer Levin team (including S. Zide, J. Sharret, and R. Ringer) regarding new KEIP / KERP document production | 0.70 |
| 06/25/12 | TMT | Analysis of new production of KEIP / KERP documents | 2.50 |
| 06/26/12 | TMT | KEIP / KERP call with counsel (R. Ringer) | 0.90 |
| 06/26/12 | ST | Discuss Rescap proposed KEIP/KERP with AlixPartners team (T. Toaso and M. Eisenberg) | 0.80 |
| 06/26/12 | ST | Call with KL and AP team to discuss KEIP/KERP. | 0.50 |
| 06/26/12 | ST | Review KEIP/KERP materials. | 1.10 |
| 06/26/12 | MSE | Meeting with team (T. Toaso and S. Tandberg) to discuss employee incentive plans. | 1.10 |
| 06/26/12 | AH | Conference call w/ Kramer Levin re: KEIP/KERP | 0.40 |
| 06/27/12 | AH | Meet w/ S. Tandberg re: KERP/KEIP | 1.30 |
| 06/27/12 | AH | Conference call w/ Kramer Levin re: KERP/KEIP | 0.40 |
| 06/27/12 | AH | Review FTI and Mercer documents and supporting Excel schedules re: KERP/KEIP | 2.40 |
| 06/27/12 | TMT | Internal KEIP / KERP meeting with S. Tandberg | 0.80 |
| 06/27/12 | HK | Convey concerns about KEIP/KERP proposals to Holtz. | 0.30 |
| 06/27/12 | ST | Update KEIP/KERP request list for KL comments. | 0.40 |
| 06/27/12 | ST | Call with KL to discuss KEIP/KERP requests. | 0.70 |
| 06/27/12 | ST | Meet with T. Toaso to discuss proposed KEIP/KERP and | 0.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2041846-6

Re:                     Employee Issues
Client/Matter #         007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | related issues. | |
| 06/27/12 | ST | Revise payroll and KEIP/KERP requests based upon AP comments. | 1.50 |
| 06/27/12 | ST | Create KEIP request and question list and inventory requested items. | 3.40 |
| 06/28/12 | ST | Call with FTI, Mofo, and KL to discuss KEIP/KERP initial issues. | 0.80 |
| 06/28/12 | AH | Conference call w/ FTI, MoFo and Kramer Levin re: initial reactions to KERP/KEIP | 0.80 |
| 06/28/12 | ST | Review debtor KEIP/KERP information. | 0.90 |
| 06/29/12 | AH | Call w/ MoFo, FTI and management re: KEIP/KERP questions | 2.00 |
| 06/29/12 | AH | Call w/ Mercer re: KEIP/KERP | 1.10 |
| 06/29/12 | ST | Review revised KEIP/KERP participant information. | 0.40 |
| 06/29/12 | ST | Revise updated KEIP/KERP request list. | 1.50 |
| 06/29/12 | ST | Call with Mercer and FTI to discuss Mercer analysis of KEIP/KERP program. | 1.60 |
| 06/29/12 | ST | Call with Rescap management, FTI, and AP team to discuss KEIP/KERP questions. | 1.90 |
| 06/29/12 | ST | Summarize Rescap and Mercer responses to KEIP/KERP diligence questions. | 1.80 |
| 06/29/12 | ST | Review payroll related docket filings. | 0.60 |
| 06/29/12 | ST | Call with A. Holtz from AP to discuss revision to KEIP/KERP requests and presentation. | 0.60 |
| | | **Total Hours** | **69.60** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2041846-6

Re:                       Employee Issues
Client/Matter #           007351.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 1.10 | 920.00 | 1,012.00 |
| Alan Holtz | 8.40 | 920.00 | 7,728.00 |
| Marc E Landy | 11.90 | 665.00 | 7,913.50 |
| Todd Toaso | 26.50 | 455.00 | 12,057.50 |
| Scott Tandberg | 20.00 | 455.00 | 9,100.00 |
| Michael S Eisenberg | 1.70 | 345.00 | 586.50 |
| **Total Hours & Fees** | **69.60** | | **38,397.50** |



Boston  Chicago   Dallas   Detroit   Dubai   Düsseldorf   London   Los Angeles   Milan
Munich   New York   Paris   San Francisco   Shanghai   Tokyo   Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                     2041846-7

Re:                           Claims & Recoveries
Client/Matter #               007351.00010

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/13/12 | AH | Meeting w/ Debtor advisors (FTI / Centerview) re: claims waterfall analysis | 1.70 |
| 06/15/12 | AH | Follow-up meeting w/ S. Tandberg and M. Eisenberg re: claims/recovery model and other work in process | 0.50 |
| 06/21/12 | ST | Call with Moelis and Houlihan to discuss Houlihan waterfall analysis. | 0.60 |
| 06/21/12 | MSE | Call with Houlihan Lokey and Moelis on Waterfall. | 0.60 |
| 06/21/12 | AH | Call w/ Houlihan et al. re: waterfall analysis | 0.40 |
| 06/24/12 | ST | Create schedule of estimated ResCap liabilities. | 0.60 |
| 06/24/12 | ST | Research estimated ResCap liabilities. | 0.60 |
| 06/24/12 | MSE | Call with Moelis to discuss Waterfall distribution. | 0.80 |
| 06/24/12 | TMT | Development of presentation covering assets, liabilities, and potential waterfall of distributions | 2.60 |
| 06/25/12 | TMT | Analysis of 2011 and 2012 liabilities | 2.50 |
| | | **Total Hours** | **10.90** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2041846-7

Re:                       Claims & Recoveries
Client/Matter #           007351.00010


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 2.60 | 920.00 | 2,392.00 |
| Todd Toaso | 5.10 | 455.00 | 2,320.50 |
| Scott Tandberg | 1.80 | 455.00 | 819.00 |
| Michael S Eisenberg | 1.40 | 345.00 | 483.00 |
| **Total Hours & Fees** | **10.90** | | **6,014.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2041846-8

Re:                     Misc. Motions
Client/Matter #         007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/12 | MEL | Review FTI responses regarding special servicing motion. | 1.40 |
| 06/01/12 | ST | Review shared services motion. | 2.80 |
| 06/01/12 | ST | Participate on call with Mofo and S. Zide from KL regarding shared services motion. | 0.50 |
| 06/03/12 | MEL | Analysis of EAF facility following call with FTI and Kramer Levin. | 0.50 |
| 06/03/12 | MEL | Call with FTI and Kramer Levin to discuss EAF facility. | 0.50 |
| 06/04/12 | MEL | Call with Parsons of Moelis to discuss FNMA EAF. | 0.30 |
| 06/04/12 | MEL | Discussion with KL regarding servicing motion. | 0.50 |
| 06/04/12 | MEL | Analyze debtor's and Ally's 10-K's in connection with Fannie Mae Early Advance Facility. | 1.90 |
| 06/04/12 | ST | Participate on call with FTI regarding shared serving motion requests. | 0.30 |
| 06/04/12 | ST | Prepare for call with FTI regarding shared serving motion requests. | 0.20 |
| 06/04/12 | ST | Reconcile motions review open items list with A. Holtz. | 0.80 |
| 06/04/12 | MSE | Prepared analysis relating to EAF Facility motion. | 2.20 |
| 06/04/12 | MEL | Call with Renzi of FTI to discuss open items. | 0.20 |
| 06/04/12 | AH | Meet w/ S. Tandberg re: work in process for various motions | 0.80 |
| 06/04/12 | MSE | Prepared analysis of Loss Mitigation and Settlement Procedure motions. | 2.40 |
| 06/04/12 | MSE | Analyze financial statements in connection with Fannie Mae Early Advance Facility. | 1.60 |
| 06/05/12 | MSE | Call with Brian McDonald of FTI regarding diligence requests. | 0.60 |
| 06/05/12 | MSE | Discuss with counsel diligence materials provided with respect to loss mitigation. | 0.80 |
| 06/05/12 | AH | Calls w/ M. Renzi (FTI) and D. Mannal (KL) re: sub-servicing motion | 0.40 |
| 06/05/12 | AH | Discuss Sub-servicing motion w/ M. Landy, M. Eisenberg | 0.40 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2041846-8

Re:                      Misc. Motions
Client/Matter #          007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/05/12 | MSE | Edit analysis of Settlement Procedures motion. | 2.20 |
| 06/05/12 | MSE | Edit analysis of Loss Mitigation historical amounts. | 2.40 |
| 06/05/12 | HK | Review draft UCC Omnibus Objection. | 0.60 |
| 06/05/12 | HK | Review Motion to appoint Examiner. | 0.60 |
| 06/05/12 | MEL | Discuss with counsel, diligence materials provided with respect to loss mitigation and claims. | 0.80 |
| 06/05/12 | MEL | Prepare loss mitigation analysis for review by counsel. | 1.40 |
| 06/05/12 | ST | Reconcile shared services report data with proposed agreement. | 2.40 |
| 06/05/12 | ST | Review Mofo response to question regarding IT cost allocation in shared services motion. | 0.30 |
| 06/05/12 | ST | Research sales motion schedule G calculations and allocations. | 1.10 |
| 06/05/12 | ST | Draft summary of shared services pricing development and comparison. | 0.60 |
| 06/05/12 | ST | Participate on call with FTI, Mofo, and KL to discuss status of shared services due diligence. | 0.40 |
| 06/05/12 | ST | Reconcile May shared services invoice by functional area to shared services motion. | 0.60 |
| 06/05/12 | ST | Prepare for call with Mofo, FTI, and KL to discuss shared services pricing and agreement negotiations. | 0.40 |
| 06/05/12 | ST | Review tax and fee motion. | 0.90 |
| 06/05/12 | MEL | Review diligence materials provided with respect to loss mitigation and claims. | 1.30 |
| 06/05/12 | MEL | Call with Brian McDonald of FTI regarding diligence requests | 0.60 |
| 06/05/12 | MEL | Review tax related motion at request of Kramer Levin. | 0.70 |
| 06/05/12 | MEL | Discuss tax related motion with R. Ringer of Kramer Levin. | 0.30 |
| 06/05/12 | ST | Participate on call with Mofo, FTI, and KL to discuss shared services pricing and agreement negotiations. | 0.50 |
| 06/06/12 | MEL | Call with FTI to discuss loss mitigation. | 0.40 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2041846-8 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/06/12 | MEL | Discussion with ME, MA and TT to lay out work plan for June 18th docket items. | 0.90 |
| 06/06/12 | MEL | Call with Elan Daniels to discuss tasks on sub serving motion. | 0.60 |
| 06/06/12 | ST | Review motion issues and positions in preparation for UCC meeting. | 1.20 |
| 06/06/12 | ST | Research pre-petition obligation payment provision in servicing motions. | 0.60 |
| 06/06/12 | ST | Meet with AlixPartners team to discuss Berkshire examiner motion. | 0.40 |
| 06/06/12 | MSE | Prepare analysis of origination motion. | 2.10 |
| 06/06/12 | MSE | Prepare analysis of servicing motions. | 2.60 |
| 06/06/12 | MA | Review of BH motion for appointment of bankruptcy examiner. | 1.00 |
| 06/06/12 | MSE | Follow-up call with FTI to discuss Loss Mitigation. | 0.30 |
| 06/06/12 | MSE | Call with Kramer Levin to discuss tasks on sub servicing motion. | 0.60 |
| 06/06/12 | MEL | Call with Debtor, and MoFo to discuss FreddieMac servicing standards. | 0.50 |
| 06/06/12 | MEL | Follow-up call with FTI to discuss loss mitigation. | 0.30 |
| 06/06/12 | HK | Consult with Doug Mannal (Kramer Levin) re: Examiner motion. | 0.40 |
| 06/06/12 | HK | Analyze AlixPartners shared services analysis. | 0.70 |
| 06/07/12 | MEL | Call with Elan Daniels regarding mitigation procedures. | 0.50 |
| 06/07/12 | MEL | Analysis of expenses associated with mitigation procedures. | 0.70 |
| 06/07/12 | MEL | Call with Brian McDonald of FTI regarding mitigation procedures. | 0.30 |
| 06/07/12 | MEL | Compare drafts of proposed 2004 motion for Cerberus and AFI. | 0.30 |
| 06/07/12 | MSE | Follow-up call with Kramer Levin regarding mitigation procedures. | 0.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2041846-8 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/07/12 | MSE | Perform analysis of GA servicing motions. | 3.20 |
| 06/07/12 | MSE | Perform analysis of expenses associated with mitigation procedures. | 1.80 |
| 06/07/12 | MSE | Call with FTI regarding mitigation procedures. | 0.30 |
| 06/07/12 | MSE | Review sub servicing motion. | 1.30 |
| 06/07/12 | MSE | Review servicing agreements between Debtor and Ally Financial. | 2.10 |
| 06/07/12 | MSE | Review motion review open item status list. | 0.60 |
| 06/07/12 | MSE | Call with Kramer Levin regarding mitigation procedures. | 0.40 |
| 06/07/12 | MEL | Compile a list of proposed documents for a 2004 subpoena for AFI/Cerberus. | 1.30 |
| 06/07/12 | MEL | Review sub servicing motion. | 1.30 |
| 06/07/12 | ST | Meet with M. Landy and M. Eisenberg to review subservicing motions. | 0.90 |
| 06/07/12 | ST | Review UCC omnibus response to the first day's motions. | 0.50 |
| 06/07/12 | ST | Research origination and repo motion. | 1.60 |
| 06/07/12 | ST | Research Debtors' subservicing motion. | 1.40 |
| 06/07/12 | MEL | Review motion review open item status list. | 0.60 |
| 06/07/12 | MEL | Call with Rachel Feinberg to discuss documents to be included in 2004 subpoena. | 0.40 |
| 06/07/12 | MEL | Review draft of proposed 2004 motion for AFI | 0.70 |
| 06/07/12 | MEL | Review draft of proposed 2004 motion for Cerberus | 0.70 |
| 06/07/12 | MEL | Call with Doug Mannal and Elan Daniels regarding mitigation procedures. | 0.40 |
| 06/08/12 | MEL | Review draft of servicing motion | 1.20 |
| 06/08/12 | ST | Review KL draft final orders. | 0.80 |
| 06/08/12 | MEL | Meeting at MoFo to discuss servicing motions. | 0.80 |
| 06/08/12 | MSE | Review draft of proposed servicing motions. | 0.80 |
| 06/08/12 | MSE | Call with Kramer Levin to follow-up FHLMC call. | 0.20 |
| 06/08/12 | MSE | Call with MoFo and Kramer Levin to discuss servicing | 1.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2041846-8 | |
| Re: | Misc. Motions | |
| Client/Matter # | 007351.00011 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | motions. | |
| 06/08/12 | MSE | Meeting with MoFo to discuss the servicing motions. | 0.80 |
| 06/08/12 | MSE | Call with Debtor, Freddie Mac, MoFo and KL to discuss FHLMC servicing metrics. | 0.90 |
| 06/08/12 | MA | Reviewed draft 2004 motions for Ally and Cerberus. | 1.00 |
| 06/08/12 | MA | Reviewed ResCap loss mitigation procedures motion. | 1.00 |
| 06/08/12 | MEL | Call with debtor, Freddie Mac, MoFo and KL to discuss FMAC servicing metrics | 0.90 |
| 06/08/12 | MEL | Call with MoFo and Kramer Levin to discuss servicing motions. | 1.90 |
| 06/08/12 | MEL | Call with Elan Daniels of KL to follow-up FMAC call. | 0.20 |
| 06/08/12 | HK | Review updated Examiners' Motion. | 0.40 |
| 06/10/12 | HK | Review draft UCC Examiner Motion objection. | 0.30 |
| 06/10/12 | TMT | Analysis of critical vendor data | 1.40 |
| 06/10/12 | MSE | Follow up call with Kramer Levin to discuss settlements and loss mitigation motions. | 0.60 |
| 06/10/12 | MSE | Draft email to prepare request list of documents from FTI on motions. | 0.50 |
| 06/10/12 | MSE | Call with Debtor, MoFo, FTI and Kramer Levin to discuss settlements and loss mitigation limits. | 1.70 |
| 06/10/12 | MEL | Call with the company, MoFo, FTI and KL to discuss settlements and loss mitigation | 1.70 |
| 06/10/12 | MEL | Draft e-mail to request follow-up info from FTI on motions | 0.80 |
| 06/10/12 | MEL | Follow up call with KL to discuss settlements and loss mitigation. | 0.50 |
| 06/10/12 | ST | Review draft response to examiner motion. | 0.40 |
| 06/11/12 | ST | Review critical vendor listing and justifications. | 0.70 |
| 06/11/12 | MEL | Call with company, Freddie Mac, MoFo and KL. | 0.50 |
| 06/11/12 | MEL | Review open item list on motion review | 0.60 |
| 06/11/12 | MEL | Review analysis of UPB related to junior liens. | 1.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2041846-8 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/11/12 | MEL | Call to discuss Examiner motion. | 0.40 |
| 06/11/12 | MEL | Review critical vendor support schedule | 1.10 |
| 06/11/12 | MEL | Discuss Freddie Mac metrics with Elan Daniels. | 0.50 |
| 06/11/12 | MEL | Review analysis of GSE representation and warranty repurchases. | 1.40 |
| 06/11/12 | ST | Provide comments on Moelis draft declaration. | 0.30 |
| 06/11/12 | ST | Review Moelis draft declaration. | 0.30 |
| 06/11/12 | ST | Review serviced loan balances and segments. | 0.70 |
| 06/11/12 | ST | Meet with AlixPartners team (ML and ME) to review case status and motion open items | 1.60 |
| 06/11/12 | MA | Reviewed UCC response to bankruptcy examiner motion. | 1.00 |
| 06/11/12 | MA | Reviewed Master Securities Forward Transaction Agreement between Ally and GMACM. | 1.00 |
| 06/11/12 | MSE | Review analysis of representations and warranties motions with financial statements. | 2.10 |
| 06/11/12 | MSE | Call with Debtor, Freddie Mac, Kramer Levin and MoFo. | 0.50 |
| 06/11/12 | MSE | Review analysis of UPB related to junior liens. | 1.50 |
| 06/11/12 | MSE | Call with Kramer Levin to discuss motion status. | 0.40 |
| 06/11/12 | MSE | Prepare for call with Debtor, Freddie Mac, Kramer Levin and MoFo. | 0.70 |
| 06/11/12 | MSE | Prepare analysis of representation and warranties motions. | 3.80 |
| 06/11/12 | TMT | Documentation of critical data requests | 0.40 |
| 06/11/12 | HK | Analyze revised UCC response to Examiner Motion. | 0.30 |
| 06/11/12 | TMT | Analysis of critical vendor data | 2.10 |
| 06/12/12 | TMT | Discussion with Brian McDonald of FTI regarding critical vendor requests | 0.20 |
| 06/12/12 | HK | Analyze Kramer Levin prepared summary of Objections to Motions schedule for 6/18/12. | 0.50 |
| 06/12/12 | MSE | Edit representations and warranties analysis. | 1.20 |
| 06/12/12 | MSE | Perform analysis of GNMA origination agreements and | 1.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2041846-8

Re:                       Misc. Motions
Client/Matter #           007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | economics. | |
| 06/12/12 | MSE | Discuss follow-up to the origination motion diligence with ST | 0.80 |
| 06/12/12 | MSE | Assist M. Landy with preparation for following day FTI meeting. | 0.60 |
| 06/12/12 | MSE | Analyze sub servicing motion. | 1.20 |
| 06/12/12 | MSE | Call with Kramer Levin to discuss status of analysis on motions. | 0.60 |
| 06/12/12 | MSE | Perform analysis of GA servicing motion. | 0.80 |
| 06/12/12 | MEL | Prepare agenda for FTI meeting on motions | 1.60 |
| 06/12/12 | MEL | Respond to Kramer Levin questions related to motions. | 1.40 |
| 06/12/12 | ST | Meeting with M. Eisenberg to discuss motion review status. | 0.80 |
| 06/12/12 | ST | Review critical vendor list | 0.70 |
| 06/12/12 | ST | Prepare for call with B. McDonald from FTI and T. Toaso to discuss open questions and requests. | 0.40 |
| 06/12/12 | ST | Participate on call with B. McDonald from FTI and T. Toaso to discuss open questions and requests. | 0.20 |
| 06/12/12 | ST | Review objections filed to June 18th motions. | 1.40 |
| 06/12/12 | ST | Review debtor information requests. | 0.80 |
| 06/12/12 | ST | Review loan tapes and schedules. | 1.80 |
| 06/12/12 | ST | Compile schedule comparing servicing platform data from loan tapes to debtor presentations. | 1.90 |
| 06/13/12 | ST | Meet with M. Landy and M. Eisenberg to discuss FTI meeting and motion status. | 0.60 |
| 06/13/12 | ST | Call with Moelis and KL regarding outstanding motion review open items. | 0.60 |
| 06/13/12 | ST | Follow-up call with KL regarding debtor responses re: motions. | 0.40 |
| 06/13/12 | ST | Call with KL, Mofo, and FTI to discuss outstanding information requests related to sub-servicing and origination/brokering motions. | 1.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-8 |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/13/12 | ST | Call with Moelis and KL to discuss sub-servicing and origination/brokering motions. | 0.40 |
| 06/13/12 | ST | Review UCC objection to origination and Ally servicing motions. | 0.80 |
| 06/13/12 | MEL | Review status of open requests following meeting at FTI w. S. Tandberg and M. Eisenberg. | 0.50 |
| 06/13/12 | MEL | Call with Moelis and Kramer Levin regarding post-petition Ally/ResCap | 0.60 |
| 06/13/12 | MEL | Call FTI, MoFo and Kramer regarding motions. | 0.40 |
| 06/13/12 | MEL | Call with E. Daniels to discuss status of open requests with FTI. | 0.30 |
| 06/13/12 | MEL | Call with FTI and company to discuss key vendor payments. | 0.50 |
| 06/13/12 | MSE | Call with Kramer Levin and MoFo to discuss sub-servicing motion. | 0.50 |
| 06/13/12 | MSE | Follow-up call with Kramer Levin on sub-servicing motions. | 0.60 |
| 06/13/12 | MSE | Call with MoFo, Kramer Levin and FTI on outstanding motion requests. | 2.20 |
| 06/13/12 | MSE | Meeting with S. Tandberg and M. Landy to discuss motions. | 0.60 |
| 06/13/12 | MSE | Prepare for meeting with Alix team to discuss motions. | 0.70 |
| 06/13/12 | TMT | Analysis of ResCap sub-servicing profitability | 2.10 |
| 06/14/12 | AH | Discuss sub-servicing motion issues with S. Tandberg. | 0.30 |
| 06/14/12 | TMT | Communication with FTI regarding sub-servicing profitability | 0.30 |
| 06/14/12 | TMT | Review of sub-servicing economic analysis | 1.30 |
| 06/14/12 | AH | Discuss sub-servicing motion issues with M. Renzi (FTI) | 0.30 |
| 06/14/12 | AH | Review sub-servicing motion issues prior to discussions with M. Landy and M. Renzi | 0.20 |
| 06/14/12 | HK | Supervise various aspects of first day motion response efforts on sub-servicing. | 0.40 |
| 06/14/12 | TMT | Review of ResCap servicing relationship with Government Sponsored Agencies | 1.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-8 |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/14/12 | MSE | Call with FTI on document request list. | 0.30 |
| 06/14/12 | MSE | Edit presentation on Reps and Warranty obligations of GSE loans. | 2.30 |
| 06/14/12 | MSE | Call with Moelis on servicing motion. | 0.20 |
| 06/14/12 | MSE | Call with FTI on repurchase obligations. | 0.60 |
| 06/14/12 | MSE | Perform analysis of GNMA repurchase obligations. | 1.80 |
| 06/14/12 | MSE | Analyze sub servicing pro-forma profit and loss analysis provided by FTI. | 3.40 |
| 06/14/12 | MSE | Call with Kramer Levin on sub servicing economics. | 0.20 |
| 06/14/12 | MSE | Call with FTI on sub servicing economics. | 0.60 |
| 06/14/12 | TMT | Conference call with Debtor personnel regarding sub-servicing profitability | 1.20 |
| 06/14/12 | MA | Review of Kramer Levin UCC updates on upcoming motion - cash collateral order | 0.60 |
| 06/14/12 | MA | Review of ResCap depositions related to upcoming motions. | 0.80 |
| 06/14/12 | MEL | Call with Elan Daniels to discuss sub-servicing motion. | 0.20 |
| 06/14/12 | MEL | Call with Mark Renzi of FTI on economics of sub-servicing. | 0.30 |
| 06/14/12 | MEL | Call with Kramer Levin and Moelis to discuss sub-servicing. | 0.40 |
| 06/14/12 | MEL | Update Kramer Levin (Mannal and Daniels) on status of FTI requests | 0.40 |
| 06/14/12 | MEL | Discuss economics of sub-servicing with Moelis. | 0.20 |
| 06/14/12 | MEL | Analysis of provided materials related to sub-servicing economics. | 3.50 |
| 06/14/12 | MEL | Meet with Alan Holtz to discuss sub-servicing motion | 0.30 |
| 06/14/12 | MEL | Call with Brian McDonald of FTI to discuss status of open requests. | 0.10 |
| 06/14/12 | MEL | Status call on sub-servicing with Doug Mannal and Elan Daniels. | 0.30 |
| 06/14/12 | ST | Revise repurchase obligation presentation. | 0.80 |
| 06/14/12 | ST | Call with KL and Moelis to discuss cash variance reporting | 0.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2041846-8

Re:                      Misc. Motions
Client/Matter #          007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|      |           | and forecast consultation rights. |  |
| 06/14/12 | ST | Review loss mitigation support from FTI. | 0.60 |
| 06/14/12 | ST | Call with E. Daniels from KL to discuss Fannie and Freddie repurchase caps. | 0.50 |
| 06/14/12 | ST | Research historical and forecast GSE loan repurchases. | 1.30 |
| 06/15/12 | ST | Review DOJ / Ally settlement materials and economics. | 1.10 |
| 06/15/12 | ST | Call with Moelis and AP team to discuss support for brokering and subservicing profitability. | 1.70 |
| 06/15/12 | ST | Review subservicing and origination support. | 0.30 |
| 06/15/12 | ST | Review subservicing P&L support and references. | 1.00 |
| 06/15/12 | ST | Call with FTI, AlixPartners, and Moelis to discuss origination and subservicing schedules. | 0.70 |
| 06/15/12 | ST | Follow up call with M. Eisenberg to discuss subservicing and origination support. | 0.30 |
| 06/15/12 | ST | Call with Mofo and KL to discuss subservicing and origination motion issues. | 1.00 |
| 06/15/12 | ST | Call with M. Landy from AlixPartners to discuss status of motion review. | 0.20 |
| 06/15/12 | MEL | FTI call with Renzi regarding motions. | 0.70 |
| 06/15/12 | MEL | Conference call with Centerview and FTI | 0.80 |
| 06/15/12 | MEL | Call with Mark Renzi of FTI on open item status | 0.10 |
| 06/15/12 | MEL | Review draft Cerberus subpoena | 0.30 |
| 06/15/12 | MEL | Follow-up with Kramer after FTI call re: sub servicing. | 0.30 |
| 06/15/12 | MEL | Motion status call with Elan Daniels of Kramer Levin to discuss open items. | 0.30 |
| 06/15/12 | MEL | Motion status call with Landon Parsons of Moelis. | 0.20 |
| 06/15/12 | MEL | Call with Centerview to discuss motion. | 0.90 |
| 06/15/12 | MEL | Sub-servicing motion discussion call with Landon Parsons of Moelis. | 0.20 |
| 06/15/12 | MEL | Call with FTI to discuss sub-servicing motion. | 0.20 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2041846-8 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/15/12 | MEL | Call with FTI and company regarding sub-servicing and origination | 1.00 |
| 06/15/12 | MEL | Update Scott Tandberg on motion status | 0.20 |
| 06/15/12 | MSE | Follow-up discussion with S. Tandberg to call with Centerview and FTI. | 0.30 |
| 06/15/12 | MSE | Meeting with team to discuss GNMA originations. | 0.90 |
| 06/15/12 | MSE | Call with FTI on origination projections. | 0.70 |
| 06/15/12 | MSE | Call with Moelis discussing origination profit and loss analysis. | 0.70 |
| 06/15/12 | MSE | Analyze origination profitability schedule sent by FTI. | 2.30 |
| 06/15/12 | MSE | Call with Moelis on GSE relationships. | 0.20 |
| 06/15/12 | MSE | Perform analysis of sub servicing relationship between Ally and ResCap. | 1.70 |
| 06/15/12 | MSE | Call with Centerview, FTI and ResCap to discuss sub servicing profit and loss projections. | 1.10 |
| 06/15/12 | MSE | Review repurchase obligations. | 0.80 |
| 06/15/12 | MSE | Call with Kramer Levin to discuss origination projections. | 1.40 |
| 06/15/12 | MSE | Call with Kramer Levin on GNMA repurchase obligations. | 0.20 |
| 06/16/12 | MEL | Discuss ResCap indemnity on DOJ/AG with Elan Daniels | 0.30 |
| 06/17/12 | MEL | Analyze sub-servicing forecast provided by FTI. | 1.50 |
| 06/17/12 | MEL | Call with Elan Daniels and Doug Mannal re ResCap indemnity | 0.20 |
| 06/17/12 | MEL | Discuss indemnity follow-up items with T. Toaso. | 0.50 |
| 06/17/12 | MEL | Call with Centerview and FTI to discuss sub-servicing projection model | 0.40 |
| 06/17/12 | MEL | Update Kramer Levin on Centerview/FTI call. | 0.40 |
| 06/17/12 | MEL | Discuss follow-up items with Landon Parsons of Moelis | 0.40 |
| 06/17/12 | MSE | Call with Moelis on DOJ/AG Settlement. | 0.40 |
| 06/17/12 | MSE | Call with Kramer Levin, Centerview, Moelis and FTI on motions including DOJ/AG Settlements and GNMA | 1.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2041846-8

Re:                       Misc. Motions
Client/Matter #           007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | repurchase obligations. | |
| 06/17/12 | TMT | Conference call with FTI regarding sub-servicing documentation | 0.50 |
| 06/17/12 | TMT | Analysis of sub-servicing profitability documentation | 1.10 |
| 06/17/12 | TMT | Communication with M. Landy regarding sub-servicing documentation | 0.30 |
| 06/17/12 | TMT | Conference call with counsel regarding sub-servicing documentation | 0.50 |
| 06/17/12 | TMT | Conference call with E. Daniels (KL) regarding sub-servicing documentation | 0.60 |
| 06/17/12 | ST | Review Mofo response regarding Fannie and Freddie caps and origination order. | 0.30 |
| 06/17/12 | ST | Call with KL and Moelis to discuss Ginnie Mae repurchases and open motion items. | 0.60 |
| 06/17/12 | ST | Call with FTI, Centerview and AlixPartners to discuss open questions regarding subservicing and origination motions. | 0.50 |
| 06/18/12 | ST | Review Rescap and Ally loan loss mitigation activities and costs. | 0.60 |
| 06/18/12 | ST | Research Ally servicing and origination documents. | 0.80 |
| 06/18/12 | ST | Draft information request to FTI for additional servicing and origination items. | 0.40 |
| 06/18/12 | ST | Review alternative bid proposal information. | 0.60 |
| 06/18/12 | ST | Read Ally DOJ/AG letter and subservicing agreement | 0.80 |
| 06/18/12 | ST | Call with AlixPartners team to discuss open items relating to servicing and origination motions. | 0.60 |
| 06/18/12 | ST | Summarize Ally servicing and origination documents. | 0.80 |
| 06/18/12 | ST | Call with KL and AlixPartners to discuss KL open item list. | 0.50 |
| 06/18/12 | MSE | Call with Kramer Levin on objection filings. | 0.30 |
| 06/18/12 | MSE | Call with team to discuss request list from Kramer Levin. | 0.40 |
| 06/18/12 | MSE | Review terms of DOJ/AG Settlement. | 1.20 |
| 06/18/12 | MSE | Prepare presentation detailing DOJ/AG Settlement | 3.20 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-8

Re:                          Misc. Motions
Client/Matter #              007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | obligations. | |
| 06/18/12 | MSE | Review sub servicing motion docket 44. | 1.20 |
| 06/18/12 | MSE | Discussion with team follow-up to Kramer Levin requests. | 0.50 |
| 06/18/12 | MSE | Call with Kramer Levin to discuss outstanding requests. | 0.60 |
| 06/18/12 | MSE | Review Servicing Agreement between Ally and ResCap. | 1.80 |
| 06/18/12 | MSE | Perform analysis of Sub Servicing price schedule. | 0.60 |
| 06/18/12 | MEL | Discuss origination motion with Elan Daniels. | 0.10 |
| 06/18/12 | MA | Reviewed Kramer UCC updates on pending motions (including emails and attached documents). | 2.00 |
| 06/19/12 | MA | Initial draft work on summary of findings re: servicing motion and DOJ/AG settlement indemnifications. | 1.70 |
| 06/19/12 | MA | Reviewed Kramer Levin daily UCC update and attached materials. | 1.00 |
| 06/19/12 | MA | Call with FTI and GMACM to discuss loss mitigation procedures and materials provided by company in data room. | 1.00 |
| 06/19/12 | MA | Reviewed materials related to servicing motion (Ally/ResCap) and DOJ/AG settlement indemnifications (servicing motion, Jan 30 2012 letter agreement, amended servicing agreement and other materials). | 3.30 |
| 06/19/12 | MEL | Review DOJ/AG settlement. | 2.10 |
| 06/19/12 | MEL | Call with Jen Rochon regarding ResCap indemnity | 0.30 |
| 06/19/12 | MEL | Call with Company and FTI regarding loss mitigation | 0.80 |
| 06/19/12 | MEL | Direct team on motion follow-up: sub-servicing. | 0.70 |
| 06/19/12 | MEL | Direct team on motion follow-up:  AG/DOJ indemnity. | 0.90 |
| 06/19/12 | MEL | Review debtor reporting requirements. | 0.60 |
| 06/19/12 | MEL | Status call with Elan Daniels re: sub servicing. | 0.30 |
| 06/19/12 | MEL | Develop diligence plan for loss mitigation. | 0.80 |
| 06/19/12 | MSE | Analyze Debtor's forecast of Non-GA loan repurchases. | 1.20 |
| 06/19/12 | MSE | Call with FTI on Non-GA loan repurchases. | 0.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2041846-8

Re:                       Misc. Motions
Client/Matter #           007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/19/12 | MSE | Prepare with team for 2pm call with ResCap. | 0.20 |
| 06/19/12 | MSE | Call with ResCap on Loss Mitigation. | 0.90 |
| 06/19/12 | MSE | Follow-up discussion with team on outstanding item list from Kramer Levin. | 0.80 |
| 06/19/12 | MSE | Prepare analysis of Sub servicing indemnification obligations with Ally. | 3.10 |
| 06/19/12 | MSE | Review servicing motion filed by Debtors. | 0.60 |
| 06/19/12 | MSE | Meet with team to discuss loss mitigation related cash projections. | 0.50 |
| 06/19/12 | MSE | Call with Kramer Levin to discuss DOJ/AG Settlements. | 0.30 |
| 06/19/12 | MSE | Call with Kramer Levin to discuss outstanding items. | 0.30 |
| 06/19/12 | MSE | Review Consent Judgment terms filed by DOJ with Debtors. | 1.10 |
| 06/19/12 | TMT | Analysis of provided materials from ResCap concerning RH VA Program which relate to loss mitigation | 1.20 |
| 06/19/12 | TMT | Analysis of cash flow impact of loss mitigation | 1.60 |
| 06/19/12 | TMT | Analysis ResCap of provided materials concerning RH (Residential Homeowners) Pilot Program, which is related to loss mitigation | 1.50 |
| 06/19/12 | TMT | Analysis of loss mitigation provided materials by ResCap concerning RH SLAP | 0.90 |
| 06/19/12 | TMT | Analysis of ResCap provided materials concerning Cash for Closing program (related to loss mitigation) | 1.10 |
| 06/19/12 | TMT | Call with FTI and Debtor representative regarding loss-mitigation | 1.00 |
| 06/19/12 | ST | Call with FTI and Rescap to discuss loss mitigation programs. | 0.90 |
| 06/19/12 | ST | Call with M. Eisenberg and AlixPartners team to discuss case status and project plan. | 0.60 |
| 06/19/12 | ST | Draft slide deck outlining ResCap's brokering and origination activity and profitability. | 2.90 |
| 06/20/12 | ST | Call with Mofo, FTI, and KL to discuss brokerage fees. | 0.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-8 |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/20/12 | ST | Prepare summary of DOJ/AG settlement facts and circumstances with AlixPartners team. | 1.80 |
| 06/20/12 | ST | Meeting with AlixPartners team (including M. Arango) to discuss DOJ/AG settlement. | 1.40 |
| 06/20/12 | ST | Call with KL and Moelis to discuss economics of broker fees and potential floor provisions. | 0.60 |
| 06/20/12 | TMT | Review of settlement with the FDIC and FRB from February 2012 | 1.70 |
| 06/20/12 | TMT | Development of outline concerning DOJ/AG settlement issues re: subservicing | 2.50 |
| 06/20/12 | TMT | Call with Moelis and Kramer Levin regarding DOJ/AG subservicing settlement | 1.50 |
| 06/20/12 | HK | Review subservicing agreement. | 0.40 |
| 06/20/12 | TMT | Call with Debtor representatives, MoFo, FTI, Moelis, Centerview, and Kramer Levin regarding DOJ/AG subservicing settlement | 1.00 |
| 06/20/12 | MSE | Developed presentation on DOJ/AG settlement payments analysis. | 3.40 |
| 06/20/12 | MEL | Develop presentation regarding DOJ/AG settlement. | 1.20 |
| 06/20/12 | MA | Call with Debtors, counsel and financial advisors to discuss origination motion. | 1.00 |
| 06/20/12 | MEL | Call with Elan Daniels and Moelis to discuss DOJ/AG settlement. | 1.50 |
| 06/20/12 | MEL | Call with company and FTI regarding DOJ/AG settlement. | 1.10 |
| 06/20/12 | MEL | Call with Company regarding brokerage and origination. | 0.50 |
| 06/20/12 | MEL | Review and edit presentation regarding origination motion. | 1.20 |
| 06/20/12 | MEL | Summarize understanding of sub-servicing motion. | 1.40 |
| 06/20/12 | MA | Call with Debtors, counsel and financial advisors to discuss DOJ/AG settlement and Ally indemnification provisions for servicer motion. | 1.00 |
| 06/20/12 | MA | Prepared draft summary of findings on DOJ/AG settlement | 1.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-8 |
| | |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | and Ally indemnification provisions in the servicing motion. | |
| 06/20/12 | MA | Reviewed draft summary of findings on DOJ/AG settlement indemnification provisions for servicing motion. | 0.70 |
| 06/20/12 | MA | Call with Kramer and Moelis to discuss DOJ/AG settlement and Ally indemnification provisions for servicer motion. | 1.80 |
| 06/21/12 | MA | Call with Debtors, counsel and financial advisors to discuss servicer indemnification provisions (loan repurchase obligations and expense reimbursement). | 0.50 |
| 06/21/12 | MEL | Status calls with Elan Daniels re sub-servicing. | 0.50 |
| 06/21/12 | MEL | Status call with Syed Hassan from Moelis re: sub-servicing. | 0.30 |
| 06/21/12 | MEL | Non-GA repurchases - discussion with Company and advisors. | 0.60 |
| 06/21/12 | MSE | Call with company, MoFo, Kramer Levin on Non-GA Loan Repurchases. | 0.60 |
| 06/21/12 | TMT | Call with counsel regarding non-GA repurchases | 0.50 |
| 06/21/12 | TMT | Review of DOJ/AG Settlement, agreed upon on February 9, 2012 and finalized April 4, 2012 re: subservicing | 1.90 |
| 06/21/12 | HK | Review KL memorandum and committee update regarding Trustee Fee issues. | 1.70 |
| 06/21/12 | ST | Call with Mofo and FTI to discuss non-GA repurchase obligations. | 0.60 |
| 06/22/12 | ST | Prepare slides regarding DOJ/AG settlement. | 1.90 |
| 06/22/12 | ST | Call with Moelis to discuss RMBS and subservicing motion. | 0.60 |
| 06/22/12 | HK | Analyze key elements of Ally subservicing agreement proposal. | 1.50 |
| 06/22/12 | HK | Participate in call with Debtors' advisors (MoFo, Kirkland & Ellis and FTI) regarding select aspects of Ally subservicing agreement terms and rationale. | 0.80 |
| 06/22/12 | TMT | Review of DOJ/AG Settlement, agreed upon on February 9, 2012 and finalized April 4, 2012 | 2.60 |
| 06/22/12 | TMT | Drafting of summary memo of DOJ/AG Settlement, agreed upon on February 9, 2012 and finalized April 4, 2012 re; | 1.10 |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2041846-8 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | subservicing | |
| 06/22/12 | TMT | Review of January 30, 2012 letter agreement between ResCap and its parent | 0.80 |
| 06/22/12 | TMT | Review of sub-servicing (docket 47) filed by the Debtor | 0.90 |
| 06/22/12 | TMT | Drafting of summary memo related to sub-servicing (docket 47) filed by the Debtor | 0.50 |
| 06/22/12 | TMT | Drafting of summary memo of June 30, 2012 letter agreement between ResCap and its parent | 0.60 |
| 06/22/12 | MSE | Edit presentation regarding new Servicing Agreement terms. | 3.20 |
| 06/22/12 | MEL | Call with Landon Parsons regarding sub-servicing motion. | 0.40 |
| 06/22/12 | MEL | Participate in call with Debtors' advisors (MoFo, Kirkland & Ellis and FTI) regarding select aspects of Ally subservicing agreement terms and rationale. | 0.70 |
| 06/22/12 | MEL | Follow-up call with Doug Mannal regarding Kirkland & Ellis presentation on Ally indemnification | 0.20 |
| 06/22/12 | MEL | Analyze the effects of January 30, 2012 letter agreement between Ally and Rescap | 2.60 |
| 06/22/12 | MEL | Analyze the effects of DOJ/AG settlement. | 2.90 |
| 06/22/12 | MA | Research for DOJ/AG settlement (Ally indemnification provisions) | 1.20 |
| 06/22/12 | MA | Call with K&E and UCC on DOJ/AG settlement (Ally indemnification provisions). | 1.00 |
| 06/22/12 | MA | Call with K&E and UCC on DOJ/AG settlement (Ally indemnification provisions). | 1.00 |
| 06/22/12 | MA | Work on draft summary of findings and follow-up items from DOJ/AG settlement research. | 2.30 |
| 06/24/12 | MSE | Call with team led by M. Landy to discuss work plan presentation. | 0.90 |
| 06/24/12 | TMT | Call with S. Tandberg discussing presentation covering assets, liabilities, and potential waterfall of distributions | 1.00 |
| 06/24/12 | ST | Call with T. Toaso to discuss work streams and asset & liability deck. | 1.00 |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2041846-8

Re:                      Misc. Motions
Client/Matter #          007351.00011

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/25/12 | ST | Meet with AP team including M. Eisenberg to update subservicing and AG settlement slides. | 0.90 |
| 06/25/12 | ST | Call with FTI, ResCap, KL, Moelis, and AP team to review debtor subservicing presentation. | 1.10 |
| 06/25/12 | ST | Review debtor servicing presentation deck and financial projections. | 1.00 |
| 06/25/12 | ST | Call with KL and Moelis to discuss subservicing and AG settlement indemnification financial impact. | 0.50 |
| 06/25/12 | ST | Call with Elan Daniels from KL to discuss FTI subservicing presentation. | 0.40 |
| 06/25/12 | TMT | Review of Docket 320 re: sub-servicing | 2.00 |
| 06/25/12 | HK | Attend telephonic briefing and Q&A with Debtors and their advisors on Ally subservicing agreement. | 1.00 |
| 06/25/12 | MSE | Review docket 42 motion regarding trial balance and asset list. | 1.40 |
| 06/25/12 | MSE | Follow-up call with Kramer Levin and Moelis on Servicing Agreement. | 0.70 |
| 06/25/12 | MSE | Call with Company, FTI, Moelis and Kramer Levin on SubServicing economics. | 1.10 |
| 06/25/12 | MSE | Edited Subservicing powerpoint presentation with S. Tandberg. | 1.20 |
| 06/25/12 | MEL | Discuss sub-servicing motion with Elan Daniels | 0.30 |
| 06/25/12 | MEL | Sub-servicing call with Company | 1.20 |
| 06/25/12 | MEL | Review of MoFo presentation on Ally subservicing agreement and indemnification. | 1.20 |
| 06/25/12 | MA | Call with Kramer, Moelis and AP to discuss Ally subservicing motion and indemnification and next steps. | 0.60 |
| 06/25/12 | MA | Review of daily UCC update email from Kramer and attachments. | 1.00 |
| 06/25/12 | MA | Prepared summary for Kramer on Ally subservicing motion and indemnification. | 0.50 |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-8 |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/25/12 | MA | Call with Debtor, MoFo, Centerview, FTI, Kramer, Moelis and AP to discuss Ally subservicing motion and indemnification. | 1.20 |
| 06/25/12 | MA | Review of MoFo presentation on Ally subservicing agreement and indemnification. | 0.90 |
| 06/25/12 | MA | Call with Kramer to discuss next steps on presentation to Examiner on investigation. | 0.30 |
| 06/25/12 | MEL | Summarize discussion of sub-servicing, following call | 1.60 |
| 06/25/12 | MEL | Reviewed Debtor motion 320. | 1.70 |
| 06/26/12 | MA | Review of daily UCC email and attachments. | 0.70 |
| 06/26/12 | MA | Call with Moelis to discuss Ally subservicing motion and indemnification. | 0.30 |
| 06/26/12 | MA | Review of Ally response to 2004 motion. | 1.00 |
| 06/26/12 | MEL | Review of Ally response to 2004 motion. | 0.60 |
| 06/26/12 | HK | Consult with Doug Mannal (KL) on subservicing motion issues. | 0.30 |
| 06/26/12 | ST | Review KL committee update. | 0.40 |
| 06/27/12 | ST | Call with UCC and advisors regarding Ally indemnification. | 0.60 |
| 06/27/12 | ST | Call with M. Renzi from FTI to discuss foreclosure settlement levels. | 0.40 |
| 06/27/12 | ST | Call with UCC and advisors regarding shared-services motion and indemnification payments. | 1.10 |
| 06/27/12 | ST | Revise KL subservicing document request. | 0.40 |
| 06/27/12 | ST | Call with KL and UCC co-chairs to prepare for indemnification call with UCC. | 0.60 |
| 06/27/12 | AH | Review emails re: Sub-Servicing Motion | 0.20 |
| 06/27/12 | MSE | Discussion with team including M. Arango on Loss Mitigation analysis. | 0.40 |
| 06/27/12 | MSE | Call with Kramer Levin to discuss supplemental servicing motion. | 0.30 |
| 06/27/12 | MSE | Call with FTI to discuss Supplemental Servicing motion. | 0.20 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-8 |

| | |
|---|---|
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/27/12 | MA | Review of information request to ResCap related to the Ally Subservicing motion. | 0.20 |
| 06/27/12 | MA | Review of daily Kramer UCC update (email and attached documents). | 0.50 |
| 06/27/12 | MA | Update with M. Eisenberg and M. Landy on supplemental servicing agreement motion and information request response from FTI. | 0.30 |
| 06/27/12 | MA | Review of revised version of the proposed order directing the appointment of an examiner. | 0.30 |
| 06/27/12 | MA | Research on MSR swap for request related to Ally Subservicing motion. | 0.30 |
| 06/28/12 | MA | Review of daily Kramer UCC update (professional retentions and revised Examiner order). | 0.40 |
| 06/28/12 | MA | Follow-up with engagement team and FTI on additional information request re: Ally subservicing motion. | 0.50 |
| 06/28/12 | MA | Follow up with M. Eisenberg on Origination and Subservicing motions and next steps. | 1.20 |
| 06/28/12 | MA | Call with Landon Parsons (Moelis) to discuss subservicing motion. | 0.20 |
| 06/28/12 | MA | Review of materials related to Supplemental Servicing (trustee fees and caps for loss mitigation programs) and Origination (draft final order, brokerage fees and repurchase obligations) motions. | 0.60 |
| 06/28/12 | MA | Meeting with Harvey Kelly to discuss status update on 6/27 UCC call and Ally subservicing motion. | 0.50 |
| 06/28/12 | MSE | Prepared analysis of economics of New Servicing Agreement. | 1.30 |
| 06/28/12 | MSE | Call with Kramer Levin to discuss Loss Mitigation amounts. | 0.40 |
| 06/28/12 | MSE | Call with Kramer Levin to discuss Non-GA servicer error repurchases. | 0.40 |
| 06/28/12 | MSE | Review economics of Servicing Agreement. | 1.10 |
| 06/28/12 | MSE | Perform analysis of Loss Mitigation payments. | 0.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-8 |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/28/12 | MSE | Perform analysis of 2011 Settlement payments. | 0.80 |
| 06/28/12 | MSE | Call with Kramer Levin to discuss settlement payments. | 1.10 |
| 06/28/12 | MSE | Perform analysis of origination motion. | 0.70 |
| 06/28/12 | HK | Review subservicing documents and related AlixPartners draft analysis. | 1.40 |
| 06/28/12 | ST | Review outstanding servicing requests and responses. | 0.80 |
| 06/28/12 | ST | Review supplemental servicing information from KL. | 0.40 |
| 06/28/12 | ST | Research UCC updates and filings. | 0.50 |
| 06/29/12 | HK | At KL, consult with Doug Mannal and others at KL and Moelis regarding issues and analysis to date on subservicing profitability. | 2.60 |
| 06/29/12 | HK | Review information request list to be submitted to FTI regarding subservicing motion. | 0.70 |
| 06/29/12 | HK | Review proposed agenda of questions for meeting with Debtors regarding subservicing motion on the week of July 2nd. | 0.50 |
| 06/29/12 | MSE | Meeting with Kramer Levin and Moelis to discuss Sub Servicing economics. | 2.60 |
| 06/29/12 | MSE | Call with Kramer Levin to discuss Loss Mitigation cash flow projections. | 0.30 |
| 06/29/12 | MSE | Draft preparation list of data requests from FTI on Servicing and Origination agreements. | 0.80 |
| 06/29/12 | MSE | Prepare analysis for meeting with Kramer Levin and Moelis to discuss sub servicing economics. | 1.20 |
| 06/29/12 | MSE | Assist M. Arango to prepare agenda for Sub Servicing economics meeting for following week with Debtors. | 1.40 |
| 06/29/12 | MSE | Prepare analysis of Loss Mitigation historical and projected payments. | 0.40 |
| 06/29/12 | AH | Commence review of FTI engagement terms, including staff set-up and call w/ FTI | 1.00 |
| 06/29/12 | MA | Review new information/data provided by FTI on loss | 0.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-8 |

| | |
|---|---|
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | mitigation activities and expenses. | |
| 06/29/12 | MA | Work on draft discussion points for meeting with ResCap on subservicing motion. | 0.40 |
| 06/29/12 | MA | Meeting with Kramer Levin and Moelis to discuss Ally Subservicing motion and business economics and issues. | 2.00 |
| 06/29/12 | MA | Work on agenda and information request list for ResCap/FTI for meeting related to the Ally subservicing motion. | 1.40 |
| 06/29/12 | MA | Revisions to information request list for ResCap/FTI for meeting related to the Ally subservicing motion prior to sending to FTI. | 0.50 |
| 06/29/12 | MEL | Call Kramer Levin, Moelis and Alix team regarding sub-servicing. Rest of Alix team was in-person | 2.00 |
| 06/30/12 | RJS | Research financial advisory professional assignments in representative cases | 1.30 |
| | | **Total Hours** | **384.80** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2041846-8

Re:                        Misc. Motions
Client/Matter #            007351.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 15.10 | 920.00 | 13,892.00 |
| Alan Holtz | 3.60 | 920.00 | 3,312.00 |
| Marc E Landy | 84.50 | 665.00 | 56,192.50 |
| Mercedes Arango | 43.50 | 665.00 | 28,927.50 |
| Todd Toaso | 39.80 | 455.00 | 18,109.00 |
| Scott Tandberg | 74.00 | 455.00 | 33,670.00 |
| Robby J Spigner | 1.30 | 405.00 | 526.50 |
| Michael S Eisenberg | 123.00 | 345.00 | 42,435.00 |
| **Total Hours & Fees** | **384.80** | | **197,064.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-9

Re:                          Proposed Asset Sales
Client/Matter #              007351.00012

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/01/12 | MA | Review of Moelis presentation on proposed asset sales. | 0.50 |
| 06/11/12 | HK | Review draft of J. Dermont affidavit re: proposed sale process. | 0.40 |
| 06/12/12 | HK | Review and consider correspondence regarding sales procedures motions. | 0.30 |
| 06/14/12 | MA | Review of Kramer Levin UCC updates on upcoming Sale motion | 0.90 |
| 06/18/12 | MA | Participated on UCC call to discuss sale motion and auction process (selection of stalking horse bidder). | 0.50 |
| 06/18/12 | TMT | Participate on UCC call regarding stalking horse bidders | 0.50 |
| 06/18/12 | TMT | Participate on UCC call regarding stalking horse bidders | 1.00 |
| 06/18/12 | TMT | Review of provided stalking horse bidder materials | 1.20 |
| 06/18/12 | MSE | Call with UCC on stalking horse bid. | 1.20 |
| 06/18/12 | ST | Participate on call with UCC and advisors to discuss competing stalking horse bids. | 0.50 |
| 06/18/12 | ST | Participate on UCC call with advisors to discuss sales motion and alternative bids. | 0.90 |
| 06/19/12 | ST | Call with UCC and advisors to discuss final stalking horse bids from Nationstar and Berkshire. | 1.10 |
| 06/19/12 | MSE | Call with UCC on Stalking Horse Bidder offers. | 1.00 |
| 06/19/12 | MA | Participated in UCC call to discuss competing stalking horse bidders. | 1.20 |
| | | **Total Hours** | **11.20** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-9 |
| | |
| Re: | Proposed Asset Sales |
| Client/Matter # | 007351.00012 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.70 | 920.00 | 644.00 |
| Mercedes Arango | 3.10 | 665.00 | 2,061.50 |
| Todd Toaso | 2.70 | 455.00 | 1,228.50 |
| Scott Tandberg | 2.50 | 455.00 | 1,137.50 |
| Michael S Eisenberg | 2.20 | 345.00 | 759.00 |
| **Total Hours & Fees** | **11.20** | | **5,830.50** |



Boston  Chicago   Dallas   Detroit   Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-10 |
| Re: | UCC Meetings |
| Client/Matter # | 007351.00015 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/06/12 | ST | Participate in meeting with the UCC and UCC advisors to discuss case issues and status. | 3.90 |
| 06/06/12 | HK | Participate in meeting of UCC and its advisors regarding matters to be heard on June 12th and June 18th, Confidentiality Agreement and selected Committee business. | 4.00 |
| 06/06/12 | HK | Attend meeting between Debtors and their advisors and the UCC and its advisors for Debtors' presentation about sale process, DIP and business conditions. | 3.00 |
| 06/06/12 | AH | Participate in portion of UCC meeting (telephonically) | 1.70 |
| 06/06/12 | MEL | Meet with UCC at NY Sheraton. | 3.10 |
| 06/06/12 | MEL | Prepare for UCC meeting. | 0.70 |
| 06/06/12 | MEL | Meet with UCC and Debtor at NY Sheraton. | 3.00 |
| 06/11/12 | ST | Participate on weekly call with UCC and advisors to discuss case status. | 1.40 |
| 06/11/12 | HK | Participate in UCC conference call primarily related to UCC filings due in the afternoon of 6/11/12. | 1.00 |
| 06/11/12 | AH | Weekly UCC meeting (telephonic) | 1.20 |
| 06/11/12 | MEL | Participate on weekly UCC call. | 1.40 |
| 06/14/12 | AH | UCC conference call update on court hearings, examiner motion and asset sales | 0.90 |
| 06/14/12 | MEL | Participate on Committee call re: examiner motion and asset sales. | 1.30 |
| 06/18/12 | HK | Attend telephonic UCC meeting re: various topics for 1/18 court hearings. | 0.70 |
| 06/18/12 | HK | Attend telephonic UCC meeting regarding mid-day consultation on events occurring in 1/18 court hearing re: stocking horse bids. | 0.40 |
| 06/18/12 | MEL | Committee call, pre hearing. | 0.80 |
| 06/18/12 | AH | UCC conference call re: sale motion hearing and BH bid | 0.70 |
| 06/18/12 | MEL | Call to update hearing results. | 0.40 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2041846-10

Re:                      UCC Meetings
Client/Matter #          007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/18/12 | MEL | Committee call, status update, 1:30 pm | 0.40 |
| 06/19/12 | MEL | Call to discuss hearing results and plans. | 1.20 |
| 06/19/12 | HK | Participate in telephonic UCC meeting regarding status of bids for stalking horse and Examiner candidates. | 1.20 |
| 06/25/12 | HK | Edit draft presentation on subservicing agreement issues for presentation to UCC. | 1.10 |
| 06/25/12 | HK | Prepare for 6/26/12 UCC meeting | 0.60 |
| 06/26/12 | HK | Summarize proposed subservicing agreement issues for presentation at UCC meeting. | 0.30 |
| 06/26/12 | MEL | Attend Committee update meeting. | 5.10 |
| 06/26/12 | HK | Attend UCC meeting. | 5.00 |
| 06/26/12 | MA | Attended UCC meeting. | 5.00 |
| 06/26/12 | ST | Meeting with UCC to discuss Committee business and case status. | 3.80 |
| 06/26/12 | AH | Attend part of UCC meeting at Kramer Levin | 3.70 |
| 06/27/12 | MA | UCC call to discuss Ally Subservicing motion, call with Debtors and decide next steps. | 1.10 |
| 06/27/12 | AH | UCC Call re: Sub-Servicing motion | 1.00 |
| | | **Total Hours** | **59.10** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-10 |
| Re: | UCC Meetings |
| Client/Matter # | 007351.00015 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 17.30 | 920.00 | 15,916.00 |
| Alan Holtz | 9.20 | 920.00 | 8,464.00 |
| Marc E Landy | 17.40 | 665.00 | 11,571.00 |
| Mercedes Arango | 6.10 | 665.00 | 4,056.50 |
| Scott Tandberg | 9.10 | 455.00 | 4,140.50 |
| **Total Hours & Fees** | **59.10** | | **44,148.00** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-11 |

| | |
|---|---|
| Re: | RMBS Settlement |
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/22/12 | HK | Consult with Doug Mannal and others at KL regarding work/skills needed to address proposed $8.7 billion litigation settlement claim allowances. | 0.40 |
| 06/25/12 | MA | Research on firms specializing in RMBS valuation. | 0.50 |
| 06/25/12 | MA | Research on proposed $8.7 billion RMBS settlement with institutional investors by reviewing Debtor motion & Sillman declaration. | 0.40 |
| 06/25/12 | MEL | Partake in part of discussion re: RMBS settlement with Harvey Kelly and Mercy Arango. | 0.40 |
| 06/25/12 | MEL | Reviewed Sillman declaration re: RMBS settlement. | 0.80 |
| 06/25/12 | MEL | Research on proposed $8.7 billion RMBS settlement with institutional investors. | 1.20 |
| 06/25/12 | MSE | Meeting with team (ML and MA) on RMBS Settlement with trust motion. | 1.20 |
| 06/25/12 | MSE | Prepared analysis of RMBS Settlement claims by Triaxx Trust. | 3.60 |
| 06/25/12 | HK | Review 6/11/12 Declaration of Frank Sillman regarding proposed RMBS Trust settlement and related Debtor documents. | 5.20 |
| 06/25/12 | HK | Review various issues regarding analysis of proposed RMBS Trust settlement with team (Landy and Arango). | 0.80 |
| 06/25/12 | HK | Consult with Doug Mannal (KL) regarding resources and approach for evaluating proposed RMBS Trust settlement. | 0.30 |
| 06/25/12 | MA | Research on proposed $8.7 billion RMBS settlement with institutional investors by reviewing Triaxx opposing motion. | 0.60 |
| 06/25/12 | MA | Research on potential firms to opine on reasonableness of RMBS settlement. | 0.70 |
| 06/25/12 | MA | Meeting with M. Landy and H. Kelly to discuss RMBS Settlement. | 0.80 |
| 06/26/12 | HK | Summarize RMBS Trust settlement issues for presentation at UCC meeting. | 0.40 |
| 06/26/12 | MSE | Review Declaration of Frank Sillman affidavit. Re: RMBS | 0.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-11 |
| Re: | RMBS Settlement |
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/26/12 | MEL | Research on firms specializing in RMBS valuation. | 1.00 |
| 06/26/12 | MSE | Follow up analysis of RMBS Settlement claims. | 1.20 |
| 06/26/12 | MA | Prepare for UCC meeting by reviewing materials related to RMBS motion and Ally subservicing motion. | 1.00 |
| 06/27/12 | MEL | Call with Moelis regarding RMBS. | 0.50 |
| 06/27/12 | MA | Call with Moelis regarding RMBS settlement motion. | 0.40 |
| 06/27/12 | MA | Follow-up with Marc Landy after call with Moelis re: RMBS Settlement motion. | 0.40 |
| 06/28/12 | HK | Consult with Stephen Zide (KL) re: potential experts on RMBS settlement. | 0.30 |
| 06/28/12 | HK | Review bios of possible RMBS settlement experts. | 0.80 |
| 06/28/12 | HK | Analyze Debtors' RMBS settlement documents to understand Debtors' methodology. | 2.10 |
| 06/28/12 | MA | Research on RMBS valuation experts. | 0.30 |
| 06/29/12 | MA | Outline of work scope for RMBS valuation expert in connection with proposed RMBS trust settlement. | 1.90 |
| 06/29/12 | MA | Meeting with Kramer Levin and Moelis on proposed list and work scope for RMBS valuation expert in connection with proposed RMBS trust settlement. | 1.50 |
| 06/29/12 | MA | Research on RMBS valuation experts. | 0.50 |
| 06/29/12 | MSE | Meeting with Kramer Levin and Moelis to discuss RMBS settlement. | 1.60 |
| 06/29/12 | HK | Vet and send list of potential RMBS testifying experts to Stephen Zide of KL. | 0.40 |
| 06/29/12 | HK | At KL, consult with Stephen Zide and others at KL and Moelis regarding analysis required to evaluate RMBS Trust claims settlement proposal and potential testifying experts. | 1.30 |
| 06/29/12 | MEL | Develop RMBS workplan review outline. | 1.80 |
| | | **Total Hours** | **34.90** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2041846-11

Re:                       RMBS Settlement
Client/Matter #           007351.00017

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 12.00 | 920.00 | 11,040.00 |
| Marc E Landy | 5.70 | 665.00 | 3,790.50 |
| Mercedes Arango | 9.00 | 665.00 | 5,985.00 |
| Michael S Eisenberg | 8.20 | 345.00 | 2,829.00 |
| **Total Hours & Fees** | **34.90** | | **23,644.50** |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/01/12 | MEL | Edit forensic work plan. | 1.60 |
| 06/01/12 | MEL | Updates to equity rollforward. | 1.80 |
| 06/01/12 | MSE | Review of draft related party analysis. | 4.30 |
| 06/01/12 | MSE | Summary of related party transactions from ResCap 10-K filings. | 2.20 |
| 06/01/12 | MSE | Review of draft related party analysis. | 1.90 |
| 06/01/12 | LS | Review of 10K and 10Q court filings from SEC website to upload searchable versions for future reference | 0.90 |
| 06/01/12 | LS | Build preliminary document status request template | 1.80 |
| 06/01/12 | LS | Add to preliminary debt roll forward using 2009 consolidated financial statements | 0.80 |
| 06/01/12 | HK | Review revised rule 2004 Motion/Subpoena. | 0.50 |
| 06/01/12 | HK | Analyze Confidentiality Agreement proposed by Debtors and Kramer Levin proposed edits. | 0.60 |
| 06/01/12 | HK | Coordinate status with work and pending tasks with team (Marc Landy). | 0.80 |
| 06/01/12 | HK | Participate in telephone call with Debtors' advisors and Kramer Levin and Moelis regarding process for tracking UCC data requests. | 0.50 |
| 06/01/12 | MA | Revisions to draft AlixPartners investigation work plan. | 1.50 |
| 06/01/12 | TMT | Analysis of related party debt levels from 2004-2009 | 3.00 |
| 06/01/12 | TMT | Analysis of related party transactions listed in public filings | 3.80 |
| 06/01/12 | TMT | Review of open items list | 1.00 |
| 06/01/12 | MSE | Diagramming of related party transactions from ResCap 10-K filings. | 1.00 |
| 06/02/12 | TMT | Review of company debt and financing cash flow | 2.10 |
| 06/02/12 | LS | Review updated document status request list based on new document requests posted to data room by Centerview | 0.40 |
| 06/04/12 | LS | Review updated open items list received from M. Renzi and make further updates for UCC team. | 0.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-12

Re:                          Forensic Investigation - General
Client/Matter #              007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/04/12 | LS | Review documents in data room. | 2.00 |
| 06/04/12 | LS | Review CD from Kramer Levin re: marketing documents and bid letters to ensure files are in data room and document status list is appropriately updated. | 1.30 |
| 06/04/12 | MEL | Edit equity rollforward analysis. | 1.60 |
| 06/04/12 | MA | Review of Ally 2010-2011 financial statements. | 4.00 |
| 06/04/12 | TMT | Review of company debt and financing cash flow | 2.70 |
| 06/04/12 | MSE | Review change in statements of equity from Debtor financial statements. | 1.40 |
| 06/04/12 | MSE | Perform equity roll forward analysis. | 3.40 |
| 06/04/12 | TMT | Analysis of related party transactions listed in public filings | 2.30 |
| 06/04/12 | LS | Updates to document status request list based on documents posted in data room. | 3.20 |
| 06/05/12 | LS | Review new documents posted in data room. | 1.40 |
| 06/05/12 | LS | Make updates for today's status request distribution to UCC and debtor teams. | 1.10 |
| 06/05/12 | LS | Per E. Daniels' request, make updates to UCC request status list for tomorrow's distribution to UCC and debtor teams. | 0.60 |
| 06/05/12 | MSE | Edit equity roll forward analysis. | 4.20 |
| 06/05/12 | MEL | Edit equity rollforward analysis. | 1.60 |
| 06/05/12 | HK | Review UCC update distributed by Kramer Levin. | 0.40 |
| 06/05/12 | LS | Review comments from Elan Daniels re: today's UCC request status list. | 0.60 |
| 06/05/12 | LS | Review UCC comments to yesterday's document status request list. | 0.90 |
| 06/06/12 | LS | Review communication from Elan Daniels re: additional comments to UCC request status list. | 0.90 |
| 06/06/12 | LS | Review data room to check if any new files have been uploaded prior to sending today's UCC request status list | 0.80 |
| 06/06/12 | LS | Review and analysis of 2005 - 2008 ResCap 10Ks to add to preliminary debt database with supplemental financial | 1.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | information footnote | |
| 06/06/12 | MSE | Edit equity roll forward analysis. | 4.20 |
| 06/06/12 | LS | Review documents uploaded to data room for updates to UCC request status list. | 0.90 |
| 06/07/12 | LS | Re-organize UCC request status list after call with R. Ringer by docket #. | 1.00 |
| 06/07/12 | LS | Update UCC request status for new documents and comments from parties. | 0.70 |
| 06/07/12 | TMT | Review of Cerberus 2004 subpoena | 0.50 |
| 06/07/12 | TMT | Review of company debt and financing cash flow | 1.90 |
| 06/07/12 | TMT | Review of Ally 2004 subpoena | 0.60 |
| 06/07/12 | LS | Continued review and analysis of ResCap 10Ks (and consolidated financial statements for later years) to update supplemental financial information footnote figures | 0.70 |
| 06/07/12 | LS | Call with R. Ringer (Kramer Levin) to discuss dockets (responsible attorney, due by date). | 0.30 |
| 06/07/12 | LS | Review data room for new uploads. | 1.10 |
| 06/07/12 | HK | Develop recommendations for matters to include in subpoenas for AFI, Ally Bank and IB Finance. | 1.10 |
| 06/07/12 | HK | Consult with Doug Mannal re: planned 6/8/12 meeting with Debtors' advisors regarding Rescap's prior investigations. | 0.30 |
| 06/08/12 | HK | Attend presentation by Debtors regarding pre-petition transaction investigation and Ally claims. | 2.70 |
| 06/08/12 | HK | Follow-up on Kramer Levin request for AlixPartners electronic data hosting. | 0.30 |
| 06/08/12 | HK | Review UCC update and consider impact of Debtors' proposed revisions to Confidentiality Agreement. | 0.40 |
| 06/08/12 | MEL | Call with Rachel Feinberg of KL to add items to 2004 subpoena. | 0.20 |
| 06/08/12 | MA | Meeting with Morrison & Forrester to discuss Ally/related party transactions investigation. | 3.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-12

Re:                          Forensic Investigation - General
Client/Matter #              007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/08/12 | MA | Prep for meeting with Morrison & Forrester to discuss Ally investigation. | 0.50 |
| 06/08/12 | MA | Participated in all-hands call to discuss Freddie Mac performance metrics. | 1.50 |
| 06/08/12 | MEL | Follow-up with Alix team to discuss MoFo investigation. | 0.80 |
| 06/08/12 | MEL | Meeting with MoFo to discuss their investigation. | 2.80 |
| 06/08/12 | MEL | Review related party transactions to prepare for MoFo meeting. | 1.50 |
| 06/08/12 | MSE | Meeting with MoFo to discuss their investigation. | 2.80 |
| 06/08/12 | TMT | Review of 2004 subpoenas | 0.40 |
| 06/08/12 | TMT | Review of company debt and financing cash flow | 3.10 |
| 06/08/12 | LS | Review data room for new uploads to make updates to UCC request status. | 0.50 |
| 06/08/12 | LS | Preliminary review of dockets posted to public website for further analysis | 1.50 |
| 06/08/12 | LS | Continued review and analysis of ResCap 10Ks (and consolidated financial statements for later years) to update borrowings, related parties and supplemental financial information in debt database. | 2.60 |
| 06/08/12 | MSE | Prepare for meeting with MoFo on litigation. | 1.10 |
| 06/08/12 | TMT | Meeting with MoFo to understand the results of their investigation | 2.80 |
| 06/08/12 | TMT | Call with Rachel Feinberg of KL to add items to 2004 subpoena | 0.20 |
| 06/08/12 | TMT | Review of servicing motion | 1.20 |
| 06/08/12 | MSE | Review related party transactions to prepare for MoFo meeting. | 1.50 |
| 06/08/12 | MSE | Meeting with Alix team to discuss MoFo investigation. | 0.90 |
| 06/09/12 | TMT | Review of loan servicing presentations | 2.70 |
| 06/09/12 | TMT | Summary of loan servicing profitability request | 0.90 |
| 06/09/12 | TMT | Review of loan servicing fees | 1.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-12 |

| | |
|---|---|
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/10/12 | TMT | Analysis of UPB from servicing loan tapes | 2.30 |
| 06/10/12 | TMT | Review of servicing loan tapes | 1.60 |
| 06/10/12 | TMT | Preparation of revised investigative work program | 1.70 |
| 06/11/12 | TMT | Analysis of sub-servicing loan portfolio | 1.70 |
| 06/11/12 | TMT | Analysis of relationship between second liens owned by Debtor and first liens serviced by Debtor | 3.10 |
| 06/11/12 | TMT | Analysis of UPB balance of all loans serviced by Debtor | 2.20 |
| 06/11/12 | ST | Review Debtor Ally claim investigation presentation. | 1.20 |
| 06/11/12 | MEL | Review MoFo presentation of forensic review | 1.60 |
| 06/11/12 | LS | Review data room for new uploads. | 0.60 |
| 06/11/12 | LS | Review additional dockets posted to public website. | 1.70 |
| 06/11/12 | MA | Detailed review of Morrison & Foerster's presentation package on investigation of related party transactions. | 3.00 |
| 06/11/12 | MSE | Edit equity roll forward analysis. | 1.70 |
| 06/11/12 | LS | Creation of docket support binders for further analysis. | 1.80 |
| 06/11/12 | LS | Update UCC request status list for new data uploads prior to distribution to Kramer Levin. | 0.60 |
| 06/12/12 | LS | Add new dockets to support binders for further analysis. | 0.80 |
| 06/12/12 | MEL | Edit forensic work plan. | 3.40 |
| 06/12/12 | MEL | Develop forensic work plan. | 1.60 |
| 06/12/12 | MA | Work on AlixPartners investigations work plan. | 4.00 |
| 06/12/12 | HK | Discuss issues related to transaction investigation and sale procedures with Jared Dermont (Moelis). | 0.30 |
| 06/12/12 | LS | Review new dockets posted to public website. | 1.20 |
| 06/12/12 | TMT | Revision of forensic investigation work program | 1.90 |
| 06/12/12 | TMT | Review of Morrison Foerster's June 8, 2012 presentation materials | 3.50 |
| 06/12/12 | TMT | Analysis of relationship between second liens owned by Debtor and first liens serviced by Debtor | 2.90 |
| 06/12/12 | TMT | Preparation of revised investigation work program | 3.20 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2041846-12

Re:                     Forensic Investigation - General
Client/Matter #         007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/13/12 | LS | Review new dockets posted to public website for addition to docket support binders for further analysis. | 1.20 |
| 06/13/12 | LS | Review court dockets for AlixPartners action. | 3.00 |
| 06/13/12 | MA | Revisions to draft AlixPartners investigations work plan. | 7.00 |
| 06/13/12 | MEL | Follow-up on hosting request from Kramer Levin. | 0.50 |
| 06/13/12 | MEL | Review forensic work plan. | 1.10 |
| 06/13/12 | MEL | Status meeting with A. Holtz. | 0.30 |
| 06/13/12 | MEL | Meet with T. Toaso and M. Arango to go through forensic work plan. | 1.60 |
| 06/13/12 | TMT | Review of GMAC secured MSF facility | 2.70 |
| 06/13/12 | TMT | Review of MSR and Pipeline Swaps | 3.50 |
| 06/13/12 | TMT | Review of ResCap debt purchases made by GMAC in 2008 | 3.20 |
| 06/13/12 | MEL | Edit forensic work plan. | 1.20 |
| 06/14/12 | LS | Update UCC request status list for new data room uploads. | 0.20 |
| 06/14/12 | TMT | Drafting of work program to be used for forensic investigation | 3.60 |
| 06/14/12 | MEL | Review loss mitigation analysis prepared by FTI | 0.60 |
| 06/14/12 | MEL | Edit forensic work plan | 1.40 |
| 06/14/12 | MA | Meeting with Kramer Levin to discuss investigation work plan. | 1.50 |
| 06/14/12 | HK | Meet with Kramer Levin investigation team to discuss reaction to MoFo investigation written presentation. | 1.50 |
| 06/14/12 | HK | Review MoFo investigation written presentation. | 2.70 |
| 06/14/12 | LS | Review new dockets posted to public website for addition to docket support binders for further analysis. | 0.70 |
| 06/14/12 | LS | Review data room for new uploads | 0.20 |
| 06/14/12 | MA | Updates to draft AlixPartners investigations work plan. | 3.50 |
| 06/15/12 | MA | Review of draft AlixPartners forensic investigative work plan. | 1.00 |
| 06/15/12 | MEL | Call with Jennifer Rochon regarding investigation. | 0.10 |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/15/12 | MEL | Review forensic work plan. | 1.00 |
| 06/15/12 | MEL | Sub-servicing economics discussion with Elan Daniels. | 0.20 |
| 06/15/12 | MEL | Update M. Arango on status. | 0.20 |
| 06/15/12 | MEL | Edit forensic work plan. | 0.90 |
| 06/17/12 | HK | Edit transactional investigation work plan. | 1.70 |
| 06/17/12 | HK | Analyze historical analysis of changes in ResCap tangible net worth. | 2.50 |
| 06/17/12 | HK | Review transactional investigation work plan. | 1.70 |
| 06/18/12 | HK | Review and consider MoFo investigation interview memos of: Marano/Abreu; Lombardo; Hamzehpour; Whitlinger; Pensabene; Dondzila; Gess. | 2.50 |
| 06/18/12 | LS | Create summary of recent court dockets which are of particular interest to AlixPartners. | 2.20 |
| 06/18/12 | MA | Ran various searches on Relativity for documents provided by MoFo in connection with their investigation of related-party transactions. | 1.40 |
| 06/18/12 | MA | Revisions to AP investigations work plan. | 1.30 |
| 06/18/12 | BJJ | Discuss work plan with Landy and Toaso. | 0.90 |
| 06/18/12 | BJJ | Review presentation to unsecured creditors committee. | 2.20 |
| 06/18/12 | BJJ | Review SEC 8-K filings for ResCap. | 1.00 |
| 06/18/12 | BJJ | Review documents relating to 2007 bank purchase and assumption transaction. | 0.80 |
| 06/18/12 | LS | Review new dockets posted to public website for addition to docket support binders for further analysis. | 1.10 |
| 06/18/12 | LS | Analysis of recent dockets to determine which require AlixPartners action. | 1.40 |
| 06/18/12 | TMT | Production of AlixParners forensic work plan for origination, brokerage, and servicing activities with related parties | 1.90 |
| 06/18/12 | TMT | Production of AlixParners forensic work plan for 2009-2011 transactions | 1.40 |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/18/12 | TMT | Production of AlixParners forensic work plan for shared services | 1.10 |
| 06/18/12 | TMT | Production of AlixParners forensic work plan for 2008 transactions | 2.30 |
| 06/18/12 | MEL | Edit forensic work plan for transactions with value exchanges | 4.80 |
| 06/18/12 | MEL | Edit forensic work plan for equalization and capitalization transactions. | 1.60 |
| 06/18/12 | MEL | Discuss investigation with Brian Janelle: bank transfer | 0.50 |
| 06/18/12 | MA | Reviewed various documents related to MSR and Pipeline total return swaps. | 1.10 |
| 06/18/12 | TMT | Production of AlixParners forensic work plan for MSR swap and Pipeline swap transactions | 1.60 |
| 06/18/12 | MA | Participated in work plan drafting session with T. Toaso | 3.70 |
| 06/19/12 | TMT | Updates to AlixPartners UCC  Forensic Work Plan | 0.90 |
| 06/19/12 | LS | Review new dockets posted to public website for addition to docket support binders for further analysis. | 0.60 |
| 06/19/12 | LS | Discuss docket reporting exercise with M. Landy. | 0.30 |
| 06/19/12 | LS | Review court dockets to note those which are final. | 0.60 |
| 06/19/12 | LS | Analysis of final court dockets to determine which require reporting from AlixPartners on behalf of the UCC. | 2.40 |
| 06/19/12 | HK | Develop and follow-up on recommendations for Examiner candidates. | 1.10 |
| 06/20/12 | LS | Review new dockets posted to public website for addition to work paper support for further analysis. | 0.70 |
| 06/20/12 | LS | Document reporting parameters for final court dockets. | 1.40 |
| 06/24/12 | MA | Engagement team call with M. Landy to discuss revisions to AP work plan. | 1.00 |
| 06/25/12 | LS | Analysis of recently filed court dockets to determine which require reporting from AlixPartners on behalf of the UCC. | 1.70 |
| 06/25/12 | LS | Review new dockets posted to public website for addition to | 0.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-12

Re:                          Forensic Investigation - General
Client/Matter #              007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | work paper support for further analysis. | |
| 06/25/12 | LS | Document reporting parameters for finalized court dockets. | 2.80 |
| 06/25/12 | MEL | Call with Kramer to discuss next steps on presentation to Examiner on investigation. | 0.30 |
| 06/25/12 | HK | Develop and amend updated work plan on call with Moelis and Kramer Levin. | 0.50 |
| 06/26/12 | HK | Consult with team on approach to address intercompany analysis. | 0.30 |
| 06/26/12 | MEL | Discussions with engagement team on status of various work streams and next steps. | 0.50 |
| 06/26/12 | TMT | Document production searches related to MSR Swap transaction | 2.70 |
| 06/26/12 | MEL | Call with Kramer Levin to discuss Ally and Cerberus objections to 2004 motions and UCC response. | 1.00 |
| 06/26/12 | TMT | Document production searches related to shared services agreements between ResCap and related parties | 2.90 |
| 06/26/12 | TMT | Document production searches related to Pipeline Swap transaction | 2.20 |
| 06/26/12 | MA | Call with Kramer Levin to discuss Ally and Cerberus objections to 2004 motions and UCC response. | 1.00 |
| 06/26/12 | LS | Continued analysis of recently filed court dockets to determine which require reporting from AlixPartners on behalf of the UCC. | 1.80 |
| 06/26/12 | LS | Review new dockets posted to public website for addition to work paper support for further analysis. | 0.30 |
| 06/26/12 | LS | Analysis of Relativity documents within keyword searches. | 2.40 |
| 06/27/12 | MA | Research on MSR Swap, Pipeline Swap, MMLPSA and Broker agreement. | 3.00 |
| 06/27/12 | MA | Call with J. Rochon (Kramer) to discuss investigations presentation for the Examiner. | 0.40 |
| 06/27/12 | MA | Call with Moelis to discuss potential investigations presentation for the Examiner. | 0.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2041846-12 |
|---|---|

| Re: | Forensic Investigation - General |
|---|---|
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/27/12 | MA | Review of MoFo interview notes from their Ally investigation. | 2.00 |
| 06/27/12 | MA | Discussion with Marc Landy and Todd Toaso to discuss next steps on investigations presentation for the Examiner. | 0.70 |
| 06/27/12 | MA | Meetings with Todd Toaso to discuss investigations presentation for the examiner. | 0.60 |
| 06/27/12 | TMT | Document searches related to DoJ / AG negotiation and settlement | 2.50 |
| 06/27/12 | LS | Review new dockets posted to public website for addition to work paper support for further analysis. | 0.70 |
| 06/27/12 | TMT | Document production searches related to tax sharing agreements between ResCap and related parties | 2.30 |
| 06/27/12 | LS | Analysis of Relativity documents within keyword searches. | 0.90 |
| 06/27/12 | LS | Continued analysis of Relativity documents within keyword searches for Sample Transactions Presentation to Examiner. | 2.40 |
| 06/27/12 | TMT | Meetings with M. Arango to discuss investigations presentation for the examiner. | 0.60 |
| 06/27/12 | TMT | Review of documents related to tax sharing agreements between ResCap and related parties | 2.50 |
| 06/28/12 | TMT | Summary of misdirected payment between Ally Investment Management, Morgan Stanley, and GMACM | 2.20 |
| 06/28/12 | TMT | Review of MSR Swap between Ally and ResCap | 1.40 |
| 06/28/12 | TMT | Review of Pipeline Swap between Ally and ResCap | 1.10 |
| 06/28/12 | TMT | Summary of MSR Swap between Ally and ResCap | 1.70 |
| 06/28/12 | TMT | Review of changes made to origination / brokering agreements between Ally and ResCap | 3.10 |
| 06/28/12 | LS | Analysis of recently filed court dockets to determine which require reporting from AlixPartners on behalf of the UCC. | 0.40 |
| 06/28/12 | TMT | Summary of Pipeline Swap between Ally and ResCap | 0.90 |
| 06/28/12 | LS | Analysis of Relativity documents within keyword searches for Sample Transactions Presentation to Examiner. | 5.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-12 |

| | |
|---|---|
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/28/12 | LS | Review new dockets posted to public website for addition to work paper support for further analysis. | 0.60 |
| 06/28/12 | MA | Work on investigations presentation for a meeting with the Examiner by researching mortgage operation related transactions between Ally and ResCap. | 5.30 |
| 06/29/12 | TMT | Review of January 25, 2012 presentation by Morrison & Forrester to ResCap Board of Directors | 1.90 |
| 06/29/12 | TMT | Summary of changes made to origination / brokering agreements between Ally and ResCap | 2.60 |
| 06/29/12 | TMT | Review of 2011 and 2012 Board of Directors minutes regarding business plan | 1.60 |
| 06/29/12 | TMT | Review of documents related to DoJ / AG negotiation and settlement | 1.70 |
| | | **Total Hours** | **330.80** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2041846-12 |
|---|---|

| Re: | Forensic Investigation - General |
|---|---|
| Client/Matter # | 007351.00020 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 22.40 | 920.00 | 20,608.00 |
| Brian Janelle | 4.90 | 665.00 | 3,258.50 |
| Marc E Landy | 36.30 | 665.00 | 24,139.50 |
| Mercedes Arango | 52.80 | 665.00 | 35,112.00 |
| Todd Toaso | 111.30 | 455.00 | 50,641.50 |
| Scott Tandberg | 1.20 | 455.00 | 546.00 |
| Lauren Schulman | 71.30 | 405.00 | 28,876.50 |
| Michael S Eisenberg | 30.60 | 345.00 | 10,557.00 |
| **Total Hours & Fees** | **330.80** | | **173,739.00** |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-13

Re:                          Ediscovery Consulting
Client/Matter #              007351.00023

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/12/12 | EP | Setup new LAW and Relativity workspaces. | 0.70 |
| 06/12/12 | EP | Discussed Fact Manager with counsel. | 0.30 |
| 06/12/12 | EP | Coordinated delivery of data. | 0.40 |
| 06/13/12 | MC | Tel. confs. and emails w/ Kramer Litigation Support and AP team re: loading of productions from Debtor and workflow for review. | 2.30 |
| 06/14/12 | MC | Confs., Tel. confs. and Emails w/ AP team and Kramer Levin Litigation Support team re: loading of documents produced by debtors and review of same. | 2.30 |
| 06/15/12 | MC | Tel. confs. and emails w/ AP team re: incoming data. | 1.80 |
| 06/17/12 | EP | Corrected issues with third party production load files to load data to Relativity. | 2.70 |
| 06/18/12 | MC | Tel. confs. and emails w/ AP team re: status of processing and loading data received from Debtor's counsel and technical issues w/ same. | 1.50 |
| 06/21/12 | JN | Meeting with client and vendors. | 0.50 |
| 06/21/12 | EP | Call with counsel and third party production vendors to discuss production issues and determine the best delivery method for future productions. | 0.50 |
| | | **Total Hours** | **13.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2041846-13

Re:                     Ediscovery Consulting
Client/Matter #         007351.00023

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Matthew Cohen | 7.90 | 880.00 | 6,952.00 |
| Erin Plante | 4.60 | 505.00 | 2,323.00 |
| John Natividad | 0.50 | 505.00 | 252.50 |
| **Total Hours & Fees** | **13.00** | | **9,527.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2041846-14

Re:                      Ediscovery Processing & Hosting
Client/Matter #          007351.00024

| June 20 12 | | | | |
|---|---|---|---|---|
| **Service  Description** | **Units** | **Per Unit Cost** | **Total** | |
| Data Processing (De-duplication, metadata extraction and indexing for search) | 0 | $125/GB | $ | - |
| Relativity Load Fees | 147.70 | $400/GB | $ | 59,080.00 |
| Relativity Analytics (as necessary) | 0 | $250/GB | $ | - |
| Hosting Fees (Monthly Charge) | 131.00 | $50/GB | $ | 6,550.00 |
| User Fees (Monthly Charge) | 16 | $100/user | $ | 1,600.00 |
| Production TIFF charges | 0 | .04/pg | $ | - |
| Production endorsements | 0 | .01/endorsement | $ | - |
| Creation of production sets and load files | 0 | Hourly | $ | - |
| Production media | 0 | At cost | $ | - |
| **Total** | | | **$** | **67,230.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-15 |
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/01/12 | MEL | Review retention motion and policy regarding information wall. | 1.60 |
| 06/03/12 | MEL | Edit draft retention motion. | 0.50 |
| 06/04/12 | HK | Edit draft retention papers for AlixPartners. | 0.70 |
| 06/04/12 | AH | Review information barrier procedures | 0.20 |
| 06/04/12 | HK | Review draft retention papers for AlixPartners. | 0.40 |
| 06/04/12 | AH | Comment on information barrier procedures | 0.20 |
| 06/05/12 | HK | Edit draft Information Barrier program document. | 0.30 |
| 06/05/12 | AH | Call with L. Eisele (AP GC) re: engagement letter draft and markups | 0.40 |
| 06/05/12 | AH | Call w/ J. Shifer (KL) re: engagement letter draft. | 0.30 |
| 06/05/12 | HK | Review draft Information Barrier program document. | 0.20 |
| 06/07/12 | AH | Review revised information barrier memo and engagement letter prior to sending letter to counsel | 0.30 |
| 06/07/12 | MEL | Call with Peter Katz regarding information barrier | 0.30 |
| 06/11/12 | MEL | Initial review of time billed in May for bankruptcy adherence. | 0.70 |
| 06/12/12 | MEL | Review May invoiced time to assess budgets. | 0.60 |
| 06/13/12 | AH | Review revised information barrier language, and call w/ P. Katz (AP counsel) re: same | 0.20 |
| 06/14/12 | MEL | Discuss e-discovery budget with Matt Cohen. | 0.20 |
| 06/14/12 | MEL | Edit fee estimate | 0.80 |
| 06/15/12 | MEL | Budget discussion with Matt Cohen. | 0.80 |
| 06/18/12 | LS | Preliminary review of May invoice to ensure conformity with UST bankruptcy protocol. | 1.80 |
| 06/19/12 | LS | Discuss May invoice edits with M. Landy. | 0.40 |
| 06/19/12 | LS | Additional edits to May invoice based on discussion with M. Landy for improved bankruptcy conformity. | 1.80 |
| 06/19/12 | AH | Review AlixPartners retention documents and send draft to counsel | 0.40 |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-15 |
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/20/12 | HK | Forecasting professional fees at Debtors' request. | 0.30 |
| 06/21/12 | TMT | Budget planning at Debtor's request | 0.70 |
| 06/21/12 | MEL | Develop AlixPartners' fee information pursuant to FTI request | 0.80 |
| 06/25/12 | AH | Calls w/ Kramer Levin and various emails re: changes to retention docs | 0.30 |
| 06/26/12 | LS | Review edited May invoice for UST compliance. | 1.10 |
| 06/27/12 | HK | Read/execute retention papers, including declaration. | 1.10 |
| 06/28/12 | LS | Make additional edits to May invoice to ensure UST compliance. | 0.40 |
| | | **Total Hours** | **17.80** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2041846-15 | |
| Re: | Billing and Retention | |
| Client/Matter # | 007351.00090 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 3.00 | 920.00 | 2,760.00 |
| Alan Holtz | 2.30 | 920.00 | 2,116.00 |
| Marc E Landy | 6.30 | 665.00 | 4,189.50 |
| Todd Toaso | 0.70 | 455.00 | 318.50 |
| Lauren Schulman | 5.50 | 405.00 | 2,227.50 |
| **Total Hours & Fees** | **17.80** | | **11,611.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2041846-16 |
| Re: | Non Working Travel (Billed at 50%) |
| Client/Matter # | 007351.00091 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/03/12 | ST | Travel from DEN to EWR for meeting between ResCap debtors and advisors. | 4.80 |
| 06/07/12 | ST | Travel from LGA to DEN. | 5.00 |
| 06/10/12 | ST | Travel from DEN to LGA for meeting with FTI and Moelis to review DIP budget and waterfall. | 4.60 |
| 06/14/12 | ST | Travel from LGA to DEN. | 5.00 |
| 06/25/12 | ST | Travel from DEN to LGA for meetings with UCC and FTI. | 5.00 |
| 06/28/12 | ST | Travel from LGA to DEN after meetings with AP team, UCC, and FTI. | 5.00 |
| | | **Total Hours** | **29.40** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-16

Re:                          Non Working Travel (Billed at 50%)
Client/Matter #              007351.00091


Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 29.40 | 455.00 | 13,377.00 |
| **Total Hours & Fees** | **29.40** | | **13,377.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2041846-17

Re:                          Expenses
Client/Matter #              007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|--------|
| 05/24/12 | Conference Calls - - VENDOR: InterCall Alan Holtz | 3.03 |
| 05/29/12 | Meals & Tips Alan Holtz - Dinner | 20.00 |
| 05/30/12 | Coach Airfare Scott Tandberg 2012-06-10 DEN - LGA | 421.44 |
| 05/30/12 | Coach Airfare Scott Tandberg 2012-06-03 DEN - EWR | 815.14 |
| 06/03/12 | Lodging Scott Tandberg Candlewood Suites Time Sq - New York 06/03/2012 - 06/08/2012 | 2,006.06 |
| 06/03/12 | Meals & Tips Scott Tandberg - Dinner | 19.21 |
| 06/03/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 06/04/12 | Cab Fare/Ground Transportation Scott Tandberg EWR Airport to Manhattan | 89.00 |
| 06/04/12 | Meals & Tips Scott Tandberg - Dinner | 34.89 |
| 06/04/12 | Meals & Tips Scott Tandberg - Breakfast | 7.21 |
| 06/05/12 | Meals & Tips Scott Tandberg - Breakfast | 7.21 |
| 06/05/12 | Meals & Tips Scott Tandberg - Dinner | 25.00 |
| 06/06/12 | Meals & Tips Scott Tandberg - Dinner | 50.00 |
| 06/06/12 | Meals & Tips Scott Tandberg - Breakfast | 7.57 |
| 06/07/12 | Cab Fare/Ground Transportation Scott Tandberg Candlewood Suites to New York Office | 9.36 |
| 06/07/12 | Meals & Tips Scott Tandberg - Breakfast | 7.57 |
| 06/07/12 | Meals & Tips Scott Tandberg - Dinner | 18.82 |
| 06/07/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 06/07/12 | Parking & Tolls Scott Tandberg | 94.00 |
| 06/08/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 26.64 |
| 06/08/12 | Cab Fare/Ground Transportation Marc Landy 40 West 57th Street/NY to GCT/ NY | 6.62 |
| 06/10/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to NY Office | 30.98 |
| 06/10/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 7.02 |



Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2041846-17 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/10/12 | Lodging Scott Tandberg Marriott Hotels - New York 06/10/2012 - 06/15/2012 | 1,846.99 |
| 06/10/12 | Meals & Tips Scott Tandberg - Dinner | 18.52 |
| 06/10/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 06/11/12 | Cab Fare/Ground Transportation Marc Landy 40 West 57th Street/NY to GCT/ NY | 6.02 |
| 06/11/12 | Meals & Tips Scott Tandberg - Breakfast | 7.57 |
| 06/11/12 | Meals & Tips Scott Tandberg - Dinner | 33.75 |
| 06/12/12 | Meals & Tips Scott Tandberg - Dinner | 40.74 |
| 06/12/12 | Meals & Tips Scott Tandberg - Breakfast | 7.57 |
| 06/13/12 | Coach Airfare Scott Tandberg 2012-06-24 DEN - LGA | 460.64 |
| 06/13/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 06/13/12 | Meals & Tips Scott Tandberg - Breakfast | 8.32 |
| 06/14/12 | Cab Fare/Ground Transportation Scott Tandberg NY Office to LGA Airport | 36.62 |
| 06/14/12 | Meals & Tips Scott Tandberg - Dinner | 17.93 |
| 06/14/12 | Meals & Tips Scott Tandberg - Breakfast | 7.57 |
| 06/14/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 06/14/12 | Parking & Tolls Scott Tandberg | 96.00 |
| 06/15/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 8.58 |
| 06/15/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 2.13 |
| 06/17/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 5.53 |
| 06/17/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 0.40 |
| 06/17/12 | Meals & Tips Scott Tandberg - Dinner | 4.83 |
| 06/20/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 0.78 |
| 06/22/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 2.85 |
| 06/24/12 | Coach Airfare Scott Tandberg 2012-07-08 DEN - LGA | 629.05 |
| 06/24/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 06/24/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 12.16 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2041846-17

Re:                        Expenses
Client/Matter #            007351.00093

| Date | Disbursement Description | Amount |
|---|---|---:|
| 06/24/12 | Meals & Tips Scott Tandberg - Dinner | 6.51 |
| 06/25/12 | Cab Fare/Ground Transportation Michael Eisenberg NY Office to Home | 12.20 |
| 06/25/12 | Lodging Scott Tandberg Marriott Hotels - New York 06/25/2012 - 06/28/2012 | 1,280.79 |
| 06/25/12 | Meals & Tips Scott Tandberg - Dinner | 49.37 |
| 06/25/12 | Meals & Tips Scott Tandberg - Breakfast | 10.37 |
| 06/25/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 06/25/12 | Parking & Tolls Scott Tandberg | 14.00 |
| 06/26/12 | Coach Airfare Scott Tandberg 2012-07-15 DEN - LGA | 470.43 |
| 06/26/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 06/26/12 | Cab Fare/Ground Transportation Scott Tandberg LGA to Manhattan | 30.48 |
| 06/26/12 | Meals & Tips Scott Tandberg - Dinner | 22.50 |
| 06/26/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 06/27/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 06/27/12 | Meals & Tips Scott Tandberg - Dinner | 25.50 |
| 06/28/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 06/28/12 | Meals & Tips Scott Tandberg - Dinner | 18.84 |
| 06/28/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 06/28/12 | Parking & Tolls Scott Tandberg | 84.00 |
| 06/29/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA | 38.60 |
| 06/29/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 0.15 |
| 06/29/12 | Meals & Tips Scott Tandberg - Dinner | 8.42 |
| 06/30/12 | Airfare Service Charge Alan Holtz | 75.00 |
| | **Total Disbursements** | **9,310.92** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital UCC
c/o Kramer Levin
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2041846-17

Re:                     Expenses
Client/Matter #         007351.00093

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Airfare | 2,796.70 |
| Airfare Service Charge | 105.00 |
| Cab Fare/Ground Transportation | 286.52 |
| Conference Calls | 42.63 |
| Lodging | 5,133.84 |
| Meals & Tips | 508.35 |
| Mileage | 149.88 |
| Parking & Tolls | 288.00 |
| **Total Disbursements** | **9,310.92** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

September 12, 2012

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Client: 007351
Inv. No.: 2042086                                                      Federal Tax Id 38-3637158

For Professional Services: July 1, 2012 through July 31, 2012

**Current Charges:**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Wei Wei | Associate | 45.20 | 345.00 | 15,594.00 |
| Michael S Eisenberg | Associate | 191.00 | 345.00 | 65,895.00 |
| Lauren Schulman | Associate | 100.40 | 405.00 | 40,662.00 |
| Robby J Spigner | Associate | 28.90 | 405.00 | 11,704.50 |
| Todd Toaso | Vice President | 162.90 | 455.00 | 74,119.50 |
| Scott Tandberg | Vice President | 204.20 | 455.00 | 92,911.00 |
| John Natividad | Vice President | 24.50 | 505.00 | 12,372.50 |
| Meaghan Schmidt | Director | 31.70 | 620.00 | 19,654.00 |
| Mercedes Arango | Director | 149.60 | 665.00 | 99,484.00 |
| Marc E Landy | Director | 174.00 | 665.00 | 115,710.00 |
| Harvey Kelly | Managing Director | 54.30 | 920.00 | 49,956.00 |
| Alan Holtz | Managing Director | 50.80 | 920.00 | 46,736.00 |
| Total Hours & Fees | | 1,217.50 | | 644,798.50 |

Less 50% Non-Working Travel (Billed at 50%)                                        (7,962.50)

**Subtotal**                                                                       **636,836.00**

Electronic Discovery Services                                                       70,543.50

**Subtotal**                                                                       **707,379.50**

Less 20% Hold Back Fee                                                             (141,475.90)

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Bank Name:  Deutsche Bank AG London |
| | ABA:  021-001-033 | SWIFT:  DEUTGB2LXXX |

40 West 57th Street  |  New York, NY  |  10019  |  212.490.2500  |  212.490.1344 fax  |  www.alixpartners.com



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---:|
| **Subtotal** | **565,903.60** |
| Expenses | 9,932.90 |
| **Total Amount Due** | **USD     575,836.50** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

**Send check remittance to:**

AlixPartners LLP
P.O. Box 5838
Carol Stream, IL 60197-5838

**If Remitting in USD:**

Account Name:  AlixPartners LLP
Account Number:  003-58897
Bank Name:  Deutsche Bank
ABA:  021-001-033

**If Remitting in any other Currency:**

Account Name:  AlixPartners LLP
IBAN:  GB27 DEUT 4050 8189 039614
Bank Name:  Deutsche Bank AG London
SWIFT:  DEUTGB2LXXX



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Project Code | Description | Amount |
|---|---|---|
| 007351.00001 | Engagement Planning | 4,825.50 |
| 007351.00002 | Business Analysis | 5,608.00 |
| 007351.00004 | Current Financials | 29,774.00 |
| 007351.00006 | Cash Management | 7,358.50 |
| 007351.00007 | Employee Issues | 28,995.50 |
| 007351.00010 | Claims & Recoveries | 26,909.00 |
| 007351.00011 | Misc. Motions | 127,979.50 |
| 007351.00015 | UCC Meetings | 64,570.00 |
| 007351.00016 | Court Hearings | 5,940.50 |
| 007351.00017 | RMBS Settlement | 98,868.50 |
| 007351.00018 | Collateral Analysis | 1,001.00 |
| 007351.00020 | Forensic Investigation - General | 200,802.50 |
| 007351.00023 | Ediscovery Consulting | 12,372.50 |
| 007351.00024 | Ediscovery Processing & Hosting | 70,543.50 |
| 007351.00090 | Billing and Retention | 13,868.50 |
| 007351.00091 | Non Working Travel (Billed at 50%) | 7,962.50 |
| **Total Fees Incurred** | | **707,379.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Expenses | Amount |
|---|---|
| Coach Airfare | 1,395.65 |
| Airfare Service Charge | 30.00 |
| Cab Fare/Ground Transportation | 334.03 |
| Conference Calls | 31.33 |
| Lodging | 7,112.50 |
| Meals & Tips | 539.99 |
| Mileage | 174.86 |
| Parking & Tolls | 310.30 |
| Postage/Messenger/Courier | 4.24 |
| **Total Disbursements** | **9,932.90** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2042086-1

Re:                        Engagement Planning
Client/Matter #            007351.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/03/12 | ST | Review case status and project plan with AP team. | 0.70 |
| 07/05/12 | HK | Review task list from Kramer Levin | 0.30 |
| 07/05/12 | HK | After reviewing task list from Kramer Levin, coordinate status update. | 0.10 |
| 07/06/12 | HK | Coordinate AlixPartners activities with team. | 1.10 |
| 07/16/12 | MSE | Meeting with AP team to discuss status of engagement. | 0.60 |
| 07/16/12 | MA | Update meeting on status of various motions and work streams with Harvey Kelly and Marc Landy. | 0.80 |
| 07/18/12 | MSE | Meeting with AP team to discuss current status of data requests. | 0.80 |
| 07/23/12 | MSE | Follow-up meeting with team to discuss engagement status. | 0.40 |
| 07/23/12 | MA | Meeting with Alvarez & Marsal and Moelis to discuss case status. | 1.50 |
| 07/25/12 | MA | Reviewed historical AP/Moelis work streams. | 0.50 |
| 07/27/12 | HK | Determine status of various AlixPartners work streams. | 0.70 |
| | | **Total Hours** | **7.50** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-1 |
| Re: | Engagement Planning |
| Client/Matter # | 007351.00001 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 2.20 | 920.00 | 2,024.00 |
| Mercedes Arango | 2.80 | 665.00 | 1,862.00 |
| Scott Tandberg | 0.70 | 455.00 | 318.50 |
| Michael S Eisenberg | 1.80 | 345.00 | 621.00 |
| **Total Hours & Fees** | **7.50** | | **4,825.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-2 |
|---|---|

| Re: | Business Analysis |
|---|---|
| Client/Matter # | 007351.00002 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/12 | MSE | Prepare diagrams for Debtor's business analysis. | 2.40 |
| 07/03/12 | MSE | Discussion with team on MRS Swap economics. | 1.60 |
| 07/06/12 | ST | Review KL case update summary. | 0.30 |
| 07/10/12 | ST | Review visio diagrams for Rescap business operations. | 0.50 |
| 07/10/12 | ST | Review schedules filed for Debtors on the docket. | 2.30 |
| 07/17/12 | TMT | Review of Regulation AB | 1.20 |
| 07/18/12 | MSE | Revise diagram of organizational structure and business relationship between Debtor and Parent. | 2.10 |
| 07/30/12 | ST | Research Ally and Rescap public filings for historical financials and line-item descriptions. | 2.80 |
| 07/31/12 | ST | Meeting with M. Renzi and Liz Park from FTI and Moelis and AP team to discuss intercompany balances. | 0.60 |
| | | **Total Hours** | **13.80** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042086-2

Re:                    Business Analysis
Client/Matter #        007351.00002

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Todd Toaso | 1.20 | 455.00 | 546.00 |
| Scott Tandberg | 6.50 | 455.00 | 2,957.50 |
| Michael S Eisenberg | 6.10 | 345.00 | 2,104.50 |
| **Total Hours & Fees** | **13.80** | | **5,608.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042086-3

Re:                        Current Financials
Client/Matter #            007351.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/06/12 | ST | Call with KL and AP team to discuss review of SOFAs and Schedules. | 0.40 |
| 07/06/12 | ST | Review SOFAs and Schedules. | 0.90 |
| 07/06/12 | ST | Create SOFAs and Schedules work plan slides. | 0.60 |
| 07/06/12 | MSE | Follow-up discussion with AP team to discuss reporting requirements and presentation. | 0.60 |
| 07/06/12 | MSE | Call with KramerLevin to discuss financial reporting requirements. | 0.50 |
| 07/06/12 | AH | Discuss SOFAs/Schedules review w/ Kramer Levin | 0.40 |
| 07/09/12 | ST | Review May Rescap and GMACM financials. | 0.70 |
| 07/10/12 | AH | Review first summary report of Debtor cash flows. | 0.90 |
| 07/10/12 | MSE | Call with Kramer Levin to discuss SOFA schedule procedures. | 0.30 |
| 07/10/12 | ST | Update SOFAS & Schedules work plan deck. | 0.40 |
| 07/10/12 | AH | Review first summary report of Debtor cash flows. | 0.30 |
| 07/11/12 | ST | At Kramer Levin's request, review asset and liability schedules filed on docket. | 2.90 |
| 07/11/12 | ST | Follow up with FTI regarding electronic SOFA and schedules. | 0.60 |
| 07/12/12 | ST | Reconcile entity-level trial balance information. | 1.60 |
| 07/16/12 | MSE | Reviewed SOFAs and Schedules filed. | 3.70 |
| 07/19/12 | ST | Meet with AP team to discuss SOFAS and Schedules and project plan. | 0.70 |
| 07/19/12 | MSE | Review SOFAs and Schedules. | 1.10 |
| 07/20/12 | MSE | Call with Kramer Levin on SOFAs and schedules. | 0.20 |
| 07/20/12 | MSE | Analyze SOFAs and schedules. | 2.20 |
| 07/23/12 | ST | Call with KL to discuss SOFAs and Schedules update for UCC. | 0.40 |
| 07/23/12 | ST | Analyze SOFAs 3b and 3c for 90 day payments. | 3.80 |
| 07/23/12 | ST | Meet with AP team to discuss review of SOFAs and Schedules. | 0.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042086-3

Re:                       Current Financials
Client/Matter #           007351.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/23/12 | MSE | Perform analysis of schedules and SOFAs. | 2.90 |
| 07/23/12 | MSE | Review schedules and SOFAs | 2.10 |
| 07/24/12 | ST | Create and review SOFA and Schedules review presentation deck. | 3.80 |
| 07/24/12 | ST | Create summary analytics of schedules. | 1.80 |
| 07/24/12 | MSE | Create presentation for Committee analyzing SOFA Schedule E&F submissions. | 4.20 |
| 07/24/12 | ST | Update SOFA and Schedules review presentation to include KL review and comments. | 1.20 |
| 07/24/12 | AH | Review report of actual vs. plan cash flow | 0.50 |
| 07/24/12 | ST | Review KL SOFA analysis and commentary. | 0.80 |
| 07/24/12 | AH | Review update report to UCC re: Schedules and SOFA analysis | 0.30 |
| 07/25/12 | ST | Draft question and request list for FTI regarding schedules. | 1.80 |
| 07/25/12 | ST | Update SOFAs/Schedule presentation for additional KL revisions. | 0.60 |
| 07/25/12 | ST | Review Schedule G, executory contract listing. | 1.20 |
| 07/25/12 | MSE | Review SOFAs and schedules filed by Debtors. | 2.10 |
| 07/25/12 | MSE | Review of SOFA Schedule G. | 0.40 |
| 07/30/12 | MA | Review of May and June 2012 Debtors MOR. | 0.50 |
| 07/30/12 | MEL | Review of MOR's for May and June. | 1.20 |
| 07/30/12 | ST | Update May and June financial schedules. | 1.40 |
| 07/30/12 | ST | Participate on call with FTI to review May and June MORs. | 0.60 |
| 07/30/12 | MSE | Prepare for call with FTI to discuss Monthly Operating Reports. | 0.60 |
| 07/30/12 | MSE | Review monthly operating reports. | 1.40 |
| 07/30/12 | MSE | Create presentation for UCC to summarize published MORs. | 3.90 |
| 07/30/12 | ST | Compile draft MOR review presentation deck. | 3.40 |
| 07/30/12 | MEL | Call with FTI regarding MORs for May and June. | 0.60 |
| 07/30/12 | MA | Analysis of May-June 2012 net losses posted. | 0.50 |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-3 |
| | |
| Re: | Current Financials |
| Client/Matter # | 007351.00004 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/12 | MSE | Call with FTI to discuss Monthly Operating Reports. | 0.60 |
| 07/30/12 | ST | Prepare for call with FTI to review May and June MORs. | 0.20 |
| 07/31/12 | ST | Meeting with M.E. regarding Monthly Operating Report results. | 0.90 |
| 07/31/12 | MSE | Revise presentation to UCC on Monthly Operating Results analysis. | 1.70 |
| 07/31/12 | MSE | Meeting with S. Tandberg regarding Monthly Operating Report results. | 0.90 |
| 07/31/12 | ST | Research May MSR and hedge write down and historical fluctuations. | 0.80 |
| 07/31/12 | ST | Call with FTI to discuss outstanding SOFA/Schedule and MOR request items. | 0.60 |
| 07/31/12 | ST | Call with J. Shifer and S. Zide from KL to discuss interco balances and financials. | 0.60 |
| 07/31/12 | ST | Update draft MOR review analysis. | 0.70 |
| | | **Total Hours** | **68.80** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042086-3

Re:                      Current Financials
Client/Matter #          007351.00004

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 2.40 | 920.00 | 2,208.00 |
| Marc E Landy | 1.80 | 665.00 | 1,197.00 |
| Mercedes Arango | 1.00 | 665.00 | 665.00 |
| Scott Tandberg | 34.20 | 455.00 | 15,561.00 |
| Michael S Eisenberg | 29.40 | 345.00 | 10,143.00 |
| **Total Hours & Fees** | **68.80** | | **29,774.00** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-4 |
| Re: | Cash Management |
| Client/Matter # | 007351.00006 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/04/12 | ST | Review and respond to question from Moelis regarding DIP budget. | 0.60 |
| 07/06/12 | ST | Discuss cash variance reporting with AP team. | 0.50 |
| 07/06/12 | MSE | Prepare analysis of variance reporting for May 14 through June 15 cash flows. | 0.90 |
| 07/09/12 | ST | Review cash flow variance summary. | 0.70 |
| 07/09/12 | ST | Draft cash flow variance summary. | 0.70 |
| 07/10/12 | ST | Revise cash variance report. | 1.30 |
| 07/10/12 | ST | Meet with AP team to discuss cash variance reporting. | 0.40 |
| 07/10/12 | MSE | Revise presentation on first five week cash flow variances. | 1.40 |
| 07/10/12 | MSE | Call with FTI to discuss cash flow variances. | 0.20 |
| 07/10/12 | MSE | Call with Kramer Levin on cash flow variances. | 0.40 |
| 07/11/12 | MSE | Analyze cash flow forecast reporting from FTI. | 1.20 |
| 07/11/12 | ST | Follow up with FTI regarding Ally payments. | 0.70 |
| 07/23/12 | ST | Prepare summary report of cash forecast variances. | 1.10 |
| 07/23/12 | ST | Review ResCap 4-week variance report. | 0.90 |
| 07/24/12 | ST | Call with FTI to review cash flow variance report. | 0.60 |
| 07/24/12 | ST | Update cash variance review deck. | 0.60 |
| 07/24/12 | MSE | Analyze DIP cash flow variance analysis submission. | 1.10 |
| 07/24/12 | MSE | Call with FTI to discuss DIP cash flow update. | 0.60 |
| 07/24/12 | MSE | Review DIP cash flow forecast updates. | 1.90 |
| 07/24/12 | ST | Review cash variance review deck. | 0.60 |
| 07/25/12 | MSE | Revise presentation for July DIP cash flow projection update. | 1.10 |
| 07/26/12 | ST | Respond to cash question from Moelis and FTI. | 0.20 |
| 07/26/12 | ST | Research cash question from Moelis and FTI. | 0.60 |
| | | **Total Hours** | **18.30** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-4 |
| Re: | Cash Management |
| Client/Matter # | 007351.00006 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 9.50 | 455.00 | 4,322.50 |
| Michael S Eisenberg | 8.80 | 345.00 | 3,036.00 |
| **Total Hours & Fees** | **18.30** | | **7,358.50** |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-5 |
|---|---|
| Re: | Employee Issues |
| Client/Matter # | 007351.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/12 | ST | Call with KL to discuss status of KEIP/KERP. | 0.40 |
| 07/02/12 | ST | Call with FTI to discuss open items and response to KEIP/KERP questions. | 0.80 |
| 07/02/12 | ST | Discuss status of KEIP/KERP review with AP team. | 0.30 |
| 07/02/12 | ST | Review FTI/MoFo data and responses to KEIP/KERP questions. | 2.40 |
| 07/02/12 | ST | Perform analytics on Rescap KEIP/KERP and compensation data. | 2.70 |
| 07/02/12 | ST | Compile KEIP/KERP position summary document. | 3.10 |
| 07/03/12 | AH | Discuss status of KEIP/KERP review w/ S. Star (FTI) | 0.30 |
| 07/05/12 | ST | Perform analytical review of KEIP/KERP. | 2.10 |
| 07/05/12 | ST | Create program overview slides for KEIP/KERP presentation. | 1.70 |
| 07/05/12 | ST | Update revised KEIP/KERP request list. | 0.40 |
| 07/05/12 | ST | Create analytical and recommendation slides for KEIP/KERP presentation. | 2.80 |
| 07/05/12 | ST | Create key issues slides for KEIP/KERP presentation. | 2.90 |
| 07/06/12 | AH | Make changes/add new sections to KEIP/KERP report. | 1.40 |
| 07/06/12 | AH | Discuss updates to KEIP/KERP report w/ S. Tandberg | 0.70 |
| 07/06/12 | ST | Review analytical summaries for KEIP/KERP. | 1.20 |
| 07/06/12 | ST | Call with FTI to discuss KEIP/KERP status. | 0.50 |
| 07/06/12 | ST | Update KEIP/KERP deck for AP and KL revisions. | 3.30 |
| 07/06/12 | AH | Discuss KEIP/KERP w/ FTI (S. Star, M. Laber) | 0.60 |
| 07/06/12 | AH | Review KEIP/KERP report. | 1.10 |
| 07/06/12 | AH | Discuss KEIP/KERP report with Kramer Levin team (S.Zide, D. Mannal) | 0.70 |
| 07/06/12 | ST | Call with KL and AP team to review KEIP/KERP presentation. | 0.80 |
| 07/06/12 | ST | Update analytical summaries for KEIP/KERP. | 1.20 |
| 07/09/12 | AH | Review counsel's comments on KEIP/KERP report to UCC and several turns of report to address comments and make | 1.20 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2042086-5 | |
| Re: | Employee Issues | |
| Client/Matter # | 007351.00007 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | final revisions | |
| 07/09/12 | ST | Review KEIP/KERP presentation. | 0.40 |
| 07/09/12 | ST | Update KEIP/KERP schedules for KL input. | 1.60 |
| 07/09/12 | ST | Update KEIP/KERP presentation for AP and KL revisions. | 1.50 |
| 07/09/12 | ST | Call with FTI to discuss outstanding KEIP/KERP requests and RSU program. | 0.60 |
| 07/09/12 | ST | Call with KL to discuss revisions to the KEIP/KERP presentation. | 0.80 |
| 07/09/12 | ST | Call with FTI to discuss additional revisions to the KEIP/KERP presentation. | 0.50 |
| 07/09/12 | ST | Review assumed employee liability purchase price adjustment schedule. | 0.90 |
| 07/09/12 | ST | Call with KL, MoFo, and Rescap to discuss employee liability purchase price adjustments. | 1.40 |
| 07/10/12 | ST | Discuss KEIP/KERP with KL team. | 0.80 |
| 07/11/12 | ST | Call with FTI to discuss KEIP/KERP presentation. | 0.60 |
| 07/11/12 | AH | Meet w/ S. Star re: UCC reaction to KEIP/KERP | 0.30 |
| 07/12/12 | AH | Various emails w/ D. Mannal and S. Zide (Kramer Levin) re: KEIP/KERP | 0.20 |
| 07/12/12 | AH | Call w/ S. Star (FTI) re: KEIP/KERP issues | 0.20 |
| 07/12/12 | ST | Review Debtor KEIP/KERP counter proposal. | 0.40 |
| 07/13/12 | AH | Discuss KEIP/KERP response from company (7/14 and 7/15) | 0.40 |
| 07/13/12 | AH | Review KEIP/KERP response from FTI and discuss w/ S. Zide | 0.40 |
| 07/13/12 | AH | Call w/ S. Star (FTI) re: KEIP/KERP response | 0.40 |
| 07/16/12 | AH | Call w/ Kramer Levin and MoFo to discuss AFI Special Master waiver of comp restrictions on Top 100 | 0.70 |
| 07/16/12 | AH | Calls w/ S. Star (FTI) and S. Zide (Kramer Levin) re: KEIP/KERP. | 0.20 |
| 07/16/12 | AH | Review proposed correspondence re: KERP/KEIP | 0.20 |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-5 |
| Re: | Employee Issues |
| Client/Matter # | 007351.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/18/12 | ST | Research and respond to KL questions regarding KEIP/KERP. | 1.40 |
| 07/18/12 | ST | Call with FTI to discuss GSE ranking and employee performance metrics. | 0.60 |
| 07/18/12 | ST | Review KEIP/KERP motion and supporting documentation. | 1.80 |
| 07/19/12 | AH | Review proposed KEIP/KERP motion including issues identified by S. Tandberg. | 0.30 |
| 07/23/12 | ST | Follow up with FTI regarding provisions in the KEIP/KERP motion. | 0.80 |
| 07/29/12 | AH | Conference call w/ Kramer Levin and MoFo re: Executive Comp. | 1.00 |
| 07/31/12 | ST | Research KEIP/KERP participants for insider/non-insider classification. | 1.80 |
| 07/31/12 | ST | Correspond with M. Laber at FTI regarding insider classification for KEIP. | 0.40 |
| | | **Total Hours** | **53.20** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042086-5

Re:                    Employee Issues
Client/Matter #        007351.00007

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 10.30 | 920.00 | 9,476.00 |
| Scott Tandberg | 42.90 | 455.00 | 19,519.50 |
| **Total Hours & Fees** | **53.20** | | **28,995.50** |



Boston  Chicago   Dallas   Detroit   Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-6 |
|---|---|
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/12 | ST | Call with Moelis to discuss waterfall status. | 0.30 |
| 07/03/12 | ST | Call with M. Renzi from FTI to discuss waterfall source documents. | 0.40 |
| 07/10/12 | MEL | Review consolidating financial information in the context of understanding which legal entities have assets and where claims could be asserted. | 1.80 |
| 07/11/12 | MA | Participated in call with AlixPartners, Kramer, MoFo, FTI, ResCap and Freddie Mac on R&W repurchase obligations and budgeted amounts. | 0.70 |
| 07/11/12 | MEL | Analyze waterfall prepared by FTI. | 1.10 |
| 07/12/12 | MEL | Work on waterfall related to RMBS | 0.50 |
| 07/12/12 | MEL | Develop work plan for waterfall in the context of RMBS litigation. | 1.00 |
| 07/12/12 | MA | Engagement team meeting to discuss waterfall analysis (opco and holdco claims) in light of RMBS trust settlement. | 1.00 |
| 07/12/12 | MSE | Review asset - liabilities structure to determine trial balances. | 1.20 |
| 07/12/12 | ST | Review recoveries analysis process with FTI. | 0.80 |
| 07/16/12 | ST | Research Houlihan waterfall analysis and supporting information | 2.70 |
| 07/16/12 | ST | Review AP recovery analysis. | 0.70 |
| 07/16/12 | ST | Research priority and general unsecured claim listing in schedules. | 2.20 |
| 07/16/12 | MSE | Perform analysis of waterfall calculation. | 3.90 |
| 07/17/12 | AH | Discussions w/ team (S. Tandberg and M. Eisenberg) and with FTI (M. Renzi) re: waterfall recovery analysis | 0.70 |
| 07/17/12 | MSE | Meeting with FTI, Moelis regarding waterfall recoveries analysis. | 2.90 |
| 07/17/12 | MSE | Analyze waterfall recoveries schedules. | 0.80 |
| 07/17/12 | MSE | Follow-up meeting with AP team to discuss waterfall analysis. | 0.40 |
| 07/17/12 | MSE | Call with Moelis and Kramer Levin to discuss asset | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-6 |
| --- | --- |
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | recoveries. | |
| 07/17/12 | ST | Meeting with FTI and Moelis to review FTI waterfall analysis. | 3.40 |
| 07/17/12 | ST | Meet with AP team to discuss waterfall information. | 0.60 |
| 07/18/12 | ST | Review asset and entity roll up from FTI. | 2.80 |
| 07/18/12 | MSE | Analyze trial balances data provided by FTI. | 0.60 |
| 07/19/12 | ST | Analyze asset and liability consolidation. | 3.60 |
| 07/20/12 | ST | Review unsecured and priority claim listing in schedules and trial balance. | 1.80 |
| 07/23/12 | AH | Meet w/ S. Tandberg and M. Eisenberg re: claims waterfall work in process | 0.40 |
| 07/25/12 | AH | Communications w/ D. Mannal (KL) re: FTI's request for a "release letter" | 0.20 |
| 07/25/12 | ST | Follow up with FTI regarding meeting to review treatment of intercompany claims. | 0.30 |
| 07/25/12 | ST | Call with KL to discuss SOFAs and waterfall analysis. | 0.40 |
| 07/25/12 | ST | Review Schedule B18 and B22 asset information in relation to waterfall. | 1.40 |
| 07/25/12 | MSE | Prepare outline of waterfall analysis. | 2.10 |
| 07/26/12 | AH | Call w/ Kramer Levin. MoFo and FTI re: proposed FTI release letter | 0.60 |
| 07/26/12 | MSE | Perform analysis of claims for waterfall recovery discussions. | 3.40 |
| 07/26/12 | MSE | Develop outline for Waterfall analysis. | 1.40 |
| 07/26/12 | ST | Draft framework and work plan for waterfall analysis. | 1.80 |
| 07/27/12 | MSE | Analysis of Servicer Advance flows related to projected sale price. | 0.90 |
| 07/31/12 | ST | Call with S. Zide from KL to discuss issues relating to intercompany balances. | 0.50 |
| 07/31/12 | ST | Meeting with M. Renzi and Liz Park from FTI and Moelis to review FTI waterfall analysis model. | 3.50 |
| 07/31/12 | MSE | Meeting with FTI, Company, Moelis and Kramer Levin to | 1.20 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-6 |
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | discuss intercompany balances. | |
| 07/31/12 | MSE | Meeting with FTI and Moelis to discuss Waterfall analysis. | 2.90 |
| 07/31/12 | MSE | Preparation for waterfall discussion with FTI. | 1.20 |
| 07/31/12 | MSE | Review intercompany balances in preparation for discussion with FTI, Kramer Levin and MoFo. | 1.70 |
| | | **Total Hours** | **60.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2042086-6

Re:                  Claims & Recoveries
Client/Matter #      007351.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.90 | 920.00 | 1,748.00 |
| Marc E Landy | 4.40 | 665.00 | 2,926.00 |
| Mercedes Arango | 1.70 | 665.00 | 1,130.50 |
| Scott Tandberg | 27.20 | 455.00 | 12,376.00 |
| Michael S Eisenberg | 25.30 | 345.00 | 8,728.50 |
| **Total Hours & Fees** | **60.50** | | **26,909.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-7 |
| | |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/01/12 | RJS | Research financial advisory professional assignments in representative cases in connection with FTI retention analysis | 1.90 |
| 07/01/12 | RJS | Review analysis of fee structures provided by FTI | 2.80 |
| 07/01/12 | RJS | Analyze data on professionals retained in prior cases in connection with FTI retention analysis. | 2.20 |
| 07/02/12 | RJS | Analyze completion fees in prior cases to determine appropriate range in connection with FTI retention analysis | 1.40 |
| 07/02/12 | RJS | Analyze data on professionals retained in prior cases in connection with FTI retention analysis | 0.50 |
| 07/02/12 | RJS | Call to discuss next steps in FTI retention and fee analysis | 0.40 |
| 07/02/12 | RJS | Review analysis of completion fee structures provided by FTI | 2.80 |
| 07/02/12 | RJS | Review analysis of monthly fee structures provided by FTI | 2.90 |
| 07/02/12 | RJS | Analyze monthly fees in prior cases to determine range of appropriate fees in connection with FTI retention analysis | 1.30 |
| 07/02/12 | TMT | Analysis of projected loss mitigation cash outlays | 1.20 |
| 07/02/12 | RJS | Compile data from PACER on monthly fees charge in representative case set in connection with FTI retention analysis | 2.90 |
| 07/02/12 | RJS | Create presentation on analysis of fee arrangements in prior cases in connection with FTI retention analysis. | 2.90 |
| 07/02/12 | MEL | Discuss sub servicing open items with M. Renzi from FTI following meeting at MoFo | 1.20 |
| 07/02/12 | MEL | Discuss sub servicing open items with Alix team following meeting at MoFo | 0.90 |
| 07/02/12 | MEL | Prepare for UCC call by reviewing motions. | 1.80 |
| 07/02/12 | MA | Discussions with engagement team members regarding status of loss mitigation caps (supplemental servicing motion). | 0.40 |
| 07/02/12 | MA | Call with UCC professionals to discuss UCC meeting agenda and recommendations for UCC on various pending motions (RMBS Trust Settlement and Ally Subservicing). | 1.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-7 |
|---|---|
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/12 | MEL | Prepare for sub servicing meeting at MoFo | 1.00 |
| 07/02/12 | MEL | Sub servicing meeting with Kramer Levin, Moelis ResCap, FTI and MoFo | 3.00 |
| 07/02/12 | MEL | Discuss sub servicing open items with M. Renzi from FTI following meeting at MoFo | 1.20 |
| 07/02/12 | MSE | Discussion with Alix team on economics of origination re: subservicing | 1.70 |
| 07/02/12 | MSE | Call with FTI to discuss outstanding data requests. | 1.20 |
| 07/02/12 | MSE | Meeting with Debtors and professionals to discuss Sub Servicing Agreement. | 2.60 |
| 07/02/12 | MSE | Follow-up meeting with Kramer Levin and Moelis to discuss SubServicing. | 0.80 |
| 07/02/12 | MSE | Analyze origination profit and loss projections re: subservicing | 1.90 |
| 07/02/12 | ST | Review KL servicing agreement statement. | 0.40 |
| 07/02/12 | ST | Review FTI fee budget. | 0.30 |
| 07/02/12 | ST | Review debtor advisor fee summary in connection with FTI retention analysis. | 0.50 |
| 07/02/12 | ST | Review revised debtor fee analysis and notes in connection with FTI retention analysis. | 0.50 |
| 07/02/12 | HK | Telephonically participate in a meeting with MoFo, FTI, Debtors' management, Moelis and KL regarding questions associated with Ally subservicing arrangement. | 2.30 |
| 07/02/12 | MA | Meeting with ResCap, Centerview, FTI, MoFo, Kramer, Moelis & AlixPartners to discuss servicing business and Ally subservicing agreement. | 2.90 |
| 07/02/12 | MA | Meeting with engagement team to discuss status of Ally subservicing motion and next steps. | 0.50 |
| 07/02/12 | MA | Review of subservicing motion related materials (spreadsheets, schedules, presentations) to prep for meeting with the company and its advisors. | 0.80 |
| 07/02/12 | AH | Calls w/ M. Eisenband (FTI) to discuss FTI retention | 0.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-7 |
| | |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/02/12 | AH | Calls w/ R. Spigner to review FTI comps analysis | 1.10 |
| 07/02/12 | AH | Calls w/ Kramer Levin (J. Sherwood, S. Zide) to discuss FTI retention | 0.40 |
| 07/02/12 | MA | Discussions with engagement team members regarding status of information request list (subservicing motion). | 0.40 |
| 07/03/12 | AH | Calls w/ D. Mannal and J. Dermont re: professional retentions | 0.40 |
| 07/03/12 | MSE | Prepare presentation on Servicing business for UCC. | 5.20 |
| 07/03/12 | MSE | Call with Moelis to discuss MSR Swap economics. | 0.80 |
| 07/03/12 | ST | Review KL committee update and attachments. | 0.50 |
| 07/03/12 | TMT | Review of latest docket filings | 0.80 |
| 07/05/12 | MEL | Review material provided by debtors regarding sub-servicing | 2.80 |
| 07/05/12 | ST | Review KL case update and debtor retention applications. | 0.50 |
| 07/05/12 | ST | Review FTI MSR swap presentation. | 0.40 |
| 07/05/12 | MSE | Call with Centerview to discuss Pre-petition servicing arrangement. | 0.70 |
| 07/05/12 | MSE | Prepare presentation for committee on Subservicing profitability. | 5.80 |
| 07/05/12 | MA | Review of UCC daily update email from Kramer with newly filed motions. | 0.80 |
| 07/05/12 | AH | Review investment banker retention fee comparison. | 0.20 |
| 07/05/12 | AH | Discuss investment banker retention fee comparison w/ J. Dermont (Moelis) | 0.10 |
| 07/06/12 | MEL | Review sub-servicing presentation for UCC. | 0.80 |
| 07/06/12 | MSE | Review with team to discuss subservicing presentation. | 2.70 |
| 07/06/12 | MSE | Call with Kramer Levin on Subservicing presentation. | 0.70 |
| 07/06/12 | MSE | Call with AP team to review Subservicing motion presentation. | 0.70 |
| 07/06/12 | MSE | Additional revisions to subservicing motion presentation. | 2.10 |
| 07/06/12 | MSE | Make revisions to Subservicing Presentation. | 1.40 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042086-7

Re:                    Misc. Motions
Client/Matter #        007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/06/12 | ST | Review Trustee objection to professionals' retention applications. | 0.40 |
| 07/06/12 | ST | Call with AP team to discuss subservicing presentation. | 0.40 |
| 07/06/12 | MEL | Discuss sub-servicing presentation for UCC with Michael Eisenberg. | 1.50 |
| 07/06/12 | HK | Analyze subservicing projection data received from Debtors. | 1.40 |
| 07/06/12 | MEL | Discuss Kramer Levin list of open items associated with Sub-servicing with Elan Daniels and Doug Mannal | 0.40 |
| 07/06/12 | MEL | Review Kramer Levin list of open items associated with Sub-servicing | 0.50 |
| 07/06/12 | MEL | Draft executive summary for sub servicing presentation. | 0.90 |
| 07/06/12 | MEL | Make revisions to sub-servicing presentation for UCC. | 0.70 |
| 07/07/12 | MEL | Develop sub-servicing economics analysis structure. | 0.90 |
| 07/07/12 | MSE | Call with AP team to discuss subservicing profitability presentation. | 0.80 |
| 07/07/12 | MSE | Make revisions to subservicing presentation. | 0.70 |
| 07/08/12 | MSE | Follow-up revisions for subservicing presentation. | 0.70 |
| 07/08/12 | MSE | Call with AP team to discuss revisions for subservicing presentation. | 1.10 |
| 07/08/12 | MEL | Discuss sub servicing presentation with Michael Eisenberg. | 1.10 |
| 07/08/12 | MEL | Make revisions to sub servicing presentation. | 0.50 |
| 07/08/12 | MEL | Prepare financial analysis of approving vs. rejection of sub servicing motion | 1.80 |
| 07/08/12 | HK | Review draft analysis of relevant financial aspects of proposed Ally subservicing agreement. | 1.20 |
| 07/08/12 | HK | Make revisions to draft analysis of relevant financial aspects of proposed Ally subservicing agreement. | 1.20 |
| 07/09/12 | MA | Meeting with engagement team to discuss Ally subservicing motion analysis. | 0.30 |
| 07/09/12 | MA | Call with FTI on due diligence items re: Ally subservicing motion. | 0.50 |
| 07/09/12 | HK | Comment on revised subservicing agreement analysis to be | 0.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2042086-7 | |
| Re: | Misc. Motions | |
| Client/Matter # | 007351.00011 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | presented to UCC. | |
| 07/09/12 | HK | Review revised subservicing agreement analysis to be presented to UCC. | 0.60 |
| 07/09/12 | ST | Meet with AP team to discuss motion status and work plan. | 0.50 |
| 07/09/12 | TMT | Review of supplemental servicing settlement procedure materials | 2.10 |
| 07/09/12 | MSE | Call with FHLMC to discuss put back obligations. | 0.60 |
| 07/09/12 | MSE | Perform evaluation of Servicing motion. | 1.90 |
| 07/09/12 | MSE | Meeting with Kramer Levin to discuss subservicing economics presentation. | 1.60 |
| 07/09/12 | MA | Reviewed draft AlixPartners presentation on Ally subservicing motion. | 1.20 |
| 07/09/12 | MSE | Call with Kramer Levin to discuss settlements analysis. | 0.70 |
| 07/09/12 | MSE | Revise subservicing economics presentation. | 4.20 |
| 07/09/12 | MSE | Call with Kramer Levin to discuss supplemental servicing motion. | 0.20 |
| 07/09/12 | MSE | Call with FTI to discuss cash payment settlements in supplemental servicing motion. | 0.50 |
| 07/09/12 | RJS | Analyze data on retention types for sample cases in connection with FTI retention analysis. | 2.40 |
| 07/09/12 | AH | Prepare report to UCC on FTI proposed engagement terms after discussions w/ R. Spigner | 3.10 |
| 07/09/12 | AH | Discuss professional retentions w/ J. Dubel (UCC co-chair) | 0.20 |
| 07/09/12 | MEL | Discussion with Joe Shifer regarding supplemental servicing. | 0.30 |
| 07/09/12 | MEL | Meeting at Kramer Levin to discuss Sub-Servicing economics | 1.50 |
| 07/09/12 | MEL | Follow-up discussions with Mark Renzi from FTI regarding settlements. | 0.50 |
| 07/09/12 | MEL | Make revisions to sub servicing motion slides. | 1.80 |
| 07/09/12 | MEL | Discussion with Elan Daniels regarding supplemental servicing motion. | 0.70 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042086-7

Re:                      Misc. Motions
Client/Matter #          007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/12 | MEL | Discussion with Mark Renzi from FTI regarding settlements. | 0.40 |
| 07/09/12 | RJS | Update presentation on fee arrangements with new exhibits on retention types | 2.00 |
| 07/09/12 | RJS | Gather data on 363 or 327/328 retention type for representative fee arrangement cases re: FTI retention analysis. | 2.50 |
| 07/09/12 | MEL | Call with FHLMC attorney and Elan Daniels regarding put back obligations. | 0.50 |
| 07/09/12 | MEL | Discuss supplemental servicing with Elan Daniels. | 0.20 |
| 07/09/12 | MEL | Evaluate sub servicing economics | 1.90 |
| 07/10/12 | AH | Meet w/ S. Tandberg and M. Eisenberg to prepare for UCC meeting re: subservicing presentation. | 0.40 |
| 07/10/12 | AH | Meet w/ FTI SMDs, M. Eisenband, G. Gutzheit, B. Nolan re: retention issues | 1.00 |
| 07/10/12 | AH | Call w/ K. Eckstein and D. Mannal re: UCC meeting agenda. | 0.30 |
| 07/10/12 | AH | Correspond w/ FTI re: retention terms | 0.20 |
| 07/10/12 | MEL | Make revisions to subservicing presentation | 1.90 |
| 07/10/12 | MEL | Review details on Ally reimbursements under DOJ/AG indemnity. | 0.70 |
| 07/10/12 | MEL | Review presentation of information related to Ally indemnity. | 0.80 |
| 07/10/12 | MEL | Review motions as part of UCC meeting preparation | 0.80 |
| 07/10/12 | MA | Research on Freddie Mac repurchase request from Debtors. | 1.00 |
| 07/10/12 | MSE | Call with FTI on DOJ/AG Settlement Reimbursement estimates. | 0.50 |
| 07/10/12 | MSE | Call with Kramer Levin to discuss outstanding data requests. | 0.30 |
| 07/10/12 | MSE | Call with Kramer Levin to discuss final revisions to subservicing presentation. | 0.40 |
| 07/10/12 | MSE | Perform analysis of DOJ/AG settlement details provided by FTI. | 1.30 |
| 07/10/12 | MSE | Revise subservicing motion presentation. | 3.30 |
| 07/10/12 | MSE | Make revisions to presentation on DOJ/AG settlement | 1.10 |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-7 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | estimates analysis. | |
| 07/10/12 | TMT | Analysis of ResCap's GSE loan portfolio via data tapes | 3.30 |
| 07/10/12 | TMT | Analysis of ResCap's non-GSE loan portfolio via data tapes | 3.10 |
| 07/10/12 | TMT | Review of subservicing indemnity payments | 0.90 |
| 07/10/12 | HK | Review UCC update from Kramer Levin re: motions | 0.40 |
| 07/10/12 | ST | Call with KL regarding FTI advisor fee review. | 0.50 |
| 07/10/12 | ST | Review revised subservicing presentation deck. | 0.80 |
| 07/10/12 | ST | Review motion status. | 0.60 |
| 07/10/12 | ST | Update debtor advisor fee review presentation. | 0.70 |
| 07/10/12 | ST | Review KL case update and docket filings. | 0.60 |
| 07/10/12 | MSE | Review origination motion to prepare for committee meeting. | 0.70 |
| 07/10/12 | MSE | Call with AP team to discuss agenda for next UCC meeting. | 0.40 |
| 07/10/12 | MSE | Call with AP team to discuss final revisions to UCC meeting presentations. | 0.80 |
| 07/10/12 | AH | Follow up w/ S. Tandberg re: AlixPartner report to UCC re: retention terms. | 0.20 |
| 07/10/12 | AH | Prepare for call w/ K. Eckstein and D. Mannal re: UCC meeting agenda. | 0.30 |
| 07/10/12 | ST | Review debtor advisor fee review presentation. | 0.70 |
| 07/10/12 | ST | Revise presentations for UCC meeting. | 1.20 |
| 07/11/12 | HK | Review subservicing motion analysis. | 0.60 |
| 07/11/12 | TMT | Conference call regarding caps of payments to Freddie Mac | 0.80 |
| 07/11/12 | TMT | Review of origination motion | 0.90 |
| 07/11/12 | HK | Comment on subservicing motion analysis. | 0.50 |
| 07/11/12 | MSE | Call with FHLMC, MoFo and company on FHLMC put back obligations. | 1.10 |
| 07/11/12 | MSE | Perform analysis of DOJ/AG settlement backup provided by FTI. | 1.40 |
| 07/11/12 | MA | Prepare for UCC meeting by reviewing meeting agenda, materials/presentation, documents related to MSR swap and | 1.50 |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-7 |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | status of documents produced by Debtors, Ally and Cerberus. | |
| 07/11/12 | MEL | Prepare for UCC meeting by reviewing agenda, presentation, documents related to MSR swap and status of document productions by Debtors, Ally and Cerberus. | 1.80 |
| 07/11/12 | MEL | Respond to e-mails relating to Ally indemnity reimbursements. | 0.50 |
| 07/11/12 | AH | Call M. Eisenband (FTI) and w/ K. Eckstein (Kramer Levin) re: FTI retention | 1.10 |
| 07/12/12 | MSE | Call with FTI to discuss FHLMC put back obligations. | 0.40 |
| 07/12/12 | HK | Analyze UCC update from Kramer Levin. | 0.30 |
| 07/12/12 | MSE | Analyze FHLMC put back obligation forecast. | 0.40 |
| 07/12/12 | ST | Review case status update and motion summary from KL. | 0.50 |
| 07/13/12 | HK | Consider update on Ally offer to modify subservicing motion terms. | 0.20 |
| 07/13/12 | MSE | Call with Kramer Levin to discuss origination order. | 0.30 |
| 07/16/12 | HK | Status update with Marc Landy and Mercy Arango on AlixPartners work in subservicing and RMBS areas. | 0.90 |
| 07/16/12 | HK | Consider Declaration of Thomas Marano and other documents filed on 7/16/12 by Debtors on subservicing motion issues. | 2.50 |
| 07/16/12 | ST | Meet with AP team to discuss project plan and case status re: motions. | 0.70 |
| 07/16/12 | AH | Prepare report to UCC re: compromise proposal on FTI fee arrangement | 1.40 |
| 07/16/12 | AH | Calls w/ J. Sharrett and S. Zide and emails w/ R. Ringer (Kramer Levin) re: FTI retention structure and report to UCC re: same | 0.30 |
| 07/16/12 | TMT | Analysis of ResCap's ability to meet DoJ/AG indemnification using its own loan portfolio | 3.50 |
| 07/17/12 | TMT | Analysis of ResCap's ability to meet DoJ/AG indemnification using its own loan portfolio | 3.80 |
| 07/17/12 | MEL | Read Marano declaration regarding subservicing. | 0.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-7 |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/17/12 | AH | Review final FTI deal. | 0.10 |
| 07/17/12 | MA | Prepare for UCC meeting by reviewing Kramer UCC materials on the status of various motions. | 1.00 |
| 07/17/12 | MEL | Prepare for UCC meeting by reviewing document productions related to various motions. | 0.40 |
| 07/17/12 | AH | Provide feedback to co-chairs re: FTI deal. | 0.10 |
| 07/17/12 | MSE | Analyze Marano declaration and supporting schedules. | 1.70 |
| 07/18/12 | MSE | Review settlement agreements between federal government and Debtors. | 0.70 |
| 07/18/12 | MSE | Analyze loan tapes provided in data room. | 1.20 |
| 07/18/12 | MSE | Perform analysis of loan modification criteria for DOJ/AG settlement. | 2.70 |
| 07/18/12 | ST | Meet with AP team to discuss project plan and motion status. | 0.70 |
| 07/18/12 | HK | Consider S&P report entitled "Reassessing the Cost of Mortgage Put-Back Risk for the U.S. Banking Industry" and methodology used therein. | 0.30 |
| 07/19/12 | MEL | Review loan tapes to evaluate ResCap owned loans eligible for soft credits. | 3.20 |
| 07/19/12 | MSE | Analyze loan tapes for eligible population for DOJ/AG modification. | 3.90 |
| 07/19/12 | ST | Review case updates and new filings re: motions. | 0.80 |
| 07/19/12 | MSE | Review loan modification eligible population related to DOJ/AG settlement. | 2.90 |
| 07/19/12 | AH | Review revised addendum to FTI engagement letter. | 0.20 |
| 07/19/12 | AH | Provide comments to Kramer Levin re: revised addendum to FTI engagement letter. | 0.10 |
| 07/19/12 | ST | Review KL case update and docket summary. | 0.70 |
| 07/19/12 | ST | Call with KL to discuss outstanding item status re: motions. | 0.70 |
| 07/20/12 | ST | Discuss case motion status and project plan with AP team. | 0.50 |
| 07/20/12 | ST | Review case status updates and disclosure. | 0.80 |
| 07/20/12 | MSE | Analyze legacy portfolio loan tapes. | 1.10 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-7 |
| | |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/20/12 | MEL | Review of subservicing documents provided by debtor | 1.80 |
| 07/20/12 | HK | Analyze Kramer Levin UCC updates and underlying attachments. | 0.90 |
| 07/20/12 | MA | Reviewed Kramer emails and attached documents related to UCC update on various motions and pending case matters. | 1.00 |
| 07/23/12 | ST | Review UCC update and docket summary. | 0.60 |
| 07/23/12 | ST | Meet with AP team to discuss motion status and project plan. | 0.50 |
| 07/23/12 | MSE | Call with Kramer Levin on loan modifications of ResCap legacy portfolio re: DOJ/AG settlement | 0.40 |
| 07/23/12 | MSE | Analysis of potential loan modifications of ResCap legacy portfolio and ability to meet DOJ/AG settlement soft dollar credits. | 3.20 |
| 07/24/12 | MSE | Perform analysis of soft credit details provided by FTI with respect to the DOJ/AG settlement analysis. | 1.80 |
| 07/24/12 | ST | Review case update and hearing summary. | 0.60 |
| 07/24/12 | MA | Reviewed documents from Kramer related to Ally Subservicing Agreement (excel spreadsheet with DOJ/AG settlement earned credits and MoFo power point summary). | 0.50 |
| 07/24/12 | MA | Update discussions with Marc Landy and Harvey Kelly regarding Ally subservicing motion and RMBS trust settlement schedule. | 0.40 |
| 07/24/12 | HK | Provide update to John Dubel (UCC Co-Chair) on various case related matters. | 0.30 |
| 07/24/12 | MA | Reviewed Kramer daily UCC email update and attached documents related to Examiner scope/timing, AlixPartners retention and BABC retention. | 0.50 |
| 07/24/12 | MA | Reviewed documents from Kramer related to MSR Swap transaction (confirmation, ISDA, termination, and excel spreadsheet totaling payments owed). | 0.50 |
| 07/24/12 | MEL | Analysis of loan data in relation to DOG/AG settlement. | 2.50 |
| 07/25/12 | MA | Review of earned credit analysis on ResCap on balance sheet loans under DOJ/AG settlement with Marc Landy and | 1.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2042086-7 | |
| | | |
| Re: | Misc. Motions | |
| Client/Matter # | 007351.00011 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Michael Eisenberg. | |
| 07/25/12 | MEL | Analysis of loan data in relation to DOG/AG settlement. | 2.50 |
| 07/25/12 | MA | Review Kramer email update and attachments on status of pending case motions and summary of hearing. | 0.50 |
| 07/25/12 | ST | Review KL committee update. | 0.40 |
| 07/25/12 | ST | Meet with AP team to discuss motion status and project plan. | 0.80 |
| 07/25/12 | ST | Analyze preference categories in relation to 90 day payments. | 0.90 |
| 07/25/12 | MSE | Revise analysis of legacy portfolio borrower relief eligibility from DOJ/AG settlement. | 1.90 |
| 07/25/12 | MSE | Review analysis with AP team of legacy portfolio loan tapes. | 2.10 |
| 07/26/12 | MSE | Analyze pre-petition Servicer Advances roll forward balance. | 0.90 |
| 07/26/12 | ST | Call with FTI to discuss servicer advances roll forward. | 0.70 |
| 07/26/12 | MA | Prepare for UCC meeting by reviewing daily update email from Kramer and attached documents related to Deloitte and KPMG retentions, Examiner motion, cash flow variance, MOR and Bar Date motion. | 1.20 |
| 07/26/12 | MEL | Prepare for UCC meeting by reviewing recent motions including Deloitte and KPMG retentions, Examiner motion, cash flow variance, MOR and Bar Date motion. | 1.00 |
| 07/26/12 | HK | Consider impact of AlixPartners analysis on level of "potential" ResCap originated loans for us in reaching AG settlement thresholds. | 0.40 |
| 07/27/12 | HK | Coordinate response to Kramer Levin inquiry re: 2nd lien analysis. | 0.30 |
| 07/27/12 | ST | Review case update, including RMBS and Examiner information. | 0.50 |
| 07/27/12 | ST | Review revised examiner motion and commentary. | 0.40 |
| 07/27/12 | ST | Research and respond to KL and Moelis questions regarding pre-petition balances. | 1.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042086-7

Re:                       Misc. Motions
Client/Matter #           007351.00011

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/12 | MA | Review of daily Kramer UCC update and attached documents. | 0.50 |
| 07/30/12 | ST | Meet with AP team to discuss project and motion status. | 0.70 |
| 07/31/12 | ST | Review KL case update and docket summary. | 0.40 |
| 07/31/12 | MA | Review of Kramer daily UCC email update and attached documents related to Examiner subpoena/confidentiality motion, Marano letter to Ally RE Servicing Agreement EOD and ResCap Standard Confidentiality Agreement. | 1.00 |
| | | **Total Hours** | **245.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042086-7

Re:                      Misc. Motions
Client/Matter #          007351.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 14.60 | 920.00 | 13,432.00 |
| Alan Holtz | 11.70 | 920.00 | 10,764.00 |
| Marc E Landy | 47.50 | 665.00 | 31,587.50 |
| Mercedes Arango | 20.70 | 665.00 | 13,765.50 |
| Todd Toaso | 20.40 | 455.00 | 9,282.00 |
| Scott Tandberg | 23.00 | 455.00 | 10,465.00 |
| Robby J Spigner | 28.90 | 405.00 | 11,704.50 |
| Michael S Eisenberg | 78.20 | 345.00 | 26,979.00 |
| **Total Hours & Fees** | **245.00** | | **127,979.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042086-8

Re:                       UCC Meetings
Client/Matter #           007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/12 | HK | Consult with KL (Mannal and others) and Moelis (Dermont and others) to prepare for 7/3/12 UCC meeting. | 1.70 |
| 07/02/12 | MSE | Call with Creditors' professionals to prepare for Committee meeting. | 1.90 |
| 07/03/12 | ST | Participate on call with UCC and advisors for weekly meeting to discuss case issues. | 3.00 |
| 07/03/12 | ST | Call with KL, Moelis, and UCC chair to review issues to discuss on call with UCC. | 0.60 |
| 07/03/12 | MA | Participated on weekly UCC call. | 2.00 |
| 07/03/12 | AH | UCC meeting pre-call w/ co-chair and professionals | 0.50 |
| 07/03/12 | AH | UCC meeting (telephonic) | 1.40 |
| 07/03/12 | MEL | Call with Kramer Levin and Committee Co-chairperson to prepare for UCC call | 0.50 |
| 07/03/12 | MEL | Prepare for UCC call | 1.00 |
| 07/03/12 | MEL | Participate in UCC call | 2.00 |
| 07/11/12 | AH | Pre meeting w/ professionals and UCC co-chairs to prepare for UCC meting | 1.30 |
| 07/11/12 | AH | UCC meeting at Kramer Levin | 3.30 |
| 07/11/12 | MEL | Meet with Kramer Levin, Moelis and Committee chairpersons prior to UCC meeting. | 1.00 |
| 07/11/12 | MEL | UCC Meeting. | 3.70 |
| 07/11/12 | MA | Participated in UCC meeting. | 3.30 |
| 07/11/12 | MA | Participated in UCC professionals and co-chair pre-call. | 1.00 |
| 07/11/12 | MSE | UCC Meeting (including pre meeting). | 5.10 |
| 07/11/12 | ST | Review materials in preparation for UCC meeting. | 1.40 |
| 07/11/12 | ST | Participate in meeting with UCC and advisors. | 4.50 |
| 07/17/12 | HK | Prepare for UCC meeting with Chair (Dubel), Kramer Levin (Eckstein, Mannal, et al) and Moelis (Dermont, et al). | 0.70 |
| 07/17/12 | HK | Attend UCC meeting. | 4.20 |
| 07/17/12 | ST | Participate in weekly meeting with UCC and advisors. | 2.40 |
| 07/17/12 | ST | Participate on call for UCC pre-meeting. | 0.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042086-8

Re:                       UCC Meetings
Client/Matter #           007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/17/12 | MSE | UCC committee call. | 2.80 |
| 07/17/12 | MA | Attended weekly UCC meeting. | 5.00 |
| 07/17/12 | MA | UCC pre-meeting with committee chairs to discuss UCC agenda. | 1.00 |
| 07/17/12 | MEL | Attend UCC meeting. | 5.00 |
| 07/17/12 | MEL | Meeting at Kramer Levin to discuss UCC meeting agenda with Kramer Levin, Moelis and John Dubel and counsel for Julie Becker. | 1.30 |
| 07/17/12 | AH | Participate telephonically in Co-Chair pre-meeting before UCC meeting | 0.70 |
| 07/17/12 | AH | Participate telephonically in UCC meeting | 3.00 |
| 07/25/12 | ST | Call with UCC co-chairs and advisors to discuss hearing and upcoming UCC meeting. | 0.80 |
| 07/25/12 | HK | Participate in UCC Co-Chair update call re: 7/24/12 Hearing and related topics. | 0.90 |
| 07/25/12 | MA | Participated in UCC co-chair call with Harvey Kelly. | 1.00 |
| 07/25/12 | AH | Co-chair call in prep for UCC call | 0.60 |
| 07/26/12 | AH | Attend UCC meeting at KL (3.1) and telephonic (1.0) back at office | 4.10 |
| 07/26/12 | HK | Attend UCC meeting. | 5.50 |
| 07/26/12 | MEL | Attend UCC meeting at Kramer Levin. | 5.00 |
| 07/26/12 | MA | Attended UCC meeting. | 6.00 |
| 07/26/12 | ST | Weekly meeting with UCC and advisors. | 3.50 |
| 07/26/12 | ST | Dial into second portion of UCC meeting. | 1.00 |
| 07/26/12 | MSE | UCC committee meeting. | 3.10 |
| 07/30/12 | MSE | Call with UCC. | 1.20 |
| | | **Total Hours** | **98.90** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042086-8

Re:                      UCC Meetings
Client/Matter #          007351.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 13.00 | 920.00 | 11,960.00 |
| Alan Holtz | 14.90 | 920.00 | 13,708.00 |
| Marc E Landy | 19.50 | 665.00 | 12,967.50 |
| Mercedes Arango | 19.30 | 665.00 | 12,834.50 |
| Scott Tandberg | 18.10 | 455.00 | 8,235.50 |
| Michael S Eisenberg | 14.10 | 345.00 | 4,864.50 |
| **Total Hours & Fees** | **98.90** | | **64,570.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2042086-9

Re:                  Court Hearings
Client/Matter #      007351.00016

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 07/10/12 | AH | Listen to portion of court hearing re: sub-servicing | 1.40 |
| 07/13/12 | MSE | Dialed into call for ResCap court hearing. | 1.20 |
| 07/24/12 | MA | Listened to Bankruptcy Court hearing regarding Ally Subservicing motion. | 0.70 |
| 07/24/12 | MA | Listened to Bankruptcy Court hearing regarding RMBS trust settlement scheduling order. | 1.80 |
| 07/24/12 | AH | Listen to portion of Court Hearing re: issues in which AlixPartners is involved | 2.80 |
| | | **Total Hours** | **7.90** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042086-9

Re:                    Court Hearings
Client/Matter #        007351.00016

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 4.20 | 920.00 | 3,864.00 |
| Mercedes Arango | 2.50 | 665.00 | 1,662.50 |
| Michael S Eisenberg | 1.20 | 345.00 | 414.00 |
| **Total Hours & Fees** | **7.90** | | **5,940.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042086-10

Re:                    RMBS Settlement
Client/Matter #        007351.00017

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 07/02/12 | HK | Consult with Jared Dermont regarding planned approach to evaluate RMBS Settlement Trust. | 0.30 |
| 07/02/12 | MA | Review of draft work plan for RMBS trust settlement expert work. | 0.30 |
| 07/02/12 | MA | Call with Landon Parsons (Moelis) to discuss RMBS trust settlement work plan. | 0.20 |
| 07/02/12 | MA | Research on potential academic expert's available re: RMBS settlement. | 0.20 |
| 07/03/12 | MEL | Call with Landon Parsons to discuss potential RMBS work plan. | 0.50 |
| 07/03/12 | ST | Review 9019 document production letter. | 0.30 |
| 07/05/12 | MEL | Internal discussion of work plan for Rep and Warranty litigation following discussion with Moelis team. | 0.40 |
| 07/05/12 | HK | Develop possible sampling strategies for RMBS analysis with Landy and Arango. | 0.60 |
| 07/05/12 | MEL | Internal discussion with HK and MA of work plan for Rep and Warranty litigation prior to discussion with Moelis team. | 0.80 |
| 07/05/12 | MEL | Discuss work plan for Rep and Warranty litigation with Moelis team. | 1.00 |
| 07/05/12 | MA | Call with Moelis to discuss work plan for RMBS trust settlement analysis. | 1.40 |
| 07/05/12 | HK | Consult with Landy and Eisenberg on 7/3 UCC meeting and RMBS settlement issues. | 0.70 |
| 07/05/12 | HK | Coordinate scope and work plan with respect to RMBS Trust settlement with Moelis (Parsons, et al). | 1.00 |
| 07/06/12 | MEL | Develop RMBS fee estimate | 1.10 |
| 07/06/12 | MEL | Discuss RMBS work plan with Harvey Kelly and Mercy Arango | 0.80 |
| 07/06/12 | MA | Work on draft budget for RMBS trust settlement analysis. | 2.30 |
| 07/06/12 | HK | Review estimated budget re: RMBS settlement analysis. | 0.40 |
| 07/06/12 | MA | Research on loan underwriting firms and academic experts re: RMBS settlement. | 2.40 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-10 |
|---|---|
| Re: | RMBS Settlement |
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/06/12 | HK | Review sampling process for RMBS settlement analysis. | 0.30 |
| 07/08/12 | MA | Reviewed emails related to RMBS trust settlement work plan discussion. | 0.50 |
| 07/09/12 | MA | Reviewed materials related to RMBS trust settlement work plan discussion. | 0.60 |
| 07/09/12 | MA | Call with Kramer, Moelis and AlixPartners to discuss RMBS trust settlement analysis and work plan. | 1.00 |
| 07/09/12 | HK | Consider FGIC recommendation of how to proceed on RMBS settlement issue. | 0.50 |
| 07/09/12 | MEL | RMBS work plan call with Kramer Levin and Moelis. | 1.00 |
| 07/09/12 | MA | Conduct research for RMBS trust settlement work plan. | 0.90 |
| 07/10/12 | HK | Review RMBS materials in contemplation of work plan. | 1.40 |
| 07/10/12 | MEL | Update Harvey Kelly on RMBS discussions. | 0.40 |
| 07/10/12 | MEL | Discussion with Mercy Arango regarding RMBS work plan. | 0.50 |
| 07/10/12 | MEL | Discussion with Phil Bentley of Kramer Levin regarding RMBS work plan. | 1.00 |
| 07/10/12 | MA | Internal discussions on RMBS trust settlement analysis and work plan. | 1.00 |
| 07/10/12 | MA | Call with Phil Bentley (Kramer) to discuss RMBS trust settlement analysis. | 1.00 |
| 07/11/12 | MA | Data room search for RMBS trust settlement related documents. | 0.50 |
| 07/11/12 | MA | Review of RMBS trust settlement files (Sillman supporting documents) uploaded to the data room by the Debtors | 0.80 |
| 07/11/12 | MEL | Discussion with Landon Parsons of Moelis regarding RMBS workplan. | 0.30 |
| 07/12/12 | MEL | Follow-up call with UCC professionals following RMBS call with debtor and plaintiff. | 0.60 |
| 07/12/12 | MA | Review of 9019 materials in data room. | 4.40 |
| 07/12/12 | MEL | Review data room materials related to RMBS | 1.00 |
| 07/12/12 | MEL | UCC professionals call regarding RMBS in advance of call with debtor and plaintiff. | 1.50 |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-10 |
|---|---|

| Re: | RMBS Settlement |
|---|---|
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/12/12 | MEL | Review data room materials for RMBS. | 1.60 |
| 07/12/12 | LS | Review 9019 files from Intralinks data room. | 1.40 |
| 07/12/12 | LS | Transfer 9019 files from Intralinks data room to J share for Relativity upload. | 2.30 |
| 07/12/12 | MSE | Call with Kramer Levin to discuss RMBS Rep & Warranty Claims. | 0.60 |
| 07/12/12 | MSE | Perform analysis of Unsecured Claims potential recovery. | 4.20 |
| 07/12/12 | MSE | Review RMBS claim analysis. | 2.60 |
| 07/12/12 | MSE | Call with Kramer Levin, MoFo and trustees counsel to discuss RMBS R&W claims. | 0.80 |
| 07/12/12 | ST | Call with MoFo, CV, KL and Moelis to discuss merits and risks related to the 9019 settlement. | 1.10 |
| 07/12/12 | ST | Review case status and project plans with AP team re: RMBS Rep & Warranty Claims | 0.60 |
| 07/12/12 | HK | Coordination of various open RMBS questions. | 0.50 |
| 07/12/12 | MA | Debrief call with UCC professionals on RMBS trust settlement discussion with Debtors' advisors. | 0.60 |
| 07/12/12 | MEL | Call regarding RMBS with debtor and plaintiff. | 1.00 |
| 07/12/12 | MA | Pre-call with UCC professionals to prep for call with Debtors and their advisors on the RMBS trust settlement. | 1.50 |
| 07/12/12 | MA | Call with Debtors and their advisors on the RMBS trust settlement. | 1.00 |
| 07/13/12 | MA | Review of 9019 data room materials and Sillman declaration. | 1.80 |
| 07/13/12 | MA | Call with Landon Parsons to discuss questions for Sillman. | 0.40 |
| 07/13/12 | MA | Call with Frank Sillman to discuss Fortace RMBS trust settlement analysis. | 2.30 |
| 07/13/12 | MA | Prepare for call with Frank Sillman on RMBS Trust Analysis. | 2.30 |
| 07/13/12 | MA | Call with Moelis to prep for discussion with Frank Sillman on Fortace RMBS trust settlement analysis. | 0.30 |
| 07/13/12 | MA | Call with Kramer, Moelis and AlixPartners to prep for | 0.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-10 |
|---|---|

| Re: | RMBS Settlement |
|---|---|
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | discussion with Frank Sillman on Fortace RMBS trust settlement analysis. | |
| 07/13/12 | MA | Follow-up with Marc Landy on RMBS trust settlement analysis. | 0.40 |
| 07/13/12 | ST | Review KL summary of RMBS claims and settlement issues. | 0.40 |
| 07/13/12 | HK | Follow-up and consider Kramer Levin recap on RMBS issues, including consultation with MoFo. | 0.80 |
| 07/13/12 | MSE | Perform analysis of potential RMBS Rep & Warranty claims recovery. | 5.40 |
| 07/13/12 | MSE | Call with Frank Sillman on RMBS R&W claims. | 2.20 |
| 07/13/12 | LS | Move select RMBS files to box.net for sharing with Kramer Levin attorneys. | 0.80 |
| 07/13/12 | LS | Consolidate Roll Rate reports included in 9019 files from Intralinks data room. | 2.30 |
| 07/13/12 | LS | Continue transferring 9019 files from Intralinks data room to J share for Relativity upload. | 1.20 |
| 07/13/12 | MSE | Call with UCC professionals to discuss call with Frank Sillman on RMBS R&W claims. | 0.80 |
| 07/13/12 | MEL | Call with Moelis re: Sillman preparation. | 0.30 |
| 07/13/12 | MEL | Call with Sillman, Kramer Levin, Moelis and MoFo. | 2.30 |
| 07/13/12 | MEL | Discuss Sillman follow-up with Mercy Arango. | 0.40 |
| 07/13/12 | MEL | Read Sillman declaration in prep for calls. | 0.30 |
| 07/13/12 | MEL | Call with Moelis and Kramer Levin re: Sillman preparation. | 0.80 |
| 07/13/12 | MEL | Analyze trust data produced in conjunction with Sillman report | 1.10 |
| 07/13/12 | MEL | Review documents produced in conjunction with Sillman declaration. | 1.90 |
| 07/15/12 | MEL | Call with RMBS team. | 1.50 |
| 07/15/12 | MEL | Call with Mercy Arango to discuss RMBS work plan. | 0.40 |
| 07/15/12 | MEL | Prepare for Call with RMBS team. | 0.50 |
| 07/15/12 | MA | Follow-up with Marc Landy on RMBS Trust Analysis work | 0.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-10 |
| Re: | RMBS Settlement |
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | plan and next steps. | |
| 07/15/12 | MA | Prep for call with UCC professionals on RMBS Trust Analysis work plan and next steps. | 0.60 |
| 07/15/12 | MA | Call with Kramer, Moelis and AlixPartners to discuss RMBS Trust Analysis work plan and next steps. | 1.50 |
| 07/16/12 | HK | Comment on proposed questions to Debtors' RMBS expert Sillman. | 0.40 |
| 07/16/12 | MA | Work on draft information request list from the Debtors for the RMBS analysis. | 1.50 |
| 07/16/12 | MA | Discussions with Marc Landy on draft versions of Sillman questions and Debtor information requests for RMBS analysis. | 0.50 |
| 07/16/12 | MA | Calls with Moelis (Landon Parsons ad Syed Hasan) and Marc Landy on RMBS budget. | 0.50 |
| 07/16/12 | HK | Consider draft RMBS work plan to be submitted to Kramer Levin. | 1.20 |
| 07/16/12 | MA | Follow up with Marc Landy and Landon Parsons (Moelis) on RMBS trust settlement work plan and list of questions for follow-up call with Frank Sillman (Fortace). | 0.50 |
| 07/16/12 | MA | Work on revised Moelis/AlixPartners RMBS trust settlement work plan and budget. | 1.50 |
| 07/16/12 | MA | Work on draft list of questions for Frank Sillman on his analysis in connection with the proposed RMBS trust settlement. | 1.70 |
| 07/16/12 | MA | Calls with Moelis (Landon Parsons ad Syed Hasan) and Marc Landy on RMBS trust settlement work plan. | 0.50 |
| 07/16/12 | MEL | Review docket 320 (RMBS Settlement.) | 1.50 |
| 07/16/12 | MEL | Revise Sillman questions in preparation for call. | 0.70 |
| 07/16/12 | MEL | Research to identify publicly available data to be used in evaluating reasonableness of RMBS settlements. | 2.40 |
| 07/16/12 | MEL | Review document request list for RMBS analysis. | 0.50 |
| 07/16/12 | MEL | Discussions with Syed Hassan and Landon Parsons regarding Moelis-prepared work plan for RMBS. | 0.50 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-10 |
|---|---|
| Re: | RMBS Settlement |
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/16/12 | MEL | Discussions with Mercy Arango regarding Moelis-prepared work plan for RMBS. | 0.50 |
| 07/16/12 | MEL | Review Moelis-prepared work plan for RMBS. | 0.80 |
| 07/16/12 | TMT | Internal call to discuss RMBS review budget | 0.50 |
| 07/17/12 | MEL | Discussion with Moelis (Landon Parsons and Jared Dermont) regarding RMBS work plan, following Trustees' presentation at the UCC meeting. | 0.50 |
| 07/17/12 | MEL | Meeting at Kramer Levin with Moelis and KL to discuss RMBS settlement and Trustee developments | 0.50 |
| 07/17/12 | MA | Pre-UCC RMBS trust settlement update meeting to discuss work plan and Sillman analysis. | 0.50 |
| 07/17/12 | MA | Follow-up discussion with Jared Dermont on RMBS trust settlement work plan and budget. | 0.30 |
| 07/17/12 | MA | Debrief with Kramer, Moelis and AlixPartners on RMBS trust work plan. | 0.70 |
| 07/17/12 | HK | Review status of RMBS discussions with trustees as well as likely work plan and timetable with Kramer Levin (Bentley, et al) and Moelis (Dermont, et al). | 0.60 |
| 07/18/12 | MA | Debrief with Marc Landy and Harvey Kelly after Sillman call. | 0.30 |
| 07/18/12 | MA | Follow-up call with Frank Sillman and MoFo. | 2.00 |
| 07/18/12 | MA | Research on RMBS breach rate and demand rate data by reviewing BofA and Lehman expert reports. | 1.80 |
| 07/18/12 | MA | Work on revised RMBS work plan for AlixPartners and Moelis based on conversations with Frank Sillman. | 1.00 |
| 07/18/12 | HK | Follow-up on modifying RMBS work plan. | 0.50 |
| 07/18/12 | HK | Call with Debtor's RMBS expert Frank Sillman to address various questions raised by UCC financial advisors. | 2.00 |
| 07/18/12 | MEL | Prepare for Sillman call re: RMBS settlement. | 1.40 |
| 07/18/12 | MEL | Participate in Sillman call re: RMBS settlement. | 2.00 |
| 07/18/12 | MA | Response to Kramer on outstanding questions from the Sillman call. | 0.20 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042086-10

Re:                       RMBS Settlement
Client/Matter #           007351.00017

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/18/12 | MA | Research on RMBS breach rate and demand rate data by reviewing rating agency and bank research on putback litigation. | 1.70 |
| 07/18/12 | MA | Research on RMBS breach rate and demand rate data by reviewing information related to recent monoline putback settlements (Assured Guaranty and Syncora). | 1.50 |
| 07/19/12 | MA | Discussions with Marc Landy and Jared Dermont (Moelis) re: RMBS. | 0.50 |
| 07/19/12 | MEL | Research agree rate and breach rate disclosures in SEC filings. | 2.40 |
| 07/19/12 | MEL | Revise RMBS work plan. | 1.90 |
| 07/19/12 | MA | Work on draft information request list for the Debtors on the RMBS trust settlement analysis. | 2.80 |
| 07/19/12 | MA | Work on revised RMBS work plan for AlixPartners and Moelis based on conversations with Frank Sillman. | 5.60 |
| 07/20/12 | MA | Review of Kramer update emails on RMBS trust settlement schedule. | 1.00 |
| 07/20/12 | MA | Work on draft information request to the Debtors on the RMBS trust settlement analysis. | 0.50 |
| 07/20/12 | MA | Meeting with Marc Landy and Harvey Kelly to discuss draft RMBS work plan. | 0.30 |
| 07/20/12 | MEL | Discussion regarding RMBS work plan with Harvey Kelly and Mercy Arango. | 0.30 |
| 07/20/12 | HK | Review draft RMBS work plan. | 0.20 |
| 07/20/12 | MA | Revisions to RMBS draft work plan. | 0.40 |
| 07/20/12 | MA | Prepared draft RMBS work plan to send to Kramer for discussion. | 0.30 |
| 07/20/12 | HK | Modify draft RMBS work plan. | 0.30 |
| 07/23/12 | MA | Call with Kramer, Moelis and AlixPartners to discuss RMBS work plan and scheduling. | 0.50 |
| 07/23/12 | MEL | Conference call regarding RMBS settlement. | 0.50 |
| 07/24/12 | MA | Discussion with H. Kelly and Jared Dermont on RMBS | 0.60 |



Boston  Chicago   Dallas   Detroit   Dubai  Düsseldorf  London   Los Angeles   Milan
Munich   New York   Paris   San Francisco   Shanghai   Tokyo   Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042086-10

Re:                    RMBS Settlement
Client/Matter #        007351.00017

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | work plan status. | |
| 07/24/12 | HK | Consult with Jared Dermont, Moelis re:  RMBS analysis. | 0.60 |
| 07/25/12 | HK | Consult with Doug Mannal, Kramer Levin re: scope of RMBS financial analysis. | 0.90 |
| 07/26/12 | HK | Consult with Jared Dermont, Moelis re:  RMBS work plan. | 0.40 |
| 07/27/12 | MA | Reviewed various Kramer emails regarding RMBS scheduling motion. | 0.60 |
| 07/27/12 | MA | Reviewed draft Moelis document request list for RMBS analysis. | 0.50 |
| 07/27/12 | MA | Discussion with Marc Landy on RMBS work plan. | 0.80 |
| 07/27/12 | HK | Follow-up with Kramer Levin, Doug Mannal re: UCC decision on scope of AlixPartner's role in RMBS settlement analysis. | 0.20 |
| 07/27/12 | MA | Reviewed revised RMBS order and document request list for Debtors. | 0.60 |
| 07/27/12 | MA | Provided comments to the RMBS analysis document request list. | 0.50 |
| 07/27/12 | ST | Review RMBS update to sale motion. | 0.40 |
| 07/28/12 | HK | Consult with Jared Dermont, Moelis about impact of Allstate's concerns about RMBS analysis. | 0.30 |
| 07/28/12 | HK | Review correspondence between Kramer Levin and MoFo re:  RMBS timetable and information requests. | 0.10 |
| 07/30/12 | HK | Consult with Phil Bentley, Kramer Levin re: Kramer Levin's request for expert recommendations on put back claims damage analysis. | 0.40 |
| 07/30/12 | HK | Participate in UCC call with Kramer Levin to consult on various issues related to RMBS scheduling order. | 1.50 |
| 07/30/12 | HK | Follow-up on Bentley's request regarding potential RMBS experts. | 0.30 |
| 07/30/12 | HK | Consult with Jared Dermont, Moelis on RMBS issue. | 0.20 |
| 07/30/12 | MA | Research on RMBS experts and loss causation. | 1.00 |
| 07/30/12 | MA | Call with non-Trustee UCC to discuss status of RMBS 9019 | 1.20 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-10 |
|---|---|

| Re: | RMBS Settlement |
|---|---|
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | motion. | |
| 07/30/12 | ST | Review RMBS and case status updates and filings. | 0.60 |
| 07/30/12 | ST | Call with UCC and advisors to discuss RMBS claims and scheduling. | 1.50 |
| 07/30/12 | MEL | Call regarding 9019 filing with UCC. | 1.50 |
| 07/31/12 | HK | Consult with Jared Dermont, Moelis regarding allocation of RMBS work plan tasks. | 0.20 |
| 07/31/12 | HK | Consult with Jared Dermont, Moelis on RMBS analysis. | 0.40 |
| 07/31/12 | MA | Review of materials produced by Debtors on Relativity related to R&W putback reserves and repurchase activity in 2008 and 2009. | 1.00 |
| | | **Total Hours** | **154.90** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042086-10

Re:                    RMBS Settlement
Client/Matter #        007351.00017

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 17.20 | 920.00 | 15,824.00 |
| Marc E Landy | 40.90 | 665.00 | 27,198.50 |
| Mercedes Arango | 66.80 | 665.00 | 44,422.00 |
| Todd Toaso | 0.50 | 455.00 | 227.50 |
| Scott Tandberg | 4.90 | 455.00 | 2,229.50 |
| Lauren Schulman | 8.00 | 405.00 | 3,240.00 |
| Michael S Eisenberg | 16.60 | 345.00 | 5,727.00 |
| **Total Hours & Fees** | **154.90** | | **98,868.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042086-11

Re:                      Collateral Analysis
Client/Matter #          007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/17/12 | ST | Review supporting information for recovery and collateral analysis. | 1.60 |
| 07/17/12 | ST | Call with KL and Moelis to discuss collateral values and liens. | 0.60 |
| | | **Total Hours** | **2.20** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042086-11

Re:                      Collateral Analysis
Client/Matter #          007351.00018

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 2.20 | 455.00 | 1,001.00 |
| **Total Hours & Fees** | **2.20** | | **1,001.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042086-12

Re:                      Forensic Investigation - General
Client/Matter #          007351.00020

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 07/01/12 | TMT | Review of ResCap's mortgage origination business and its changes over time | 2.30 |
| 07/01/12 | TMT | Review of ResCap's mortgage servicing business and its changes over time | 2.70 |
| 07/02/12 | TMT | Create a summary of ResCap's corporate operations with its parent | 2.40 |
| 07/02/12 | TMT | Review of board minutes regarding bank deconsolidation | 2.10 |
| 07/02/12 | TMT | Prepare summary of changes to ResCap corporate structure | 3.10 |
| 07/02/12 | LS | Review binder 1 of 4 "Work Product" from S. Ford (Kramer Levin) to identify any new documents to AP team. | 0.70 |
| 07/02/12 | LS | Review binder 2 of 4 "Sale of Ally Bank Board Minutes" from S. Ford (Kramer Levin) to identify any new documents to AP team. | 1.40 |
| 07/02/12 | LS | Review binder 4 of 4 "MSR Swap Transaction Documents" from S. Ford (Kramer Levin) to identify any new documents to AP team. | 0.80 |
| 07/02/12 | LS | Review binder 3 of 4 "MSR Swap Board Minutes" from S. Ford (Kramer Levin) to identify any new documents to AP team. | 1.00 |
| 07/02/12 | LS | Analysis of recent dockets posted to public website (#533-659) to determine which require AlixPartners action. | 3.20 |
| 07/02/12 | MA | Work on investigations presentation for potential meeting with the examiner by researching ResCap's mortgage related agreements (broker, subservicing, total return swaps, MMLPSA). | 1.30 |
| 07/02/12 | MEL | Prepare forensic work plan deck for Examiner meeting. | 2.70 |
| 07/02/12 | TMT | Diagramming of ResCap mortgage operations from late 2008 to petition | 2.80 |
| 07/02/12 | MA | Drafting session with investigation engagement team re: draft presentation to Examiner. | 1.20 |
| 07/03/12 | MEL | Review forensic analysis of MSR swap. | 2.20 |
| 07/03/12 | MA | Work on investigations presentation for the examiner. | 2.50 |
| 07/03/12 | MEL | Review forensic analysis of bank de-consolidation | 0.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/03/12 | LS | Analysis of recently filed court dockets to determine which require reporting from AlixPartners on behalf of the UCC. | 0.60 |
| 07/03/12 | TMT | Analysis of ResCap's 2005 assets and related disclosures | 1.90 |
| 07/03/12 | TMT | Analysis of ResCap's 2004 assets and related disclosures | 2.10 |
| 07/03/12 | TMT | Analysis of ResCap's 2006 assets and related disclosures and related disclosures | 1.60 |
| 07/03/12 | TMT | Review of draft quarterly investigative summary presentation | 2.60 |
| 07/05/12 | TMT | Analysis of ResCap's 2009 assets and related disclosures | 1.80 |
| 07/05/12 | TMT | Analysis of ResCap's 2010 assets and related disclosures and related disclosures | 1.60 |
| 07/05/12 | TMT | Analysis of ResCap's 2007 assets and related disclosures and related disclosures | 2.20 |
| 07/05/12 | TMT | Analysis of ResCap's 2008 assets and related disclosures and related disclosures | 2.40 |
| 07/05/12 | LS | Continue outlining Relativity documents reviewed for presentation to Examiner | 3.40 |
| 07/05/12 | LS | Review additional dockets (#665-691) posted to public website to determine which require action from AlixPartners. | 0.80 |
| 07/05/12 | LS | Begin to outline Relativity documents reviewed for presentation to Examiner | 2.30 |
| 07/05/12 | MSE | Review forensic investigation presentation. | 1.20 |
| 07/05/12 | MEL | Revise presentation for Examiner. | 3.90 |
| 07/05/12 | MA | Call with Marc Landy to discuss status of investigations presentation for the examiner. | 0.30 |
| 07/05/12 | TMT | Analysis of ResCap's 2011 assets and related disclosures and related disclosures | 1.70 |
| 07/06/12 | TMT | Meeting at KL regarding draft presentation to examiner | 0.90 |
| 07/06/12 | MEL | Prepare for meeting at Kramer Levin to discuss investigation. | 0.80 |
| 07/06/12 | MEL | Review draft Examiner deck. | 0.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-12 |
|---|---|

| Re: | Forensic Investigation - General |
|---|---|
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/06/12 | MEL | Meet with Jen Roshon (Kramer Levin) to discuss items to be discussed with Examiner. | 1.30 |
| 07/06/12 | MA | Review of draft investigations presentation for the examiner. | 1.00 |
| 07/06/12 | MA | Meeting with Jen Rochon and Norman Simon (Kramer) to discuss investigations presentation for examiner. | 2.30 |
| 07/06/12 | MSE | Review forensic investigation presentation. | 0.90 |
| 07/06/12 | LS | Analysis of Relativity documents within keyword searches. | 0.70 |
| 07/06/12 | LS | Review additional dockets (#692-702) posted to public website to determine which require AP action. | 0.60 |
| 07/06/12 | LS | Continue outlining Relativity documents reviewed for presentation to Examiner | 3.40 |
| 07/06/12 | LS | Outline Relativity documents reviewed for presentation to Examiner | 3.60 |
| 07/06/12 | TMT | Review of impact of bank deconsolidation | 1.70 |
| 07/06/12 | TMT | Review of other potential transactions of interest | 2.30 |
| 07/06/12 | TMT | Review of ResCap description of November 2006 tax related dividend from public filings | 1.80 |
| 07/06/12 | TMT | Review of draft presentation to examiner | 1.80 |
| 07/07/12 | LS | Outline Relativity documents reviewed for presentation to Examiner | 1.80 |
| 07/08/12 | MEL | Discuss presentation edits requested by Kramer Levin with Mercy Arango and Todd Toaso. | 0.70 |
| 07/08/12 | MEL | Update Examiner deck. | 3.50 |
| 07/08/12 | TMT | Review of slides to be included in KL presentation to examiner | 1.60 |
| 07/08/12 | LS | Outline Relativity documents reviewed for presentation to Examiner | 1.70 |
| 07/08/12 | MA | Call with M. Landy and T. Toaso to discuss revisions to investigations presentation for the examiner. | 0.70 |
| 07/08/12 | TMT | Revision to brokerage slide to be included in KL presentation to examiner | 0.40 |
| 07/08/12 | TMT | Review of slides to be included in KL presentation to | 1.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | examiner with team members | |
| 07/08/12 | TMT | Conference with MA and ML to discuss Examiner draft presentation. | 0.80 |
| 07/08/12 | TMT | Revise of MSR Swap slide to be included in KL presentation to examiner | 0.80 |
| 07/08/12 | TMT | Revise of Pipeline Swap slide to be included in KL presentation to examiner | 0.70 |
| 07/08/12 | MA | Reviewed draft versions of Examiner presentation. | 0.80 |
| 07/09/12 | MA | Call with Jen Rochon and Norman Simon to discuss MSR swap and MMLPSA for the investigations presentation for the examiner. | 0.40 |
| 07/09/12 | LS | Review additional dockets (#703-716) posted to public website to determine which require AP action. | 0.70 |
| 07/09/12 | LS | Analysis of Relativity documents within MSR keyword search. | 1.10 |
| 07/09/12 | LS | Begin analysis of Relativity documents within "loan and security agreement" keyword search. | 0.90 |
| 07/09/12 | MA | Reviewed draft Kramer investigations presentation for the examiner. | 2.00 |
| 07/09/12 | MA | Research for Kramer on MSR swap and MMLPSA for the investigations presentation for the examiner. | 1.60 |
| 07/09/12 | MEL | Revise forensic work plan slides. | 2.10 |
| 07/09/12 | TMT | Review bank deconsolidation slides to be included in KL presentation to examiner | 1.00 |
| 07/09/12 | TMT | Review mortgage platform slides to be included in KL presentation to examiner | 2.30 |
| 07/09/12 | TMT | Revise MMLPSA slide to be included in KL presentation to examiner | 1.80 |
| 07/09/12 | TMT | Review asset sale slides to be included in KL presentation to examiner | 1.10 |
| 07/10/12 | MA | Review of latest draft of Kramer investigations presentation for the examiner. | 1.00 |
| 07/10/12 | MEL | Review status of e-discovery to prepare for UCC meeting re: | 0.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-12 |
|---|---|
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | documents uploaded related to investigation. | |
| 07/10/12 | MA | Research on investigation related documents produced to AlixPartners from Debtors, Ally and Cerberus | 0.40 |
| 07/10/12 | LS | Review additional dockets (#717-737) posted to public website to determine which require AP action. | 1.10 |
| 07/10/12 | LS | Continue analysis of Relativity documents within "loan and security agreement" keyword search. | 3.40 |
| 07/10/12 | MA | Call with Jen Rochon and Norman Simon (Kramer) in response to questions from Allstate on document production and investigation search protocols. | 0.30 |
| 07/10/12 | MA | Research on status of documents uploaded to Relativity for investigation. | 0.30 |
| 07/11/12 | LS | Outline Relativity documents reviewed | 1.40 |
| 07/11/12 | LS | Review additional dockets (#738-746) posted to public website to note which require AP immediate action. | 0.60 |
| 07/11/12 | LS | Analysis of Relativity documents within "loan and security agreement" keyword search. | 2.20 |
| 07/11/12 | MA | Review of MSR swap related documents. | 0.50 |
| 07/12/12 | LS | Review additional dockets (#747-760) posted to public website to determine if any require immediate AP action. | 0.80 |
| 07/12/12 | LS | Outline Relativity documents reviewed | 0.70 |
| 07/12/12 | HK | Follow-up on request by UCC for information on status and process surrounding E-discovery. | 0.30 |
| 07/12/12 | MEL | Discuss documents uploaded for investigation with Alix E-discovery team. | 0.50 |
| 07/12/12 | MEL | Discussion with N. Simon and J. Rochon re: forensic review. | 0.20 |
| 07/13/12 | MEL | Develop plan for analyzing Ally claims. | 1.00 |
| 07/13/12 | MA | Engagement team meeting to discuss work plan for investigation of Ally debt claims vs. ResCap. | 1.00 |
| 07/13/12 | MA | Discussion with Jen Rochon and Norm Simon regarding investigation of Ally claims. | 0.20 |
| 07/13/12 | LS | Review additional dockets (#761-769) posted to public | 0.40 |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | website to determine if any require immediate AP action. | |
| 07/13/12 | MS | Case status update re: forensic investigation. | 0.80 |
| 07/13/12 | MS | Review of Kramer Levin presentation to Examiner | 0.40 |
| 07/13/12 | MS | Review of Docket 6 - affidavit of James Whitlinger - debtor's liability section. | 0.30 |
| 07/16/12 | MS | Review 12/31/09 amended and restated loan agreement - senior debt loan agreement - analyzing changes in terms. | 0.70 |
| 07/16/12 | MS | Analysis of Rescap's 2008 8-k filings specifically related to debt. | 1.40 |
| 07/16/12 | MS | Review of bankruptcy filings and prepared schedules (reflecting financial statements) related to debt. | 0.60 |
| 07/16/12 | LS | Outline Relativity documents reviewed | 1.20 |
| 07/16/12 | LS | Review additional dockets (#770-782) posted to public website to determine which require AP action. | 0.50 |
| 07/16/12 | TMT | Analysis of related party debt facilities | 3.20 |
| 07/16/12 | TMT | Analysis of ResCap servicing loan tapes | 3.10 |
| 07/17/12 | TMT | Analysis of ResCap servicing loan tapes | 1.30 |
| 07/17/12 | TMT | Analysis of related party debt facilities | 2.90 |
| 07/17/12 | LS | Review additional dockets (#783-799) posted to public website for AP action. | 0.80 |
| 07/17/12 | LS | Continue outlining Relativity documents reviewed | 0.70 |
| 07/17/12 | MS | Review debt roll-forward analysis related to parent and affiliate debt. | 0.80 |
| 07/17/12 | MS | Analyze 2008 liquidity transactions causing changes - both from parent and affiliates. | 1.70 |
| 07/17/12 | MS | Compare debt roll-forward to cash from financing activities. | 0.90 |
| 07/17/12 | MS | Research debt roll-forward analysis related to parent and affiliate debt differences. | 0.70 |
| 07/17/12 | MS | Verify non-cash transactions re: debt. | 0.30 |
| 07/17/12 | MS | Review 2008 quarterly filings related to Company's liquidity position - debt reductions and increases as well as cash flow from financing. | 2.10 |



Boston  Chicago   Dallas   Detroit   Dubai   Düsseldorf   London   Los Angeles   Milan
Munich   New York   Paris   San Francisco   Shanghai   Tokyo   Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/18/12 | LS | Review additional dockets (#800-815) posted to public website for any AP action. | 1.10 |
| 07/18/12 | TMT | Analysis of quarterly changes to affiliated borrowings | 2.60 |
| 07/18/12 | LS | Use SEC public filings to build out debt database on a quarterly basis | 4.60 |
| 07/18/12 | MEL | Analyze related party debt in public filings. | 3.50 |
| 07/18/12 | TMT | Review of quarterly disclosures related to changes in borrowings | 3.70 |
| 07/18/12 | TMT | Analysis of Intercompany balances provided by FTI | 2.00 |
| 07/19/12 | TMT | Analysis of quarterly changes to affiliated borrowings | 2.20 |
| 07/19/12 | TMT | Analysis of quarterly changes to affiliated borrowings | 2.70 |
| 07/19/12 | LS | Continued review of 10Qs to build out debt database on a quarterly basis. | 3.90 |
| 07/19/12 | MA | Engagement team discussion on status of analysis of Ally debt claims. | 0.50 |
| 07/19/12 | LS | Review condensed consolidated financial statements for quarters in which 10Qs not available to update debt database on a quarterly basis. | 3.40 |
| 07/19/12 | LS | Review additional dockets (#816-829) posted to public website for AP action. | 0.90 |
| 07/19/12 | MS | Analyze Q2 2008 liquidity position in relation to cash flows. | 1.00 |
| 07/19/12 | MS | Review 2008 Q2 10-Q filing to understand liquidity position of Company and transactions that were involved. | 1.30 |
| 07/19/12 | TMT | Review of quarterly disclosures related to GMAC/Ally Line of Credit | 3.50 |
| 07/20/12 | MS | Analyze Q3 2008 10-Q quarterly filing to understand liquidity and financial standing. | 1.70 |
| 07/20/12 | MS | Analyze 2008 10-K filing to understand liquidity in relation to cash flows from financing. | 2.80 |
| 07/20/12 | MEL | Status call with Norm Simon. | 0.20 |
| 07/20/12 | TMT | Review of amendments to GMAC/Ally Line of Credit | 3.60 |
| 07/20/12 | LS | Review additional dockets (#830-853) posted to public | 1.10 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-12 |
| | |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | website for AP immediate action. | |
| 07/20/12 | LS | Research "Investor Presentations" in 8-K filings using Edgars. | 1.20 |
| 07/20/12 | LS | Review 10Ks and 10Qs to prepare credit rating report. | 2.60 |
| 07/20/12 | MA | Review of Cerberus production on Model Home transaction. | 5.00 |
| 07/20/12 | MEL | Analysis of related party debt in debt database. | 1.80 |
| 07/20/12 | MEL | Analysis of June 2008 $3.5 billion loan through review of public filings. | 3.20 |
| 07/20/12 | TMT | Review of quarterly disclosures related to MSR facility | 1.60 |
| 07/20/12 | TMT | Review of quarterly disclosures related to GMAC/Ally Line of Credit | 3.30 |
| 07/21/12 | TMT | Analysis of quarterly changes to affiliated borrowings | 2.50 |
| 07/22/12 | TMT | Analysis of quarterly changes to affiliated borrowings | 2.20 |
| 07/22/12 | TMT | Prepare summary of events related to GMAC/Ally Line of Credit | 1.80 |
| 07/23/12 | WW | Review the Whitlinger Affidavit. | 1.50 |
| 07/23/12 | WW | Review the preliminary work plan. | 1.90 |
| 07/23/12 | LS | Review 10Ks and 10Qs to prepare tangible net worth section of "Liquidity Needs" presentation. | 2.30 |
| 07/23/12 | LS | Review additional dockets (#854-870) posted to public website to determine which require AP action. | 0.90 |
| 07/23/12 | LS | Research credit rating rankings for major indices (Fitch, S&P, Moody's, and DBRS) | 1.30 |
| 07/23/12 | LS | Cite liquidity disclosures included in the "Liquidity Needs" presentation. | 1.30 |
| 07/23/12 | LS | Graph tangible net worth disclosures obtained from 10Ks and 10Qs (Q1 2007-Q1 2012). | 0.80 |
| 07/23/12 | LS | Prepare schedule with credit rating rankings (high to low) for major indices (Fitch, S&P, Moody's, and DBRS) | 0.70 |
| 07/23/12 | MS | Analysis of 2009 quarterly disclosures and cash flow statements regarding analysis of debt. | 2.40 |
| 07/23/12 | MS | Analysis of quarterly 2010 disclosures and cash flow | 0.70 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2042086-12 | |
| Re: | Forensic Investigation - General | |
| Client/Matter # | 007351.00020 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | statements regarding analysis of debt. | |
| 07/23/12 | MS | Analysis of 2008 quarterly disclosures and cash flow statements regarding analysis of debt. | 1.80 |
| 07/23/12 | TMT | Review of 2007 10-K third-party borrowings | 1.70 |
| 07/23/12 | TMT | Review of Q4 2007 board of director meeting minutes | 2.30 |
| 07/23/12 | MS | Review annual filings to understand debt increases and decreases. | 1.60 |
| 07/23/12 | MS | Update debt roll-forward analysis. | 0.30 |
| 07/23/12 | MS | Discussions with team members (T. Toaso and M. Arango) regarding debt analytics status. | 0.40 |
| 07/23/12 | WW | Meeting with MA on investigation of Cerberus Model Home acquisition transaction. | 0.60 |
| 07/23/12 | MA | Meeting with Wei Wei on investigation of Cerberus Model Home acquisition transaction. | 0.60 |
| 07/23/12 | MA | Meeting with Todd Toaso and Meahan Schmidt to discuss investigations analysis of Ally debt transactions. | 0.40 |
| 07/23/12 | MA | Review of Cerberus documents related to Model Home Sale. | 3.50 |
| 07/23/12 | MEL | Discussion with Meaghan Schmidt regarding analysis of intercompany debt. | 0.40 |
| 07/23/12 | TMT | Review of 2007 10-K related party disclosures | 3.10 |
| 07/23/12 | TMT | Review of 2007 10-K cash activity | 2.30 |
| 07/24/12 | TMT | Review of Q1 2008 10-Q third-party borrowings | 1.40 |
| 07/24/12 | TMT | Summarize Q4 2007 liquidity events | 3.30 |
| 07/24/12 | TMT | Review of Q1 2008 10-Q cash activity | 2.00 |
| 07/24/12 | MEL | Review analysis of related party debt transactions in Q1 2008. | 2.60 |
| 07/24/12 | MEL | Relativity searches related to related party debt. | 1.90 |
| 07/24/12 | MA | Review of Cerberus transaction documents for Model Home acquisition. | 0.60 |
| 07/24/12 | MA | Discussions with Marc Landy on status of investigations of Ally debt facilities, Cerberus model home acquisition and next steps on analysis to present to Kramer. | 0.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/24/12 | MA | Prepared draft summary of Model Home acquisition findings. | 0.70 |
| 07/24/12 | MA | Meeting with Wei Wei to discuss analysis and next steps re: Model Home acquisition. | 1.20 |
| 07/24/12 | TMT | Review of Q1 2008 10-Q related party disclosures | 2.50 |
| 07/24/12 | MS | Review of quarterly 2008 filings regarding asset sale transactions/non-debt cash generating transactions. | 2.20 |
| 07/24/12 | MS | Analysis regarding quarterly changes of affiliate borrowings. | 0.90 |
| 07/24/12 | LS | Research "Investor Presentations" included in 8-K filings using Morningstar. | 2.40 |
| 07/24/12 | WW | Review of Cerberus produced document summary listing, service agreement between ResCap and MHPool Holdings | 2.30 |
| 07/24/12 | WW | Review the Whitlinger affidavit with a focus on the organization charts between parties. | 2.30 |
| 07/24/12 | WW | Review the purchase agreement of ResCap , DOA holding, DOA properties. | 2.00 |
| 07/24/12 | LS | Update tangible net worth graph with minimum covenant amounts for each quarter. | 0.70 |
| 07/24/12 | LS | Review additional dockets (#871-878) posted to public website for AP action. | 0.40 |
| 07/24/12 | WW | Team discussion and overview of model home sales and research strategy in Relativity. | 1.20 |
| 07/25/12 | WW | Internal team discussion on strategies on liquidity issue research. | 1.00 |
| 07/25/12 | WW | Research files related to 2008 sales of model home assets via relativity. | 2.30 |
| 07/25/12 | WW | Research 2008 board meeting minutes in Relativity. | 1.30 |
| 07/25/12 | WW | Update 2008 board minutes tracking schedule. | 0.50 |
| 07/25/12 | WW | Update 2008 board minutes tracking schedule. | 2.20 |
| 07/25/12 | MS | Financial Standing analysis review with team members | 0.40 |
| 07/25/12 | MS | Prepare financial standing analysis for Q1 2008 utilizing public filings. | 1.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/25/12 | MS | Prepare financial standing analysis for Q2 2008 utilizing public filings. | 2.20 |
| 07/25/12 | LS | Review additional dockets (#879-895) posted to public website to determine if any require AP action. | 0.60 |
| 07/25/12 | LS | Research "going concern" language in public filings using Morningstar. | 1.70 |
| 07/25/12 | LS | Use keywords to research additional covenant disclosures for ResCap using Morningstar. | 3.30 |
| 07/25/12 | LS | Use Morningstar to research "Investor Presentations" included in 8-K filings. | 2.20 |
| 07/25/12 | MEL | Analysis of related party debt. | 3.50 |
| 07/25/12 | TMT | Prepare summary of Q1 2008 liquidity events | 3.90 |
| 07/25/12 | TMT | Review of Q1 2008 10-Q third-party borrowings | 1.80 |
| 07/25/12 | TMT | Review of Q1 2008 board of director minutes | 4.00 |
| 07/26/12 | TMT | Review of Q2 2008 board of director meeting minutes | 2.20 |
| 07/26/12 | TMT | Production of exhibits documenting the change in ResCap's credit rating over time | 3.20 |
| 07/26/12 | MEL | Review BOD minutes related to MSR SWAP. | 1.00 |
| 07/26/12 | LS | Keyword search for covenant disclosures for GMAC/Ally using Morningstar. | 3.80 |
| 07/26/12 | LS | Use Morningstar to research "Resort Finance" sale. | 0.70 |
| 07/26/12 | LS | Review additional dockets (#896-914) posted to public website for AP immediate action. | 0.70 |
| 07/26/12 | TMT | Production of exhibits documenting the change in ResCap's related party borrowings over time | 3.00 |
| 07/26/12 | WW | Review 2008 board meeting minutes with refined search on June and September | 3.10 |
| 07/26/12 | WW | Detailed review of May 6th, 2008 board meeting minutes | 0.50 |
| 07/26/12 | WW | Internal team discussion on work plan and Examiner presentation | 1.00 |
| 07/26/12 | WW | Summarize 2008 BOD meeting minutes | 3.00 |
| 07/27/12 | WW | Internal discussion regarding Kramer's presentation on | 0.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | MoFo interview memo and model home auction document. | |
| 07/27/12 | WW | Review of the draft of Q2'2008 quarterly filing included in the 5/6/2008 board minutes. | 1.00 |
| 07/27/12 | WW | Summarize May 2008 board minutes regarding the liquidity issue | 1.50 |
| 07/27/12 | WW | Research in relativity for auction document for 2008's model home assets sales. | 1.60 |
| 07/27/12 | WW | Review Kramer Levin's presentation to Hon. Arthur Gonzalez, the examiner. | 1.30 |
| 07/27/12 | LS | Review additional dockets (#915-924) posted to public website for AP action. | 0.40 |
| 07/27/12 | MA | Discussions with Michael Eisenberg and Marc Landy on findings and next steps re: MSR swaps. | 1.20 |
| 07/27/12 | LS | Prepare draft PowerPoint presentation outlining the covenant disclosures and liquidity position for GMAC/Ally. | 3.30 |
| 07/27/12 | LS | Continue preparing draft PowerPoint presentation which outlines the liquidity position on a quarterly basis for GMAC/Ally. | 3.60 |
| 07/27/12 | MSE | Review board minutes related to MSR Swaps. | 5.30 |
| 07/27/12 | MSE | Meeting with AP team to discuss MSR swap arrangements. | 1.20 |
| 07/27/12 | MA | Review of ResCap BOD minutes from 2008 through 2010 discussing MSR swap, Ally subservicing/indemification and company liquidity. | 2.80 |
| 07/27/12 | MEL | Review BOD minutes from 2008. | 3.10 |
| 07/27/12 | MEL | Review MSR swap related documentation compiled by Kramer Levin. | 2.90 |
| 07/30/12 | TMT | Review of changes in tangible net worth covenant during 2008 | 1.10 |
| 07/30/12 | TMT | Summarize Q4 2008 liquidity events | 2.10 |
| 07/30/12 | WW | Summarize Q2'2008 internal audit report for liquidity issue. | 0.40 |
| 07/30/12 | WW | Conduct search in Relativity for board minutes packages to identify BOD meeting minutes. | 0.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-12 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/30/12 | WW | Summarize Q4'2008 BOD minutes for liquidity issues. | 1.10 |
| 07/30/12 | WW | Summarize 2008 June 13 and July 03 BOD minutes for liquidity issue. | 1.10 |
| 07/30/12 | MEL | Review BOD minutes related to model home sales. | 2.90 |
| 07/30/12 | TMT | Summarize Q3 2008 liquidity events | 2.80 |
| 07/30/12 | WW | Review 2008 June 1st BOD meeting minutes | 1.80 |
| 07/30/12 | WW | Finalize the summary of quotes for Q3'2008 minutes on liquidity. | 1.80 |
| 07/30/12 | MSE | Review Debtor Board of Director meeting minutes. | 0.90 |
| 07/30/12 | MEL | Review public filings related to model home sales. | 1.80 |
| 07/31/12 | MEL | Review analysis of Q2 2008 BOD activity. | 2.10 |
| 07/31/12 | MEL | Review analysis of Q1 2008 BOD activity. | 2.20 |
| 07/31/12 | MEL | Review model home agreement. | 1.20 |
| 07/31/12 | MEL | Review model home public filings | 0.70 |
| 07/31/12 | WW | Review team draft work product (quarterly Financial review power point presentation). | 1.80 |
| 07/31/12 | WW | Summarize June and September 2008 sales for Model home presentation by MoFo. | 1.00 |
| 07/31/12 | TMT | Review of draft liquidity presentation | 1.70 |
| 07/31/12 | WW | Research 6/6/2008 purchase agreement of model home sales in relativity. | 1.20 |
| 07/31/12 | WW | Review transactions related to model home asset sales. | 1.50 |
| | | **Total Hours** | **410.90** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2042086-12 | |
| Re: | Forensic Investigation - General | |
| Client/Matter # | 007351.00020 | |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.30 | 920.00 | 276.00 |
| Meaghan Schmidt | 31.70 | 620.00 | 19,654.00 |
| Marc E Landy | 56.20 | 665.00 | 37,373.00 |
| Mercedes Arango | 34.80 | 665.00 | 23,142.00 |
| Todd Toaso | 140.80 | 455.00 | 64,064.00 |
| Lauren Schulman | 92.40 | 405.00 | 37,422.00 |
| Michael S Eisenberg | 9.50 | 345.00 | 3,277.50 |
| Wei Wei | 45.20 | 345.00 | 15,594.00 |
| **Total Hours & Fees** | **410.90** | | **200,802.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital , LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-13 |
|---|---|

| Re: | Ediscovery Consulting |
|---|---|
| Client/Matter # | 007351.00023 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/19/12 | JN | Modification of nonstandard 3rd party productions for loading into Relativity | 0.50 |
| 07/23/12 | JN | Conference call with attorneys from Kramer Levin to choose search terms | 0.50 |
| 07/23/12 | JN | Converted search terms to Relativity Syntax to run variations of terms | 1.50 |
| 07/23/12 | JN | Provided reports of search term hits and batched out documents per Kramer Levin request | 1.50 |
| 07/25/12 | JN | Setup Content Analyst and provide estimates per client request. | 1.00 |
| 07/26/12 | JN | Provided Relativity training for Kurt Denk of Kramer Levin | 0.80 |
| 07/26/12 | JN | Provided advanced Relativity training for Natan Hamerman of Kramer Levin | 1.20 |
| 07/26/12 | JN | Converted new search terms to Relativity Syntax and ran variations of terms | 1.00 |
| 07/26/12 | JN | Provided reports of search term hits and batched out documents per Kramer Levin request | 1.00 |
| 07/27/12 | JN | Setup of nonstandard analysis in Relativity per Kramer Levin. | 1.50 |
| 07/27/12 | JN | Met and trained with Derek Krabil, Carl Duffield, and Brendan Schulman regarding the use of Content Analyst per Kramer Levin request. | 2.00 |
| 07/27/12 | JN | Provided Relativity training for Denise Reid of Kramer Levin | 1.00 |
| 07/27/12 | JN | Creation of document level PDF files as requested by Sam Ford of Kramer Levin. | 0.50 |
| 07/28/12 | JN | Search and batch data per client request. | 2.00 |
| 07/29/12 | JN | Provided additional Relativity training to Natan Hamerman | 0.50 |
| 07/29/12 | JN | Search and batch out data per Sam Ford | 1.00 |
| 07/29/12 | JN | Search and batch out data per Natan Hamerman | 1.00 |
| 07/30/12 | JN | Provided Relativity training for Jacob Bronser of Kramer Levin | 1.00 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital , LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2042086-13

Re:                          Ediscovery Consulting
Client/Matter #              007351.00023

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/12 | JN | Provide reporting on custodian data | 1.00 |
| 07/30/12 | JN | Provided Relativity training for Ashley Miller of Kramer Levin | 1.00 |
| 07/31/12 | JN | Analyzed custodian data for hard copy printing per Carl Duffield | 1.00 |
| 07/31/12 | JN | Provided additional Relativity training to Jacob Bronsther | 0.30 |
| 07/31/12 | JN | Setup Content Analyst batch sets per Sam Ford | 1.00 |
| 07/31/12 | JN | Call with Derek about Content Analyst functionality | 0.20 |
| 07/31/12 | JN | Provided additional Relativity training to Kurt Denk | 0.50 |
| | | **Total Hours** | **24.50** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital , LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042086-13 |
|---|---|

| Re: | Ediscovery Consulting |
|---|---|
| Client/Matter # | 007351.00023 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| John Natividad | 24.50 | 505.00 | 12,372.50 |
| **Total Hours & Fees** | **24.50** | | **12,372.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2042086-14

Re:                          Ediscovery Processing & Hosting
Client/Matter #              007351.00024

| July 2012 | | | |
|---|---|---|---|
| **Service  Description** | **Units** | **Per Unit Cost** | **Total** |
| Data Processing (De-duplication, metadata extraction and indexing for search) | 0 | $125/GB | $                - |
| Relativity Load Fees | 136.43 | $400/GB | $      54,572.00 |
| Relativity Analytics (as necessary) | 0 | $250/GB | $                - |
| Hosting Fees (Monthly Charge) | 267.43 | $50/GB | $      13,371.50 |
| User Fees (Monthly Charge) | 26 | $100/user | $        2,600.00 |
| Production TIFF charges | 0 | .04/pg | $                - |
| Production endorsements | 0 | .01/endorsement | $                - |
| Creation of production sets and load files | 0 | Hourly | $                - |
| Production media | 0 | At cost | $                - |
| **Total** | | | **$      70,543.50** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | | |
|---|---|---|
| Invoice # | 2042086-15 | |
| Re: | Billing and Retention | |
| Client/Matter # | 007351.00090 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/06/12 | HK | Review UST objection to AlixPartners retention application. | 0.60 |
| 07/06/12 | AH | Review UCC member inquiries on professional retention and respond by email | 0.20 |
| 07/09/12 | AH | Conference call w/ Kramer Levin and AP general counsel to discuss US Trustee issues w/ AlixPartners retention application | 0.60 |
| 07/10/12 | AH | Discuss US Trustee objection to AlixPartners retention w/ L. Eisele (AGC) | 0.30 |
| 07/10/12 | AH | Conference call w/ Kramer Levin and L. Eisele (AGC) re: retention objection | 0.30 |
| 07/12/12 | AH | Review disclosure and emails w/ risk management group re: same | 0.20 |
| 07/13/12 | AH | Discuss response to US Trustee objection to AlixPartners retention w/ L. Eisele (AGC) | 0.40 |
| 07/13/12 | MEL | Discussion with Laura Eisele re: retention. | 1.00 |
| 07/16/12 | AH | Correspond w/ L. Eisele (AGC) re: status of retention and additional disclosure | 0.10 |
| 07/16/12 | MEL | Discussions with Laura Eisele re: AP retention. | 1.00 |
| 07/17/12 | MEL | Review fee estimate requested by FTI for debtor cash forecast. | 0.50 |
| 07/17/12 | AH | Call w/ AlixPartners GC team to discuss US Trustee questions re: retention | 0.40 |
| 07/18/12 | MEL | Analyze incurred hours and expenses in connection with FTI cash forecast request. | 1.20 |
| 07/19/12 | AH | Conference call w/ AP general counsel and outside counsel to address US Trustee disclosure issues | 0.40 |
| 07/20/12 | AH | Review draft supplemental retention declaration and various emails re: same w/ AlixPartners GC and counsel | 0.30 |
| 07/20/12 | HK | Review draft supplemental retention application disclosures. | 1.30 |
| 07/23/12 | HK | Consult with in-house counsel and Willkie Farr (S. Jones) regarding retention disclosure issues. | 1.00 |
| 07/23/12 | HK | Consult with Doug Mannal, Kramer Levin re: AlixPartners | 0.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-15 |
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | retention issues. | |
| 07/23/12 | HK | Review and execute supplemental Declaration in connection with retention application. | 1.20 |
| 07/23/12 | AH | Call with D. Mannal re: AlixPartners retention | 0.20 |
| 07/23/12 | AH | Review various iterations of AlixPartners supplemental retention affidavit and proposed responses to issues raised by US Trustee | 0.60 |
| 07/23/12 | AH | Calls and meetings with outside and general counsel regarding AlixPartners retention | 0.70 |
| 07/24/12 | HK | Consult with in-house counsel re:  AlixPartners retention issues. | 0.50 |
| 07/24/12 | HK | Consult with Ken Eckstein, Kramer Levin re: AlixPartners retention issues. | 0.30 |
| 07/25/12 | HK | Discussions with counsel re:  UST questions about AlixPartners' scope of services. | 1.20 |
| 07/25/12 | AH | Call w/ engagement team leaders and risk management group re: AlixPartners retention | 0.70 |
| 07/27/12 | HK | Provide update to counsel and coordinate next steps for finalizing AlixPartners retention parameters. | 0.30 |
| | | **Total Hours** | **16.10** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-15 |
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 7.00 | 920.00 | 6,440.00 |
| Alan Holtz | 5.40 | 920.00 | 4,968.00 |
| Marc E Landy | 3.70 | 665.00 | 2,460.50 |
| **Total Hours & Fees** | **16.10** | | **13,868.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2042086-16

Re:                        Non Working Travel (Billed at 50%)
Client/Matter #            007351.00091

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/08/12 | ST | Travel from DEN to LGA for meetings with UCC, FTI and other advisors. | 5.00 |
| 07/12/12 | ST | Travel from LGA to DEN, returning from meetings with UCC, advisors and AP team. | 5.00 |
| 07/15/12 | ST | Travel from DEN to LGA for meetings with FTI, Moelis and AP team. | 5.00 |
| 07/19/12 | ST | Travel from LGA to DEN, following meetings with UCC, advisors, and AP team. | 5.00 |
| 07/22/12 | ST | Travel from DEN to LGA for meetings with FTI, Moelis and AP team. | 5.00 |
| 07/27/12 | ST | Travel from LGA to DEN. | 5.00 |
| 07/29/12 | ST | Travel from DEN to LGA for meetings with UCC, FTI, and UCC advisors. | 5.00 |
| | | **Total Hours** | **35.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042086-16

Re:                       Non Working Travel (Billed at 50%)
Client/Matter #           007351.00091

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 35.00 | 455.00 | 15,925.00 |
| **Total Hours & Fees** | **35.00** | | **15,925.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042086-17 |
| Re: | Expenses |
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 06/27/12 | Postage/Messenger/Courier - - VENDOR: Federal Express Corporation Delivery for Rachael Ringer | 4.24 |
| 07/02/12 | Cab Fare/Ground Transportation Michael Eisenberg NY Office to Home | 9.25 |
| 07/03/12 | Cab Fare/Ground Transportation Marc Landy West 57th Street/NY to GCT | 6.90 |
| 07/05/12 | Coach Airfare Scott Tandberg 2012-07-22 DEN - LGA | 436.14 |
| 07/05/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 07/08/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 34.55 |
| 07/08/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 5.31 |
| 07/08/12 | Lodging Scott Tandberg Marriott Hotels - New York 07/08/2012 - 07/12/2012 | 1,570.04 |
| 07/08/12 | Meals & Tips Scott Tandberg - Dinner | 19.45 |
| 07/08/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 07/08/12 | Parking & Tolls Scott Tandberg | 11.30 |
| 07/09/12 | Meals & Tips Scott Tandberg - Dinner | 9.00 |
| 07/09/12 | Meals & Tips Scott Tandberg - Dinner | 14.00 |
| 07/09/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 07/10/12 | Cab Fare/Ground Transportation Michael Eisenberg NY Office to Home | 9.87 |
| 07/10/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 9.69 |
| 07/10/12 | Meals & Tips Scott Tandberg - Dinner | 40.24 |
| 07/10/12 | Meals & Tips Scott Tandberg - Breakfast | 9.67 |
| 07/11/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 07/11/12 | Meals & Tips Scott Tandberg - Dinner | 25.50 |
| 07/11/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 07/12/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 35.66 |
| 07/12/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #            2042086-17

Re:                  Expenses
Client/Matter #      007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 07/12/12 | Meals & Tips Scott Tandberg - Dinner | 18.82 |
| 07/12/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 07/12/12 | Parking & Tolls Scott Tandberg | 92.00 |
| 07/13/12 | Coach Airfare Scott Tandberg 2012-07-29 DEN - LGA | 411.65 |
| 07/13/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 0.03 |
| 07/13/12 | Conference Calls - - VENDOR: InterCall Marc Landy | 16.30 |
| 07/15/12 | Lodging Scott Tandberg Marriott Hotels - New York 07/15/2012 - 07/21/2012 | 1,776.23 |
| 07/15/12 | Meals & Tips Scott Tandberg - Dinner | 18.42 |
| 07/15/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 07/16/12 | Cab Fare/Ground Transportation Scott Tandberg Lga to Manhattan | 27.75 |
| 07/16/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 07/17/12 | Meals & Tips Scott Tandberg - Breakfast | 9.34 |
| 07/17/12 | Meals & Tips Scott Tandberg - Dinner | 40.24 |
| 07/18/12 | Meals & Tips Scott Tandberg - Dinner | 25.50 |
| 07/18/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 07/19/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 26.62 |
| 07/19/12 | Meals & Tips Scott Tandberg - Dinner | 19.73 |
| 07/19/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 07/19/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 07/19/12 | Parking & Tolls Scott Tandberg | 96.00 |
| 07/22/12 | Lodging Scott Tandberg Marriott Hotels - New York 07/22/2012 - 07/26/2012 | 1,684.74 |
| 07/22/12 | Meals & Tips Scott Tandberg - Dinner | 19.54 |
| 07/22/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 07/23/12 | Cab Fare/Ground Transportation Scott Tandberg Lga to Manhattan | 36.26 |
| 07/23/12 | Meals & Tips Scott Tandberg - Dinner | 40.48 |
| 07/23/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 07/24/12 | Meals & Tips Scott Tandberg - Breakfast | 9.87 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                     2042086-17

Re:                           Expenses
Client/Matter #               007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 07/24/12 | Meals & Tips Scott Tandberg - Dinner | 28.00 |
| 07/25/12 | Meals & Tips Scott Tandberg - Breakfast | 7.52 |
| 07/25/12 | Meals & Tips Scott Tandberg - Dinner | 17.70 |
| 07/26/12 | Cab Fare/Ground Transportation Scott Tandberg Ap Office to Lga | 26.62 |
| 07/26/12 | Lodging Scott Tandberg Marriott Hotels - New York 07/26/2012 - 07/27/2012 | 392.68 |
| 07/26/12 | Meals & Tips Scott Tandberg - Dinner | 32.05 |
| 07/26/12 | Meals & Tips Scott Tandberg - Breakfast | 9.87 |
| 07/27/12 | Cab Fare/Ground Transportation Scott Tandberg Lga to Algonquin Hotel | 33.05 |
| 07/27/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to Lga | 33.00 |
| 07/27/12 | Meals & Tips Scott Tandberg - Breakfast | 10.88 |
| 07/27/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 07/27/12 | Parking & Tolls Scott Tandberg | 6.00 |
| 07/27/12 | Parking & Tolls Scott Tandberg | 105.00 |
| 07/29/12 | Coach Airfare Scott Tandberg 2012-08-05 DEN - LGA | 547.86 |
| 07/29/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 07/29/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Renaissance 57th | 54.50 |
| 07/29/12 | Lodging Scott Tandberg Marriott Hotels - New York 07/29/2012 - 08/04/2012 | 1,688.81 |
| 07/29/12 | Meals & Tips Scott Tandberg - Dinner | 18.73 |
| 07/29/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 07/30/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 07/30/12 | Meals & Tips Scott Tandberg - Dinner | 25.50 |
| 07/31/12 | Meals & Tips Scott Tandberg - Breakfast | 9.76 |
| | **Total Disbursements** | **9,932.90** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice #        | 2042086-17       |
|------------------|------------------|
| Re:              | Expenses         |
| Client/Matter #  | 007351.00093     |

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Coach Airfare | 1,395.65 |
| Airfare Service Charge | 30.00 |
| Cab Fare/Ground Transportation | 334.03 |
| Conference Calls | 31.33 |
| Lodging | 7,112.50 |
| Meals & Tips | 539.99 |
| Mileage | 174.86 |
| Parking & Tolls | 310.30 |
| Postage/Messenger/Courier | 4.24 |
| **Total Disbursements** | **9,932.90** |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

October 9, 2012

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Client:  007351
Inv. No.:  2042641                                              Federal Tax Id 38-3637158

For Professional Services:  August 1, 2012 through August 31, 2012

**Current Charges:**

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| Wei Wei | Associate | 139.40 | 345.00 | 48,093.00 |
| Michael S Eisenberg | Associate | 193.20 | 345.00 | 66,654.00 |
| Lauren Schulman | Associate | 87.50 | 405.00 | 35,437.50 |
| Todd Toaso | Vice President | 131.70 | 455.00 | 59,923.50 |
| Scott Tandberg | Vice President | 224.70 | 455.00 | 102,238.50 |
| John Natividad | Vice President | 17.10 | 505.00 | 8,635.50 |
| Erin Plante | Vice President | 8.00 | 505.00 | 4,040.00 |
| Brian P Jenkins | Vice President | 40.00 | 505.00 | 20,200.00 |
| Silvio Palumbo | Vice President | 53.00 | 505.00 | 26,765.00 |
| Marc E Landy | Director | 121.80 | 665.00 | 80,997.00 |
| Mercedes Arango | Director | 83.30 | 665.00 | 55,394.50 |
| Harvey Kelly | Managing Dir. | 12.20 | 920.00 | 11,224.00 |
| Alan Holtz | Managing Dir. | 42.10 | 920.00 | 38,732.00 |
| Total Hours & Fees | | 1,154.00 | | 558,334.50 |

Less 50% Non Working Travel (Billed at 50%)                                 (10,237.50)

**Subtotal**                                                                **548,097.00**

Electronic Discovery Services                                                99,116.50

**Subtotal**                                                                **647,213.50**

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| **Send check remittance to:** | **If Remitting in USD:** | **If Remitting in any other Currency:** |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Bank Name:  Deutsche Bank AG London |
| | ABA:  021-001-033 | SWIFT:  DEUTGB2LXXX |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Less 20% Hold Back Fee | (129,442.70) |
| **Subtotal** | **517,770.80** |
| Expenses | 12,583.50 |
| **Total Amount Due** | **USD     530,354.30** |

**Please reference the invoice number noted above on any payment remittance.  Thank You.**

| Send check remittance to: | If Remitting in USD: | If Remitting in any other Currency: |
|---|---|---|
| AlixPartners LLP | Account Name:  AlixPartners LLP | Account Name:  AlixPartners LLP |
| P.O. Box 5838 | Account Number:  003-58897 | IBAN:  GB27 DEUT 4050 8189 039614 |
| Carol Stream, IL 60197-5838 | Bank Name:  Deutsche Bank | Bank Name:  Deutsche Bank AG London |
| | ABA:  021-001-033 | SWIFT:  DEUTGB2LXXX |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Project Code | Description | Amount |
|---|---|---:|
| 007351.00001 | Engagement Planning | 1,848.50 |
| 007351.00004 | Current Financials | 39,602.00 |
| 007351.00006 | Cash Management | 9,383.00 |
| 007351.00007 | Employee Issues | 14,488.50 |
| 007351.00010 | Claims & Recoveries | 63,218.00 |
| 007351.00011 | Misc. Motions | 25,218.50 |
| 007351.00015 | UCC Meetings | 38,960.00 |
| 007351.00016 | Court Hearings | 3,434.50 |
| 007351.00017 | RMBS Settlement | 9,483.50 |
| 007351.00018 | Collateral Analysis | 120,947.50 |
| 007351.00020 | Forensic Investigation - General | 1,012.00 |
| 007351.00021 | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, & OMR Transactions | 14,170.00 |
| 007351.00022 | Forensic Investigation - Pre-petition Related Party Asset Sales | 146,187.00 |
| 007351.00023 | Ediscovery Consulting | 12,675.50 |
| 007351.00024 | Ediscovery Processing & Hosting | 99,116.50 |
| 007351.00025 | Forensic Investigation - Intercompany Operations, Shared Services | 16,956.50 |
| 007351.00090 | Billing and Retention | 20,274.50 |
| 007351.00091 | Non Working Travel (Billed at 50%) | 10,237.50 |
| **Total Fees Incurred** | | **647,213.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Expenses | Amount |
|---|---:|
| Coach Airfare | 3,136.40 |
| Airfare Service Charge | 119.68 |
| Cab Fare/Ground Transportation | 569.98 |
| Phone - Internet Access | 17.95 |
| Lodging | 7,428.62 |
| Meals & Tips | 653.85 |
| Mileage | 199.84 |
| Parking & Tolls | 426.00 |
| Postage/Messenger/Courier | 31.18 |
| **Total Disbursements** | **12,583.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042641-1

Re:                    Engagement Planning
Client/Matter #        007351.00001

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/13/12 | AH | Emails w/ H. Kelley (AP) re: retention of expert witnesses and AlixPartners role | 0.20 |
| 08/14/12 | AH | Call w/ K. Eckstein re: prioritization of workplan | 0.20 |
| 08/20/12 | AH | Meet w/ M. Eisenberg and S. Tandberg to discuss all work in process: operations, waterfall | 0.40 |
| 08/20/12 | ST | Meet with A. Holtz and M. Eisenberg from AP to discuss case status and project plan. | 0.40 |
| 08/20/12 | SE | Meet with AH and ST to discuss work in process | 0.40 |
| 08/20/12 | AH | Status call with M. Landy | 0.50 |
| 08/20/12 | MEL | Status call with Alan Holtz. | 0.50 |
| | | **Total Hours** | **2.60** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-1 |
| | |
| Re: | Engagement Planning |
| Client/Matter # | 007351.00001 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 1.30 | 920.00 | 1,196.00 |
| Marc E Landy | 0.50 | 665.00 | 332.50 |
| Scott Tandberg | 0.40 | 455.00 | 182.00 |
| Michael S Eisenberg | 0.40 | 345.00 | 138.00 |
| **Total Hours & Fees** | **2.60** | | **1,848.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2042641-2

Re:                          Current Financials
Client/Matter #              007351.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/12 | MSE | Develop presentation of servicing performance metrics. | 4.60 |
| 08/01/12 | MSE | Revise analysis of Monthly Operating Report presentation. | 1.10 |
| 08/02/12 | ST | Revise slides for servicing operating performance. | 0.90 |
| 08/06/12 | MSE | Call with FTI to discuss company income statement analysis. | 0.40 |
| 08/06/12 | MSE | Analyze Ally financial statements to review operating performance of Debtor's business. | 1.20 |
| 08/06/12 | MSE | Analyze previous twelve months servicing revenue trends. | 1.60 |
| 08/06/12 | ST | Call with FTI to discuss outstanding requests relating to monthly operating reports. | 0.40 |
| 08/07/12 | MSE | Call with FTI regarding monthly operating reports. | 0.40 |
| 08/07/12 | ST | Update operations review presentation. | 0.80 |
| 08/07/12 | MSE | Revise presentation for UCC regarding performance metrics and monthly operating reports. | 5.80 |
| 08/08/12 | MSE | Meet with team to discuss income statement analysis provided by FTI. | 0.80 |
| 08/08/12 | MSE | Call with FTI to discuss monthly operating reports. | 0.40 |
| 08/08/12 | MSE | Call with FTI to discuss origination performance metrics. | 0.50 |
| 08/08/12 | MSE | Update presentation on performance metrics of ResCap. | 3.80 |
| 08/08/12 | ST | Analyze Rescap supplemental MOR presentation. | 0.80 |
| 08/09/12 | MEL | Discuss FTI responses to Alix questions on June MOR with Mike Eisenberg. | 0.50 |
| 08/09/12 | MEL | Analyze FTI responses to Alix questions on June MOR. | 0.40 |
| 08/09/12 | ST | Review Rescap responses to initial MOR questions. | 0.60 |
| 08/09/12 | MSE | Email to M. Renzi of FTI regarding outstanding requests. | 0.40 |
| 08/09/12 | ST | Create revised question list regarding May and June operating performance. | 0.80 |
| 08/09/12 | MSE | Call with M. Landy to discuss MOR reporting presentation. | 0.60 |
| 08/09/12 | MSE | Analyze presentation sent by FTI regarding monthly income statement variances. | 2.70 |
| 08/10/12 | ST | Call with B. McDonald from FTI to discuss originations | 0.40 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2042641-2

Re:                          Current Financials
Client/Matter #              007351.00004

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | segment. | |
| 08/10/12 | ST | Review originations economics detail from FTI. | 0.70 |
| 08/13/12 | MSE | Call with FTI, including BM, regarding origination performance. | 0.40 |
| 08/13/12 | MSE | Revise operating performance review presentation with origination performance data. | 5.30 |
| 08/13/12 | MSE | Review origination segment financials. | 1.60 |
| 08/13/12 | ST | Update MOR/operating performance presentation for UCC. | 1.30 |
| 08/13/12 | ST | Research mortgage delinquency data. | 0.70 |
| 08/13/12 | ST | Analyze FTI responses to operating performance requests. | 1.30 |
| 08/14/12 | ST | Call with FGIC to discuss questions relating to business operations update. | 0.40 |
| 08/14/12 | ST | Call with B. McDonald from FTI to discuss requests relating to MOR cash flows. | 0.40 |
| 08/14/12 | ST | Meeting with AP team, including A. Holtz, to discuss business operations presentation and requests. | 0.60 |
| 08/14/12 | ST | Call with KL, including D. Mannal, to discuss business operations presentation. | 0.50 |
| 08/14/12 | ST | Call with FTI, including M. Renzi, and Rescap to discuss origination operating performance. | 0.50 |
| 08/14/12 | ST | Meet with A. Holtz from AP to create summary notes for business operations presentation. | 0.40 |
| 08/14/12 | ST | Review revised business operations presentation. | 0.80 |
| 08/14/12 | ST | Update financial schedules for business operations presentation. | 1.20 |
| 08/14/12 | AH | Review various drafts of Operations Report to UCC | 0.80 |
| 08/14/12 | AH | Call w/ T. Travers (FGIC) re: comments to Operations Report | 0.30 |
| 08/14/12 | AH | Call w/ D. Mannal re: comments to Operations Report | 0.30 |
| 08/14/12 | AH | Call w/ Kramer Levin team (K. Eckstein, D. Mannal et al.) re: questions and comments on Operations Report | 0.60 |
| 08/14/12 | AH | Prepare for presentation to UCC re: current operations | 1.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-2 |
|---|---|
| Re: | Current Financials |
| Client/Matter # | 007351.00004 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/14/12 | ST | Revise business operations presentation for additional comments from KL. | 0.40 |
| 08/14/12 | ST | Supplement MOR/business operations presentation for additional Rescap information and edits. | 2.40 |
| 08/14/12 | MSE | Call with FTI, including BM, regarding performance review. | 0.40 |
| 08/14/12 | MSE | Revise presentation for UCC regarding operations performance. | 5.20 |
| 08/14/12 | MSE | Call with Kramer Levin, including DM and KE, regarding operational performance presentation. | 0.60 |
| 08/14/12 | MSE | Meeting with AP team, including AH, to discuss income statements presentation. | 0.30 |
| 08/14/12 | MSE | Meeting with AP team, including AH, to discuss operations performance presentation. | 0.40 |
| 08/14/12 | MSE | Call with member of committee to discuss operational performance presentation. | 0.50 |
| 08/14/12 | MSE | Call with Company and FTI, including MR, regarding originations performance. | 0.50 |
| 08/15/12 | ST | Create comprehensive list of open questions and requests for FTI re: the MORs and business operations. | 1.20 |
| 08/16/12 | ST | Meet with AP team, including M. Eisenberg, to discuss open MOR requests. | 0.40 |
| 08/16/12 | MSE | Meeting with FTI, including M. Renzi and W. Nolan, regarding operating performance. | 0.90 |
| 08/16/12 | MSE | Create request list for FTI open items re: MOR cash flows | 1.10 |
| 08/17/12 | MSE | Analyze additional information provided by FTI regarding operating performance review. | 1.20 |
| 08/17/12 | MSE | Call with FTI, including BM, regarding company MORs. | 0.40 |
| 08/20/12 | MSE | Review responses by FTI regarding MOR outstanding questions. | 1.20 |
| 08/20/12 | MSE | Review compliance reporting package submitted by Debtors. | 3.20 |
| 08/20/12 | MSE | Call with member of UCC to discuss current financials. | 1.10 |
| 08/20/12 | AH | Call w/ K. Handley of AIG (UCC Member) to review | 0.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-2 |
|---|---|
| Re: | Current Financials |
| Client/Matter # | 007351.00004 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | monthly operations report | |
| 08/20/12 | ST | Participate on call with K. Handley from AIG and M. Eisenberg from AP to discuss MOR review presentation. | 0.70 |
| 08/21/12 | ST | Revise note outline for MOR performance explanations. | 0.90 |
| 08/21/12 | MSE | Develop analysis of net cash flows between Debtor and Ally. | 1.40 |
| 08/21/12 | MSE | Call with FTI (including T. Meerovitch and B. McDonald) regarding cash flows with Ally and Debtor. | 0.60 |
| 08/21/12 | ST | Participate on call with B. McDonald from FTI to discuss reconciliation of Ally cash flows. | 0.60 |
| 08/22/12 | ST | Revise question list regarding servicing operations for ResCap. | 0.60 |
| 08/22/12 | MSE | Develop questions for preparation of call with Company regarding servicing performance. | 0.40 |
| 08/23/12 | ST | Prepare materials and questions for servicing call with Rescap. | 0.90 |
| 08/23/12 | ST | Participate on call with Rescap (Brian Z. and Joe P.) and FTI (B. McDonald) to discuss servicing business and trends. | 0.90 |
| 08/23/12 | ST | Draft summary of servicing call information for presentation. | 1.80 |
| 08/23/12 | MSE | Call with Company (including Joe P., Joe Z.) and FTI (including B. McDonald) regarding servicing performance. | 0.60 |
| 08/23/12 | MSE | Preparation of analysis for servicing call with Company. | 1.10 |
| 08/27/12 | MSE | Analyze July MOR filed. | 0.80 |
| 08/27/12 | MSE | Review cash flow payments made between Debtors and Ally. | 0.60 |
| 08/27/12 | MSE | Call with FTI (including T. McDonagh) regarding cash flows with Ally. | 0.60 |
| 08/27/12 | ST | Review July MOR cash flows. | 0.80 |
| 08/27/12 | ST | Review insider relationships in conjunction with July MOR. | 0.60 |
| 08/27/12 | ST | Call with T. McDonagh from FTI to discuss outstanding MOR and Ally cash flow questions. | 0.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042641-2

Re:                      Current Financials
Client/Matter #          007351.00004

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/28/12 | ST | Review 2012 Rescap financials. | 1.30 |
| 08/28/12 | MSE | Update operating performance presentations for July MOR filings. | 5.20 |
| 08/30/12 | ST | Update July MOR presentation deck. | 3.20 |
| | | **Total Hours** | **96.30** |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042641-2

Re:                     Current Financials
Client/Matter #         007351.00004

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 4.70 | 920.00 | 4,324.00 |
| Marc E Landy | 0.90 | 665.00 | 598.50 |
| Scott Tandberg | 30.80 | 455.00 | 14,014.00 |
| Michael S Eisenberg | 59.90 | 345.00 | 20,665.50 |
| **Total Hours & Fees** | **96.30** | | **39,602.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042641-3

Re:                      Cash Management
Client/Matter #          007351.00006

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/12 | MSE | Prepare analysis of historical consolidated cash flows. | 3.80 |
| 08/05/12 | ST | Review draft consolidated cash variance schedule. | 0.40 |
| 08/06/12 | MSE | Revise cash flow variance analysis of DIP budget to actuals. | 2.10 |
| 08/09/12 | ST | Analyze DIP projections for administrative expense assumptions. | 0.80 |
| 08/16/12 | ST | Discuss cash flows with Ally and T. Meerovich from FTI. | 0.50 |
| 08/17/12 | ST | Review cash inflows from Ally for May and June. | 0.60 |
| 08/17/12 | ST | Review FTI responses to questions regarding disbursements to Ally. | 0.30 |
| 08/20/12 | ST | Research responses from T. Meerovish from FTI related to Ally/Rescap cash flows. | 0.70 |
| 08/21/12 | ST | Review 8.15.12 cash variance schedules. | 1.20 |
| 08/21/12 | ST | Prepare email to T. Meerovich at FTI relating to Ally cash flows. | 0.30 |
| 08/21/12 | MSE | Review updated projected cash flows submitted by Debtor. | 1.20 |
| 08/21/12 | MSE | Prepare variance analysis of cash flow projections submitted by Debtors. | 1.10 |
| 08/21/12 | MSE | Prepare variance analysis of historical cash flows. | 0.60 |
| 08/21/12 | ST | Revise June Ally cash flows schedule. | 0.40 |
| 08/22/12 | ST | Research question from S. Zide of KL regarding Ally LOC cash flows. | 0.40 |
| 08/23/12 | ST | Prepare reconciliation of ResCap prior month cash flows. | 2.70 |
| 08/27/12 | MSE | Analyze cash projection updates provided by FTI. | 1.30 |
| 08/29/12 | ST | Draft initial cash variance analysis. | 0.60 |
| 08/29/12 | MSE | Prepare presentation of cash flow variances for four week period reporting. | 2.90 |
| 08/30/12 | ST | Review updated cash variance report. | 0.50 |
| 08/30/12 | MSE | Revise presentation on cash flow variance analysis. | 1.80 |
| | | **Total Hours** | **24.20** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2042641-3

Re:                          Cash Management
Client/Matter #              007351.00006

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Scott Tandberg | 9.40 | 455.00 | 4,277.00 |
| Michael S Eisenberg | 14.80 | 345.00 | 5,106.00 |
| **Total Hours & Fees** | **24.20** | | **9,383.00** |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-4 |
|---|---|
| Re: | Employee Issues |
| Client/Matter # | 007351.00007 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/12 | ST | Draft question and request list related to executive compensation proposal. | 0.70 |
| 08/01/12 | ST | Prepare comments regarding insider classification for KEIP. | 0.60 |
| 08/01/12 | ST | Call with S. Zide from KL to discuss executive compensation motion. | 0.40 |
| 08/01/12 | ST | Review executive compensation proposal and related material. | 1.80 |
| 08/01/12 | ST | Review revised KEIP/KERP order. | 0.40 |
| 08/02/12 | AH | Review Exec Comp request. | 0.40 |
| 08/02/12 | AH | Conference call w/ Kramer Levin and MoFo to discuss Exec Comp request | 1.00 |
| 08/02/12 | AH | Conference call w/ Kramer Levin (S. Zide et al.) re: Debtors' executive comp proposal | 0.40 |
| 08/02/12 | ST | Research question regarding Rescap CFO's outstanding RSUs. | 0.40 |
| 08/02/12 | AH | Finalize/send follow-up question list re: Exec Comp | 0.90 |
| 08/03/12 | ST | Review Debtors' draft motion to reimburse AFI for payment of executive deferred compensation. | 0.70 |
| 08/03/12 | ST | Analyze additional request responses re: executive compensation payments. | 0.80 |
| 08/03/12 | ST | Review Trustees objection to the KEIP/KERP. | 0.60 |
| 08/06/12 | ST | Review Debtors' reply to UST objection to KEIP/KERP and supplemental declaration. | 0.80 |
| 08/06/12 | AH | Analyze Exec Comp supplemental order and related documentation | 1.40 |
| 08/06/12 | AH | Review Exec Comp supplemental order and related documentation | 1.30 |
| 08/07/12 | AH | Review KEIP/KERP response to evaluate implication of TARP restrictions. | 0.70 |
| 08/07/12 | AH | Discussion w/ S. Zide (Kramer Levin) re: KEIP/KERP response and implication of TARP restrictions | 0.30 |
| 08/07/12 | ST | Review revised KEIP/KERP draft order. | 0.40 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2042641-4

Re:                          Employee Issues
Client/Matter #              007351.00007

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/08/12 | MEL | Summarize impacts of debtors' notification regarding rebadged employees. | 0.40 |
| 08/08/12 | MA | Reviewed Kramer emails and attached documents on status of KEIP/KERP. | 1.80 |
| 08/09/12 | MEL | Draft Email to FTI requesting information related to rebadging employees. | 0.30 |
| 08/10/12 | ST | Review final KERP order. | 0.40 |
| 08/20/12 | AH | Review "TARP Overview & AFI Compensation Agreement" prepared by Debtors | 0.90 |
| 08/20/12 | AH | Call w/ S. Zide and R. Ringer (Kramer Levin) re: TARP Overview document and proposed motion | 0.40 |
| 08/20/12 | ST | Review TARP and executive compensation materials from Debtors. | 0.80 |
| 08/20/12 | ST | Participated on call with S. Zide and R Ringer from KL to discuss executive compensation materials from Debtor. | 0.60 |
| 08/21/12 | AH | Prepare list of questions re:Debtors' presentation on Exec Comp proposal and send to Kramer Levin | 0.90 |
| 08/23/12 | ST | Review severance payment notice and provisions. | 0.60 |
| 08/31/12 | ST | Review executive comp information for summary schedule. | 0.80 |
| | | **Total Hours** | **21.90** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-4 |
|---|---|
| Re: | Employee Issues |
| Client/Matter # | 007351.00007 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 8.60 | 920.00 | 7,912.00 |
| Marc E Landy | 0.70 | 665.00 | 465.50 |
| Mercedes Arango | 1.80 | 665.00 | 1,197.00 |
| Scott Tandberg | 10.80 | 455.00 | 4,914.00 |
| **Total Hours & Fees** | **21.90** | | **14,488.50** |



Boston  Chicago   Dallas   Detroit   Dubai   Düsseldorf   London   Los Angeles   Milan
Munich   New York   Paris   San Francisco   Shanghai   Tokyo   Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-5 |
|---|---|
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/12 | MSE | Review submissions by FTI of trial balance data. | 1.30 |
| 08/01/12 | ST | Meet with AP team to discuss to project plan for the waterfall analysis. | 0.80 |
| 08/01/12 | AH | Review FTI release letter related to waterfall analysis. | 0.10 |
| 08/01/12 | AH | Correspond w/ D. Mannal (Kramer Levin) re: FTI release letter. | 0.10 |
| 08/02/12 | MSE | Review of organizational structure for recovery analysis. | 0.90 |
| 08/02/12 | ST | Construct initial waterfall model for secured facilities. | 4.20 |
| 08/02/12 | MSE | Review asset by facility trial balance of Debtors. | 2.30 |
| 08/02/12 | ST | Call with A. Waldman from Moelis to discuss asset values for the waterfall model. | 0.60 |
| 08/02/12 | MSE | Discussion with AP team regarding waterfall recovery analysis. | 0.70 |
| 08/02/12 | MSE | Perform analysis of waterfall schedule provided by FTI. | 1.90 |
| 08/02/12 | MSE | Review equity mapping provided by FTI. | 2.20 |
| 08/02/12 | MSE | Call with Moelis to discuss waterfall recovery analysis. | 0.60 |
| 08/03/12 | ST | Construct waterfall analysis formulas. | 3.40 |
| 08/03/12 | MSE | Revise waterfall analysis of recoveries for general unsecured creditors. | 0.80 |
| 08/03/12 | MSE | Participate in Web demonstration with investor relations team of GMAC ResCap of mbs trusts data. | 1.50 |
| 08/06/12 | ST | Create equity mapping and distribution model for recovery. | 1.90 |
| 08/06/12 | ST | Construct second waterfall recovery schedule for unsecured claims. | 3.90 |
| 08/06/12 | ST | Create initial waterfall schedule for unsecured claims. | 2.40 |
| 08/07/12 | ST | Analyze asset roll forward and sale proceeds calculations. | 2.80 |
| 08/07/12 | ST | Research asset recovery model in response to KL question. | 0.80 |
| 08/07/12 | MSE | Call with FTI regarding asset roll-forward balances related to recovery analysis. | 0.70 |
| 08/07/12 | ST | Call with L. Park from FTI to discuss waterfall calculation issues. | 0.50 |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-5 |
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/09/12 | MSE | Prepare presentation reports for recovery analysis. | 2.10 |
| 08/09/12 | ST | Reconcile projected asset sale proceeds analysis with asset recovery model. | 2.70 |
| 08/09/12 | ST | Update equity mapping waterfall schedule for recovery analysis. | 1.80 |
| 08/10/12 | MEL | Call with Eisenberg regarding islands within the waterfall. | 0.60 |
| 08/10/12 | MEL | Call with Eisenberg and Joe Shifer form Kramer Levin regarding islands within the waterfall | 0.40 |
| 08/10/12 | MSE | Revise recovery waterfall analysis reporting. | 2.20 |
| 08/13/12 | ST | Create purchase price allocation to assets schedule. | 3.80 |
| 08/13/12 | ST | Construct bid/non-bid asset segmentation analysis. | 2.90 |
| 08/14/12 | ST | Update asset recovery model for revised bid allocation. | 1.60 |
| 08/15/12 | ST | Draft waterfall assumption email to KL, including E. Daniels. | 0.30 |
| 08/15/12 | TMT | Analysis of May 2012 HFS Portfolio facility allocation versus May 2012 asset trial balance by facility | 1.70 |
| 08/16/12 | TMT | Review of ResCap publicly traded debt information | 0.20 |
| 08/16/12 | AH | Meeting at MoFo to review Debtors' "waterfall analysis" | 2.40 |
| 08/16/12 | ST | Prepared email for FTI, including M. Renzi, outlining the assumptions used in sale proceeds analysis. | 0.50 |
| 08/16/12 | ST | Participate in meeting with FTI (including M. Renzi), MoFo, KL, Moelis and AP team to review Debtor's waterfall and asset recovery assumptions. | 2.90 |
| 08/16/12 | MEL | Waterfall meeting at MoFo with K&L, MoFo and FTI. Participants included Eckstein (KL) Renzi (FTI) | 3.20 |
| 08/16/12 | MSE | Revise waterfall analysis of claims recoveries. | 2.70 |
| 08/16/12 | MSE | Meeting at MoFo office with Kramer Levin, FTI, Moelis and MoFo for waterfall presentation. | 3.10 |
| 08/16/12 | ST | Construct updated asset recovery schedule. | 2.20 |
| 08/16/12 | ST | Reconcile asset proceeds calculations with FTI output. | 1.20 |
| 08/17/12 | ST | Respond to Moelis questions (A. Waldman) regarding waterfall analysis. | 0.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-5 |
|---|---|
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/12 | ST | Link asset recovery scenarios into waterfall recovery schedule. | 0.70 |
| 08/17/12 | MSE | Revise schedules for waterfall recovery analysis. | 4.20 |
| 08/17/12 | ST | Update asset recovery schedule for scenarios. | 1.10 |
| 08/20/12 | MSE | Revise reporting on waterfall recovery analysis. | 1.60 |
| 08/20/12 | ST | Call with A. Waldman from Moelis to discuss waterfall issues in preparation for call with FGIC. | 0.90 |
| 08/21/12 | ST | Review CV presentation of the FHA/VA whole loan portfolio available for sale in connection with waterfall analysis. | 0.70 |
| 08/21/12 | ST | Reconcile asset recovery assumptions with Debtor recovery schedule. | 1.60 |
| 08/21/12 | ST | Create recoveries output schedules. | 0.80 |
| 08/21/12 | ST | Participate on call with FGIC and Moelis (A. Waldman) to discuss issues related to asset recoveries and waterfall. | 0.50 |
| 08/21/12 | MSE | Call with Moelis and member of Committee regarding claims recovery analysis. | 0.60 |
| 08/21/12 | MSE | Prepare analysis of waterfall related claims recoveries. | 1.40 |
| 08/21/12 | MSE | Call with FTI (including L. Park) regarding asset value forecasts. | 0.60 |
| 08/21/12 | WW | Research in Relativity for restructuring waterfall analysis conducted by Morgan Stanley in 2008. | 0.80 |
| 08/22/12 | AH | Review FTI markup to Waterfall release letter prior to sending to Kramer Levin. | 0.20 |
| 08/22/12 | MSE | Analysis of claims recovery worksheets. | 1.80 |
| 08/22/12 | MSE | Call with FTI (including L. Park) regarding waterfall analysis. | 0.60 |
| 08/22/12 | MSE | Call with Kramer Levin (including M. Chass, S. Zide) regarding 2nd lien analysis. | 0.50 |
| 08/22/12 | ST | Draft consolidated reconciliation schedule with FTI waterfall model. | 1.80 |
| 08/22/12 | ST | Participate on call with L. Park from FTI and A. Waldman | 0.90 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-5 |
|---|---|
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | from Moelis to synchronize waterfall model mechanics. | |
| 08/22/12 | ST | Review revised input schedule for waterfall model. | 0.60 |
| 08/22/12 | ST | Discuss input schedule for recovery analysis with M. Eisenberg from AP. | 0.40 |
| 08/22/12 | ST | Draft email outlining waterfall variance issues and questions to L. Park from FTI. | 0.80 |
| 08/24/12 | ST | Participate on call with A. Waldman from Moelis to review asset recovery scenarios. | 1.60 |
| 08/24/12 | AH | Call w/ J. Dermont (Moelis) re: Waterfall and recovery analysis | 0.30 |
| 08/27/12 | MSE | Call with S. Tandberg of AP Team to discuss waterfall UCC presentations. | 0.60 |
| 08/27/12 | MSE | Call with Moelis (including A. Waldman and B. Klein) regarding the waterfall analysis. | 0.50 |
| 08/27/12 | ST | Create asset recovery segmentation output schedule. | 0.90 |
| 08/27/12 | AH | Calls w/ D. Mannal (Kramer Levin) and A. Waldman (Moelis) and emails w/ S. Tandberg: re: Waterfall analysis | 0.40 |
| 08/27/12 | ST | Create excel 2003 version of waterfall model for Moelis. | 0.40 |
| 08/27/12 | ST | Calculate impact of the allocation of incremental bid value to asset recoveries. | 0.80 |
| 08/27/12 | ST | Create claims recoveries segmentation output schedule. | 1.20 |
| 08/27/12 | ST | Call with AP team, including M. Landy, to discuss requested waterfall and collateral analysis presentations. | 0.60 |
| 08/27/12 | MEL | Discussion with Scott Tandberg regarding preparation for upcoming Kramer Levin waterfall meeting. | 0.50 |
| 08/28/12 | MEL | Meeting at Kramer Levin (Inc Mannal) to discuss waterfall | 2.10 |
| 08/28/12 | ST | Create recovery sensitivity analysis for Rescap claims. | 3.50 |
| 08/28/12 | ST | Meet with KL, including D. Mannal, and Moelis, including B. Klein, to discuss waterfall and recovery issues. | 2.30 |
| 08/28/12 | MSE | Meeting with Kramer Levin (including D. Mannal) and Moelis (including J. Dermont) to discuss waterfall analysis. | 2.70 |
| 08/29/12 | ST | Participate on call with S. Hasan to discuss waterfall | 0.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-5 |
|---|---|
| Re: | Claims & Recoveries |
| Client/Matter # | 007351.00010 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | presentation. | |
| 08/29/12 | ST | Compile slides for waterfall overview presentation. | 2.40 |
| 08/29/12 | ST | Create illustrative claim and recovery schedules for waterfall overview presentation. | 3.70 |
| 08/29/12 | ST | Create comprehensive projected 12/31/12 purchase price and net sale proceeds schedule. | 2.80 |
| 08/30/12 | ST | Call with A. Waldman and S. Hasan from Moelis to discuss waterfall presentation. | 0.70 |
| 08/30/12 | ST | Perform sensitivity analysis for Monoline recoveries based upon RMBS settlement and individual claim levels. | 1.80 |
| 08/30/12 | ST | Review Moelis revisions to waterfall discussion presentation. | 0.60 |
| 08/30/12 | ST | Revise waterfall and recovery discussion presentation. | 2.70 |
| 08/30/12 | MSE | Call with Kramer Levin (E. Daniels) regarding waterfall presentation. | 0.20 |
| 08/31/12 | ST | Participate on call with A. Holtz to discuss waterfall. | 0.40 |
| 08/31/12 | ST | Craft email response to Moelis questions regarding recovery analysis. | 0.60 |
| 08/31/12 | MSE | Review waterfall presentation edits from Kramer Levin. | 0.90 |
| 08/31/12 | ST | Run revised recovery sensitivity scenarios for Moelis. | 2.30 |
| 08/31/12 | AH | Review Waterfall analysis draft report to UCC | 1.00 |
| 08/31/12 | AH | Discuss Waterfall analysis draft report to UCC w/ A. Waldman (Moelis) | 0.60 |
| 08/31/12 | MA | Reviewed draft Moelis-AlixPartners presentation regarding selected waterfall and recovery considerations. | 0.80 |
| 08/31/12 | MA | Participated in a call with M. Landy and S. Tandberg to discuss RMBS trust settlement and monoline claim relative to the claims waterfall. | 0.40 |
| 08/31/12 | ST | Prepare Monoline recovery analysis slides. | 1.40 |
| 08/31/12 | AH | Discussion of open work in process w/ S. Tandberg, primarily Waterfall analysis | 0.30 |
| | | **Total Hours** | **139.40** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042641-5

Re:                       Claims & Recoveries
Client/Matter #           007351.00010

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 5.40 | 920.00 | 4,968.00 |
| Marc E Landy | 6.80 | 665.00 | 4,522.00 |
| Mercedes Arango | 1.20 | 665.00 | 798.00 |
| Todd Toaso | 1.90 | 455.00 | 864.50 |
| Scott Tandberg | 84.10 | 455.00 | 38,265.50 |
| Michael S Eisenberg | 39.20 | 345.00 | 13,524.00 |
| Wei Wei | 0.80 | 345.00 | 276.00 |
| **Total Hours & Fees** | **139.40** | | **63,218.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-6 |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/12 | MEL | Review misdirected funds motion and supporting documentation | 0.80 |
| 08/01/12 | LS | Review additional dockets (#925-949) posted to public website to determine if any require immediate AP action. | 0.80 |
| 08/01/12 | ST | Review KL's draft examiner motion. | 0.40 |
| 08/01/12 | ST | Meet with A. Holtz and M. Eisenberg from AP to discuss results of meetings with FTI. | 0.50 |
| 08/01/12 | HK | Review analysis and documentation underlying misdirected funds stipulation. | 0.50 |
| 08/01/12 | MA | Review of Kramer daily UCC update emails and attachments (Examiner motion and draft protective order, RMBS scheduling order and Ally termination notice). | 1.00 |
| 08/01/12 | ST | Call with B. McDonald from FTI to discuss outstanding motion requests. | 0.40 |
| 08/02/12 | HK | Analyze UCC motion update provided by Kramer Levin. | 0.40 |
| 08/02/12 | ST | Review de minimus asset sale motion. | 0.50 |
| 08/02/12 | MEL | Analyze data related to Ally indemnification to determine Ally loan statistics. | 1.80 |
| 08/02/12 | MSE | Review of motion filed by Debtors regarding de minimis sale procedures. | 0.50 |
| 08/02/12 | MSE | Analyze loan modifications made by Debtors in connection with DOJ/AG settlement. | 1.20 |
| 08/02/12 | MSE | Call with Kramer Levin to discuss loan modifications made pursuant to DOJ/AG Settlement. | 0.30 |
| 08/02/12 | LS | Review additional dockets (#950-986) posted to public website to determine if any require immediate AP action. | 1.20 |
| 08/03/12 | MSE | Analyze eligible borrower population data for DOJ/AG indemnification payments. | 1.20 |
| 08/03/12 | MSE | Review proposed motion on de minimis sales. | 0.40 |
| 08/03/12 | MSE | Call with Kramer Levin and Moelis to discuss de minimis sale motion. | 0.60 |
| 08/03/12 | MEL | Call with Kramer Levin and Moelis is to discuss de minimis | 0.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-6 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | sale provisions. | |
| 08/03/12 | ST | Review KL case update and associated motions. | 0.60 |
| 08/03/12 | LS | Review additional dockets (#987-996) posted to public website. | 0.30 |
| 08/06/12 | ST | Meeting with AP team to discuss motion status and project plan. | 0.60 |
| 08/06/12 | ST | Review subservicing stipulation letter and proposed order. | 0.40 |
| 08/06/12 | AH | Meet w/ S. Tandberg and M. Eisenberg re: motion status | 0.40 |
| 08/06/12 | LS | Review additional dockets (#997-1002) posted to public website to determine if any require immediate AP action. | 0.30 |
| 08/06/12 | MSE | Discussion with AP team regarding de minimis sale motion. | 0.40 |
| 08/06/12 | HK | Analyze Kramer Levin summary of sub servicing preliminary agreement. | 0.50 |
| 08/06/12 | HK | Coordinate status of sub servicing analysis with team. | 0.50 |
| 08/07/12 | LS | Review additional dockets (#1003-1014) posted to public website. | 0.40 |
| 08/07/12 | AH | Review KPMG retention. | 0.20 |
| 08/07/12 | MEL | Review updated motion De Minimis Asset Sales | 0.20 |
| 08/07/12 | MEL | Call with FTI regarding KPMG retention motion. | 0.20 |
| 08/07/12 | ST | Research BABC and KPMG treatment under the shared services agreement in response to retention motions. | 1.40 |
| 08/07/12 | AH | Discuss KPMG retention w/ M. Renzi (FTI) and Kramer Levin | 0.30 |
| 08/08/12 | ST | Review KL motion update and related documents. | 0.60 |
| 08/08/12 | MEL | Calls with Jen Sharret of Kramer Levin to discuss Deloitte declaration. | 0.50 |
| 08/08/12 | MEL | Call with Elise Frejka of Kramer Levin regarding Green Planet settlement motion. | 0.20 |
| 08/08/12 | MEL | Analyze proposed deboarding fees. | 0.40 |
| 08/08/12 | MEL | Review Ally public filings to understand scope of Deloitte's work. | 0.90 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-6 |
|---|---|

| Re: | Misc. Motions |
|---|---|
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/08/12 | ST | Research for response to follow-up questions from KL relating to KPMG and BABC retention. | 1.20 |
| 08/08/12 | MSE | Analyze termination and de-boarding fees of subservicing agreement. | 0.90 |
| 08/08/12 | MSE | Call with Moelis discussing termination fee estimate related to subservicing agreement. | 0.20 |
| 08/08/12 | LS | Review Item 14 in Ally 10-K filing tax disclosure. | 0.30 |
| 08/08/12 | LS | Review Board of Directors Meeting Packages for SAS 70 disclosures at request of R. Ringer and J. Sharret from Kramer Levin for Deloitte tax scope. | 0.70 |
| 08/08/12 | LS | Review additional dockets (#1015-1031) posted to public website. | 0.60 |
| 08/08/12 | LS | Search Morningstar for Ally's tax disclosures at request of R. Ringer and J. Sharret from Kramer Levin. | 0.60 |
| 08/08/12 | MA | Reviewed Kramer emails and attached documents on status of Ally Subservicing. | 2.20 |
| 08/09/12 | MSE | Call with M. Landy to discuss de minimis sale motion. | 0.30 |
| 08/09/12 | MSE | Call with Kramer Levin, including KS and SZ, and Moelis, including AW, regarding de minimis sales. | 0.40 |
| 08/09/12 | MEL | Discuss proposed ResCap - De Minimis Asset Sale Order with Stephen Zide, Joe Shifer (KL) and Adam Waldman (Moelis) | 0.60 |
| 08/09/12 | ST | Respond to email from J. Sharret from KL regarding treatment of shared professional fees under shared services agreement. | 0.60 |
| 08/09/12 | MSE | Review proposed de minimis sales order. | 0.70 |
| 08/10/12 | ST | Review KL case update to the UCC. | 0.50 |
| 08/10/12 | ST | Review Debtor's response to UCC underwriting request list. | 0.40 |
| 08/10/12 | MSE | Call with AP team, ML, regarding de minimis sale. | 0.60 |
| 08/10/12 | MSE | Call with Kramer Levin, including JS, regarding de minimis sale. | 0.40 |
| 08/10/12 | MSE | Call with Moelis, including AW, regarding de minimis asset sales. | 0.30 |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-6 |
| --- | --- |

| Re: | Misc. Motions |
| --- | --- |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/10/12 | MSE | Review de minimis sale motion assets. | 0.80 |
| 08/13/12 | LS | Review new dockets (#1032-1102) posted to public website to determine which require action from AlixPartners. | 1.20 |
| 08/13/12 | MA | Reviewed Kramer daily UCC update email and attachments related to Examiner 204 motion. | 0.50 |
| 08/13/12 | ST | Review KL case update and new motions. | 0.40 |
| 08/14/12 | MSE | Call with Kramer Levin and MoFo regarding De-boarding Fees related to sub-servicing agreements. | 0.50 |
| 08/14/12 | ST | Review amended KP trust settlement document. | 0.60 |
| 08/14/12 | LS | Review new dockets (#1103-1108) posted to public website to determine which require action from AlixPartners. | 0.20 |
| 08/15/12 | LS | Review new dockets (#1109-1130) posted to public website to determine which require action from AlixPartners. | 0.40 |
| 08/15/12 | ST | Prepare presentation materials for UCC meeting. | 0.60 |
| 08/16/12 | LS | Review new dockets (#1131-1184) posted to public website to determine which require action from AlixPartners. | 0.70 |
| 08/16/12 | ST | Follow up meeting with FTI, including B. Nolan, to discuss open requests and project plan. | 0.60 |
| 08/16/12 | ST | Inventory open Rescap requests and responses. | 0.80 |
| 08/17/12 | LS | Review new dockets (#1185-1197) posted to public website to determine if any require immediate action from AlixPartners. | 0.30 |
| 08/17/12 | ST | Review Rescap motion update from KL. | 0.70 |
| 08/20/12 | ST | Review document production list filed by MoFo. | 0.40 |
| 08/21/12 | ST | Participate on call with R. Ringer from KL to discuss current motions and committee call. | 0.40 |
| 08/21/12 | ST | Participate on call with L. Park from FTI to discuss outstanding request items related to assets, operations, and waterfall. | 0.40 |
| 08/21/12 | LS | Review new dockets (#1198-1223) posted to public website to determine if any require immediate action from AlixPartners. | 0.40 |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-6 |
| | |
| Re: | Misc. Motions |
| Client/Matter # | 007351.00011 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/21/12 | MA | Reviewed revised Subservicing Stipulation (K&E comments, Kramer comments and email update). | 0.30 |
| 08/21/12 | MA | Reviewed Examiner Discovery Order. | 0.20 |
| 08/22/12 | LS | Review new dockets (#1224-1232) posted to public website to determine if any require immediate action from AlixPartners. | 0.20 |
| 08/23/12 | ST | Review ResCap case update and motions from KL. | 0.60 |
| 08/24/12 | MA | Reviewed daily Kramer UCC update and attached documents related to various motions. | 0.50 |
| 08/27/12 | MA | Reviewed Kramer daily UCC email updates from 8/24 - 8/27 related to various motions including (Ally Subservicing and RMBS 9010 hearing). | 0.50 |
| 08/27/12 | LS | Review new dockets (#1233-1269) posted to public website to determine if any require immediate action from AlixPartners. | 0.40 |
| 08/27/12 | ST | Draft update email to A. Holtz from AP re: motion status | 0.30 |
| 08/27/12 | ST | Review KL case update and related motions. | 0.60 |
| 08/28/12 | ST | Review Debtors' proposed chapt. 11 plan in relation to motions. | 0.50 |
| 08/28/12 | ST | Review KL case update and related motions. | 0.50 |
| 08/28/12 | HK | Review UCC updates prepared by Kramer Levin and consider potential impacts on AlixPartners analysis. | 0.60 |
| 08/28/12 | LS | Review new dockets (#1270-1281) posted to public website to determine if any require immediate action from AlixPartners. | 0.20 |
| 08/30/12 | LS | Review new dockets (#1282-1318) posted to public website to determine if any require immediate action from AlixPartners. | 0.50 |
| 08/30/12 | ST | Review case update summary from KL re: new motions | 0.40 |
| | | **Total Hours** | **50.10** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042641-6

Re:                    Misc. Motions
Client/Matter #        007351.00011

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 2.50 | 920.00 | 2,300.00 |
| Alan Holtz | 0.90 | 920.00 | 828.00 |
| Marc E Landy | 6.20 | 665.00 | 4,123.00 |
| Mercedes Arango | 5.20 | 665.00 | 3,458.00 |
| Scott Tandberg | 15.90 | 455.00 | 7,234.50 |
| Lauren Schulman | 9.70 | 405.00 | 3,928.50 |
| Michael S Eisenberg | 9.70 | 345.00 | 3,346.50 |
| **Total Hours & Fees** | **50.10** | | **25,218.50** |



Boston  Chicago   Dallas   Detroit   Dubai  Düsseldorf   London   Los Angeles   Milan
Munich   New York   Paris   San Francisco   Shanghai   Tokyo   Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-7 |
|---|---|

| Re: | UCC Meetings |
|---|---|
| Client/Matter # | 007351.00015 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/12 | MSE | Call with Kramer Levin and Moelis to prepare for UCC call. | 1.10 |
| 08/01/12 | MEL | Participate on UCC call. | 1.40 |
| 08/01/12 | MEL | Participate on UCC committee chairmen call. | 0.90 |
| 08/01/12 | MSE | Call with UCC for standing weekly meeting. | 1.00 |
| 08/01/12 | ST | Participate on UCC pre-call with UCC co-chairs and UCC advisors. | 1.00 |
| 08/01/12 | ST | Participate on weekly UCC call with UCC and advisors. | 1.50 |
| 08/01/12 | HK | Participate in UCC Co-Chair update call. | 0.90 |
| 08/01/12 | HK | Participate in UCC update meeting. | 1.60 |
| 08/01/12 | MA | Participated in co-Chair UCC call. | 0.90 |
| 08/01/12 | MA | Participated in portion of UCC weekly call. | 0.60 |
| 08/01/12 | AH | Weekly UCC Co-chair update call | 0.50 |
| 08/07/12 | MSE | UCC call regarding subservicing motion. | 0.60 |
| 08/07/12 | MSE | Call with UCC professionals and co-chairs regarding next day UCC meeting agenda. | 1.40 |
| 08/07/12 | ST | Call with UCC to discuss subservicing update. | 0.50 |
| 08/07/12 | ST | Call with UCC co-chairs and UCC advisors to discuss case issues. | 1.30 |
| 08/07/12 | HK | Participate in update call with UCC Co-Chairs and Kramer Levin. | 1.30 |
| 08/07/12 | MEL | Weekly committee chair call. | 1.30 |
| 08/07/12 | AH | UCC call re: sub-servicing settlement | 0.60 |
| 08/07/12 | AH | Weekly UCC Co-Chair call | 1.40 |
| 08/07/12 | MEL | Sub servicing update call | 0.50 |
| 08/08/12 | MEL | Weekly UCC status call. | 2.50 |
| 08/08/12 | AH | Weekly UCC meeting (telephonic) | 1.30 |
| 08/08/12 | HK | Participate in weekly UCC meeting. | 1.50 |
| 08/08/12 | ST | Participate on call with UCC and UCC advisors for weekly UCC meeting. | 1.60 |
| 08/08/12 | MSE | Call with UCC for weekly standing committee meeting. | 2.10 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042641-7

Re:                       UCC Meetings
Client/Matter #           007351.00015

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/14/12 | MA | Participated on UCC co-chair call. | 1.00 |
| 08/14/12 | MSE | Co-chair committee call to prepare for next day UCC meeting. | 1.00 |
| 08/14/12 | AH | Weekly UCC co-chair/professionals call to plan for UCC meeting | 1.00 |
| 08/14/12 | ST | Call with UCC co-chairs and UCC advisors to discuss issues relating to upcoming UCC meeting. | 1.10 |
| 08/15/12 | MEL | Weekly UCC call. | 2.00 |
| 08/15/12 | AH | Preparation for weekly UCC call at Kramer Levin | 0.50 |
| 08/15/12 | AH | Participate in weekly UCC call at Kramer Levin | 1.80 |
| 08/15/12 | ST | Participate in weekly UCC meeting at KL office. | 2.80 |
| 08/15/12 | MA | Participated on UCC weekly call. | 1.80 |
| 08/15/12 | MSE | UCC meeting at Kramer Levin office. | 2.90 |
| 08/15/12 | MSE | Prepare notes to review for UCC meeting. | 1.10 |
| 08/21/12 | MSE | Call with UCC Co-Chairs for preparation of next day UCC Meeting. | 0.50 |
| 08/21/12 | MEL | Participate in weekly committee chairmen call. | 1.40 |
| 08/21/12 | AH | Weekly call w/ UCC co-chairs and professionals | 0.90 |
| 08/21/12 | AH | Weekly UCC co-chair call in preparation for UCC meeting | 1.40 |
| 08/21/12 | ST | Participate on UCC meeting pre-call with Committee co-chairs, KL, Moelis, and AP. | 1.30 |
| 08/22/12 | HK | Participate in UCC telephonic meeting on issues including subservicing update, RMBS update and various other issues. | 1.80 |
| 08/22/12 | ST | Participate on UCC weekly call with UCC and UCC advisors. | 2.00 |
| 08/22/12 | MA | Participated on UCC call. | 1.50 |
| 08/22/12 | AH | Participate on portion of weekly UCC call | 1.40 |
| 08/22/12 | MEL | Participate in weekly UCC call. | 1.90 |
| 08/22/12 | MSE | Dial into UCC meeting. | 2.10 |
| | | **Total Hours** | **62.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #           2042641-7

Re:                 UCC Meetings
Client/Matter #     007351.00015

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 7.10 | 920.00 | 6,532.00 |
| Alan Holtz | 10.80 | 920.00 | 9,936.00 |
| Marc E Landy | 11.90 | 665.00 | 7,913.50 |
| Mercedes Arango | 5.80 | 665.00 | 3,857.00 |
| Scott Tandberg | 13.10 | 455.00 | 5,960.50 |
| Michael S Eisenberg | 13.80 | 345.00 | 4,761.00 |
| **Total Hours & Fees** | **62.50** | | **38,960.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-8 |
| | |
| Re: | Court Hearings |
| Client/Matter # | 007351.00016 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/08/12 | ST | Attend court hearing to consider KEIP/KERP contested motion. | 3.10 |
| 08/09/12 | AH | Attend Court Hearing re: AlixPartners Retention as Declarant | 2.20 |
| | | **Total Hours** | **5.30** |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042641-8

Re:                        Court Hearings
Client/Matter #         007351.00016

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alan Holtz | 2.20 | 920.00 | 2,024.00 |
| Scott Tandberg | 3.10 | 455.00 | 1,410.50 |
| **Total Hours & Fees** | **5.30** | | **3,434.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-9 |
| | |
| Re: | RMBS Settlement |
| Client/Matter # | 007351.00017 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/12 | MA | Reviewed various RMBS litigation related documents in Relativity. | 1.50 |
| 08/01/12 | MA | Review of Moelis draft RMBS work plan. | 1.00 |
| 08/02/12 | MA | Reviewed various emails on status of RMBS work plan, information request list to debtors and access to Vision website. | 3.00 |
| 08/02/12 | MEL | Revise RMBS work plan. | 2.20 |
| 08/02/12 | HK | Follow-up on various data availability issues in RMBS area. | 0.50 |
| 08/02/12 | MA | Discussions with Jared Dermont (Moelis) and Marc Landy on RMBS work plan, information request list to debtors and next steps on RMBS analysis. | 1.00 |
| 08/03/12 | MEL | Call with ResCap team for walk-through of Vision system to be used for RMBS analysis. | 1.20 |
| 08/11/12 | HK | Consult with Jared Dermont, Moelis regarding various RMBS issues. | 0.40 |
| 08/13/12 | MA | Reviewed various Kramer emails related to status of RMBS retention of Compass Lexecon. | 0.70 |
| 08/16/12 | ST | Review Debtor's supplemental 9019 motion. | 0.40 |
| 08/21/12 | MA | Participated in Carpenter Lipps Webex presentation on ResCap RMBS Overview with Kramer (S. Zide) and Moelis (L. Parsons). | 1.80 |
| 08/23/12 | ST | Review RMBS settlement HoldCo election description. | 0.50 |
| | | **Total Hours** | **14.20** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2042641-9

Re:                     RMBS Settlement
Client/Matter #         007351.00017

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.90 | 920.00 | 828.00 |
| Marc E Landy | 3.40 | 665.00 | 2,261.00 |
| Mercedes Arango | 9.00 | 665.00 | 5,985.00 |
| Scott Tandberg | 0.90 | 455.00 | 409.50 |
| **Total Hours & Fees** | **14.20** | | **9,483.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2042641-10

Re:                     Collateral Analysis
Client/Matter #         007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/12 | MSE | Call with Kramer Levin and Moelis on Collateral analysis. | 0.60 |
| 08/01/12 | ST | Call with M. Chass from KL to discuss pledged asset mapping as it relates to collateral analysis. | 0.50 |
| 08/09/12 | TMT | Call with Mark Chass of Kramer Levin regarding collateral analysis | 0.30 |
| 08/10/12 | MEL | Call with Eisenberg and Toaso regarding the reconciliation of Trial balances to loan detail with respect to collateral linked to bilateral facilities. | 2.50 |
| 08/10/12 | MSE | Call with AP team, including TT and ML, regarding HFS collateral. | 0.60 |
| 08/10/12 | MSE | Review of Held-For-Sale collateral loan tapes. | 1.60 |
| 08/10/12 | MSE | Call with Kramer Levin, including EL and MC, regarding Ally Revolver collateral. | 1.10 |
| 08/10/12 | MEL | Call with Elan Daniels and Mark Chass regarding loan collateral on Bilateral Facilities. | 0.90 |
| 08/10/12 | TMT | Call with Elan Daniels and Mark Chass of Kramer Levin regarding collateral analysis | 1.10 |
| 08/13/12 | MSE | Analyze collateral of 2008 bilateral facilities. | 1.10 |
| 08/13/12 | MSE | Call with FTI, including B. McDonald, regarding collateral for bilateral facilities. | 0.30 |
| 08/13/12 | MEL | Call with Elan Daniels of Kramer Levin regarding collateral for bilateral facilities. | 0.50 |
| 08/14/12 | TMT | Call with Elan Daniels of Kramer Levin, Samantha Martin of MoFo, and Debtor representatives regarding collateral analysis | 0.60 |
| 08/14/12 | MSE | Call with Moelis to discuss outstanding requests regarding collateral analysis. | 0.50 |
| 08/14/12 | ST | Call with A. Waldman from Moelis to discuss collateral package and wind-down plan. | 0.50 |
| 08/14/12 | MEL | Call with Elan Daniels of Kramer Levin and ResCap/MoFo to understand mortgage collateral database with respect to bilateral facilities in relation to related party debt. | 0.50 |
| 08/15/12 | ST | Analyze collateral assumptions in FTI recovery analysis. | 1.40 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-10 |
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/15/12 | ST | Call with MoFo, KL, and AP to discuss CFDR database and loan collateral. | 1.20 |
| 08/15/12 | MEL | Call with ResCap, KL (Daniels) and MoFo regarding collateral database request. | 1.00 |
| 08/15/12 | SP | Review of data schema from CFDR data extract | 3.00 |
| 08/15/12 | TMT | Participated on a call with MoFo (Samantha Martin), Kramer Levin (Elan Daniels), and ResCap (Heather Anderson) regarding historical analysis of loan collateral | 0.60 |
| 08/15/12 | ST | Meet with AP team, including M. Landy, to discuss collateral issues. | 0.80 |
| 08/15/12 | MSE | Call with Company, MoFo and Kramer Levin regarding collateral assets pledged to various debt facilities. | 1.30 |
| 08/15/12 | MSE | Review collateral documents regarding junior secured notes. | 1.40 |
| 08/15/12 | MSE | Analyze collateral of secured debt held by Ally Revolver/Blanket Lien. | 2.20 |
| 08/15/12 | TMT | Review of ResCap provided CFDR tables and fields | 1.30 |
| 08/15/12 | SP | Match CFDR data extract with HFS data schema | 2.00 |
| 08/15/12 | SP | Creation of data request re: collateral analysis | 1.10 |
| 08/16/12 | SP | Participate on call with Samantha Martin (MoFo) & Team to finalize field selection on new AP request | 1.20 |
| 08/16/12 | TMT | Participated on a call with MoFo (Samantha Martin), Kramer Levin (Elan Daniels), and ResCap (Heather Anderson) regarding the Debtor's historical tracking of loan collateral | 1.20 |
| 08/16/12 | TMT | Identification of ResCap provided CFDR tables and fields to be requested | 1.40 |
| 08/16/12 | TMT | Review of ResCap changes in CFDR tables and fields requested | 0.80 |
| 08/16/12 | ST | Research junior secured bond pricing for KL. | 0.30 |
| 08/16/12 | SP | Work through CFDR field selection based on Samantha Martin's "AP request" response. | 1.30 |
| 08/16/12 | MEL | Call Elan Daniels to discuss collateral and blanket lien. | 0.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042641-10

Re:                    Collateral Analysis
Client/Matter #        007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/16/12 | MEL | Call with ResCap, MoFo, KL (Elan Daniels) and FTI (Renzi) to discuss collateral database request. | 1.10 |
| 08/17/12 | MEL | Review analysis of trading prices of Junior Secured bonds at request of Kramer Levin | 0.50 |
| 08/17/12 | TMT | Analysis of the historical trading price of ResCap's unsecured notes maturing on June 30, 2015 | 0.80 |
| 08/17/12 | TMT | Analysis of the outstanding amount of ResCap's unsecured notes maturing on June 1, 2008 | 0.30 |
| 08/17/12 | TMT | Analysis of the historical trading prices of ResCap's unsecured notes maturing on May 17, 2012 | 0.60 |
| 08/17/12 | TMT | Analysis of the outstanding amount of ResCap's unsecured notes maturing on April 17, 2013 | 0.30 |
| 08/17/12 | TMT | Analysis of the historical trading price of ResCap's unsecured notes maturing on July 1, 2014 | 0.60 |
| 08/17/12 | TMT | Analysis of the outstanding amount of ResCap's unsecured notes maturing on May 17, 2013 | 0.30 |
| 08/17/12 | TMT | Analysis of the historical trading price of ResCap's junior secured bonds maturing on May 15, 2015 | 0.90 |
| 08/17/12 | LS | Search ResCap's 11/9/11 note value decline using news articles (Bloomberg, WSJ). | 0.60 |
| 08/17/12 | MSE | Prepare analysis of bond pricings for publicly traded bonds of Company. | 2.60 |
| 08/17/12 | TMT | Analysis of the historical trading price of ResCap's unsecured notes maturing on April 17, 2013 | 0.70 |
| 08/17/12 | TMT | Analysis of the amount outstanding of ResCap's junior secured bonds maturing on May 15, 2015 | 0.40 |
| 08/17/12 | TMT | Analysis of the historical trading prices of ResCap's unsecured notes maturing on June 1, 2008 | 0.80 |
| 08/17/12 | TMT | Analysis of the outstanding amount of ResCap's unsecured notes maturing on May 17, 2012 | 0.30 |
| 08/17/12 | TMT | Analysis of the outstanding amount of ResCap's unsecured notes maturing on July 1, 2014 | 0.30 |
| 08/17/12 | TMT | Analysis of the outstanding amount of ResCap's unsecured | 0.60 |



Boston  Chicago   Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2042641-10

Re:                        Collateral Analysis
Client/Matter #            007351.00018

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | notes maturing on June 30, 2015 | |
| 08/17/12 | TMT | Analysis of the historical trading prices of ResCap's unsecured notes maturing on May 17, 2013 | 0.50 |
| 08/20/12 | LS | Research ResCap's secured note value decline using public filings. | 0.80 |
| 08/20/12 | TMT | Participated on a call with MoFo (Samantha Martin), Kramer Levin (Stephen Zide), and ResCap (Joe Roulen) regarding the Debtor's use of MSRs and advance receivables as loan collateral | 0.70 |
| 08/20/12 | MA | Call with Kramer (S. Zide), MoFo (S. Martin), ResCap to discuss Servicer Advance and MSR collateral pledged under the Ally Facilities, bi-lateral facilities and Ally Blanket Lien. | 0.70 |
| 08/20/12 | MA | Met with Todd Toaso to discuss Ally facility blanket lien on ResCap assets and prep for call with MoFo. | 0.40 |
| 08/20/12 | MA | Review of ResCap spreadsheet showing May trial balances of pledged collateral under the various financing facilities and the Ally Blanket Lien to prep for call with counsel and debtor. | 0.30 |
| 08/21/12 | MEL | Call with S. Zide and J Shifer and Todd Toaso to discuss analysis of blanket liens. | 0.50 |
| 08/21/12 | SP | Attended call with Kramer Levin team regarding the collateral related document request. | 0.70 |
| 08/21/12 | TMT | Participation on call with Kramer Levin (Stephen Zide) regarding collateral analysis | 0.70 |
| 08/21/12 | SP | Analysis of relevant fields for the collateral related data request (CFDR database) to assess whether additional fields are required | 0.80 |
| 08/22/12 | TMT | Research into the principal amount outstanding of the Junior Secured bonds in 2008 and 2009 | 2.70 |
| 08/22/12 | TMT | Participation on call with Kramer Levin (Stephen Zide) regarding collateral analysis | 0.50 |
| 08/22/12 | TMT | Participation on a call with FTI (Brian McDonald) regarding Debtor production of collateral analysis materials | 0.20 |
| 08/22/12 | MSE | Review Junior Secured Bond payment history. | 2.70 |



Boston Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-10 |
|---|---|

| Re: | Collateral Analysis |
|---|---|
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/22/12 | SP | Attended call with larger team to discuss CFDR data request and fields (noted that "address" should be included in the list and made proper changes) | 1.00 |
| 08/22/12 | MSE | Meeting with AP team (including M. Landy) regarding junior secured bond analysis. | 0.80 |
| 08/22/12 | MEL | Participate in team call regarding collateral analysis progress. | 1.00 |
| 08/22/12 | MEL | Review analysis of junior secured bond roll forward. | 1.50 |
| 08/22/12 | MEL | Call with Joe Shiffer (KL) and Samantha Martin (MoFo) re: collateral related database request. | 0.50 |
| 08/22/12 | ST | Participate on call with KL, including S. Zide, to discuss collateral issues and preferences. | 0.50 |
| 08/23/12 | ST | Review excluded assets collateral chart from J. Amster at KL. | 0.40 |
| 08/23/12 | ST | Respond to asset collateral questions from J. Amster of KL. | 1.20 |
| 08/23/12 | MEL | Review collateral underlying May 31, 2012 trial balance. | 0.80 |
| 08/23/12 | MSE | Review May 31 Ally revolver borrowing base reports to analyze collateral. | 3.20 |
| 08/23/12 | MSE | Analyze Junior Secured Bond principal outstanding balance. | 1.20 |
| 08/23/12 | MSE | Call with Kramer Levin (including J. Shifer) regarding JSB holders. | 0.30 |
| 08/23/12 | MSE | Call with Kramer Levin (including M. Chass, K. Eckstein, S. Zide) regarding collateral analysis. | 2.00 |
| 08/23/12 | WW | Review summary of 2008 Junior secured bond forgiveness transactions. | 1.00 |
| 08/23/12 | MSE | Meeting with M. Landy to discuss current status of collateral analysis. | 1.20 |
| 08/23/12 | MEL | Analyze collateral files to understand different elements. | 2.40 |
| 08/23/12 | SP | Performed reconciliation of Borrowing Base Buckets for Primary Collateral and .csv files from Data Tape Summary. | 2.20 |
| 08/23/12 | MEL | Call with Kramer team including Zide and Eckstein to develop analysis of collateral for secured notes. | 2.00 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-10 |
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/24/12 | MEL | Review of May 31, 2012 collateral data production. | 1.70 |
| 08/24/12 | MEL | Conduct document search to respond to e-mail from Jay Amster re: excluded assets collateral. | 0.60 |
| 08/24/12 | MEL | Review servicing advance collateral files as of May 31, 2012 | 1.00 |
| 08/24/12 | WW | Review Fairness opinion by GoldinAssociates on 8.5% secured senior loans on 1/26/2008. | 1.00 |
| 08/24/12 | WW | Review 2008 September 23 BOD minutes for senior secured notes by ResCap. | 1.30 |
| 08/24/12 | WW | Review Fairness opinion by GoldinAssociates on 8.5% secured senior loans on 1/30/2009 | 0.90 |
| 08/24/12 | MEL | Discuss servicing related collateral with M. Arango, based on her call with Company personnel earlier in the week. | 1.00 |
| 08/24/12 | MEL | Call with Mark Chass of KL to discuss understanding of available data and approach for collateral analysis. | 1.80 |
| 08/24/12 | MA | Reviewed AFI revolver Security Agreement to understand excluded assets and primary collateral for the facility. | 0.40 |
| 08/24/12 | MA | Met with M. Landy and Silvio Palumbo to discuss pledged collateral analysis. | 1.50 |
| 08/27/12 | MA | Reviewed various documents provided by Kramer related to collateral analysis (UCC releases related to Ally Revolver, Ally Revolver loan and security agreement, UK note facility agreements, HFN REO Sub II LLC Agreement and Deferred Consideration Sale Agreement). | 2.50 |
| 08/27/12 | MSE | Call with Kramer Levin (including M. Chass) regarding Ally Revolver collateral analysis. | 0.90 |
| 08/27/12 | MSE | Analyze Junior Secured Note historical financial information. | 1.80 |
| 08/27/12 | MSE | Meet with M. Landy to discuss Junior Secured Bond collateral analysis. | 0.90 |
| 08/27/12 | WW | Review 2010 quarterly filings for disclosure notes on collateral for secured debt. | 2.00 |
| 08/27/12 | WW | Review 2009 quarterly filings for disclosure notes on collateral for secured debt. | 1.00 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042641-10

Re:                    Collateral Analysis
Client/Matter #        007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/27/12 | WW | Review 2008 10k for disclosure on carrying value of Ally revolver and Junior secured notes. | 1.50 |
| 08/27/12 | WW | Prepare quarterly summary table for carrying value of the restricted assets based on the quarterly disclosure. | 2.50 |
| 08/27/12 | WW | Review 2011 quarterly filings for disclosure notes on collateral for secured debt. | 1.80 |
| 08/27/12 | BPJ | Reviewed UCC-3 documents provided by Kramer Levin | 2.60 |
| 08/27/12 | BPJ | Searched Relativity database for documents related to UCC-3 amendments. | 2.30 |
| 08/27/12 | MEL | Review UCC-3 filings as requested by Jason Amster of Kramer. | 1.00 |
| 08/27/12 | MEL | Call with Mark Chass to discuss collateral analysis. | 1.00 |
| 08/27/12 | MEL | Review analysis of secured debt/collateral extracted from quarterly financial statements. | 0.50 |
| 08/27/12 | MEL | Respond to e-mails coordinating receipt of CFDR database. | 0.50 |
| 08/27/12 | MEL | Additional analysis of UCC-3s | 0.40 |
| 08/27/12 | MEL | Review 2/29/2012 trial balance with respect to collateral analysis. | 1.40 |
| 08/27/12 | BPJ | Searched Relativity database for related documents to UCC-3 amendments. | 1.50 |
| 08/28/12 | BPJ | Searched Relativity database for related documents to UCC-3 amendments. | 2.50 |
| 08/28/12 | MEL | Conduct preliminary analysis of CFDR database with Silvio Palumbo. | 4.20 |
| 08/28/12 | SP | Analyzed CFDR data to ensure consistency across tables. | 0.90 |
| 08/28/12 | SP | Aggregated different databases (from Excel and Access to SQL) re: CFDR data. | 2.80 |
| 08/28/12 | SP | Created views for different analyses comparing 2008 and 2012 time series for all asset classes and facilities re: collateral analysis. | 2.60 |
| 08/28/12 | MEL | Call with Elan Daniels of Kramer Levin to discuss progress of initial review of CFDR database. | 1.20 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-10 |
| | |
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/28/12 | WW | Analyze the changes from quarterly collaterals and loans. | 2.50 |
| 08/28/12 | WW | Update the quarterly summary table of restricted assets carrying value with 2012 information. | 1.00 |
| 08/28/12 | BPJ | Reviewed UCC-3 documents provided by Kramer Levin. #2009 1611471. | 5.20 |
| 08/28/12 | SP | Collected data from CFDR database extract. | 1.70 |
| 08/28/12 | ST | Review consolidated information request list re: collateral. | 0.40 |
| 08/28/12 | ST | Participate on call with E. Daniels from KL and AP team to discuss outstanding collateral analysis issues and request items. | 0.80 |
| 08/28/12 | WW | Review ResCap's filings on collateralized assets as of 2/29/2012. | 1.50 |
| 08/28/12 | ST | Review email summary of REO collateral issues from E. Daniels of KL. | 0.40 |
| 08/28/12 | MA | Reviewed various Kramer emails related to collateral analysis and draft subpoena request for additional documents and information from ResCap. | 0.50 |
| 08/28/12 | MA | Met with M. Landy and Silvio Palumbo to discuss pledged collateral analysis. | 1.40 |
| 08/28/12 | MA | Call with Kramer (J. Shifer, M. Chass, E. Danielis) to discuss collateral analysis and additional information request items for ResCap. | 1.60 |
| 08/28/12 | MSE | Review collateral of historical secured debt facilities. | 0.90 |
| 08/28/12 | MSE | Review historical financial statement filings for secured debt collateral schedules with W. Wei. | 0.80 |
| 08/29/12 | MSE | Prepare presentation for UCC meeting regarding collateral analysis of Ally Revolver/Junior Secured Notes. | 6.20 |
| 08/29/12 | SP | Analysis of CFDR database extract. | 2.40 |
| 08/29/12 | ST | Review draft Revolver and JSB collateral presentation. | 0.50 |
| 08/29/12 | MEL | Develop queries related to blanket lien collateral in CFDR database. | 2.70 |
| 08/29/12 | SP | Merge of the CFDR DB to define historical time series. | 1.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-10 |
|---|---|

| Re: | Collateral Analysis |
|---|---|
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/29/12 | SP | Comparison of Jul '08, Feb '12 and May '12 fund facilities re: CFDR. | 1.90 |
| 08/29/12 | SP | Research of historical movement of funds currently in GMAC Revolver, coming from different fund facilities | 2.20 |
| 08/29/12 | MEL | Revise presentation of collateral for UCC meeting. | 1.80 |
| 08/29/12 | MEL | Develop collateral outline for presentation for upcoming UCC meeting. | 0.50 |
| 08/29/12 | MEL | Develop queries related to GMAC revolver collateral in CFDR database. | 2.80 |
| 08/30/12 | MEL | Review analysis related to Kramer's request re: UCC-3 filings. | 0.70 |
| 08/30/12 | MEL | Analysis of mortgage assets at February 29, 2012 | 1.50 |
| 08/30/12 | SP | Created snapshot CFDR data comparisons for potential preferential payments | 3.60 |
| 08/30/12 | SP | Created presentation slides of crosstabs for potential preferential payments | 3.40 |
| 08/30/12 | WW | Meet with M.E. to discuss collateral disclosure in financial statements. | 0.50 |
| 08/30/12 | MEL | Analysis of mortgage assets at May 13, 2012. | 1.50 |
| 08/30/12 | MEL | Discussions with Elan Daniels regarding requested data for collateral analysis | 0.50 |
| 08/30/12 | MEL | Discussion with Mark Chass regarding collateral analysis. | 1.50 |
| 08/30/12 | MEL | Develop outline for collateral analysis presentation. | 1.20 |
| 08/30/12 | MEL | Revise slides containing restricted collateral. | 1.90 |
| 08/30/12 | WW | Prepare draft presentation slides for collateralized assets and loans based on ResCap quarterly financials | 2.50 |
| 08/30/12 | WW | Update the restricted assets presentation with ResCap's 5/13/2012 draft balance sheet. | 1.30 |
| 08/30/12 | WW | Review ResCap's collaterals and debt presentation | 2.00 |
| 08/30/12 | WW | Revise restricted assets and debt slides. | 1.80 |
| 08/30/12 | BPJ | Reconciliation of Schedule 7.01(t) Bilateral Facilities to UCC-3 summary. | 1.60 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-10 |
| | |
| Re: | Collateral Analysis |
| Client/Matter # | 007351.00018 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/30/12 | BPJ | Compiled UCC-3 summary. | 2.20 |
| 08/30/12 | SP | Continued data analysis on CFDR database, including additional fields on data extracts and reports. | 4.20 |
| 08/30/12 | MSE | Revise presentation of financial statement review of collateral analysis. | 3.90 |
| 08/30/12 | MSE | Review collateral analysis presentations with AP team. | 2.90 |
| 08/30/12 | WW | Search Relativity for related party loans outstanding in Q2 2008 | 0.80 |
| 08/30/12 | ST | Review KL collateral review questions from E. Daniels. | 0.30 |
| 08/30/12 | MSE | Review financial statements disclosures regarding secured debt. | 1.60 |
| 08/31/12 | MSE | Develop executive summary page for collateral review presentation of preference analysis. | 0.80 |
| 08/31/12 | MSE | Review updates to collateral analysis presentation for next week's UCC meeting. | 0.60 |
| 08/31/12 | MSE | Review CDR database HFS/REO loans pledged as collateral for secured debt facilities. | 4.20 |
| 08/31/12 | MSE | Revise presentation of financial statement analysis related to collateral review. | 1.40 |
| 08/31/12 | MSE | Review with AP team regarding Ally Revolver collateral database analysis. | 1.50 |
| 08/31/12 | SP | Update call with Mark Chass re: CFDR database. | 1.40 |
| 08/31/12 | WW | Revise the collaterals and debt review presentation. | 2.20 |
| 08/31/12 | MEL | Database analysis of HFS and REO at April 30, 2011 | 0.60 |
| 08/31/12 | MEL | Call with Mark Chass re: Alix's analysis of CFDR database | 1.40 |
| 08/31/12 | MEL | Database analysis of HFS and REO at May 13, 2012 | 2.10 |
| 08/31/12 | SP | Analysis on CFDR database, to single out assets in May excluded in previous years. | 4.30 |
| 08/31/12 | SP | Completion of first deck containing the Collateral Analysis. | 2.70 |
| 08/31/12 | SP | Process new extractions from database to provide additional views to final presentation | 3.80 |
| 08/31/12 | MEL | Analysis of collateral at February 29, 2012 | 1.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042641-10

Re:                       Collateral Analysis
Client/Matter #           007351.00018

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/31/12 | MEL | Database analysis of HFS and REO at May 31, 2011 | 1.30 |
| | | **Total Hours** | **248.10** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #           2042641-10

Re:                 Collateral Analysis
Client/Matter #     007351.00018

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Marc E Landy | 55.60 | 665.00 | 36,974.00 |
| Mercedes Arango | 9.30 | 665.00 | 6,184.50 |
| Todd Toaso | 19.50 | 455.00 | 8,872.50 |
| Brian P Jenkins | 17.90 | 505.00 | 9,039.50 |
| Scott Tandberg | 9.20 | 455.00 | 4,186.00 |
| Silvio Palumbo | 53.00 | 505.00 | 26,765.00 |
| Lauren Schulman | 1.40 | 405.00 | 567.00 |
| Michael S Eisenberg | 53.10 | 345.00 | 18,319.50 |
| Wei Wei | 29.10 | 345.00 | 10,039.50 |
| **Total Hours & Fees** | **248.10** | | **120,947.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042641-11

Re:                    Forensic Investigation - General
Client/Matter #        007351.00020

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/07/12 | HK | Analyze status of transactional investigation work. | 1.10 |
| | | **Total Hours** | **1.10** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-11 |
| Re: | Forensic Investigation - General |
| Client/Matter # | 007351.00020 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 1.10 | 920.00 | 1,012.00 |
| **Total Hours & Fees** | **1.10** | | **1,012.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042641-12

Re:                    Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR
                       Transactions
Client/Matter #        007351.00021

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/07/12 | MEL | Review of Q1 2008 board packages. | 1.90 |
| 08/09/12 | MEL | Review June 4 2008 8-K with respect to IB Finance disclosure. | 0.50 |
| 08/09/12 | MEL | Analyze IB Finance Exchange transaction as described in March 2008 10-Q. | 0.40 |
| 08/09/12 | MEL | Analyze IB Finance Exchange transaction as described in April 2008 8-K. | 1.20 |
| 08/09/12 | MEL | Analyze IB Finance Exchange transaction as described in March 2008 BOD minutes. | 1.90 |
| 08/16/12 | TMT | Review of GMAC Bond Purchases and Exchange for IB Finance preferred interests in Q2 2008 | 3.60 |
| 08/16/12 | WW | Review of MoFo's presentation on 2012 June 8 for ResCap sale of IB finance to AFI. | 1.30 |
| 08/16/12 | WW | Review 2008 3 28 meeting minutes for Morgan Stanley's presentation on GMAC bank sale. | 1.50 |
| 08/16/12 | WW | Review 2006 meeting minute packages related to initially banking structure of GMAC bank and IB bank. | 2.80 |
| 08/16/12 | WW | Review 2007 Sep 7 meeting minute package related to GMAC bank. | 0.80 |
| 08/17/12 | WW | Search in Relativity for valuation of ResCap's preferred and common interests in IB Finance | 1.80 |
| 08/19/12 | TMT | Review of GMAC Bond Purchases and Exchange for IB Finance common interests in January 2009 | 1.20 |
| 08/20/12 | TMT | Review of GMAC Bond Purchases and Exchange for IB Finance common interests in January 2009 | 2.10 |
| 08/20/12 | WW | Review valuation of GMAC bank in 2008 Q2 BOD meeting minutes. | 1.80 |
| 08/20/12 | WW | Review the draft of Amended and restated LLC agreement between IB Finance and GMAC and ResCap dated 3/27/2008 | 1.50 |
| 08/21/12 | WW | Research in Relativity for fully executed amended LLC agreement between IB Finance and GMAC and ResCap | 1.70 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-12 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | dated in March 2008. | |
| 08/21/12 | WW | Review ResCap LLC Agreement in October 2006. | 2.10 |
| 08/23/12 | WW | Research the advantages of becoming a bank holding company due to GMAC's conversion. | 0.80 |
| 08/23/12 | WW | Review 2008 10-k disclosure on IB finance common interests | 1.30 |
| 08/24/12 | WW | Review Summary of Rescap equity and transactions for IB Finance interest conversion. | 0.50 |
| 08/24/12 | WW | Summarize 2008 IB Finance ownership transactions. | 0.70 |
| 08/31/12 | WW | Search in Relativity for open market repurchase (OMR) transactions. | 2.00 |
| | | **Total Hours** | **33.40** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-12 |
| Re: | Forensic Investigation - 2006 Deconsolidation, IB Finance Conversion, and OMR Transactions |
| Client/Matter # | 007351.00021 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Marc E Landy | 5.90 | 665.00 | 3,923.50 |
| Todd Toaso | 6.90 | 455.00 | 3,139.50 |
| Wei Wei | 20.60 | 345.00 | 7,107.00 |
| **Total Hours & Fees** | **33.40** | | **14,170.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-13 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/01/12 | WW | Review 2008 July 3 8k filing for model home sales. | 1.40 |
| 08/01/12 | WW | Summarize June 6 2008 purchase agreement of model home sale | 2.80 |
| 08/01/12 | WW | Research of FIN no. 46 pronouncement on business consolidation as it relates to CMH being consolidated into ResCap | 0.50 |
| 08/01/12 | WW | Document review related to Palm Valley lots mentioned in June 2008 model home sale | 0.50 |
| 08/01/12 | WW | Summarize commitment letter for June 2008 model home sales. | 1.20 |
| 08/01/12 | WW | Review of 2008 Q2 10Q for disclosure on model home sale | 0.90 |
| 08/01/12 | WW | Document review in Relativity re:  Newco relationship with Cerberus. | 0.50 |
| 08/01/12 | WW | Team discussion on September 2008 Model home sales and work plan. | 1.00 |
| 08/01/12 | MEL | Review minutes related to $3.5 billion GMAC financing. | 0.90 |
| 08/01/12 | LS | Document review to identify titles and company affiliations for individuals cited in ResCap "Quarterly Financial Review" presentation. | 1.20 |
| 08/01/12 | LS | Revise ResCap "Quarterly Financial Review" presentation | 0.60 |
| 08/01/12 | LS | Revise ResCap "Quarterly Financial Review" by documenting change in credit ratings by quarter | 1.40 |
| 08/01/12 | MEL | Review analysis of Ceberus model home sales. | 2.10 |
| 08/01/12 | TMT | Review of the Board of Director materials and discussions regarding the GMAC bond purchases and capital contribution | 2.60 |
| 08/01/12 | TMT | Review of ResCap's February 2008 Board of Directors materials and minutes | 3.10 |
| 08/01/12 | TMT | Review of ResCap's 2008 unsecured and secured debt maturities by facility | 3.50 |
| 08/02/12 | TMT | Review of Board of Director materials and minutes related to the $3.5 billion senior secured term loan | 2.70 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-13 |
| | |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/02/12 | TMT | Review of March 2008 Board of Directors materials and minutes | 3.60 |
| 08/02/12 | TMT | Review of resort finance transaction including use of SPV and bridge loan | 3.70 |
| 08/02/12 | LS | Research activity in Relativity surrounding 6/17/08 Factoring Facility. | 1.80 |
| 08/02/12 | LS | Review 2008 ResCap Board of Directors meeting packages. | 1.80 |
| 08/02/12 | MEL | Review BOD minutes from June 2008. | 3.00 |
| 08/02/12 | WW | Summarize 2008 10k filing related to June model home sale | 0.80 |
| 08/02/12 | WW | Prepare slides related to June 2008 model home sale | 2.00 |
| 08/02/12 | WW | Review 2008 loan agreement between CMH and Cerberus | 2.30 |
| 08/02/12 | WW | Research CMH LLC agreement in Relativity | 0.80 |
| 08/02/12 | LS | Split compilation of 2008 ResCap Board of Directors meeting minutes into meeting files by date for further review. | 2.10 |
| 08/02/12 | LS | Prepare draft slides summarizing activity surrounding 6/17/08 Factoring Facility. | 0.80 |
| 08/02/12 | WW | Review disclosures on June 2008 model home sales in 2008's 8-k, Qs and K filings | 2.30 |
| 08/03/12 | WW | Search Relativity for ResCap Service activities and services fees in 2008 Q and K filings. | 1.50 |
| 08/03/12 | WW | Review Search agreement term sheet, exhibit D of the purchase agreement | 0.80 |
| 08/03/12 | WW | Analyze subsequent CMH sales of the model homes to make payments for the loan in 2008 | 2.20 |
| 08/03/12 | WW | Analyze loan repayment for CMH loan of $230million for June 2008 sale | 1.80 |
| 08/03/12 | LS | Update draft slides summarizing activity surrounding 6/17/08 Factoring Facility with language from board meeting minutes. | 1.20 |
| 08/03/12 | MEL | Review of BOD minutes from June 2008. | 2.70 |
| 08/03/12 | LS | Continue preparation of draft slides summarizing activity | 2.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042641-13

Re:                       Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #           007351.00022

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | surrounding 6/17/08 Factoring Facility. | |
| 08/03/12 | TMT | Review of Board of Director materials and minutes related to the $1.2 billion MSR facility | 3.10 |
| 08/03/12 | TMT | Review of Morgan Stanley presentations on third-party funding alternatives | 1.10 |
| 08/03/12 | TMT | Review of Board of Director materials and minutes related to the $3.5 billion senior secured term loan | 2.40 |
| 08/03/12 | WW | Prepare Loan repayment slides for work plan presentation | 1.30 |
| 08/05/12 | TMT | Review of receivables factoring deal with GMACCF | 1.70 |
| 08/05/12 | TMT | Review of model home asset sale and related loan | 2.30 |
| 08/06/12 | MSE | Review Board of Director minutes and discussion materials related to 2008 strategic discussions. | 2.30 |
| 08/06/12 | MEL | Review of 2008 related party transactions. | 3.60 |
| 08/06/12 | MEL | Review of BOD packages and minutes Q2 2008. | 2.40 |
| 08/06/12 | TMT | Review of March 2008 Board of Director minutes | 3.30 |
| 08/06/12 | LS | Review Board of Directors Meeting Minutes to create file with names of interest. | 5.70 |
| 08/06/12 | TMT | Review of Board of Director materials related to the GMAC bond contribution in exchange for ResCap preferred interests | 3.40 |
| 08/07/12 | TMT | Review of Board of Director materials related to the GMAC bond contribution in exchange for ResCap preferred interests | 3.40 |
| 08/07/12 | TMT | Review of roster of attendees at 2008 Board of Director meetings | 3.10 |
| 08/07/12 | LS | Review Board of Directors Meeting Minutes from March 2008 to update "Related Party Debt Time line" draft word document. | 3.20 |
| 08/07/12 | LS | Review Board of Directors Meeting Minutes from April 2008 to update "Related Party Debt Time line" draft word document. | 2.20 |
| 08/07/12 | TMT | Review of the impact to ResCap's Tangible Net Worth of the GMAC bond contribution in exchange for ResCap preferred interests | 2.30 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-13 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/07/12 | MEL | Analysis of income tax disclosures of ResCap in 2009. | 1.60 |
| 08/07/12 | MEL | Review of Q3 2008 board packages and minutes. | 1.60 |
| 08/08/12 | MEL | Review draft presentation analyzing related party activity between ResCap and Ally in Q1 2008 | 1.80 |
| 08/08/12 | MEL | Review draft presentation analyzing related party activity between ResCap and Ally in Q2 2008. | 1.30 |
| 08/08/12 | LS | Review Board of Directors Meeting Minutes from May 2008 to update "Related Party Debt Time line" draft word document. | 1.80 |
| 08/08/12 | WW | Review Model home 2008 September sale transaction in 2008's quarterly filings. | 0.80 |
| 08/08/12 | WW | Summarize model home assets held by BCG of ResCap. | 1.50 |
| 08/08/12 | WW | Summarize review notes for 2008 Q1 & Q2 transactions. | 2.30 |
| 08/08/12 | WW | Review June 2012 presentation by MoFo for 2008 Q1 and Q2 transactions. | 2.80 |
| 08/08/12 | TMT | Documentation of summary of resort finance transaction | 1.40 |
| 08/08/12 | TMT | Review of April 2008 Board of Director meeting minutes | 3.00 |
| 08/08/12 | TMT | Review of Board of Directors materials related to MSR Facility | 2.10 |
| 08/08/12 | TMT | Review of Bear Stearns materials related to the February 2008 Resort Finance special purpose vehicle loan | 2.40 |
| 08/09/12 | TMT | Review of Q1 and Q2 2008 related party debt summaries | 1.10 |
| 08/09/12 | TMT | Documentation of summary of MSR Facility terms | 1.60 |
| 08/09/12 | TMT | Review of Q1 and Q2 2008 liquidity event summary | 1.00 |
| 08/09/12 | TMT | Review of Q1 and Q2 2008 transaction summaries | 1.80 |
| 08/09/12 | WW | Document review in Relativity related to Model Home sale. | 2.30 |
| 08/09/12 | WW | Summarize fair value measures of model home assets held by BCG of ResCap | 1.00 |
| 08/09/12 | WW | Research for auction document for 2008 September model home transaction in relativity. | 1.50 |
| 08/09/12 | WW | Prepare slides related to September 2008 model home sale for presentation | 1.80 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-13 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/09/12 | WW | Document review in Relativity related to auction document for 2008 September model home transaction | 1.50 |
| 08/09/12 | MA | Reviewed draft AlixPartners presentation on selected Ally and Cerberus 2008 transactions (financings and asset sales). | 1.70 |
| 08/09/12 | MA | Discussions with Todd Toaso and Marc Landy regarding status of ResCap and related party transaction review. | 0.50 |
| 08/10/12 | MA | Call with Kramer (J. Rochon, S. Ettari and N. Simon) and Marc Landy and Todd Toaso to discuss status of AlixPartners investigation of Ally secured bank facilities and related party asset sale transactions. | 1.00 |
| 08/10/12 | MA | Follow up with Marc Landy and Todd Toaso on next steps on investigations of Ally bank facilities and related party sales transactions. | 0.30 |
| 08/10/12 | MA | Document review related to GMAC Secured MSR facility. | 1.50 |
| 08/10/12 | MEL | Prepare for status call with Jen Roshon and Norm Simon. | 0.90 |
| 08/10/12 | TMT | Review of third-party debt paid or expired in the first half of 2008 | 1.70 |
| 08/10/12 | TMT | Review of Board of Director materials related to Model Home transaction fee paid to Cerberus | 2.80 |
| 08/10/12 | MEL | Call with Jen Roshon and Norm Simon regarding progress on investigation | 1.00 |
| 08/10/12 | TMT | Review of Board of Director materials related to factoring transaction discount rate | 1.70 |
| 08/10/12 | TMT | Update call with Jennifer Rochon, Samantha Ford, and the Kramer Levin investigation team | 1.00 |
| 08/10/12 | MA | Reviewed 2008-2010 financial statements and related disclosures re: GMAC Secured MSR facility | 1.50 |
| 08/13/12 | MA | Reviewed ResCap 2008 and 2009 BOD minutes re: GMAC Secured MSR facility. | 1.60 |
| 08/13/12 | TMT | Review of MoFo interview notes from December 7, 2011 meeting with James Whitlinger for information related to 2008 events | 0.80 |
| 08/13/12 | TMT | Review of MoFo interview notes from November 28, 2011 | 0.70 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042641-13

Re:                       Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #           007351.00022

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | meeting with Jerry Lombardo for information related to 2008 events | |
| 08/13/12 | TMT | Review of MoFo interview notes from December 22, 2011 meeting with Lisa Gess for information related to 2008 events | 0.50 |
| 08/13/12 | TMT | Review of MoFo interview notes from November 23, 2011 meeting with Tom Marano and Steve Abreu for information related to 2008 events | 0.80 |
| 08/13/12 | TMT | Review of MoFo interview notes from December 21, 2011 meeting with Cathy Dondzila for information related to 2008 events | 0.50 |
| 08/13/12 | TMT | Review of MoFo interview notes from December 20, 2011 meeting with Joe Pensabene for information related to 2008 events | 0.60 |
| 08/13/12 | MA | Document review in Relativity related to GMAC Secured MSR facility. | 1.60 |
| 08/13/12 | MA | Reviewed ResCap correspondent letters to SEC and PWC 3Q 2007 audit report related to ResCap hedge accounting (transfer of loans from HFS to HFI portfolio and other changes to ResCaps hedging programs). | 1.80 |
| 08/13/12 | MA | Discussions with M. Landy and T.Toaso regarding investigations of $3.5 billion secured Ally facility and $1.2 billion GMAC secured MSR facility. | 0.50 |
| 08/13/12 | MA | Work on timeline and summary of findings on GMAC Secured MSR Facility. | 0.80 |
| 08/13/12 | MA | Document review related to GMAC Secured MSR facility. | 1.00 |
| 08/13/12 | MEL | Review of minutes related to sale of health care lending business. | 1.50 |
| 08/13/12 | TMT | Review of third-party debt paid or expired in the first half of 2008 | 1.00 |
| 08/13/12 | TMT | Review of MoFo interview notes from December 1, 2011 meeting with Tammy Hamzehpour for information related to 2008 events | 1.10 |
| 08/13/12 | TMT | Review of MoFo interview notes from January 13, 2012 | 0.50 |



Boston  Chicago   Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-13 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | meeting with Jim Young for information related to 2008 events | |
| 08/14/12 | TMT | Review of $3.5 billion loan agreement dated June 4, 2008 | 2.10 |
| 08/14/12 | TMT | Review of third-party debt paid or expired in the first half of 2008 | 2.90 |
| 08/14/12 | MA | Work on timeline and summary of findings on GMAC Secured MSR Facility. | 1.50 |
| 08/14/12 | WW | Review documents related to potential third party buyer for Resort Finance for the period of Feb through Jul 2008. | 3.00 |
| 08/14/12 | WW | Prepare slides on fairness opinion language on 2008 transactions for the debt and liquidity presentation. | 1.30 |
| 08/14/12 | WW | Compare identified meeting minutes with ResCap list | 0.80 |
| 08/14/12 | WW | Review fairness opinions identified in Relativity. | 1.80 |
| 08/14/12 | WW | Search for fairness opinions for 2008 major transactions in Relativity. | 2.60 |
| 08/14/12 | MA | Reviewed SEC filings (8-k) related to GMAC Secured MSR facility. | 1.50 |
| 08/14/12 | MA | Review of 2009 BoD Minutes related to GMAC Secured MSR Facility. | 1.50 |
| 08/14/12 | LS | Document interest disclosures from ResCap 2008 10Qs & 10K | 1.20 |
| 08/14/12 | LS | Review ResCap 2008 10Qs & 10K re: interest | 0.90 |
| 08/14/12 | LS | Update interest database with disclosures from ResCap 2009 10Qs. | 0.90 |
| 08/14/12 | LS | Review ResCap 2009 10Qs re: interest | 0.70 |
| 08/14/12 | TMT | Review of Kramer Levin provided Board of Director materials from 2008 | 2.00 |
| 08/15/12 | LS | Update interest database with disclosures from ResCap 2009-2012 10Qs and 10K. | 1.60 |
| 08/15/12 | LS | Review ResCap 2009 - 2012 10Qs and 10Ks re: interest | 1.20 |
| 08/15/12 | MA | Research on GMAC CF Factoring Facility by reviewing BoD Minutes and financial statement disclosures. | 1.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-13 |
| --- | --- |

| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| --- | --- |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 08/15/12 | MA | Conducted document searches in Relativity re: GMAC CF Factoring Facility. | 1.00 |
| 08/15/12 | MA | Call with Kramer (S. Ettari and S. Ford) on the GMACCF Factoring Facility. | 0.60 |
| 08/15/12 | MA | Review of GMACCF Factoring Facility transaction documents. | 0.90 |
| 08/15/12 | MA | Reviewed AlixPartners- prepared transaction summaries. | 0.50 |
| 08/15/12 | MA | Discussion with Marc Landy regarding GMACCF factoring facility. | 0.30 |
| 08/15/12 | MEL | Review of BOD minutes regarding Factoring transaction in June 2008. | 0.50 |
| 08/15/12 | TMT | Review of changes made to MSR Facility in Q2 2008 | 3.70 |
| 08/16/12 | WW | Search in Relativity for valuation of GMAC bank by Morgan Stanley in 2008. | 0.50 |
| 08/16/12 | MA | Review of 2008 and 2009 SEC filings (press releases and financial statement disclosures) regarding GMACCF Factoring Facility. | 1.50 |
| 08/16/12 | MA | Prepared summary of findings on GMACCF Factoring Facility. | 0.70 |
| 08/16/12 | WW | Prepare slides on GMAC capital contribution in exchange for ResCap's preferred membership interests. | 1.00 |
| 08/16/12 | WW | Search in Relativity for term sheet for GMAC bank's capital contribution (the bonds) to ResCap. | 0.80 |
| 08/16/12 | WW | Prepare slides on Morgan Stanley's presentation on ResCap bonds related to GMAC bank. | 0.50 |
| 08/16/12 | WW | Research accounting rule change on the tangible net worth covenant related to GMAC's preferred membership conversion. | 0.50 |
| 08/16/12 | MA | Review GMACCF Factoring Facility transaction documents. | 1.30 |
| 08/16/12 | MA | Review of 2008 and 2009 BoD minutes and packages related to GMACCF Factoring Facility. | 1.50 |
| 08/17/12 | WW | Revise presentation slides for GMAC capital contribution and preferred membership conversion. | 1.80 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-13 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/12 | LS | Research using Morningstar re: November 2011 drop in ResCap notes due in May 2015. | 0.80 |
| 08/18/12 | WW | Search in Relativity related to 2008 May transaction of GMAC and ResCap regarding the preferred interests. | 2.00 |
| 08/20/12 | WW | Search in Relativity for GMAC's acquisition of common interests in IB finance. | 1.00 |
| 08/20/12 | WW | Prepare presentation slides for GMAC bank valuation by Morgan Stanley. | 0.90 |
| 08/20/12 | WW | Revise presentation slide for 2008 Q2 activities. | 0.70 |
| 08/20/12 | WW | Review Morgan Stanley's valuation on May 16, 2008 as a part of board minutes package. | 1.10 |
| 08/20/12 | WW | Review Morgan Stanley's valuation on May 22, 2008 as a part of board minutes package. | 1.50 |
| 08/20/12 | MA | Reviewed summary of notes on GMACCF Facility to prepare for call with Kramer (S. Ford and S. Ettari). | 0.80 |
| 08/20/12 | MA | Participated in follow-up call with S. Ford and S. Ettari (Kramer) on GMACCF Factoring Facility. | 0.30 |
| 08/21/12 | MA | Review documents related to GSAP facility. | 0.80 |
| 08/21/12 | WW | Review Morgan Stanley waterfall analysis as of June 2008 on ResCap liquidity. | 1.10 |
| 08/21/12 | MA | Call with S. Ettari on GSAP facility. | 0.20 |
| 08/21/12 | MA | Researched GSAP facility by reviewing rating agency literature (announcements, pre-sale reports, etc). | 1.00 |
| 08/21/12 | WW | Review ResCap's sale of health care finance business in UCC 2012 June 8th presentation. | 1.90 |
| 08/21/12 | WW | Review 2007 Q3 10Q exhibit 10.1 for asset purchase agreement between GMAC Commercial finance and ResCap health Care. | 0.50 |
| 08/21/12 | MA | Reviewed GSAP Indenture and Indenture Supplement | 0.80 |
| 08/21/12 | MA | Reviewed GSAP related documents (RFC Pooling Agreement and RFC Receivables Sales Agreement) for discussion with Kramer (S. Ford and S. Ettari). | 1.40 |
| 08/21/12 | WW | Review Asset Purchase agreement, Exhibit 10.1 of 2007 Q3 | 1.00 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-13 |
| --- | --- |

| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| --- | --- |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| | | 10-Q. | |
| 08/21/12 | TMT | Analyze ResCap public debt renewed in 2008 | 3.80 |
| 08/21/12 | LS | Reviewed Board Meeting Minutes re: how assets were determined for Factoring Facility | 0.60 |
| 08/21/12 | LS | Reviewed Factoring Agreement re: asset determination for Factoring Facility. | 0.70 |
| 08/21/12 | TMT | Review of 2007 healthcare finance sale | 1.50 |
| 08/21/12 | LS | Search Relativity to obtain documents specified by S. Ettari (Kramer Levin) re: Receivables Factoring Facility. | 0.60 |
| 08/22/12 | TMT | Analysis of ResCap disclosures regarding debt forgiven in Q4 2008 | 1.70 |
| 08/22/12 | TMT | Analysis of ResCap disclosures regarding debt forgiven in Q3 2008 | 1.60 |
| 08/22/12 | TMT | Analysis of Ally (GMAC) disclosures regarding related party liquidity events in 2008 | 2.30 |
| 08/22/12 | LS | Research SEC filings related to change of Independent Board Members in Q2 2008. | 2.20 |
| 08/22/12 | WW | Review 2007 July 17 and August 21 BOD meeting minutes with a focus on Health Capital business | 1.00 |
| 08/22/12 | WW | Research on SFAS 160 adopted by ResCap in December 2008 and disclosed in 2008 10-K. | 0.50 |
| 08/22/12 | MA | Reviewed GSAP March 2008 Indenture and Series 2004-VF1 Indenture Supplement. | 1.00 |
| 08/22/12 | WW | Search in Relativity loan sales of $1.9 billion at the end of 2008. | 1.30 |
| 08/22/12 | WW | Conduct searches related to announcement of independent directors (Smith and Hirtler-Garvey). | 1.00 |
| 08/22/12 | WW | Revise presentation slides for Healthcare finance business sale. | 0.50 |
| 08/22/12 | MEL | Discussed research regarding servicer advance facilities with Mercy Arango and next steps for analysis. | 0.50 |
| 08/22/12 | MA | Prepared summary of findings for S. Ettari at Kramer on GMACCF Factoring Facility and GSAP Facility. | 1.00 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-13 |
|---|---|
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/22/12 | WW | Research in relativity for health capital valuation prepared by Houlihan Lokey, the independent party in 2008. | 1.00 |
| 08/22/12 | WW | Review 2007 Sep 7 BOD meeting minutes with a focus on Health Capital business | 1.00 |
| 08/22/12 | MA | Conducted research on receivables securitizations and servicer advance facilities (reviewed rating agency literature). | 1.00 |
| 08/22/12 | MA | Conducted research on market rates for servicer advance facilities (reviewed comparable transaction information for Ocwen and Nationstar transactions). | 1.00 |
| 08/22/12 | WW | Prepare presentation slides for Health Care business sale in Aug 2007. | 1.80 |
| 08/22/12 | MA | Discussed research regarding servicer advance facilities with Marc Landy and next steps for analysis. | 0.50 |
| 08/22/12 | MA | Conducted research on receivables securitizations and servicer advance facilities (reviewed industry and government program literature). | 1.00 |
| 08/23/12 | MA | Prepared summary chart of discount factors on comparable servicer advance receivables securitizations. | 1.00 |
| 08/23/12 | MA | Work on draft summary of findings GMACCF, GSAP and other servicer advance facilities. | 2.00 |
| 08/23/12 | WW | Discuss GMAC 2008 10K MD&A discussion in relation to Quarterly financial transactions with L Schulman. | 0.70 |
| 08/23/12 | WW | Review GMAC 2008 10k MD&A discussion | 1.10 |
| 08/23/12 | MA | Conducted research on advance rates on Ocwen, American Home Mortgage and Nationstar servicer advance facilities (reviewed rating agency literature, news articles, financial statements and press releases). | 1.00 |
| 08/23/12 | WW | Compare GMAC 2008 10k MD&A discussion and AP presentation for completeness of activities. | 1.20 |
| 08/23/12 | LS | Revise draft of "ResCap Quarterly Financial Standing" presentation. | 3.50 |
| 08/23/12 | LS | Discuss how GMAC 2008 10K MD&A ties into Quarterly | 0.70 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-13 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | financial transactions with W. Wei | |
| 08/24/12 | WW | Search in Relativity for membership interest purchase agreement between GMAC and ResCap on 1/30/2009 | 1.20 |
| 08/24/12 | WW | Review membership agreement between GMAC and ResCap on 1/30/2009 | 1.50 |
| 08/24/12 | WW | Search in Relativity for ResCap's sales of its common interests in GMAC Bank to GMAC. | 1.10 |
| 08/24/12 | MEL | Review public filings related to January 30, 2009 debt exchange in connection with Wei's analysis. | 0.80 |
| 08/24/12 | MA | Met with Marc Landy to discuss pledged MSR and servicer advance collateral. | 0.60 |
| 08/24/12 | MA | Call with S. Ettari (Kramer) to discuss GMACCF Factoring Facility and GSAP. | 0.30 |
| 08/28/12 | LS | Search public filings related to requirement for 2 Independent Directors on Board. | 1.20 |
| 08/28/12 | LS | Review Ally's 2008 quarterly statements to document disclosures re: ResCap's interest | 0.80 |
| 08/28/12 | WW | Review 2009 Q4 10-Q for disclosure on borrowings. | 1.00 |
| 08/28/12 | WW | Review 2009 Q3 10-Q for disclosure on borrowings. | 1.50 |
| 08/30/12 | MEL | Discussion with Mercy Arango regarding her discussion with Kramer Levin regarding sale of 2007 sale of Health care finance assets. | 0.40 |
| 08/30/12 | LS | Identify public filings related to Melzer and Jacob resignation from ResCap's Board of Directors in April 2008. | 2.40 |
| 08/30/12 | LS | Continue running key word searches to identify public filings related to requirement for 2 Independent Directors on Board. | 2.20 |
| 08/30/12 | MA | Call with Kramer (S. Ford and S. Ettari) to discuss HealthCare Finance sale to GMACCF. | 0.60 |
| 08/30/12 | MA | Reviewed materials provided by Kramer related to ResCap sale of HealthCare Finance business to GMACCF (Asset Purchase Agreement). | 0.50 |
| 08/30/12 | MA | Reviewed materials provided by Kramer related to ResCap | 1.00 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-13 |
| Re: | Forensic Investigation - Pre-petition Related Party Asset Sales |
| Client/Matter # | 007351.00022 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | sale of HealthCare Finance business to GMACCF (August 2007 Ally and ResCap board minutes and board packages). | |
| 08/30/12 | WW | Revise liquidity presentation. | 0.80 |
| 08/30/12 | WW | Revise liquidity presentation. | 0.90 |
| 08/30/12 | WW | Research loan payments | 0.20 |
| 08/30/12 | MA | Reviewed draft AlixPartners investigations/liquidity presentation related to sale of HealthCare Finance business to GMACCF. | 0.50 |
| 08/30/12 | MA | Reviewed materials provided by Kramer related to ResCap sale of HealthCare Finance business to GMACCF (Houlihan Lockey valuation report). | 0.70 |
| 08/30/12 | MA | Reviewed materials provided by Kramer related to ResCap sale of HealthCare Finance business to GMACCF (August 2007 Ally and ResCap board minutes and board packages). | 1.00 |
| 08/30/12 | MA | Reviewed materials provided by Kramer related to ResCap sale of HealthCare Finance business to GMACCF (GMACCF package of emails related to comments on valuation report and purchase price adjustment). | 1.30 |
| 08/30/12 | MA | Calls with M. Landy to discuss HealthCare Finance sale to GMACCF. | 0.30 |
| 08/30/12 | MA | Reviewed ResCap SEC filings related to sale of HealthCare Finance business to GMACCF (3Q 2007 10Q, 2007 10-K, August 2007 8-K, and 3Q 2007 Exhibit - Asset Purchase Agreement). | 1.00 |
| 08/31/12 | MA | Participated in a call with M. Landy and W. Wei to discuss investigation related to the sale of the Healthcare Finance and resort finance business and Ally open market purchase activity. | 0.30 |
| 08/31/12 | WW | Review questions from Kramer regarding the healthcare finance transactions and OMR program. | 1.00 |
| 08/31/12 | WW | Summarized healthcare finance sale transaction in 2007. | 2.20 |
| 08/31/12 | MEL | Discuss follow-up work plan for analysis of Sale of Health finance business with Arango, Wei and Jenkins | 0.50 |
| | | **Total Hours** | **312.60** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042641-13

Re:                      Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #          007351.00022



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2042641-13

Re:                     Forensic Investigation - Pre-petition Related Party Asset Sales
Client/Matter #         007351.00022

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Marc E Landy | 27.10 | 665.00 | 18,021.50 |
| Mercedes Arango | 51.00 | 665.00 | 33,915.00 |
| Todd Toaso | 95.00 | 455.00 | 43,225.00 |
| Lauren Schulman | 48.30 | 405.00 | 19,561.50 |
| Michael S Eisenberg | 2.30 | 345.00 | 793.50 |
| Wei Wei | 88.90 | 345.00 | 30,670.50 |
| **Total Hours & Fees** | **312.60** | | **146,187.00** |



Boston  Chicago   Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                  2042641-14

Re:                        Ediscovery Consulting
Client/Matter #            007351.00023

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/01/12 | JN | Creation of Content Analyst searches and document batches per Derek Krabil (from Kramer Levin) | 1.50 |
| 08/02/12 | JN | Setup custodian level Content Analyst batch sets per Sam Ford (from Kramer Levin). | 0.70 |
| 08/02/12 | JN | Setup and train Samantha Ettari (KL) in Relativity. | 1.00 |
| 08/03/12 | JN | Retrieve native document from Relativity per Jacob Bronsther (KL). | 0.10 |
| 08/03/12 | JN | Pull document metadata per Derek Krabil (from Kramer Levin) | 0.20 |
| 08/03/12 | JN | Setup and train Edward Lintz (KL) in Relativity. | 1.00 |
| 08/09/12 | EP | Discussed export to Casemap feature with counsel. | 0.50 |
| 08/10/12 | JN | Provide additional Relativity training to Kurt Denk (KL). | 0.50 |
| 08/16/12 | EP | Created transaction analysis searches and reports. | 2.20 |
| 08/17/12 | EP | Created review batches based on transactions analysis searches. | 0.80 |
| 08/17/12 | JN | Provided additional Relativity training to Kurt Denk (KL). | 0.60 |
| 08/22/12 | JN | Provide document level PDF files per Sam Ford (from Kramer Levin). | 0.50 |
| 08/22/12 | EP | Created Transaction analysis searches at request of counsel. | 0.50 |
| 08/23/12 | EP | Created Transaction analysis searches at request of counsel. | 1.70 |
| 08/23/12 | JN | Creation of health care finance searches and batching of documents per Sam Ford (KL). | 2.10 |
| 08/23/12 | JN | Creation of two revisions of searches and batching of documents per Kurt Denk and Andrew Estes (both from KL). | 2.50 |
| 08/27/12 | JN | Searches and batching out of documents per Sam Ford, Kramer Levin. | 1.20 |
| 08/27/12 | JN | Additional Relativity training for Denise Reid, Kramer Levin. | 0.30 |
| 08/28/12 | EP | Prepared Case Maps test export for counsel. | 0.90 |
| 08/28/12 | EP | Discussed Case Maps exports with counsel. | 0.40 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-14 |
|---|---|

| Re: | Ediscovery Consulting |
|---|---|
| Client/Matter # | 007351.00023 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/28/12 | JN | Searching and creation of batch sets per Sam Ford (KL). | 1.20 |
| 08/29/12 | JN | Creation of searches and batching of documents per Sam Ford (KL). | 1.00 |
| 08/29/12 | EP | Created process for CaseMap loading. | 0.50 |
| 08/29/12 | EP | Created load files for Case Map. | 0.50 |
| 08/30/12 | JN | Compilation and duplicate analysis of all productions received by AP so far, per Sam Ford (KL). | 1.20 |
| 08/31/12 | JN | Loading of nonstandard production data. | 1.50 |
| | | **Total Hours** | **25.10** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                2042641-14

Re:                    Ediscovery Consulting
Client/Matter #         007351.00023

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Erin Plante | 8.00 | 505.00 | 4,040.00 |
| John Natividad | 17.10 | 505.00 | 8,635.50 |
| **Total Hours & Fees** | **25.10** | | **12,675.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042641-15

Re:                    Ediscovery Processing & Hosting
Client/Matter #        007351.00024

| August 2012 | | | |
|---|---|---|---|
| **Service  Description** | **Units** | **Per Unit Cost** | **Total** |
| Data Processing (De-duplication, metadata extraction and indexing for search) | 0 | $125/GB | $               - |
| Relativity Load Fees | 182.10 | $400/GB | $      72,840.00 |
| Relativity Analytics (as necessary) | 0 | $250/GB | $               - |
| Hosting Fees (Monthly Charge) | 449.53 | $50/GB | $      22,476.50 |
| User Fees (Monthly Charge) | 38 | $100/user | $       3,800.00 |
| Production TIFF charges | 0 | .04/pg | $               - |
| Production endorsements | 0 | .01/endorsement | $               - |
| Creation of production sets and load files | 0 | Hourly | $               - |
| Production media | 0 | At cost | $               - |
| **Total** | | | **$      99,116.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                 2042641-16

Re:                       Forensic Investigation - Intercompany Operations, Shared Services
Client/Matter #           007351.00025

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/12 | MEL | Review proposed changes to shared services charges | 0.40 |
| 08/01/12 | ST | Review shared services modification notice. | 0.20 |
| 08/01/12 | ST | Draft questions re: shared services modification notice. | 0.30 |
| 08/08/12 | ST | Review shared services agreement for treatment of audit fees. | 0.40 |
| 08/09/12 | ST | Craft email to M. Renzi regarding outstanding requests re: to shared services. | 0.30 |
| 08/20/12 | TMT | Analysis of interest paid to parent in 2008 | 2.90 |
| 08/20/12 | TMT | Search of documents produced for Ally Board of Director meeting materials | 1.10 |
| 08/20/12 | TMT | Review of documents produced for shared services agreements | 1.50 |
| 08/20/12 | BPJ | Reviewed Morrison Foerster's ResCap Presentation to Unsecured Creditors' Committee Regarding Ally Claims Investigation and Settlement. | 1.40 |
| 08/20/12 | BPJ | Reviewed AlixPartners' Forensic Investigation - Preliminary Work Plan with focus on intercompany transactions | 1.80 |
| 08/20/12 | BPJ | Met with Marc Landy and Todd Toaso to go through work plan for shared services | 1.20 |
| 08/20/12 | BPJ | Reviewed Affidavit of James Whitlinger, CFO of Residential Capital, LLC. | 2.20 |
| 08/20/12 | MEL | Met with Brian Jenkins to go through work plan for shared services. | 1.20 |
| 08/21/12 | BPJ | Reviewed Second Addendum to Administrative Services and Facility Agreement dated 8/1/2007. | 0.40 |
| 08/21/12 | BPJ | Reviewed 10/19/2006 ResCap Special Meeting Board of Directors' Minutes. | 0.30 |
| 08/21/12 | BPJ | Reviewed 11/20/2006 ResCap Special Meeting Board of Directors' Minutes. | 0.20 |
| 08/21/12 | BPJ | Reviewed Affidavit of James Whitlinger, CFO of Residential Capital, LLC. | 2.60 |
| 08/21/12 | BPJ | Reviewed 10/16/2006 ResCap Board of Directors Meeting | 0.80 |



Boston  Chicago   Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042641-16

Re:                    Forensic Investigation - Intercompany Operations, Shared Services
Client/Matter #        007351.00025

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Minutes. | |
| 08/21/12 | BPJ | Reviewed First Addendum to Administrative Services and Facility Agreement dated 6/1/2007. | 0.60 |
| 08/21/12 | TMT | Analyze ResCap 2008 interest expense | 2.90 |
| 08/22/12 | BPJ | Reviewed Amended and Restated Operating Agreement dated 11/27/2006. | 0.40 |
| 08/22/12 | BPJ | Reviewed Statement of Work for Consumer Lending Services dated May, 2012. | 0.30 |
| 08/22/12 | BPJ | Reviewed Amended and Restated Custodial Services and Facilities Agreement dated 6/15/2007. | 0.60 |
| 08/22/12 | BPJ | Reviewed Administrative Services and Facility Agreement dated 11/22/2006. | 1.20 |
| 08/22/12 | BPJ | Reviewed Fortress Investment Group Letter dated 2/17/2012. | 0.40 |
| 08/22/12 | BPJ | Reviewed Statement of Work for Accounting dated May, 2012. | 0.40 |
| 08/22/12 | BPJ | Reviewed Statement of Work for Treasury Services Treasury Operations dated May, 2012. | 0.40 |
| 08/22/12 | BPJ | Reviewed Shared Services Agreement effective as of May 2012 and related schedules. | 2.20 |
| 08/22/12 | BPJ | Reviewed Statement of Work for Tax Services dated May, 2012. | 0.30 |
| 08/23/12 | BPJ | Review of Morrison Foerster Memoranda of Interview with ResCap Key Players. | 1.40 |
| 08/23/12 | BPJ | Reviewed Report to the Board of Directors J.R.G. No 3, re: Changes to Certain Inter-Company Agreements. | 1.20 |
| 08/23/12 | BPJ | Reviewed Report to the Board of Directors J.R.G. No 2, re: Delegation to Executive Committee to Declare LLC Related Dividend and Amendment of Certain Provisions of the Operating Agreement. | 1.80 |
| 08/28/12 | ST | Analyze proposed shared services amendments. | 0.80 |
| | | **Total Hours** | **34.10** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #              2042641-16

Re:                    Forensic Investigation - Intercompany Operations, Shared Services
Client/Matter #        007351.00025

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Marc E Landy | 1.60 | 665.00 | 1,064.00 |
| Todd Toaso | 8.40 | 455.00 | 3,822.00 |
| Brian P Jenkins | 22.10 | 505.00 | 11,160.50 |
| Scott Tandberg | 2.00 | 455.00 | 910.00 |
| **Total Hours & Fees** | **34.10** | | **16,956.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-17 |
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/06/12 | AH | Review supplemental Holtz declaration and correspond w/ risk management and engagement leaders re: same | 0.50 |
| 08/07/12 | LS | Respond to A. Holtz request for May, June and July estimates. | 0.50 |
| 08/08/12 | AH | Discussions w/ J. Dermont (Moelis) and AlixPartners Risk Management team re: resolving US Trustee objection | 0.30 |
| 08/08/12 | AH | Email exchange w/ D. Mannal (KL) re: resolving US Trustee retention objection | 0.20 |
| 08/08/12 | AH | Review Supplemental Retention Declaration | 0.30 |
| 08/09/12 | MEL | Discuss billing matters with Lauren Schulman. | 0.50 |
| 08/09/12 | MEL | Revise fee estimate to be provided to FTI for cash forecast. | 0.50 |
| 08/09/12 | AH | Prepare for Court Hearing re: AlixPartners Retention by reading all related documentation - Application, Declarations, Information Barrier | 0.90 |
| 08/09/12 | AH | Various correspondence w/ AlixPartners RM team re: monthly billing | 0.20 |
| 08/09/12 | LS | Begin review of June invoice to ensure UST compliance. | 1.10 |
| 08/09/12 | LS | Assist M. Landy with projection of August and September budgets. | 0.80 |
| 08/10/12 | LS | Revise June invoice to ensure UST compliance. | 3.30 |
| 08/10/12 | MEL | Prepare fee estimate for review by Kramer Levin | 0.20 |
| 08/10/12 | AH | Review monthly budget estimate requested by FTI | 0.10 |
| 08/12/12 | LS | Revise June invoice to ensure UST compliance. | 2.00 |
| 08/13/12 | LS | Continue making revisions to June invoice to ensure UST compliance. | 3.00 |
| 08/15/12 | LS | Make additional revisions to June invoice (time and expenses) to ensure UST compliance. | 1.80 |
| 08/15/12 | AH | Email to AP Risk Management re: conflicts update for Examiner parties | 0.10 |
| 08/17/12 | LS | Update FGIC monthly billing spreadsheet sent from John Dubel with May and June figures. | 0.60 |
| 08/17/12 | AH | Detailed review of May and June invoices | 2.30 |



Boston  Chicago   Dallas   Detroit   Dubai  Düsseldorf  London  Los Angeles   Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-17 |
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/20/12 | LS | Revise May invoice based on A. Holtz's comments to ensure UST compliance. | 1.20 |
| 08/20/12 | LS | Review May and June invoices with A. Holtz. | 0.40 |
| 08/20/12 | AH | Discuss May/June invoices w/ L. Schulman | 0.40 |
| 08/20/12 | AH | Detailed review of May/June invoices | 1.80 |
| 08/20/12 | AH | Prepare memo to all AlixPartners timekeepers on proper use of billing codes and maintaining adequate time descriptions | 0.30 |
| 08/20/12 | LS | Revise June invoice based on A. Holtz's comments to ensure UST compliance. | 1.60 |
| 08/23/12 | HK | Review and revise draft ResCap AlixPartners Disclosure supplement. | 0.60 |
| 08/27/12 | AH | Review revised May and June fee applications including discussion w/ L. Schulman | 0.80 |
| 08/27/12 | LS | Review compensation order (docket 797) for filing instructions. | 0.40 |
| 08/27/12 | LS | Update FGIC monthly billing spreadsheet sent from John Dubel with May figures. | 0.30 |
| 08/27/12 | LS | Prepare draft invoice cover letter to "Notice Parties" listed in compensation order | 0.50 |
| 08/27/12 | LS | Finalize May invoice after changes made based on discussion with A. Holtz. | 0.40 |
| 08/27/12 | LS | Finalize June invoice based on input from A. Holtz. | 0.60 |
| 08/27/12 | LS | Update FGIC monthly billing spreadsheet sent from John Dubel with June figures. | 0.40 |
| 08/28/12 | LS | Preliminary review of July invoice to ensure conformity with UST bankruptcy protocol. | 1.30 |
| 08/28/12 | LS | Revise July invoice to ensure UST compliance. | 2.10 |
| 08/29/12 | LS | Continue making July invoice revisions to ensure UST compliance. | 2.60 |
| 08/29/12 | LS | Conform July invoice by moving select entries to more appropriate bankruptcy matter codes. | 3.20 |
| | | **Total Hours** | **38.10** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-17 |
| Re: | Billing and Retention |
| Client/Matter # | 007351.00090 |

Fee Recap:

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Harvey Kelly | 0.60 | 920.00 | 552.00 |
| Alan Holtz | 8.20 | 920.00 | 7,544.00 |
| Marc E Landy | 1.20 | 665.00 | 798.00 |
| Lauren Schulman | 28.10 | 405.00 | 11,380.50 |
| **Total Hours & Fees** | **38.10** | | **20,274.50** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| | |
|---|---|
| Invoice # | 2042641-18 |
| Re: | Non Working Travel (Billed at 50%) |
| Client/Matter # | 007351.00091 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/02/12 | ST | Travel from LGA to DEN following meetings with UCC, FTI, and UCC advisors. | 5.00 |
| 08/05/12 | ST | Travel from DEN to LGA for meetings with UCC, FTI, and other advisors. | 5.00 |
| 08/10/12 | ST | Travel from LGA to DEN following meetings with UCC and debtor and UCC advisors. | 5.00 |
| 08/12/12 | ST | Travel from DEN to LGA for meetings with UCC, UCC advisors, and FTI. | 5.00 |
| 08/17/12 | ST | Travel LGA to DEN following meetings with UCC, UCC advisors, and debtor advisors. | 5.00 |
| 08/20/12 | ST | Travel from DEN to JFK for meeting with Debtor and UCC advisors. | 5.00 |
| 08/24/12 | ST | Travel from LGA to DEN following meetings UCC, FTI, and other advisors. | 5.00 |
| 08/27/12 | ST | Travel from DEN to LGA for meetings with Debtor and UCC advisors. | 5.00 |
| 08/31/12 | ST | Travel from LGA to DEN following meeting with AP and UCC advisors. | 5.00 |
| | | **Total Hours** | **45.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #                    2042641-18

Re:                          Non Working Travel (Billed at 50%)
Client/Matter #              007351.00091

Fee Recap:

| Consultant | Hours | Rate | Amount |
|------------|-------|------|--------|
| Scott Tandberg | 45.00 | 455.00 | 20,475.00 |
| **Total Hours & Fees** | **45.00** | | **20,475.00** |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

Invoice #               2042641-19

Re:                     Expenses
Client/Matter #         007351.00093

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 07/09/12 | Cab Fare/Ground Transportation - - VENDOR: Valera Global, Inc. Marc Landy - New York, NY to Westport, CT | 141.61 |
| 08/01/12 | Meals & Tips Scott Tandberg - Breakfast | 9.76 |
| 08/01/12 | Meals & Tips Scott Tandberg - Dinner | 13.69 |
| 08/02/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 32.12 |
| 08/02/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/02/12 | Meals & Tips Scott Tandberg - Dinner | 21.89 |
| 08/02/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 08/02/12 | Parking & Tolls Scott Tandberg | 92.00 |
| 08/02/12 | Postage/Messenger/Courier - - VENDOR: Dynamex, Inc. Delivery to Kramer Levin Naftalis & Fran | 31.18 |
| 08/03/12 | Coach Airfare Scott Tandberg 2012-08-12 DEN - LGA | 751.36 |
| 08/03/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 08/05/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 60.00 |
| 08/05/12 | Lodging Scott Tandberg Marriott Hotels - New York 08/05/2012 - 08/09/2012 | 1,615.92 |
| 08/05/12 | Meals & Tips Scott Tandberg - Dinner | 19.63 |
| 08/05/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 08/06/12 | Airfare Service Charge Scott Tandberg | 13.00 |
| 08/06/12 | Meals & Tips Scott Tandberg - Dinner | 25.50 |
| 08/06/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/07/12 | Meals & Tips Scott Tandberg - Breakfast | 9.82 |
| 08/07/12 | Meals & Tips Scott Tandberg - Dinner | 13.69 |
| 08/08/12 | Phone - Internet Access John Natividad - Working on Plane | 17.95 |
| 08/08/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/09/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Long Island City | 19.88 |
| 08/09/12 | Lodging Scott Tandberg Marriott Hotels - Long Island City 08/09/2012 - 08/10/2012 | 277.75 |



Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-19 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/09/12 | Meals & Tips Scott Tandberg - Breakfast | 10.33 |
| 08/09/12 | Meals & Tips Scott Tandberg - Breakfast | 10.08 |
| 08/09/12 | Meals & Tips Scott Tandberg - Dinner | 25.78 |
| 08/09/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 08/10/12 | Coach Airfare Scott Tandberg 2012-08-12 DEN - LGA | 340.54 |
| 08/10/12 | Coach Airfare Scott Tandberg 2012-08-12 DEN - LGA | 150.00 |
| 08/10/12 | Coach Airfare Scott Tandberg 2012-08-20 LAX - JFK | 579.22 |
| 08/10/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 08/10/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 31.20 |
| 08/10/12 | Cab Fare/Ground Transportation Scott Tandberg Long Island City to LGA Airport | 32.50 |
| 08/10/12 | Meals & Tips Scott Tandberg - Dinner | 16.01 |
| 08/10/12 | Parking & Tolls Scott Tandberg | 105.00 |
| 08/12/12 | Lodging Scott Tandberg Marriott Hotels - New York 08/12/2012 - 08/17/2012 | 1,824.79 |
| 08/12/12 | Meals & Tips Scott Tandberg - Dinner | 17.89 |
| 08/12/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 08/13/12 | Airfare Service Charge Scott Tandberg | 13.00 |
| 08/13/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 26.87 |
| 08/13/12 | Meals & Tips Scott Tandberg - Dinner | 26.00 |
| 08/13/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/14/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/14/12 | Meals & Tips Scott Tandberg - Dinner | 2.70 |
| 08/14/12 | Meals & Tips Scott Tandberg - Dinner | 13.79 |
| 08/15/12 | Meals & Tips Scott Tandberg - Dinner | 18.50 |
| 08/15/12 | Meals & Tips Scott Tandberg - Breakfast | 9.84 |
| 08/16/12 | Meals & Tips Scott Tandberg - Breakfast | 9.84 |
| 08/16/12 | Meals & Tips Scott Tandberg - Dinner | 25.50 |



Boston  Chicago  Dallas  Detroit  Dubai  Düsseldorf  London  Los Angeles  Milan
Munich  New York  Paris  San Francisco  Shanghai  Tokyo  Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-19 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---|
| 08/17/12 | Coach Airfare Scott Tandberg 2012-08-27 DEN - LGA | 435.15 |
| 08/17/12 | Coach Airfare Scott Tandberg 2012-08-20 LAX - LGA | 150.00 |
| 08/17/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 08/17/12 | Airfare Service Charge Scott Tandberg | 53.68 |
| 08/17/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 34.92 |
| 08/17/12 | Cab Fare/Ground Transportation Scott Tandberg LAX Airport to Culliver City | 29.00 |
| 08/17/12 | Meals & Tips Scott Tandberg - Dinner | 14.33 |
| 08/17/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 08/19/12 | Lodging Scott Tandberg Marriott Hotels - New York 08/19/2012 - 08/26/2012 | 1,933.62 |
| 08/19/12 | Meals & Tips Scott Tandberg - Dinner | 9.01 |
| 08/20/12 | Meals & Tips Scott Tandberg - Dinner | 15.85 |
| 08/20/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/20/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 08/21/12 | Cab Fare/Ground Transportation Scott Tandberg JFK Airport to Manhattan | 54.60 |
| 08/21/12 | Meals & Tips Scott Tandberg - Dinner | 23.75 |
| 08/21/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/22/12 | Meals & Tips Scott Tandberg - Breakfast | 9.84 |
| 08/23/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/23/12 | Meals & Tips Scott Tandberg - Dinner | 12.60 |
| 08/24/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 35.75 |
| 08/24/12 | Meals & Tips Scott Tandberg - Dinner | 21.41 |
| 08/24/12 | Meals & Tips Scott Tandberg - Breakfast | 9.84 |
| 08/24/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 08/24/12 | Parking & Tolls Scott Tandberg | 137.00 |
| 08/25/12 | Coach Airfare Scott Tandberg 2012-09-04 DEN - LGA | 730.13 |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-19 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 007351.00093 |

| Date | Disbursement Description | Amount |
|---|---|---:|
| 08/25/12 | Airfare Service Charge Scott Tandberg | 10.00 |
| 08/27/12 | Lodging Scott Tandberg Marriott Hotels - New York 08/27/2012 - 08/31/2012 | 1,776.54 |
| 08/27/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 08/27/12 | Meals & Tips Scott Tandberg - Dinner | 16.54 |
| 08/27/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 08/28/12 | Cab Fare/Ground Transportation Scott Tandberg LGA Airport to Manhattan | 33.38 |
| 08/28/12 | Meals & Tips Scott Tandberg - Dinner | 23.90 |
| 08/28/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/29/12 | Meals & Tips Scott Tandberg - Breakfast | 10.32 |
| 08/29/12 | Meals & Tips Scott Tandberg - Dinner | 25.50 |
| 08/30/12 | Meals & Tips Scott Tandberg - Dinner | 42.77 |
| 08/30/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/31/12 | Cab Fare/Ground Transportation Scott Tandberg Manhattan to LGA Airport | 38.15 |
| 08/31/12 | Meals & Tips Scott Tandberg - Breakfast | 7.54 |
| 08/31/12 | Meals & Tips Scott Tandberg - Dinner | 14.37 |
| 08/31/12 | Mileage Scott Tandberg 45 Miles | 24.98 |
| 08/31/12 | Parking & Tolls Scott Tandberg | 92.00 |
| | **Total Disbursements** | **12,583.50** |



Boston Chicago Dallas Detroit Dubai Düsseldorf London Los Angeles Milan
Munich New York Paris San Francisco Shanghai Tokyo Washington, DC

Residential Capital, LLC
1177 Avenue of the Americas
New York, NY 10036

| Invoice # | 2042641-19 |
|---|---|

| Re: | Expenses |
|---|---|
| Client/Matter # | 007351.00093 |

**Disbursement Recap:**

| Description | Amount |
|---|---|
| Coach Airfare | 3,136.40 |
| Airfare Service Charge | 119.68 |
| Cab Fare/Ground Transportation | 569.98 |
| Phone - Internet Access | 17.95 |
| Lodging | 7,428.62 |
| Meals & Tips | 653.85 |
| Mileage | 199.84 |
| Parking & Tolls | 426.00 |
| Postage/Messenger/Courier | 31.18 |
| **Total Disbursements** | **12,583.50** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| RESIDENTIAL CAPITAL, LLC, et al., | ) Case No. 12-12020 (MG) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) **Objection Deadline: ____, 2012 at 4 p.m.** |
| | **(Eastern Daylight Time)** |

## CERTIFICATION OF ALAN D. HOLTZ

I, Alan D. Holtz, make this declaration and state as follows:

1.      I am a Managing Director of AlixPartners, LLP ("*AlixPartners*"), which maintains offices at, among other locations, 2000 Town Center, Suite 2400, Southfield, Michigan 48075.

2.      This certification is submitted pursuant to (i) the Amended Guidelines for Fees and Disbursement for Professionals in Southern District of New York Bankruptcy Cases, dated November 25, 2009, and established and adopted by the United States Bankruptcy Court for the Southern District of New York pursuant to General Order M-389 (the "*Local Guidelines*"); (ii) the United States Trustee Guidelines for Reviewing Applications for compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330, dated January 30, 1996 (the "*UST Guidelines*"), and (iii) the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (the "*Interim Compensation Order*", and collectively, with the Local Guidelines and the UST Guidelines, the "*Guidelines*").

3.      This certification is submitted in connection with and in support of AlixPartners first interim fee application (the "*Fee Application*") for allowance of compensation and reimbursement of expenses incurred for services rendered as restructuring advisor to the Official Committee of

Unsecured Creditors (the "*Committee*") for the period from May 21, 2012 through August 31, 2012

(the "*Fee Application Period*").  The Fee Application respectfully requests that this Court enter an

Order awarding AlixPartners $2,205,724.75 in fees for services rendered on behalf of the

Committee, $34,011.46 for the reimbursement of expenses incurred in connection with the

rendition of such services, for a total award of $2,239,736.21.

4.    As required by Section A.1 of the Local Guidelines, I certify that:

- I have read the Fee Application and to the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Fee Application fall within the Guidelines;

- The fees and disbursements are billed at rates and in accordance with practices customarily employed by AlixPartners and are generally accepted by AlixPartners' clients; and

- To the best of my knowledge, in providing reimbursable services, AlixPartners does not make a profit on such services, whether the services are performed by AlixPartners in-house or through a third party.

5.    As required by Section A.2 of the Local Guidelines, I certify that AlixPartners

has provided to the Committee, the U.S. Trustee and the Debtors monthly statements of

AlixPartners fees and disbursements previously accrued, by serving monthly statements, not later

than 30 days after the end of each month, in accordance with the terms of the Interim

Compensation Order or otherwise as soon as practicable for monthly periods ending prior to

entry of the Retention Order.

6.    With respect to Section A.3 of the Local Guidelines, I certify that copies of the

Application are being provided to (a) the Court; (b) the Committee (c) the Debtors, and (d) the Office

of the United States Trustee.

7.    In accordance with Federal Rule of Bankruptcy Procedure 2016(a) and section 504

of the Bankruptcy Code, no agreement or understanding exists between AlixPartners and any other

persons or parties to share in any compensation received in connection with this Case other than as among members of AlixPartners.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief.

Dated: October 19, 2012

**_/s/ Alan D. Holtz_**
Alan D. Holtz
Managing Director
AlixPartners, LLP