# June 2012

**M O R R I S O N | F O E R S T E R**

P.O. BOX 7425.73
LOS ANGELES
CALIFORNIA 90074-2335

TELEPHONE: 415.268.7000
FACSIMILE: 415.268.7522

WWW.MOFO.COM

MORRISON & FOERSTER LLP

NEW YORK, SAN FRANCISCO,
LOS ANGELES, PALO ALTO,
SAN DIEGO, WASHINGTON, D.C.

DENVER, NORTHERN VIRGINIA,
SACRAMENTO

TOKYO, LONDON, BEIJING,
SHANGHAI, HONG KONG,
BRUSSELS

Residential Funding Company, LLC
8400 Normandale Lake Blvd., Suite 250
Minneapolis, MN 55437

**Taxpayer ID #** ▮▮▮▮▮▮
Invoice Number: 5164049
Invoice Date: August 22, 2012

Client/Matter Number: 021981-0000083

Matter Name:   CHAPTER 11

**RE:**    CHAPTER 11

---

*For Professional Services Rendered and Disbursements Incurred through June 30, 2012*

|  | U.S.Dollars |
|---|---|
| Current Fees | 4,251,733.00 |
| Client Accommodation (Non Working Attorney Travel) | -12,247.75 |
| Client Accommodation (Minimal Hours) | -28,261.50 |
| Net Fees | 4,211,223.75 |
| Current Disbursements | 77,069.05 |
| **Total This Invoice** | **4,288,292.80** |

---

**Payment may be made by Electronic Funds transfer to the firm's account**

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                         Invoice Number: 5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

## Time Detail

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| **Asset Disposition/Sales** | | | | |
| 01-Jun-2012 | Call with J. Zajac (Proskauer) regarding question on sale prcoedures (.2); email J. Zajac regarding same (.1); review email of P. Giamcorparo regarding updated declaration (.3); revise same for filing (.2) | Barrage, Alexandra S. | 0.80 | 556.00 |
| 01-Jun-2012 | Review sale procedures hearing transcripts (1.2); review discussions with team and analysis of declaration in support of sale procedures hearing (.8); prepare draft Q&As for sale procedures hearing (4.2); coordinate service of sale procedures hearing notice and motion (.6). | Crespo, Melissa M. | 6.80 | 2,584.00 |
| 01-Jun-2012 | Correspondence with A. Barrage and N. Moss regarding noticing of bid procedures. | Goren, Todd M. | 0.30 | 217.50 |
| 01-Jun-2012 | Prepare and file Giamporcaro Declaration (.2); prepare and file notice of sale hearing (.2); coordinate service of sale documents with KCC (.2); call with M. Crespo regarding revisions to Giamporcaro Declaration (.1); correspondence with KCC regarding same (.1); prepare and file Amended Giamporcaro Declaration (.2); correspondence with KCC regarding same (.1). | Guido, Laura | 1.10 | 308.00 |
| 01-Jun-2012 | Discussion with D. Meyer regarding comments on Nationstar Subservicing Agreement (.1): discusson with M. Fahy Woehr regarding comments on Servicing Transfer Agreement and Nationstar Subservicing Agreement (.1); continue revision of Servicing Transfer Agreement based on C. Schares and D. Meyer comments (1.0). | Kohler, Kenneth E. | 1.20 | 912.00 |
| 01-Jun-2012 | Revise AFI APA schedules and distribution. | Welch, Edward M. | 1.50 | 982.50 |
| 02-Jun-2012 | Prepare draft witness Q&As for sale procedures hearing regarding (privacy ombudsman). | Crespo, Melissa M. | 1.40 | 532.00 |
| 02-Jun-2012 | Revise draft Servicing Transfer Agreement per C. Schares and D. Meyer's comments. | Kohler, Kenneth E. | 3.80 | 2,888.00 |
| 03-Jun-2012 | Revise form of NDA for bidders. | Evans, Nilene R. | 0.80 | 608.00 |
| 03-Jun-2012 | Revise draft Servicing Transfer Agreement (1.0); email to L. Nashelsky and G. Lee regarding NSM's position on assuming Ginnie Mae Issuer responsibility (.2). | Kohler, Kenneth E. | 1.20 | 912.00 |
| 03-Jun-2012 | Review transcripts from sale procedures hearings, including In regarding Metaldyne and Borders. | Moss, Naomi | 1.30 | 656.50 |
| 04-Jun-2012 | Prepare APA document package for Kramer Levin (.8); emails regarding same (.2); assist J. Levitt in preparations for meeting with Kramer Levin, counsel to Creditors Committee (.1). | Evans, Nilene R. | 1.10 | 836.00 |

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Continue revision of draft Servicing Transfer Agreement; discussion with C. Schares and M. Fahy Woehr regarding same commence preparation of email to Sidley regarding draft Servicing Transfer Agreement (3.2); finalize and transmit email to L. Nashelsky and G. Lee regarding NSM's position on assuming Ginnie Mae Issuer responsibility (.2); review draft servicing disposition plan to Ginnie Mae prepare by L. Reichel; email correspondence with L. Reichel regarding same (.4); voicemails and emails with D. Meyer, C. Schares and M. Fahy Woehr regarding revisions to draft Nationstar Subservicing Agreement (.5); email correspondence with various parties regarding history of Ally Financial APA negotiation in response to inquiry by Kramer Levin, counsel to creditors' committee (.3); email correspondence with various parties regarding potential HUD, FHA and VA offset claims against ResCap; commence preparation of email to M. Wright regarding same (.5). | Kohler, Kenneth E. | 5.10 | 3,876.00 |
| 04-Jun-2012 | Call with client regarding potential sale of Canadian assets. | Lee, Gary S. | 0.50 | 487.50 |
| 04-Jun-2012 | Discussions with A. Barrage regarding sale procedures hearing preparation/affidavits (.4); review Sales Procedures order (.4). | Nashelsky, Larren M. | 0.80 | 780.00 |
| 04-Jun-2012 | Call with Client and G. Lee regarding potential sale of assets by Canadian subsidiary. | Newton, James A. | 0.50 | 222.50 |
| 04-Jun-2012 | Review NSM APA regarding provisions related to servicing and assignment of claims (.4); emails to J. Scoliard regarding analysis of APA provisions on automatic stay and assignment of claims to NSM (.2). | Rosenbaum, Norman S. | 0.60 | 480.00 |
| 04-Jun-2012 | Review current draft of the GM Transition License to confirm that no additional revisions were made. | Weiss, Russell G. | 1.10 | 874.50 |
| 05-Jun-2012 | Call with B. Feder (Kelley Drye) and T. Goren regarding APA sale procedures. | Barrage, Alexandra S. | 0.40 | 278.00 |
| 05-Jun-2012 | Meeting with L. Nashelsky regarding preparation of supplemental Greene declaration (.2); calls with J. Boelter (Sidley) regarding same (.6); meeting with M. Crespo regarding subject of supplement declaration (.3); review sale procedures order (.2). | Barrage, Alexandra S. | 1.30 | 903.50 |
| 05-Jun-2012 | Call with J. Bessonette, J. Brody, J. Taylor, M. Brooks, S. Kroener of Kramer Levin, counsel to Creditors Committee, K. Kohler, A. Barrage regarding questions about NSM APA (.5); email responding to follow-up question from J. Taylor (.6); meet with N. Rosenbaum and S. Martin regarding required consents from NSM for certain actions proposed to be taken by ResCap (.5); emails with G. Lee, J. Newton, M. Beck, K. Kohler regarding AMBAC's rights with respect to certain servicing agreements (.4). | Evans, Nilene R. | 2.00 | 1,520.00 |

3

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14116<br>05-Jun-2012 | Review Nationstar Subservicing Agreement (2.7); discussion with J. Keen regarding same (.5); email correspondence with D. Meyer, C. Schares and ResCap internal team regarding same (1.0); finalize and transmit draft Servicing Transfer Agreement to Sidley (1.1); work on Ginnie Mae servicing plan (.5). | Kohler, Kenneth E. | 5.80 | 4,408.00 |
| 05-Jun-2012 | Review sale pleadings, including draft sale procedures order and affidavits (.9); discussions with S. Greene regarding sale issues raised by Moelis (.4). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 05-Jun-2012 | Meet with N. Evans and S. Martin regarding required consents from NSM for certain actions to be taken by ResCap. | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 06-Jun-2012 | Meeting with J. Brody (Kramer Levin) regarding sale procedure issues (.2); review vmail of P. Moak (Freddie Mac) regarding sale procedure issues (.2); review email of L. Nashelsky regarding same (.2); call P. Moak (.1); draft follow up email to L. Nashelsky, T. Goren, and N. Rosenbaum (.3); call with J. Boelter (Nationstar) regarding open sale procedure motion issues (.3). | Barrage, Alexandra S. | 1.30 | 903.50 |
| 06-Jun-2012 | Review draft letter to Ginnie Mae regarding sale process forwarded by K. Kohler (.6); email K. Kohler regarding comments on proposed draft (.1). | Barrage, Alexandra S. | 0.70 | 486.50 |
| 06-Jun-2012 | Coordinate witnesses for 6/18 sale procedures hearing. | Crespo, Melissa M. | 1.00 | 380.00 |
| 06-Jun-2012 | Draft disclaimer for Confidential Information Memo. | Evans, Nilene R. | 1.10 | 836.00 |
| 06-Jun-2012 | Prepare Ginnie Mae servicing disposition plan in response to Ginnie Mae letter to T. Marano (2.2) email correspondence with MoFo internal team regarding same (.3); review and integrate bankruptcy comments from A. Barrage and E. Richards on same (.4). | Kohler, Kenneth E. | 2.90 | 2,204.00 |
| 06-Jun-2012 | Meet with client regarding bid procedures and timing (.9); call with counsel to Fortress regarding bid procedures (.3). | Lee, Gary S. | 1.20 | 1,170.00 |
| 06-Jun-2012 | Call with M. Fahy Woerh regarding application of APA to servicing contract issues (.4); review emails regarding NSM consent issues for new contracts (.2); review and respond to emails from counsel to Freddie Mac regarding Bid Procedures orders (.2). | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 06-Jun-2012 | Discussions with third parties concerning interest in asset purchases. | Tanenbaum, James R. | 2.10 | 2,089.50 |
| 06-Jun-2012 | Review schedules to APA for accuracy. | Welch, Edward M. | 0.20 | 131.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jun-2012 | Call with P. Moak (Freddie Mac) regarding comments on sale procedures (.4); email G. Lee, L.Nashelsky, and T. Goren regarding same (.2); email P. Moak regarding potential resolution of objection (.2); email N. Evans regarding documents request of PLS trustee counsel (.2); review email of B. Feder containing proposed revisions to sale procedures order and sale procedures (.3); email T. Goren and L. Nashelsky regarding same (.3); call with D. Manall (Kramer Levin) regarding APA issues (.2); email N. Evans regarding same (.2) | Barrage, Alexandra S. | 2.00 | 1,390.00 |
| 07-Jun-2012 | Call with third party bidder regarding mark-up of NDA (.1); revise third party bidder NDA in response to third party bidder mark-up (.3); email same to T. Hamzehpour and third party bidder (.1). | Evans, Nilene R. | 0.50 | 380.00 |
| 07-Jun-2012 | Finalize revised draft of Ginnie Mae servicing disposition plan in response to Ginnie Mae letter to T. Marano, prepare and transmit email regarding same to L. Reichel (2.5); email correspondence with P. Bayz, N. Evans and Centerview Partners regarding possible exemptions from HSR filing requirement for AFI APA, research and review economic information to assist in analysis (1.1); email correspondence with MoFo internal team regarding request from counsel to PSA trustees that APA schedules be posted online (.3). | Kohler, Kenneth E. | 3.90 | 2,964.00 |
| 08-Jun-2012 | Meeting with A. Princi regarding discussion with G. Siegel (RMBS trustees) regarding sale procedures (.1); call with G. Siegel regarding same (.1); email N. Evans regarding call with G. Siegel (.1); review redlines of APA forwarded by Creditors' Committee (1.5); email N. Evans regarding same (.2). | Barrage, Alexandra S. | 2.00 | 1,390.00 |
| 08-Jun-2012 | Research related to filing commercial information under seal (1.2) and circulate caselaw (.2) and prepare summary of same (.5); participate on call with regarding schedules to APAs prepare (.7); outline for draft of motion to file APA schedules under seal (.8); prepare supplemental declaration in support of sale procedures (.9); review S. Greene deposition transcript (1.3); review and analysis of committee markup to APAs (.9). | Crespo, Melissa M. | 6.50 | 2,470.00 |

MORRISON | FOERSTER

021981-0000083                                                Invoice Number: 5164049
CHAPTER 11                                                    Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jun-2012 | Email correspondence with various parties regarding redaction of APA schedules for privacy and confidential information (.4); call with C. Restad of Sidley regarding comments on Servicing Transfer Agreement and status of Nationstar Subservicing Agreement draft, email correspondence with J. Keen regarding same (.7); prepare and transmit email to ResCap internal working group regarding discussion with Sidley regarding STA and NSM Subservicing Agreement (.4); review and revise draft NSM Subservicing Agreement (1.8); email correspondence with M. Fahy Woehr, D. Meyer and C. Schares regarding various requests of NSM with respect to preparation of STA servicing transfer instructions, possible extension of STA and NSM Subservicing Agreement signing deadlines under the NSM APA and NSM Subservicing Agreement fee schedule (.8); voicemails with Ryan Kielty (Centerview) regarding value of mortgage securities for HSR filing purposes (.2); email correspondence with J. Ruckdaschel regarding follow-up with Roosevelt on proposal to terminate and/or purchase servicing rights (.4); review comments of Kramer Levin (counsel to creditors committee) on NSM and AFI Asset Purchase Agreements and email correspondence with MoFo internal team regarding same (.9); commence review of draft USAA subservicing agreement prepared by USAA counsel (.3); review Centerview findings on value of Ambac servicing subject to potential termination, finalize and transmit email correspondence with J. Ruckdaschel, N Rosenbaum and Orrick lawyers regarding approach to Ambac notice of termination (.5). | Kohler, Kenneth E. | 6.40 | 4,864.00 |
| 08-Jun-2012 | Revise APA Schedules. | Kumar, Neeraj | 1.50 | 667.50 |
| 08-Jun-2012 | Meet with A. Barrage regarding discussion with G. Siegel (RMBS trustees) regarding sale procedures. | Rosenbaum, Norman S. | 0.10 | 80.00 |
| 08-Jun-2012 | Review of Bidder NDAs (2.0); prepare outline chart of standard PSAs (1.0). | Seligson, Peter | 3.00 | 1,335.00 |
| 08-Jun-2012 | Coordinate redaction of schedules for public distribution. | Welch, Edward M. | 1.00 | 655.00 |
| 09-Jun-2012 | Call with G. Siegel (Dechert) regarding trustees' objection to sale (.6); email A. Princi regarding same (.1). | Barrage, Alexandra S. | 0.70 | 486.50 |
| 09-Jun-2012 | Prepare comments on NSM Subservicing Agreement (2.1); email correspondence with D. Meyer regarding preparation of servicing transfer instructions pursuant to Servicing Transfer Agreement for transfer of master servicing and ETS trustee and recovery functions (.1). | Kohler, Kenneth E. | 2.20 | 1,672.00 |
| 10-Jun-2012 | Preparation of supplemental declaration in support of sale procedures and review and analysis of additional privacy policies. | Crespo, Melissa M. | 1.90 | 722.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jun-2012 | Prepare comments on NSM Subservicing Agreement (6.2); commence review of MSFTA in preparation for due diligence call with Kramer Levin (counsel for Creditors' Committee) (.3). | Kohler, Kenneth E. | 6.50 | 4,940.00 |
| 10-Jun-2012 | Email exchanges with G. Siegel and A. Barrage regarding issues with Trustee's objections to sales motion. | Princi, Anthony | 0.80 | 780.00 |
| 10-Jun-2012 | Review of PSA regarding agreement structure. | Seligson, Peter | 0.50 | 222.50 |
| 11-Jun-2012 | Prepare framework for omnibus reply to sale procedures objections (3.5); emails with J. Boelter regarding open issues on sale procedures (.5); review comments of Creditors' Committee to revised APAs (1.0); reviewing filed objections to sale procedures (3.5); drafting memorandum to L. Nashelsky regarding same (2.0). | Barrage, Alexandra S. | 10.50 | 7,297.50 |
| 11-Jun-2012 | Review and analysis of objections to and statements (14) regarding sale procedures order (3.2); prepare summary of Digital Lewis objection (.8); prepare summary of Ginnie Mae and Freddie Mac statements (.6); prepare summary of Committee's objection (.9); prepare supplemental declaration (.9); coordinate preparation of APA schedules for Chambers and (.7); correspondence with Centerview regarding additional schedules to APAs (.2); coordinate upload of redacted APA schedules with KCC (.4); review and organize deposition exhibits and transcripts for 6/18 hearing (.5). | Crespo, Melissa M. | 8.20 | 3,116.00 |
| 11-Jun-2012 | Call with J. Taylor, M. Brooks, S. Krouner, of Kramer Levin (UCC) and A. Barrage regarding their comments to NSM APA (.5); review draft of First Redaction of NSM APA Schedules and Disclosure Memo and AFI API Schedules (.7); review Berkshire Hathaway mark-ups of APAs (.5); email describing same (.1); review third party bidder NDA mark-ups (.2). | Evans, Nilene R. | 1.90 | 1,444.00 |
| 11-Jun-2012 | Finalize comments on NSM Subservicing Agreement (4.2); prepare and transmit email to NSM and Sidley transmitting revised draft with comments (1.2); calls with M. Fahy Woehr regarding extension of APA deadline for completing Servicing Transfer Agreement and NSM Subservicing Agreement, email correspondence with MoFo bankruptcy team regarding documentation of proposed extension (.3); commence review of draft APAs submitted by Berkshire Hathaway and Lone Star (.5); email correspondence with L. Marinuzzi regarding bidder strategy in attempting to become replacement stalking horse (.3); email correspondence with J. Keen regarding preparation of extension letter for STA and NSM Subservicing Agreement, review and revise draft of same (.5). | Kohler, Kenneth E. | 6.80 | 5,168.00 |
| 11-Jun-2012 | Compile schedules to the asset purchase agreement. | Kumar, Neeraj | 4.60 | 2,047.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jun-2012 | Begin to review objections to bid and sale procedures filed by trustees, potential bidders etc. | Lee, Gary S. | 3.80 | 3,705.00 |
| 11-Jun-2012 | Review objections to sale procedures motion (.5); call with MoFo team and Rescap witness regarding privacy issues in trustee objection to procedures motion (1.0). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 11-Jun-2012 | Review UST sale objection (.5); correspondence to Centerview regarding sale objection (.2). | Marinuzzi, Lorenzo | 0.70 | 605.50 |
| 11-Jun-2012 | Call with A. Barrage regarding objections to sale motion (.2); review and analyze certain objections to sale motion (2.4); draft summary of same (1.9); emails with A. Barrage, M. Beck and M. Crespo regarding same (.4); prepare memorandum regarding summaries of all objections to sale motion (.8); review and revise same (.4); email to A. Barrage regarding same (.1). | Molison, Stacy L. | 6.20 | 3,503.00 |
| 11-Jun-2012 | Meetings with M. Crespo and A. Barrage regarding filing the schedules to the APA's. | Moss, Naomi | 0.30 | 151.50 |
| 11-Jun-2012 | Review objections to asset sales from various parties (2.5); discussions with L. Nyhan regarding same (.3); discussions with K. Eckstein and D. Mannall regarding same (.3); discussions with A. Barrage and S. Engelhardt regarding reply to same (.4). | Nashelsky, Larren M. | 3.50 | 3,412.50 |
| 11-Jun-2012 | Review and revise Bidder NDA's (2.0); completed chart regarding PSA agreement structure (.4). | Seligson, Peter | 2.40 | 1,068.00 |
| 11-Jun-2012 | Review and comment on UST's opposition to ombudsman motion (.5); call with A, Barrage and P. Giamporcaro regarding privacy issues (.5). | Smith, Andrew M. | 1.00 | 750.00 |
| 11-Jun-2012 | Prepare first draft redacted schedules and disclosure memorandum for public disclosure (2.0); distribute first draft redacted schedules and disclosure memorandum for public disclosure (.5); call with M. Woehr and N. Kumar to discuss redaction of disclosure memorandum and schedules (2.0). | Welch, Edward M. | 4.50 | 2,947.50 |
| 11-Jun-2012 | Review filed bid procedures objections and assist A. Barrage with research issue concerning APA reply. | Wishnew, Jordan A. | 0.80 | 544.00 |
| 12-Jun-2012 | Revise draft Supplemental Greene declaration (3.5); review and summarize all objections filed to sale procedures motion (5.5); meetings with M. Crespo regarding preparation of omnibus reply (1.5); summarize same per request of L. Nashelsky (2.5). | Barrage, Alexandra S. | 13.00 | 9,035.00 |
| 12-Jun-2012 | Calls regarding Trustee objections to sale order. | Beck, Melissa D. | 3.00 | 1,995.00 |
| 12-Jun-2012 | Draft reply to RMBS Trustee, Green Planet and Frost objections to Sale Order motion. | Beck, Melissa D. | 3.00 | 1,995.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2012 | Review (.5) summarize Fannie Mae objection to sale procedures (.4); prepare draft supplemental declaration in support of sale procedures (3.1); meet with A. Barrage to discuss objections and preparation of chart (.5); chart (2.4) coordinate binder of schedules for chambers (.8) and CD of schedules (.2). | Crespo, Melissa M. | 7.90 | 3,002.00 |
| 12-Jun-2012 | Review third party AFI APA mark-up (.2); review memorandum regarding sale objections (1.1); call with K. Chopra, M. Puntus, S. Greene, Centerview, W. Nolan, FTI, L. Nashelsky, A. Barrage, L. Marinuzzi, T. Goren regarding responses to sales objections (1.4); review various third party bidder NDA mark-ups (.6); meet with P. Seligson regarding same (.1); email T. Hamzehpour regarding same (.1). | Evans, Nilene R. | 3.60 | 2,736.00 |
| 12-Jun-2012 | Prepare summary of objections to sale motion for M. Crespo. | Kline, John T. | 1.20 | 354.00 |
| 12-Jun-2012 | Email correspondence with A. Barrage and N. Evans regarding review of Berkshire Hathaway APA and Berkshire Hathaway licensing status, research Berkadia's licensing status (.5); continue review of Berkshire Hathaway APAs, emails with A. Barrage and N. Evans regarding results of review (1.4); email correspondence with M. Beck and T. Goren regarding draft servicing agreement between USAA and NSM; review USAA draft agreement and comment on same (1.1); email correspondence and voicemails with D. Meyer regarding comments on Servicing Transfer Agreement and NSM Subservicing Agreement (1.1); various emails with C. Restad (Sidley), A. Barrage and M. Fahy Woehr regarding extension of deadline for finalizing Servicing Transfer Agreement and Nationstar Subservicing Agreement (1.0); call with K. Chopra (Centerview) regarding ResCap review of third party bidder Asset Purchase Agreements, prepare and transmit email to ResCap internal team requesting comments on Asset Purchase Agreements, review initial responses (.9). | Kohler, Kenneth E. | 6.00 | 4,560.00 |
| 12-Jun-2012 | Organize schedules to asset purchase agreements. | Kumar, Neeraj | 3.50 | 1,557.50 |
| 12-Jun-2012 | Review and comment on response to objections to sale and bid procedures (1.4); review objections filed by Trustees to sale and bid procedures (2.9; assign tasks regarding trustee objections to transfer of servicing and omnibus response to sale procedures (1.4). | Lee, Gary S. | 5.70 | 5,557.50 |
| 12-Jun-2012 | Assessment of sale strategy and preparation for contested hearing on sale motion. | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |
| 12-Jun-2012 | Oversee prep for sale procedures hearing, including reviewing and commenting on proposed final orders (1.0); review objections to the sale (.5) | Moss, Naomi | 1.50 | 757.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2012 | Review objections to the sale procedures motion filed by Berkshire Hathaway, LoneStar, RMBS trustees, Creditors Committee, GNMA, FNMA, Freddie Mac and US Government (2.7); prepare for and participate in call with Centerview regarding sale procedures hearing preparation (1.1); prepare for and participate in call with Kramer Levin regarding sale procedures hearing preparation (1.3); review summary of reply to RMBS trustees objection (.3); review correspondence with K&E regarding ability to seek alternative stalking horse (.3). | Nashelsky, Larren M. | 5.70 | 5,557.50 |
| 12-Jun-2012 | Review of PSAs regarding Issuer/Credit Enhancer Voting Rights (2.0); Drafted, negotiated and revised multiple bidder NDAs (3.4). | Seligson, Peter | 5.40 | 2,403.00 |
| 12-Jun-2012 | Review of Berkshire objection (1.2); discussion of same with senior managers (.8); advice on how to address inquiries relating to Berkshire interest (1.1). | Tanenbaum, James R. | 3.10 | 3,084.50 |
| 12-Jun-2012 | Review and respond to e-mail messages regarding the GM Transition License and Shared Services Agreement (.7); review proposed trademarks and corresponding registrations to be licensed under the GM Transition License (.6). | Weiss, Russell G. | 1.30 | 1,033.50 |
| 12-Jun-2012 | Discuss status of redaction of schedules and disclosure memorandum with M. Crespo, N. Kumar (.2); discuss status of redaction of schedules and disclosure memorandum with client (.1). | Welch, Edward M. | 0.30 | 196.50 |
| 13-Jun-2012 | Review RMBS trust objection and related declarations (.8) call with A. Princi, D. Beck, M. Beck regarding response to RMBS trust objections (.7); call with Kramer Levin, A. Princi, M. Beck, and J. Levitt on proposed response to RMBS limited objection (.5); participate in Centerview call regarding Supplemental Greene Declaration (.5); draft omnibus reply to sale procedures motion (8.8). | Barrage, Alexandra S. | 11.30 | 7,853.50 |
| 13-Jun-2012 | Calls with Orrick and Carpenter Lipps regarding reply to sale order objections, trustee counsel regarding sale order objections. | Beck, Melissa D. | 2.50 | 1,662.50 |
| 13-Jun-2012 | Review omnibus replies filed in other cases related to sale procedures (.9); prepare outline (.7) and preliminary draft of omnibus sale objections reply (1.3); further prepare objections chart (2.6) and revise (.4); attend team meeting regarding 6/18 hearing and replies to objection (1.2); revise Greene declaration and circulate (.6). | Crespo, Melissa M. | 7.70 | 2,926.00 |
| 13-Jun-2012 | Review drafts of Green Declaration and reply regarding bid objections. | Goren, Todd M. | 1.30 | 942.50 |
| 13-Jun-2012 | Research for J. Newton regarding sale motions. | Kline, John T. | 5.20 | 1,534.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Jun-2012 | Continue email correspondence with M. Beck and T. Goren regarding draft servicing agreement between USAA and NSM; review USAA draft agreement and comment on same (.9); call with D. Hohman of Nationstar regarding questions on draft Nationstar Subservicing Agreement, follow up email correspondence with D.Meyer and M. Fahy Woehr regarding same, commence preparation of response to D. Hohman regarding same (1.5); email correspondence and voicemails with D. Meyer regarding ResCap comments on NSM Subservicing Agreement and inclusion of two securitization transactions in subserviced assets (.5); emails with K. Chopra (Centerview) and M. Fahy Woehr regarding ResCap review of third party bidders Asset Purchase Agreements (.3). | Kohler, Kenneth E. | 3.20 | 2,432.00 |
| 13-Jun-2012 | Review of competing bids from third party bidders and approach regarding same (1.9); review and revise response to objections to bid and sale procedures (2.3). | Lee, Gary S. | 4.20 | 4,095.00 |
| 13-Jun-2012 | Further review objections to the sale procedures motion filed by Berkshire Hathaway, LoneStar, RMBS trustees, Creditors Committee, GNMA, FNMA, Freddie Mac and US Government (1.1); meeting with Centerview regarding sale procedures hearing preparation (1.3); discussions with K. Edelstein regarding sale procedures hearing (.6); review material regarding reply to RMBS trustees objection (.5); review correspondence with K&E regarding ability to seek alternative stalking horse (.3); revise preliminary statement of reply to objection to Sale Procedures (.8); review cases cited in objections (1.8); revise Reply (1.3); revise Greene affidavit (.9); discussion with A. Princi regarding RMBS objections and proposed resolution (.6); prepare for and participate in call with T. Marano and P. Fleming regarding other bids for assets (.6). | Nashelsky, Larren M. | 9.80 | 9,555.00 |
| 13-Jun-2012 | Meeting with L. Nashelsky and A. Barrage regarding proposed changes to order on sales motion from Trustees (.8); email exchanges with MoFo Team and Trustees regarding same (1.6); review proposed change from D. Beck (.6); review Trustees' objection to sales motion (1.1); call with Trustees' counsel regarding same (1.1); call with Committee counsel and J. Levitt regarding same (1.0); meeting with J. Levitt and S. Engelhart regarding same (1.0). | Princi, Anthony | 7.20 | 7,020.00 |
| 13-Jun-2012 | Review, organize and title insurance policies. | Roberts, III, Edgar J. | 1.30 | 377.00 |
| 13-Jun-2012 | Review of Outstanding PSAs regarding various provisions (3.9); drafted, negotiated and revised multiple bidder NDAs (1.0). | Seligson, Peter | 4.90 | 2,180.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | Work on omnibus reply to sale procedures motion (9.5); calls with L. Nashelsky regarding same (.5); call with K. Chopra regarding final edits to Greene declaration (.5); revise Greene declaration (1.0); review break up fee exhibit (.5); meetings with M. Crespo regarding all exhibits and open issues prior to filing (1.0). | Barrage, Alexandra S. | 13.00 | 9,035.00 |
| 14-Jun-2012 | Prepare GLBA exhibit for reply (.4) revise objection summary chart (2.3); discuss evidentiary exhibits with S. Engelhardt (.6) and prepare notices of DIP and Sale exhibits (.9); review Committee's deposition exhibits (.5); circulate deposition exhibits to Kirkland (.5); coordinate preparation of binder of sale pleadings and objections with N. Klidonas and review same (.8); research related to standing to object to sale procedures (2.6) and summary of same (1.0); numerous correspondence with L. Guido and J. Kline regarding filing of omnibus reply to objections to sale procedures order (.7); review omni reply inserts prepared by J. Kline (.4); revise omnibus reply (.8); revise Greene declaration (.9); revise sale procedures order and sale procedures for filing with omni reply (1.2); correspondence to J. Levitt, P. Giamporcaro, A. Barrage, S. Engelhardt, and A. Smith regarding preparation for sale hearing (.5). | Crespo, Melissa M. | 14.10 | 5,358.00 |
| 14-Jun-2012 | Review emails regarding Digital Lewisville's objection to sale procedures (.2); prepare response to Digital Lewisville's call with T. Hamzehpour and J. Gowdy regarding preparation of HSR filing for NSM APA and process for gathering documents (.5); emails with D. Fell (AFI counsel) regarding Digital Lewisville objection (.2); call with M. Fahy Woehr, C. Schaeres (ResCap) and N. Rosenbaum regarding ResCap's actions with respect to servicing termination notices under NSM APA and BK stay obligations (.8); review 6/14/12 court transcript (.6); review NDA mark-up from various third party bidders (.7); work on updating NSM schedules and disclosure memorandum (.4). | Evans, Nilene R. | 3.40 | 2,584.00 |
| 14-Jun-2012 | Review draft bid procedures reply (.6); review Ally reply regarding same (.3). | Goren, Todd M. | 0.90 | 652.50 |
| 14-Jun-2012 | Research standing to object to sale procedures. | Guido, Laura | 0.50 | 140.00 |
| 14-Jun-2012 | Assist with preparing Omnibus Reply to Objections to Sale Procedures Orders for filing. | Klidonas, Nicolas V. | 1.50 | 360.00 |
| 14-Jun-2012 | Research for A. Barrage regarding standing (.8); finalize omnibus reply to sale objections and related exhibits for M. Crespo (2.1): prepare Greene Declaration in support (.2); prepare filing of omnibus reply and Greene Declaration (.2). | Kline, John T. | 3.30 | 973.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | Prepare for (.2); and participate in (.8); call with ResCap internal team regarding Ginnie Mae receivables and potential for offset in response to inquiries from DIP lenders and Unsecured Creditors Committee counsel, review background materials regarding same (.3); follow up with MoFo bankruptcy team regarding same (.2); attend MoFo internal team meeting organized by N. Evans to discuss status of open items (.3); review and prepare additional comments on USAA amendments, prepare and transmit emails to M. Fahy Woehr, M. Detweiler and M. Beck regarding USAA (1.4); prepare and transmit email to D. Hohman of Nationstar with detailed answers to Subservicing Agreement questions (.8). | Kohler, Kenneth E. | 4.00 | 3,040.00 |
| 14-Jun-2012 | Review and revise ResCap responses to objections to sale order (2.8); review Ally responses to objections to DIP, sale order and servicing motion (2.2). | Lee, Gary S. | 5.00 | 4,875.00 |
| 14-Jun-2012 | Review sale procedures motion papers, Giamporcaro declaration, exhibits and relevant statutes in preparation for meeting with P. Giamporcaro for hearing testimony (3.0); meeting with A. Barrage and P. Smith regarding Giamporcaro prep (.5). | Levitt, Jamie A. | 3.50 | 3,062.50 |
| 14-Jun-2012 | Review and revise multiple drafts of response to Sale objections and supporting declaration (2.4); review file to determine exhibits to be introduced (.7); correspondence with S. Greene regarding sale objection and reply (.4); review with L. Nashelsky strategy for Committee settlement and negotiations with potential bidders/NationStar (1.2). | Marinuzzi, Lorenzo | 4.70 | 4,065.50 |
| 14-Jun-2012 | Continue review of objections to the sale procedures motion filed by Berkshire Hathaway, LoneStar, RMBS trustees and Creditors Committee (1.9); prepare for and participate in meeting with Centerview regarding sale procedures hearing preparation (1.3); discuss with M. Edelstein regarding sale procedures hearing (1.3); review summary of prepared language to address RMBS trustees objection (.3); prepare for and attend meeting with Berkshire Hathaway regarding bid for assets (.9); review and edit Sale procedure reply and Greene declaration (2.8); discussions with A. Barrage regarding same (.4); discussions with S. Greene regarding same (.3). | Nashelsky, Larren M. | 9.20 | 8,970.00 |
| 14-Jun-2012 | Review and revise draft of reply to trustees' objections to sale motion (2.5); email exchange with A. Barrage regarding same (.8); meeting with A. Barrage regarding same (.7); call with trustees' counsel and A. Barrage regarding same (.7); meeting with L. Nashelsky regarding proposed reservation of rights for trustees' objection to sales motion (.5). | Princi, Anthony | 5.20 | 5,070.00 |

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | Review email correspondence regarding competing bids and sale impacts (.4); review emails regarding Aurora issues regarding potential transfer of servicing (.3). Prepare for call with M. Fahy Woerh and C. Schares regarding compliance with NSM Asset Purchase Agreement in light of servicing transfers and related issues (.3); call with N. Evans, M. Fahy Woehr and C. Schares regarding compliance with NSM Asset Purchase Agreement in light of servicing transfers and related issues (.9); analysis of APA following call and review related termination notices (.3). | Rosenbaum, Norman S. | 2.20 | 1,760.00 |
| 14-Jun-2012 | Meeting with N. Evans regarding status (.5); draft, negotiate and revise multiple bidder NDAs (3.4). | Seligson, Peter | 3.90 | 1,735.50 |
| 14-Jun-2012 | Review and revise reply to UST's motion regarding privacy ombudsman. | Smith, Andrew M. | 0.50 | 375.00 |
| 14-Jun-2012 | Transmit schedules to J. Horner (.1); related call with M. Fahy Woehr (.1); attend status meeting (.6). | Welch, Edward M. | 0.80 | 524.00 |
| 15-Jun-2012 | Review documents relating to sale procedures relief by AFI, Nationstar, and Citi (3.0); meeting with J. Levitt and P. Giamcorparo regarding witness preparation and privacy ombudsman issues (1.0); meeting with L. Nashelsky, Centerview, Nationstar, and Kramer Levin regarding resolution of Committee objection to bid procedures (2.0); revise bid procedures order and related exhibits regarding same (2.0); meeting with T. Goren regarding resolution of issues with RMBS Trustees (.3); email A. Princi regarding same (.2). | Barrage, Alexandra S. | 8.50 | 5,907.50 |
| 15-Jun-2012 | Review and analysis of case law cited in objections (10) to sale procedures (4.8) and prepare summary of same (2.0); coordinate preparation of binder of key cases (.8); review transcripts (1.9) from SDNY sale hearings and summarize key issues to be included in script (.7). | Crespo, Melissa M. | 10.20 | 3,876.00 |
| 15-Jun-2012 | Participate in Board of Directors meeting regarding status of asset sale bids. | Evans, Nilene R. | 0.80 | 608.00 |
| 15-Jun-2012 | Obtain cases from sale motion, objections and reply for M. Crespo. | Kline, John T. | 1.20 | 354.00 |
| 15-Jun-2012 | Discussions and email correspondence with G. Kelly (Sidley) regarding top-level issues on Nationstar Subservicing Agreement and possible splitting of agreement into separate agreements for owned and serviced assets and extensive email correspondence with D. Meyer, C. Schares and M. Fahy Woehr regarding same including review draft Subservicing Agreement regarding same (4.2); email correspondence with ResCap internal team and Centerview Partners regarding possible sale to Nationstar of excluded securitizations (.3). | Kohler, Kenneth E. | 4.50 | 3,420.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Attend ResCap Board call regarding sale and bid procedures (.8); work on sale and bid procedures orders and negotiation of terms of same (1.4). | Lee, Gary S. | 2.20 | 2,145.00 |
| 15-Jun-2012 | Meet with P. Giamporcaro to prepare for testimony on privacy objection to sales procedure motion. | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 15-Jun-2012 | Review sale exhibits and selection of exhibits to be introduced. | Marinuzzi, Lorenzo | 1.80 | 1,557.00 |
| 15-Jun-2012 | Discussions with counsel to RMBS trustees regarding reservation of rights (.5); discussions with US Bank regarding resolution of issues with credit bidding (.6); prepare for and participate in meeting with Centerview regarding sale procedures hearing preparation (.9); discuss with M. Crespo regarding sale procedures hearing (.3); review revised Sale Procedures order (.4); discussions with A. Barrage regarding same (.4); discussions with S. Greene regarding same (.3). | Nashelsky, Larren M. | 3.40 | 3,315.00 |
| 15-Jun-2012 | Prepare for and attend Board of Directors meeting regarding stalking horse bids (.9); review materials regarding same (.3). | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 15-Jun-2012 | Review and analysis of  trustees' issues with proposed reservation of rights language in sales order (1.5); meeting with A. Barrage regarding issues with same (.8); email exchanges with trustees' counsel regarding same (1.2); call with trustees' counsel regarding same (.7). | Princi, Anthony | 4.20 | 4,095.00 |
| 15-Jun-2012 | Draft, negotiate and revise multiple bidder NDAs (2.0); review of PSAs 2004-2007 regarding loan level reps, and post-sale depositor obligations (3.3). | Seligson, Peter | 5.30 | 2,358.50 |
| 16-Jun-2012 | Revise sale procedures order, sale procedures, and related exhibits in connection with comments received by Creditors' Committee (2.5); calls with J. Brody and J. Taylor regarding same (.5);  calls with J. Boelter regarding edits to sale procedures order (1.0); calls with M. Crespo regarding same (1.0); review updated drafts forwarded by M. Crespo (.5); call with M. Fahy Woehr to discuss assumption and assignment issues (.5); call with L. Nashelsky regarding same (.3) | Barrage, Alexandra S. | 6.30 | 4,378.50 |
| 16-Jun-2012 | Call with A. Barrage regarding additional comments to sale procedures order (.4); turn comments to sale procedures order and sale procedures (.5); correspondence related to additional language regarding RMBS trustees' objection (.3) and revise sale procedures order to reflect same (.3) and circulate same (.1); correspondence related to 6/18 hearing (.4); further revisions to sale procedures order (1.2) and sale procedures (.8); begin preparing script for sale hearing (1.9). | Crespo, Melissa M. | 5.90 | 2,242.00 |

**MORRISON** | **FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 16-Jun-2012 | Prepare outline for testimony of P. Giamporcaro for privacy objections to sale procedures motions (1.3); review amended declaration and relevant exhibits to incorporate for same (1.0). | Levitt, Jamie A. | 2.30 | 2,012.50 |
| 16-Jun-2012 | Review revised Sale Procedures Order and Sale Procedures, review cases, review objections and replies in preparation for 6/18 hearing. | Nashelsky, Larren M. | 5.30 | 5,167.50 |
| 16-Jun-2012 | Review proposed changes from trustees to reservation of rights language in order on sales motion (.4); review revised draft of order (.2); email exchange with A. Barrge regarding comments on same (.2). | Princi, Anthony | 0.80 | 780.00 |
| 17-Jun-2012 | Review emails forwarded by L. Nashelsky regarding Berkshire Hathaway correspondence (1.0); email L. Nashelsky regarding same (.5); review revised Nationstar APA forwarded by N.Evans (.5). | Barrage, Alexandra S. | 2.00 | 1,390.00 |
| 17-Jun-2012 | Review PLS documents and assignment and cure analysis. | Beck, Melissa D. | 4.30 | 2,859.50 |
| 17-Jun-2012 | Further revise sale procedures order (1.3); further revise sale procedures (.7); prepare summary of resolved objections and objections still outstanding (2.9). | Crespo, Melissa M. | 4.90 | 1,862.00 |
| 17-Jun-2012 | Draft Amended and Restated Nationstar Asset Purchase Agreement responsive to comments of UCC and other parties (1.4); draft updated AFI Asset Purchase Agreement responsive to comments of UCC and other parties (.5). | Evans, Nilene R. | 1.90 | 1,444.00 |
| 17-Jun-2012 | Email correspondence with D. Meyer, C. Schares and M. Fahy Woehr regarding servicing transfer instructions for ETS assets, research NSM APA and schedules regarding same (1.5); draft and transmit response to D. Meyer regarding ETS servicing questions (.7); email correspondence with K. Chopra (Centerview), J. Mongelluzzo and others regarding analysis of proposed third party bidder APA, review business points raised by ResCap internal team regarding same (1.0); review drafts of third party bidder APA proposals (1.5); draft proposed revision to NSM APA closing conditions in Schedule 4.3 (1.0); email correspondence with N. Evans and A. Barrage regarding obtaining Nationstar approval of amendment (.4). | Kohler, Kenneth E. | 6.10 | 4,636.00 |
| 17-Jun-2012 | Review and revise draft of trustees' reservations of rights to sales and bid motion (1.0); email exchanges with A. Barrage and trustees' counsel regarding revisions to same (1.1). | Princi, Anthony | 2.10 | 2,047.50 |

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2012 | Meeting with Centerview and Nationstar regarding competing bids (.5); revise sale procedures order and related exhibits regarding same (2.5); call with N. Evans regarding revisions to APA on no shop/fiduciary out provision (.2); email N. Evans proposed revision regarding same (.5). | Barrage, Alexandra S. | 3.70 | 2,571.50 |
| 18-Jun-2012 | Research related to transfer for personally identifiable information (2.0). | Crespo, Melissa M. | 2.00 | 760.00 |
| 18-Jun-2012 | Prepare for revised bids (.8); review revised bids with S. Greene, M. Puntus, K. Chopra of Centerview, J. Tanenbaum, L. Nashelsky, T. Goren, L. Marinuzzi (.4); review revised bids with T. Marano, J. Whitlinger, S. Abreu, P. Fleming of ResCap and foregoing Centerview and MoFo personnel (.4); revise Amended and Restated Nationstar APA in response to revised Nationstar bid (.7); prepare draft of Berkshire Hathaway whole loan APA (.6). | Evans, Nilene R. | 2.90 | 2,204.00 |
| 18-Jun-2012 | Meeting with Centerview regarding results of hearings and revised bids (1.7) and call with Company regarding same (.3). | Goren, Todd M. | 2.00 | 1,450.00 |
| 18-Jun-2012 | Follow up meeting with MoFo team and M. Puntus, S. Greene, K. Chopra, R. Kielty (Centerview) regarding stalking horse bids (1.5) | Klein, Aaron M. | 1.50 | 982.50 |
| 18-Jun-2012 | Prepare draft notice of hearing on sale motion for N. Moss (.7); revise same (.1); prepare draft notice of telephonic procedures for same (.5); check Courtcall website for procedures to attach as exhibit (.1); revise notice (.1); prepare electronic filing of both (.2); check docket and obtain filed copies of pleadings (.1); arrange for service of same (.1). | Kline, John T. | 1.90 | 560.50 |
| 18-Jun-2012 | Review and revise drafts of Servicing Transfer Agreement and Nationstar Subservicing Agreement received from Sidley including extensive email correspondence with ResCap internal team regarding same (2.5); extensive email correspondence with ResCap internal team and Centerview Partners and research regarding inclusion of on-balance sheet securitizations in NSM APA (2.1); email correspondence with N. Rosenbaum and others regarding treatment of PSA no downgrade requirements in bankruptcy (.5). | Kohler, Kenneth E. | 5.10 | 3,876.00 |
| 18-Jun-2012 | Meet with Financial Advisors and Rescap Management regarding revised bids (2.4); review emails regarding revised bids from Berkshire (.3); call with counsel to Creditors Committee regarding Berkshire revised bids (.5);  review materials regarding cure-assumption procedures (1.3); ResCap management meeting regarding stalking horse bids (.4). | Lee, Gary S. | 4.90 | 4,777.50 |

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2012 | Meet with P. Giampacoro to prepare for testimony on privacy objections in sale procedures motion (1.5); review transcripts of ombudsman motion hearings (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 18-Jun-2012 | Meet with advisors and T. Marano to assess sale hearing and next steps (1.0); review and discuss latest stalking horse bids with Mofo team (.8). | Marinuzzi, Lorenzo | 1.80 | 1,557.00 |
| 18-Jun-2012 | Revise and file the notices of continued sale hearing and notice of courtcall. | Moss, Naomi | 0.50 | 252.50 |
| 18-Jun-2012 | Attend post hearing meeting with L. Nashelsky, L. Marinuzzi, T. Goren, N. Evans, the client and the financial advisors and discuss revised bids. | Moss, Naomi | 1.30 | 656.50 |
| 18-Jun-2012 | Prepare for and attend meeting with management and advisors regarding best and final bids (1.3); discussions with M. Puntus regarding same (1.0). | Nashelsky, Larren M. | 2.30 | 2,242.50 |
| 18-Jun-2012 | Research Gramm-Leach-Bliley Act and circulate relevant language to MoFo team (.4); research, review and circulate relevant language regarding lack of need to appoint consumer privacy ombudsman in American Home Mortgage transcript (.7); prepare and circulate email containing American Home Mortgage transcript regarding consumer privacy ombudsman to B. Masumoto (.1). | Newton, James A. | 1.50 | 667.50 |
| 18-Jun-2012 | Respond to inquiry regarding consumer privacy ombudsman for hearing (.2); research on and review and circulate relevant language in New Century transcript regarding same (.3). | Newton, James A. | 0.20 | 89.00 |
| 18-Jun-2012 | Review and respond to emails regarding brokerage fee resets with K. Chopra and K. Koehler. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 18-Jun-2012 | Drafted, negotiated and revised multiple bidder NDAs. | Seligson, Peter | 3.40 | 1,513.00 |
| 18-Jun-2012 | Meet with A. Barrage, M. Crespo and J. Levitt regarding privacy issues (1.5). | Smith, Andrew M. | 1.50 | 1,125.00 |
| 18-Jun-2012 | Follow-up with management directors concerning hearing and advise concerning inquiries with the press (.6); call with Morrison Cohen (.3); prepare for board meeting, including action to be taken on the stalking horse bids and an update on Ally's position on compensation issues (1.2); calls to schedule special meeting of the board (.6); meet to receive final bids and prepare final recommendations for consideration by the board (1.5); follow-up with T. Marano on the sequence for board meeting and his comments on both offers (.4). | Tanenbaum, James R. | 4.60 | 4,577.00 |
| 18-Jun-2012 | Verify information requested by lawyers at the hearing (0.7); multiple discussions with independent directors and counsel concerning revised Fortress offer (2.6). | Tanenbaum, James R. | 3.30 | 3,283.50 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2012 | Review and respond to e-mail messages regarding Asset Purchase Agreement and Shared Services Agreement (1.2); multiple calls with N. Kumar and Y. Huang to review issues relating to material agreements that should be listed on Schedule 4.3 of the Asset Purchase Agreement (1.8); outline process to be used to supplement Schedule 4.3 of the Asset Purchase Agreement (.2). | Weiss, Russell G. | 3.20 | 2,544.00 |
| 18-Jun-2012 | Revise APA schedules. | Welch, Edward M. | 1.00 | 655.00 |
| 18-Jun-2012 | Assist in post-bid procedure hearing matters. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 19-Jun-2012 | Meetings with L. Nashelsky regarding amending sale procedures and related exhibits (.3); meetings with M. Crespo regarding same (.5); amending sale procedures and sale procedures order (2.0); email S. Munger (BH) regarding proposed edits to sale procedures order (.5); email J. Boelter regarding proposed edits to sale procedures order (.5). | Barrage, Alexandra S. | 3.80 | 2,641.00 |
| 19-Jun-2012 | Review general order M-383 (.8); coordinate research relating to fraudulent conveyance caselaw (.5); discuss research assignment related to misdirected transfers and property of the estate with J. Wishnew (.2)  research related to same (3.8) and prepare outline of same (.6); discuss revisions to sale procedures order with A. Barrage (.3) and revise same (1.7); correspondence with Sidley on proposed revisions related to assumption and assignment (.4); review proposed AFI sale approval order and mark up to reflect BH as new stalking horse bidder (.9); follow up on Kirkland request for BH hearing exhibits (.5). | Crespo, Melissa M. | 9.70 | 3,686.00 |
| 19-Jun-2012 | Revise Amended and Restated Nationstar APA in response to revised Nationstar bid, further comments of UCC and other parties, Court requirements and business changes (7.2); emails to Sidley regarding same (.4); calls with C. Abbinante and C. Restad of Sidley regarding same (.4); review proposed changes to Disclosure Memorandum and Schedules with E. Welch and N. Kumar (.5); draft Berkshire Hathaway whole loan APA (3.5); review Disclosure Schedule for whole loan APA (.4); email same to Munger firm members (.4); participate in Board of Directors meeting regarding final asset sale bids (.5); draft minutes relating to foregoing Board minutes (1.2). | Evans, Nilene R. | 14.50 | 11,020.00 |
| 19-Jun-2012 | Participate on Board of Directors call regarding revised bids (.6) and review materials regarding same (.3); review proposed A&R APA with NSM (.9) and correspondence with N. Evans and L. Nashelsky regarding same (.4). | Goren, Todd M. | 2.20 | 1,595.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5164049
CHAPTER 11                                                  Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Review and comment on drafts of Berkshire Hathaway whole loan APA and Amended and Restated NSM APA, prepare and transmit comments on Berkshire Hathaway APA to MoFo internal team, email correspondence regarding same (2.8); email correspondence with various parties regarding proposed amendment to NSM APA Schedule 4.3 regarding Ginnie Mae closing condition (1.2); email correspondence with ResCap internal team and Sidley regarding schedule for finalizing STA and SSAs (.2); commence preparation of notice of termination for Ally Financial APA, review APA termination and notice provisions, review and revise drafts of same, email correspondence with C. Cheng and N. Evans regarding same (1.5); coordinate with N. Evans regarding 6/20/12 process for collecting APA comments and revising same (.2). | Kohler, Kenneth E. | 5.90 | 4,484.00 |
| 19-Jun-2012 | Revise Asset Purchase Agreement schedule and disclosure memorandum (2.1), discuss revisions with N. Evans and E. Welch (.4), discuss consent analysis with MoFo IP team (.5). | Kumar, Neeraj | 3.10 | 1,379.50 |
| 19-Jun-2012 | Attend board meeting regarding supplemental bids. | Lee, Gary S. | 0.60 | 585.00 |
| 19-Jun-2012 | Review presentation prepared by capital markets group on stalking horse bidder comparison (.3); participate in Board call to review bids (.7). | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 19-Jun-2012 | Attend meeting with client and financial advisors following the sale hearing and discuss next steps (1.5); prepare for continued sale hearing (1.0); review competing bids (.4); discussions with L. Marinuzzi and L. Nashelsky regarding the same (.3). | Moss, Naomi | 3.20 | 1,616.00 |
| 19-Jun-2012 | Meeting with management and advisors regarding sale hearing (.3); review changes to BH APA and Nationstar APA (1.3). | Nashelsky, Larren M. | 1.60 | 1,560.00 |
| 19-Jun-2012 | Review and respond to emails with A. Barrage regarding status bids and review emails from team regarding status (.2); call with N. Evans regarding revisions to NSM APA (.3); emails with L. Nashelsky and T. Goren regarding revisions to NSM APA (.2). | Rosenbaum, Norman S. | 0.70 | 560.00 |
| 19-Jun-2012 | Drafted and revised 4 bidder NDAs (4.7); telephone call with counsel for bidder regarding NDA comments (1.0). | Seligson, Peter | 5.70 | 2,536.50 |
| 19-Jun-2012 | Correspondence with J. Levitt and A. Barrage regarding ombudsman issues. | Smith, Andrew M. | 0.30 | 225.00 |
| 19-Jun-2012 | Read and comment on each of the two APAs. | Tanenbaum, James R. | 2.60 | 2,587.00 |
| 19-Jun-2012 | Review and respond to numerous e-mail messages regarding the Asset Purchase Agreement and Share Services Agreement (.4); calls with Y. Huang regarding the Asset Purchase Agreement (.2); call with N. Evans regarding the same (.1). | Weiss, Russell G. | 0.70 | 556.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Monitor results of bid procedures hearing. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 20-Jun-2012 | Email K&E regarding comments to sale procedures order (.5); email L. Nashelsky and M. Crespo regarding same; call with J. Brody regarding changes to sale procedures and sale procedures order (.9); revising documents to incorporate all comments to sale procedures and sale procedures order (4.5); emails with S. Goldman (Berkshire) regarding edits to sale procedures (1.0); email Kramer Levin regarding edits to sale procedures and sale procedures order (.5); email N. Ornstein regarding comments on sale procedures and sale procedures order (.8); calls w/M. Crespo regarding open issues on sale order (.3). | Barrage, Alexandra S. | 9.00 | 6,255.00 |
| 20-Jun-2012 | Additional research related to property of the estate (.8) and discuss same with J. Wishnew (.2); revise notice of assumption and assignment to reflect BH as stalking horse bidder (.4) and incorporate additional comments from Sidley (.3); additional revision of assignment notice (.6); revise notice of auction (.5); research related to privacy ombudsman issues in Borders (1.2); discuss comments to sale procedures order and related documents with A. Barrage (.4); revise sale procedures order and circulate all sale documents (1.8). | Crespo, Melissa M. | 6.20 | 2,356.00 |
| 20-Jun-2012 | Distribute NDA drafts to UCC and AFI's counsel (.5); call with A. Bohannon and business person from J.C. Flowers, K. Chopra from Centerview, P. Seligson regarding open issues on NDA (.5); revise third party bidder NDA (.2); review Munger comments on whole loan APA (.7); review Sidley comments on NSM APA (1.5); emails regarding such comments (1.2). | Evans, Nilene R. | 4.60 | 3,496.00 |
| 20-Jun-2012 | Call with K&E regarding sale procedure issues (.6); review and revise updated drafts of APAs and sales procedures (1.3); meeting with trustees counsel regarding sale process issues (2.5); internal meeting regarding follow-up on same (1.3). | Goren, Todd M. | 5.70 | 4,132.50 |
| 20-Jun-2012 | Research for and distribution of SDNY filings regarding appointment of a consumer ombudsman. | Guido, Laura | 1.00 | 280.00 |

M O R R I S O N  |  F O E R S T E R

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2012 | Review and comment on drafts of Berkshire Hathaway whole loan APA and Amended and Restated NSM APA, review and process comments submitted by other parties, calls and email correspondence with various parties regarding same (2.2); calls and emails with Berkshire Hathaway lawyers (Munger Tolles) regarding servicing agreements and subservicing agreement involved in whole loan sale (3.2); retrieve and transmit due diligence materials regarding servicing agreements (.8); participate in call with K&E to discuss process and comments on draft sale procedure order (.4); email correspondence with various parties regarding delivery of loan modification schedule under BH Asset Purchase Agreement (.4). | Kohler, Kenneth E. | 7.00 | 5,320.00 |
| 20-Jun-2012 | Review memoranda from RMBS trustees regarding sale process issues, cure and assumption and meetings with team relating thereto (.6); meet with client, L. Nashelsky and A. Princi regarding RMBS trustee meeting, indemnification obligations and sale-cure assumption related issues (2.6). | Lee, Gary S. | 3.20 | 3,120.00 |
| 20-Jun-2012 | Review revised APAs with Berkshire Hathaway and Nationstar (2.2); review revised Sale Procedures Order and exhibits (.5); discussions with L. Nyhan regarding same (.5); discussions with R. Schrock regarding same (.4). | Nashelsky, Larren M. | 3.60 | 3,510.00 |
| 20-Jun-2012 | Review revised APA regarding Purchased Assets and transfer of causes of action (1.2); emails with N. Evans regarding revision to provision providing for transfers of causes of action (.4) | Rosenbaum, Norman S. | 1.60 | 1,280.00 |
| 20-Jun-2012 | Negotiate and revise 4 bidder NDAs. | Seligson, Peter | 5.60 | 2,492.00 |
| 20-Jun-2012 | Review Sidley comments to the Nationstar APA and discuss with N. Evans ( 2.1); detailed review of revised disclosure memo (0.8); review Sidley comments to Schedule 3.1(a) (0.6); Review of Munger comments on Berkshire APA and comments on same (0.9). | Tanenbaum, James R. | 4.40 | 4,378.00 |
| 20-Jun-2012 | Discuss changes to APA (.3); revise disclosure memorandum (2.0); meetng with M. Fahy Woehr and other ResCap personnel to discuss disclosure memorandum items (1.5); distribute documents to deal parties (.2). | Welch, Edward M. | 4.00 | 2,620.00 |
| 21-Jun-2012 | Review update draft of NSM APA (.5); call with T. Goren, L. Nashelsky, and N. Evans to discuss open issues (.5); call with Kramer Levin to discuss fiduciary out issue (.5); follow up call with J. Taylor and J. Bessonette regarding fiduciary out concept (.3);  call with N. Evans regarding same (.3); prepare and participate in call with Nationstar regarding open issues on APA (1.0). | Barrage, Alexandra S. | 3.10 | 2,154.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Jun-2012 | Call with trustee counsel regarding assumption under the Nationstar APA (1.5); e-mail communications with E. Welch relating to APA schedules and master servicing agreements (1.8). | Beck, Melissa D. | 3.30 | 2,194.50 |
| 21-Jun-2012 | Revise sale procedures order, sale procedures and proposed notices (1.9); circulate same (.3); review sale hearing transcripts (1.0). | Crespo, Melissa M. | 3.20 | 1,216.00 |
| 21-Jun-2012 | Meeting with A. Barrage, T. Goren, N. Rosenbaum, K. Kohler regarding response to Sidley comments on NSM APA (.5); call with J. Bessonette, J. Taylor, S. Krouner of Kramer Levin, L. Nyhan, J. Boelter C. Abbinante of Sidley, K. Krieger of Fortress regarding fiduciary out (.5); call with L. Nyhan, J. Boelter, C. Abbinante, C. Restad of Sidley, K. Krieger of Fortress, D. Hofman of NSM regarding open issues in APA (.8); revise NSM APA (3.5); revise Berkshire APA (1.2); emails regarding revisions to APAs (2.2); review changes to NSM Disclosure Memorandum (.9). | Evans, Nilene R. | 9.60 | 7,296.00 |
| 21-Jun-2012 | Call regarding open issues on APAs (.7) and review updated drafts of APAs regarding same (1.4); call with NSM regarding open issues (.6); call with UCC regarding fiduciary out provision (.5). | Goren, Todd M. | 3.20 | 2,320.00 |
| 21-Jun-2012 | Prepare for and participate in call with MoFo internal team regarding responses to Nationstar, Berkshire Hathaway and Unsecured Creditors Committee comments on draft APAs and Sale Procedures Order (.5); prepare for and participate in call with Kramer Levin (counsel for Unsecured Creditors Committee) regarding open points on APAs and Sales Procedures Order (.6); prepare for and participate in call with Kirkland & Ellis (counsel for AFI) regarding open points on APAs and Sales Procedures Order (.6); email correspondence and meetings with various parties to resolve open points on APAs Sales Procedures Order (2.8). | Kohler, Kenneth E. | 4.50 | 3,420.00 |
| 21-Jun-2012 | Emails with A. Barrage, A. Princi and G. Lee regarding the assumption of the pooling and servicing agreements (.4); discuss with A. Barrage regarding the trustee assumption process (.3); meet with A. Barrage regarding the company's inquiries about the sale timeline (.2); meet with M. Crespo regarding the RMBS trustee's objection to the sale procedures. (.2) | Moss, Naomi | 1.10 | 555.50 |
| 21-Jun-2012 | Prepare for and participate in call with N. Evans and A. Barrage regarding June 20th mark-up (.8); review revised APAs with Berkshire Hathaway and Nationstar (1.7); review and revise Sale Procedures Order and exhibits (.3); discussions with UCC regarding fiduciary duty out and break up fee issue (.5); discussions with Nationstar regarding APA comments (.7). | Nashelsky, Larren M. | 4.00 | 3,900.00 |

MORRISON | FOERSTER

021981-0000083                                         Invoice Number: 5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 21-Jun-2012 | Review draft of NSM Amended APA and NSM Mark-up (1.1); review emails with K. Kohler and N. Evans regarding comments to APA (.2); participate in call with N. Evans, T. Goren, K. Kohler and counsel to NSM regarding negotiation of open points on Amended Agreement (1.2); prepare insert to section 6.5 of NSM (.5); review updated draft of NSM from N. Evans (.5); review follow up emails from MoFo team regarding revised NSM APA (.3). | Rosenbaum, Norman S. | 3.80 | 3,040.00 |
| 21-Jun-2012 | Review Pre-2004 Deals for breach notifications, loan level representations and enforcement provisions (4.0); forward chart of results to M. Beck and P. Seligson for review (.4). | Rosenberg, Michael J. | 4.40 | 2,222.00 |
| 21-Jun-2012 | Review of a subset of pre-2004 PSAs regarding loan-level reps and repurchase provisions. | Seligson, Peter | 5.80 | 2,581.00 |
| 21-Jun-2012 | Continuing review of drafts of both APA and schedules, and call with Rescap on two items and MoFo sign-off (2.3). | Tanenbaum, James R. | 2.30 | 2,288.50 |
| 21-Jun-2012 | Review and revise draft of Schedule 4.3 of the Asset Purchase Agreement (.2); review and respond to e-mail messages regarding the Asset Purchase Agreement and Shared Services Agreement (1.4). | Weiss, Russell G. | 1.60 | 1,272.00 |
| 21-Jun-2012 | Revise disclosure memorandum (3.2); meetings with Client to discuss revisions to disclosure memorandum (1.5) | Welch, Edward M. | 4.70 | 3,078.50 |
| 22-Jun-2012 | Review due diligence provided by J. Horner regarding Digital Lease limited objection (.5); call with N. Evans and M. Gensler (Digital Lease) regarding resolution of sale procedures objection (.8); calls with J. Brody and S. Krouner (Committee) regarding open issues on sale procedures documents (.7); email R. Schrock and N. Ornstein regarding edits to sale procedures order (.5); call with N. Ornstein regarding same (.3); call with T. Goren regarding plan provision (.2); calls with M. Crespo regarding follow up with UST and USAO (.5); review comments of S. Goldman to sale procedures docs (1.0); review and revise sale approval order forwarded by S. Goldman (.5); calls with S. Goldman (Berkshire) regarding comments provided on assumption and assignment notice (.3); call with M. Crespo regarding same (.2); review memorandum drafted by M. Beck on severability issues (1.5); email A. Princi regarding same (.3). | Barrage, Alexandra S. | 7.30 | 5,073.50 |
| 22-Jun-2012 | Revise sale order, sale procedures and proposed notices per comments of the Committee, Nationstar and Berkshire Hathaway. | Crespo, Melissa M. | 2.60 | 988.00 |
| 22-Jun-2012 | Revise BH APA (.5); emails regarding UCC comments of timing relating to termination of APAs (.6); emails regarding status of NSM APA (.5). | Evans, Nilene R. | 1.60 | 1,216.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Jun-2012 | Review updated drafts of SPO and APAs (.8) and correspondence with Sidley, Ally and Munger Toles regarding same (.6). | Goren, Todd M. | 1.40 | 1,015.00 |
| 22-Jun-2012 | Preparations for filings of documents in connection with sale motion. | Guido, Laura | 2.60 | 728.00 |
| 22-Jun-2012 | Review Kramer Levin (counsel for Unsecured Creditors Committee) comments on Nationstar APA, email correspondence regarding same (.2); attention to Munger Tolles (counsel for Berkshire Hathaway) request for access to due diligence materials (.1); review Sidley (counsel to Nationstar) comments on Servicing Transfer Agreement and draft Subservicing Agreement (.8). | Kohler, Kenneth E. | 1.10 | 836.00 |
| 22-Jun-2012 | Review revised APAs with Berkshire Hathaway and Nationstar (.9); review revised Sale Procedures Order and exhibits (.3); discussions with K. Eckstein regarding same (.2); review correspondence from Nationstar, UCC, Berkshire Hathaway and AFI regarding same (1.3); discussions with A. Barrage regarding same (.3). | Nashelsky, Larren M. | 3.00 | 2,925.00 |
| 22-Jun-2012 | Prepare, negotiate and revise multiple bidder NDAs. | Seligson, Peter | 2.20 | 979.00 |
| 22-Jun-2012 | Revise disclosure memorandum (.5); discuss confidentiality status of trustee and access to NSM APA Schedules (.2). | Welch, Edward M. | 0.70 | 458.50 |
| 23-Jun-2012 | Correspondence regarding outside dates in NSM APA. | Goren, Todd M. | 0.30 | 217.50 |
| 23-Jun-2012 | Review revised APAs with Berkshire Hathaway and Nationstar (.5); review final version of Sale Procedures Order and exhibits (.3); review correspondence from Nationstar, UCC, Berkshire Hathaway and AFI regarding same (.3); discussions with A. Barrage regarding same (.3). | Nashelsky, Larren M. | 1.40 | 1,365.00 |
| 24-Jun-2012 | Revise NSM APA and email J. Boelter and Sidley team regarding same (.8); email J. Brody update on APA and related sale procedures order (.2). | Barrage, Alexandra S. | 1.00 | 695.00 |
| 24-Jun-2012 | Revise sale procedures order and sale procedures to reflect modified bid deadlines (.3); circulate revised order and procedures and blacklines (.3); circulate final sale approval order (.2); review transcripts related to privacy ombudsman issues for use in brief (1.2). | Crespo, Melissa M. | 2.00 | 760.00 |
| 24-Jun-2012 | Emails regarding status of APAs. | Evans, Nilene R. | 0.30 | 228.00 |
| 25-Jun-2012 | Email UST regarding status of obtaining approval of sale procedures order and related exhibits (.2); emails to Nationstar and Berkshire Hathwy regarding same (.3); tel calls w/M. Crespo regarding coordinating filing of sale procedures order and related exhibits (.3); tel call w/M. Crespo regarding status of supplement brief on privacy ombudsman issues (.3); review updated APAs circulated by N. Evans and email N. Evans regarding same (2.5); | Barrage, Alexandra S. | 3.60 | 2,502.00 |

**MORRISON | FOERSTER**

021981-0000083                                              Invoice Number: 5164049
CHAPTER 11                                                  Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Jun-2012 | Review comments to sale procedures order, sale procedures and proposed notices (.9) and discussions relating to same (.7); revise sale procedures order, sale procedures and proposed notices per comments (1.4); call with A. Barrage regarding revisions (.5); circulate revised sale documents (.4); research relating to privacy issues in sale (1.6). | Crespo, Melissa M. | 5.50 | 2,090.00 |
| 25-Jun-2012 | Call with J. Horner and A. Barrage regarding solutions to Digital Lewisville Lease objection. | Evans, Nilene R. | 0.30 | 228.00 |
| 25-Jun-2012 | Review updated drafts of APA and SPO (.5). | Goren, Todd M. | 0.50 | 362.50 |
| 25-Jun-2012 | Prepare and transmit email to D. Meyer, C. Schares and M. Fahy Woehr regarding process for reviewing Servicing Transfer Agreement comments and draft NSM Subservicing Agreements (.5); follow-up email correspondence with M. Woehr regarding same (.8); attention to termination of AFI APA, including review and analysis of applicable provisions of the AFI APA and draft Sale Procedures Order and various emails with N. Evans and A. Barrage regarding same (1.0). | Kohler, Kenneth E. | 2.30 | 1,748.00 |
| 25-Jun-2012 | Prepare for and attend meeting with A. Princi, T. Goren and M. Beck regarding severability issues with assumed contracts (1.3); review material regarding same (.3); review final APAs with Berkshire Hathaway and Nationstar (.3); review final Sale Procedures Order and exhibits (.3). | Nashelsky, Larren M. | 2.20 | 2,145.00 |
| 25-Jun-2012 | Review Pre-2004 Deals for Breach provisions and loan level representations (2.0). Prepare chart and send to M. Beck for review (.7). | Rosenberg, Michael J. | 2.70 | 1,363.50 |
| 25-Jun-2012 | Draft NDA for third party bidder (1.2); draft, negotiations and revise NDAs with multiple bidders (3.0). | Seligson, Peter | 4.20 | 1,869.00 |
| 25-Jun-2012 | Arrange for signature to secretary certificate for Trustee appointment (.3); distribution to trustee's counsel (.2); transmit Schedules to Company personnel (.1). | Welch, Edward M. | 0.50 | 327.50 |
| 26-Jun-2012 | Email J. Horner and N. Evans regarding status of resolving Digital Lewisville objection (.5); tel call w/M. Woehr and N. Evans regarding same (.6); draft follow up emails to N.Evans, J. Horner and M. Woehr regarding open issues (.9) | Barrage, Alexandra S. | 2.00 | 1,390.00 |
| 26-Jun-2012 | Participate on call regarding Digital Lewisville (.5); contracts (.4). | Crespo, Melissa M. | 0.90 | 342.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2012 | Call with T. Lynch (AFI) and D. Fell regarding Digital Lewisville objection (.2); email to A. Barrage regarding same (.1); call with M. Fahy Woehr and A. Barrage regarding same (.3); call with M. Fahy Woehr and A. Barrage regarding Transition Services process (.2); work on final changes to NSM APA (.2); work on final changes to BH APA and schedules (.3). | Evans, Nilene R. | 1.10 | 836.00 |
| 26-Jun-2012 | Preparations for filing of asset purchase agreement. | Guido, Laura | 2.00 | 560.00 |
| 26-Jun-2012 | Work on finalization of Berkshire Hathaway APA including review of proposed final changes and email correspondence with relevant parties (.5); email correspondence with M. Fahy Woehr regarding comments on Servicing Transfer Agreement and NSM Subservicing Agreements (.2). | Kohler, Kenneth E. | 0.70 | 532.00 |
| 26-Jun-2012 | Correspondence with A. Barrage regarding submitting final APA's and sale procedures order. | Nashelsky, Larren M. | 0.30 | 292.50 |
| 26-Jun-2012 | Review revised draft of NSM APA (.3); call with A. Barrage regarding status of Procedures Order and NSM APA (.2). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 26-Jun-2012 | Review Pre-2004 Deals for Breach provisions and loan level representations (5.1); prepare chart and send to M . Beck for review (2.0). | Rosenberg, Michael J. | 7.10 | 3,585.50 |
| 26-Jun-2012 | Review of Pre-2004 PSAs regarding loan-level reps and repurchase provisions (8.5); finalized bidder NDA with Goldman, and created execution version (1.2). | Seligson, Peter | 9.70 | 4,316.50 |
| 27-Jun-2012 | Calls  with L. Nyhan, L. Nashelsky, and C. Abbinante regarding open issues on sale procedures order and related APAs (.6); review revised notice of filings circulated by M. Crespo (.4); calls with M. Crespo regarding same (.4)  call with M. Fahy Woehr, E. Ferguson, N. Evans, and T. Hamzehpour regarding discussions with Digital Lease Realty and related objection to sale procedures (.6). | Barrage, Alexandra S. | 2.00 | 1,390.00 |
| 27-Jun-2012 | Review pleadings related to privacy issues and hearing transcripts (1.4); review memorandum on privacy ombudsman issues (.7); prepare preliminary outline for brief on privacy issues (1.2); revise proposed notices to sale procedures order and proposed BH sale approval order (.9). | Crespo, Melissa M. | 4.20 | 1,596.00 |
| 27-Jun-2012 | Emails regarding final changes to NSM and BH APAs (.3); call with S. Jahann regarding banker presentations for anti-trust filings (.2); review Cleary NDA comments (.2). | Evans, Nilene R. | 0.70 | 532.00 |
| 27-Jun-2012 | Emails with M. Beck regarding legal research requested by Nationstar (.1); compile research and compose email regarding same (.3) | Klein, Aaron M. | 0.40 | 262.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2012 | Call with counsel to Nationstar regarding assumption-severability process (.5); emails with client regarding repurchases and strategy for same (.8). | Lee, Gary S. | 1.30 | 1,267.50 |
| 27-Jun-2012 | Correspondence with M. Crespo and A. Barrage regarding submitting final APA's and sale procedures order (.3); discussions with L. Nyhan regarding same (.4). | Nashelsky, Larren M. | 0.70 | 682.50 |
| 27-Jun-2012 | Call with A. Barrage and M. Fahy-Woerh regarding status of NSM APA. | Rosenbaum, Norman S. | 0.10 | 80.00 |
| 27-Jun-2012 | Review and markup of third party bidder NDA (1.0); Review of 2004-2007 PSAs for loan-level rep provisions (6.0); meeting with M. Beck regarding PSA review (.7). | Seligson, Peter | 7.70 | 3,426.50 |
| 28-Jun-2012 | Call with L. Nyhan and J. Boelter regarding final edits to APA (.4);  call with N. Evans and M. Crespo regarding same (.4); review revised notices of APAs forwarded by M. Crespo (.2); review updated versions of NSM and BH APAs forwarded by N. Evans (.3); email S. Goldman regarding same (.1); call with S. Goldman regarding same (.1);  call with S. Krouner (Kramer Levin) regarding proposed edits to APA (.3); calls with M. Crespo regarding filing and circulation of sale procedures documents (1.0); email L. Guido regarding same (.2). | Barrage, Alexandra S. | 3.00 | 2,085.00 |
| 28-Jun-2012 | Review emails of M. Beck, T. Goren and A. Princi regarding RMBS cure procedures issues (1.0); review Orrick memorandum regarding severability (.5). | Barrage, Alexandra S. | 1.50 | 1,042.50 |
| 28-Jun-2012 | E-mail communications regarding PLS insurance agreements and monoline insurer issues (.2); review Ambac insurance and indemnification agreements and prepare summary of key provisions (2.2); discuss PSA review project issues with P. Seligson and M. Rosenberg (1.0); review and revise spreadsheet of active PLS deals by deal structure and severability characteristics (.3); revise PSA to demonstrate effects of severability on existing agreements (2.0); e-mail communications and calls with various outside counsel to discuss strategy regarding severability, insurer liability, and PSA amendment process (2.2); prepare summary of certain PSA termination provisions for G. Lee in preparation for call with company counsel (1.0). | Beck, Melissa D. | 8.90 | 5,918.50 |
| 28-Jun-2012 | Finalize sale procedures order, sale procedures, and proposed notices (1.1); finalize notices of filing (.3); finalize APAs for filing (.4); call with Chambers regarding submission of sale documents (.2); coordinate filing and service of sale documents with L. Guido (.4); call and correspondence with KCC regarding publication of sale notice (.8); correspondence with KCC regarding service of sale notice (.4); circulate final order to parties in interest (.3). | Crespo, Melissa M. | 3.90 | 1,482.00 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jun-2012 | Final changes to NSM and BH APAs (.3); emails regarding same (.3). | Evans, Nilene R. | 0.60 | 456.00 |
| 28-Jun-2012 | Call with Nyhan regarding PSA severance issue (.2) and correspondence with Nyhan (.2) and team (.3) regarding same. | Goren, Todd M. | 0.70 | 507.50 |
| 28-Jun-2012 | Prepare, file and coordinate service of Nationstar and Berkshire Hathaway APAs and related notices (1.0); prepare, file and coordinate service of notice of Berkshire Hathaway sale approval order (.7). | Guido, Laura | 1.70 | 476.00 |
| 28-Jun-2012 | Review filed Nationstar APA | Klein, Aaron M. | 0.30 | 196.50 |
| 28-Jun-2012 | Continue review of Servicing Transfer Agreement and NSM Subservicing Agreements and formulate comments on same. | Kohler, Kenneth E. | 0.70 | 532.00 |
| 28-Jun-2012 | Emails with M. Crespo regarding contact information for APA service. | Moss, Naomi | 0.20 | 101.00 |
| 28-Jun-2012 | Review and revise terms of APAs for Berkshire Hathaway and Nationstar (.5); discussions with L. Nyhan regarding Sale Procedures Order (.3). | Nashelsky, Larren M. | 0.80 | 780.00 |
| 28-Jun-2012 | Review draft of NDA for monolines (.8); emails regarding preparation of amendments to PSAs (.6); review and analyze issues regarding amendments to PSAs required by APA (1.6). | Princi, Anthony | 3.00 | 2,925.00 |
| 28-Jun-2012 | Draft outstanding debtor-sponsored deals chart regarding PSA loan-level reps provisions and team discussions regarding same (1.0); review comments to Bidder NDA (.7). | Seligson, Peter | 1.70 | 756.50 |
| 29-Jun-2012 | Revise all sale procedure exhibits and sale procedures order prior to filing (1.5); email M. Crespo and L. Guido regarding same (.5); calls with A. Schepper (KCC) and M. Crespo regarding coordination of service of sale procedures orders and related exhibits (.5); email A. Schepper and M. Crespo regarding same (.5); email L. Nashelsky and L Marinuzzi regarding approval for newspaper publication fee (.1). | Barrage, Alexandra S. | 3.10 | 2,154.50 |
| 29-Jun-2012 | Reviewing APA schedules for Material Contracts. | Barrage, Alexandra S. | 0.50 | 347.50 |
| 29-Jun-2012 | Correspondence with A. Barrage and KCC regarding notice parties for sale notice (.7); correspondence and call with L. Guido regarding final sale notice (.4). | Crespo, Melissa M. | 1.10 | 418.00 |
| 29-Jun-2012 | Prepare, file and coordinate service of Notice of Auction and Sale Hearing (1.0); prepare sale materials for L. Nashelsky (.8); update case calendar to reflect sale dates (.3). | Guido, Laura | 2.10 | 588.00 |
| 29-Jun-2012 | Email correspondence with M. Fahy Woehr regarding Servicing Transfer Agreement and NSM Subservicing Agreements and preparation of comments on same. | Kohler, Kenneth E. | 0.20 | 152.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Jun-2012 | Email exchanges with A. Barrage regarding timing of auction and date for trustee's objection. | Princi, Anthony | 0.50 | 487.50 |
| 29-Jun-2012 | Revised outstanding debtor-sponsored deals chart regarding PSA loan-level reps provisions. | Seligson, Peter | 1.40 | 623.00 |
| **Total: 002** | **Asset Disposition/Sales** | | **780.70** | **521,669.50** |

**Business Operations and Advice**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jun-2012 | Email communications regarding termination of subservicing agreements and Ginnie Mae issuer responsibilities. | Beck, Melissa D. | 2.00 | 1,330.00 |
| 01-Jun-2012 | Revise Unanimous Written Consent For Change of Indenture Trustee (.7); email regarding same (.1). | Evans, Nilene R. | 0.80 | 608.00 |
| 01-Jun-2012 | Call with J. Ruhlin regarding bank account questions. | Goren, Todd M. | 0.20 | 145.00 |
| 01-Jun-2012 | Prepare for and participate in call regarding procedures for ResCap to settle representation and warranty claims against correspondents. | Kohler, Kenneth E. | 0.60 | 456.00 |
| 01-Jun-2012 | Review Section 345 and need for waiver given Debtors' current operations. | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 01-Jun-2012 | Review and consider question from outside counsel regarding automatic stay and payment of fees (1.3); call with outside counsel regarding payment of fees for ordinary course business matters (.3); emails to N. Rosenbaum regarding same (.3); calls with outside counsel regarding automatic stay issues (.5); emails with N. Campbell, J. Scoliard and P. Mulcahy regarding outside counsel issues (.4). | Molison, Stacy L. | 2.80 | 1,582.00 |
| 01-Jun-2012 | Revise memorandum summarizing case strategy and next steps. | Moss, Naomi | 0.50 | 252.50 |
| 01-Jun-2012 | Call with K. Kohler and ResCap team regarding loan repurchase issues with correspondent lenders and related settlement issues (.6); review and respond to emails regarding potential settlement with Green Planet (.3); discussion with G. Lee issues regarding termination provisions in servicing agreements (.4). | Rosenbaum, Norman S. | 1.30 | 1,040.00 |
| 01-Jun-2012 | Calls with Directors concerning the request of unsecured creditors to seek an examiner and the likely impact on timing (1.3); call with ResCap management concerning request of the unsecured creditors, comments received others, including Ally management, and possible responses to this request (.8); calls with S. Fitzgerald and Rubenstein concerning responses to likely follow-up press questions (.4); respond to two questions from management concerning weekly case update (.5); respond to management's questions concerning Nationstar's responses to GNMA questions (.4). | Tanenbaum, James R. | 3.40 | 3,383.00 |

021981-0000083                                             Invoice Number: 5164049
CHAPTER 11                                                 Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Provide AFI with 345 notice (.2); address copyright issue (.2); address client's operational queries (.4); review modifications to misdirected transfer stipulation (.3); coordinate IDI details with FTI (.2); respond to client query related to closing down WF accounts (.2); correspond with company counsel in case developments (.4). | Wishnew, Jordan A. | 1.90 | 1,292.00 |
| 02-Jun-2012 | Review email from Client regarding entry of an order in a pre-petition matter where the issues were resolved prepetition but no order was entered (.1); review order from non-bankruptcy court requesting supplemental briefing regarding the same (.1); research regarding same (1.1); prepare email to N. Rosenbaum regarding results of research (.8); prepare draft email to Client regarding same (.5); prepare draft letter to the Minnesota district court regarding same (.7). | Newton, James A. | 3.30 | 1,468.50 |
| 02-Jun-2012 | Emails with S. Molison regarding communication with counsel on engagement terms (.2); emails with J. Wishnew regarding outline of motions for in-house counsel review (.2); Review email correspondence with Ally Counsel regarding loan put backs (.4). | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 02-Jun-2012 | Call with J. Ilany on management retention issues and issues related to Berkshire. | Tanenbaum, James R. | 0.60 | 597.00 |
| 02-Jun-2012 | Provide counsel for independent directors with case update (.2); modify misdirected transfer stipulation (.3). | Wishnew, Jordan A. | 0.50 | 340.00 |
| 03-Jun-2012 | Emails to N. Campbell, E. DeSilva, P. Mulcahy and J. Evans regarding outside counsel concern about fee payment. | Molison, Stacy L. | 0.40 | 226.00 |
| 03-Jun-2012 | Review and revise draft letter to Minnesota District Court regarding application of the stay. | Newton, James A. | 0.50 | 222.50 |
| 03-Jun-2012 | Review communications with company related to expense reimbursements. | Pintarelli, John A. | 0.20 | 131.00 |
| 03-Jun-2012 | Review press and issues requiring press responses during the coming week. | Tanenbaum, James R. | 0.30 | 298.50 |
| 03-Jun-2012 | Work on outstanding WF account issues and correspond with N. Ornstein on same (.8); review misdirected transfer stipulation (.1). | Wishnew, Jordan A. | 0.90 | 612.00 |
| 04-Jun-2012 | Call with management regarding case status. | Goren, Todd M. | 0.50 | 362.50 |
| 04-Jun-2012 | Correspond with J. Scoliard (ResCap) regarding servicer issues resulting from bankruptcy filing. | Hager, Melissa A. | 0.20 | 147.00 |
| 04-Jun-2012 | Review cash management system modifications (.4); call with J. Rulin regarding cash management system and US Trustee guidelines (.6). | Marinuzzi, Lorenzo | 1.00 | 865.00 |

021981-0000083                                           Invoice Number: 5164049
CHAPTER 11                                               Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Jun-2012 | Emails with N. Campbell and E. DeSilva regarding automatic stay issue (.2); email with outside counsel regarding same (.1); discuss same with N. Rosenbaum (.2). | Molison, Stacy L. | 0.50 | 282.50 |
| 04-Jun-2012 | Revise email to Client regarding automatic stay issue faced by outside counsel. | Newton, James A. | 0.20 | 89.00 |
| 04-Jun-2012 | Call with ResCap legal regarding pending motions, automatic stay issues, buy backs; APA issues and litigation against officers and directors (.9); emails to J. Evans regarding default counsel payment issues (.3). | Rosenbaum, Norman S. | 1.20 | 960.00 |
| 04-Jun-2012 | Discuss case issues with J. Mack. | Tanenbaum, James R. | 0.30 | 298.50 |
| 04-Jun-2012 | Address postpetition payment issues (.4); assist client with copyright issue (.2). | Wishnew, Jordan A. | 0.60 | 408.00 |
| 05-Jun-2012 | Review bond insurer breach notices, PSA provisions and automatic stay provisions to determine possible expiration of servicing rights. | Beck, Melissa D. | 2.30 | 1,529.50 |
| 05-Jun-2012 | Extensive email correspondence and calls with K. Chopra (Centerview), P. Fleming, M. Wright and others regarding operational issues, including potential HUD offset against ResCap claims (1.6) and terminations of PSAs by trustees and monolines (1.2); email correspondence with M. Woehr regarding revisions to standard Subservicing Agreement to account for bankruptcy, commence review of HiTech Subservicing Agreement (.3). | Kohler, Kenneth E. | 3.10 | 2,356.00 |
| 05-Jun-2012 | Call with client and FTI regarding shared services. | Lee, Gary S. | 0.50 | 487.50 |
| 05-Jun-2012 | Review issues regarding Green Planet stipulation (.4); discuss Green Planet and terms of APA with E. Welch (.2); discuss same with N. Rosenbaum (.2); call with N. Rosenbaum and N. Evans regarding Green Planet, litigation appeals, and Nationstar APA (.6). | Martin, Samantha | 1.40 | 833.00 |
| 05-Jun-2012 | Review and consider questions from outside counsel regarding automatic stay and conflict issues (2.5); emails with N. Rosenbaum regarding same (.6); email to N. Campbell regarding same (.3); email to outside counsel regarding same (.1). | Molison, Stacy L. | 3.50 | 1,977.50 |
| 05-Jun-2012 | Review servicer termination/expiration letters (.8) and related purchase and sale agreements regarding same (1.5); meet with N. Rosenbaum regarding inquiries from outside counsel and plaintiffs in lawsuits pending as of the petition date (.3); prepare email to Client regarding potential default counsel (.2); prepare email to Client regarding potential discharge notice received (.1); prepare email to Client regarding identity theft inquiry received (.1); call with M. Beck regarding deal terms and potential termination/expiration of servicing rights (.2); review case law regarding same (.4). | Newton, James A. | 3.60 | 1,602.00 |

**MORRISON | FOERSTER**

021981-0000083                                        Invoice Number:  5164049
CHAPTER 11                                            Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2012 | Meet with J. Newton regarding inquiries from outside counsel and plaintiffs in lawsuits pending as of petition date (.3); discussion with S. Martin et al. regarding Green Planet litigation appeals (.8). | Rosenbaum, Norman S. | 1.10 | 880.00 |
| 05-Jun-2012 | Discuss Berkshire Hathway's possible strategic direction and the impact on Rescap's operations with T. Marano and outside directors (.8); research concerning Berkshire Hathway's interest in becoming the stalking horse bidder (.7); research and respond to Rescap management questions concerning issues regarding third party bidders (1.1). | Tanenbaum, James R. | 2.60 | 2,587.00 |
| 05-Jun-2012 | Review blacklined copy of GM Transition License (.7); prepare summary of the revisions made to the GM exemplar trademark license agreement (.6); review and respond to various e-mail messages and attachments regarding the Shared Services Agreement, GM Transition License and IP/IT agreement consents (1.6); review spreadsheets relating to historical payment data between ResCap and AFI and related overhead cost in connection with the Shared Services Agreement (.4); call with Creditors Committee Counsel relating to the financial terms of the Shared Services Agreement (1.1); call with R. Freimuth to discuss affidavit in further support of the Shared Services Agreement (.6); review May invoices for the Shared Services Agreement (.3); prepare revised draft of the J. Whitlinger Affidavit in Further Support of the SSA (1.3). | Weiss, Russell G. | 6.60 | 5,247.00 |
| 05-Jun-2012 | Review client query regarding copyright infringement claim. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 06-Jun-2012 | Further review and communications with respect to bond insurer breach notices, PSA provisions and automatic stay provisions to determine possible expiration of servicing rights (2.0); phone call with company regarding termination without cause notices and servicer funding obligations under various subservicing agreements (.3); review various subservicing agreements and provide information relating to such agreements to S. Martin (1.0); e-mail communications with bankruptcy team regarding servicing related information needed for reply to objections to be filed on June 9, 2012 (.1). | Beck, Melissa D. | 3.40 | 2,261.00 |
| 06-Jun-2012 | Review and revise memo regarding case strategy. | Humphreys, Thomas A. | 2.00 | 2,250.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Jun-2012 | Email correspondence with J. Ruckdaschel, Centerview Partners and MoFo internal team regarding Ambac and FGIC terminations and impact of automatic stay, review Centerview Partners analysis of outstanding wrapped deals in connection with same (2.3); email correspondence with M. Woehr, L. Correa and M. Wright regarding process for obtaining Nationstar consent to amend critical vendor contracts, review NSM APA provisions regarding same (.4); email correspondence and calls with K. Chopra (Centerview), P. Fleming, M. Wright and others regarding potential HUD offset against ResCap insurance claims and claims for premium refunds (1.6); further email correspondence with M. Woehr regarding revisions to standard Subservicing Agreement to account for bankruptcy, prepare revisions to draft HiTech Subservicing Agreement and transmit same to M. Woehr (1.5); review M. Beck's analysis of PLS set-off claims (.2). | Kohler, Kenneth E. | 6.00 | 4,560.00 |
| 06-Jun-2012 | Emails to and from client regarding servicing termination notices and response to same. | Lee, Gary S. | 1.30 | 1,267.50 |
| 06-Jun-2012 | Analyze Green Planet issues and discuss same with N. Rosenbaum. | Martin, Samantha | 0.40 | 238.00 |
| 06-Jun-2012 | Review and consider questions from outside counsel regarding automatic stay and conflict issues (1.3); emails with N. Rosenbaum regarding same (.3); email to Company counsel regarding same (.4); emails to outside counsel regarding automatic stay issues (.3); call with outside counsel regarding automatic stay issue (.1). | Molison, Stacy L. | 2.40 | 1,356.00 |
| 06-Jun-2012 | Email to internal team regarding servicing rights termination review (.3); prepare email to Client team regarding the same (.2); review emails (x2) from the team regarding same (.2). | Newton, James A. | 0.70 | 311.50 |
| 06-Jun-2012 | Email to the Client regarding inquiry from outside counsel. | Newton, James A. | 0.10 | 44.50 |
| 06-Jun-2012 | Discuss with S. Martin issues regarding Green Planet. | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 06-Jun-2012 | Review and respond to emails regarding follow up issues raised by default counsel (.8); review emails from K. Kohler regarding entering into new servicing contracts (.1); call with S. Molison regarding communication with external counsel and bankruptcy impacts involving pending suits and defenses (.2); call with M. Woehr and C. Schares regarding status of private deals and issues concerning terminating service agreements (1.2). | Rosenbaum, Norman S. | 2.30 | 1,840.00 |

021981-0000083                                         Invoice Number: 5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Call with T. Marano concerning ResCap's communications with Ally on the subject of the request for an examiner, and the response to any inquiries made on behalf of Berkshire (.3); calls regarding examiner with J. Ilany (.3); call with J Mack (.3); call with Morrison & Cohen (.2); call with T. Smith (.2); review ResCap operating information in preparation for Board meeting (.8); call with S. Abreu (.2). | Tanenbaum, James R. | 3.30 | 3,283.50 |
| 06-Jun-2012 | Provide advice to client on copyright issue (.3); review details of litigation settlement (.4). | Wishnew, Jordan A. | 0.70 | 476.00 |
| 07-Jun-2012 | Call with company to discuss bond insurer servicing trigger notices and possible expiration of servicing rights (1.2); review PSA provisions relating to bond insurer rights (.2); review financial analysis relating to servicing impacted by bond insurer notices (.4); e-mail communications regarding bond insurer rights (.3); review disclosure statement relating to deals on notice for servicing triggers (1.0);  e-mail communications with company and working group to discuss trustee meeting and document requests (.3). | Beck, Melissa D. | 3.40 | 2,261.00 |
| 07-Jun-2012 | Call with M. Howard and T. Richards of Orrick, ResCap securitization counsel, J. Ruckdaschel, ResCap, N. Rosenbaum, J. Newton, K. Kohler, M. Beck regarding strategy for responding to monoline insurer's letters seeking to terminate servicing. | Evans, Nilene R. | 0.80 | 608.00 |
| 07-Jun-2012 | Prepare for and participate in call with J. Ruckdaschel, Centerview Partners and MoFo internal team regarding Ambac and FGIC terminations and impact of automatic stay, review additional information compiled by M. Beck on servicing terminations (1.4); extensive email correspondence with MoFo internal team regarding analysis of same (1.4); email correspondence and discuss with J. Ruckdaschel and MoFo bankruptcy team regarding necessity of obtaining Nationstar consent to sell servicing to investors per existing agreements, including Roosevelt, review NSM APA provisions regarding same (.9);  further email correspondence with M. Fahy Woehr regarding revisions to standard Subservicing Agreement to account for bankruptcy, finalize revised draft of HiTech Subservicing Agreement and transmit same to M. Fahy Woehr (2.2). | Kohler, Kenneth E. | 5.50 | 4,180.00 |
| 07-Jun-2012 | Emails to and from client regarding servicing termination notices and expiry notices and approach to same (1.5); emails regarding Escrow accounts and estate ownership (.3). | Lee, Gary S. | 1.80 | 1,755.00 |
| 07-Jun-2012 | Call with M. Fahy Woehr regarding foreclosure matters, termination of servicing motions | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 07-Jun-2012 | Prepare request to Nationstar regarding Green Planet stipulation. | Martin, Samantha | 0.50 | 297.50 |

021981-0000083                                    Invoice Number: 5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jun-2012 | Review and consider questions from outside counsel regarding automatic stay and conflict issues (2.7); emails to N. Rosenbaum regarding same (.6); emails to J. Wishnew regarding same (.3); email to Company counsel regarding same (.2); emails to outside counsel regarding automatic stay issues (.5); calls with outside counsel regarding automatic stay issue (.3). | Molison, Stacy L. | 4.60 | 2,599.00 |
| 07-Jun-2012 | Revise memorandum regarding case strategy and next steps. | Moss, Naomi | 1.60 | 808.00 |
| 07-Jun-2012 | Call with Client, Orrick, N. Rosenbaum, K. Kohler, N. Evans and M. Beck regarding servicing inquiries (.9); follow-up call with M. Beck regarding next steps and response regarding same (.4); review additional language from purchase and sale agreements raised during call with the Client (.4); review emails from K. Kohler and K. Chopra regarding servicing termination issues (.3); begin reviewing provisions related to servicing inquiries (.4). | Newton, James A. | 2.40 | 1,068.00 |
| 07-Jun-2012 | Call with M&F team, client and Orrick regarding servicing issues (.9); email exchanges with client, Orrick and M&F team regarding same (.4). | Princi, Anthony | 1.30 | 1,267.50 |
| 07-Jun-2012 | Call with M. Howard and T. Richards of Orrick, ResCap securitization counsel, J. Ruckdashel, ResCap, J. Newton, K. Koehler, M. Beck and N. Evans regarding strategy for responding to monoline insurer's letters seeking to terminate servicing. | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 08-Jun-2012 | Review and revise draft subservicing agreement between Nationstar Mortgage LLC, GMAC Mortgage, LLC, Residential Funding Company, LLC, Executive Trustee Services, LLC and ETS of Washington, Inc. | Keen, Jonathan T. | 7.10 | 3,763.00 |
| 08-Jun-2012 | Email correspondence with L. Reichel regarding status of response to Ginnie Mae's letter of 5/14/12 and pending Ginnie Mae audit of GMACM's servicing operations. | Kohler, Kenneth E. | 0.10 | 76.00 |
| 08-Jun-2012 | Review and consider questions from outside counsel regarding automatic stay and fee issues (1.2); emails to N. Rosenbaum regarding same (.8); calls with outside counsel regarding automatic stay issue (.2). | Molison, Stacy L. | 2.20 | 1,243.00 |
| 08-Jun-2012 | Prepare for (.8) and participate in ResCap Board of Directors meeting to review bankruptcy impact on business operations (1.4); discussions with T. Marano regarding same (.3). | Nashelsky, Larren M. | 2.50 | 2,437.50 |
| 08-Jun-2012 | Review email string from J. Ruckdaschel (ResCap) regarding inquiries regarding master servicing (.1); respond to inquiry from Client regarding letter to be drafted for outside counsel (.1); meet with N. Moss regarding response to lawsuit filed against ResCap (.1); prepare email to W. Thompson (Client) regarding litigation hold letters received by MoFo (.2). | Newton, James A. | 0.50 | 222.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jun-2012 | Discussion with T. Marano concerning correspondence from customers (.2); review financial report and liquidity report to be discussed at the upcoming board meeting (.8); review factual and securities laws research at the concerning the sale by Berkshire of unsecured bonds immediately after issuing a press release concerning its request to name an examiner (2.3); call with J. Ilany to discuss board issues for upcoming meeting (.4); attend board meeting and address follow-up (1.5). | Tanenbaum, James R. | 5.20 | 5,174.00 |
| 09-Jun-2012 | Email correspondence with M. Beck regarding discontinuation of Fannie Mae and Freddie Mac sales by GMACM. | Kohler, Kenneth E. | 0.20 | 152.00 |
| 09-Jun-2012 | Review analysis of PLS agreements (.3); review emails from K. Kohler and Company regarding Servicing Agreement termination issues (.4); analysis of Ambac servicing termination issues (.7); emails with J. Newton and G. Lee regarding Ambac termination issues (.3); prepare memorandum to Company regarding Trustee fees on Non-Debtor sponsored securitizations (.6); emails with M. Beck, A. Princi and G. Lee regarding Trustee fees on Non-Debtor sponsored securitizations (.4); review and respond to emails from S. Molison and external counsel regarding external counsel inquiries. | Rosenbaum, Norman S. | 3.10 | 2,480.00 |
| 09-Jun-2012 | Discuss question pertaining to Berkshire Hathaway with T. Marano (.5); call with J. Mack to update on yesterday's event (.4). | Tanenbaum, James R. | 0.90 | 895.50 |
| 10-Jun-2012 | Call with G. Lee and N. Rosenbaum regarding servicing inquiries (.3); prepare email to Orrick regarding same (.4). | Newton, James A. | 0.70 | 311.50 |
| 10-Jun-2012 | E-mail case update to counsel for independent directors (.2); address questions regarding TARP and treatment of executives (.7); follow up with R. Smith on order terms (.2). | Wishnew, Jordan A. | 1.10 | 748.00 |
| 11-Jun-2012 | Review third-party securitization documents and provide sample agreements to the Committee (1.0); call with N. Ornstein regarding PSA waterfall provisions and rights of insurers under PSAs (1.2); review sample RFC PSAs for insurer provisions (.5); review and revise PSA and Indenture outline charts and forward to A. Princi (2.0); call with D. Citron regarding trustee fees and PSA amendment issues (2.0); call with client regarding reserves for reconstitution deals (.7). | Beck, Melissa D. | 7.40 | 4,921.00 |
| 11-Jun-2012 | Prepare draft letter to extend the deadline for finalizing the subservicing agreement and servicing transfer agreement. | Keen, Jonathan T. | 3.30 | 1,749.00 |
| 11-Jun-2012 | Review email correspondence regarding HUD/FHA claims process (.1); review email correspondence with California Housing Finance Authority regarding 2011 audit findings (.1). | Kohler, Kenneth E. | 0.20 | 152.00 |

**M O R R I S O N  |  F O E R S T E R**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2012 | Review questions from outside counsel regarding automatic stay and fee issues (.9); emails to N. Rosenbaum and J. Wishnew regarding fee issues (.3); call with J. Wishnew regarding same (.2); email with Debtors' in-house legal team regarding questions from outside counsel (.3); email to outside counsel regarding automatic stay issue (.2). | Molison, Stacy L. | 1.90 | 1,073.50 |
| 11-Jun-2012 | Prepare for (.4) and participate in daily ResCap management call (.7). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 11-Jun-2012 | Review email from N. Campbell (Client) regarding procedures for addressing postpetition lawsuits against the debtors (.1) and respond to same (.1). | Newton, James A. | 0.20 | 89.00 |
| 11-Jun-2012 | Review email correspondence regarding imposition of stay on first lien foreclosure. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 11-Jun-2012 | Calls with management concerning possible stalking horse bidders and comments from press (1.0); research on Bercadia and possible non-Berkshire related entities (1.9); update calls with two directors on stalking horse bidders, regarding-badging problems and addressing inquiries from Ally advice to management concerning inquiry from Fortress (.4). | Tanenbaum, James R. | 3.30 | 3,283.50 |
| 11-Jun-2012 | Call with R. Bluhm about closing WF accounts. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 12-Jun-2012 | E-mail communications regarding USAA consent and agreement (.6); revise USAA consent and agreement (.4);  e-mail communications and calls regarding servicing termination notices (.3); e-mail communications and call with N. Ornstein regarding PSA waterfall provisions and rights of insurers under PSAs (2.0); review insurance documents (.4). | Beck, Melissa D. | 3.70 | 2,460.50 |
| 12-Jun-2012 | Call with company regarding funding and employee issues. | Goren, Todd M. | 1.20 | 870.00 |
| 12-Jun-2012 | Review and consider questions from outside counsel regarding automatic stay and fee issues (1.8); email to N. Rosenbaum regarding automatic stay issues (.3); call with N. Rosenbaum regarding fee issues (.2); calls with outside counsel regarding fee issue (1.5); email to N. Campbell regarding same (.2). | Molison, Stacy L. | 4.00 | 2,260.00 |
| 12-Jun-2012 | Meeting with N. Rosenbaum regarding the Green Planet Servicing objection. | Moss, Naomi | 0.20 | 101.00 |

MORRISON | FOERSTER

021981-0000083                                                      Invoice Number: 5164049
CHAPTER 11                                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2012 | Prepare draft letter regarding violation of the automatic stay (.7); email N. Campbell regarding procedures related to post-petition lawsuits (.2); revise and circulate email to Orrick regarding responses to servicing inquiries (.3); meet with N. Rosenbaum regarding postpetition lawsuits and servicing inquiries (.1); meet with J. Pintarelli regarding inquiry from counsel regarding ResCap properties (.1); call to outside counsel regarding lack of need to retain default counsel in the bankruptcy (.2); review fax inquiries regarding ResCap case and direct them to the correct in-house people (.3); follow-up emails with Orrick regarding servicing on specific deals (.2); call with Orrick regarding servicing inquiries (.4); revise letter regarding postpetition actions with comments from N. Rosenbaum (.1); research regarding servicing notices (.7); circulate securitization documents to N. Rosenbaum related to servicing inquiries (.2); additional research regarding servicing inquiries (.6); review and circulate flow servicing agreements related to servicing inquiries (.7). | Newton, James A. | 4.80 | 2,136.00 |
| 12-Jun-2012 | Call with J. Newton, M. Beck, K . Cross and Orrick regarding Ambac and related termination letters and preparing responses (.3); meet with J. Newton regarding preparing response to Ambac termination letters (.3); call with S. Molison regarding communication with external counsel (.4); review and respond to emails and correspondence from third party litigants regarding pending actions (.4). | Rosenbaum, Norman S. | 1.40 | 1,120.00 |
| 12-Jun-2012 | Address custodial account query. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 13-Jun-2012 | Call with company regarding servicing agreements, and master servicing of securitization deals (2.5); review insurance and indemnity agreement provisions relating to reimbursement amounts (1.2); review summaries prepared by M. Rosenberg and P. Seligson regarding repurchase obligations and repurchase enforcement provisions (3.0). | Beck, Melissa D. | 6.70 | 4,455.50 |
| 13-Jun-2012 | Correspondence with company regarding subservicing payment issue (.3); call with Company/Centerview regarding case process issues (.5). | Goren, Todd M. | 0.80 | 580.00 |
| 13-Jun-2012 | Email correspondence with various parties regarding Ambac servicing terminations (.2); email correspondence with G. Kelly (Sidley) regarding RALI servicing transfer matters, follow up emails with D. Meyer and M. Fahy Woehr regarding same (.3). | Kohler, Kenneth E. | 0.50 | 380.00 |
| 13-Jun-2012 | Review and revise letter to Ambac regarding servicing termination letters. | Lee, Gary S. | 0.40 | 390.00 |

MORRISON | FOERSTER

021981-0000083                                     Invoice Number: 5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Jun-2012 | Review and consider questions from outside counsel regarding automatic stay issues (.7); email to N. Rosenbaum regarding same (.5); email to N. Campbell regarding same (.3); emails to outside counsel regarding same (.6). | Molison, Stacy L. | 2.10 | 1,186.50 |
| 13-Jun-2012 | Call with M. Beck regarding subservicing inquiries (.4); emails (multiple) with MoFo team regarding responses to subservicing inquiries (.2); meet with N. Rosenbaum, T. Goren and A. Klein regarding coordination of responses to subservicing inquiries (.3); continue review of case law regarding subservicing inquiries (1.0); review inquiry letter regarding subservicing (.3); meet with N. Moss regarding coordination of responses to RFS and other servicing inquiries across internal teams (.2); call with M .Beck regarding opening servicing inquiries from master servicers (.6); review draft letter responding to servicing inquiry (.3); prepare scheduling summary matrix for servicing inquiries (.4); review follow-up emails with Client regarding documents necessary to respond to servicing inquiry (.2); meet with N. Rosenbaum regarding responses to servicing inquiries and complaints (1.2); revise response letter regarding servicing inquiries (.6); prepare summary to Client regarding status of servicing inquiry responses (.5); review and revise same (.1). | Newton, James A. | 6.30 | 2,803.50 |
| 13-Jun-2012 | Call with Company and FTI to discuss reporting obligations in connection with loss mitigation under interim supplemental servicing order. | Richards, Erica J. | 0.40 | 238.00 |
| 13-Jun-2012 | Call with T. Goren, A. Klein, J. Newton regarding review and response to letters and motions implicating automatic stay (.6); emails with L. Nashelsky and T. Goren regarding responding to potential stay violations and motions (.4); follow up meeting with J. Newton regarding responding to termination notices regarding servicing (.8); review and respond to emails regarding FHFA third-party subpoenas and automatic stay implications (.3); discussion with S. Molison regarding external counsel issues on stay relief and ordinary course treatment (.3); call with L. Delehey, W. Thompson, W. Tyson regarding CMH holdback issues (.5); review emails regarding payments under LVG program from T. Grossman and responses (.2); call with M. Fahy Woerh, M. Detwiler and C. Schares regarding issues concerning termination and transfer of servicing (.8); e-mails with counsel for Green Planet (.2); review Aurora loan documents regarding termination and transfer of subservicing (.4). | Rosenbaum, Norman S. | 4.50 | 3,600.00 |
| 13-Jun-2012 | Review details of Ally Bank custodial agreements. | Wishnew, Jordan A. | 0.30 | 204.00 |

021981-0000083                                        Invoice Number: 5164049
CHAPTER 11                                            Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | E-mail communications regarding trustee issues (.3); review spreadsheet of outstanding securitization deals and compare to list of investor holdings and provide summaries of various deal information to working group (1.5); e-mail communications with company and K. Kohler regarding USAA consent and agreement (.4); working group status update meeting regarding document requests, APA schedule updates, and other post-closing issues to discuss with company (2.0). | Beck, Melissa D. | 4.20 | 2,793.00 |
| 14-Jun-2012 | Prepare for call with N. Campbell (ResCap) regarding postpetition filed law suits (.4); prepare notice for filing in postpetition lawsuits (.4); email to J. Ruckdaschel regarding servicing inquiry responses (.1); circulate letter regarding servicing inquiry and distribution instructions to D. O'Donnell (.1); meet with N. Rosenbaum regarding final revisions to servicing inquiry response (.2); prepare draft letter for Client regarding repurchase requests (.6); prepare letter to plaintiff in law suit filed postpetition at request of Client (.6); review and revise same (.1); and call from county tax recorder regarding DIP order and sale procedures (.3); meet with N. Rosenbaum regarding servicing inquiry procedures (.1); draft letter regarding repurchase demand inquiries (.4) and meet with N. Rosenbaum regarding same (.2); revise letter in accordance with comments from N. Rosenbaum (.4); discuss origination and servicing orders with E. Richards (.2); meet with N. Rosenbaum regarding servicing and origination repurchase request responses (.4). | Newton, James A. | 4.50 | 2,002.50 |
| 14-Jun-2012 | Meet with J. Newton to review letter in response to Ambac issues (.3); review emails from M. Fahy Woerh and C. Schares regarding Aurora terminations and other notices of termination (.4); meet with J. Newton regarding analysis of servicing terminations and coordination of response, addressing creditor/borrower inquiries on stay issues and pending litigations, and preparing responses to buy back demands (1.0); review draft correspondence regarding response to investor buy-back demands (.3). | Rosenbaum, Norman S. | 2.00 | 1,600.00 |
| 14-Jun-2012 | Research on deal checklists for Securities Outstanding (1.0); forward results to M. Beck for review (.2). | Rosenberg, Michael J. | 1.20 | 606.00 |
| 14-Jun-2012 | Review and provide AFI counsel with questions on entity status (.3); address postpetition payment query (.1); review Ally Bank deposit agreement (.5); review form of JPM deposit agreement (.5) | Wishnew, Jordan A. | 1.40 | 952.00 |
| 15-Jun-2012 | Draft email to N. Campbell regarding the request from H. Timmerman concerning continuing GMAC litigation. | Moss, Naomi | 0.30 | 151.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Prepare for (.2) and call with N. Campbell regarding response to lawsuits file postpetition (.7); call with B. Fleischer (outside counsel to GMACM) regarding stay inquiries (.2); prepare follow-up email to B. Fleischer (.1); meet with N. Rosenbaum regarding servicing inquiries (.2); research regarding master servicing notices (.5); review supplemental servicing order (.4); revise postpetition notice (.3); revise FHFA letter (.2); respond to call from city bar legal services (.1); meet with N. Rosenbaum regarding various response letters and executory contract issues (.5); review case law regarding servicing termination inquiries (1.2); email with N. Moss regarding third party subpoena issues (.2). | Newton, James A. | 4.80 | 2,136.00 |
| 15-Jun-2012 | Meet with J. Newton and review draft correspondence in response to PLS purchase demands (.4); e-mail with K. Priore regarding pending litigation (.1). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 15-Jun-2012 | Review presentation for board meeting (1.2); attend Board meeting and address follow up action with Morrison Cohen, J. Ilany, J. Mack ad Ted Smith (3.9); call with T. Marano concerning sale issues (.4); comment on draft letter relating to Ally Bank (.3). | Tanenbaum, James R. | 5.80 | 5,771.00 |
| 15-Jun-2012 | Attend contract process call. | Welch, Edward M. | 1.00 | 655.00 |
| 15-Jun-2012 | Address business funding issues with T. Grossman. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 16-Jun-2012 | Review transcript from May 12 hearing on servicer issues. | Hager, Melissa A. | 0.80 | 588.00 |
| 16-Jun-2012 | Review of revised drafts of Servicing Transfer Agreement and Nationstar Subservicing Agreement received from Sidley (.8); email correspondence with D. Meyer regarding ETS issues raised by Subservicing Agreement (.3). | Kohler, Kenneth E. | 1.10 | 836.00 |
| 16-Jun-2012 | Call with T. Marano regarding operating in bankruptcy. | Tanenbaum, James R. | 0.30 | 298.50 |
| 16-Jun-2012 | Respond to HELOC question from M. Fahy Woehr (.2); provide UCC counsel with misdirected transfer stipulation (.2). | Wishnew, Jordan A. | 0.40 | 272.00 |
| 17-Jun-2012 | Email correspondence with N. Rosenbaum, K. Chopra (Centerview) and E. Richards regarding derivation of GMACM/Ally Bank broker fee schedule. | Kohler, Kenneth E. | 0.20 | 152.00 |
| 17-Jun-2012 | Further revise draft form letter regarding repurchase requests (.3); review case law regarding potential servicing terminations (.4). | Newton, James A. | 0.70 | 311.50 |
| 18-Jun-2012 | Discuss servicing termination issues with J. Newton (.3); e-mail communications with Company regarding missing servicing agreements and updating APA schedules (1.7). | Beck, Melissa D. | 2.00 | 1,330.00 |
| 18-Jun-2012 | Analysis of servicing orders (.2); correspondence with Company regarding same (.2); devise strategy regarding scope of automatic stay (.7). | Hager, Melissa A. | 1.10 | 808.50 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number: 5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2012 | Email correspondence with T. Goren and others regarding broker fee arrangements between ResCap and Ally Bank. | Kohler, Kenneth E. | 0.20 | 152.00 |
| 18-Jun-2012 | Review and analysis of GA Servicing Order, non-GA Servicing Order and Supplemental Servicing Order (1.3); emails with outside counsel regarding same in relation to ongoing matters (1.7); emails to N. Rosenbaum regarding same (.3); emails to N. Campbell regarding same (.2). | Molison, Stacy L. | 3.50 | 1,977.50 |
| 18-Jun-2012 | Update form of notice for postpetition actions (.5); research regarding servicing notices received prepetition (1.9) and potential relief from stay issues related to servicing (3.2); meet with N. Rosenbaum regarding response to servicing notices (.5); call with M. Beck regarding terms of servicing agreements (.3); meet with K. Schaaf regarding potential McCarron Ferguson issues related to servicing notices (.6); review, revise, and circulate additional draft letters and notice regarding postpetition actions filed against the Debtors (.5). | Newton, James A. | 7.50 | 3,337.50 |
| 18-Jun-2012 | Review signing authority issue with M. Jewett (.2); address reimbursement issue with T. Hamzehpour (.2). | Wishnew, Jordan A. | 0.40 | 272.00 |
| 19-Jun-2012 | Call with Company and FTI regarding reporting issues. | Goren, Todd M. | 1.10 | 797.50 |
| 19-Jun-2012 | Analysis of issues regarding servicing orders (.2); review transcript from June 15 hearing regarding same (.7); correspond with J. Scoliard (ResCap) regarding same (.2). | Hager, Melissa A. | 1.10 | 808.50 |
| 19-Jun-2012 | Call with client regarding Ally payment obligations. | Lee, Gary S. | 0.70 | 682.50 |
| 19-Jun-2012 | Correspondence with cilent establishing mechanisms within Company to comply with caps/notice requirements (.8), correspondence with T. Grossman regarding same (.4). | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |
| 19-Jun-2012 | Review of outside counsel issues regarding application of automatic stay (.7); email with N. Rosenbaum regarding same (.3); call with N. Rosenbaum regarding same (.1); email to N. Campbell regarding same (.1). | Molison, Stacy L. | 1.20 | 678.00 |
| 19-Jun-2012 | Prepare for and participate in Board of Directors meeting (.8); discussions with management regarding same (.4). | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 19-Jun-2012 | Call and respond to inquiries from GMAC Mortgage outside foreclosure counsel (.2); call with Client, N. Rosenbaum and A. Klein regarding responses to servicing inquiries (1.1); review additional servicing agreement language regarding servicing inquiries (.3). | Newton, James A. | 1.60 | 712.00 |
| 19-Jun-2012 | Respond to inquiry from G. Lee regarding operation of securitization waterfalls. | Newton, James A. | 0.30 | 133.50 |

**MORRISON | FOERSTER**

021981-0000083                                                          Invoice Number: 5164049
CHAPTER 11                                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Correspondence with W. Wilkinson regarding call to discuss Committee questions/concerns with respect to brokerage arrangements (.2); finalize order to file redacted exhibit and correspondence with UST and chambers regarding same (.3); call with Company to discuss brokerage issues (1.6). | Richards, Erica J. | 2.10 | 1,249.50 |
| 19-Jun-2012 | Meet with J. Newton regarding analysis of counter-party efforts to terminate servicing agreements (.9); call with J. Ruckdashel, M. Fahey-Woehr, C. Schares and M. Detlinger, J. Newton and A. Klein regarding treatment of servicing agreement termination scenarios (1.2); prepare analysis of termination scenarios (.6). | Rosenbaum, Norman S. | 2.70 | 2,160.00 |
| 19-Jun-2012 | Attend board meeting and address follow up questions from the independent directors and counsel (2.3); multiple calls with management concerning journalist responses (.8); suggestions concerning a letter to Ally on DOJ/AG solicitation activity (.3); calls with management on approaches for addressing Berkshire and Fortress inquiries and information requests (.3); comment on draft minutes of board meeting (.4). | Tanenbaum, James R. | 4.10 | 4,079.50 |
| 19-Jun-2012 | Conference call with UCC on misdirected transfer stipulation (0.3); follow up with Kirkland & Ellis and client regarding same (0.4). | Wishnew, Jordan A. | 0.70 | 476.00 |
| 20-Jun-2012 | Meeting with trustee counsel and ResCap general counsel (2.0);  internal working group meeting with ResCap general counsel (4.0). | Beck, Melissa D. | 6.00 | 3,990.00 |
| 20-Jun-2012 | Email with L. Marinuzzi and R. Weiss regarding preparation of operational information for client relating to shared services (.1); review previous email memo to client regarding same (.2). | Freimuth, Renee L. | 0.30 | 199.50 |
| 20-Jun-2012 | Call with J. Scoliard (ResCap) regarding servicing issues and automatic stay. | Hager, Melissa A. | 0.40 | 294.00 |
| 20-Jun-2012 | Extensive email correspondence with K. Chopra (Centerview), L. Reichel, J. Newton, T. Goren and others regarding operational issues, including potential set off issues (.6), terminations of PSAs (.4). | Kohler, Kenneth E. | 1.00 | 760.00 |
| 20-Jun-2012 | Review mechanism for selection of claims to be satisfied as part of Tier 1 program with T. Grossman (.7); correspondence with associate team regarding preparation of global memorandum on caps, triggers, etc. arising out of first day orders. (.5). | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |
| 20-Jun-2012 | Correspondence with N. Evans and ResCap regarding NDAs. | Martin, Samantha | 0.60 | 357.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2012 | Review and analysis of certain orders and transcripts for notices, caps and limitations (2.1); summarize same for global memorandum (.4). Email with N. Campbell regarding outside counsel issue (.2); respond to outside counsel automatic stay issue (.2). | Molison, Stacy L. | 2.90 | 1,638.50 |
| 20-Jun-2012 | Review letters and objections filed on the docket (.5); draft memorandum regarding case strategy and next steps to update management on operations (1.2). | Moss, Naomi | 1.70 | 858.50 |
| 20-Jun-2012 | Discussions with T. Hamzehpour regarding internal legal department workplan. | Nashelsky, Larren M. | 0.50 | 487.50 |
| 20-Jun-2012 | Coordinate with outside counsel regarding meeting time and background on borrower relief from stay motion (.4); update internal relief from stay and servicing inquiry work flow chart (.3); email to K. Kohler regarding list of servicing inquiry letters (.2); research regarding termination notices (1.0); draft response to postpetition servicing notice (.5); meet with N. Moss regarding postpetition subpoena requests and servicing inquiries (.2); review case law regarding third party subpoenas (.5); discussion with N. Moss regarding case law on third-party subpoenas (.1); email with M. Kielty (Centerview) regarding servicing inquiries (.2); revise letter responding to postpetition servicing inquiries (.2). | Newton, James A. | 3.60 | 1,602.00 |
| 20-Jun-2012 | Review correspondence in response to requests for buy backs on PLS (.2); emails with client regarding comments to the letter (.3); review email and attachments from J Ruckdaschel regarding FGIC servicing issues (.3). | Rosenbaum, Norman S. | 0.70 | 560.00 |
| 20-Jun-2012 | Advise T. Marano regarding examiner and plan issues (.5); provide advice to ResCap on speaking on background to reporters (.4); discuss with Rescap management response to question raised by Berkshire (.4). | Tanenbaum, James R. | 1.30 | 1,293.50 |
| 20-Jun-2012 | Calls with J. Ruckdaschel regarding Custody Agreement (.3); review and provide Client with comments to ATR securities custody agreement (.9); review N. Ornstein correspondence regarding same (.2); address and respond to expert issue for N. Campbell (.5). | Wishnew, Jordan A. | 1.90 | 1,292.00 |
| 21-Jun-2012 | Meet with internal working group to discuss third party securitzation document review (2.0); calls with bankruptcy team to discuss potential servicing termination issues (1.0); review spreadsheet summaries of document review completed to date (1.2); review and analysis of subordination issue with respect to potential securities law claims (1.0). | Beck, Melissa D. | 5.20 | 3,458.00 |
| 21-Jun-2012 | Call with Company regarding Subservicing Agreement issues (.4) and discuss with R. Schrock regarding same (.3); call withUCC advisors regarding loan repurchases (.6). | Goren, Todd M. | 1.30 | 942.50 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Email correspondence with M. Wright and K. Chopra regarding issues with HUD. | Kohler, Kenneth E. | 0.20 | 152.00 |
| 21-Jun-2012 | Communications with N. Rosenbaum and E. Richards regarding the calls from attorneys regarding foreclosure actions and related liens. | Moss, Naomi | 0.20 | 101.00 |
| 21-Jun-2012 | Prepare for and participate in call with Senior Management regarding chapter 11 case and operations of Company (1.3); review materials regarding same (.2). | Nashelsky, Larren M. | 1.50 | 1,462.50 |
| 21-Jun-2012 | Revise form violation of stay and postpetition lawsuit letters and notice with comments from N. Rosenbaum (.5); update recipient list regarding same (.3); prepare cover email and circulate revised draft to Client (.2): review email from outside counsel regarding stay of case pending in Fourth Circuit (.3) and Fourth Circuit Orders regarding same (.2); prepare summary of stayed and unstayed claims (.1); call with M. Beck regarding reply to prior servicing inquiry response (.3); review, revise and circulate draft letter regarding servicing inquiry from loan owner (.2). | Newton, James A. | 2.10 | 934.50 |
| 21-Jun-2012 | Revise description of subsequent events with respect to company's public filings. | Richards, Erica J. | 0.70 | 416.50 |
| 21-Jun-2012 | Participate in call with in-house counsel group to review pending issues regarding pending litigation, Supplemental Order and settlement data (1.2); review repurchase demand correspondence (.2); review Ambac response to G. Lee correspondence regarding termination of servicing (.3); review and revise insert to for update to financial disclosures (1.0). | Rosenbaum, Norman S. | 2.70 | 2,160.00 |
| 22-Jun-2012 | Call with J. Newton regarding servicer termination notice and response letter (.9); review draft termination response letter (2.0); e-mail communications with company counsel regarding payment of trustee fees and expenses (1.2). | Beck, Melissa D. | 4.10 | 2,726.50 |
| 22-Jun-2012 | Email correspondence with J. Kelly (Sidley) regarding transfer of RALI servicing, review history of email correspondence regarding same. | Kohler, Kenneth E. | 0.30 | 228.00 |
| 22-Jun-2012 | Prepare for and participate in regular senior management call regarding operations. | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 22-Jun-2012 | Prepare letter to respond to new inquiry regarding servicing and discussions with team relating thereto (.9); research servicing agreement related to same (1.0); prepare cover email and circulate proposed letter to the Client (.1); prepare cover email and forward to Client additional response letter regarding servicing inquiries (.1). | Newton, James A. | 2.10 | 934.50 |
| 22-Jun-2012 | Draft notice to Committee regarding disclosure required under Wages order. | Pintarelli, John A. | 0.70 | 458.50 |

MORRISON | FOERSTER

021981-0000083                                         Invoice Number: 5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jun-2012 | Conference with J. Newton and respond to termination notice regarding CSFB deals and prepare response (.4). | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 22-Jun-2012 | Advice to Rescap concerning press inquiries and call with S. Fitzgerald. | Tanenbaum, James R. | 0.30 | 298.50 |
| 22-Jun-2012 | Address preparation of case summary (.1); prepare memorandum and call with J. Whitlinger and T. Hamzehpour preparing for 341 meeting (1.8). | Wishnew, Jordan A. | 1.90 | 1,292.00 |
| 23-Jun-2012 | Review notice provisions of shared services agreement (.4) and emails from R. Weiss and FTI regarding same (.2). | Freimuth, Renee L. | 0.60 | 399.00 |
| 24-Jun-2012 | Call with J. Wishnew regarding research pertaining to payment of prepetition obligations. | Molison, Stacy L. | 0.20 | 113.00 |
| 25-Jun-2012 | E-mail communications with Orrick regarding PSA review and missing documents (1.0); e-mail communications with company regarding missing and found servicing agreements (2.0); discuss PSA review project issues with P. Seligson (0.6) and M. Rosenberg (.4); discuss Ambac termination issues and next steps with respect to servicing triggers with J. Newton (2.6). | Beck, Melissa D. | 6.60 | 4,389.00 |
| 25-Jun-2012 | Calls with K. Chopra regarding subservicing (.6); review updated version of subservicing presentation (.7) and call with UCC advisors regarding same (1.1); review subservicing agreement, January 30th letter and Settlement Agreement regarding issues with same (2.8). | Goren, Todd M. | 5.20 | 3,770.00 |
| 25-Jun-2012 | Call with outside counsel regarding payment of OCPs (.2); Research pertaining to payment of prepetition obligations (1.2. | Molison, Stacy L. | 1.40 | 791.00 |
| 25-Jun-2012 | Update memorandum regarding strategy and next steps. | Moss, Naomi | 0.70 | 353.50 |
| 25-Jun-2012 | Prepare for and participate in call with UCC and Debtors regarding Ally Subservicing Agreement (1.3); discussions with T. Goren and J. Pensabene regarding same (.4). | Nashelsky, Larren M. | 1.70 | 1,657.50 |
| 25-Jun-2012 | Prepare for and participate in senior management operations call. | Nashelsky, Larren M. | 0.90 | 877.50 |
| 25-Jun-2012 | Review emails (x3) regarding servicing inquiries. | Newton, James A. | 0.10 | 44.50 |
| 25-Jun-2012 | Prepare for call regarding CMH transaction and pending withholding of escrow payments (.3); participate in call with W. Tyson, L. Delahey, D. Marquat regarding CMH transaction and escrow retention issues (.1). | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 25-Jun-2012 | Meeting with M. Beck regarding PSA review. | Seligson, Peter | 0.60 | 267.00 |
| 25-Jun-2012 | Call with T. Marano on a management question and question relating to an APA signatory (.2); Call with management concerning the current sub-servicing agreement with Ally (.3). | Tanenbaum, James R. | 0.50 | 497.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-2012 | Correspond with AFI counsel and client on misdirected transfer (.2); correspond with JPM on account documents (.1); draft shifting control asset agreement (.6). | Wishnew, Jordan A. | 0.90 | 612.00 |
| 26-Jun-2012 | E-mail communications with trustees regarding outstanding debtor sponsored securitization deals (.4); attend strategy meeting to discuss position on severability and cure with respect to securitization documents (1.3); e-mail communications with Orrick regarding PSA review and missing documents (.3); e-mail communications regarding PLS insurance agreements and monoline insurer issues (.2); review various PLS insurance and indemnification agreements and prepare summary of key provisions (.8); discuss PSA review project issues with P. Seligson, N. Kumar and M. Rosenberg (5.0); review summaries from PSA review project and update strategy team regarding severability arguments and depositor obligations (1.0); discuss research memorandum and open items with bankruptcy research team (1.0). | Beck, Melissa D. | 10.00 | 6,650.00 |
| 26-Jun-2012 | Review Pooling & Servicing Agreements for liability and representations provisions. | Fasman, David I. | 5.90 | 3,333.50 |
| 26-Jun-2012 | Attention to issues regarding servicing transfer from Aurora to NSM, including review of bankruptcy order and extensive email correspondence with M. Howard (Orrick), N. Rosenbaum, A. Barrage and E. Richards regarding same. | Kohler, Kenneth E. | 1.40 | 1,064.00 |
| 26-Jun-2012 | Review memorandum on caps imposed under servicing orders, notice requirements. | Marinuzzi, Lorenzo | 0.40 | 346.00 |
| 26-Jun-2012 | Call with M. Crespo regarding research pertaining to payment of prepetition foreclosure obligations (.4); research regarding same in connection with automatic stay (.3); email with J. Wishnew regarding same (.1). | Molison, Stacy L. | 0.80 | 452.00 |
| 26-Jun-2012 | Follow-up and coordination on preparation and delivery of responses to servicing inquiries (.2); revisions to same (.2); prepare draft letter regarding servicing repurchase demands (.4); review and revise same (.1); respond to G. Lee regarding servicing inquiry responses currently outstanding (.2): review letters on bankruptcy case docket (.5). | Newton, James A. | 1.60 | 712.00 |
| 26-Jun-2012 | Meeting with N. Moss regarding communication with defendants and defendant's counsel. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 26-Jun-2012 | Participate in group call with ResCap in-house counsel (.7); emails with K. Kohler regarding depositor obligations on loan transfers (.3); review emails regarding payables issues from ResCap (.2); meet with J. Newton regarding loan servicing issues concerning Ambac (.6). | Rosenbaum, Norman S. | 1.80 | 1,440.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                              Invoice Number: 5164049
CHAPTER 11                                                 Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2012 | Discuss with J. Ilany the open sub-servicing issues between ResCap and Ally (.5); call with T. Marano outlining management's position (.3). | Tanenbaum, James R. | 0.80 | 796.00 |
| 26-Jun-2012 | Further discussion with L. Marinuzzi, J. Auspitz and G. Mijuca concerning reconciliation of the FTI presentation and MoFo records (0.8). | Tanenbaum, James R. | 0.80 | 796.00 |
| 26-Jun-2012 | Call with N. Ornstein regarding account transfer (.2); calls with client and JPM on security account issues (.3); respond to client compliance query (.2). | Wishnew, Jordan A. | 0.70 | 476.00 |
| 27-Jun-2012 | Document review and analysis relating to severability and cure claims (.2); e-mail communications with Orrick regarding PSA review (.3); e-mail communications regarding PLS insurance agreements and monoline insurer issues (1.0); review Ambac insurance and indemnification agreements and prepare summary of key provisions (1.0); discuss PSA review project issues with P. Seligson, N. Kumar and M. Rosenberg (4.6); prepare analysis of pre-2004 securitization deal document provisions to advise regarding severability (1.0); call with Sidley Austin regarding severability and cure issues (1.0). | Beck, Melissa D. | 9.10 | 6,051.50 |
| 27-Jun-2012 | Call with S. Molison regarding research (.4); research related to possible causes of action for interference with contract (1.5); call with S. Molison related to follow-up research questions (.2); research related to tortious interference with contract and tortious interference with business relationship (2.9); email to J. Wishnew and S. Molison summarizing same (.8). | Crespo, Melissa M. | 5.80 | 2,204.00 |
| 27-Jun-2012 | Review Pooling & Servicing Agreements for liability and representations provisions. | Fasman, David I. | 7.60 | 4,294.00 |
| 27-Jun-2012 | Review of impact of termination notices (pre and post petition) of servicing and set projects and discussions regarding same. | Lee, Gary S. | 1.60 | 1,560.00 |
| 27-Jun-2012 | Calls with M. Crespo regarding status of research pertaining to payment of prepetition obligations and potential causes of action associated therewith (.6); research regarding payment of prepetition obligations in connection with automatic stay (5.7); email with J. Wishnew regarding preliminary findings (.3). | Molison, Stacy L. | 6.60 | 3,729.00 |

MORRISON | FOERSTER

021981-0000083                                                    Invoice Number: 5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2012 | Discuss with G. Lee regarding servicing inquiry responses (.1); discuss with M. Beck regarding servicing advance reimbursement provisions in PSA and indenture deals (.2); prepare and circulate email to N. Rosenbaum regarding next steps in servicing inquiry analysis (.2); review email from M. Beck, including sample PSA language, regarding servicing advance issues (.2); set-up call with Client regarding servicing inquiries (.1); confirm delivery of letters regarding two servicing inquiries and locate file copies of each (.2); call with J. Ruckdaschel (Client), A. Klein and N. Rosenbaum regarding servicing inquiries process issues and next steps (1.1); follow-up discussion regarding same with N. Rosenbaum and G. Lee (.3); meet with N. Moss and N. Rosenbaum regarding research regarding same (.4); meet with M. Beck regarding research of PSAs related to servicing inquiry issues (.5); email with M. Beck regarding same (.1). | Newton, James A. | 3.40 | 1,513.00 |
| 27-Jun-2012 | Discuss subservicing issues with J. Ilany to prepare for meeting on same (.3); call with ResCap management on a question relating to January letter (.2); comment to S. Fitzgerald on press inquiry (.3). | Tanenbaum, James R. | 0.80 | 796.00 |
| 28-Jun-2012 | Research related to tortious interference with business relationship. | Crespo, Melissa M. | 2.20 | 836.00 |
| 28-Jun-2012 | Attention to servicing transfer from Aurora to NSM, including review of bankruptcy orders and extensive email correspondence with M. Howard (Orrick), N. Rosenbaum and J. Ruckdashel regarding same. | Kohler, Kenneth E. | 1.20 | 912.00 |
| 28-Jun-2012 | Consider outside counsel issues regarding application of automatic stay (.3); review interim supplemental order in connection with same (.4); email to N. Rosenbaum regarding same (.2); review motion to retain ordinary course professionals (.3); email to outside counsel regarding same (.2); discuss research findings pertaining to payment of prepetition obligations and potential causes of action with M. Crespo (.6); further research regarding payment of prepetition obligations in connection with automatic stay (3.6); email to J. Wishnew regarding preliminary findings (.1). | Molison, Stacy L. | 5.70 | 3,220.50 |
| 28-Jun-2012 | Prepare for and participate in management call regarding daily operations. | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 28-Jun-2012 | Review Wisconsin order regarding Ambac insurance proceedings (.6); review exhibit regarding GMAC Mortgage and RFC deals included in Ambac segregated account (.4); meet with K. Schaaf regarding potential McCarran Ferguson Act issues (.7); meet with N. Moss regarding servicing inquiry research (.7); research servicing inquiry issues related McCarran Ferguson Act and potential monoline insurer issues (3.1). | Newton, James A. | 5.50 | 2,447.50 |

MORRISON | FOERSTER

021981-0000083                                           Invoice Number: 5164049
CHAPTER 11                                               Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Jun-2012 | Call with company regarding origination issues. | Richards, Erica J. | 1.20 | 714.00 |
| 28-Jun-2012 | Call with N. Rosenbaum and in-house counsel to discuss case status and upcoming issues (1.1). Respond to company inquiries regarding notice of commencement and impact on transfers of servicing (1.0). | Richards, Erica J. | 2.10 | 1,249.50 |
| 28-Jun-2012 | Participate in call with E. Richards and ResCap in-house counsel group regarding pending litigation issues, application of servicing orders and settlement data for final origination order. | Rosenbaum, Norman S. | 1.20 | 960.00 |
| 28-Jun-2012 | Call with J. Lips regarding Additional Services under the Shared Services Agreement (.3); review Shared Services Agreement to identify the process needed to implement Additional Services (.6); review and respond to e-mail messages regarding the Shared Services Agreement (.3). | Weiss, Russell G. | 1.20 | 954.00 |
| 28-Jun-2012 | Call with KPMG on bankruptcy costs (.3); call with Client and correspond on State Street account transfers (.6); address investor questions regarding scope of story relief (.2). | Wishnew, Jordan A. | 1.10 | 748.00 |
| 29-Jun-2012 | Additional research related to refusal to act and tortious interference with a business relationship (1.9); email to J. Wishnew and S. Molison summarizing same (.4). | Crespo, Melissa M. | 2.30 | 874.00 |
| 29-Jun-2012 | Review of outside counsel issues regarding application of automatic stay and payment of fees (1.2); email with N. Rosenbaum regarding same (.4); review final service orders with respect to payment of fees (.4). | Molison, Stacy L. | 2.00 | 1,130.00 |
| 29-Jun-2012 | Draft memorandum concerning case strategy and next steps (.9); meeting with J. Haims and J. Rothberg regarding scheduling order entered by Judge Cote regarding the motion to withdraw the reference in the adversary proceeding (.5). | Moss, Naomi | 0.90 | 454.50 |
| 29-Jun-2012 | Discussions with J. Whitlinger regarding finance department issues. | Nashelsky, Larren M. | 0.50 | 487.50 |
| 29-Jun-2012 | Discuss with N. Moss and T. Goren regarding servicing inquiries and strategy (1.3); additional research regarding McCarran-Ferguson Act issues related to monolines (2.6); speak with T. Goren and N. Rosenbaum regarding Roosevelt servicing letter (.1). | Newton, James A. | 4.00 | 1,780.00 |
| 29-Jun-2012 | Review case law regarding assumption of executory contracts and related cure requirements related to servicing inquiries (.3); discussion with N. Moss regarding same (.2). | Newton, James A. | 0.50 | 222.50 |
| 29-Jun-2012 | Correspondence with client regarding impact of bankruptcy filing and pending asset sales on operations. | Richards, Erica J. | 0.40 | 238.00 |
| 29-Jun-2012 | Draft letter to PA county recording offices regarding acceptance of checks. | Richards, Erica J. | 1.00 | 595.00 |

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-2012 | Correspond with KPMG on tax-related query (.3); address client queries regarding default counsel and payment of regulatory fees (.6); address account transition queries (.4). | Wishnew, Jordan A. | 1.30 | 884.00 |
| 30-Jun-2012 | Review email summary regarding monoline insurer servicing discussions. | Newton, James A. | 0.30 | 133.50 |
| **Total: 003** | **Business Operations and Advice** | | **400.30** | **266,948.00** |

**Case Administration**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Participate in team call regarding upcoming omnibus hearing preparation, including need for supplemental declarations (.5); call with M. Crespo regarding same (.1). | Barrage, Alexandra S. | 0.60 | 417.00 |
| 01-Jun-2012 | Discussion with A. Barrage regarding upcoming omnibus hearing preparation including need for supplemental declarations. | Crespo, Melissa M. | 0.10 | 38.00 |
| 01-Jun-2012 | Finalize address list for Filers for M. Crespo. | Donaldson, Michael D. | 5.00 | 975.00 |
| 01-Jun-2012 | Revise case calendar (.1); circulate notice of ECF filings to attorneys (.1). | Guido, Laura | 0.20 | 56.00 |
| 01-Jun-2012 | Per J. Rothberg and R. Baehr request, review and prepare case filings for service to all parties (2.5); perform research regarding defendants (2.5). | Klidonas, Nicolas V. | 5.00 | 1,200.00 |
| 01-Jun-2012 | Prepare email to ResCap management regarding case status, upcoming meetings and hearings (.8); discuss same with L. Nashelsky (.1). | Martin, Samantha | 0.90 | 535.50 |
| 01-Jun-2012 | Call with chambers regarding procedural issues related to motions to be filed next week (.1); call from GMACM's outside counsel regarding notice of bankruptcy (.1). | Newton, James A. | 0.20 | 89.00 |
| 01-Jun-2012 | Review NSW internal task list. | Princi, Anthony | 0.20 | 195.00 |
| 02-Jun-2012 | Review Committee's diligence request and open items (.4); update client memo on case status and current draft documents (.5). | Wishnew, Jordan A. | 0.90 | 612.00 |
| 03-Jun-2012 | Call with J. Wishnew regarding pending motions and timing and coordination with ResCap in-house legal. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 03-Jun-2012 | Revise case calendar and follow up on upcoming deadlines. | Wishnew, Jordan A. | 0.90 | 612.00 |
| 04-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); provide calendar updates regarding same (.2). | Guido, Laura | 0.30 | 84.00 |
| 04-Jun-2012 | Review emails from N. Moss regarding case administrative matters for this week and next week's hearings. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 04-Jun-2012 | Review and provide comments on client case update. | Wishnew, Jordan A. | 0.20 | 136.00 |

021981-0000083                                         Invoice Number: 5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Correspond with Director John Mack regarding case update. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 05-Jun-2012 | Prepare list of MoFo personal and expertise for T. Hamzehpour. | Evans, Nilene R. | 0.30 | 228.00 |
| 05-Jun-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 05-Jun-2012 | Address call center overflow issues. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 06-Jun-2012 | Deliver courtesy copies for Judge Glenn to a U.S. Marshal (.1); obtain stamped office copy (.1). | Chow, York | 0.20 | 34.00 |
| 06-Jun-2012 | Revise list of MoFo contacts (.3); meet with J. Tanenbaum regarding same (.1); revise and email same to T. Hamzehpour (.1). | Evans, Nilene R. | 0.50 | 380.00 |
| 06-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); review and revise working group list (.2). | Guido, Laura | 0.30 | 84.00 |
| 06-Jun-2012 | Calls (x5) from borrowers and attorneys receiving bankruptcy notices (.4); meet with N. Rosenbaum regarding specific inquires from borrowers and attorneys (.2); respond to emails (x3) from borrowers requesting information regarding a bankruptcy trustee (.3). | Newton, James A. | 0.90 | 400.50 |
| 06-Jun-2012 | Meet with J. Newton regarding specific inquiries from borrowers and attorneys. | Rosenbaum, Norman S. | 2.00 | 1,600.00 |
| 06-Jun-2012 | Correspond with J. Mack on case status. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 07-Jun-2012 | Deliver courtesy copies for Judge Glenn to a U.S. Marshal (.1); obtain stamped office copy (.1). | Chow, York | 0.20 | 34.00 |
| 07-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); distribution of court filings to M. Law (.2). | Guido, Laura | 0.30 | 84.00 |
| 07-Jun-2012 | Call and correspondence to KCC regarding call center, additional manpower requirements. | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 08-Jun-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 08-Jun-2012 | Correspondence with A. Klein, E. Richards and M. Crespo regarding sale/plan milestones (.3); review and revise case calendar (.4); prepare email to ResCap management regarding case status, upcoming meetings and hearings (.8); discuss same with L. Nashelsky (.1); discuss case management order with N. Moss (.1). | Martin, Samantha | 1.70 | 1,011.50 |
| 08-Jun-2012 | Follow up with KCC on service issues. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 09-Jun-2012 | Review UCC's by laws (.3). | Princi, Anthony | 0.30 | 292.50 |
| 09-Jun-2012 | Review case calendar and upcoming deadlines. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 10-Jun-2012 | Review draft Affidavit of Service from KCC. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 11-Jun-2012 | Discussion with clerk (.1); deliver courtesy copies for Judge Glenn (.1). | Chow, York | 0.20 | 34.00 |
| 11-Jun-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jun-2012 | Prepare comments to case calendar. | Martin, Samantha | 0.20 | 119.00 |
| 11-Jun-2012 | Correspondence regarding Registered Agent information for named defendants. | Miller, Blake B. | 0.90 | 229.50 |
| 11-Jun-2012 | Correspond with courtroom deputy on scheduling DS hearing (.2); address "entity" questions from AFI (.5); review correspondence to the Court (.2); address ordinary course professional queries (.2); coordinate hearing prep with FTI (.2); address OCP queries (.2). | Wishnew, Jordan A. | 1.50 | 1,020.00 |
| 12-Jun-2012 | Discussion with clerk (.1); obtain copy of transcript dated 12/8/99 (.5); meeting with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.80 | 136.00 |
| 12-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); provide calendar updates regarding same (.1). | Guido, Laura | 0.20 | 56.00 |
| 12-Jun-2012 | Meet with attorney to discuss Registered Agent information regarding select named defendants. | Miller, Blake B. | 0.60 | 153.00 |
| 12-Jun-2012 | Meeting with J. Wishnew regarding next steps and case strategy. | Moss, Naomi | 0.20 | 101.00 |
| 12-Jun-2012 | Follow up with M. Meltzer and T. Hamzehpour on status of specific corp entities. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 13-Jun-2012 | Meeting with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 13-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); coordinate paralegal tasks and coverage (.4). | Guido, Laura | 0.50 | 140.00 |
| 13-Jun-2012 | Meet with associates and support staff to review preparation of objections and evidence for hearing on 6/18. | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 13-Jun-2012 | Participate in MoFo team meeting regarding case status, upcoming hearings and next steps. | Martin, Samantha | 1.50 | 892.50 |
| 13-Jun-2012 | Draft case strategy memorandum in connection with FTI's request (.3); multiple calls to chambers regarding hearing dates for the 9019 motion and exhibits for the June 18 hearing (.2); meet with team regarding the June 18 hearing and strategy regarding replies and affidavits (1.5). | Moss, Naomi | 2.00 | 1,010.00 |
| 14-Jun-2012 | Organize case management database per L. Guido. | Barbee, Terrance R. | 3.00 | 555.00 |
| 14-Jun-2012 | Meet with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 14-Jun-2012 | Meet with E. Welch, N. Kumar, J. Tanenbaum, M. Beck, K. Kohler regarding status of projects. | Evans, Nilene R. | 0.20 | 152.00 |
| 14-Jun-2012 | Integrate case materials into case status and discovery tracking chart. | Klidonas, Nicolas V. | 3.50 | 840.00 |
| 14-Jun-2012 | Discuss Registered Agent information for select named defendants with attorney. | Miller, Blake B. | 0.30 | 76.50 |

MORRISON | FOERSTER

021981-0000083                                                      Invoice Number:  5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | Address scheduling of IDI. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 15-Jun-2012 | Discuss with clerk in Judge Glenn's chambers (.1); deliver courtesy copies (.1). | Chow, York | 0.20 | 34.00 |
| 15-Jun-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 15-Jun-2012 | Review of status tracking chart (1.5); research on cases for attorney review (3.0);  team meeting to discuss upcoming assignments, deadlines and hearing preparation (1.0). | Klidonas, Nicolas V. | 5.50 | 1,320.00 |
| 15-Jun-2012 | Prepare and distribute case update to senior management team (1.1); finalize e-mail to chambers with final first day orders, track docket and follow up (.7). | Wishnew, Jordan A. | 1.80 | 1,224.00 |
| 16-Jun-2012 | Assist with 6/18 hearing preparation and scheduling IDI. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 18-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); provide calendar updates regarding same (.3); update binder of case orders (.5). | Guido, Laura | 0.90 | 252.00 |
| 18-Jun-2012 | Emails and other correspondence with G. Lee, J. Levitt, M. Crespo, L. Marinuzzi, A. Princi regarding examiner issues | Klein, Aaron M. | 0.50 | 327.50 |
| 18-Jun-2012 | Attend meeting with team and client regarding the issues related to motions heard and to be heard on June 18. | Moss, Naomi | 1.00 | 505.00 |
| 18-Jun-2012 | Discuss case status with R. Baehr (.5); coordinate scheduling issues with N.  Moss (.5). | Rothberg, Jonathan C. | 1.00 | 595.00 |
| 18-Jun-2012 | Calls and correspondence with UST analyst regarding IDI and advise professionals (.3); prepare for 341 and advise J. Whitlinger of same (.4). | Wishnew, Jordan A. | 0.70 | 476.00 |
| 19-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); contact CourtCall regarding scheduling of 6/20 telephonic hearing appearance (.3); correspondence regarding same (.4). | Guido, Laura | 0.80 | 224.00 |
| 19-Jun-2012 | Review next steps in case in light of results of 6/18 hearing (.2); work with FTI on 341 preparation (.2); coordinate case scheduling (.3). | Wishnew, Jordan A. | 0.70 | 476.00 |
| 20-Jun-2012 | Discuss with N. Moss regarding scheduling of motion calendars. | Newton, James A. | 0.20 | 89.00 |
| 21-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); review, organize and distribute incoming correspondence (.9). | Guido, Laura | 1.00 | 280.00 |
| 21-Jun-2012 | Telephone call with Chambers regarding a hearing date for the retention applications (.2); call with S. Barrack regarding the various lien holders and potential motions fo relief from stay (.3). | Moss, Naomi | 0.50 | 252.50 |
| 21-Jun-2012 | Prepare for 341 meeting (.7) assist FTI with budget planning (.4). | Wishnew, Jordan A. | 1.10 | 748.00 |

MORRISON | FOERSTER

021981-0000083                                                Invoice Number: 5164049
CHAPTER 11                                                    Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Jun-2012 | Update case calendar (.3); circulate notice of ECF filings to attorneys (.1). | Guido, Laura | 0.40 | 112.00 |
| 22-Jun-2012 | Prepare Affidavit of Service for service of pleadings (.5); review and prepare case Petitions for attorney review (2.5). | Klidonas, Nicolas V. | 3.00 | 720.00 |
| 22-Jun-2012 | Forward  package to Skadden Arps per request of J. Pierce. | Madori, Andrea M. | 0.20 | 57.00 |
| 22-Jun-2012 | Prepare update to motion deadline matrix. | Newton, James A. | 0.30 | 133.50 |
| 23-Jun-2012 | Review press coverage for the week and call with T. Marano. | Tanenbaum, James R. | 0.30 | 298.50 |
| 23-Jun-2012 | Correspond with client on postpetition payments (.1); revise 341 preparation materials and send to client (.6); address statutory deadlines (.1); correspond with KCC on service issue (.1). | Wishnew, Jordan A. | 0.90 | 612.00 |
| 24-Jun-2012 | Prepare for IDI meeting. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 25-Jun-2012 | Deliver courtesy copies for Judge Glenn to a U.S. Marshal (.1); obtain stamped office copy (.1). | Chow, York | 0.20 | 34.00 |
| 25-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); provide calendar updates regarding same (.3); prepare list of members of the group of Junior Secured Notes (1.3); review and organize incoming correspondence (.9). | Guido, Laura | 2.60 | 728.00 |
| 25-Jun-2012 | Prepare for (.7); and attend IDI with US Trustee's office (.7). | Marinuzzi, Lorenzo | 1.40 | 1,211.00 |
| 25-Jun-2012 | Discuss with N. Moss regarding status conference and schedules (.2); discuss with N. Moss regarding questions for Chambers related to case management procedures (.2). | Newton, James A. | 0.40 | 178.00 |
| 25-Jun-2012 | Coordinate omnibus scheduling (.2); review draft notice for 6/26 filings (.2). | Wishnew, Jordan A. | 0.40 | 272.00 |
| 26-Jun-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 26-Jun-2012 | Compile all hearing transcripts for L. Nashelsky. | Guido, Laura | 0.70 | 196.00 |
| 26-Jun-2012 | Revise notice of adjourned 341 (.3); revise notice of 7/13 hearing (.2). | Wishnew, Jordan A. | 0.50 | 340.00 |
| 27-Jun-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |
| 27-Jun-2012 | Address and review Interlinks statement and charges relating to additional materials being placed in data room for the benefit of parties to the APAs and parties reviewing the proposed sales (2.3); participate in discussion with M. Najjab to reduce costs of latest Interlinks activity (.2). | Tanenbaum, James R. | 2.50 | 2,487.50 |
| 28-Jun-2012 | Circulate notice of ECF filings to attorneys. | Guido, Laura | 0.10 | 28.00 |

021981-0000083                                             Invoice Number: 5164049
CHAPTER 11                                                 Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jun-2012 | Meet with L. Nashelsky and N. Rosenbaum to discuss upcoming stay extension hearing and need for new omnibus hearing dates. | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 28-Jun-2012 | Call with Chambers regarding the July 10 hearing (.2); discuss with J. Newton regarding the Ambac letter and the KEIP/KERP motion (.2). | Moss, Naomi | 0.40 | 202.00 |
| 29-Jun-2012 | Circulate notice of ECF filings to attorneys (.1); update case calendar (.3); review, organize and distribute incoming correspondence (.4). | Guido, Laura | 0.80 | 224.00 |
| 29-Jun-2012 | Review and comment on case calendar (.2); prepare email to ResCap management regarding case status, upcoming meetings and hearings (1.4); correspond with L. Nashelsky, J. Tanenbaum, J. Wishnew and outside directors regarding case update (.3). | Martin, Samantha | 1.90 | 1,130.50 |
| 29-Jun-2012 | Assist with management of case calendar. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 30-Jun-2012 | Provide independent documents with case update (.3); revise 341 adjournment notice (.1). | Wishnew, Jordan A. | 0.40 | 272.00 |
| **Total: 004** | **Case Administration** | | **77.00** | **35,458.00** |

**Claims Administration and Objection**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jun-2012 | Revise bar date motion. | Crespo, Melissa M. | 0.60 | 228.00 |
| 29-Jun-2012 | Correspondence with Renzi regarding intercompany claims. | Goren, Todd M. | 0.30 | 217.50 |
| **Total: 005** | **Claims Administration and Objection** | | **0.90** | **445.50** |

**Executory Contracts**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Survey assignments provision of IP/IT agreements (.6); prepare log of same (2.1). | Abott, Lisa H. | 2.70 | 1,255.50 |
| 01-Jun-2012 | Review severability research memoranda (.3); discuss severability analysis project with P. Seligson (.3); call with S. Martin regarding severability and cure analysis (.6). | Beck, Melissa D. | 1.20 | 798.00 |
| 01-Jun-2012 | Survey assignments provision of IP/IT agreements (1.4); prepare log of same (3.5). | Huang, Ying | 4.90 | 2,278.50 |
| 01-Jun-2012 | Review assignment analysis conducted by MoFo IP group and provide any outstanding documents. | Kumar, Neeraj | 1.40 | 623.00 |
| 01-Jun-2012 | Discuss assumption and assignment of contracts and cure issues with M. Beck. | Martin, Samantha | 0.30 | 178.50 |
| 01-Jun-2012 | Review of PSAs regarding severability and cure provisions with M. Beck. | Seligson, Peter | 5.90 | 2,625.50 |
| 01-Jun-2012 | Survey assignment provisions of IP/IT agreements (2.0); prepare log of same (2.2). | Steiger, Jennifer L. | 4.20 | 1,743.00 |

021981-0000083                                    Invoice Number: 5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Review assignment provisions of IP/IT agreements (1.5); revise log of same (2.8); review same with J. Steiger (.6); review and respond to various e-mail messages regarding assignment of IP/IT agreements (.7). | Weiss, Russell G. | 5.60 | 4,452.00 |
| 02-Jun-2012 | Survey assignment provisions of IP/IT agreements (1.6); prepare log of same (1.3); prepare list of outstanding agreements, documents and other items in connection with same (.8). | Abott, Lisa H. | 3.70 | 1,720.50 |
| 02-Jun-2012 | Prepare log regarding assignment provisions in IP/IT agreements. | Huang, Ying | 1.30 | 604.50 |
| 03-Jun-2012 | Review of PSAs regarding severability and cure provisions. | Seligson, Peter | 6.00 | 2,670.00 |
| 03-Jun-2012 | Survey assignment provisions of IP/IT agreements (1.5); prepare log of same (1.5). | Steiger, Jennifer L. | 3.00 | 1,245.00 |
| 04-Jun-2012 | Prepare log regarding assignment provisions in IP/IT agreements. | Abott, Lisa H. | 2.10 | 976.50 |
| 04-Jun-2012 | Meeting with P. Seligsman to discuss PSA and Servicing Agreement severability analysis. | Beck, Melissa D. | 0.40 | 266.00 |
| 04-Jun-2012 | Meet with T. Hamzehpour regarding preparation of Assumed Contracts List (.3); meet with E. Welch and N. Kumar regarding same (1.0). | Evans, Nilene R. | 1.30 | 988.00 |
| 04-Jun-2012 | Prepare log regarding assignment provisions in IP/IT agreements. | Huang, Ying | 4.10 | 1,906.50 |
| 04-Jun-2012 | Meeting with M. Beck regarding issues with PSAs being assumed and assigned. | Princi, Anthony | 2.00 | 1,950.00 |
| 04-Jun-2012 | Review of PSAs regarding repurchase provisions. | Seligson, Peter | 7.00 | 3,115.00 |
| 04-Jun-2012 | Review assignment provisions in IP/ITagreements (.5); revise log of same (.5). | Weiss, Russell G. | 1.00 | 795.00 |
| 05-Jun-2012 | Meeting with A. Princi regarding assumption of PSA's. | Beck, Melissa D. | 2.00 | 1,330.00 |
| 05-Jun-2012 | Meeting with M. Beck regarding details of and issues with PSA's being assumed and assigned. | Princi, Anthony | 2.00 | 1,950.00 |
| 06-Jun-2012 | Survey assignment provisions in IP/IT agreements (2.9); prepare log of same (1.8). | Abott, Lisa H. | 4.70 | 2,185.50 |
| 06-Jun-2012 | Survey assignment provisions in IP/IT agreements (2.9); prepare log of same (.6). | Huang, Ying | 3.50 | 1,627.50 |
| 06-Jun-2012 | Prepare log of assignment provisions in IP/IT agreements. | Huang, Ying | 1.20 | 558.00 |
| 06-Jun-2012 | Compile outstanding documents and agreements to be reviewed by MoFo IP counsel. | Kumar, Neeraj | 1.00 | 445.00 |
| 06-Jun-2012 | Meeting with M. Beck regarding issues with PSAs being assumed and assigned. | Princi, Anthony | 2.00 | 1,950.00 |

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Review emails regarding Assumed Contract schedule and inclusion of vendor contracts. | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 06-Jun-2012 | Draft chart regarding PSA repurchase provision. | Seligson, Peter | 2.00 | 890.00 |
| 06-Jun-2012 | Review assignment provisions in IP/IT agreements (.6); review and revise log of same (2.7); calls with Y. Huang and L. Abbott regarding IP/IT Agreements log (.8). | Weiss, Russell G. | 4.10 | 3,259.50 |
| 07-Jun-2012 | Revise PSA and servicing agreement severability and cure analysis and forward to G. Lee. | Beck, Melissa D. | 2.00 | 1,330.00 |
| 07-Jun-2012 | Compile outstanding documents and agreement to be reviewed by MoFo IP counsel. | Kumar, Neeraj | 1.00 | 445.00 |
| 07-Jun-2012 | Review ResCap PSAs for Insurer Rights in the event of a breach of payment obligations (.7); meet with M. Beck for review (.3). | Rosenberg, Michael J. | 1.00 | 505.00 |
| 07-Jun-2012 | Review of NDA (.5); meeting with M. Beck regarding PSA review (.3). | Seligson, Peter | 0.80 | 356.00 |
| 07-Jun-2012 | Review assignment provisions in IP/IT agreements (.2); review and revise log regarding same (1.8); calls with L. Abbott regarding same (.4). | Weiss, Russell G. | 2.40 | 1,908.00 |
| 08-Jun-2012 | Review cure-severability of PSA analysis. | Lee, Gary S. | 0.80 | 780.00 |
| 08-Jun-2012 | Prepare chart for M. Beck detailing provisions of agreement included in Servicing Deals (1.0); forward to M. Beck for review (.1). | Rosenberg, Michael J. | 1.10 | 555.50 |
| 10-Jun-2012 | Review memorandum regarding tax consequences of rejecting executory contract. | Law, Meimay L. | 2.00 | 890.00 |
| 11-Jun-2012 | Survey assignment provisions in IP/IT agreements. | Huang, Ying | 0.50 | 232.50 |
| 11-Jun-2012 | Research calculation of damages from rejection of executory contract in bankruptcy. | Law, Meimay L. | 2.30 | 1,023.50 |
| 11-Jun-2012 | Call with S. Shelley to discuss damages from rejection of executory contract in bankruptcy. | Law, Meimay L. | 0.30 | 133.50 |
| 11-Jun-2012 | Review and respond to numerous e-mail messages regarding the Shared Services Agreement, potential Accutape and Apolytranche software license to AFI and IP/IT consents (1.5); review documentation regarding the missing documents relating to the IP/IT consents (.3); call with L. Abbott and Y. Huang regarding the missing agreements relating to the IP/IT consents (.2). | Weiss, Russell G. | 2.00 | 1,590.00 |
| 12-Jun-2012 | Prepare log regarding assignment provisions in IP/IT agreements. | Abott, Lisa H. | 1.10 | 511.50 |
| 13-Jun-2012 | Survey assignment provision in IP/IT agreements (2.1); prepare log of same (.9 ). | Abott, Lisa H. | 3.00 | 1,395.00 |
| 13-Jun-2012 | Survey assignment provisions in IP/IT agreements (2.1); prepare log of same (.9). | Huang, Ying | 3.00 | 1,395.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Jun-2012 | Communicate with Company regarding delivery of outstanding contracts, provide outstanding contracts for review by IP group. | Kumar, Neeraj | 1.00 | 445.00 |
| 13-Jun-2012 | Review private PSA deals (1.0); compare structure of PSAs to public deals (.2); forward to M. Beck for review (.5); search system for PSA Deals (1.0); document deals found on master excel list (.6). | Rosenberg, Michael J. | 3.30 | 1,666.50 |
| 14-Jun-2012 | Work on additional outstanding contracts for IP consent analysis, meet with N. Evans regarding certain outstanding issues. | Kumar, Neeraj | 1.50 | 667.50 |
| 14-Jun-2012 | Call with J. Garrity regarding cure and severability issues (.3); email exchange with M&F team regarding same (.3). | Princi, Anthony | 0.60 | 585.00 |
| 15-Jun-2012 | Review PSA provisions relating to obligations and rights of the Debtor (2.4); call with J. Ruckdaschel regarding DB plea agreement and PSA severability analysis (1.5); discuss bankruptcy case law with J. Newton regarding rejection of contracts in order to consider various severability strategies (4.9). | Beck, Melissa D. | 8.80 | 5,852.00 |
| 15-Jun-2012 | Pull documents from Ariba to prepare schedules of executory contracts. | Fasman, David I. | 3.10 | 1,751.50 |
| 15-Jun-2012 | Survey assumption provisions of IP/IT agreements. | Huang, Ying | 0.30 | 139.50 |
| 15-Jun-2012 | Review materials regarding asset sale (.5); compile outstanding contracts for consent analysis (2.0); compile binders of APA schedules (.5). | Kumar, Neeraj | 3.00 | 1,335.00 |
| 15-Jun-2012 | Assign tasks regarding cure and setoff analysis arising from PSAs. | Lee, Gary S. | 1.20 | 1,170.00 |
| 15-Jun-2012 | Call with M. Beck regarding assumption and rejection in bankruptcy (.3); meet with W. Hildbold regarding research regarding assumption and rejection of contracts (.3). | Newton, James A. | 0.60 | 267.00 |
| 15-Jun-2012 | Email exchanges with trustees' regarding assignment of PSAs. | Princi, Anthony | 0.70 | 682.50 |
| 15-Jun-2012 | Review deal lists for outstanding PSAs (.4); forward to M. Beck to confirm (.1). | Rosenberg, Michael J. | 0.50 | 252.50 |
| 18-Jun-2012 | Survey assignment provisions in IP/IT agreements  (1.1); prepare log of same (3.5). | Abott, Lisa H. | 4.60 | 2,139.00 |
| 18-Jun-2012 | Review PSA provisions relating to assignment and cure analysis (3.0); discuss PSA review with P. Seligson (3.0). | Beck, Melissa D. | 6.00 | 3,990.00 |
| 18-Jun-2012 | Draft assignment and cure analysis chart for trustee meeting. | Beck, Melissa D. | 0.30 | 199.50 |
| 18-Jun-2012 | Survey assignment provisions IP/IT Agreements (2.6); prepare log of same (6.2). | Huang, Ying | 8.80 | 4,092.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Jun-2012 | Discuss assignment consent analysis with MoFo IP counsel. | Kumar, Neeraj | 0.50 | 222.50 |
| 18-Jun-2012 | Meet with M. Beck regarding PSA review. | Seligson, Peter | 3.00 | 1,335.00 |
| 19-Jun-2012 | Survey assignment provisions in IP/IT agreements (3.9); prepare log of same (4.0). | Abott, Lisa H. | 7.90 | 3,673.50 |
| 19-Jun-2012 | Prepare analysis of assumption issues in connection with servicing agreements and PSAs (3.0); e-mail communications with internal working group regarding monoline insurer issues and the impact on rights under servicing agreements and PSAs (4.0). | Beck, Melissa D. | 7.00 | 4,655.00 |
| 19-Jun-2012 | Survey assignment provisions in IP/IT agreements (1.1); prepare log of same (4.1). | Huang, Ying | 5.20 | 2,418.00 |
| 19-Jun-2012 | Review memorandum from M. Beck relating to severability and cure issues (1.4). | Princi, Anthony | 1.40 | 1,365.00 |
| 20-Jun-2012 | Email J. Horner and N. Evans regarding issues relating to Digital Lease cure objection issues (.4); review emails on Digital Lease regarding same (.6); call with M Greger (Allen Matkins) regarding Digital Lease cure objection issue (.4); | Barrage, Alexandra S. | 1.40 | 973.00 |
| 20-Jun-2012 | E-mail communications with trustee counsel, UCC counsel, ResCap counsel and K. Crost from Orrick regarding assignment and assumption strategy and documents needed for review (5.0); forward open issues list relating to cure analysis to internal working group (1.4). | Beck, Melissa D. | 6.40 | 4,256.00 |
| 20-Jun-2012 | Review issues related to Digital Lewisville lease, lease documents. | Crespo, Melissa M. | 1.40 | 532.00 |
| 20-Jun-2012 | Prepare for and attend meeting with A. Princi, ResCap General Counsel, G. Lee and M. Beck regarding severability issues with assumed contracts (1.6); review memorandum from M. Beck regarding same (.3). | Nashelsky, Larren M. | 1.90 | 1,852.50 |
| 21-Jun-2012 | Call with K. Crost regarding cure analysis and related document review. | Beck, Melissa D. | 0.50 | 332.50 |
| 21-Jun-2012 | Meet with A. Klein to discuss assumption of MBS contracts (.5); research related to contract assumption under section 365 (3.1); meet with C. Tepfer to discuss same (x2) (.6). | Crespo, Melissa M. | 4.20 | 1,596.00 |
| 21-Jun-2012 | Discussions with A. Princi regarding issues with assumed contracts (.6); review additional memorandum from M. Beck regarding same (.3). | Nashelsky, Larren M. | 0.90 | 877.50 |
| 21-Jun-2012 | Analysis of assumption and assignment issues. | Princi, Anthony | 2.10 | 2,047.50 |
| 22-Jun-2012 | Review summaries of severability and cure analysis document review. | Beck, Melissa D. | 2.00 | 1,330.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jun-2012 | Additional research related to section 365 and triparite agreements (1.8); meet with C. Tepfer and A. Klein to discuss same (.3); preliminary research related to cure obligations under section 365 (1.0); review and analysis of Digital Lewisville lease in preparation for call (.5); participate on call with N. Evans and A. Barrage regarding assumption of Digital Lewisville Lease (.3); particpate on call with counsel for Digital Lewisville regarding assumption of lease and objection to sale procedures (.5). | Crespo, Melissa M. | 4.40 | 1,672.00 |
| 22-Jun-2012 | Call with A. Barrage to prepare for Digital Lewisville, TX lease call (.2); call with Mike Gregore and others of Digital Lease, A. Barrage regarding Digital's concerns with Lewisville, TX lease (.5). | Evans, Nilene R. | 0.70 | 532.00 |
| 22-Jun-2012 | Review memorandum from M. Beck regarding assumption of PSAs. | Nashelsky, Larren M. | 0.60 | 585.00 |
| 24-Jun-2012 | Review summaries of assignment and cure analysis document review in order to develop assumption strategy. | Beck, Melissa D. | 2.40 | 1,596.00 |
| 25-Jun-2012 | Prepare for (.8); and attend (1.2); internal strategy meeting to discuss position on severability and cure with respect to securitization documents. | Beck, Melissa D. | 2.00 | 1,330.00 |
| 25-Jun-2012 | Research related to debtors' cure obligation under section 365 (2.8); meet with A. Klein to discuss same (.2); prepare summary of same (.6). | Crespo, Melissa M. | 3.60 | 1,368.00 |
| 25-Jun-2012 | Meeting with team regarding strategy for assumption of PSAs. | Goren, Todd M. | 1.20 | 870.00 |
| 26-Jun-2012 | Review agreements to advise Company on matters regarding severability with M. Beck. | Kumar, Neeraj | 5.80 | 2,581.00 |
| 26-Jun-2012 | Review memorandum and correspondence from M. Beck regarding severability issues with assumed contracts (.6); discussions with M. Beck regarding same (.3). | Nashelsky, Larren M. | 0.90 | 877.50 |
| 27-Jun-2012 | Review additional agreements to advise Company on matters regarding severability, extract outstanding servicing contracts from Company database including discussion with team regarding same. | Kumar, Neeraj | 4.80 | 2,136.00 |
| 27-Jun-2012 | Review revised memorandum and correspondence from M. Beck regarding severability issues with assumed contracts (.9); discussions with M. Beck regarding same (.3). | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 28-Jun-2012 | Document review and analysis relating to severability and cure claims. | Beck, Melissa D. | 1.00 | 665.00 |
| 28-Jun-2012 | Review and research case law concerning section 365 of the Code. | Moss, Naomi | 4.80 | 2,424.00 |

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Jun-2012 | Email exchanges regarding results of call with Sidley regarding handling of assumption and rejection motions regarding PSAs (.7); call (2x) with DB's counsel regarding issues pertaining to assumption and assignment of PSAs (.7); email exchanges with trustees' counsel regarding same (.8); review and analysis of case law regarding right of some debtors to assume and other debtors to reject PSAs (2.5); review of email from A. Klein to trustees' counsel regarding same (.1); email exchanges with L. Nashelsky regarding indemnification provisions of assumed PSAs (.4). | Princi, Anthony | 5.20 | 5,070.00 |
| 28-Jun-2012 | Review deals on Intra-links and vision website for servicer representations and provisions (1.2); prepare chart and forward to M. Beck for review (.2); prepare binder of PSA and Servicing Agreement deals to send to Bankruptcy group for review (2.7). | Rosenberg, Michael J. | 4.10 | 2,070.50 |
| 29-Jun-2012 | Document review and analysis relating to severability and cure claims (2.0); Discussion with L. Nashelsky regarding severability analysis binders (.2). | Beck, Melissa D. | 2.20 | 1,463.00 |
| 29-Jun-2012 | Review memorandum and chart regarding severance issue (.8); correspondence withNyhan regarding same and 7/3 meeting to discuss (.4). | Goren, Todd M. | 1.20 | 870.00 |
| 29-Jun-2012 | Review emails from T. Princi, A. Barrage, M. Beck, and T. Goren regarding severance and trustee sale procedure issues (.3); review chart for debtor-sponsored deals (.1) | Klein, Aaron M. | 0.40 | 262.00 |
| 29-Jun-2012 | Research concerning prepetition notices of non-renewal and their effects postpetition (2.1); research regarding assumption of Ambac Agreement (2.1); draft summary of research concerning renewal of the agreements post petition (1.2); draft summary of research regarding the assumption of the Ambac Agreement (.7); meeting with J. Newton and T. Goren regarding case strategy regarding the Ambac agreement (.3). | Moss, Naomi | 6.40 | 3,232.00 |
| 29-Jun-2012 | Review examples of PSA for severability issues (.8); review chart of same (.2); discussions with M. Beck regarding same (.2). | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 29-Jun-2012 | Review 2004-2007 PSA Deals and send results of review with M. Beck. | Rosenberg, Michael J. | 0.60 | 303.00 |
| 30-Jun-2012 | Mark-up sample PSAs in connection with severability analysis (1.1). Update materials for severability and cure analysis discussion (1.6). | Beck, Melissa D. | 2.70 | 1,795.50 |
| 30-Jun-2012 | Research concerning the effect of postpetition actions on prepetition agreements (1.8); emails with J. Newton regarding the same and the Ambac assumption issue (.2). | Moss, Naomi | 2.00 | 1,010.00 |
| **Total: 006** | **Executory Contracts** | | **253.80** | **145,510.00** |

**Fee/Employment Applications**

021981-0000083                                              Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jun-2012 | Review and analyze Kass declaration (.5); revise KCC's retention application and order (1.8). | Martin, Samantha | 2.30 | 1,368.50 |
| 01-Jun-2012 | Email to J. Bender regarding BABC retention application and timing for filing same (.1); email to D. Beck regarding Carpenter Lipps retention application and timing for filing same (.1). | Molison, Stacy L. | 0.20 | 113.00 |
| 01-Jun-2012 | Review draft of Morrison & Foerster retention application (.9); discussions with L. Marinuzzi regarding same (.3). | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 01-Jun-2012 | Review Deloitte on retention application. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 04-Jun-2012 | Email to L. Marinuzzi regarding retention applications for special counsel. | Molison, Stacy L. | 0.20 | 113.00 |
| 04-Jun-2012 | Revise the Mercer retention application | Moss, Naomi | 0.30 | 151.50 |
| 04-Jun-2012 | Prepare email update to Pepper Hamilton and Hudson Cook regarding retention process. | Newton, James A. | 0.30 | 133.50 |
| 04-Jun-2012 | Address KPMG retention terms (.2); work with client on retention of firm for trans benefits (.2). | Wishnew, Jordan A. | 0.50 | 340.00 |
| 05-Jun-2012 | Emails to L. Marinuzzi regarding retention applications for special counsel and timing for filing same. | Molison, Stacy L. | 0.30 | 169.50 |
| 05-Jun-2012 | Discussion with L. Marinuzzi regarding the Mercer retention application (.1); review correspondence between J. Wishnew and D. Eggert regarding revisions to the Mercer retention application (.2). | Moss, Naomi | 0.30 | 151.50 |
| 06-Jun-2012 | Emails with D. Felder regarding Orrick retention application. | Molison, Stacy L. | 0.20 | 113.00 |
| 06-Jun-2012 | Review revised draft of Morrison & Foerster retention application (.4); discussions with L. Marinuzzi regarding same (.1). | Nashelsky, Larren M. | 0.50 | 487.50 |
| 06-Jun-2012 | Review 327 retention applications. | Wishnew, Jordan A. | 0.50 | 340.00 |
| 07-Jun-2012 | Review FTI fixed fee proposal. | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 07-Jun-2012 | Email to L. Marinuzzi regarding special counsel retentions (.2); call to D. Felder regarding same (.1); email to D. Beck regarding same (.1). | Molison, Stacy L. | 0.40 | 226.00 |
| 07-Jun-2012 | Review pricing deck for FTI consulting engagement (.3); discussions with B. Nolan regarding same (.2). | Nashelsky, Larren M. | 0.50 | 487.50 |
| 08-Jun-2012 | Review and revise draft BABC retention papers (.9); correspondence with US Trustee regarding professionals to be retained in case (.3); review and revise draft Orrick application (.6). | Marinuzzi, Lorenzo | 1.80 | 1,557.00 |
| 08-Jun-2012 | Email with L. Marinuzzi regarding special counsel retentions (.2); email with L. Marinuzzi, A. Princi and E. Richards regarding Fortace retention (.2). | Molison, Stacy L. | 0.40 | 226.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Jun-2012 | Revise  Rubenstein retention application. | Moss, Naomi | 0.30 | 151.50 |
| 08-Jun-2012 | Address questions from UST regarding professional retentions (.3); coordinate drafting of 327 applications (.3). | Wishnew, Jordan A. | 0.60 | 408.00 |
| 11-Jun-2012 | Incorporate MoFo internal comments into Orrick retention application. | Molison, Stacy L. | 0.50 | 282.50 |
| 12-Jun-2012 | Incorporate MoFo internal comments into BABC retention application (.7); email to J. Bender regarding same (.1); email to D. Felder regarding comments to Orrick retention application (.1). | Molison, Stacy L. | 0.90 | 508.50 |
| 12-Jun-2012 | Discuss UST inquiry regarding retentions with L. Marinuzzi (.1); prepare email response regarding same (.1). | Newton, James A. | 0.20 | 89.00 |
| 12-Jun-2012 | Continue work on 327 retentions. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 13-Jun-2012 | Review and revise Dorsey retention application (.8); incorporate comments into same (1.0); review and revise Carpenter retention application (.7); incorporate comments into same (.7); email to L. Marinuzzi and J. Wishnew regarding revisions (.2); email to D. Felder regarding timing for filing retention applications (.1). | Molison, Stacy L. | 3.50 | 1,977.50 |
| 14-Jun-2012 | Review draft KPMG 327 declaration and discuss same with professional and Company. | Wishnew, Jordan A. | 0.80 | 544.00 |
| 16-Jun-2012 | Address KPMG retention question with J. Horner. | Wishnew, Jordan A. | 0.10 | 68.00 |
| 16-Jun-2012 | Review and provide comments in interim compensation procedures motion. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 17-Jun-2012 | Follow up on details of specific retention applications. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 18-Jun-2012 | Revise motion for interim compensation procedures. | Crespo, Melissa M. | 1.30 | 494.00 |
| 18-Jun-2012 | Draft KPMG 327(a) retention application. | Guido, Laura | 1.30 | 364.00 |
| 18-Jun-2012 | Email with J. Wishnew regarding status of certain retention applications. | Molison, Stacy L. | 0.20 | 113.00 |
| 18-Jun-2012 | Revise and review KPMG, Rubenstein and 327(e) retentions (.6);  call with M. Horowitz on billing (.1); calls with J. Horner and M. Sellers on details of KPMG retention (.3) | Wishnew, Jordan A. | 1.00 | 680.00 |
| 19-Jun-2012 | Email with J. Wishnew regarding notice parties for retention applications (.3); email with M. Bernstein regarding status of FTI retention application (.2); review and revise Dorsey retention application (1.8); review and revise Carpenter Lipps retention application (2.0); review and revise Orrick retention application (1.6); email to L. Marinuzzi regarding status of retention applications (.2). | Molison, Stacy L. | 6.10 | 3,446.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Discussions with L. Marinuzzi regarding retention applications (.2); review status of the Rubenstein and Mercer retention applications (.2); emails with J. Wishnew and L. Marinuzzi regarding the same. (.5). | Moss, Naomi | 0.90 | 454.50 |
| 19-Jun-2012 | Revise MoFo retention application. | Richards, Erica J. | 1.20 | 714.00 |
| 19-Jun-2012 | Revise Dorsey retention application (.3); work regarding open items on retention applications for Deloitte, KPMG, Rubenstein and FTI (1.2). | Wishnew, Jordan A. | 1.50 | 1,020.00 |
| 20-Jun-2012 | Review and revise Centerview retention papers (.7); correspondence with M. Puntus regarding retention terms (.5); review MoFo updated retention application (.7); correspondence to T. Kelly of Dorsey regarding edits to application and questions on declaration (.4). | Marinuzzi, Lorenzo | 2.30 | 1,989.50 |
| 20-Jun-2012 | Research case law regarding retention of non-attorney professionals in the ordinary course (3.2); summarize same (.6); review retention applications for disclosure of prepetition fees (.5); email with L. Marinuzzi regarding retention applications (.3); research and revise Dorsey retention application (.7). | Molison, Stacy L. | 5.30 | 2,994.50 |
| 20-Jun-2012 | Research Section 329 of the code and required disclosures (1.1); revise Rubenstein retention application to reflect updated engagement letter (1.1); draft KPMG's retention application (1.5). | Moss, Naomi | 3.70 | 1,868.50 |
| 20-Jun-2012 | Revise MoFo retention application. | Richards, Erica J. | 1.90 | 1,130.50 |
| 20-Jun-2012 | Call with KPMG on retention issues and follow up with T. Hamzehpour (.7); address 324 issues (.4). | Wishnew, Jordan A. | 1.10 | 748.00 |
| 21-Jun-2012 | Review and revise Orrick retention papers and discuss with Orrick (1.2); review and revise Dorsey & Whitney retention papers (1.0); review and revise motion for interim comp procedures and discuss with M Crespo (.8); review Grub & Ellis order on fees (.3); review and revise Carpenter Lipps retention papers (1.5); correspondence with S. Molison regarding retention paper comments (.5); correspondence with M. Puntus regarding Centerview retention mark-up (.5); review and revise Centerview retention papers (1.2); correspondence with J. Wishnew regarding disclosures required by 329 (.5). | Marinuzzi, Lorenzo | 7.50 | 6,487.50 |

021981-0000083                                    Invoice Number: 5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Email with L. Marinuzzi regarding conflicts list and status of retentions (.3); further revise Dorsey retention (.6); email to T. Kelly regarding same and conflicts parties (.2); further revise Carpenter retention (.8); email to D. Beck regarding same (.2); further revise Orrick retention (.5); email to D. Felder regarding same and conflicts parties (.3); call with J. Wishnew regarding retention applications (.3); call with T. Kelly and L. Marinuzzi regarding Dorsey retention (.3); call with K. Crost regarding Orrick retention (.2); follow-up email to L. Marinuzzi regarding same (.3); review and revise FTI retention application and affidavit (3.2); draft notice regarding same (.5); email to L. Marinuzzi and J. Wishnew regarding same (.3). | Molison, Stacy L. | 8.00 | 4,520.00 |
| 21-Jun-2012 | Revise conflicts list (.2); review the revised engagement letter for Rubenstein (.4); revise Rubenstein retention application to reflect other Chapter 11 work (1.0); call with M. Horowitz regarding bankruptcy experience (1.0); draft KPMG retention application (.8); meetings with JW and AK regarding the conflicts list (.3); call with R. Ringer regarding the Committee's retention applications (.2); review the MoFo retention application (.9); revise the MoFo retention application (.7); review the MoFo retention application (.6); call with Chambers regarding a hearing date for the retention applications (.2). | Moss, Naomi | 6.30 | 3,181.50 |
| 21-Jun-2012 | Respond to inquiry regarding Carpenter Lipps retention application. | Newton, James A. | 0.20 | 89.00 |
| 21-Jun-2012 | Review Hudson Cook engagement letter (.4); review Pepper Hamilton engagement letter (.3). | Newton, James A. | 0.70 | 311.50 |
| 21-Jun-2012 | Revise Centerview retention application. | Richards, Erica J. | 0.90 | 535.50 |
| 21-Jun-2012 | Revise MoFo application (.3); call with KPMG outside counsel on retention (.6); assist with finalizing 327 application (.8); assist Orrick and BABL with application issues (.3); discuss and review compromise with KCC on supplemental retention (.4). | Wishnew, Jordan A. | 2.40 | 1,632.00 |
| 22-Jun-2012 | Draft Towers Watson retention application (.7); draft Severson & Werson retention application (.8). | Guido, Laura | 1.50 | 420.00 |
| 22-Jun-2012 | Review and revise FTI papers (.7); correspondence and calls with FTI regarding fee structure (.6); review and revise MoFo fee application for review by Company (1.2); discussions with PWC and J Newton regarding retention of PWC and advisors for loan review (.9). | Marinuzzi, Lorenzo | 3.40 | 2,941.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 22-Jun-2012 | Further review and revise FTI retention documents (.9); emails with L. Marinuzzi and J. Wishnew regarding same (.4); email with FTI regarding same (.3); email with D. Felder regarding Orrick retention application (.2); email with D. Beck regarding Carpenter retention application (.2); email with J. Bender regarding BABC retention (.2); email with T. Kelly regarding Dorsey retention application (.2). | Molison, Stacy L. | 2.40 | 1,356.00 |
| 22-Jun-2012 | Draft KPMG retention application (2.1); prepare KPMG retention order (.7); revise the KPMG declaration (1.5). | Moss, Naomi | 4.30 | 2,171.50 |
| 22-Jun-2012 | Prepare update email to Pepper Hamilton and Hudson Cook regarding retention of their firms and updates to master conflicts list (.5); prepare updated conflicts list and redline for PwC, Pepper Hamilton and Hudson Cook (.2) and circulate (.1). | Newton, James A. | 0.80 | 356.00 |
| 22-Jun-2012 | Call with B. Avant on retention issues (.3); coordinate filing and scheduling and updated conflicts with 527 profs (.7); correspond with 327(c) counsel on retention issues (.3); respond to client's OCP requests (.2); provide T. Hamzehpour with draft applications (.3); calls and e-mail with Towers Watson counsel (.4). | Wishnew, Jordan A. | 2.20 | 1,496.00 |
| 23-Jun-2012 | Review and revise Dorsey's revised retention documents (1.6); email with T. Kelly regarding same (.1); email with J. Wishnew regarding same and status of retention applications (.3). | Molison, Stacy L. | 2.00 | 1,130.00 |
| 23-Jun-2012 | E-mail FTI documents to T. Hamzehpour (.2); correspond with client and Towers Watson on retentions (.6); address FTI questions (.1); follow up on KCC supplemental retention (.1). | Wishnew, Jordan A. | 1.00 | 680.00 |
| 24-Jun-2012 | Review and revise Orrick's revised retention documents (1.0); review and revise BABC's revised retention documents (2.8); email to L. Marinuzzi and J. Wishnew regarding same (.3). | Molison, Stacy L. | 4.10 | 2,316.50 |
| 24-Jun-2012 | Review various KPMG agreements and statements of work (1.5); revise Mercer retention application (.6); emails with counsel for Mercer regarding comments to the retention application (.2); review the KCC 156 retention application (.4); prepare declaration in support of the KCC 327 retention application (.3). | Moss, Naomi | 3.00 | 1,515.00 |
| 24-Jun-2012 | Correspond with Mercer's counsel on retention (.2); address supplemental search issues (.4). | Wishnew, Jordan A. | 0.60 | 408.00 |
| 25-Jun-2012 | Revise retention application for Fortace LCC. | Clark, Daniel E. | 0.50 | 297.50 |
| 25-Jun-2012 | Prepare form of notice of hearing on retention applications. | Guido, Laura | 0.20 | 56.00 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Jun-2012 | Review and revise MoFo retention application (.7); review and revise Dorsey retention papers (.6); review and revise CVP retention app (.5); meeting with T. Hamzehpour regarding FTI retention terms (.4); review Orrick retention papers (.6). | Marinuzzi, Lorenzo | 2.80 | 2,422.00 |
| 25-Jun-2012 | Review and revise Carpenters revised retention documents (1.8); email with L. Marinuzzi and J. Wishnew regarding same (.2); further revisions and edits to retention documents for Orrick, FTI, Dorsey, Carpenter and BABC (4.2); emails with L. Marinuzzi and J. Wishnew regarding same (.3); call with J. Wishnew regarding status of retention applications (.4); call with J. Wishnew and J. Bender regarding BABC retention application (.3); call with E. Richards and N. Moss regarding retention documents (.5); email with J. Wishnew regarding edits to FTI retention (.2); email with J. Wishnew and N. Moss regarding omni notice for retention documents (.2); email with K. Crost and D. Felder regarding Orrick retention application (.1). | Molison, Stacy L. | 8.20 | 4,633.00 |
| 25-Jun-2012 | Comment on Mercer engagement letter (.3); revise Rubenstein retention application per L. Marinuzzi's comments and additional comments from Rubenstein (.3); draft the KCC 327 retention application (1.1); discuss with E. Richards and S. Molison regarding the retention applications being filed on 6/26 (.5); review the further revised Mercer engagement letter (.2); revise Mercer and Rubenstein retention applications (.8); draft KCC 327 declaration (1.0); review and revise Mercer engagement letter (1.1); review Judge Glenn's decision regarding Mercer's retention (1.1); call with counsel for Mercer (.2); revise KPMG declaration. (1.1); review Mercer retention application (.7); emails and call with D. Eggert regarding Mercer retention application (.2); revise Mercer retention application and order (.3). | Moss, Naomi | 8.90 | 4,494.50 |
| 25-Jun-2012 | Revise Fortace retention application (3.7); revise MoFo retention application (.5); revise Centerview retention application (.2). | Richards, Erica J. | 4.40 | 2,618.00 |
| 25-Jun-2012 | Review of files relating to MoFo engagements by Ally and ResCap to verify disclosures to be included in the retention application, and report thereon to L. Marinuzzi. | Tanenbaum, James R. | 2.70 | 2,686.50 |
| 25-Jun-2012 | Call with BABC on revised application (.5); review, provide comments and revise Towers Watson documents (1.3); provide general counsel with proposed retention papers and address follow-up questions (.5); address FTI application details with S. Molison (.4); respond to conflict query (.2). | Wishnew, Jordan A. | 2.90 | 1,972.00 |
| 26-Jun-2012 | Calls with F. Sillman and M. Minier regarding retention application (.3); edit Fortace LLC retention application (.4). | Clark, Daniel E. | 0.70 | 416.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2012 | Revise motion for interim compensation procedures (.7); prepare proposed order (.6); prepare notice (.3). | Crespo, Melissa M. | 1.60 | 608.00 |
| 26-Jun-2012 | Prepare notice of 7/13 hearing regarding retention applications and interim compensation motion (.6); file and coordinate service of same (.2); prepare, file and coordinate service of interim compensation motion (.2) and retention applications for MoFo (.2), Centerview Partners (.2), Carpenter Lipps (.2), Dorsey Whitney (.2), Orrick Herrington (.2), Mercer (.2), Rubenstein (.2) and ordinary course professionals motion (.2). | Guido, Laura | 2.60 | 728.00 |
| 26-Jun-2012 | Finalize for filing - retention applications for Centerview (.5); Mofo (1.4); Orrick (.5); Dorsey & Whitney (.5); review and revise OCP motion (.6). | Marinuzzi, Lorenzo | 3.50 | 3,027.50 |
| 26-Jun-2012 | Call with L. Marinuzzi, J. Wishnew, E. Richards and N. Moss regarding status of retention applications (.5); review and revise retention documents for Orrick, Dorsey and Carpenter to incorporate changes from all parties (6.2); follow-up call with L. Marinuzzi, J. Wishnew and E. Richards regarding language for retention pleadings with respect to fee changes (.3); email with D. Felder regarding Orrick retention (.2); email with J. Bender regarding BABC retention (.1); emails with T. Kelly and L. Marinuzzi regarding Dorsey retention (.3); emails (.3) and calls (.2) with D. Beck regarding Carpenter retention; call with J. Wishnew regarding same (.2); email with L. Marinuzzi regarding FTI retention (.2); call with W. Nolan regarding revisions to same (.3); review and edit retention documents for FTI (2.0); email to L. Marinuzzi regarding same (.1). | Molison, Stacy L. | 10.90 | 6,158.50 |
| 26-Jun-2012 | Multiple meetings with L. Guido regarding the filing of the retention applications (.3); meeting with L. Marinuzzi, J. Wishnew, E. Richards, and S. Molison regarding the status of the Mercer, Rubenstein, MoFo, Centerview, and 327(e) retention applications (.8); revise and finalize the Mercer retention application (1.4); draft KCC retention order (.3); revise KCC retention application (1.0); final review of Mercer retention application (.9); final review of Rubenstein retention application (1.2); calls with M. Sopher and L. Watson regarding filing (.2); email exchanges with counsel for Mercer regarding the retention application and revisions to the order (.4); draft KCC 327 retention application (.7); multiple meetings with J. Wishnew regarding filing the retention applications (.3); draft KCC 327 retention application declaration (1.1); final review of the Rubenstein retention application (.6). | Moss, Naomi | 9.20 | 4,646.00 |
| 26-Jun-2012 | Review final MoFo retention application (.4); discussions with L. Marinuzzi regarding same (.3); review other applications (.6). | Nashelsky, Larren M. | 1.30 | 1,267.50 |

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2012 | Finalize Centerview retention application (.9); revise and finalize MoFo retention application, order, declaration, and exhibits (3.1). | Richards, Erica J. | 4.00 | 2,380.00 |
| 26-Jun-2012 | Call with M. Martel of McDermott regarding retention. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 26-Jun-2012 | Review and finalize retention applications and correspond with counterparts (2.3); review TW engagement letters and application (1.4); work with client and Curtis-Mallot on retention application (1.4); address BABC disclosure issue with N. Rosenbaum (.2); correspond with counsel for KPMG on agreement (.2). | Wishnew, Jordan A. | 5.50 | 3,740.00 |
| 27-Jun-2012 | Prepare courtesy copies of retention applications, interim compensation motion, OCP motion and related notices for chambers (1.0); calls with S. Molison regarding FTI retention application (.2); format same (.1); prepare (second) notice of 7/13 hearing on retention applications (.3); prepare, file and coordinate service of FTI (.3) and Curtis-Mallet (.3). | Guido, Laura | 2.20 | 616.00 |
| 27-Jun-2012 | Review with Debtors and FTI revised monthly fee arrangements (.7); calls with FTI regarding 328 retention (.6); review and revise KCC application (.8); review and revise CMP application (.8). | Marinuzzi, Lorenzo | 2.90 | 2,508.50 |
| 27-Jun-2012 | Further review, revise and finalize FTI retention documents for filing (2.4); prepare summary of changes to same (.6); email to T. Hamzehpour regarding same (.2); email to J. Whitlinger regarding same (.1); emails with L. Marinuzzi regarding status of FTI retention and changes to same (.8); review addendum to FTI engagement agreement (.4); call with L. Guido regarding notices and service for retention applications (.2); email with L. Marinuzzi and J. Wishnew regarding Carpenter declaration (.4); call with D. Beck regarding same (.2). | Molison, Stacy L. | 5.30 | 2,994.50 |
| 27-Jun-2012 | Review emails from L. Marinuzzi and W. Nolan regarding FTI retention issues (.4); research SDNY applications for the retention of counsel for the BOD (.6); emails and research regarding GMAC Inc. in connection with FTI retention application (.7); review the McAveeney declaration in support of the KPMG retention application (.9); revise the KCC Application and Declaration (.5); meeting with E. Richards regarding the KPMG retention application (.2); review E. Richards' comments to the KPMG retention application (.2); review the FTI retention application and order (.5); research SDNY case law concerning retention applications for counsel to BODs (.7); draft KPMG retention application (1.5); revise McAveeney declaration in support of the KPMG retention application (.9); final review of the KCC retention application (.5); emails and discussions with L. Guido regarding filing and serving the CMP, FTI and KCC retention applications (.4). | Moss, Naomi | 8.00 | 4,040.00 |

021981-0000083                                         Invoice Number: 5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Jun-2012 | Contact KCC regarding fee invoice formatting and mailing for Client. | Newton, James A. | 0.20 | 89.00 |
| 27-Jun-2012 | Assist with finalizing debtor retention application. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 28-Jun-2012 | Prepare, file and coordinate service of KCC retention application (.3) and omnibus notice of July 13 hearing (.2); prepare courtesy copies of FTI, KCC and Curtis-Mallet retention applications and related notice for chambers (.5). | Guido, Laura | 1.00 | 280.00 |
| 28-Jun-2012 | Final review and file the KCC retention application. | Moss, Naomi | 0.40 | 202.00 |
| 28-Jun-2012 | Review and respond to emails with S. Barlieb, M. Fahy-Woerh regarding scope of KPMG retention. | Rosenbaum, Norman S. | 0.10 | 80.00 |
| 28-Jun-2012 | Work with counsel and client on coordinating MSA and SOWs for KPMG. | Wishnew, Jordan A. | 0.80 | 544.00 |
| 29-Jun-2012 | Email to J. Bender regarding BABC retention application (.2); review and edit BABC retention application, order and declaration (2.6); research regarding alternative fee arrangements (1.4); email with J. Wishnew regarding same (.3). | Molison, Stacy L. | 4.50 | 2,542.50 |
| 29-Jun-2012 | Work with S. Barlieb regarding KPMG engagements (.4); correspond with Deloitte and MoCo on retentions (.3). | Wishnew, Jordan A. | 0.70 | 476.00 |
| **Total: 007** | **Fee/Employment Applications** | | **194.00** | **116,809.00** |

**Fee/Employment Objections**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Jun-2012 | Research regarding debtors represented by Moelis & Co. for J. Newton. | Shackleton, Mary E. | 0.30 | 61.50 |
| 27-Jun-2012 | Review Kramer Levin, Moelis and Alix retention applications. | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 29-Jun-2012 | Review Moelis employment application (.3); review Alix Partners employment application (.3). | Nashelsky, Larren M. | 0.60 | 585.00 |
| **Total: 008** | **Fee/Employment Objections** | | **2.20** | **1,914.00** |

**Financing**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jun-2012 | Review proposed change to Barclays' DIP NDA (.4); prepare Amendment No. 1 to Barclays' NDA (1.5); emails regarding same (.2). | Evans, Nilene R. | 2.10 | 1,596.00 |
| 01-Jun-2012 | Review updated facility fee letter (.3); call with K. Ziman regarding DIP hearing issues (.2); correspondence with K. Chopra regarding Ally DIP issues (.3). | Goren, Todd M. | 0.80 | 580.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Discuss Section 552 issues with J. Adams (Kelley Drye) (.1); discuss final AFI DIP order with A. Grossi (Kirkland) (.1); correspondence with Citibank, Kirkland, and Skadden regarding final DIP/cash collateral orders (.3); review and analyze Eighth Amendment to AFI LOC (.3); correspondence with J. Pierce and S. Zide (Kramer) regarding same (.2); discuss DIP deposition preparation with S. Engelhardt (.4); correspondence with ResCap and Centerview regarding AFI DIP (.3). | Martin, Samantha | 1.70 | 1,011.50 |
| 01-Jun-2012 | Discuss subservicer termination with J. Pierce (.2); discuss Ally DIP collateral with M. Scarseth (.2); review amendment to Barclays DIP facility fee letter (.2); discuss amendment to Barclays DIP fee letter with K. Chopra and M. Tiarks (.3); review Ally DIP regarding interest rate (.2). | Peck, Geoffrey R. | 1.10 | 753.50 |
| 01-Jun-2012 | Correspond with company and Skadden regarding Secretary's Certificate (1.0); review DIP Credit Agreement for provisions regarding transfer of servicing rights (.9). | Pierce, Joshua C. | 1.90 | 959.50 |
| 01-Jun-2012 | Correspondence with counsel for Freddie Mac regarding DIP orders. | Richards, Erica J. | 0.20 | 119.00 |
| 04-Jun-2012 | Review committee counsel counsel comments to DIP/CC orders (1.1); correspondence with A. Grossi and company regarding Ally DIP issues (.3); correspondence with J. Ruckdaschel regarding DIP entities (.2); review documents regarding committee counsel document request on DIP (.5). | Goren, Todd M. | 2.10 | 1,522.50 |
| 04-Jun-2012 | Correspondence with the Committee, AFI, Barclays, and Citibank regarding final DIP and cash collateral orders. | Martin, Samantha | 0.20 | 119.00 |
| 04-Jun-2012 | Review correspondence from Kramer Levin and comments to DIP/Cash Collateral orders (.8); discussions with T. Goren regarding same (.3). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 04-Jun-2012 | Discuss use of cash collateral with M. Scarseth. | Peck, Geoffrey R. | 0.40 | 274.00 |
| 04-Jun-2012 | Correspond with the company and various counsel regarding servicer acknowledgement letters (1.0); review servicing agreements (.5). | Pierce, Joshua C. | 1.50 | 757.50 |
| 05-Jun-2012 | Meeting with M.Puntus regarding preparation for deposition (2.2); review comittee counsel comments to DIP/CC orders (.4) and calls with KL (1.2), J. Adams (.3), K&E (.6) and K. Ziman (.5) regarding same. | Goren, Todd M. | 5.20 | 3,770.00 |
| 05-Jun-2012 | Review Committee's comments to DIP and cash collateral orders (.8); call with Committee's counsel regarding DIP and cash collateral orders (1.5); call with R. Schrock (Kirkland) and T. Goren regarding DIP/cash collateral order (.3); call with K. Chin and S. Zide (Skadden) and T. Goren regarding DIP order (.7). | Martin, Samantha | 3.30 | 1,963.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Jun-2012 | Review DIP with respect to asset sale prepayments (.5); emails with T. Goren regarding asset sale prepayments under DIP (.4); discuss reporting requirements under Ally and Barclays DIP with H. Anderson (.4); review DIP regarding cash collateral order timing (.5). | Peck, Geoffrey R. | 1.80 | 1,233.00 |
| 05-Jun-2012 | Correspond with Skadden regarding supplemental Secretary's Certificate (.3); review DIP Credit Agreement for cash management information (1.2). | Pierce, Joshua C. | 1.50 | 757.50 |
| 06-Jun-2012 | Review draft of Final DIP/Cash Collateral order (.5) and correspondence with K&E regarding same (.3); correspondence with Shearman regarding Cash Collateral order and GA Servicing order issues (.5); call with Schrock regarding DIP Issues (.4); review Skadden draft of Final DIP Order (.6) and correspondence with Skadden (.3) and W&S regarding same (.2). | Goren, Todd M. | 2.80 | 2,030.00 |
| 06-Jun-2012 | Review and analyze AFI LOC Eighth Amendment (.3); correspond with J. Hofer (Skadden) regarding same (.1); correspond with F. Sosnick and S. Fennessey (Shearman) regarding Citibank's interim order and GSE request (.2); review and analyze documents and emails regarding DIP notice parties and service lists (.5); correspondence with L. Guido, J. Hofer, M. Bernstein (FTI) and KCC regarding same (.7); review and analyze draft final DIP/cash collateral orders and prepare comments to same (1.4). | Martin, Samantha | 3.20 | 1,904.00 |
| 06-Jun-2012 | Discuss HFI portfolio with R. Newman (.1); discuss trust structure with J. Pierce (.5); discuss credit agreement revisions with S. Ward and J. Pierce (1.3); review secretary's certificate for Barclays DIP (.1). | Peck, Geoffrey R. | 2.00 | 1,370.00 |
| 06-Jun-2012 | Coordinate delivery of post-closing notices (.1); discuss organization of Delaware statutory trusts (1.2); review Amended and Restated Credit Agreement and provide comments (.7); draft supplemental incumbency for purposes of Borrowing Base Certificate signatories (1.2); review existing Credit Agreement for issue regarding entry of Final Cash Management Order (1.6). | Pierce, Joshua C. | 4.80 | 2,424.00 |
| 07-Jun-2012 | Review Committee comments to DIP/CC motions and Lender responses to same (3.4); call with K. Chopra regarding same (.3); call with Skadden and Barclays regarding same (.5) and call with Committee and Skadden regarding same (.8); review revised draft of DIP Credit Agreement (1.1) and meet with Committee regarding same (.3); correspondence with H. Anderson regarding reporting to Credit Committee (.2); meet with M. Carnevale regarding MSFTA Amendment (.3). | Goren, Todd M. | 6.90 | 5,002.50 |

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jun-2012 | Call with T. Goren, Centerview, Barclays and Skadden regarding final DIP order (.5); prepare for (.1) and participate on call with T. Goren, Centerview, Barclays, Skadden, Kirkland and Moelis regarding final DIP order (.8). | Martin, Samantha | 1.40 | 833.00 |
| 07-Jun-2012 | Prepare for and participate in call with T. Marano and P. Fleming regarding AFI DIP (.4); meeting with J. Whitlinger regarding same (.3); discussions with T. Goren regarding same (.3). | Nashelsky, Larren M. | 1.00 | 975.00 |
| 07-Jun-2012 | Review revised Barclays DIP (2.5); prepare comments to revised Barclays DIP (.5); discuss revised Barclays DIP with J. Ruhlin and H. Anderson (1.0); discuss Barclays DIP compliance reporting with L. Nees (.5). | Peck, Geoffrey R. | 4.50 | 3,082.50 |
| 07-Jun-2012 | Coordinate delivery of post-closing notices (.2); discuss organization of Delaware statutory trusts (1.0); review Amended and Restated Credit Agreement and provide comments (.5); revise supplemental incumbency for purposes of Borrowing Base Certificate signatories (.7); discuss issue related to MSFTA reporting (1.0); arrange for appointment of R. Newman as an officer of the Borrowers (.5). | Pierce, Joshua C. | 3.90 | 1,969.50 |
| 08-Jun-2012 | Call with Citi and Committee regarding open issues on cash collateral order (.7); review updated drafts of Barclays, Citi and AFI Orders (1.6) and correspondence with Skadden, Shearman and K&E regarding same (.6); meet with Company on reporting requirements (.3); review transcript of M. Puntus declaration (.9); review transcript of Dewey hearing regarding DIP (.5). | Goren, Todd M. | 4.60 | 3,335.00 |
| 08-Jun-2012 | Review and analyze draft final Citibank cash collateral order and Committee's comments to same (1.1);  call with Citibank, Kramer Levin, and T. Goren regarding final cash collateral order (.6); correspondence with AFI, Citibank, US Bank, Committee regarding final DIP/cash collateral orders (.6); review and analyze Barclays DIP motion, Whitlinger affidavit and Puntus declaration to determine whether additional declarations are needed (1.5); call with J. Hofer regarding final DIP/cash collateral orders (.1). | Martin, Samantha | 3.90 | 2,320.50 |
| 08-Jun-2012 | Prepare for and participate in call with T. Marano and P. Fleming regarding AFI DIP (.4); meeting with J. Whitlinger regarding same (.3); discussions with T. Goren regarding same (.3). | Nashelsky, Larren M. | 1.00 | 975.00 |
| 08-Jun-2012 | Review MSFTA amendment emails (.8); discuss MSFTA reporting with L. Nees (.5); discuss trust structure with H. Anderson (.3); review Barclays DIP variance report certificate (.2); discuss comments to Barclays DIP with S. Ward and A. Margolis (.7); review revised Barclays DIP (1.0). | Peck, Geoffrey R. | 3.50 | 2,397.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jun-2012 | Coordinate delivery of post-closing notices (.1); review Amended and Restated Credit Agreement and provide comments (1.2); revise supplemental incumbency for purposes of Borrowing Base Certificate signatories (.8); discuss issue related to MSFTA reporting (1.0); arrange for appoinment of R. Newman as an officer of the Borrowers (.4); draft certificate of 2-week variance report (.6). | Pierce, Joshua C. | 4.10 | 2,070.50 |
| 09-Jun-2012 | Correspondence with J. Cordaro regarding DOJ language in DIP orders (.2) and correspondence with  K&E regarding same (.2). | Goren, Todd M. | 0.40 | 290.00 |
| 10-Jun-2012 | Review and analysis of  Citibank cash collateral motion, Whitlinger affidavit and Puntus declaration regarding necessity if additional declarations are needed. | Martin, Samantha | 1.50 | 892.50 |
| 10-Jun-2012 | Review revised Barclays DIP. | Peck, Geoffrey R. | 0.80 | 548.00 |
| 11-Jun-2012 | Review various objections to DIP/CC motions (1.4); prepare outline of response to same with S. Martin (1.7); review updated draft of Ally DIP/CC Order (.4); confer with A. Grossi regarding same (.3) and revise per discussion (.4). | Goren, Todd M. | 4.20 | 3,045.00 |
| 11-Jun-2012 | Review and analyze AFI DIP motion, Whitlinger affidavit and M. Puntus declaration regarding necessity of additional declarations are needed (1.5); prepare for depositions of T. Weschler and J. Dermont (.4); discuss same with S. Engelhardt (.2); correspondence with Skadden, Kirkland, Citibank, and T. Goren regarding final DIP orders (.5); review revised final DIP orders (.6); correspondence with Kirkland, S. Molison and N. Rosenbaum regarding revised final orders (.2); review and analyze Committee's DIP objection (1.0); review and analyze RMBS Trustee's DIP objection and Wells Fargo's joinder (.7); review and analyze USA's DIP objection (.2); discuss Debtors' omnibus reply to DIP objections with T. Goren (.7); prepare summary of DIP objections and circulate to ResCap, Centerview, and FTI (.5); prepare outline of Debtors' omnibus reply to DIP objections (3.3). | Martin, Samantha | 9.80 | 5,831.00 |
| 11-Jun-2012 | Prepare for and participate in call with T. Marano and J. Whitlinger regarding AFI DIP (.2); discussions with T. Goren regarding same (.3); review blackline from K&E regarding same (.1); review USA and Committee's objections to DIP and cash collateral orders (1.1). | Nashelsky, Larren M. | 1.70 | 1,657.50 |
| 11-Jun-2012 | Discuss reporting requirement with J. Ruhlin (.4); discuss revised credit agreement with H. Anderson (.5); review revised credit agreement (1.0); call with Skadden regarding trust structure (.4). | Peck, Geoffrey R. | 2.30 | 1,575.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2012 | Draft Restatement Effective Date Certificate (1.0); follow up with relevant counsel on servicer acknowledgement letters (.5); discuss Delaware statutory trusts with Skadden (1.0); review comments to Amended and Restated Credit Agreement and provide comments (.2); draft 2-Week Variance Report Certificate (.4). | Pierce, Joshua C. | 3.10 | 1,565.50 |
| 12-Jun-2012 | Review updated Ally DIP/CC Order (.4); discuss with Whit regarding same (.7); regarding updated credit agreement (.8); call with Shearman and KL regarding Citi CC order (.4) and review updated draft of same (.3); review/revise outline of reply to DIP motion (.9); call with Skadden regarding DIP reply (.6). | Goren, Todd M. | 4.10 | 2,972.50 |
| 12-Jun-2012 | Discuss outline of Debtors' omnibus reply to DIP objections with T. Goren (.2); revise outline of omnibus reply (.8); correspondence with Kirkland, Skadden, Kramer regarding final DIP and cash collateral orders (.4); draft omnibus reply to DIP objections (1.7); call with T. Goren, Kramer and Shearman regarding final Citibank cash collateral order (.3); call with K. Ziman (Skadden) and T. Goren regarding final Barclays DIP order and related issues (.5); continue to draft omnibus reply to DIP objections (2.5); revise omnibus reply to DIP objections to incorporate T. Goren's comments (2.0); prepare supplemental Puntus declaration in support of DIP motions (.8). | Martin, Samantha | 9.20 | 5,474.00 |
| 12-Jun-2012 | Prepare for and participate in call with T. Marano and J. Whitlinger regarding AFI DIP (.3); discussions with T. Goren regarding same (.3); review Creditors Committee objection to DIP/CC (.6); review US Attorneys objections to same (.3). | Nashelsky, Larren M. | 1.50 | 1,462.50 |
| 12-Jun-2012 | Review email from D. Beasley about servicing rights and transfer. | Peck, Geoffrey R. | 0.50 | 342.50 |
| 12-Jun-2012 | Correspond with external counsel regarding drafting of servicer acknowledgement letters. | Pierce, Joshua C. | 0.30 | 151.50 |
| 13-Jun-2012 | Prepare reply to DIP/CC Objections (5.1) and Puntus declaration ISO same (1.5); review research regarding same (1.2); correspondence with M. Puntus regarding declaration (.4); call with Garrity regarding trustee objection (.5); discussion with K. Ziman regarding same (.4); discussion with Schrock regarding same (.6); draft language regarding Trustee objection for order (.4); review/revise proposed language for Barclays order to resolve UCC Objection (.3). | Goren, Todd M. | 10.40 | 7,540.00 |
| 13-Jun-2012 | Research DIP Agreement precedent. | Hunt, Andrea M. | 0.50 | 85.00 |
| 13-Jun-2012 | Review and revise replies and analyze supporting evidence on DIP and Cash collateral objections in connection with same. | Marinuzzi, Lorenzo | 1.90 | 1,643.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Jun-2012 | Work on draft supplemental Puntus declaration in support of DIP motions (2.6); revise supplemental Puntus declaration per M. Puntus's comments (2.2); further revise omnibus reply to DIP objections (1.2). | Martin, Samantha | 6.00 | 3,570.00 |
| 13-Jun-2012 | Review objections to DIP/CC motions (1.1); discussions with T. Goren regarding reply (.3); prepare for and participate in call with T. Goren and J. Whitlinger regarding AFI DIP (.3). | Nashelsky, Larren M. | 1.70 | 1,657.50 |
| 13-Jun-2012 | Review precent DIPs with respect to asset sale clauses (1.0); discuss assent sale clauses with J. Pierce (.4); email to discuss trust structure with T. Hamzehpour (.3); review servicer acknowledgement letters (.3); discuss GSE consent with T. Goren and M. Tiarks (.3). | Peck, Geoffrey R. | 2.30 | 1,575.50 |
| 13-Jun-2012 | Work on MBS trustee acknowledgement letters (1.2); research DIP Credit Agreements for provisions relating to stalking horse agreements (1.0); follow up with company regarding appointment of additional officer of the Borrowers (2.0); provide language regarding rights under intercreditor agreement for purposes of bankruptcy motion (.5). | Pierce, Joshua C. | 4.70 | 2,373.50 |
| 14-Jun-2012 | Analysis of  "Obligations" under AFI Line of Credit security agreements. | Evans, Nilene R. | 0.40 | 304.00 |
| 14-Jun-2012 | Review Ally reply to DIP/CC objections (.6); prepare reply and M. Puntus declaration (4.6); review setoff cases (.9); meet with R. Schrock regarding reply issues (.5); review and revise updated drafts of Ally (.8), Barclays (.7) and Citi (.5) orders; calls with Zide regarding status of orders (.5); call with chambers regarding status of DIP/CC objections (.3); meet with Cordaro regarding DIP/CC objections (.2) and correspondence with Skadden regarding same (.2); correspondence with treasury team regarding UCC proposed budget consultation language (.3) and call with Ruhlin/Anderson regarding same (.2); meet with Garrity/Gottfried regarding Trustees objection (.6) and review proposed trustee language regarding resolution of same (.2) and call with K.  Ziman regarding same (.4). | Goren, Todd M. | 11.50 | 8,337.50 |
| 14-Jun-2012 | Review and revise multiple drafts of reply to objections on DIP/Cash collateral (3.2); correspondence to/from M. Puntus regarding supporting declaration (.4). | Marinuzzi, Lorenzo | 3.60 | 3,114.00 |
| 14-Jun-2012 | Correspondence with Kirkland and Skadden regarding DIP orders (.5); review revised AFI DIP order (.4); further revise Puntus declaration (.2); further revise omnibus reply to DIP objections (2.1). | Martin, Samantha | 3.20 | 1,904.00 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | Various conversations with L. Marinuzzi and T. Goren regarding revisions to the DIP Reply (3.0); revise accordingly (.1); review comments to DIP Reply and revise accordingly (1.7); revise reply to DIP objections (2.1); review and revise reply to the DIP (2.4); call with Chambers regarding status of DIP and sale objections (.4). | Moss, Naomi | 9.70 | 4,898.50 |
| 14-Jun-2012 | Review and edit draft reply to objections to DIP financing and cash collateral orders (.4); review and edit draft Puntus affidavit (.3). | Nashelsky, Larren M. | 0.70 | 682.50 |
| 14-Jun-2012 | Review Ally response to DIP objections. | Newton, James A. | 0.10 | 44.50 |
| 14-Jun-2012 | Discuss amendment to Barclays DIP with H. Anderson (.6); review Barclays DIP closing certificate (.3); review revised exhibits to Barclays DIP (1.0). | Peck, Geoffrey R. | 1.90 | 1,301.50 |
| 14-Jun-2012 | Review comments to closing certificate (1.0); discuss organization of Delaware statutory trusts (1.6); draft Secretary's Certificate for Amended and Restated Credit Agreement (1.0); review Exhibits to Amended and Restated Credit Agreement; (1.2) discuss Credit Agreement (1.0). | Pierce, Joshua C. | 5.80 | 2,929.00 |
| 14-Jun-2012 | Review Ally's response to objections to Ally DIP order. | Princi, Anthony | 1.00 | 975.00 |
| 14-Jun-2012 | Revise Puntus declaration in support of Barclays DIP motion. | Richards, Erica J. | 1.50 | 892.50 |
| 15-Jun-2012 | Review UCC issues with Barclays DIP (.3); correspondence and call with Barclays and UCC regarding same (.9); follow-up calls with Shapiro (.4) and Zide (.2) regarding same; review updated drafts of Citi (.3), Barclays (.9) and Ally (.8) for filing; review A&R Credit Agreement and other exhibits for filing (.7); coordinate with K&E regarding additional exhibits for hearing (.6) and review same with N. Moss and L. Guido regarding preparation of materials for hearing (.5); calls with trustee counsel regarding potential resolution of objection (1.4), draft language regarding same (.6) and correspondence and calls with K. Ziman (.5) and R. Schrock (.7) regarding same and other DIP/CC issues; prepare argument for DIP/CC hearing (2.3); correspondence with Company/FTI regarding UCC budget consultation language (.3); call with Green Planet counsel regarding resolution of objection (.3). | Goren, Todd M. | 11.70 | 8,482.50 |
| 15-Jun-2012 | Review DIP objection and exhibits for hearing, including Ally exhibits. | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Meeting with J. Rothberg and T. Goren regarding submitting a declaration in connection with additional evidence for the June 18 evidentiary hearing on the DIP/CC motions (.2) review and prepare the amended credit agreement for filing (.4); prepare notices of filing and file proposed orders for DIP/CC motions and servicing motions (1.1); review and prepare various DIP exhibits for the hearing on the AFI DIP/CC (.9); discussion with T. Goren regarding the status of the DIP and CC orders and whether certain documents will need to be submitted into evidence at the June 18 hearing (.2). | Moss, Naomi | 2.80 | 1,414.00 |
| 15-Jun-2012 | Review revised DIP financing and cash collateral orders to resolve objections (.5); discussions with T. Goren regarding same (.3). | Nashelsky, Larren M. | 0.80 | 780.00 |
| 15-Jun-2012 | Review precedent DIP regarding sale orders (1.0); review secretary's certificate (.3); discuss execution with J. Ruhlin (.4); call with SRDenton regarding trust structure (1.0); draft overview paragraph on MSFTA amendment (1.0); review overview paragraph on DIP amendment (.8). | Peck, Geoffrey R. | 4.50 | 3,082.50 |
| 15-Jun-2012 | Call with T. Goren and J. Vincequerra regarding resolving Green Planet's objection to DIP and Cash Collateral. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 15-Jun-2012 | Review LOC terms related to scope of "obligations" (.5). | Wishnew, Jordan A. | 0.50 | 340.00 |
| 16-Jun-2012 | Calls (x4) with Garrity, Gottfried regarding trustees objection/potential resolution on Ally/DIP papers (1.6); correspondence with K&E/W&C regarding same (1.1); call with Zide regarding status (.4); revise proposed Green Planet language for order (.3) and correspondence with counsel and N. Rosenbaum regarding same (.3). | Goren, Todd M. | 3.70 | 2,682.50 |
| 17-Jun-2012 | Call with JSBs and Ally regarding UCC comments to order (.3); call with trustees, JSBs and Ally regarding same (1.4); follow-up calls and correspondence with trustee counsel (.7); calls with R. Schrock (.5) and Uzzi (.2) regarding same; review and revise proposed language for Ally and Barclays DIP orders (.9); review setoff, A/P cases in preparation for hearing (1.2); prepare argument for hearing (1.7); correspondence with R. Schrock and G. Uzzi regarding trustee objections (.6); review status of DIP objection for N. Moss for update to Chambers; review updated drafts of Barclays and AFI orders (1.6); correspondence with Green Planet counsel regarding resolution of objection (.2). | Goren, Todd M. | 9.30 | 6,742.50 |
| 17-Jun-2012 | Review all objections to DIP motions (1.4); review case law cited by the parties in connection with the DIP/CC motions (2.1); work on cases (1.4). | Moss, Naomi | 4.90 | 2,474.50 |
| 17-Jun-2012 | Review and revise Sale Procedures Order and Sale Procedures, review cases, review objections and replies (5.1). | Nashelsky, Larren M. | 5.10 | 4,972.50 |

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2012 | Meet withTrustees counsel regarding language for DIP orders (.4); draft proposed reservation of rights language (.2). | Goren, Todd M. | 0.60 | 435.00 |
| 18-Jun-2012 | Discuss Ally DIP reporting with J. Pierce (.5); discuss downgrade letters with Orrick (.5); discuss no downgrade letter with K. Kohner (.3) review revised draft of Barclays DIP (.7). | Peck, Geoffrey R. | 2.00 | 1,370.00 |
| 18-Jun-2012 | Draft memorandum regarding UCC perfection analysis (1.0); revise Secretary's Certificate (.1); review cash collateral order regarding monthly reporting requirements (.1). | Pierce, Joshua C. | 2.20 | 1,111.00 |
| 18-Jun-2012 | Compile materials regarding insurance policies. | Roberts, III, Edgar J. | 1.30 | 377.00 |
| 19-Jun-2012 | Correspondence with Skadden (.4), K&E (.7) and Trustees counsel (.5) regarding status of DIP/CC orders; review/revise updated drafts of orders (1.2); correspondence with P. Moak regarding Barclays order (.2). | Goren, Todd M. | 3.00 | 2,175.00 |
| 19-Jun-2012 | Review revised Barclays DIP Credit Agreement (1.0); discuss TBA securities with J. Ruhlin (.5); review Ally DIP (1.0);  Discuss execution issues with J. Shank (.2); discuss TBA securities with J. Farnsworth (.4); review proposed MSFTA reporting language (.4); draft MSFTA reporting language (.5). | Peck, Geoffrey R. | 4.00 | 2,740.00 |
| 19-Jun-2012 | Correspond with internal counsel regarding execution of original financing documents and original signature pages. | Pierce, Joshua C. | 0.30 | 151.50 |
| 20-Jun-2012 | Review updated drafts of AFI and Barclays orders (.6) and coordinate submission to UST and chambers (.3); correspondence with K&E and Skadden regarding same (.2) review and revise LOC collateral report certification (.3); correspondence with company regarding reporting requirements (.2); review Shearman invoice (.3) and correspondence with company regarding same (.1). | Goren, Todd M. | 2.00 | 1,450.00 |
| 20-Jun-2012 | Review emails from the Dept of Justice and the UST's office regarding the Barclays DIP and Citi Cash Collateral; revise the Citi Cash Collateral Order (.1); prepare the final Citi Cash Collateral Order (.3); send to chambers (.2). | Moss, Naomi | 1.00 | 505.00 |
| 20-Jun-2012 | Revise signature pages for Barclays DIP (.5); discuss committee reporting with J. Ruhlin (.3); review committee reporting obligations in Barclays DIP (.3); discuss MSFTA reporting with Skadden (.3); review MSFTA reporting drafting (.5). | Peck, Geoffrey R. | 1.90 | 1,301.50 |
| 20-Jun-2012 | Review signature pages in respect of amendment and restated Credit Agreement documentation. | Pierce, Joshua C. | 0.50 | 252.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Review updated draft of AFI , DIP order (.4) and correspondence with K&E regarding same (.3); call with K&E regarding same (.5); discuss with H. Anderson regarding reporting requirements (.2) and correspondence with K. Chopra regarding same (.2); correspondence with T. Meerovich regarding balance sheet issues (.2). | Goren, Todd M. | 1.80 | 1,305.00 |
| 21-Jun-2012 | Review correspondence from Skadden regarding Barclays DIP order and the origination order (.3); review cross references in Ally DIP/Barclays and Origination orders (1.3). | Moss, Naomi | 1.60 | 808.00 |
| 21-Jun-2012 | Discuss trust status with H. Anderson (.3); discuss trustee fees with US Bank (.5). | Peck, Geoffrey R. | 0.80 | 548.00 |
| 21-Jun-2012 | Discuss lien chart with J. Pintarelli in connection with disclosure obligations. | Pierce, Joshua C. | 1.00 | 505.00 |
| 22-Jun-2012 | Review final version of Barclays and AFI orders for submission to chambers. | Goren, Todd M. | 0.60 | 435.00 |
| 22-Jun-2012 | Review final DIP and cash collateral orders (1.4); correspondence with S. Molison, L. Marinuzzi, and T. Goren regarding caps for Committee's investigation (.4). | Martin, Samantha | 1.80 | 1,071.00 |
| 22-Jun-2012 | Meet with T. Goren and call with Chambers regarding the final proposed AFI DIP order (.2); review all exhibits to the final AFI DIP/CC order (.7); review  final AFI DIP/CC order (.9); draft email to chambers regarding the AFI DIP/CC order (.4); multiple meetings with L. Marinuzzi and T. Goren regarding the final AFI DIP/CC order (.3). | Moss, Naomi | 2.50 | 1,262.50 |
| 22-Jun-2012 | Assist FTI with DIP budget planning. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 25-Jun-2012 | Review entered AFI and Barclays DIP orders (.4); correspondence with company regarding same (.3). | Goren, Todd M. | 0.70 | 507.50 |
| 25-Jun-2012 | Discuss final DIP orders with J. Ruhlin (.2). Review final DIP orders (.3). | Peck, Geoffrey R. | 0.50 | 342.50 |
| 26-Jun-2012 | Call with A. Grossi regarding final DIP orders. | Martin, Samantha | 0.10 | 59.50 |
| 26-Jun-2012 | Review budget approval procedure in Barclays DIP (.1); discuss budget approval procedures with J. Ruhlin (.1); discuss Barclays DIP fee letter with H. Anderson (.1); discuss funding mechanics for Barclays DIP with H. Anderson and J. Pierce (.1). | Peck, Geoffrey R. | 0.40 | 274.00 |
| 26-Jun-2012 | Compile signature pages and finalize documents in preparation for amended and restated closing. | Pierce, Joshua C. | 1.00 | 505.00 |
| 27-Jun-2012 | Call with M. Renzi regarding Revolver island variance issue. | Goren, Todd M. | 0.30 | 217.50 |
| 27-Jun-2012 | Review proposed Wells NDA with S. Martin. | Goren, Todd M. | 0.40 | 290.00 |

021981-0000083                                                    Invoice Number:  5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Jun-2012 | Review and analyze Debtors' stipulations in final DIP and cash collateral orders (.6); correspond with J. Pintarelli regarding same (.2); correspondence with H. Denman (White & Case) regarding JSB holdings (.2); update chart regarding JSB holdings (.2); review NDAs with the debtors (.4); prepare comments to NDA with Wilmington Trust (1.3); correspond with T. Goren and R. Rivkin (Skadden) regarding same (.3). | Martin, Samantha | 3.20 | 1,904.00 |
| 27-Jun-2012 | Review revision to Barclays DIP Agreement (.5); discuss Barclays DIP amendment with client (.4);  review certificates for Barclays DIP (.5); review Ally DIP funding notice (.4). | Peck, Geoffrey R. | 1.80 | 1,233.00 |
| 27-Jun-2012 | Compile signature pages and finalize documents in preparation for amended and restated documents. | Pierce, Joshua C. | 1.40 | 707.00 |
| 28-Jun-2012 | Call with Company regarding Revolver variance issue. | Goren, Todd M. | 0.60 | 435.00 |
| 28-Jun-2012 | Update chart regarding JSB holdings (.8); correspond with T. Goren and T. Hamzehpour (ResCap) regarding Wilmington Trust NDA (.2). | Martin, Samantha | 1.00 | 595.00 |
| 28-Jun-2012 | Prepare for and participate in call regarding changes in collateral islands (.8); review material regarding same (.3). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 28-Jun-2012 | Compile signature pages and finalize documents in preparation for amended and restated closing. | Pierce, Joshua C. | 0.40 | 202.00 |
| 29-Jun-2012 | Close Barclays DIP amendment. | Peck, Geoffrey R. | 0.50 | 342.50 |
| 29-Jun-2012 | Compile signature pages and finalize documents in preparation for amended and restated closing. | Pierce, Joshua C. | 0.20 | 101.00 |
| **Total: 009** | **Financing** | | **266.50** | **175,926.00** |

**Plan, Disclosure Statement and Confirmation Matters**

| | | | | |
|------|----------|-----------|-------|-------|
| 01-Jun-2012 | Call with S. Martin regarding scope of background section and related drafting issues (.3); call with N. Rosenbaum regarding status of draft (.3); call with C. Whitney regarding claims analysis and settlement summary sections (.3); review third party release decisions (2.0); revise 3d party release provision (.3); email G. Lee and J. Levitt regarding same (.3); revise background section of disclosure statement (1.0). | Barrage, Alexandra S. | 4.50 | 3,127.50 |
| 01-Jun-2012 | Edit plan disclosure statement section relating to settlement agreements and plan support agreements (1.3); email and address inquiries from J. Newton regarding plan disclosure statement (.4). | Clark, Daniel E. | 1.70 | 1,011.50 |
| 01-Jun-2012 | Meeting with C. Whitney regarding Ally claims investigation section of disclosure statement (.5); discussion with K&E regarding Ally settlement section of disclosure statement (.5); discussions regarding research on 3d party release (.5). | Levitt, Jamie A. | 1.50 | 1,312.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Review and analyze draft disclosure statement and Whitlinger affidavit for additional background information (.7); call with A. Barrage regarding same (.3). | Martin, Samantha | 1.00 | 595.00 |
| 01-Jun-2012 | Draft motion to approve the Disclosure Statement and correspondence with S. Martin regarding same. | Moss, Naomi | 3.50 | 1,767.50 |
| 01-Jun-2012 | Discussions with A. Barrage regarding disclosure issues (.4); review draft of disclosure sections (.6); discussions with E. Richards regarding plan issues (.3). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 01-Jun-2012 | Review and revise draft disclosure statement inserts regarding settlements and plan support agreements (.4) and incorporate into draft disclosure statement (.5). | Newton, James A. | 0.90 | 400.50 |
| 01-Jun-2012 | Review draft disclosure statement and discuss relevant provisions with M. Law. | Reigersman, Remmelt A. | 1.00 | 725.00 |
| 01-Jun-2012 | Revise plan term sheet (.6) and draft plan (2.4). | Richards, Erica J. | 3.00 | 1,785.00 |
| 01-Jun-2012 | Call with A. Barrage regarding disclosure statement preparation and status of various inserts (.5); call with G. Lee, M. Beck, A. Princi and Trustee legal team regarding follow up inquiries on servicing issues (1.3); meet with M. Beck and A. Princi regarding follow up to call (.5). | Rosenbaum, Norman S. | 2.30 | 1,840.00 |
| 01-Jun-2012 | Research disclosure statements filed with U.S. Bankruptcy Courts by mortgage-related debtors pertaining to REMICs (Real Estate Mortgage Investment Conduits) and liquidating trusts for M. Law (.6); discuss research results with M. Law (.2). | Shackleton, Mary E. | 0.80 | 164.00 |
| 01-Jun-2012 | Revise claims analysis for disclosure statement. | Whitney, Craig B. | 1.00 | 685.00 |
| 02-Jun-2012 | Review revisions to disclosure statement and send comments to M. Law. | Humphreys, Thomas A. | 0.50 | 562.50 |
| 02-Jun-2012 | Revise disclosure statement per R. Reigersman comments. | Law, Meimay L. | 2.20 | 979.00 |
| 02-Jun-2012 | Review and analyze draft plan (.7); review and analyze TMP's disclosure statement motion (.2); review and analyze Ambac's disclosure statement motion (.4); review and analyze General Maritime's disclosure statement motion (.4); pepare preliminary statement for disclosure statement motion (.8); review and revise disclosure statement motion (2.4). | Martin, Samantha | 4.90 | 2,915.50 |
| 02-Jun-2012 | Revise Junior Secured Notes Plan Support Agreement description in draft disclosure statement (.4); email to S. Martin regarding same (.1). | Newton, James A. | 0.50 | 222.50 |
| 02-Jun-2012 | Review revised draft disclosure statement and prepare comments. | Reigersman, Remmelt A. | 2.50 | 1,812.50 |
| 02-Jun-2012 | Prepare section of disclosure statement dealing with professional retentions. | Wishnew, Jordan A. | 0.30 | 204.00 |

021981-0000083                                    Invoice Number: 5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 03-Jun-2012 | Revise draft plan settlement agreement sections (2.5); review updated plan term sheet forwarded by E. Richards (.5); revise disclosure statement regarding same (1.0). | Barrage, Alexandra S. | 4.50 | 3,127.50 |
| 03-Jun-2012 | Correspondence with A. Barrage regarding voting classes in Plan. | Goren, Todd M. | 0.20 | 145.00 |
| 03-Jun-2012 | Revise tax disclosure per T. Humphreys comments. | Law, Meimay L. | 1.00 | 445.00 |
| 03-Jun-2012 | Review and revise statement for disclosure statement motion (.7); review and revise description of plan in disclosure statement motion (.8); review and revise remainder of disclosure statement motion (1.5); correspond with N. Moss regarding same (.3); review and analyze Exhibit 7 to Whitlinger affidavit (.3); draft section of disclosure statement regarding restructuring initiatives (1.0); revise section of disclosure statement regarding the debtors' businesses and operations (.3), the debtors' assets and capital structure (1.5), events leading up to chapter 11 filing (1.2), representation and warranty claims (.7), consent order and DOJ obligations (.5). | Martin, Samantha | 8.80 | 5,236.00 |
| 03-Jun-2012 | Review draft disclosure statement and review and revise the motion to approve the same (4.2) review and revise order approving the Disclosure Statement and Solicitation Procedures (2.0); continue to review and revise the related exhibits (1.4). | Moss, Naomi | 7.60 | 3,838.00 |
| 03-Jun-2012 | Review and revise tax disclosure. | Reigersman, Remmelt A. | 0.80 | 580.00 |
| 03-Jun-2012 | Follow up on query related to disclosure statement. | Wishnew, Jordan A. | 0.10 | 68.00 |
| 04-Jun-2012 | Call with J. Levitt, N. Rosenbaum and G. Lee regarding third party release issues (.5); email G. Lee regarding same (.2); email Kirkland team regarding same (.3); revise disclosure statement (3.5); meeting with S. Martin regarding same (.3). | Barrage, Alexandra S. | 4.80 | 3,336.00 |
| 04-Jun-2012 | Draft disclosure statement regarding negotiations and settlement with Ally. | Clark, Daniel E. | 1.30 | 773.50 |
| 04-Jun-2012 | Call with Newton regarding PSA/Plan issues (.2); review proposed Plan changes with E. Richards (.5) and review updated drafts of Plan Term Sheet (.4); call with team regarding Plan structure issues (.2); discuss with Uzzi regarding Plan (.1). | Goren, Todd M. | 1.40 | 1,015.00 |
| 04-Jun-2012 | Complete compilation of Disclosure Statement exhibits. | Guido, Laura | 0.70 | 196.00 |
| 04-Jun-2012 | Discuss tax disclosure with R. Reigersman and T. Humphreys (.8); revise and distribute to A. Barrage (.2). | Law, Meimay L. | 1.00 | 445.00 |
| 04-Jun-2012 | Review research related to release issue raised by Judge Glenn at status meeting. | Lee, Gary S. | 1.40 | 1,365.00 |
| 04-Jun-2012 | Assign tasks regarding draft Plan and Disclosure Statement. | Lee, Gary S. | 0.50 | 487.50 |

021981-0000083                                    Invoice Number: 5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Call with T. Goren, A. Barrage, N. Rosenbaum and E. Richards regarding class treatment, ballots, and intercompany claims (.3); revise tax section of disclosure statement (1.2); revise description of litigation in disclosure statement (.8); revise introduction section of disclosure statement (2.3); revise background section of disclosure statement (1.1). | Martin, Samantha | 5.70 | 3,391.50 |
| 04-Jun-2012 | Review exemplars in connection with drafting the plan. | Moss, Naomi | 2.20 | 1,111.00 |
| 04-Jun-2012 | Call with T. Goren regarding definitions in Plan Support Agreements (.2); revise Disclosure Statement sections regarding Plan Support Agreements (.4). | Newton, James A. | 0.60 | 267.00 |
| 04-Jun-2012 | Email exchanges regarding scope of releases in plan (.8); review case law regarding same (1.3). | Princi, Anthony | 2.10 | 2,047.50 |
| 04-Jun-2012 | Discuss disclosure statement tax considerations with T. Humphreys and M. Law (.3); review revised disclosure statement (.4). | Reigersman, Remmelt A. | 0.70 | 507.50 |
| 04-Jun-2012 | Revise plan term sheet (2.6); call with working group and correspondence with counsel for Ally and junior secured noteholders regarding same (.3). | Richards, Erica J. | 2.90 | 1,725.50 |
| 04-Jun-2012 | Review emails regarding scope of plan releases (.2); conference with A. Barrage regarding plan releases and jurisdiction (.4); review email correspondence with MoFo team regarding plan release issues (.8); call with A. Barrage, G. Lee, J. Levitt regarding plan releases (.5); review background materials regarding preparation of disclosure statement (1.0). | Rosenbaum, Norman S. | 2.90 | 2,320.00 |
| 04-Jun-2012 | Review issues related to Disclosure Statement. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 05-Jun-2012 | Review email of J. Brown (K&E) regarding draft third party release issue (.3); revise same and circulate to J. Levitt for comment (.5); review FTI draft liquidation analysis (.8); revising disclosure statement (1.0). | Barrage, Alexandra S. | 2.60 | 1,807.00 |
| 05-Jun-2012 | Draft disclosure statement regarding negotiations and settlement with Ally. | Clark, Daniel E. | 0.80 | 476.00 |
| 05-Jun-2012 | Discussions with A. Barrage regarding Disclosure Statement issues (.2); review draft of Disclosure Statement sections (.7); discussions with T. Goren regarding plan issues (.4). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 05-Jun-2012 | Revise plan. | Richards, Erica J. | 0.90 | 535.50 |
| 06-Jun-2012 | Discussion with L. Nashelsky regarding Disclosure Statement issues. | Barrage, Alexandra S. | 0.20 | 139.00 |
| 06-Jun-2012 | Review revisions to tax portion of disclosure statement. | Humphreys, Thomas A. | 0.50 | 562.50 |
| 06-Jun-2012 | Review of current version of disclosure statement (2.0); draft email to T. Humphreys and R. Reigersman re: changes to disclosure statement (1.0). | Law, Meimay L. | 3.00 | 1,335.00 |

MORRISON | FOERSTER

021981-0000083                                         Invoice Number: 5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Discussions with A. Barrage regarding Disclosure Statement issues (.2); review regulatory DoJ/AG Disclosure Statement sections (.6); discussions with T. Goren regarding plan issues (.4). | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 06-Jun-2012 | Continue drafting plan. | Richards, Erica J. | 0.50 | 297.50 |
| 07-Jun-2012 | Email J. Levitt regarding revised proposal to 3d party release language (.1); call with J. Brown regarding same (.3); email J. Brown proposed edits to 3d party release (.2); review governmental discussion excerpt provided by J. Bender (.4). | Barrage, Alexandra S. | 1.00 | 695.00 |
| 07-Jun-2012 | Review plan and disclosure statement. | Lee, Gary S. | 0.80 | 780.00 |
| 07-Jun-2012 | Discussions with T. Goren regarding Disclosure Statement and plan timing (.4); review draft of Disclosure Statement sections (.8); discussions with E. Richards regarding plan issues (.2). | Nashelsky, Larren M. | 1.40 | 1,365.00 |
| 07-Jun-2012 | Review and revise definitions for Plan Term Sheet. | Newton, James A. | 0.30 | 133.50 |
| 08-Jun-2012 | Correspondence with G. Uzzi and R. Schrock regarding Plan/Disclosure Statement issues. | Goren, Todd M. | 0.30 | 217.50 |
| 08-Jun-2012 | Review plan disclosure statement and tax disclosure. | Humphreys, Thomas A. | 1.00 | 1,125.00 |
| 08-Jun-2012 | Discussions with T. Goren regarding Disclosure Statement and plan timing (.4); review draft of Disclosure Statement sections (.8); discussions with E. Richards regarding plan issues (.2). | Nashelsky, Larren M. | 1.40 | 1,365.00 |
| 08-Jun-2012 | Revise plan term sheet. | Richards, Erica J. | 1.20 | 714.00 |
| 09-Jun-2012 | Review comments to plan (1.7); revise plan term sheet (.5); draft plan (.9). | Richards, Erica J. | 3.10 | 1,844.50 |
| 10-Jun-2012 | Review updated Plan term sheet. | Goren, Todd M. | 0.50 | 362.50 |
| 11-Jun-2012 | Review/revise draft Plan of Reorganization (4.6) and meeting with L. Nashelsky and E. Richards regarding same (.5); review/revise motion to approve JSB/Ally Plan support agreements (.8). | Goren, Todd M. | 5.90 | 4,277.50 |
| 11-Jun-2012 | Review disclosure statement (1.2); team meetings regarding same (.2). | Lee, Gary S. | 1.40 | 1,365.00 |
| 11-Jun-2012 | Review Ally section on claims analysis for disclosure statement (1.0); correspondence with team regarding revisions to claims analysis section (.5). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 11-Jun-2012 | Prepare for and participate in meeting with T. Goren and E. Richards regarding revisions to Plan (.6); review draft plan (.9); review section of disclosure statement on Ally claims investigation (.4). | Nashelsky, Larren M. | 1.90 | 1,852.50 |
| 11-Jun-2012 | Meet with L. Nashelsky and T. Goren to discuss comments to draft plan. | Richards, Erica J. | 0.80 | 476.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jun-2012 | Review emails regarding disclosure statement and plan scheduling. | Rosenbaum, Norman S. | 0.10 | 80.00 |
| 12-Jun-2012 | E-mails, calls with J. Levitt, G. Lee, C. Whitney regarding Ally settlement in connection with disclosure statement (.9); review and revise disclosure statement (1.5). | Hoffinger, Adam S. | 2.40 | 2,148.00 |
| 12-Jun-2012 | Discussions with T. Goren regarding draft plan issues (.4); review disclosure statement insert on Ally settlement (.9). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 12-Jun-2012 | Review draft Disclosure Statement. | Rosenbaum, Norman S. | 1.80 | 1,440.00 |
| 12-Jun-2012 | Review Ally insert to disclosure statement (1.0); draft correspondence to J. Levitt and A. Hoffinger regarding same (.3). | Whitney, Craig B. | 1.30 | 890.50 |
| 13-Jun-2012 | Discussions with T. Goren regarding Disclosure Statement and plan timing/strategy. | Nashelsky, Larren M. | 0.40 | 390.00 |
| 13-Jun-2012 | Revise draft plan. | Richards, Erica J. | 1.40 | 833.00 |
| 13-Jun-2012 | Revise claims analysis and description of Ally settlement for disclosure statement (5.0); draft correspondence to J. Levitt regarding same (.5). | Whitney, Craig B. | 5.50 | 3,767.50 |
| 14-Jun-2012 | Review drafts and revisions of Ally settlement Disclosure Statement sections. | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 14-Jun-2012 | Revise claims analysis and description of Ally settlement for Disclosure Statement. | Whitney, Craig B. | 3.20 | 2,192.00 |
| 15-Jun-2012 | Work on plan and Disclosure Statement. | Lee, Gary S. | 1.30 | 1,267.50 |
| 15-Jun-2012 | Revise Ally settlement sections of plan Disclosure Statement (1.0); correspondence with Morrison & Cohen regarding same (.5). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 18-Jun-2012 | Review portions of disclosure statement. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 19-Jun-2012 | Review updated claims litigation description forwarded by J. Levitt (1.5); revise Disclosure Statement (2.0). | Barrage, Alexandra S. | 3.50 | 2,432.50 |
| 19-Jun-2012 | Correspondence with team regarding status of Plan and Disclosure Statement. | Goren, Todd M. | 0.40 | 290.00 |
| 19-Jun-2012 | Revise plan. | Richards, Erica J. | 5.80 | 3,451.00 |
| 19-Jun-2012 | Review and respond to emails with T. Goren and A. Barrage regarding status of the Disclosure Statement (.2); review Disclosure Statement (.5). | Rosenbaum, Norman S. | 0.70 | 560.00 |
| 20-Jun-2012 | Call with W&C and K&E regarding PSA milestones (.8); review updated draft of Plan (1.4). | Goren, Todd M. | 2.20 | 1,595.00 |
| 20-Jun-2012 | Correspondence regarding Disclosure Statement sections on Ally settlement (.5); review Ally settlement sections of Disclosure Statement (1.0). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 20-Jun-2012 | Call with B. McDonald regarding the Plan. | Moss, Naomi | 0.20 | 101.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jun-2012 | Prepare and review blackline regarding changes to draft of claims analysis and Ally settlement description for Disclosure Statement. | Whitney, Craig B. | 0.20 | 137.00 |
| 21-Jun-2012 | Revising Disclosure Statement sections on plan sales (3.5); call with N. Evans regarding same (.1). | Barrage, Alexandra S. | 3.60 | 2,502.00 |
| 21-Jun-2012 | Discuss with G. Uzzi regarding JSB group holdings (.3); review updated draft of Plan (1.1). | Goren, Todd M. | 1.40 | 1,015.00 |
| 25-Jun-2012 | Call with A. Barrage regarding necessary changes to Disclosure Statement (.2); revise draft of Disclosure Statement (4.8). | Evans, Nilene R. | 5.00 | 3,800.00 |
| 26-Jun-2012 | Review Drier and Manville cases on third party releases in connection with revisions to disclosure statement (2.0); email L. Nashelsky, G. Lee, and J. Levitt regarding same (.5) | Barrage, Alexandra S. | 2.50 | 1,737.50 |
| 26-Jun-2012 | Revise Disclosure Statement (7.1); emails to A. Barrage regarding same (.1). | Evans, Nilene R. | 7.20 | 5,472.00 |
| 27-Jun-2012 | Review comments to Disclosure Statement provided by N. Evans (2.5); revising Disclosure Statement (4.0). | Barrage, Alexandra S. | 6.50 | 4,517.50 |
| 27-Jun-2012 | Review initial draft of Plan of Reorganization (.4); prepare for and participate in call with K&E regarding plan issues (1.1). | Nashelsky, Larren M. | 1.50 | 1,462.50 |
| 27-Jun-2012 | Revise draft plan. | Richards, Erica J. | 2.50 | 1,487.50 |
| 28-Jun-2012 | Review updated draft of Plan (.8) and correspondence with R. Schrock regarding timing of same (.2). | Goren, Todd M. | 1.00 | 725.00 |
| 28-Jun-2012 | Analysis of jurisdictional issues in connection with releases. | Lee, Gary S. | 1.90 | 1,852.50 |
| 28-Jun-2012 | Revise draft plan (3.7) and discuss same with A. Klein (.4) and T. Goren (.2). | Richards, Erica J. | 4.30 | 2,558.50 |
| 29-Jun-2012 | Review updated draft of Plan (.9) and correspondence with K&E regarding same (.4). | Goren, Todd M. | 1.30 | 942.50 |
| 29-Jun-2012 | Retrieval and distribution of Dynegy Holdings Plan and Disclosure Statement. | Guido, Laura | 0.30 | 84.00 |
| 29-Jun-2012 | Review plan and email E. Richards regarding comments | Klein, Aaron M. | 0.50 | 327.50 |
| 29-Jun-2012 | Review initial draft of plan of reorganization (.9); discussions with T. Goren regarding same (.4). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 30-Jun-2012 | Review draft of plan of reorganization. | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| **Total: 010** | **Plan, Disclosure Statement and Confirmation** | | **197.60** | **137,992.50** |

**Relief from Stay Proceedings**

| | | | | |
|------|----------|-----------|-------|-------|
| 05-Jun-2012 | Research stay issues in connection with city of Chicago's action. | Moss, Naomi | 1.30 | 656.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Review Roosevelt termination notice (.3) and correspondence with K. Kohler and A. Klein regarding same (.4). | Goren, Todd M. | 0.70 | 507.50 |
| 06-Jun-2012 | Correspondence with M. Woehr (in-house at ResCap) regarding termination notices and motion to lift stay filed by Shellpoint. | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 06-Jun-2012 | Emails and meet with N. Moss regarding Chicago action (.2); emails with N. Campbell regarding dismissal of certain litigation (.2); review email regarding application of automatic stay .1). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 07-Jun-2012 | Review motions for relief from stay. | Moss, Naomi | 0.40 | 202.00 |
| 08-Jun-2012 | Review correspondence to State Court Regarding application of the automatic stay (.2); meet with J. Newton regarding Servicing Agreement termination issues (.2); meet with J. Rothberg regarding Servicing Agreement termination issues (.3); emails with K. Kohler regarding Servicing Agreement termination issues (.2). | Rosenbaum, Norman S. | 0.90 | 720.00 |
| 11-Jun-2012 | Review Gilbert dismissal/stay relief motion. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 12-Jun-2012 | Review motion for relief from stay filed by K. Taggart (.3); discuss same with N. Rosenbaum (.1); prepare email to ResCap legal regarding same (.3). | Newton, James A. | 0.70 | 311.50 |
| 13-Jun-2012 | Review relief from stay motions and termination notices with N. Rosenbaum, Klein and J. Newton regarding response to same. | Goren, Todd M. | 0.60 | 435.00 |
| 13-Jun-2012 | Prepare summary of motions seeking relief from the automatic stay (.7); meetings with J. Newton regarding the motions for relief from the stay and the termination letters (.3); discussions with J. Newton regarding the motions for relief from stay (.2); review all lift stay motions create schedule of same (1.3); discussion with N. Rosenbaum regarding same (.2);  meet with J. Wishnew regarding motions for relief from the stay (.2). | Moss, Naomi | 2.90 | 1,464.50 |
| 13-Jun-2012 | Coordinate distribution of relief from stay responses with N. Moss. | Newton, James A. | 0.30 | 133.50 |
| 13-Jun-2012 | Meeting with T. Goren, A. Klein, J. Newton regarding analysis of pending issues regarding requests for stay relief or investor/owner conduct implicating the automatic stay. | Rosenbaum, Norman S. | 0.50 | 400.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Call with J. Newton and N. Campbell regarding actions filed post-petition and process for addressing (.4); follow meeting with J. Newton regarding process for responding to actions commenced nationwide and form correspondence (.3); review form correspondence and notice for responding to actions commenced in violation of automatic stay (.2); review third party subpoenas and FHFA action and emails with J. Newton and J. Levitt regarding response (.3); meet with J. Newton to discuss response to lift stay motions (.4); review and revise stipulation with Green Planet providing for modification of automatic stay for transfer of loan files under subservice agreement (.6); review pending issues regarding notices of termination of servicing agreements (1); email to F. DeLuca regarding responding to defendant effort to lift stay in connection with a monetary claim in a foreclosure proceeding (.3) | Rosenbaum, Norman S. | 3.50 | 2,800.00 |
| 17-Jun-2012 | Review pending requests to terminate servicing and analyze stay implications. | Rosenbaum, Norman S. | 1.60 | 1,280.00 |
| 19-Jun-2012 | Preparation for hearing (2.0); attendance at hearing (9.5); meeting with team members, client representatives and financial advisors regarding hearing issues and strategy (2.5). | Moss, Naomi | 0.60 | 303.00 |
| 19-Jun-2012 | Discuss with N. Rosenbaum regarding coordination on relief from stay motions. | Newton, James A. | 0.10 | 44.50 |
| 19-Jun-2012 | Update list regarding RFS motions needing answers. | Newton, James A. | 0.10 | 44.50 |
| 19-Jun-2012 | Review email from defense counsel L. Moritz regarding responding to defendant effort to apply the automatic stay in appeal in contravention of the supplemental order (.2); review summary of lift stay actions (.6); meet with N. Moss regarding process for noticing lift stay actions (.2); review Gilbert Motion for relief from automatic stay (.5); review Aurora Bank motion for relief from automatic stay (.4); meet with J. Newton and A. Klein regarding review of lift stay motions and strategies to resolve (.8); review notice of servicing termination (.1). | Rosenbaum, Norman S. | 2.80 | 2,240.00 |
| 20-Jun-2012 | Retrieval and distribution of stay relief motions. | Guido, Laura | 0.50 | 140.00 |
| 20-Jun-2012 | Analysis of Aurora Bank motion to vacate stay (.3); correspondence from J. Scoliard (ResCap) regarding same (.2); analysis of background pleadings regarding matters where Aurora Bank seeks to vacate stay (.9). | Hager, Melissa A. | 1.40 | 1,029.00 |
| 20-Jun-2012 | Review case law on violation of stay resulting from contractual notices to a debtor (.9); review emails regarding borrower foreclosure action related to filed relief from stay motion (.2); call with Client's outside counsel regarding lawsuit underlying borrower relief from stay motion (.4); call regarding Garner RFS Motion (.5); review of Taggart State Court pleadings (.4); update RFS response matrix (.2). | Newton, James A. | 2.60 | 1,157.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jun-2012 | Meet with J. Newton regarding responding to stay motions and follow up with movants (.6) Meet with A. Klein regarding responding to stay motions and follow up with movants (.4); review email from J. Scoliard regarding background to Aurora motions (.2). | Rosenbaum, Norman S. | 1.20 | 960.00 |
| 21-Jun-2012 | Meeting with N. Rosenbaum, A. Klein and J. Newton regarding the motions for relief from the stay. | Moss, Naomi | 0.20 | 101.00 |
| 21-Jun-2012 | Meet with A. Klein regarding coordinated responses to RFS motions (.2); meet with N. Rosenbaum and A. Klein regarding relief from stay updates and responses to postpetition lawsuits against the Debtors (.8). | Newton, James A. | 1.00 | 445.00 |
| 22-Jun-2012 | Prepare notice of hearing on lift stay motions. | Guido, Laura | 0.80 | 224.00 |
| 22-Jun-2012 | Revise notice regarding impact of supplemental order on automatic stay (.2); revise form letter regarding violation of automatic stay (.3); prepare procedure for automatic stay relief (.6); analysis of Maine motion to vacate automatic stay (.2); review NABAC stay motion (.2). | Hager, Melissa A. | 1.50 | 1,102.50 |
| 22-Jun-2012 | Meet with E. Richards regarding procedures for requests for relief from the stay (.2); review proposed procedures for handling relief from stay motions (.2); discuss with A. Klein regarding notice of hearing for the motions for relief from the stay (.2). | Moss, Naomi | 0.60 | 303.00 |
| 22-Jun-2012 | Update RFS chart (.1) and contact filer of relief from stay (.2); meet with A. Klein regarding coordination of RFS responses (.1); discuss with N. Rosenbaum regarding responses to relief from stay motions and supplemental relief from stay and procedures (.6); discuss with counsel to filer of RFS motion (.3). | Newton, James A. | 1.30 | 578.50 |
| 22-Jun-2012 | Outline procedures for stipulated stay relief regarding real property owned/serviced by debtors and research issues in connection with same (2.6). | Richards, Erica J. | 2.60 | 1,547.00 |
| 22-Jun-2012 | Review status of response to motions to lift stay and emails with A. Klein regarding same. | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 25-Jun-2012 | Draft automatic stay correspondence to parties who serve subpoenas (1.5); discussion with J. Newton regarding procedures for dealing with lift stay motions (.2). | Moss, Naomi | 1.70 | 858.50 |
| 25-Jun-2012 | Prepare for (.2) and call to borrower's counsel regarding relief from stay (.1); call with Client (N. Campbell) regarding relief from stay motions currently pending (.4); speak with A. Klein regarding response to relief from stay motions (.1). | Newton, James A. | 0.80 | 356.00 |

021981-0000083                                                    Invoice Number:  5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Jun-2012 | Call with S. Ramkhelawan regarding request for stipulation on PHH First Lien debt (.1); emails with A. Klein regarding potential resolution of ShellPoint motion (.2) follow up with client on requests for stay relief with respect to pending litigation and appeals (.4) call with N. Campbell and A. Klein regarding pending motions for stay relief (.3); review draft correspondence regarding objecting to subpoenas (.2); review correspondence regarding objections to Ambac and Roosevelt terminations (.4). | Rosenbaum, Norman S. | 1.60 | 1,280.00 |
| 26-Jun-2012 | Update notice of hearing on lift stay motions (.7); prepare, file and coordinate service of same (.2). | Guido, Laura | 0.90 | 252.00 |
| 26-Jun-2012 | Meeting with N. Rosenbaum regarding inquiries from attorneys in eviction actions (.2); per N. Rosenbaum, revise the automatic stay letter (.5). | Moss, Naomi | 0.70 | 353.50 |
| 26-Jun-2012 | Meet with N. Rosenbaum and A. Klein regarding update on relief from stay responses (.1); return call from outside counsel regarding Gardner relief from stay motion (.2); review transcript from June 12 hearing regarding relief from stay motions and servicing issues (1.0); revise notice of hearing regarding relief from stay motions (.3); discuss notice of relief from stay motions with L. Guido (.1); speak with N. Rosenbaum regarding status of Taggart relief from stay motion (.1); review portion of Taggart state court complaint (.4); call from borrower's counsel regarding relief from stay motion (.2); meet with N. Rosenbaum and A. Klein regarding relief from stay and matters with objection deadlines of July 3 (1.4); review revised relief from stay hearing notice (.2). | Newton, James A. | 4.00 | 1,780.00 |
| 26-Jun-2012 | Review and comment on form of notice of hearings (.2); meet with A. Klein regarding pending stay relief motion and potential responses (.2); meet with J. Newton and A. Klein regarding status of 10 pending motions for stay relief and progress in resolving (1.3). | Rosenbaum, Norman S. | 1.70 | 1,360.00 |
| 27-Jun-2012 | Review Burris lift stay motion papers and supplemental notice (.8); leave voicemail for M. Burris (.1); discuss with J. Newton regarding same (.2); review Shellpoint motion papers for lift stay motion and Ambac issues (.4); call with K.  Crost regarding same (.3); research caselaw regarding same (.6); review Jackson lift stay motion and underlying papers (.3); compose email to C. Jackson regarding same (.2); call with N. Rosenbaum, J. Newton, and J. Rausch regarding servicing termination lift stay motions (.6); follow-up with J. Newton, N. Rosenbaum regarding status of lift stay motions (.4); review Aurora lift stay motion (.2); leave voicemail for J. Lindell (counsel for Aurora) (.1). | Klein, Aaron M. | 4.20 | 2,751.00 |
| 27-Jun-2012 | Meet with J. Newton and N. Rosenbaum regarding research concerning the Ambac termination letter. | Moss, Naomi | 0.30 | 151.50 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2012 | Review chart regarding lift stay motions, timing, responses, etc. (.4); discussions with T. Goren regarding same (.3); discussions with A. Klein regarding same (.4). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 27-Jun-2012 | Email N. Campbell (Client) regarding relief from stay issues and call proposal. | Newton, James A. | 0.20 | 89.00 |
| 27-Jun-2012 | Emails with L. Nashelsky and team regarding efforts to resolve 10 motions for relief from the automatic stay and status of stay relief (.3); meet with J. Newton regarding progress in addressing automatic stay requests (.3); meet with J. Newton and A. Klein regarding progress in addressing automatic stay requests and strategies (1); meet with N. Moss and J. Newton regarding servicing issues (.2); review automatic stay requests (.8). | Rosenbaum, Norman S. | 2.60 | 2,080.00 |
| 28-Jun-2012 | Meeting w/ team regarding status of relief from stay proceedings (1.1) and review chart regarding same (.2). | Goren, Todd M. | 1.30 | 942.50 |
| 28-Jun-2012 | Review and revise update chart on relief from stay motions (.3); correspondence with J. Newton regarding same (.1); call with J. Patterson, B. Goodsell (BABC), J. Hoy regarding C. Jackson motion to lift stay (.5); call with D. Cohen regarding Shellpoint lift stay (.2); follow up call with M. Fahy Woehr regarding same (.2); call with J. Lloyd regarding lift stay (.1); discussion with J. Haims and J. Rothberg regarding FHFA proceeding (.3); review pleadings regarding same (.7); research case law regarding withdrawing reference (.3); review research regarding lift stay (.3). | Klein, Aaron M. | 3.00 | 1,965.00 |
| 28-Jun-2012 | Review stay relief motions noticed for July 10. | Lee, Gary S. | 0.50 | 487.50 |
| 28-Jun-2012 | Issues in connection with stay violations (.4); meet with L. Nashelsky, L. Marinuzzi, T. Goren, J. Newton, N. Rosenbaum and A. Klein regarding the motions for relief from the stay (1.1); meeting with J. Newton regarding the Ambac termination (.2); research concerning non-curable defaults in connection with the Ambac termination letter (2.5). | Moss, Naomi | 4.20 | 2,121.00 |
| 28-Jun-2012 | Prepare for and attend meeting on lift stay motions on for 7/10 (.8); review chart of same (.2); discussions with L. Marinuzzi regarding same (.3). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 28-Jun-2012 | Call with Mr. Taggart regarding his relief from stay motion (.3); work on omnibus objection to relief from stay motions (2.7); discuss with outside counsel regarding Gardner RFS (.3); follow-up emails with counsel regarding same (.2); meeting with N. Rosenbaum, L. Nashelsky, L. Marinuzzi, T. Goren, A. Klein and N. Moss regarding relief from stay motions and other issues (1.1); meet with A. Klein regarding drafting of relief from stay objection (.2); speak to N. Rosenbaum regarding Gilbert relief from stay motion (.1). | Newton, James A. | 4.90 | 2,180.50 |

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 28-Jun-2012 | Meeting with J. Newton regarding status of negotiations with parties filing motions for relief from automatic stay (Taggart, Gilbert, Gardner and servicing termination issues (.9); meeting with A. Klein regarding status of negotiations with parties filing motions for relief from automatic stay (Shellpoint, Burris, Jackson, Lewis and Aurora) (.7); participate in meeting with L. Nashelsky, T. Goren, L. Marrinuzi, A. Klein, J. Newton and N. Moss regarding pending and expected requests for relief from automatic stay and developing responses and coordinated strategy (1.3). | Rosenbaum, Norman S. | 2.90 | 2,320.00 |
| 29-Jun-2012 | Review Ambac termination notices  with J. Newton and N. Moss. | Goren, Todd M. | 0.50 | 362.50 |
| 29-Jun-2012 | Call with D. Cohen regarding ShellPoint relief from stay motion (.2); compose email regarding same (.1); review M. Burris status (.1); emails with N. Campbell regarding Lewis matter (.2); calls with J. Lloyd (Aurora counsel) regarding status (.2); meeting with J. Newton regarding lift stay objection (.3); call with S. McGuinness, K. Cadieux, D. Wallace (Carpenter Lipps), C. Hancock (BABC), and N. Campell regarding various lift stay motions (.5); call with K. Crost and T. Mitchell regarding Helloing and other servicing termination lift stay motions (.5); research regarding ominibus objections to relief stay motion (.6); draft objection to lift stay motions (2.1); meeting with J. Newton regarding declaration (.1); call with  N. Campell regarding same (.1); correspondence and calls with J. Scoliard regarding same (.3); review Wells Fargo lift stay motion (.6); review pleadings sent by S. Lewis regarding lift stay motion (.5); review Nora objection for lift stay (.3); review Supplemental Servicing Order (.3); call with S. McGuinness, K. Cadieux, D. Wallace (Carpenter Lipps), C. Hancock (BABC), and N. Campell regarding various lift stay motions (.5); call with K. Crost and T. Mitchell regarding Helloing and other servicing termination lift stay motions (.5). | Klein, Aaron M. | 7.70 | 5,043.50 |
| 29-Jun-2012 | Call with chambers regarding the status of the motions for relief from the stay scheduled to be heard on 7/10. | Moss, Naomi | 0.20 | 101.00 |
| 29-Jun-2012 | Continue draft relief from stay omnibus objection (2.5) and review pleadings in underlying cases regarding same (2.1); call with N. Campbell and N. Rosenbaum regarding Gilbert relief from stay motion and underlying action (.5); call with Borrower regarding motion for relief from stay (.3); discuss with N. Rosenbaum regarding Gilbert relief from stay (.1); call with opposing counsel regarding Gardner relief from stay (.1); meet with A. Klein regarding relief from stay objection and declaration (.2); follow-up with A. Klein regarding declarant for relief from stay motion (.1). | Newton, James A. | 5.90 | 2,625.50 |

021981-0000083                                                    Invoice Number: 5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-2012 | Meet with J. Newton regarding objections to Motions for Relief from the Automatic Stay filed by Gilbert, Taggart and Gardner (1.2); meet with A. Klein regarding objection to motion for relief filed by Aurora Bank and follow up call with counsel for movants (.6); call with A. Klein and J. Haims regarding Aurora Bank motion for relief from automatic stay (.3); call with N. Campbell and J. Newton regarding Gilbert Action and Maine Actions in connections with Motion for Relief, request by counsel in Dexter action and additional litigation regarding potential motions for relief (1); call with T. Monahan regarding motion for relief from automatic stay to all court to issue decision in Maine action (.2); emails to team consent to relief from automatic stay regarding Maine action (.1); review Aurora Motion for Relief from Automatic Stay (.4). | Rosenbaum, Norman S. | 3.80 | 3,040.00 |
| 30-Jun-2012 | Review and revise lift stay omnibus objection (3.2); correspondence with J. Newton regarding same (.1) | Klein, Aaron M. | 3.30 | 2,161.50 |
| 30-Jun-2012 | Continue draft omnibus objection to motions for relief from the automatic stay (3.3); review non-bankruptcy dockets regarding same (1.5); discuss with N. Rosenbaum regarding same (.2); research regarding application of Bankruptcy Code section 362(k) (.5) and section 1112(b) (.5); review and revise same (1.4). | Newton, James A. | 7.40 | 3,293.00 |
| 30-Jun-2012 | Review Wells Fargo Motion for Relief From Automatic Stay. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| **Total: 012** | **Relief from Stay Proceedings** | | **99.40** | **61,027.50** |

**Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Prepare notice of adjournment of hearing on matters rescheduled for June 12th hearing (.7); revise same (.3); file and coordinate service of same (.2); prepare hearing materials for same (2.6). | Guido, Laura | 3.80 | 1,064.00 |
| 01-Jun-2012 | Review and revise the notice of adjournment (.3); meeting with E. Richards regarding preparing binder of hearing materials to J. Glenn (.1); multiple conversations with L. Guido regarding preparing and serving notices of adjournment for the first day motions moving from the 12th to the 18th (.2); review and revise the notice of adjournment for motions being moved from the June 12 hearing to the June 18 hearing (.4). | Moss, Naomi | 1.00 | 505.00 |
| 04-Jun-2012 | Prepare, file and coordinate service of 6/5 notice of telephonic hearing procedures (.2); update and revise 6/12 hearing materials (2.8); prepare, file and coordinate service of 6/4 agenda letter (.3); prepare, file and coordinate notice of cancellation of hearing (.3). | Guido, Laura | 3.60 | 1,008.00 |
| 05-Jun-2012 | Prepare, file and coordinate service of amended notice of adjournment of hearing. | Guido, Laura | 0.20 | 56.00 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Prepare additional materials for 6/12 omnibus hearing (2.1); prepare agenda letter for same (1.8); prepare 6/12 hearing materials for L. Nashelsky (.7). | Guido, Laura | 4.60 | 1,288.00 |
| 07-Jun-2012 | Prepare additional materials for 6/12 omnibus hearing (2.0); prepare 6/18 hearing materials (4.5); prepare internal materials for 6/12 hearing (1.4). | Guido, Laura | 7.90 | 2,212.00 |
| 09-Jun-2012 | Review evidentiary transcripts from prior Judge Glenn proceedings. | Wishnew, Jordan A. | 0.50 | 340.00 |
| 10-Jun-2012 | Prepare for June 12th hearings. | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 10-Jun-2012 | Prepare for final hearing on servicing and supplemental servicing. | Rosenbaum, Norman S. | 2.00 | 1,600.00 |
| 11-Jun-2012 | Correspond with J. Rothberg and G. Lee regarding preparation for evidentiary hearings. | Baehr, Robert J. | 0.40 | 178.00 |
| 11-Jun-2012 | Preparation for 6/12 hearing; review revised orders/blacklines on Cash Management (.5); taxes & fees (.4); servicing-related motions (.6); prepare for argument on tax motion, review materials provided by FTI on taxes and regulatory fees (.7); correspondence with FTI regarding historical data on credit card charges (.5); review transcript of 5/15 hearing on tax motion, prepare outline of issues (1.4); review cash management motion and proposed order (1.6); prepare outline/narrative for cash management motion hearing (.9); review UST objection on 345 and statement of BofA on 345 (.7); review bank account details and back-up on Ally accounts, Reg W matters (1.5); meet with J. Whitlinger to discuss testimony on cash management concerns (.6). | Marinuzzi, Lorenzo | 9.40 | 8,131.00 |
| 12-Jun-2012 | Call with L. Guido regarding index of materials for June 18 hearing (.5); arrange materials for June 18 hearing (3.5). | Andrews, Hayley J. | 4.00 | 760.00 |
| 12-Jun-2012 | Prepare 6/18 objections binder for L. Nashelsky (1.0); prepare same for chambers (2.4); update main pleadings binders for chambers with recently received documents (1.2); coordinate delivery of hearing materials to chambers (.5); prepare 6/18 hearing agenda (1.8). | Guido, Laura | 6.90 | 1,932.00 |
| 12-Jun-2012 | Prepare for omnibus hearing, review and revise outlines and discuss testimony with witnesses (2.5); participate in omnibus hearing on Cash Management, Servicing, Etc. (3.0). | Marinuzzi, Lorenzo | 5.50 | 4,757.50 |
| 12-Jun-2012 | Attendance and participation in hearing on Supplemental Servicing Motion. | Princi, Anthony | 1.70 | 1,657.50 |
| 12-Jun-2012 | Prepare for (3.1) and attendance at (3.0) final hearing on certain first day motions. | Richards, Erica J. | 6.10 | 3,629.50 |
| 13-Jun-2012 | Review our objection to the examiner motion in connection with preparing hearing outline. | Moss, Naomi | 0.20 | 101.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Jun-2012 | Email exchange with G. Lee regarding draft of script for examiner hearing (.3); prepare script for examiner hearing (3.3); emails with L. Nashelsky, T. Princi, and G. Lee regarding same (.3); research regarding contours of examiner authority (.5); prepare amendment for Dermont deposition (.3), coordinate for filing (.2), and email exchanges with interested parties regarding same (.4); review T. Weschler deposition transcript (1.0); emails with L. Guido regarding hearing prep (.2); emails with G. Lee regarding examiner reply papers and review same (.4). | Klein, Aaron M. | 6.90 | 4,519.50 |
| 14-Jun-2012 | Review and prepare key materials relating to Sale Procedures, DIP/CC and Ally Subservicing for L. Nashelsky. | Klidonas, Nicolas V. | 4.00 | 960.00 |
| 14-Jun-2012 | Prepare exhibits for evidentiary hearings on June 18. | Moss, Naomi | 0.40 | 202.00 |
| 14-Jun-2012 | Meet with G. Lee to discuss preliminary hearing on motion to extend the stay (1.0); discuss same with J. Haims (1.0); revise script regarding same (3.5); prepare for preliminary hearing (1.5). | Rothberg, Jonathan C. | 7.00 | 4,165.00 |
| 15-Jun-2012 | Attend team meeting regarding 6/18 hearing. | Crespo, Melissa M. | 0.60 | 228.00 |
| 15-Jun-2012 | Revise script for examiner hearing (4.2); multiple ocs: (.4) and various communications (.3) with G. Lee regarding same; further review and revise same (3.5); | Klein, Aaron M. | 8.10 | 5,305.50 |
| 15-Jun-2012 | Prepare for examiner motion hearing preparation and discussions with team relating thereto (2.2); call with counsel to Berkshire regarding examiner motion (.2); review proposed examiner order (.7). | Lee, Gary S. | 3.10 | 3,022.50 |
| 15-Jun-2012 | Coordinate and lead meeting among professionals for hearing preparation and deliverables for hearing. | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |
| 15-Jun-2012 | Attend team meeting regarding June 18 hearing. | Moss, Naomi | 0.80 | 404.00 |
| 15-Jun-2012 | Prepare for 6/18 hearing. | Nashelsky, Larren M. | 2.10 | 2,047.50 |
| 15-Jun-2012 | Team meeting regarding hearing preparation for hearing. | Newton, James A. | 1.00 | 445.00 |
| 15-Jun-2012 | Meeting with working group regarding preparations for 6/18 hearing (.7); draft scripts for origination and Ally subservicing in advance of 6/18 hearing (.7). | Richards, Erica J. | 1.40 | 833.00 |
| 15-Jun-2012 | Participate in MoFo team meeting regarding preparing for 6/18 hearings. | Rosenbaum, Norman S. | 0.60 | 480.00 |
| 15-Jun-2012 | Assist J. Haims and G. Lee with preparations for preliminary hearing on motion to extend stay. | Rothberg, Jonathan C. | 4.00 | 2,380.00 |
| 15-Jun-2012 | Meeting with P. Giamporcaro to prepare for hearing and correspondence regarding same. | Smith, Andrew M. | 0.80 | 600.00 |
| 15-Jun-2012 | Prepare for 6/18 omnibus hearing. | Wishnew, Jordan A. | 1.50 | 1,020.00 |
| 16-Jun-2012 | Prepare for court meeting on extend stay motion, including reviewing motion and cited cases. | Haims, Joel C. | 1.00 | 850.00 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 17-Jun-2012 | Prepare script in connection with sale procedures hearing (4.5); meetings with L. Nashelsky and M. Crespo regarding same (2.0). | Barrage, Alexandra S. | 6.50 | 4,517.50 |
| 17-Jun-2012 | Coordinate exhibits and documents in preparation for 6/18 hearing. | Crespo, Melissa M. | 1.50 | 570.00 |
| 17-Jun-2012 | Meet with A.  Barrage to prepare for 6/18 hearing (.4); correspondence with J. Levitt related to hearing preparation (.4). | Crespo, Melissa M. | 0.80 | 304.00 |
| 17-Jun-2012 | Draft Greene examination outline (3.0); draft Wechsler cross examination outline (1.0); prepare for presentations on submission of evidence (2.0); revise Whitlinger examination outline (.5); meeting with L. Nashelsky regarding hearing preparation issues (.5); meeting with J. Whitlinger regarding witness preparation (1.5); preparation for witness meetings (2.0); call with S. Greene regarding witness preparation (.5); meetings (various) with team members regarding hearing preparation (.4). | Engelhardt, Stefan W. | 11.40 | 9,690.00 |
| 17-Jun-2012 | Assist with hearing preparation (5.0); review DIP Objections and prepare cited case law for attorney review (2.5). | Klidonas, Nicolas V. | 7.50 | 1,800.00 |
| 17-Jun-2012 | Prepare for June 18 status meeting on stay extension (1.3); prepare for argument for court hearing on June 18 regarding examiner motion (1.9); and prepare sale and DIP objection argument (1.1). | Lee, Gary S. | 4.30 | 4,192.50 |
| 17-Jun-2012 | Preparation for 6/18 sale/financing hearings and review and update outlines for sale hearing (1.1); review objections to sale and attention to resolutions (1.6); review with A. Barrage and L Nashelsky evidentiary presentation and cross topics (1.7); review forms of order for filing, distribution in Court (1.4). | Marinuzzi, Lorenzo | 5.80 | 5,017.00 |
| 17-Jun-2012 | Review and prepare orders for June 18 hearing. | Moss, Naomi | 1.10 | 555.50 |
| 17-Jun-2012 | Draft script, prepare J. Whitlinger and S. Greene for testimony. | Nashelsky, Larren M. | 5.20 | 5,070.00 |
| 17-Jun-2012 | Prepare script and materials for June 18th origination hearing. | Richards, Erica J. | 2.50 | 1,487.50 |
| 17-Jun-2012 | Prepare for hearing to approve Ally Subservicing (1.0); prepare for hearing to approve Origination Motion on a Final Basis (4.5). | Rosenbaum, Norman S. | 4.50 | 3,600.00 |
| 17-Jun-2012 | Assist with 6/18 hearing preparation. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 18-Jun-2012 | Meeting with L. Nashelsky in preparation for sale procedures hearing (.3); attend court hearing on sale procedures and related motions (8.0). | Barrage, Alexandra S. | 8.30 | 5,768.50 |
| 18-Jun-2012 | Attend hearing (3.0); assist with hearing exhibits and documents (3.0). | Crespo, Melissa M. | 6.00 | 2,280.00 |

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2012 | Preparation for hearing (2.0); attendance at hearing on first day motions (9.5); meeting with team members, client representatives and financial advisors regarding hearing issues and strategy (2.5). | Engelhardt, Stefan W. | 14.00 | 11,900.00 |
| 18-Jun-2012 | Attend DIP, examiner and sale hearings. | Evans, Nilene R. | 7.60 | 5,776.00 |
| 18-Jun-2012 | Prepare for (1.9) and attend (9.7) second day hearings. | Goren, Todd M. | 11.60 | 8,410.00 |
| 18-Jun-2012 | Prepare for examiner motion arguments (3.1); attend "second day" hearings on variety of matters, including DIP, Sales procedures, and examiner motions (9.4). | Klein, Aaron M. | 12.50 | 8,187.50 |
| 18-Jun-2012 | Attend and present at hearing before Judge Glenn (stay extension, examiner etc). | Lee, Gary S. | 8.50 | 8,287.50 |
| 18-Jun-2012 | Attend hearings on extend stay, sale procedures and examiner motions. | Levitt, Jamie A. | 8.50 | 7,437.50 |
| 18-Jun-2012 | Prepare for and attend hearing on Financing motions and sale. | Marinuzzi, Lorenzo | 9.50 | 8,217.50 |
| 18-Jun-2012 | Prepare for hearing on the DIPs, Examiner Motion and sale hearing. | Moss, Naomi | 1.50 | 757.50 |
| 18-Jun-2012 | Attend hearing regarding sale,  origination motion, status conference regarding the extension of stay motion, the DIPs, Examiner motion. | Moss, Naomi | 7.70 | 3,888.50 |
| 18-Jun-2012 | Prepare for and attend final hearing on DIP/Cash Collateral/Origination and hearing on Examiner Motion (3.7); prepare for and attend Sale Procedures hearing (6.8). | Nashelsky, Larren M. | 10.50 | 10,237.50 |
| 18-Jun-2012 | Prepare for (1.2) and attend (4.0) hearing on origination motion. | Richards, Erica J. | 5.20 | 3,094.00 |
| 18-Jun-2012 | Prepare for hearings on Ally Subservicing and Origination (3.7) attend hearing on DIP, Status Meeting, Examiner and Origination and argue origination motion (2.9). | Rosenbaum, Norman S. | 6.60 | 5,280.00 |
| 18-Jun-2012 | Attend preliminary hearing on motion to extend stay (3.0); discuss same with J. Haims and J. Levitt (1.0). | Rothberg, Jonathan C. | 4.00 | 2,380.00 |
| 18-Jun-2012 | Prepare for bankruptcy sale hearing. | Smith, Andrew M. | 4.50 | 3,375.00 |
| 19-Jun-2012 | Prepare for and attend second sale procedures hearing (3.0). | Barrage, Alexandra S. | 3.00 | 2,085.00 |
| 19-Jun-2012 | Prepare for hearing in the event additional testimony is required (2.0); attendance at court hearing  (1.5); meeting with team members, client representatives and financial advisors regarding hearing outcome and strategy (1.5); review correspondence (various) among team members regarding hearing outcome and preparation of orders (2.0). | Engelhardt, Stefan W. | 7.00 | 5,950.00 |
| 19-Jun-2012 | Prepare, file and coordinate service of telephonic hearing for adversary proceeding. | Guido, Laura | 0.50 | 140.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Prepare for sale hearing, review bids and background provided to Board, (.4); review and revise LN address to Court (.5); attend sale hearing (2.0). | Marinuzzi, Lorenzo | 2.90 | 2,508.50 |
| 19-Jun-2012 | Attend continued sale hearing. | Moss, Naomi | 1.00 | 505.00 |
| 19-Jun-2012 | Prepare for and attend continued Sale Procedures hearing including prepare script for hearing. | Nashelsky, Larren M. | 3.30 | 3,217.50 |
| 20-Jun-2012 | Call with Judge Glenn regarding extend stay motion, discovery and evidentiary hearing. | Lee, Gary S. | 0.90 | 877.50 |
| 20-Jun-2012 | Participate in telephonic hearing on motion to extend stay in litigations, regarding possible alternative hearing dates and calendar concerns. | Marinuzzi, Lorenzo | 0.80 | 692.00 |
| 20-Jun-2012 | Participate in telephonic meeting with Judge Glenn regarding motion to extend the stay and related adversary proceeding. | Moss, Naomi | 0.90 | 454.50 |
| 20-Jun-2012 | Discussions and emails with J. Rothberg and J. Haims regarding the 6 pm telephonic meeting. | Moss, Naomi | 0.40 | 202.00 |
| 22-Jun-2012 | Prepare, file and coordinate service notice regarding telephonic participation (.3) and agenda (.8) for 6/25 hearing. | Guido, Laura | 1.10 | 308.00 |
| 25-Jun-2012 | Prepare case meeting documents for chambers. | Guido, Laura | 0.20 | 56.00 |
| 25-Jun-2012 | Coordinate and assist in preparation for (1.8) and attend hearing (3.0). | Newton, James A. | 4.80 | 2,136.00 |
| 25-Jun-2012 | Preparation for status conference on 9019 and PSA motions (1.7); attendance and participation in hearing on status of 9019 and PSA motions (2.0); review memorandum from J. Levitt summarizing results of hearing (.2). | Princi, Anthony | 3.90 | 3,802.50 |
| 26-Jun-2012 | Prepare initial draft of 7/13 hearing agenda (.5); prepare initial draft of 7/10 hearing agenda (.8). | Guido, Laura | 1.30 | 364.00 |
| 27-Jun-2012 | Initial preparation of 7/13 hearing materials for chambers. | Guido, Laura | 1.50 | 420.00 |
| 28-Jun-2012 | Additional 7/13 hearing preparation including updating hearing binders and agenda. | Guido, Laura | 2.00 | 560.00 |
| 30-Jun-2012 | Finalize 7/13 hearing binder for chambers. | Guido, Laura | 0.60 | 168.00 |
| **Total: 013** | **Hearings** | | **317.30** | **215,455.50** |

**Tax Matters**

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Prepare for call on TSA, review TSA and motion to pay taxes (.5); call with L. Nashelsky, L. Marinuzzi and R. Reigersman regarding same and review emails (.7); call with R. Reigersman regarding case including TSA review emails from L. Marinuzzi (.3); review disclosure statement, plan sponsor agreements and prepare comments on disclosure statement, forward to M. Law (1.8). | Humphreys, Thomas A. | 3.30 | 3,712.50 |
| 01-Jun-2012 | Discuss tax consequences of plan and tax diligence outline with R. Reigersman (.4); call with T. Humphreys, R. Reigersman, L. Nashelsky, and L. Marrinuzzi regarding taxes (1.0); research treatment of non-recourse debt forgiveness and tax consequences from transfer of property and cash to creditors (3.7); review tax provision for disclosure statement, revise and circulate to T. Humphreys and R. Reigersman (2.3); review Tax Planning for Troubled Companies (2.3). | Law, Meimay L. | 9.70 | 4,316.50 |
| 01-Jun-2012 | Review with R. Reigersman and T. Humphreys matters raised by Committee in connection with Ally tax sharing agreement (.6); review tax sharing agreement and tax payments required thereunder (.6); call with T. Grossman (FTI) in connection with preparation of upcoming schedule of tax payments (.5). | Marinuzzi, Lorenzo | 1.70 | 1,470.50 |
| 01-Jun-2012 | Prepare for and participate in conference call with R. Riegersmann and T. Humphries regarding tax motion and tax sharing agreement (.5); review same (.4); discussions with L. Marinuzzi regarding same (.2). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 01-Jun-2012 | Call with C. Dondzilla regarding tax considerations (.2); call with L. Grasso-Moon regarding tax considerations (.3); call with T. Humphreys, L. Nashelsky and L. Marinuzzi regarding tax considerations (.5); call with T. Humphreys regarding tax considerations (.3). | Reigersman, Remmelt A. | 1.30 | 942.50 |
| 02-Jun-2012 | Review and revise tax memorandum. | Humphreys, Thomas A. | 0.80 | 900.00 |
| 02-Jun-2012 | Prepare tax diligence outline (3.7); revise tax provisions in disclosure statement per T. Humphreys comments; research CODI rules (3.1); review and revise tax outline; forward to T. Humphreys and R. Reigersman (2.3). | Law, Meimay L. | 9.10 | 4,049.50 |
| 03-Jun-2012 | Review outline of tax considerations of anticipated plan. | Reigersman, Remmelt A. | 0.80 | 580.00 |
| 04-Jun-2012 | Review due diligence memorandum (.3); discuss TSA issues with R. Reigersman and M. Law and review emails(.5); call with creditor's committee counsel, L. Marinuzzi regarding motion on taxes (.3); discuss with L. Marinuzzi and R.  Reigersman (.1). | Humphreys, Thomas A. | 1.20 | 1,350.00 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Prepare debtor entity tax status schedule (1.8); revise and distribute to A. Barrage (.2); prepare debtor entity tax status schedule through review of tax returns and information in the dataroom (2.5); research OID on claims (1.5); call with T. Humphreys, R. Reigersman, L. Marinuzzi, and Creditor's Committee counsel at Kramer Levin regarding taxes (.3). | Law, Meimay L. | 6.10 | 2,714.50 |
| 04-Jun-2012 | Obtain copy of Tax Lawyer article, A Field Guide to Cancellation of Debt Income, for M. Law. | Loftus, Joan | 0.10 | 20.50 |
| 04-Jun-2012 | Review tax sharing agreement and revised order on prepetition taxes (.6); call with Committee attorneys regarding Tax sharing and payment of pre-petition taxes (.3); update email to T Hamzehpour regarding call with Committee advisors on tax matters (.3). | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |
| 04-Jun-2012 | Discuss considerations regarding tax sharing agreement with T. Humphreys and M. Law (.4); call with Kramer Levin regarding motion (.2). | Reigersman, Remmelt A. | 0.60 | 435.00 |
| 06-Jun-2012 | Review organizational chart and chart showing tax status of various ResCap affiliates (.5); discuss case with S. Shelley (.4). | Humphreys, Thomas A. | 0.90 | 1,012.50 |
| 06-Jun-2012 | Review of documents from ResCap docket (2.0); forward same to T. Humphreys (.5); complete schedule of debtor entity tax filing status (2.9). | Law, Meimay L. | 5.40 | 2,403.00 |
| 06-Jun-2012 | Review with T. Grossman schedules of tax and regulatory fee payments (.6); correspondence with  H. Chiu (FTI) regarding supplemental declaration for tax payments (.4); review and revise tax order to address Committee concerns (.5); correspondence with Committee counsel regarding negotiation of modifications to tax order (.6). | Marinuzzi, Lorenzo | 2.10 | 1,816.50 |
| 06-Jun-2012 | Review emails and tax diligence materials prepared by M. Law. | Reigersman, Remmelt A. | 0.80 | 580.00 |
| 07-Jun-2012 | Discuss tax diligence outline with T. Humphreys. | Law, Meimay L. | 0.30 | 133.50 |
| 08-Jun-2012 | Review and revise tax memorandum (1.0); review various bankruptcy filings including motion for examiner (.5). | Humphreys, Thomas A. | 1.50 | 1,687.50 |
| 08-Jun-2012 | Discuss outline with A. Zhumadilova. | Law, Meimay L. | 0.70 | 311.50 |
| 08-Jun-2012 | Preparation of tax issues outline. | Zhumadilova, Asel | 5.00 | 1,900.00 |
| 11-Jun-2012 | Research transferee liability. | Law, Meimay L. | 2.20 | 979.00 |
| 11-Jun-2012 | Revise diligence outline. | Law, Meimay L. | 1.50 | 667.50 |
| 11-Jun-2012 | Revise diligence outline, distribute to R. Reigersman and T. Humphreys for comment. | Law, Meimay L. | 1.70 | 756.50 |
| 12-Jun-2012 | Research and retrieve materials on partnership bankruptcy tax for M. Law. | Friedman, Krista | 0.40 | 74.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2012 | Discuss tax issues in bankruptcy with R. Reigersman (.2); discuss tax issues and further research with M. Law (.3). | Humphreys, Thomas A. | 0.50 | 562.50 |
| 12-Jun-2012 | Review case law on deconsolidation in bankruptcy (2.1); research deconsolidation of subsidiary in bankruptcy (3.5); discuss comments on outline with T. Humphreys (.3); research priority of IRS Claims in bankruptcy proceeding; update outline for same (2.0). | Law, Meimay L. | 7.90 | 3,515.50 |
| 13-Jun-2012 | Review precedent bankruptcy cases for tax issues. | Law, Meimay L. | 0.90 | 400.50 |
| 13-Jun-2012 | Research precedent regarding tax issues. | Shackleton, Mary E. | 0.50 | 102.50 |
| 13-Jun-2012 | Research tax issues (1.8); internal discussions with M. Shackleton and M. Law regarding same (.2). | Zhumadilova, Asel | 2.00 | 760.00 |
| 14-Jun-2012 | Research issues related to liquidation trusts. | Goett, David J. | 4.00 | 1,520.00 |
| 14-Jun-2012 | Review precedent regarding tax issues. | Law, Meimay L. | 2.00 | 890.00 |
| 14-Jun-2012 | Research bankruptcy precedents for M. Law. | Shackleton, Mary E. | 1.30 | 266.50 |
| 14-Jun-2012 | Research, review dockets for case laws (2.0); discussions with M. Law (2.0). | Zhumadilova, Asel | 4.00 | 1,520.00 |
| 15-Jun-2012 | Research issues regarding tax treatment of liquidation trusts. | Goett, David J. | 2.00 | 760.00 |
| 15-Jun-2012 | Review of cases regarding change in debtor tax status (4.2); research requirement for avoidance of post petition transfers and violation of automatic stay (1.8); review of Bankruptcy Code (.8); update tax diligence outline for research (2.8). | Law, Meimay L. | 9.60 | 4,272.00 |
| 15-Jun-2012 | Review tax notice and correspondence from state of Mass. correspondence to T. Hamzehpour regarding same. | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 17-Jun-2012 | Review tax diligence outline and prepare comments. | Reigersman, Remmelt A. | 1.00 | 725.00 |
| 18-Jun-2012 | Discuss comments to tax outline with R. Reigersman (.5); review docket (.7); review court documents regarding final order for payment of taxes and Responses to Berkshire Hathaway Motion for Appointment of Examiner and forward same to T. Humphreys (1.8); analysis of tax considerations of deconsolidation (2.7). | Law, Meimay L. | 5.70 | 2,536.50 |
| 19-Jun-2012 | Review article on cancellation of indebtedness income. | Law, Meimay L. | 3.20 | 1,424.00 |
| 19-Jun-2012 | Review correspondence from P. Mulcahy regarding letters received from certain taxing authorities (.2); review letters (.3); email with N. Rosenbaum and N. Moss regarding same (.2). | Molison, Stacy L. | 0.70 | 395.50 |
| 20-Jun-2012 | Analysis of gain recognition under 357. | Law, Meimay L. | 1.50 | 667.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2012 | Review message from K. Fall from the City of Trenton regarding property taxes (.1); call with same regarding same (.2). | Moss, Naomi | 0.30 | 151.50 |
| 21-Jun-2012 | Discuss tax issues with R. Reigersman (.4); discuss with N. Evans (.3); prepare email to G. Lee and respond to emails from G. Lee regarding same (.4). | Humphreys, Thomas A. | 1.10 | 1,237.50 |
| 21-Jun-2012 | Update diligence outline regarding CODI. | Law, Meimay L. | 1.00 | 445.00 |
| 21-Jun-2012 | Review tax diligence outline and discuss considerations with T. Humphreys. | Reigersman, Remmelt A. | 0.80 | 580.00 |
| 22-Jun-2012 | Discuss tax issues in case with R. Reigersman. | Humphreys, Thomas A. | 0.30 | 337.50 |
| 22-Jun-2012 | Review emails regarding schedules of debtor tax status. | Law, Meimay L. | 0.30 | 133.50 |
| 25-Jun-2012 | Review of SOFA emails re: tax consolidation group (.6); draft email to R. Reigersman regarding same (.3); dscuss SOFA with R. Reigersman (.5). | Law, Meimay L. | 1.40 | 623.00 |
| 25-Jun-2012 | Review correspondence and forward email to L. Marinuzzi (.5); review materials regarding Debtors' tax status and history (.5); discuss tax considerations with M. Law (.3). | Reigersman, Remmelt A. | 1.30 | 942.50 |
| 27-Jun-2012 | Attention to tax notices (.5); correspondence with T. Grossman and Company regarding routing and responses on tax notices (.6). | Marinuzzi, Lorenzo | 1.10 | 951.50 |
| 27-Jun-2012 | Research regarding tax priority issues (.5); prepare memo regarding same (1.2). | Martin, Samantha | 1.70 | 1,011.50 |
| 27-Jun-2012 | Work with J. Horner on responding to KPMG tax requests. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 28-Jun-2012 | Revise memorandum regarding tax priority issues and distribute same to L. Marinuzzi. | Martin, Samantha | 0.90 | 535.50 |
| 29-Jun-2012 | Discuss tax considerations with J. Pintarelli. | Reigersman, Remmelt A. | 0.20 | 145.00 |
| **Total: 014** | **Tax Matters** | | **117.40** | **62,904.00** |

**Plan Support Agreement Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Email communications regarding 9019 motion comments. | Beck, Melissa D. | 0.40 | 266.00 |
| 01-Jun-2012 | Edit 9019 motion with updates from K. Patrick meeting, information from J. Cancelliere, J. Levitt edits, Talcott Franklin edits, and Fortace edits (3.6); email with and address inquiries from J. Levitt regarding 9019 motion and outstanding tasks (.7). | Clark, Daniel E. | 4.30 | 2,558.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Meeting and negotiation with K. Patrick, S. Humphries, G. Lee, J. Levitt, J. Newton, and A. Princi regarding settlement and 9019 motion (2.5); meet with J. Levitt regarding settlement and 9019 motion (.5); email with J. Cancelliere and J. Levitt regarding investor holdings and 9019 motion (.4); email with F. Stillman and J. Levitt regarding related settlements and expert report for 9019 motion (.5). | Clark, Daniel E. | 3.90 | 2,320.50 |
| 01-Jun-2012 | Review affidavits in support of RMBS settlement (.9); meet with expert regarding RMBS settlement and 9019 motion (2.3); client call regarding servicing issues and trustee requests (.3); call with RMBS trustees and master servicers regarding servicing questions (1.3). | Lee, Gary S. | 4.80 | 4,680.00 |
| 01-Jun-2012 | Review 9019 motion for RMBS settlement. | Lee, Gary S. | 1.60 | 1,560.00 |
| 01-Jun-2012 | Attend meeting with RMBS plaintiffs regarding settlement, 9019 motion and expert analysis (2.0); call with expert regarding methodology, conclusions and report (1.0); discussion with FTI regarding 9019 affidavit (.5); review further revisions to 9019 motion papers (1.0). | Levitt, Jamie A. | 4.50 | 3,937.50 |
| 01-Jun-2012 | Prepare for and attend meeting with K. Patrick and counsel regarding 9019 settlement. | Nashelsky, Larren M. | 0.60 | 585.00 |
| 01-Jun-2012 | Review and revise amendments to KP Settlement and PSA (.8) and Settlement Agreement (.6); call with monoline about stay issues and settlement terms (.6); follow-up discussion with J. Arett regarding subordination issues (.3). | Newton, James A. | 2.30 | 1,023.50 |
| 01-Jun-2012 | Meet with Kathy Patrick and team (partial) regarding 9019 motion and other upcoming settlement issues. | Newton, James A. | 2.10 | 934.50 |
| 01-Jun-2012 | Meet with J. Levitt and A. Princi regarding new timing, seal motion, 9019 motion and PSA motion. | Newton, James A. | 0.40 | 178.00 |
| 01-Jun-2012 | Meeting and negotiation with K. Patrick, S. Humphries, G. Lee, J. Levitt and D. Clark regarding settlement and 9019 motion (2.5); meet with J. Levitt and J. Newton regarding new timing, seal motion, 9019 motion and PSA motion (.4). | Princi, Anthony | 2.90 | 2,827.50 |
| 01-Jun-2012 | Review and revise 9019 Motion papers (2.0); email exchanges with MoFo team and K. Patrick team regarding revisions to 9019 Motion (1.2). | Princi, Anthony | 3.20 | 3,120.00 |
| 02-Jun-2012 | Email with and address inquires from J. Levitt regarding 9019 motion (1.5); edit 9019 motion with edits from Carpenter Lipps LLP and with cites to declarations and evidentiary support (2.4). | Clark, Daniel E. | 3.90 | 2,320.50 |
| 02-Jun-2012 | Review amendments to Kathy Patrick Settlement and PSA (.4); prepare cover email and circulate same (.3). | Newton, James A. | 0.70 | 311.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2012 | Complete motion to exceed page limit for Kathy Patrick 9019 motion. | Newton, James A. | 0.50 | 222.50 |
| 03-Jun-2012 | Email with and address inquires from J. Levitt regarding 9019 motion (1.8); revise 9019 motion for distribution to Kirkland and Ellis and creditors committee (.6); revise 9019 motion per J. Levitt edits and requests and with cites to declarations and evidentiary support (1.9); revise motion to exceed page limit for 9109 motion (.8). | Clark, Daniel E. | 5.10 | 3,034.50 |
| 03-Jun-2012 | Revise 9019 motion (2.0); correspondence with T. Franklin and K. Patrick regarding revised 9019 motion papers (1.0). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 03-Jun-2012 | Continue preparing 9019 motion for AFI/Junior Secured Notes settlement and PSA. | Newton, James A. | 3.50 | 1,557.50 |
| 03-Jun-2012 | Review revised draft of 9019 motion (.8); email exchanges with M&F team and K. Patrick and Ropes & Grey regarding same (.7). | Princi, Anthony | 1.50 | 1,462.50 |
| 04-Jun-2012 | Review of governing documents and evidentiary support for 9019 motion (1.2); email with M. Beck regarding governing agreements and evidentiary support for 9019 motion (.4); edit 9019 motion per J. Levitt comments (.8); draft declaration of F. Sillman in support of settlement (2.5). | Clark, Daniel E. | 4.90 | 2,915.50 |
| 04-Jun-2012 | Draft supporting affidavit for plan support agreement assumption motion (1.8); email with J. Newton regarding motion to assume an support agreements and affidavit supporting motion (.5). | Clark, Daniel E. | 2.30 | 1,368.50 |
| 04-Jun-2012 | Prepare cover email and circulate proposed amendments to settlement and plan support agreements and assumption motion to Kathy Patrick (.3) and K&E (.2); review Kathy Patrick settlement and respond to inquiry from T. Goren regarding same (.1); prepare and circulate email regarding same to G. Lee, J. Levitt and A. Princi (.2). | Newton, James A. | 0.80 | 356.00 |
| 04-Jun-2012 | Meet with D. Clark regarding preparation of draft declaration in support of assumption motion. | Newton, James A. | 0.10 | 44.50 |
| 04-Jun-2012 | Review email exchanges between K. Patrick and J. Newton regarding Settlement Agreement and PSA amendments (.2); meet with M. Beck regarding PLS and securitization issues (1.0). | Princi, Anthony | 1.20 | 1,170.00 |
| 05-Jun-2012 | Meetings with J. Levitt regarding 9019 motion and outstanding tasks (.9); emails with and address inquiries from J. Levitt regarding 9019 motion and outstanding tasks (.8); call with J. Levitt, M. Renzi, and W. Nolan regarding 9019 expert report and motion (.7); edit 9019 motion per J. Levitt and FTI comments (.9). | Clark, Daniel E. | 3.30 | 1,963.50 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2012 | Draft supporting affidavit for plan support agreement assumption motion (1.2); edit supporting affidavit for plan support agreement assumption motion (.6); calls with J. Newton regarding motion to assuming plan support agreements and affidavit supporting motion (.3). | Clark, Daniel E. | 2.10 | 1,249.50 |
| 05-Jun-2012 | Review issues with PSA approval motions with J. Newton. | Goren, Todd M. | 0.20 | 145.00 |
| 05-Jun-2012 | Review and revise 9019 motion papers and expert declarations. | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 05-Jun-2012 | Continue drafting AFI/JSN Plan Support Agreement Motion. | Newton, James A. | 2.40 | 1,068.00 |
| 06-Jun-2012 | Analyze expert report received from Fortace (1.3); draft declaration of F. Stillman in support of 9019 motion (4.5); revise declaration of F. Stillman in support of 9019 motion (1.2); call with F. Stillman and M. Minier (of Fortace) regarding Stillman declaration (1.2); email with J. Levitt, J. Cancelliere, and M. Renzi regarding factual support for 9019 motion (.7); meet with J. Levitt regarding expert declarations for 9019 motion (.8); edit 9019 motion per J. Levitt and J. Cancelliere (.7). | Clark, Daniel E. | 10.40 | 6,188.00 |
| 06-Jun-2012 | Continue drafting JSN/AFI PSA motion (2.8); research additional recent decisions regarding approval of postpetition plan support agreements (.6); review case law regarding impermissible "solicitation" under 1125 (.7); draft additional JSN/AFI PSA motion section regarding 1125(b) (1.0); review and revise JSN/AFI PSA motion (1.7); review Owens Corning transcript regarding 1125(b) issues (.3); meet with N. Rosenbaum regarding PSA motions filed in the Tricom and Apex Silver Mines cases (.2); review Whitlinger affidavit and include in draft of JSN/AFI PSA motion (.8); prepare cover email regarding JSN/AFI PSA motion and circulate to T. Goren (.2); research regarding additional cases involving assumption of prepetition PSAs (.6). | Newton, James A. | 8.90 | 3,960.50 |
| 06-Jun-2012 | Review and analyze Fortace's supporting declaration to 9019 Motion (2.2); email exchanges with Fontace and J. Levitt regarding same (.8); review discovery requests regarding 9019 Motion (2.0); email exchanges with M&F team regarding same (1.5). | Princi, Anthony | 6.50 | 6,337.50 |
| 06-Jun-2012 | Meet with J. Newton regarding motions to approve PSAs and supporting cases (.5); meet with J. Newton regarding PSA motions filed in Tricom and Apex Silver Mines cases (.2). | Rosenbaum, Norman S. | 0.70 | 560.00 |

MORRISON | FOERSTER

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jun-2012 | Revise declaration of F. Stillman in support of 9019 motion (2.2); revise declaration of W. Nolan in support of 9019 motion (2.9); revise 9019 motion (.7); meetings with J. Levitt regarding 9019 motion and expert declarations (1.2); emails with and address inquiries from J. Levitt regarding 9019 motion and expert declarations (2.6); call with J. Levitt and M. Renzi regarding FTI declaration in support of 9019 motion (.5); emails with and address inquires from D. Beck of Carpenter Lipps regarding Stillman declaration in support of 9019 motion (.9). | Clark, Daniel E. | 11.00 | 6,545.00 |
| 07-Jun-2012 | Meetings with FTI and D. Clark regarding declaration for 9019 motion (.7); review revisions to 9019 motion and expert declarations (2.0). | Levitt, Jamie A. | 2.70 | 2,362.50 |
| 07-Jun-2012 | Meet with T. Goren regarding draft AFI/JSN PSA motion. | Newton, James A. | 0.10 | 44.50 |
| 07-Jun-2012 | Continue incorporating comments from and adding additional language in accordance with K&E comments to Kathy Patrick PSA Motion (2.0); research additional case law supporting K&E comments to Kathy Patrick PSA Motion (1.2); review and revise redaction declaration returned from Talcott Franklin (.8); speak with A. Princi regarding Talcott Franklin redaction affidavit (.4); incorporate comments and notes from A. Princi regarding Talcott Franklin redaction affidavit (.4); continue drafting declaration, started by D. Clark, in support of Kathy Patrick and Talcott Franklin assumption motions (2.3). | Newton, James A. | 7.10 | 3,159.50 |
| 07-Jun-2012 | Review draft of FTI's declaration in support of 9019 Motion (1.7); email exchanges from J. Levitt and D. Clark regarding same (.4). | Princi, Anthony | 2.10 | 2,047.50 |
| 08-Jun-2012 | Calls with J. Phelps regarding investor holdings (.8); edit 9019 motion per J. Phelps comments (.4); analyze exhibits and factual support for declaration of F. Sillman (1.4); emails with F. Sillman regarding 9019 expert declaration (.7); edit declaration of F. Sillman in support of 9019 motion (1.4);emails with M. Renzi regarding 9019 expert declaration (.5); edit declaration of W. Nolan in support of 9019 motion (1.8); emails with and address inquiries from J. Levitt regarding 9019 motion and expert declarations (2.3). | Clark, Daniel E. | 9.30 | 5,533.50 |
| 08-Jun-2012 | Review and revise RMBS 9019 and supporting affidavits. | Lee, Gary S. | 1.60 | 1,560.00 |
| 08-Jun-2012 | Review revised declarations for Fortace and FTI declarations for 9019 motions (2.0); review comments from other counsel on 9019 motion and expert declarations (1.5); review finalize and distribute drafts of 9019 motion and expert declarations (1.5). | Levitt, Jamie A. | 5.00 | 4,375.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jun-2012 | Revise declaration in support of motion to assume Kathy Patrick and Talcott Franklin PSAs (.7); update assumption motion with information from the declaration (.3); call with D. Clark regarding filing and coordination of information and filing of assumption motion and 9019 (.1); call with R. Martin (Ropes) and A. Princi regarding assumption motions (.4); incorporate comments from Ropes into Kathy Patrick PSA assumption motion (1.0); revisions to assumption motion in light of comments by Ropes (.4); review and revise PSA assumption motion after AFI and Ropes comments have been included (.7); meet with A. Princi regarding assumption motion changes and issues (.3); meet with J. Levitt regarding PSA amendment issues (.5); prepare and circulate email to R. Martin regarding drafting of PSA (.3); coordinate preparation of table of contents and table of authorities for assumption motion (.1); prepare cover emails and circulate revised assumption motion drafts to AFI (.2) and R. Martin (.2). | Newton, James A. | 5.20 | 2,314.00 |
| 08-Jun-2012 | Revise AFI/JSN PSA motion in accordance with comments from T. Goren (1.7); revise declaration in support of AFI/JSN PSA motion (.6). | Newton, James A. | 2.30 | 1,023.50 |
| 08-Jun-2012 | Review, revise and analyze Fortace and FTI declarations in support of 9019 and related emails (4.5); emails to J. Levitt and J. Lipps regarding same (.6). | Princi, Anthony | 5.10 | 4,972.50 |
| 09-Jun-2012 | Calls with J. Levitt regarding 9019 motion edits (.5); call with J. Levitt and P. Bryan regarding 9019 expert declarations (.4); call with A. Princi and P. Bryan regarding 9019 expert declarations (.3); emails with and address inquiries from J. Levitt regarding 9019 motion and expert declarations (1.4); edit declaration of F. Sillman in support of 9019 motion (1.1); edit declaration of W. Nolan in support of 9019 motion (1.4); call with A. Princi, J. Levitt, J. Newton, M. Beck, E. Richards, and M. Renzi regarding 9019 and assumption motion (.9). | Clark, Daniel E. | 6.00 | 3,570.00 |
| 09-Jun-2012 | Review and discussions regarding RMBS 9019 motion (1.7); emails with counsel to RMBS investors regarding 9019 motion and team meetings relating thereto (.2). | Lee, Gary S. | 1.90 | 1,852.50 |
| 09-Jun-2012 | Calls with Ropes and A. Princi regarding institutional investors PSA amendments and 9019 filing (1.0); correspondence regarding amendments to PSA and 2019 motion (.5); review revised Fortace and FTI declarations for 9019 motion (1.5); review K+E revisions to 9019 motion and expert affidavits (1.0); call with K&E regarding revisions (.7); call with K. Patrick regarding expert declarations (.5); discuss with D. Clark regarding revisions to declarations (.3); correspondence with team regarding trustee and PSA issues (.5). | Levitt, Jamie A. | 6.00 | 5,250.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2012 | Revisions to Kathy Patrick assumption motion (.2); revisions to declaration in support of assumption motions (.2); review and further revise declaration in support of assumption motions (.4) revise Kathy Patrick assumption motion with additional comments from K&E (1.6); prepare cover email and circulate declaration in support of assumption motion and concerns to A. Princi (.1); work on assumption motion (.1); call with A. Princi regarding assumption declaration (.2); circulate information ahead of call on plan support agreement assumption motions (.1); prepare cover email and circulate declaration in support of assumption motion to T. Hamzehpour (Client) (.2). | Newton, James A. | 3.10 | 1,379.50 |
| 09-Jun-2012 | Call with A. Princi, J. Levitt, D. Clark and Ropes & Gray regarding PSA issues (.8) and follow-up without Ropes (.1). | Newton, James A. | 0.90 | 400.50 |
| 09-Jun-2012 | Call with J. Levitt, J. Newton and Ropes & Grey regarding PSA amendments (1.0); follow-up call with J. Newton (.1). | Princi, Anthony | 1.10 | 1,072.50 |
| 09-Jun-2012 | Review Ropes & Grey's proposed changes to 9019 Motion (.4); small exchange with Ropes & Grey, J. Levitt and J. Newton regarding issues with same (1.4); call with J. Newton regarding same (.2); review and revise draft of client's supporting declaration for 9019 Motion (.9); review memo from J. Levitt on standards for admissibility into evidence of expert testimony (.6); call with D. Clark regarding 9019 expert declarations (.3); call with team regarding 9019 and assumption motion (.9); call with J. Levitt and Ropes regarding institutional investors PSA amendments and 9019 filing (1.0); call with J. Newton regarding assumption declaration (1.0). | Princi, Anthony | 6.70 | 6,532.50 |
| 10-Jun-2012 | Email with N. Klidonas regarding 9019 filing and paralegal tasks (.3); research RMBS-related bankruptcies for 9019 expert declaration (1.4); revise 9019 motion per D. Beck comments (.5); emails with and address inquiries from J. Levitt regarding 9019 motion and expert declarations (2.1); revise declaration of F. Sillman in support of 9019 motion (.8); revise declaration of W. Nolan in support of 9019 motion (1.1); call with J. Levitt, M. Renzi, W. Nolan, and L. Park regarding 9019 expert declaration (.5). | Clark, Daniel E. | 6.70 | 3,986.50 |
| 10-Jun-2012 | Work on blue-book, cite-check and proof 9019 Brief (5.0); prepare materials for filing (4.5). | Klidonas, Nicolas V. | 9.50 | 2,280.00 |
| 10-Jun-2012 | Review J. Lipps revisions to FTI declaration for 9019 (.5); calls with FTI and team regarding 9019 declaration and revisions thereto (1.0); review revised FTI and Fortace declarations for 9019 motion (1.5);  call with A. Princi and G. Lee regarding institutional investor plan support agreement and assumption motion issues (.6). | Levitt, Jamie A. | 3.60 | 3,150.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jun-2012 | Review revisions from Ropes & Gray regarding plan support agreement motion and revisions to amendments (.4); correspondence with A. Princi regarding same (.2). | Levitt, Jamie A. | 0.60 | 525.00 |
| 10-Jun-2012 | Prepare proposed order for AFI/JSN PSA motion (.3); work on draft declaration in support of AFI/JSN PSA motion (2.6); prepare and circulate email to T. Goren regarding same (.2); revise AFI/JSN PSA motion for consistency with draft affidavit (.6). | Newton, James A. | 3.70 | 1,646.50 |
| 10-Jun-2012 | Call with G. Lee and J. Levitt regarding issues with PSA and 9019 Motions (.6); conference call with K. Patrick and Ropes & Gray regarding same (1.0); follow-up call with J. Newton regarding same (.1). | Princi, Anthony | 1.70 | 1,657.50 |
| 10-Jun-2012 | Review and revise draft of Note to Ropes & Grey regarding timing of filing JPSA and 9019 Motions (.8); small exchange with G. Lee, J. Levitt and J. Newton regarding issues with same (1.3); review proposed changes to amendments to PSA and Settlement Agreement (.5); email exchanges with J. Levitt, G. Lee and J. Newton regarding issues regarding same (.3). | Princi, Anthony | 2.90 | 2,827.50 |
| 10-Jun-2012 | Call with team regarding plan support servicing and trustee issues (.6); calls regarding correspondence relating thereto (.1). | Princi, Anthony | 0.70 | 682.50 |
| 11-Jun-2012 | Calls with J. Newton regarding plan support assumption finalization and filing (.6); edit plan support agreement amendments for Talcott Franklin Group PSA (.4); emails with J. Phelps regarding plan support amendments (.6); call with J. Phelps regarding plan support agreement and assumption motion (.5). | Clark, Daniel E. | 2.10 | 1,249.50 |
| 11-Jun-2012 | Calls with J. Newton regarding 9019 motions finalization and filing (.6); calls with N. Klidonas regarding 9019 filing and exhibits (.7); emails with N. Klidonas regarding proofreading of 9019 motion and declarations and paralegal tasks for filing (.6); calls with M. Renzi regarding 9019 expert declaration (.9); calls with F. Sillman regarding 9019 expert declaration (.6); edit and finalize 9019 motion for filing (1.5); edit and finalize declaration of F. Stillman in support of 9019 motion (1.3); edit declaration of W. Nolan in support of 9019 motion (.9); emails with and address inquiries from J. Levitt regarding 9019 motion and expert declarations (2.5); calls with J. Kline regarding filing of 9019 motion and exhibits (.5). | Clark, Daniel E. | 10.10 | 6,009.50 |
| 11-Jun-2012 | Prepare for various pleadings for filing (2.5); assist with preparing 9019 Brief, Declarations and exhibits for filing (9.0). | Klidonas, Nicolas V. | 11.50 | 2,760.00 |
| 11-Jun-2012 | Prepare draft notices of hearing for plan support agreements motions. | Kline, John T. | 2.00 | 590.00 |
| 11-Jun-2012 | Review and revise RMBS 9019 motion and PSA motion. | Lee, Gary S. | 1.60 | 1,560.00 |

MORRISON | FOERSTER

021981-0000083                                      Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2012 | Numerous calls with experts to finalize declarations for 9019 motion (2.0); review and revise expert declarations and 9019 motion (3.0); meeting with team on schedule and filing issues for 9019 and investor PSA (.5); review final PSA and 9019 motions and exhibits (2.0). | Levitt, Jamie A. | 7.50 | 6,562.50 |
| 11-Jun-2012 | Review comments from T. Hamzehpour to declaration in support of assumption motions (.2); revisions and clean-up to Kathy Patrick plan support assumption motion (.4); prepare status email to AFI (.2); prepare list of remaining tasks necessary to prepare assumption motions for filing (.2); coordinate preparation of notices of motions for three motions (.2); prepare Talcott Franklin assumption motion (1.5); review and revise same (.2); review and revise same in accordance with comments from Talcott Franklin (.4); prepare Talcott Franklin exhibit 1 for filing (.2); prepare Talcott Franklin exhibit 2 for filing (.3); prepare Talcott Franklin exhibit 4 for filing (.3); call with Talcott Franklin regarding exhibit 3 to motion (.2); prepare Talcott Franklin exhibit 3 for filing (.4); prepare Kathy Patrick exhibit 1 for filing (.2); prepare Kathy Patrick exhibit 2 for filing (.2); prepare Kathy Patrick exhibit 3 for filing (.3); prepare Kathy Patrick exhibit 4 for filing (.3); review 9019 order for D. Clark (Litigation) (.3); review notice of hearing for 9019 motion (.1); filing of Kathy Patrick assumption motion (.1), and filing of Talcott Franklin assumption motion (.1);  emails (multiple) with Ropes regarding Kathy Patrick assumption motion (.4). | Newton, James A. | 6.70 | 2,981.50 |
| 11-Jun-2012 | Review, revise and circulate AFI/JSN PSA motion. | Newton, James A. | 0.30 | 133.50 |
| 11-Jun-2012 | Review revisions to 9019 Motion papers (1.5); email exchanges with K. Patrick, Ropes & Gray and M&F team regarding issues with PSA, 9019 Motion and redection motions (1.6). | Princi, Anthony | 3.10 | 3,022.50 |
| 12-Jun-2012 | Email with J. Kline regarding amended exhibits and 9019 filing (.4); draft notice of amended exhibit 5 to 9019 motion (.3); calls with N. Klidonas regarding 9019 filing, binder for J. Levitt, and paralegal tasks (.4); email with F. Stillman regarding continuing 9019 expert work (.6); email with and address inquiries from J. Levitt regarding 9019 expert reports, filing, and outstanding tasks (1.8); research regarding trustee direction under RMBS Trust Settlement (1.1). | Clark, Daniel E. | 4.60 | 2,737.00 |
| 12-Jun-2012 | Review and prepare 9019 Motion related papers for attorney review (2.5); assist with filing of 9019 Motion (1.0); review and prepare Motion to Approve papers for G. Lee (1.5); prepare courtesy copies for the court (1.0). | Klidonas, Nicolas V. | 6.00 | 1,440.00 |
| 12-Jun-2012 | Meeting with W. Nolan regarding next steps in 9019 process and preparation for testimony (.5); call with D. Clark regarding next steps on expert declaration and testimony preparation (.5). | Levitt, Jamie A. | 1.00 | 875.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2012 | Research Talcott Franklin and Kathy Patrick client holdings (.6); emails with J. Newton, M. Beck, and J. Levitt regarding Talcott Franklin and Kathy Patrick client holdings in Plan Support Agreement Exhibit F (.5). | Clark, Daniel E. | 1.10 | 654.50 |
| 13-Jun-2012 | Draft cover letter to court for 9019 courtesy copies (.3); emails with F. Stillman regarding continuing 9019 expert work and meetings (.4); emails with J. Levitt, M. Renzi, and W. Nolan regarding continuing 9019 expert work and meetings (.5); draft memo for J. Levitt regarding press inquiries into 9019 motion and provisions (1.5); emails with and address inquiries from J. Levitt regarding 9019 evidentiary development, schedule, strategy, and outstanding tasks (2.2). | Clark, Daniel E. | 4.90 | 2,915.50 |
| 13-Jun-2012 | Revise declaration in support of AFI/JSN PSA motion (.5); revise AFI/JSN PSA motion (1.0). | Newton, James A. | 1.50 | 667.50 |
| 14-Jun-2012 | Research Talcott Franklin and Kathy Patrick client holdings reported in Exhibit F of plan support agreements (.5); emails with J. Newton regarding Talcott Franklin and Kathy Patrick client holdings in Plan Support Agreement Exhibit F (.4). | Clark, Daniel E. | 0.90 | 535.50 |
| 14-Jun-2012 | Meeting with J. Levitt, L. Park, M. Renzi, and W. Nolan regarding 9019 expert affidavit, schedule, strategy, and additional expert work (1.1); prepare for meeting with FTI (.3); call with J. Levitt, F. Sillman, and M. Minier regarding 9019 expert affidavit, schedule, strategy, and additional expert work (1.0); prepare for meeting with Fortace (.3); emails with F. Sillman and J. Levitt regarding 9019 expert work (.8); revise memorandum for J. Levitt regarding press inquiries into 9019 motion and provisions (1.5); meetings with J. Levitt regarding 9019 expert work, 9019 press inquiries, and strategy (.8); emails with and address inquiries from J. Levitt regarding 9019 evidentiary development, schedule, strategy, and outstanding tasks (2.1). | Clark, Daniel E. | 7.90 | 4,700.50 |
| 14-Jun-2012 | Update amended notices of hearing for plan support motion for J. Newton. | Kline, John T. | 0.60 | 177.00 |
| 14-Jun-2012 | Review memorandum regarding additional areas for expert reports on 9019 motion (1.0); meet with FTI regarding next steps in 9019 declaration and discovery (1.5); discussion with Fortace regarding next steps in 9019 declaration and discovery (1.5); review summary memorandum regarding 9019 expert next steps (.5). | Levitt, Jamie A. | 4.50 | 3,937.50 |
| 14-Jun-2012 | Review emails from internal team regarding 9019 and PSA assumption motion hearing dates (.2); circulate email with questions regarding same (.1); call with D. Clark regarding preparation of letter amendment and amended notices of hearing (.2). | Newton, James A. | 0.50 | 222.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Draft letter to K. Patrick regarding amendments to PSA (.3); draft letter to T. Franklin regarding amendments to PSA (.3); draft letter to N. Orenstein regarding amendments to PSA (.3); meet with J. Levitt regarding amendments to PSAs (.5); calls with J. Newton regarding amendments to PSAs (.4). | Clark, Daniel E. | 1.80 | 1,071.00 |
| 15-Jun-2012 | Prepare, file and coordinate service of amended notices of hearing on motion to assume plan support agreements with Talcott (.2) and with steering committee (.2) and for 9019 motion regarding RMBS trust settlement agreements (.2). | Guido, Laura | 0.60 | 168.00 |
| 15-Jun-2012 | Emails to J. Levitt, G. Lee, A Princi and J. Newton regarding the hearing on PSA assumption motions (.4); call with Chambers regarding holding an evidentiary hearing on July 24 with respect to the PSA assumption motions (.2). | Moss, Naomi | 0.60 | 303.00 |
| 15-Jun-2012 | Renotice hearing on PSA assumption and 9019 motions for July 24. | Newton, James A. | 0.30 | 133.50 |
| 15-Jun-2012 | Email exchanges with F. Hodara regarding objection deadlines to 9019 and PSA motions. | Princi, Anthony | 0.30 | 292.50 |
| 16-Jun-2012 | Prepare notice of hearing for AFI/JSN PSA Motion. | Newton, James A. | 0.20 | 89.00 |
| 17-Jun-2012 | Prepare exhibits for AFI/ JSN motion. | Newton, James A. | 0.40 | 178.00 |
| 18-Jun-2012 | Emails with J. Phelps regarding 9019 motion papers (.3); email with F. Sillman and J. Levitt regarding 9019 expert work (.3). | Clark, Daniel E. | 0.60 | 357.00 |
| 18-Jun-2012 | Review and revise declaration in support of AFI/JSN plan support agreement motion (.4); update motion with changes from the declaration (.1). | Newton, James A. | 0.50 | 222.50 |
| 18-Jun-2012 | Email exchange with G. Lee regarding issues for client regarding assuming and assigning PSAs. | Princi, Anthony | 0.30 | 292.50 |
| 19-Jun-2012 | Emails with J. Phelps regarding 9019 motion papers. | Clark, Daniel E. | 0.10 | 59.50 |
| 19-Jun-2012 | Correspondence with R. Schrock and Uzzi regarding PSA milestones. | Goren, Todd M. | 0.50 | 362.50 |
| 19-Jun-2012 | Meet with N. Moss, J. Rothberg and J. Haims regarding PSA assumption. | Levitt, Jamie A. | 0.30 | 262.50 |
| 19-Jun-2012 | Meet with J. Levitt, G. Lee and A. Princi regarding the PSA assumption motions. | Moss, Naomi | 0.30 | 151.50 |

021981-0000083                                              Invoice Number: 5164049
CHAPTER 11                                                  Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Email exchanges with trustees' counsel regarding time/date and related details for meeting (.5); call with MBIA's counsel regarding terms of 9019 and PSA motions and MBIA's document requests (1.0); call with D. Feldman regarding terms of 9019 and PSA motions (.6); review memorandum from J. Levitt regarding her call with K. Patrick regarding same (.3); email exchange with N. Moss and G. Lee regarding timing of evidentiary hearing on 9019 and PSA motions (.3); email exchange with M&F team and Ally's counsel regarding timing of call to discuss 9019 motions (.1). | Princi, Anthony | 2.80 | 2,730.00 |
| 20-Jun-2012 | Prepare notice of initial case conference for Debtors' motions to assume PSAs and 9019 motion (.5); prepare, file and coordinate service distribution of same (.3). | Guido, Laura | 0.80 | 224.00 |
| 20-Jun-2012 | Finalize notice for initial case meeting for PSA motions. | Moss, Naomi | 0.10 | 50.50 |
| 20-Jun-2012 | Prepare for and participate in call with R. Schrock, G. Uzzi and T. Goren regarding milestone dates in JSB PSA and Ally Settlement and PSA (.7); discussions with T. Goren regarding same (.4). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 20-Jun-2012 | Discuss with T. Goren and A. Klein regarding AFI/JSN PSA Motion. | Newton, James A. | 0.20 | 89.00 |
| 20-Jun-2012 | Preparation for meeting with trustees to discuss issues with 9019 and PSA motions (1.5); meeting with trustees' counsel, ResCap General Counsel and M&F team regarding same (2.4); preparation for meeting and discussion regarding session with MBIA's counsel (1.1); email exchanges with M&F team regarding discovery, severability, 9019 and PSA issues (1.2); meeting with M&F team and client to resolve same (2.6). | Princi, Anthony | 8.80 | 8,580.00 |
| 20-Jun-2012 | Call with M. O'Bryan regarding the assignment issues relating to Asset Purchase Agreement (.2); review and analysis of and comment on revised draft of Schedule 4.3 of the Asset Purchase Agreement (1.4); review and respond to e-mail messages regarding the Asset Purchase Agreement and Shared Services Agreement (.5). | Weiss, Russell G. | 2.10 | 1,669.50 |
| 21-Jun-2012 | Research and analysis of Glenn decisions regarding 9019 motion standard. | Clark, Daniel E. | 1.10 | 654.50 |
| 21-Jun-2012 | Call regarding monoline issues (1.0); call with K&E regarding 9019 status meeting (.5); meetings with UCC and K. Patrick regarding preparation and scheduling issues for 9019 status meeting (1.0); review 9019 and PSA assumption motion papers (2.2). | Levitt, Jamie A. | 4.70 | 4,112.50 |
| 21-Jun-2012 | Discussions with T. Goren regarding milestone dates in JSB PSA and Ally Settlement and PSA (.4); review draft of motion to approve PSA with JSBs (.8). | Nashelsky, Larren M. | 1.20 | 1,170.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Review e-mail from A. Klein regarding PSA issues regarding assumption and conference with A. Klein regarding assumption and rejection issues. | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 21-Jun-2012 | Assist J. Levitt with preparations for 9019 preliminary hearing. | Rothberg, Jonathan C. | 3.00 | 1,785.00 |
| 22-Jun-2012 | Several calls with K. Eckstein, K. Patrick, K. Wofford and T. Franklin regarding 9019 and PSA motions, scheduling and discovery (2.0); meetings and correspondences with A. Princi and G. Lee regarding 9019 and PSA motions (1.0). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 22-Jun-2012 | Prepare for and participate in call with UCC, K. Patrick and Ropes & Gray regarding milestone dates and timing with KP Settlement and PSA (.7); discussions with G. Lee and J. Levitt regarding same (.4). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 22-Jun-2012 | Review and revise agenda for initial case meeting on RMBS Trust Settlement and PSAs (.3); respond to inquiry from J. Haims regarding ordered paragraph in proposed order (.2). | Newton, James A. | 0.50 | 222.50 |
| 22-Jun-2012 | Call with K. Patrick, Ropes and Gray and Kramer Levin regarding issues with schedule of 9019 and PSA motions (1.6); follow-up emails Kramer Lavin regarding same (.5); follow-up call with J. Levitt and Ropes and Gray regarding same (.7); follow-up emails with same group regarding same (.8); review memorandum from J. Levitt regarding call today with UCC and K. Patrick and related strategy (.3); analysis of same (.5). | Princi, Anthony | 4.40 | 4,290.00 |
| 24-Jun-2012 | Prepare outline for 9019 argument and MBIA discovery dispute (2.0); review 9019 and PSA motion papers in preparation for initial meeting (3.0); call with Ropes & Gray and A. Princi regarding negotiations with UCC on scheduling (.5); call with A. Princi regarding proposed resolution of 9019 scheduling and discovery issues (1.0). | Levitt, Jamie A. | 4.50 | 3,937.50 |
| 24-Jun-2012 | Revise AFI/JSN PSA motion. | Newton, James A. | 0.40 | 178.00 |
| 24-Jun-2012 | Call with K. Patrick, Ropes & Gray and J. Levitt regarding proposed resolution of 9019 scheduling and discovery issues (1.0); preparation for tomorrow's status hearing on 9019 and PSA motions (1.7); emails to K. Eckstein regarding issues to discuss regarding same (.3); email exchange with J. Newton regarding documents to bring to court for same (.3). | Princi, Anthony | 3.30 | 3,217.50 |
| 24-Jun-2012 | Email exchanges with J. Levitt regarding execution of amendments to Settlement Agreement and PSA. | Princi, Anthony | 0.40 | 390.00 |

117

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-2012 | Emails with and address inquiries from J. Levitt regarding 9019 evidentiary development, MBIA document requests, strategy, and outstanding tasks (1.7); meetings with J. Levitt regarding document collection, 9019 evidentiary development, MBIA document requests, strategy, and outstanding tasks (.5); review of Syncora decision (.5); review of Triaxx objection to Debtors' 9019 motion (.6); call with J. Levitt, F. Sillman, and M. Minier regarding 9019 expert work and retention (.5). | Clark, Daniel E. | 3.80 | 2,261.00 |
| 25-Jun-2012 | Coordinate preparation of list regarding updated holders of JSBs (.3) and correspondence with W&C regarding same (.2). | Goren, Todd M. | 0.50 | 362.50 |
| 25-Jun-2012 | Meet with counsel for Kathy Patrick, UCC and trustees before and after initial meeting to discuss 9019 motion and schedule issues (1.0); attend 9019 and PSA initial meeting (2.0); prepare summary of 9019 meeting (.7). | Levitt, Jamie A. | 3.70 | 3,237.50 |
| 25-Jun-2012 | Review draft of motion to approve JSB PSA (.7); discussions with J. Newton regarding same (.4). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 25-Jun-2012 | Review and revise AFI/JSN PSA motion in accordance with comments from T. Goren and case events. | Newton, James A. | 2.70 | 1,201.50 |
| 25-Jun-2012 | Email exchange with FGIC's counsel regarding need for a call to discuss 9019 issues (.3); email exchanges with K. Eckstein and K. Patrick regarding schedule and discovery regarding 9019 motion (.6). | Princi, Anthony | 0.90 | 877.50 |
| 26-Jun-2012 | Meetings with J. Levitt regarding 9019 experts document collection and outstanding tasks (.3); draft response to Triaxx objection (.7); emails with and address inquiries from J. Levitt regarding 9019 evidentiary development, MBIA document requests, strategy, and outstanding tasks (1.4); research Article 77 proceeding standard in connection with Debtors' 9019 motion (2.8). | Clark, Daniel E. | 5.20 | 3,094.00 |
| 26-Jun-2012 | Review chart of JSB holdings and proposed to correspondence to holders regarding update of same. | Goren, Todd M. | 0.60 | 435.00 |
| 26-Jun-2012 | Prepare summary of MBIA meeting and K. Patrick discussions regarding 9019 (2.0); correspondence and research on monoline/trustee recovery issues (1.0). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 26-Jun-2012 | Review PSA with Junior Secured Bondholders (JSB) (.5); prepare email to JSBs to request information regarding their holdings (.5); review emails received and prepare chart with information regarding JSB holdings (.8). | Martin, Samantha | 1.80 | 1,071.00 |
| 26-Jun-2012 | Review draft motion to approve JSB PSA (.4); discussions with T. Goren regarding same (.2). | Nashelsky, Larren M. | 0.60 | 585.00 |

118

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Jun-2012 | Coordinate preparation of notice of adjournment of hearing on 9019 motion and RMBS plan support agreements with J. Kline (.2); discuss with A. Princi regarding 9019 and PSA Motion hearing scheduling (.1); respond to inquiries from D. Clark regarding reply regarding 9019 and PSA motions (.3). | Newton, James A. | 0.60 | 267.00 |
| 26-Jun-2012 | Review memorandum from J. Levitt regarding her discussion with K. Patrick regarding 9019 motion (.4); meeting with J. Newton regarding 9019 schedule (.1). | Princi, Anthony | 0.50 | 487.50 |
| 27-Jun-2012 | Draft memorandum regarding Article 77 proceeding standard in connection with Debtors' 9019 motion (.9); emails with and address inquiries from J. Levitt regarding 9019 evidentiary development, MBIA document requests, strategy, and outstanding tasks (1.4). | Clark, Daniel E. | 2.30 | 1,368.50 |
| 27-Jun-2012 | Meeting with T. Princi, J. Newton, and J. Levitt (telephone) regarding strategy regarding plan support agreement 9019 motion. | Klein, Aaron M. | 0.40 | 262.00 |
| 27-Jun-2012 | Meetings with UCC and settling plaintiffs regarding 9019 schedule and discovery. | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 27-Jun-2012 | Review and revise notice of adjournment of 9019 and PSA motions (.3); prepare notice of adjournment for filing (.1); review notes from earlier call to update calendar regarding 9019 motion (.1). | Newton, James A. | 0.50 | 222.50 |
| 27-Jun-2012 | Call with counsel for FGIC regarding procedural and substantive issues with 9019 motion (.7); meeting with G. Lee and J. Levitt regarding procedure for assumptions and rejections of PSAs (.5); call with counsel for Nationstar regarding same (.5); email exchanges with M. Beck and J. Levitt regarding same (.8); meeting with M. Beck regarding same (.4); call with Kipatrick, Ropes & Gray, Kramer Levin and J. Levitt regarding 9019 procedure and schedule (1.5); review memorandum from J. Levitt regarding same (.2); analysis of 9019 procedural and scheduling issues and issues concerning assumption/rejection of PSAs (2.2). | Princi, Anthony | 6.80 | 6,630.00 |
| 28-Jun-2012 | Review emails from T. Princi regarding severance issues (.1); review and revise cheat sheet regarding research (.3); compose email regarding same to trustees (.2) | Klein, Aaron M. | 0.60 | 393.00 |
| 29-Jun-2012 | Draft memorandum regarding Article 77 proceeding standard in connection with Debtors' 9019 motion (1.1); edit memorandum regarding Article 77 proceeding standard in connection with Debtors' 9019 motion (.9). | Clark, Daniel E. | 2.00 | 1,190.00 |
| 29-Jun-2012 | Update chart regarding JSB holdings. | Martin, Samantha | 0.50 | 297.50 |
| 30-Jun-2012 | Review PSA amendment memorandum and determine if additional amendments should be requested (1.0); review Exhibit B to Settlement Agreement to advise company regarding discussions with monoline insurers (1.0). | Beck, Melissa D. | 2.00 | 1,330.00 |

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 30-Jun-2012 | Email exchanges with counsel to UCC and institutional investors regarding scheduling for 9019 motion (.6); review and analysis of internal email exchanges regarding issues concerning trustee indemnification (.6). | Princi, Anthony | 1.20 | 1,170.00 |
| **Total: 016** | **Plan Support Agreement Matters** | | **375.60** | **255,000.00** |

**PLS Litigation**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jun-2012 | Review and revise joint defense agreement (1.0); attend call with Trustee counsel regarding issues on settlement and servicing amendment (.5); call with T. Franklin regarding Trustee issues (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 01-Jun-2012 | Call with client and G. Lee regarding issues regarding servicing (.3); preparation for call with Trustees' counsel regarding issues list (2.0); call with Trustees' counsel regading same (1.3); conference call with Ambec counsel regarding Settlement Agreement (.5); email exchanges with J. Levitt and M. Beck regarding subordination motion regarding securities fraud claims (.4); call with team and Trustee legal team regarding follow up inquiries on servicing issues (1.8). | Princi, Anthony | 6.30 | 6,142.50 |
| 01-Jun-2012 | Call with J. Levitt and Trustees' counsel regarding issues with Settlement Agreement (.5); email exchanges with J. Levitt and Trustees' counsel as same (.6). | Princi, Anthony | 1.10 | 1,072.50 |
| 02-Jun-2012 | Email to counsel to PLS plaintiffs regarding stay extension. | Lee, Gary S. | 0.10 | 97.50 |
| 03-Jun-2012 | Review severability case law (1.0); review trust indenture act private cause of action case law (2.0; draft trust indenture act analysis chart for G. Lee (1.8). | Beck, Melissa D. | 4.80 | 3,192.00 |
| 04-Jun-2012 | Call with Ally counsel to discuss settlement agreement issues (.4); meeting with A. Princi to discuss PLS and securitization issues (1.0); draft trust indenture act analysis chart for G. Lee (2.0); provide PLS deal documents to litigation team for review (2.0). | Beck, Melissa D. | 5.40 | 3,591.00 |
| 04-Jun-2012 | Meeting with Q. Mimms regarding allocation expert for RMBS settlement (.5); discussion with K. Patrick regarding allocation expert (.5); meeting with T. Franklin regarding settlement and PSA motion and amendments (1.0); internal discussion regarding third party release research issue (.5); review research regarding 3d party release (.5); meeting with counsel regarding redaction motion issues (.5); correspondence with Trustees regarding RMBS settlement (.3); review MBIA correspondence regarding RMBS settlement (.2); discussions with RMBS and costs experts regarding reports for 9019 motion (1.0). | Levitt, Jamie A. | 5.00 | 4,375.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                                    Invoice Number: 5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2012 | Phone call with Ally counsel to discuss settlement agreement issues (1.0); meeting with A. Princi to discuss PLS deal and documentation issues including seller and servicer obligations (2.0); draft trust indenture act analysis chart for G. Lee (1.5). | Beck, Melissa D. | 4.50 | 2,992.50 |
| 05-Jun-2012 | Research asset purchase agreements with regard to effect of settlement on purchase of assets (1.3); call with N. Evans regarding purchase agreement and settlement (.3); call with K. Chopra of Centerview Partners regarding purchase agreement and settlement (.3). | Clark, Daniel E. | 1.90 | 1,130.50 |
| 05-Jun-2012 | Call with counsel to MBIA regarding RMBS settlement (.2); work on RMBS settlement motion (.5); meet with Assured Guaranty (1.6); prepare for meeting with Assured Guaranty (.5). | Lee, Gary S. | 2.80 | 2,730.00 |
| 05-Jun-2012 | Prepare for and attend meeting with Assured regarding RMBS settlement (2.0); follow up with counsel for Assured regarding documents (.3). | Levitt, Jamie A. | 2.30 | 2,012.50 |
| 05-Jun-2012 | Prepare for meeting with Assure Guaranty (.7); attendance and participation at meeting with Assured Guaranty Management and counsel and M&F team and client (1.6); call with client regarding issues with PSAs and discovery (.6); meet with M. Beck to discuss PLS deal and documentation issues including seller and servicer obligations (1.0). | Princi, Anthony | 3.90 | 3,802.50 |
| 06-Jun-2012 | Meeting with A. Princi to discuss PLS deal and documentation issues, including seller and servicer obligations (2.0); review severability and cure analysis chart prepared by P. Seligson (2.0); review set-off analysis prepared by K. Patrick (2.8). | Beck, Melissa D. | 6.80 | 4,522.00 |
| 06-Jun-2012 | Meet with M,. Beck to discuss PLS deal and documentation issues, including seller and servicer obligations. | Princi, Anthony | 2.00 | 1,950.00 |
| 07-Jun-2012 | Draft PLS document/structure chart (2.3); meeting with P. Seligson and M. Rosenberg to discuss PSA charts for June 12 hearing (.3). | Beck, Melissa D. | 2.60 | 1,729.00 |
| 07-Jun-2012 | Review affidavit in support of motion for RMBS settlement. | Lee, Gary S. | 0.60 | 585.00 |
| 07-Jun-2012 | Meeting with L. Nashelsky, A. Princi and T. Goren regarding discussions regarding trustee's likely concerns to settlement. | Newton, James A. | 0.40 | 178.00 |

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jun-2012 | Email exchanges with Committee counsel regarding questions regarding Settlement Agreement and PSA (1.0); review comments from Carpenter Lipps regarding draft expert declarations (.8); email exchanges with J. Levitt and Carpenter Lipps regarding same (.7); meet with team regarding discussions regarding Trustee's likely concerns to settlement (.4); call with J. Newton regarding Talcott Franklin redaction affidavit (.4). | Princi, Anthony | 3.30 | 3,217.50 |
| 08-Jun-2012 | Revise PLS document/structure charts and forward to A. Princi (2.0); phone call with trustee counsel to discuss PLS issues (1.2); finalize draft Trust Indenture Act analysis chart and send to G. Lee (2.6); e-mail communications with company regarding servicing spreadsheets for trustees (1.4). | Beck, Melissa D. | 7.20 | 4,788.00 |
| 08-Jun-2012 | Meetings and correspondence with R. Martin and J.Newton regarding amendments to institutional investor settlement agreement and PSA (1.0); discussion with counsel for AIG regarding Tolling Agreement extension (.5); review AIG Tolling Agreement same (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 08-Jun-2012 | Call with M. Renzi (FTI) (.2); call with A. Princi, M. Renzi and R. Martin regarding settlement issues (.6); follow-up call with M. Renzi (.2); review settlement materials provided by FTI to be sent to Ropes (.4); prepare cover email and send FTI materials to R. Martin (.2). | Newton, James A. | 1.60 | 712.00 |
| 08-Jun-2012 | Call with Trustees' counsel regarding their issues with Settlement Agreement (.8); follow-up call with J. Garnity regarding same (.3); email exchange with M. Beck and N. Rosenbaum regarding same (.4); call with FTI, Ropes & Grey and J. Newton regarding scope of information to be produced to institutional investors (.6); email exchanges with G. Lee, J. Newton, J. Levitt and FTI regarding same (.8). | Princi, Anthony | 2.90 | 2,827.50 |
| 10-Jun-2012 | Call (partial) regarding trustees and Kathy Patrick and Talcott Franklin PSAs (.5); call with D. Clark regarding Lehman and WaMu information for FTI (.2); follow-up call with A. Princi regarding correspondence with Ropes (.1); prepare draft email to Ropes regarding open issues (.4); review email from R. Martin (Ropes) (.1) and prepare follow-up email to internal team regarding same (.1); call with D. Clark regarding Talcott Franklin PSA and Settlement Agreement amendments (.1); update amendments to Talcott PSA and settlement agreements (.5); prepare email to MoFo RMBS team regarding procedural issues related to filing motions tomorrow (.1); email exchange among R. Martin (Ropes), A. Princi and J. Levitt regarding comments to motions (.3). | Newton, James A. | 2.40 | 1,068.00 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2012 | Numerous calls with counsel for institutional investors and Ally to negotiate amendments to PSA and settlement agreements and PSA motion (3.0); review and revise joinder form for settlement agreement proposed order (.5); meetings with T. Franklin regarding amendments and investor exhibit revisions (1.0); conferences with K. Patrick regarding additional investors and investor exhibit revisions (1.0); conference with AIG counsel regarding tolling request (.2); review investor instruction letter to trustees (.2). | Levitt, Jamie A. | 5.90 | 5,162.50 |
| 11-Jun-2012 | Email with A. Princi and J. Levitt regarding open issues regarding today's filings (.3); meet with J. Levitt regarding open issues (.6); follow-up call with R. Martin (Ropes) regarding same (.4); update amendments to Talcott and Kathy Patrick PSAs and Settlement Agreements (1.0); review and revise Kathy Patrick motion in accordance with additional comments from Ropes (.5) and AFI (.6); circulate Kathy Patrick motion to all parties (.1); prepare email to T. Hamzehpour regarding updated motion, amendments and declaration (.3); respond to inquiries (multiple) from T. Hamzehpour regarding execution of various agreements (.2); calls with J. Phelps (x3) regarding modifications and revisions to PSA and Settlement Agreement Amendments (.5), (.4), (.3); calls with J. Kline regarding preparation of Notice of Hearing (.1); call with D. Clark regarding open issues, coordination of filing and edits to motions (1.0); emails (multiple) with N. Ornstein (AFI) regarding updates to amendments to agreements (.3) and motions (.1); prepare email to J. Phelps (Talcott) regarding modifications to agreements (.3) and follow-up changes (.1). | Newton, James A. | 7.10 | 3,159.50 |
| 11-Jun-2012 | Review revised amendments to PSA and Settlement Agreement (.3); email exchanges with J. Newton and G. Lee regarding same (.2). | Princi, Anthony | 0.50 | 487.50 |
| 12-Jun-2012 | Prepare notice of corrected exhibit 5 for motion to approve RMBS trust settlement agreements (.6); prepare filing of same (.1). | Kline, John T. | 0.70 | 206.50 |
| 12-Jun-2012 | Call with K. Eckstein regarding RMBS settlement and hearing date. | Lee, Gary S. | 0.20 | 195.00 |
| 12-Jun-2012 | Correspondence with counsel regarding trustee directions. | Levitt, Jamie A. | 0.50 | 437.50 |
| 13-Jun-2012 | Calls with Trustee counsel and UCC counsel regarding trust issues and RMBS settlement issues (2.0); meeting with A. Princi regarding trusts RMBS expert and 9019 expert follow up (1.0). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 13-Jun-2012 | Call with D. Clark regarding holdings information in RMBS Trust Settlement. | Newton, James A. | 0.10 | 44.50 |

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | Call with J. Phelps and J. Levitt regarding Talcott Franklin holdings and amendments to settlement documents. | Clark, Daniel E. | 0.40 | 238.00 |
| 14-Jun-2012 | Emails to and from counsel to RMBS claims regarding 9019 settlement and hearing dates. | Lee, Gary S. | 0.20 | 195.00 |
| 14-Jun-2012 | Respond to inquiries from capital markets group regarding amount and number of holdings by Kathy Patrick and Talcott Franklin groups. | Newton, James A. | 0.20 | 89.00 |
| 15-Jun-2012 | Call regarding tolling and insurance issues. | Levitt, Jamie A. | 0.50 | 437.50 |
| 15-Jun-2012 | Call with M. Beck regarding RMBS trust information and disclosures (.3); review letters to Kathy Patrick and Talcott Franklin regarding timing of hearings (.1). | Newton, James A. | 0.40 | 178.00 |
| 15-Jun-2012 | Review and analyze remaining work to be performed by Debtors' experts on 9019 motion (1.2); review drafts of letters amending Settlement and Plan Support Agreements (.2). | Princi, Anthony | 1.40 | 1,365.00 |
| 16-Jun-2012 | Review emails to and from RMBS trustees regarding setoff and recoupment (.5); review responses to discovery from monolines in connection with RMBS settlement (1.1). | Lee, Gary S. | 1.60 | 1,560.00 |
| 17-Jun-2012 | Respond to inquiry from N. Ornstein (K&E) regarding monoline bankruptcies. | Newton, James A. | 0.20 | 89.00 |
| 18-Jun-2012 | Discuss PLS documents with N. Ornstein. | Beck, Melissa D. | 0.30 | 199.50 |
| 18-Jun-2012 | Call with counsel for senior lender regarding foreclosure action (.4); email exchanges with M&F team regarding results of hearing and procedural and strategic issues related thereto (2.0). | Princi, Anthony | 2.40 | 2,340.00 |
| 18-Jun-2012 | Email exchange with J. Battle and J. Levitt regarding MBIA's request for a meet and discussions regarding its discovery requests (.5); email exchange with K. Patrick regarding MBIA's discovery requests served on institutional investors and Gibs & Burns (.4); review subpoenas on institutional discovery requests (.8). | Princi, Anthony | 1.70 | 1,657.50 |
| 19-Jun-2012 | Discussions regarding insurance issue. | Levitt, Jamie A. | 0.50 | 437.50 |
| 19-Jun-2012 | Call with Gibson Dunn regarding RMBS settlement issues (.5); call with RMBS allocation expert regarding conflict resolution and allocation procedures (1.0). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 19-Jun-2012 | Prepare for participate in meeting with A. Princi and A. Barrage regarding RMBS trustees cure/assignment protocol (1.2). | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 20-Jun-2012 | Prepare for and participate in K&E issues call with L. Nashelsky, J. Tanenbaum, T. Goren, R. Schrock (.8); participate in RMBS Trustees cure settlement discussions with A. Princi, RMBS Trustee counsel, and J. Levitt (2.0). | Barrage, Alexandra S. | 2.80 | 1,946.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 20-Jun-2012 | Review Syncora-EMC decision regarding materiality in context of RMBS settlement (.6); call with counsel to OCC regarding RMBS settlement (.3). | Lee, Gary S. | 0.90 | 877.50 |
| 20-Jun-2012 | Review trustee claims memorandum and attend meeting with trustees regarding same (3.0); follow up internal meeting regarding trustee issue (1.0); prepare trustee NDA (.8);  call regarding monoline issues (1.0). | Levitt, Jamie A. | 5.80 | 5,075.00 |
| 20-Jun-2012 | Prepare for and participate in meeting of RMBS Trustee's regarding cure and severability protocol. | Nashelsky, Larren M. | 2.40 | 2,340.00 |
| 21-Jun-2012 | Prepare binder of RMBS settlement motion per A. Klein. | Guido, Laura | 1.00 | 280.00 |
| 21-Jun-2012 | Emails to and from team regarding RMBS settlement and timing for same. | Lee, Gary S. | 0.30 | 292.50 |
| 21-Jun-2012 | Review Settlement Agreement and PSA regarding issues raised by MBIA's counsel and K. Patrick (1.3); email exchanges with J. Levitt, M. Beck and G. Lee regarding such issues and proposed resolutions thereto (1.4); call with G. Lee and J. Levitt regarding same (.5). | Princi, Anthony | 3.20 | 3,120.00 |
| 21-Jun-2012 | Assist J. Haims with draft settlement agreement language. | Rothberg, Jonathan C. | 1.10 | 654.50 |
| 22-Jun-2012 | Discuss APA schedule and confidentiality issues with internal working group. | Beck, Melissa D. | 0.80 | 532.00 |
| 22-Jun-2012 | Discussions with client regarding mortgage repurchases and protocol for same (.6); call with J. Levitt regarding timing of RMBS settlement hearing and status meeting (.4). | Lee, Gary S. | 1.00 | 975.00 |
| 22-Jun-2012 | Review securities law memo prepared by J. Arett related to securities litigation. | Newton, James A. | 0.50 | 222.50 |
| 22-Jun-2012 | Edit draft settlement agreement and discuss with conflicts couinsel. | Rothberg, Jonathan C. | 1.00 | 595.00 |
| 24-Jun-2012 | Email with A. Princi regarding plan support and settlement documents. | Newton, James A. | 0.30 | 133.50 |
| 25-Jun-2012 | Discuss subordination issues, research memorandum and open items with J. Newton (1.8). | Beck, Melissa D. | 1.80 | 1,197.00 |
| 25-Jun-2012 | Emails with N. Klidonas and J. Newton regarding delivery of motion papers to court (.2); draft response to Triaxx objection (1.8); emails with J. Levitt, A. Princi, G. Lee, and J. Newton regarding MBIA hearing (.3); draft memorandum for J. Levitt regarding MBIA claims in litigations and under the RMBS Trust Settlement (.9); email with J. Levitt, J. Battle, D. Beck, and J. Lipps regarding MBIA claims in preparation for meeting with MBIA (1.6). | Clark, Daniel E. | 4.80 | 2,856.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-2012 | Meetings with MBIA counsel regarding meet and confer (.5); summarize trust/ monoline issues in preparation for meeting with MBIA (1.0); correspondence with A. Princi and G. Lee regarding preparation for MBIA meeting (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 25-Jun-2012 | Email update to internal team regarding today's status conference and plan going forward (.3); review emails and respond to internal inquiries regarding securities claims (.2); meet with M. Beck regarding PLS research and strategy (1.8). | Newton, James A. | 2.30 | 1,023.50 |
| 25-Jun-2012 | Internal email exchanges regarding issues with monoline claims and related discovery issues (1.0); analyze same (.8); email exchanges MBIA's counsel's regarding details of time/date to meeting and confer (.3). | Princi, Anthony | 2.10 | 2,047.50 |
| 26-Jun-2012 | Prepare for meeting with MBIA attorneys J. Levitt, and A. Princi regarding discovery disputes and settlement (.6); email with G. Lee, M. Beck, J. Levitt, A. Princi, and J. Newton in preparation MBIA meeting (1.1); meeting with MBIA attorneys, J.  Levitt, and A. Princi regarding discovery disputes and settlement (1.3); meeting with J. Levitt and A. Princi regarding MBIA meeting (.4); draft letter to court regarding MBIA discovery disputes (.4). | Clark, Daniel E. | 3.80 | 2,261.00 |
| 26-Jun-2012 | Work on analysis of monoline claims (2.8); analysis of discovery requests-proposed responses in connection with RMBS settlement and discussions with team regarding same (.9); work on research-arguments for subordination of claims in litigation (2.2). | Lee, Gary S. | 5.90 | 5,752.50 |
| 26-Jun-2012 | Meet with M. Beck and J. Arett regarding follow-up research regarding private label securities claims (.7); review correspondence from Talcott Franklin regarding trustee instructions (.1); discuss objection deadlines and questions to chambers with N. Moss (.2). | Newton, James A. | 1.00 | 445.00 |
| 26-Jun-2012 | Meet and discuss with counsel for MBIA regarding discovery disputes and possible settlement of MBIA's claim (2.0); follow-up email exchanges with J. Levitt, M. Beck and G. Lee regarding issues regarding same (1.8); analysis of monoline recovery issues (2.0). | Princi, Anthony | 5.80 | 5,655.00 |
| 27-Jun-2012 | Work on analysis of debtor sponsored RMBS deals and severability (1.4); work on analysis of monoline claims (2.5). | Lee, Gary S. | 3.90 | 3,802.50 |
| 27-Jun-2012 | Review June 25th hearing transcript regarding status report requirements (.2); call with chambers regarding same (.2); call with Committee and Kathy Patrick regarding schedule and settlement issues (1.1); follow-up discussion with J. Levitt and A. Princi regarding trustee research issues and scheduling (.4). | Newton, James A. | 1.90 | 845.50 |
| 28-Jun-2012 | Call with Carpenter Lipps regarding analysis of monoline claims. | Lee, Gary S. | 0.40 | 390.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-2012 | E-mail communications regarding PLS insurance agreements and monoline insurer issues (.4); review and revise spreadsheet of active PLS deals by deal structure and severability characteristics (2.0); e-mail and calls with D. Meyer regarding third-party securitization documents and certain repurchase obligaitons (1.0); e-mail communications with Orrick regarding PSA amendment process (1.0); Meeting to discuss equitable subordination arguments (2.0). | Beck, Melissa D. | 6.40 | 4,256.00 |
| 29-Jun-2012 | Email with J. Ruckdashel and J. Levitt regarding client litigation (.4); email with M. Beck regarding client litigation (.2). | Clark, Daniel E. | 0.60 | 357.00 |
| 29-Jun-2012 | Email exchanges with M. Beck regarding need for meeting regarding open issues regarding monoline claims (.7); review of memorandum and related chart from M. Beck regarding outstanding Debtor-sponsored PLS deals (1.1). | Princi, Anthony | 1.80 | 1,755.00 |
| **Total: 017** | **PLS Litigation** | | **168.00** | **131,239.00** |

**Litigation (Other)**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Correspond with D. Clark regarding declarations for motion to extend stay (.3); discussion with J. Rothberg regarding opposition to motion (.4); prepare amended complaint for service (1.0); research service via CPLR section 303 on international parties (4.3); research party information for service (1.4). | Baehr, Robert J. | 7.40 | 3,293.00 |
| 01-Jun-2012 | Coordinate service of adversary documents with KCC. | Guido, Laura | 0.10 | 28.00 |
| 01-Jun-2012 | Conversations and correspondence with J. Rothberg, J. Newton, R. Baehr and J. Roy regarding service of complaint and motion (1.0); conversations and correspondence with G. Lee, N. Moss and J. Rothberg about scheduling the litigation stay motion hearing (.5); conversations and correspondence with J. Rothberg and R. Baehr about the service list (.2); review and revise drafts of email to counsel regarding service (.5); conversations with J. Rothberg and J. Battle about Sealink case (.3); prepare for witness prep sessions (1.5). | Haims, Joel C. | 4.00 | 3,400.00 |
| 01-Jun-2012 | Emails to and from NM regarding stay extension motion and hearing date. | Lee, Gary S. | 0.30 | 292.50 |
| 01-Jun-2012 | Call with counsel to Allstate regarding stay motion. | Lee, Gary S. | 0.10 | 97.50 |
| 01-Jun-2012 | Emails with G. Lee, J. Rothberg and J. Newton regarding the adversary proceeding summons (.8); multiple discussions with G. Lee and J. Haims regarding the stay extension motion (.3); discussion with J. Haims regarding hearing on adversary proceeding (.2); discussion with G. Lee and J. Newton regarding the same (.2). | Moss, Naomi | 1.50 | 757.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Review and revise notice of bankruptcy filings for pending appeal issue in McNeal v. GMAC and email to G. Scoliard regarding the notice (.3); meet with M. Hager regarding review of the notice (.1). | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 02-Jun-2012 | Emails with G. Lee regarding pending actions v. employees and potential to stay. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 04-Jun-2012 | Confer with law clerk in Judge Glenn's chambers (.1); deliver courtesy copies for Judge Glenn (.1). | Chow, York | 0.20 | 34.00 |
| 04-Jun-2012 | Conversations and correspondence with J. Rothberg, J. Newton, R. Baehr and J. Roy regarding service of complaint and motion (.5); conversations and correspondence with J. Rothberg, J. Newton, R. Baehr and J. Roy regarding issuance of summons (.5); conversations and correspondence with J. Whitlinger and J. Rothberg about litigation stay motion hearing and witness preparations (.5); conversations and correspondence with J. Rothberg and R. Baehr about service (.2); review draft of amended notice of motion and correspondence with J. Rothberg and N. Moss regarding same (.2); review draft of initial case conference notice and correspondence with J. Rothberg and N. Moss regarding same (.3). | Haims, Joel C. | 2.30 | 1,955.00 |
| 04-Jun-2012 | Per R. Baehr and J. Rothberg request, review and prepare Amended Notice of Motion and Notice of Pre-Motion Meeting (2.5); prepare materials for service (1.0). | Klidonas, Nicolas V. | 3.50 | 840.00 |
| 04-Jun-2012 | Review and revise notices for the motion to extend the stay (.8). Multiple conversations with J. Rothberg and J. Newton regarding the motion to extend the stay (.4). | Moss, Naomi | 1.20 | 606.00 |
| 04-Jun-2012 | Call with B. Walsh regarding prosecution eviction action on behalf of the debtors. | Moss, Naomi | 0.20 | 101.00 |
| 04-Jun-2012 | Meet with to N. Rosenbaum and J. Rothberg regarding stay motion procedural issues (.2); review procedural issues regarding notice, objection deadlines and hearing dates for stay extension motion with N. Rosenbaum (.2); discuss same with J. Haims and J.  Rothberg (.1). | Newton, James A. | 0.50 | 222.50 |
| 04-Jun-2012 | Email to N. Campbell regarding position on litigation v. current and former employees (.1); review and respond to email from Lock Lord regarding status of automatic stay in connection with non-judicial foreclosure actions (.2); review email correspondence regarding scope of stay in pending Welk case (.2); review filings in Gilbert Appeal and emails from Sidley (.3). | Rosenbaum, Norman S. | 0.80 | 640.00 |
| 04-Jun-2012 | Research issues in connection with service of motion to extend stay and complaint (2.6); work on outline of argument regarding same (1.0); draft updated notice of motion (.5); draft notice of initial conference (.5); meet with N. Rosenbaum and J. Newton regarding scheduling of hearing on motion to extend stay (.5). | Rothberg, Jonathan C. | 5.10 | 3,034.50 |

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Jun-2012 | Discuss filing of amended notice of debtors' motion to extend the automatic stay and notice of initial case conference with R. Baehr, J. Rothberg and J. Newton (.2); electronically file amended notice of debtors' motion to extend the automatic stay and notice of initial case conference (.4). | Roy, Joshua Aaron | 0.60 | 168.00 |
| 05-Jun-2012 | Prepare outline and case analysis for preliminary hearings on stay extension and discussion with team relating thereto. | Baehr, Robert J. | 1.30 | 578.50 |
| 05-Jun-2012 | Conversations and correspondence with J. Rothberg, J. Newton, R. Baehr and J. Roy regarding service of complaint and motion (.5); conversations and correspondence with G.  Lee, J. Rothberg, J. Brown, J. Battle and J. Lipps regarding FHFA's counsel's request (.7). | Haims, Joel C. | 1.20 | 1,020.00 |
| 05-Jun-2012 | Assign tasks regarding stay extension motion. | Lee, Gary S. | 0.60 | 585.00 |
| 05-Jun-2012 | Meeting with K&E regarding extend stay motion and issues. | Levitt, Jamie A. | 0.50 | 437.50 |
| 05-Jun-2012 | Continue researching whether the government can receive attorney's fees under 364 exception (1.7); research on the 364(b)(4) exception (.9). | Moss, Naomi | 2.60 | 1,313.00 |
| 05-Jun-2012 | Telephone call with N. Campbell regarding Gilbert litigation status. | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 05-Jun-2012 | Meet with G. Lee to discuss issues related to stay extension motion (.5); continue drafting script of argument regarding same (2.0); coordinate service of process on additional defendants (1.0); research factual issues related to same (1.6). | Rothberg, Jonathan C. | 5.10 | 3,034.50 |
| 06-Jun-2012 | Review service of process and draft affidavit of service (.4); analyze case law in support of motion to extend stay (1.0). | Baehr, Robert J. | 1.40 | 623.00 |
| 06-Jun-2012 | Review draft outline for court meeting on extend stay motion (.5); correspondence with G. Lee and N. Moss about extend stay briefing schedule (.3); review draft letter to Court regarding courtesy copies of motion papers and correspondence with J. Rothberg about letter (.2). | Haims, Joel C. | 1.00 | 850.00 |
| 06-Jun-2012 | Emails with counsel regarding timing for responses to extend stay motion. | Lee, Gary S. | 0.30 | 292.50 |
| 06-Jun-2012 | Discussions with N. Rosenbaum regarding the Chicago environmental suits against the City (.4); draft email to the client regarding the same (.4). | Moss, Naomi | 0.80 | 404.00 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Jun-2012 | Review and respond to emails from N. Campbell regarding GMAC v. Contreras Stipulation (.2); emails with L. Delehey regarding settlement process for pending third-party bankruptcy matters including Lehman (.2); telephone conference with ResCap Legal and Carpenter Lipps regarding responding to third-party subpoenas (.5); review email from L. Delehey regarding CMH holding transaction and holdback issues (.3); discussions with N. Moss regarding Chicago environmental suits (.4). | Rosenbaum, Norman S. | 1.60 | 1,280.00 |
| 06-Jun-2012 | Prepare oral argument script for motion to extend stay hearing (3.0); call with J. Haims regarding same (.5); research legal issues regarding same (1.1). | Rothberg, Jonathan C. | 4.60 | 2,737.00 |
| 07-Jun-2012 | Analyze case law and draft memorandum regarding motion to extend stay in preparation for preliminary hearing. | Baehr, Robert J. | 9.60 | 4,272.00 |
| 07-Jun-2012 | Review and revise draft outline for initial meeting on extend stay motion and correspondence with J. Rothberg regarding same (.5); correspondence regarding stay extension briefing schedule and second amended notice of motion (.3). | Haims, Joel C. | 0.80 | 680.00 |
| 08-Jun-2012 | File affidavit of service (.2); research and analyze case law in support of motion to extend stay (8.7). | Baehr, Robert J. | 8.90 | 3,960.50 |
| 08-Jun-2012 | Review and revise draft outline for initial meeting on extend stay motion (.3); discussions with J. Rothberg regarding the draft outline (.3); correspondence with counsel for FHLBI regarding motion (.2). | Haims, Joel C. | 0.80 | 680.00 |
| 08-Jun-2012 | Meet with G. Lee to discuss script for motion to extend stay preliminary hearing (.5); continue editing and drafting same (3.0). | Rothberg, Jonathan C. | 3.50 | 2,082.50 |
| 09-Jun-2012 | Correspond with N. Rosenbaum and J. Newton regarding possible violation of the automatic stay (.2); research issues related to same (.6). | Rothberg, Jonathan C. | 0.80 | 476.00 |
| 11-Jun-2012 | Review correspondence regarding Allstate proposal in connection with extend stay motion and correspondence with J. Rothberg and G. Lee regarding same (.3); review FHLBI motion to dismiss in connection with extend stay motion and correspondence with J. Rothberg regarding same (.3); review revised draft outline for initial conference on extend stay motion (.3); conversations with J. Rothberg regarding draft outline (.5); review motion regarding the litigation stay in the Gilbert litigation (.5); conversations and correspondence regarding Gilbert motion with J. Lipps, J. Battle and G. Lee (.5); correspondence with N. Moss, J. Newton and G. Lee about scheduling of extend stay hearing (.1). | Haims, Joel C. | 2.50 | 2,125.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2012 | Meeting with G. Crowley to prepare for A. Janiczek testimony (1.0); prepare for meeting with G. Crowley (1.5); correspondence with L. Marinuzzi and J. Levitt about June 18 hearing and initial meeting on extend stay motion (.5); review correspondence regarding Allstate proposal in connection with extend stay motion (.2); correspondence regarding Allstate proposal with J. Brown, J. Rothberg, G. Lee and Allstate's counsel regarding Allstate's proposal (.5); correspondence with N. Rosenbaum and L. Marinuzzi about scheduling of extend stay hearing (.3); correspondence with Lowenstein Sandler lawyer about extend stay motion briefing schedule (.5); correspondence with J. Rothberg and Thrivent's counsel about service of extend stay motion on Thrivent (.5). | Haims, Joel C. | 5.00 | 4,250.00 |
| 13-Jun-2012 | Review revised draft of extend stay oral argument outline (.5); prepare for meeting on extend stay motion (.5). | Haims, Joel C. | 1.00 | 850.00 |
| 13-Jun-2012 | Emails to and from counsel to stay extension defendants regarding discovery and timing (.6); review on responses to stay relief and termination letters from RMBS trustees and third parties (1.9). | Lee, Gary S. | 3.00 | 2,925.00 |
| 13-Jun-2012 | Research regarding application of stay to UBS litigation (2.4); call with A. Davison regarding reinstatement agreement with GMAC (.3); draft summary for N. Rosenbaum (.2). | Moss, Naomi | 2.90 | 1,464.50 |
| 13-Jun-2012 | Call with conflicts counsel regarding adversary proceeding (.5); resolve issues related to service of process in adversary proceeding (.5). | Rothberg, Jonathan C. | 1.00 | 595.00 |
| 14-Jun-2012 | Review draft written response to document request from Lowenstein Sandler regarding extend stay motion (.5); discussions and correspondence with J. Rothberg and J. Brown regarding document request and draft written response (.5); correspondence with G. Lee, J. Brown and H. Horwich regarding Allstate proposal (.3); review and revise drafts of extend stay oral argument outline (.8); prepare for meeting on extend stay motion (.5); discussions and correspondence with G. Lee, J. Rothberg, N. Moss and J. Brown regarding committee request for extension of time to object to extend stay motion (.5). | Haims, Joel C. | 3.10 | 2,635.00 |
| 14-Jun-2012 | Email correspondence with T. Hamzepour, N Rosenbaum and others regarding potential bankruptcy court approval of qui tam settlement (.1); review first day motions regarding same (.3) | Kohler, Kenneth E. | 0.40 | 304.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Review and revise drafts of extend stay oral argument outline (1.0); review and revise chart of cases in extend stay motion (1.0); conversations and correspondence with J. Rothberg regarding Lowenstein document request and draft written response (.5); correspondence with G. Lee and J. Brown regarding Allstate proposal (.5); discussions and correspondence with J. Levitt and J. Rothberg regarding document production (.3); review extend stay motion in preparation for initial meeting (1.0); discussions and correspondence with G. Lee, J. Rothberg, J. Lipps and N. Moss regarding scheduling of initial meeting and hearing on extend stay motion (.5); review case summaries in preparation for extend stay meeting (.5); discussion with A. Williams-Derry of Keller Rohrback, counsel to FHLB of Indianapolis, FHLB of Chicago and FHLB of Boston regarding extend stay motion (.2); discussions and correspondence with G. Lee and J. Rothberg regarding FHLB discussions (.5). | Haims, Joel C. | 6.00 | 5,100.00 |
| 15-Jun-2012 | Update summary of cases sought to be stayed in anticipation of hearing on motion to extend stay. | Rothberg, Jonathan C. | 1.00 | 595.00 |
| 16-Jun-2012 | Prepare for status meeting on stay extension. | Lee, Gary S. | 1.90 | 1,852.50 |
| 16-Jun-2012 | Review and respond to email from N. Campbell regarding pending appeal in Thorne case. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 18-Jun-2012 | Attend court meeting on extend stay motion (2.5); prepare for meeting including review of motion papers (1.0); draft email to counsel in the extend stay adversary proceeding about meet and discussions on discovery and hearing issues (1.0); discussion with counsel in Western & Southern regarding potential resolution of extend stay motion and correspondence with J. Rothberg, G. Lee and J. Brown regarding same (1.0); discussion with Allstate counsel regarding briefing schedule and correspondence with J. Rothberg regarding same (.5); discussions and correspondence with G. Lee, J. Rothberg, and N. Moss regarding scheduling of hearing on extend stay motion (.5); correspondence with A. Williams-Derry of Keller Rohrback, counsel to FHLB of Indianapolis, FHLB of Chicago and FHLB of Boston regarding extend stay motion (.3); discussions and correspondence with G. Lee, J. Brown and J. Rothberg about FHLB discussions (.2). | Haims, Joel C. | 7.00 | 5,950.00 |
| 19-Jun-2012 | Prepare for and attend meeting and discussions regarding motion to extend stay (1.3). | Baehr, Robert J. | 1.30 | 578.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Meetings with all parties on extend stay motion (1.0); discussions with parties on extend stay motion regarding potential resolution of motion (1.0); discussions and correspondence with J. Rothberg, J. Brown and N. Moss regarding extend stay briefing and hearing (.8); draft email to all parties on extend stay motion regarding amended briefing schedule (.5); prepare for 6/20 telephonic court meeting on extend stay motion (1.0); research regarding extend stay motion (.7). | Haims, Joel C. | 5.00 | 4,250.00 |
| 19-Jun-2012 | Multiple emails and conversations with L. Guido, J. Newton, J. Haims and J. Rothberg regarding the telephonic conference with the judge on the motion to extend the stay. | Moss, Naomi | 0.50 | 252.50 |
| 19-Jun-2012 | Assist J. Haims with preparations for meeting and discussions on motion to extend stay (2.0); participate in meeting and discussions regarding same (1.0); research issues related to discovery in 9019 hearings (3); begin preparations for preliminary meeting on motion to extend stay (2). | Rothberg, Jonathan C. | 8.00 | 4,760.00 |
| 20-Jun-2012 | Discussions and correspondence with counsel in all 25 cases subject to extend stay motion about potential settlement including Matt Morris, Mickey Etkins, Steve Fitzgerald, Kathryn Matthews and D. Brockett (6.0); and discussions and correspondence with J. Powell, J. Brown, J. Lipps and J. Rothberg about FHFA and NJ Carpenters cases (.5); and discussions and correspondence with J. Rothberg, J. Brown and N. Moss regarding extend stay briefing and hearing (.5); telephonic hearing with Judge Glenn regarding extend stay motion (1.0); and review and revise script for telephonic hearing on extend stay motion (2.0). | Haims, Joel C. | 10.00 | 8,500.00 |
| 20-Jun-2012 | Meetings with J. Newton regarding the FHFA letter and case law in support (.1); draft FHFA letter work on underlying research (2.0). | Moss, Naomi | 2.10 | 1,060.50 |
| 20-Jun-2012 | Prepare for call on Gilbert action (.3); telephone call with J. Newton, N. Campbell, R. Wood, and M. Bryce regarding Gilbert action regarding status of appeal and strategy (1); emails with S. Molison regarding Clay Cty Mo. Action (.1); review follow up emails on Gilbert appeal (.3). | Rosenbaum, Norman S. | 1.70 | 1,360.00 |
| 20-Jun-2012 | Prepare for preliminary meeting on motion to extend stay with J. Haims (3.0); coordinate issues regarding possible settlement of motion to extend stay with defendants (3.0); participate in preliminary meeting (1.0). | Rothberg, Jonathan C. | 7.00 | 4,165.00 |
| 21-Jun-2012 | Work on draft settlement agreement for extend stay motion and discussions and correspondence with J. Rothberg and J. Brown regarding same. | Haims, Joel C. | 2.00 | 1,700.00 |
| 21-Jun-2012 | Per J. Rothberg request, assist with preparing settlement papers. | Klidonas, Nicolas V. | 1.50 | 360.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number:  5164049
CHAPTER 11                                                 Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Review background regarding Gilbert litigation (.2); review correspondence regarding stay violation for actions commenced post-petition (.3); review and revise correspondence regarding Roosevelt correspondence regarding termination of servicing (.2). | Rosenbaum, Norman S. | 0.70 | 560.00 |
| 21-Jun-2012 | Draft notice of dismissal for Sealink and Thrivent entities. | Rothberg, Jonathan C. | 1.00 | 595.00 |
| 22-Jun-2012 | Work on draft Settlement Agreement for extend stay motion and discussions and correspondence with J. Rothberg, J. Newton and J. Brown regarding same (1.5); draft letter to Judge Glenn (.5); Review Thrivenet and Sealink notice of dismissal and correspondence with J. Rothberg and J. Brown about same (.2); discussions and correspondence with J. Rothberg, J. Battle and A. Janiczek about A. Janiczek testimony prep (.8); review transcript of 6/20 court meeting(.5). | Haims, Joel C. | 3.50 | 2,975.00 |
| 22-Jun-2012 | Finalize and file notice of dismissal of Thrivent and Sealink in adversary proceeding (1.0); continue assisting J. Levitt with preparations for 9019 motion hearing; finalize outline regarding same (2.6). | Rothberg, Jonathan C. | 0.60 | 357.00 |
| 24-Jun-2012 | Review and revise letter to Judge Glenn regarding extend stay motion. | Haims, Joel C. | 1.00 | 850.00 |
| 25-Jun-2012 | Review and revise letter to Judge Glenn regarding extend stay motion (2.5); work on draft stipulation for extend stay motion and discussions and correspondence with J. Rothberg, J. Brown and various defendants counsel regarding same (1.5). | Haims, Joel C. | 4.00 | 3,400.00 |
| 25-Jun-2012 | Discussions and correspondence with J. Rothberg, J. Battle and A. Janiczek regarding A. Janiczek testimony prep (.5); prepare for meeting with A. Janiczek (3.0). | Haims, Joel C. | 3.50 | 2,975.00 |
| 25-Jun-2012 | Meet with J. Rothberg regarding the letter to chambers in connection with the motion to extend the stay. | Moss, Naomi | 0.30 | 151.50 |
| 25-Jun-2012 | Draft letter to court regarding contact with judges in MBS litigations related to motion to extend the automatic stay (2.0); coordinate issues related to settling motion to extend the automatic stay (3.0). | Rothberg, Jonathan C. | 5.00 | 2,975.00 |
| 26-Jun-2012 | Meeting with A. Janiczek in Ft. Washington to prepare for extend stay motion testimony (5.5); review and finalize letter to Judge Glenn regarding extend stay motion and correspondence with J. Rothberg, J. Brown and N. Moss regarding same (1.0); discussions and correspondence with J. Rothberg, J. Brown and defendants counsel regarding draft stipulation in connection with extend stay motion (1.0); review draft Tolling Agreement from Allstate's counsel and correspondence with J. Brown about same (.3); prepare for meeting with A. Janiczek (.7). | Haims, Joel C. | 8.50 | 7,225.00 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 26-Jun-2012 | Meet with J. Rothberg and J. Haims regarding the letter to chambers regarding the adv. pro. (.3); revise  letter (.2); prepare email to chambers (.3). | Moss, Naomi | 0.80 | 404.00 |
| 26-Jun-2012 | Meet with A. Janiczek and G. Crowley regarding motion to extend automatic stay. | Rothberg, Jonathan C. | 5.00 | 2,975.00 |
| 27-Jun-2012 | Discussions and correspondence with J. Rothberg, J. Brown, J. Battle and various defendants counsel regarding draft stipulation in connection with extend stay motion. | Haims, Joel C. | 4.00 | 3,400.00 |
| 27-Jun-2012 | Emails with counsel to stay defendants regarding settlement stipulation. | Lee, Gary S. | 0.30 | 292.50 |
| 27-Jun-2012 | Call with Bryan Cave and Thompson regarding status of pending class actions and potential settlements (1.2); prepare summary of call (.3). | Rosenbaum, Norman S. | 1.50 | 1,200.00 |
| 27-Jun-2012 | Coordinate issues related to settlement of motion to extend stay. | Rothberg, Jonathan C. | 5.00 | 2,975.00 |
| 28-Jun-2012 | Research opposition to motion to withdraw the reference. | Baehr, Robert J. | 0.50 | 222.50 |
| 28-Jun-2012 | Distribution of objections filed in Allstate adversary proceeding. | Guido, Laura | 0.30 | 84.00 |
| 28-Jun-2012 | Review and revise extend stay motion (.5); discussions and correspondence with J. Rothberg, J. Brown, J. Battle and various defendants counsel regarding draft stipulation in connection with extend stay motion (4.0); review FHFA's motion to withdraw and discussions and correspondence with J. Rothberg, J. Brown and G. Lee regarding same (2.0); review opposition to extend stay motion and discussions and correspondence with J. Rothberg and A. Glenn about order and briefing schedule (.5). | Haims, Joel C. | 7.00 | 5,950.00 |
| 28-Jun-2012 | Meeting with J. Haims regarding stay extension hearing preparation and discovery (.2); review FHFA memorandum to dismiss stay extension (1.2); review FHFA motion-memorandum to withdraw reference (.9). | Lee, Gary S. | 2.30 | 2,242.50 |
| 28-Jun-2012 | Call with D. Solitro regarding pending settlement in RFC v. Pogrision and requirement for court approval. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 28-Jun-2012 | Review oppositions to motion to extend stay (2.0); discuss issues related to motion to withdraw the reference filed by FHFA with J. Haims (3.0); coordinate finalization of settlement of motion to extend stay (3.0). | Rothberg, Jonathan C. | 8.00 | 4,760.00 |
| 28-Jun-2012 | Review and prepare comments to FHFA's motion to withdraw reference to bankruptcy court, motion to dismiss the complaint, and opposition to our motion to extend the automatic stay. | Viggiani, Katie L. | 4.20 | 2,121.00 |
| 29-Jun-2012 | Analysis of oppositions to motion to extend stay and draft reply. | Baehr, Robert J. | 10.20 | 4,539.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-2012 | Discussions and correspondence with J. Rothberg, J. Brown, J. Battle and various defendants counsel regarding draft stipulation in connection with extend stay motion (.5); review FHFA's motion to withdraw and discussions and correspondence with J. Rothberg, J. Brown and G. Lee regarding same and opposition to motion (2.5); review opposition to extend stay motion and discussions and correspondence regarding same (1.5); discussions and correspondence with J. Rothberg and N. Moss about July 10 hearing (.5); research in connection with motion to withdraw reference (.5). | Haims, Joel C. | 5.50 | 4,675.00 |
| 29-Jun-2012 | Rreview and prepare materials and case law relating to FHFA's Motion to Withdraw the Reference for attorney review (2.5); review and prepare materials and case law relating to all Opposition to Extend Stay for attorney review (4.5); Review case pleadings and profile documents for case management database (.5). | Klidonas, Nicolas V. | 7.50 | 1,800.00 |
| 29-Jun-2012 | Review objections filed to extend stay motion. | Lee, Gary S. | 3.40 | 3,315.00 |
| 29-Jun-2012 | Call with K. Priore, J. Manning and S. Gregory regarding status of Keefer, Looney and Georgia actions and implications of automatic stay and supplemental servicing (.8); review emails from J. Manning regarding correspondence in Looney and Georgia Actions and review and comment on same (.4); review email from N. Campbell regarding Georgia action for relief from automatic stay (.3);  call with Lock Lord regarding RFC v. Progresion and need to obtain Court Approval of Settlement and emails with D. Solitro regarding same (.3). | Rosenbaum, Norman S. | 1.80 | 1,440.00 |
| 29-Jun-2012 | Meet with J. Haims, K. Viggiani, and R. Baehr regarding opposition to motion to withdraw the reference and reply in support of motion to extend the automatic stay (1.0); draft reply in support of motion to extend automatic stay (6.0); coordinate filing of stipulation regarding motion to extend the automatic stay (2.0); research issues related to motion to withdraw the reference (1.5). | Rothberg, Jonathan C. | 10.50 | 6,247.50 |
| 29-Jun-2012 | Research cases on motions to withdraw to prepare opposition to FHFA's motion to withdraw (9.2); call with J. Haims, J. Rothberg, R. Baehr and J. Brown regarding opposition to FHFA's motion to withdraw and replies in support of motion for automatic stay (1.0). | Viggiani, Katie L. | 10.20 | 5,151.00 |
| 30-Jun-2012 | Research and draft reply in support of stay motion. | Baehr, Robert J. | 6.60 | 2,937.00 |
| 30-Jun-2012 | Review draft of reply brief in further support of extend stay motion and correspondence with J. Rothberg and R. Baehr regarding same. | Haims, Joel C. | 2.00 | 1,700.00 |
| 30-Jun-2012 | Continue drafting reply in support of motion to extend the automatic stay (7); discuss issues related to same with R. Baehr (.5); research issues related to same (1.5). | Rothberg, Jonathan C. | 9.00 | 5,355.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jun-2012 | Continue research regarding opposition to FHFA's motion to withdraw. | Viggiani, Katie L. | 4.40 | 2,222.00 |
| **Total: 018** | **Litigation (Other)** | | **286.80** | **185,759.50** |

**Government/Regulatory**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Call with Fed Reserve to discuss loan review process consistent with consent order (.5); review options for implementation of Consent Order, loan review post-petition (.8); meet with J. Figg to review retention of PWC and outside counsel in connection with loan file review mandated by Consent Order (.6). | Marinuzzi, Lorenzo | 1.90 | 1,643.50 |
| 01-Jun-2012 | Prepare for and participate in call with T. Marano, L. Reichel and R. Maddox regarding HUD meeting in DC (.3); review material regarding same (.5); prepare for and participate in call with Federal Reserve Bank regarding retention of PWC, Pepper Hamilton and Hudson Cook (.6); discussions with L. Reichel regarding HUD meeting (.3); correspondence with attendees regarding same (.3). | Nashelsky, Larren M. | 2.00 | 1,950.00 |
| 01-Jun-2012 | Call with Client, Fed. Reserve and L. Nashelsky regarding retention of Foreclosure Review professionals (.5); discuss potential for paying for certain professional services under 363 with J. Figg (.7). | Newton, James A. | 1.20 | 534.00 |
| 03-Jun-2012 | Email exchanges with local counsel, L. Nashelsky, N. Rosenbaum and clients regarding issues relating to MA Ag's position regarding the automatic stay (.6); review case law under section 364 (1.7). | Princi, Anthony | 2.30 | 2,242.50 |
| 04-Jun-2012 | Meet with T. Hamzehpour regarding preparation of HSR filing. | Evans, Nilene R. | 0.40 | 304.00 |
| 04-Jun-2012 | Emails with T. Hamzepour regarding call to discuss questions on HSR filing issues. | Gowdy, Jonathan S. | 0.10 | 80.00 |
| 04-Jun-2012 | Prepare for and meet with HUD, DOJ, US Trustee's Office and State AGs in Washington, DC regarding compliance with DOJ/AG Settlement and obligations of purchaser going forward (4.4); discussions with R. Maddox and L. Reichel regarding same (.2). | Nashelsky, Larren M. | 4.60 | 4,485.00 |
| 04-Jun-2012 | Respond to questions from A. Clark Smith (PwC) regarding Foreclosure Review retention issues (.2); review email from J. Figg regarding research on PwC retention issues (.1). | Newton, James A. | 0.30 | 133.50 |
| 04-Jun-2012 | Review draft response to Mass AG letter in support of complaint. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 05-Jun-2012 | Analysis of case law and materials regarding retention of loan portfolio professionals under 363 for purposes of compliance with consent order. | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2012 | Prepare for and participate in call with J. Pensabene and J. Whitlinger regarding compliance with HomeLoanPort requirements. | Nashelsky, Larren M. | 0.50 | 487.50 |
| 06-Jun-2012 | Call with S. Perlman at Mayer Brown regarding possible HSR exemption for sale of assets to Ally Bank (.2); with A. Bayz regarding same (.2); review FTC informal opinions regarding exemptions for acquisitions of mortgage loans (.2). | Gowdy, Jonathan S. | 0.60 | 480.00 |
| 06-Jun-2012 | Prepare for and participate in discussions with T. Marano and S. Abreu regarding HUD meeting in DC (.3); follow-up with R. Maddox regarding same (.3). | Nashelsky, Larren M. | 0.60 | 585.00 |
| 06-Jun-2012 | Review case law provided by J. Figg regarding retention of PwC pursuant to consent order. | Newton, James A. | 0.50 | 222.50 |
| 07-Jun-2012 | Respond to inquiry from D. Clark regarding terms of FRB Consent Order and National Mortgage Settlement (.1); meet with J. Figg regarding research regarding retention of PwC and follow-up docket research (.5). | Newton, James A. | 0.60 | 267.00 |
| 08-Jun-2012 | Prepare for and participate in call with Nationstar's counsel regarding DOJ/AG settlement obligations and discussions with government regulators. | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 11-Jun-2012 | Review R. Maddox summary of discussions with DOJ/AGs and Nationstar regarding section 6.16 of the Nationstar APA. | Nashelsky, Larren M. | 0.70 | 682.50 |
| 12-Jun-2012 | Call with S. Perlman at Mayer Brown regarding HSR filing issue for Ally transaction (.2); emails with S. Perlman regarding same (.1). | Gowdy, Jonathan S. | 0.30 | 240.00 |
| 14-Jun-2012 | Emails with T. Hamzephour and N. Evans regarding HSR filing issues (.3); prepare for and participate in call with T. Hamzephour regarding questions on HSR information request (.8); call with S. Jahann regarding follow-up requests from call (.3); review list of documents pulled for HSR filing (.2). | Gowdy, Jonathan S. | 1.60 | 1,280.00 |
| 14-Jun-2012 | Revise memoranda requesting information for Hart-Scott-Rodino act filing. | Jahann, Sai | 0.90 | 373.50 |
| 14-Jun-2012 | Review email from J. Figg regarding additional research regarding retention issues related to PwC. | Newton, James A. | 0.10 | 44.50 |
| 15-Jun-2012 | Research on section 363 and payment of professional fees relating to compliance with Consent Order. | Freimuth, Renee L. | 1.40 | 931.00 |
| 15-Jun-2012 | Review and revise draft HSR form, collection guidelines and HSR information request (1.6); emails and meeting with S. Jahann to discuss same and collection of Item 4c/d documents (.5). | Gowdy, Jonathan S. | 2.10 | 1,680.00 |
| 15-Jun-2012 | Revise Hart-Scott-Rodino form, information request memorandum, and executive guidance regarding 4(c) documents. | Jahann, Sai | 2.90 | 1,203.50 |

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Jun-2012 | Review emails regarding research regarding PwC retention. | Newton, James A. | 0.10 | 44.50 |
| 18-Jun-2012 | Emails and calls with S. Jahann regarding review of Item 4c/4d documents and coordination with Nationsstar's HSR counsel. | Gowdy, Jonathan S. | 0.20 | 160.00 |
| 18-Jun-2012 | Confer with corporate team regarding board minutes (.2); follow up with client regarding 4(c) documents (.3); call Nationstar counsel regarding filing process (.3). | Jahann, Sai | 0.80 | 332.00 |
| 19-Jun-2012 | Review and reply to email from N. Evans regarding HSR filing question on Berkshire Hathaway's proposed acquisition (.2); review email from T. Hamzehphour regarding questions on HSR filing and coordinate preparation of response with S. Jahann (.1). | Gowdy, Jonathan S. | 0.30 | 240.00 |
| 19-Jun-2012 | Confer with client regarding documents responsive to Hart-Scott-Rodino filing; review potentially responsive documents. | Jahann, Sai | 0.90 | 373.50 |
| 19-Jun-2012 | Respond to inquiries from Foreclosure Review law firms regarding payment for compliance with the Consent Order (.2); research regarding payment of consultants under bankruptcy code section 363 (2.5). Update list regarding RFS motions needing answers (.1). Discuss with W. Hildbold regarding use of 363 to pay for special purpose accountants (.3); discuss with N. Rosenbaum retention of PwC under section 363 (.3); meet with L. Nashelsky regarding PwC 363 motion (.2); begin drafting PwC 363 motion (1.7). | Newton, James A. | 5.20 | 2,314.00 |
| 19-Jun-2012 | Meet with J. Newton regarding engagement of counsel to monitor compliance under the DOG/AG settlement. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 20-Jun-2012 | Review and reply to email from S. Jahann regarding scope of HSR document requests (.1); review email reports from S. Jahann regarding discussions with Nationstar's HSR counsel, review of potential Item 4(c) documents, including board minutes, and ResCap's document collection protocol. (.2). | Gowdy, Jonathan S. | 0.30 | 240.00 |
| 20-Jun-2012 | Confer with client regarding industry codes for Hart-Scott-Rodino filing; confer with N. Kumar regarding board materials. | Jahann, Sai | 3.00 | 1,245.00 |
| 20-Jun-2012 | Review obligations under DOJ consent order and retention of PWC and attorneys to complete review. | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 21-Jun-2012 | Meeting with S. Jahann regarding responsiveness and privilege issues for Item 4c/d documents and time period for Item 4c/4d document search (.3); emails with N. Evans and S. Jahann regarding HSR filing issues and amended Purchase Agreement (.1). | Gowdy, Jonathan S. | 0.40 | 320.00 |
| 21-Jun-2012 | Review documents potentially responsive to Hart-Scott-Rodino filing. | Jahann, Sai | 1.00 | 415.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jun-2012 | Review email from C. Dondzila with question on proper NAICS codes for HSR filing (.1); call with S. Jahann regarding same (.1). | Gowdy, Jonathan S. | 0.20 | 160.00 |
| 22-Jun-2012 | Respond to client inquiry regarding revenue reporting on HSR form. | Jahann, Sai | 0.70 | 290.50 |
| 24-Jun-2012 | Continue drafting PwC 363 motion (1.1); begin preparing motion to file PwC engagement letter in redacted form (1.3); revise draft PwC affidavit (.6). | Newton, James A. | 3.00 | 1,335.00 |
| 25-Jun-2012 | Confer with client regarding Hart-Scott-Rodino filing. | Jahann, Sai | 0.20 | 83.00 |
| 26-Jun-2012 | Meet with S. Jahann regarding revenue data provided by ResCap for HSR filing. | Gowdy, Jonathan S. | 0.10 | 80.00 |
| 27-Jun-2012 | Meet with N. Evans regarding documents for Hart-Scott-Rodino filing. | Jahann, Sai | 0.20 | 83.00 |
| 28-Jun-2012 | Research TARP inquiry from Rescap (0.7). | Tanenbaum, James R. | 0.70 | 696.50 |
| 29-Jun-2012 | Confer with client and J. Gowdy regarding Hart-Scott-Rodino filing status. | Jahann, Sai | 0.20 | 83.00 |
| 29-Jun-2012 | Call with PWC and PWC counsel to discuss 363 retention and compliance with DOJ loan review mandate. | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 29-Jun-2012 | Call with L. Marinuzzi and C. Goldblatt (Wilmer Hale) regarding PwC 363 motion. | Newton, James A. | 0.50 | 222.50 |
| **Total: 019** | **Government/Regulatory** | | **48.10** | **32,559.00** |

**Customer and Vendor Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Correspondence with counsel for Xcel Energy regarding deposit (.3); correspondence with T. Grossman (FTI) regarding payment of Xcel deposit (.3). | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 01-Jun-2012 | Discussion with Codilis and Associates regarding correspondence with borrowers (.3); discussion with J. Newton regarding correspondence with borrowers (.2). | Moss, Naomi | 0.50 | 252.50 |
| 01-Jun-2012 | Call from borrower's Chapter 13 counsel inquiring about the ResCap stay (.1); follow-up email response regarding the same (.3); meet with N. Moss regarding correspondence with outside counsel and other inquiries (.1); respond to borrower inquiry (.1). | Newton, James A. | 0.60 | 267.00 |
| 04-Jun-2012 | Respond to inquiries from GMAC mortgage customers. | Crespo, Melissa M. | 2.00 | 760.00 |
| 04-Jun-2012 | Return calls of inquiring creditors and homeowners. | Guido, Laura | 1.30 | 364.00 |
| 04-Jun-2012 | Calls with homeowners regarding their concerns (Sheriffs, Moses, Wheatly, Kasalis, Lasane, Davis (1.3); call with Printess Sampson regarding her mortgage with GMAC mortgage (.2). | Moss, Naomi | 1.50 | 757.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Return calls (x8) from creditors/borrowers related to notices received (.6); meet with N. Moss regarding system for dealing with increased levels of phone calls from borrowers (.1); coordinate creation of central repository for inquiries from borrowers and outside counsel (.2). | Newton, James A. | 0.90 | 400.50 |
| 05-Jun-2012 | Respond to GMAC Mortgage customer inquiries. | Crespo, Melissa M. | 1.10 | 418.00 |
| 05-Jun-2012 | Respond to and forward creditor and homeowner calls. | Guido, Laura | 2.50 | 700.00 |
| 05-Jun-2012 | Call with P. Farrell regarding claims questions (.1); call with C. Shepper regarding the homeowners hotline (.2); multiple calls with homeowners reviewing the notice of commencement and various first day motions (.4) | Moss, Naomi | 0.70 | 353.50 |
| 05-Jun-2012 | Calls (x8) from borrowers regarding notice of bankruptcy (.7); call from borrower bankruptcy counsel regarding lien stripping action (.2) and follow-up email regarding the same (.1); coordinate system for call-back of borrowers coming to bankruptcy group (.3). | Newton, James A. | 1.30 | 578.50 |
| 05-Jun-2012 | Call with borrower's counsel (P. Stoytroff) regarding stay relief. | Richards, Erica J. | 0.30 | 178.50 |
| 06-Jun-2012 | Multiple calls with homeowners regarding impact of bankruptcy case. | Moss, Naomi | 0.40 | 202.00 |
| 07-Jun-2012 | Respond to GMAC mortgage customer inquiries. | Crespo, Melissa M. | 1.30 | 494.00 |
| 07-Jun-2012 | Correspondence with T. Cleek regarding purchase of his loan. | Marinuzzi, Lorenzo | 0.40 | 346.00 |
| 07-Jun-2012 | Return calls to GMAC mortgage holders (.2); call to Mark and Lori Burris regarding their informal lift stay motion (.2); call with P. Campbell regarding recovery for creditors in the case (.2). | Moss, Naomi | 0.60 | 303.00 |
| 08-Jun-2012 | Review request by utility company for deposit (.2), correspondence to T. Grossman regarding utility status (.3). | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 08-Jun-2012 | Call with homeowner regarding notices that he received (.2); emails with A. Schepper regarding the D. Toney diligence request (.2); call G.Martin (homeowner) regarding her mortgage (.3). | Moss, Naomi | 0.70 | 353.50 |
| 08-Jun-2012 | Respond to vendor question from E. Ferguson. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 11-Jun-2012 | Correspondence with company regarding utility inquiries. | Marinuzzi, Lorenzo | 0.30 | 259.50 |
| 11-Jun-2012 | Call with Larry D. Walls, homeowner regarding modifications to his mortgage (.3); calls to homeowner regarding the notice of commencement (.2); calls with B. Hausch, counsel for action in which ResCap is defendant in a case (.3). | Moss, Naomi | 0.80 | 404.00 |
| 12-Jun-2012 | Calls with homeowners. | Moss, Naomi | 1.70 | 858.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2012 | Respond to inquiry from attorney regarding notice received (.1); follow-up email to KCC (.1); respond to inquiry from borrower regarding notices (.1); return calls (x4) from borrower regarding notices (.3); review faxes from borrowers and attorneys (x5) regarding inquiries related to notices received and notices of discharges in bankruptcy (.3); follow-up response to attorney regarding notice received by his client (.1); call with attorney regarding potential deed in lieu of foreclosure (.1); follow-up email regarding same (.1). | Newton, James A. | 1.20 | 534.00 |
| 13-Jun-2012 | Call with C. Kimball regarding mortgage payments to the debtors. | Moss, Naomi | 0.20 | 101.00 |
| 13-Jun-2012 | Review and respond to emails from S. Molison regarding inquiries concerning third-party servicer first lien foreclosures. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 14-Jun-2012 | Review voicemails from homeowners and return calls. | Moss, Naomi | 0.30 | 151.50 |
| 14-Jun-2012 | Call to attorney sending inquiry related to notice received by borrower (.1); return phone inquiries (x3) from borrowers (.2). | Newton, James A. | 0.30 | 133.50 |
| 15-Jun-2012 | Respond to borrower inquiries. | Crespo, Melissa M. | 0.70 | 266.00 |
| 15-Jun-2012 | Calls with parties who received stay litigation letters or notices of commencement. | Moss, Naomi | 0.50 | 252.50 |
| 15-Jun-2012 | Call with Borrower's counsel regarding stay of foreclosure proceedings (.2) and follow-up email regarding same (.2); respond to call from Borrower's counsel regarding effect of bankruptcy (.2). | Newton, James A. | 0.60 | 267.00 |
| 19-Jun-2012 | Respond to borrower inquiries. | Crespo, Melissa M. | 0.70 | 266.00 |
| 19-Jun-2012 | Calls with J. Levine, counsel for the debtors in a foreclosure action. | Moss, Naomi | 0.40 | 202.00 |
| 20-Jun-2012 | Review fax from creative management regarding notice of commencement and inquiries to KCC and FTI regarding same (.2); call with B. Gould regarding her lien on the Rask Trust (.4). | Moss, Naomi | 0.60 | 303.00 |
| 21-Jun-2012 | Call with homeowner regarding her mortgage (.2); calls with homeowners regarding inquiries about the bankruptcy (.3); call with customer who received the notice of commencement (.3). | Moss, Naomi | 0.80 | 404.00 |
| 21-Jun-2012 | Meet with J. Wishnew and J. Pintarelli regarding the treatment of retirement plans in the case (.3); | Moss, Naomi | 0.30 | 151.50 |
| 22-Jun-2012 | Correspondence with Verizon counsel on adequate assurance request. | Marinuzzi, Lorenzo | 0.50 | 432.50 |

MORRISON | FOERSTER

021981-0000083                                   Invoice Number:  5164049
CHAPTER 11                                       Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jun-2012 | Calls with homeowners regarding the impact of the case on their mortgages (.4); participate in call with E. Richards and S. Barak regarding various lien holders requests for relief from the stay (.3); call with K. Franke regarding foreclosure actions (.2). | Moss, Naomi | 0.90 | 454.50 |
| 25-Jun-2012 | Call to B. Martin regarding her receipt of notice in the case (.1); call to C. Povelite regarding the notice of commencement (.2). | Moss, Naomi | 0.30 | 151.50 |
| 26-Jun-2012 | Correspondence with FTI regarding status of adequate assurance requests from utility companies. | Marinuzzi, Lorenzo | 0.70 | 605.50 |
| 26-Jun-2012 | Call with S. Hoffman regarding GMAC mortgage payments. | Moss, Naomi | 0.20 | 101.00 |
| 27-Jun-2012 | Respond to borrower emails and letters regarding case status. | Crespo, Melissa M. | 0.90 | 342.00 |
| 27-Jun-2012 | Attention to utility notices from Verizon and others. | Marinuzzi, Lorenzo | 0.60 | 519.00 |
| 27-Jun-2012 | Call with a homeowner regarding her mortgage modification. | Moss, Naomi | 0.20 | 101.00 |
| 27-Jun-2012 | Call with M. Fahey Woerh, D. Pond, S. Barlieb regarding vendor issues with KPMG, Sykes and ORC regarding renewal issues and scope of relationship with KPMG (1.1); call with J. Wishnew regarding KPMG status (.2); emails with M. Fahey Woehr, D. Pond, and S. Barlieb regarding status of KPMG and ORC critical vendor treatment (.3). | Rosenbaum, Norman S. | 1.60 | 1,280.00 |
| 28-Jun-2012 | Respond to creditor calls regarding case status (.5) and letter inquiries regarding modification of interest rates (.8). | Crespo, Melissa M. | 1.30 | 494.00 |
| 28-Jun-2012 | Attention to utility notices (.5); call with Committee counsel regarding utility requests (.2). | Marinuzzi, Lorenzo | 0.70 | 605.50 |
| 29-Jun-2012 | Call with counsel for Cal Western Reserve regarding ordinary course issues with servicing and vendor claims (.2); emails with E. DeSilva regarding Cal Western inquiry (.2); meet with J. Wishnew regarding REO issue (.1). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| **Total: 020** | **Customer and Vendor Matters** | | **35.40** | **18,016.50** |

**Insurance Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Call with Ally regarding insurance coverage for PLS cases. | Haims, Joel C. | 1.50 | 1,275.00 |
| 19-Jun-2012 | Call with counsel to Ally regarding insurance assets (1.3). | Lee, Gary S. | 1.30 | 1,267.50 |
| **Total: 021** | **Insurance Matters** | | **2.80** | **2,542.50** |

**Communication with Creditors**

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Discussion with G. Lee (.2); review slides for Creditors Committee presentation (.8); e-mails regarding same (.1). | Hoffinger, Adam S. | 1.10 | 984.50 |
| 01-Jun-2012 | Emails to and from Committee counsel regarding Ally investigation and meeting (.2); call with Committee counsel regarding shared services motion (.5); emails to and from Committee counsel regarding shared services diligence (.2); call with counsel to Ambac (.3). | Lee, Gary S. | 1.20 | 1,170.00 |
| 01-Jun-2012 | Discussions regarding claims analysis presentation for UCC (1.0); attend call with Ambac counsel regarding RMBS claims (.5). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 01-Jun-2012 | Telephone call with Ragesh from Citibank regarding the bankruptcy case. | Moss, Naomi | 0.20 | 101.00 |
| 01-Jun-2012 | Detailed review and comment on, and fact verification of, on latest draft of the Ally claims presentation intended for counsel to the Committee. | Tanenbaum, James R. | 2.60 | 2,587.00 |
| 01-Jun-2012 | Revise Ally Settlement presentation for Committee. | Whitney, Craig B. | 2.70 | 1,849.50 |
| 02-Jun-2012 | Work on presentation to Committee members. | Lee, Gary S. | 2.60 | 2,535.00 |
| 02-Jun-2012 | Call with E. Daniels (Kramer Levin) and N. Rosenbaum regarding servicing issues. | Richards, Erica J. | 2.20 | 1,309.00 |
| 02-Jun-2012 | Call with E. Richards and E. Daniels regarding servicing motion inquiries. | Rosenbaum, Norman S. | 2.20 | 1,760.00 |
| 03-Jun-2012 | Discussion with G. Lee, J. Levitt, L. Nashelsky et al. regarding presentation to creditors committee regarding Ally settlement and review materials regarding same. | Hoffinger, Adam S. | 3.00 | 2,685.00 |
| 03-Jun-2012 | Review-consider Committee counsel changes to Confidentiality Agreement (.6); work on claims presentation to Committee (1.6); call with J. Levitt et al. regarding OCC counsel claims analysis (1.2). | Lee, Gary S. | 3.40 | 3,315.00 |
| 03-Jun-2012 | Discussion with G. Lee, L. Nashelsky and C. Whitney regarding Ally claims analysis presentation for Committee (.5); review and revise Ally claims analysis presentation for Committee (2.0). | Levitt, Jamie A. | 2.50 | 2,187.50 |
| 03-Jun-2012 | Review and revise draft presentation for UCC meeting (1.1); correspondence to/from K. Chopra regarding same. (.2) | Marinuzzi, Lorenzo | 1.30 | 1,124.50 |
| 03-Jun-2012 | Review and edit presentation of for in-person Creditors Committee meeting (1.1); review and revise presentation of Ally Settlement and settlement process for Committee's professionals (1.6); call with G. Lee, C. Whitney and J. Levitt regarding same (.5). | Nashelsky, Larren M. | 3.20 | 3,120.00 |
| 03-Jun-2012 | Call with G. Lee, J. Levitt, L. Nashelsky and A. Hoffinger regarding Ally Settlement presentation (1.1); review presentation (.7). | Whitney, Craig B. | 1.80 | 1,233.00 |

MORRISON | FOERSTER

021981-0000083                                                  Invoice Number:  5164049
CHAPTER 11                                                      Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Review materials for presentation to creditors committee (2.4), e-mails, telephone conferences with J. Levitt regarding same (.6). | Hoffinger, Adam S. | 3.00 | 2,685.00 |
| 04-Jun-2012 | Emails to and from Committee counsel regarding 2004 Order and Confidentiality Agreement (.6); call with Centerview regarding bid procedures and DIP and discussions with Committee advisors regarding same (.5); emails to and from FTI regarding provision of materials to Committee counsel (.4); review debtor management presentation to Committee (.8). | Lee, Gary S. | 2.30 | 2,242.50 |
| 04-Jun-2012 | Correspondence with E. Daniels regarding follow up questions about servicing motions. | Richards, Erica J. | 0.40 | 238.00 |
| 04-Jun-2012 | Review and analyze draft Ally claims presentation (1.8); discuss comprehensive presentation of certain issues with G. Lee. A. Hoffinger and others (.6); review re-draft of deck from J. Levitt, note changes and discuss with A. Pinedo (1.4). | Tanenbaum, James R. | 3.80 | 3,781.00 |
| 04-Jun-2012 | Revise Committee presentation regarding Ally Settlement (4.5); call with J. Levitt regarding same (1.0). | Whitney, Craig B. | 5.50 | 3,767.50 |
| 05-Jun-2012 | Participate in APA call with Committee counsel, K. Kohler, and N. Evans. | Barrage, Alexandra S. | 0.60 | 417.00 |
| 05-Jun-2012 | Review and revise slides and work regarding presentation to Creditors Committee (3.1) e-mails, calls with J. Levitt et al. regarding same (.9) | Hoffinger, Adam S. | 4.00 | 3,580.00 |
| 05-Jun-2012 | Prepare for and participate in a call with Kramer Levin (counsel for Unsecured Creditors Committee) regarding questions on Asset Purchase Agreements. | Kohler, Kenneth E. | 0.50 | 380.00 |
| 05-Jun-2012 | Call with Committee advisors regarding shared services (.5); emails to and from Ambac counsel regarding servicing termination notices (.8); call with Committee counsel regarding motion to appoint examiner (.3). | Lee, Gary S. | 1.60 | 1,560.00 |
| 05-Jun-2012 | Review and revise presentation materials for OCC advisors regarding Ally investigation. | Lee, Gary S. | 1.30 | 1,267.50 |
| 05-Jun-2012 | Call with and e-mails to E. Daniels (Kramer Levin) regarding servicing issues. | Richards, Erica J. | 0.60 | 357.00 |
| 05-Jun-2012 | Discussion of, and revisions to, the presentation to be furnished to counsel to the Committee and J. Alex. | Tanenbaum, James R. | 1.90 | 1,890.50 |
| 05-Jun-2012 | Revise Ally Settlement presentation for meeting with Unsecured Creditors' Committee (4.1); meeting with J. Levitt regarding same (.5); call with A. Hoffinger regarding same (.3). | Whitney, Craig B. | 4.90 | 3,356.50 |
| 06-Jun-2012 | Call with G. Uzzi regarding status. | Goren, Todd M. | 0.50 | 362.50 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number:  5164049
CHAPTER 11                                                       Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Review and revise presentation to Committee advisors regarding Ally investigation (1.8); emails to and from Committee counsel regarding resolutions to shared service and employee benefits motions (.5). | Lee, Gary S. | 2.30 | 2,242.50 |
| 06-Jun-2012 | Revise Ally claims analysis presentation slides (3.0); discussions with C. Whitney A. Hoffinger and G. Lee regarding Ally claims analysis presentation (1.0). | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 06-Jun-2012 | Call with Committee and company to discuss issues related to Freddie Mac transfer metrics. | Richards, Erica J. | 1.50 | 892.50 |
| 06-Jun-2012 | Provide further comments and suggestions concerning the Ally claims presentation to Committee. | Tanenbaum, James R. | 0.60 | 597.00 |
| 07-Jun-2012 | Work regarding presentation to Creditors Committee counsel and advisors, meetings with G. Lee, J. Tanenbaum and J. Levitt regarding same, review and revise slides and materials. | Hoffinger, Adam S. | 5.00 | 4,475.00 |
| 07-Jun-2012 | Calls with counsel to Committee regarding claims investigation, confidentiality agreement and next steps. | Lee, Gary S. | 0.90 | 877.50 |
| 07-Jun-2012 | Review caselaw and interview memoranda for Ally claims analysis presentation (4.0); revise and prepare notes for slides on Ally claims analysis presentation (5.5); meet with G. Lee, A. Pinedo and A. Hoffinger regarding claims analysis presentation (1.0); follow up meetings with G. Lee and A. Hoffinger regarding preparation for claims analysis presentation (1.0); finalize presentation for binding (1.0). | Levitt, Jamie A. | 12.50 | 10,937.50 |
| 07-Jun-2012 | Prepare for and participate in call with Kramer Levin (Eckstein and Mannell) regarding sale hearing, DIP issues, discovery and examiner motion (1.0);  prepare for and participate in call with R. Cieri and R. Schrock regarding timing, DIP issues and plan/Disclosure Statement issues (.6); discussions with T. Goren regarding same (.2). | Nashelsky, Larren M. | 1.80 | 1,755.00 |
| 08-Jun-2012 | Review Committee diligence questions regarding servicing/origination (.6) and call with Committee advisors regarding same (1.4). | Goren, Todd M. | 2.00 | 1,450.00 |
| 08-Jun-2012 | Emails to and from counsel to Committee regarding 2004 subpoena, document production and confidentiality concerns. | Lee, Gary S. | 0.60 | 585.00 |
| 08-Jun-2012 | Call with Committee's professionals to discuss issues related to origination motion and Ally subservicing motion (1.0); prepare for (.6) and participate on (.9) call with Committee and Freddie Mac regarding Freddie Mac transfer metrics. | Richards, Erica J. | 2.50 | 1,487.50 |
| 08-Jun-2012 | Correspond with E. Daniels on terms of cash management order. | Wishnew, Jordan A. | 0.50 | 340.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2012 | Call with D. Mannell regarding Confidentiality Agreement and regarding Motion for Examiner. | Lee, Gary S. | 0.30 | 292.50 |
| 09-Jun-2012 | Review Kramer revisions to Committee Confidentiality Agreement (.5); correspondence with G. Lee regarding same (.3). | Levitt, Jamie A. | 0.80 | 700.00 |
| 10-Jun-2012 | Call with Committee advisors regarding supplemental servicing order, loss mitigation etc. (.9); review comments on Confidentiality Agreement with Committee and Committee confidentiality bylaws (.6). | Lee, Gary S. | 1.50 | 1,462.50 |
| 10-Jun-2012 | Review T. Hamzehpour revisions to Committee Confidentiality Agreement (.7); correspondence with T. Hamzehpour, L. Marinuzzi and G. Lee regarding revisions to Committee Confidentiality Agreement (.5); correspondence with Kramer Levin regarding revisions to Committee Confidentiality Agreement (.3). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 10-Jun-2012 | Call with Committee advisors regarding concerns of Committee on servicing motion. | Marinuzzi, Lorenzo | 1.50 | 1,297.50 |
| 10-Jun-2012 | Prepare for and participate in call with Creditors' Committee advisors. | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 10-Jun-2012 | Call with professionals to prepare for call with Committee regarding servicing issues (.5); call with Committee's professionals and company regarding servicing and origination issues (2.7). | Richards, Erica J. | 3.20 | 1,904.00 |
| 11-Jun-2012 | Emails to and from Committee counsel regarding confidentiality agreement and examiner motion. | Lee, Gary S. | 0.40 | 390.00 |
| 11-Jun-2012 | Correspondence to/from E Daniels and R Ringer regarding confi agreement and by-law provisions (.4); review by-law provisions concerning confidentiality in connection with preparation of confi with Committee (.6). | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 11-Jun-2012 | Prepare for (1.2) and call with (1.3) Committee, company and Freddie Mac regarding Freddie Mac transfer metrics; call with Committee counsel regarding revisions to supplemental servicing order. | Richards, Erica J. | 2.80 | 1,666.00 |
| 11-Jun-2012 | Calls with E. Daniels regarding committee requests on supplemental servicing regarding caps on Loss Mitigation and Settlements (.3); call with Kramer Levin and L. Nashelsky regarding resolution on interim servicing order (.3). | Rosenbaum, Norman S. | 0.60 | 480.00 |
| 12-Jun-2012 | Call with N. Ornstein (K&E) regarding monoline insurers (.1); review materials requested by N. Ornstein and circulate same (.5); follow-up call with D. Clark regarding same (.2). | Newton, James A. | 0.80 | 356.00 |
| 13-Jun-2012 | Call with the UCC regarding document requests and general securitization issues. | Beck, Melissa D. | 1.00 | 665.00 |

021981-0000083                                              Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2012 | Prepare for and participate in call with Kramer Levin regarding origination process, emails with E. Richards and N. Rosenbaum regarding same. | Kohler, Kenneth E. | 2.80 | 2,128.00 |
| 13-Jun-2012 | Revise Confidentiality Agreement with Committee. | Lee, Gary S. | 0.50 | 487.50 |
| 13-Jun-2012 | Call with G. Petrick (MBIA) regarding confidentiality provision and regarding RMBS settlement. | Lee, Gary S. | 0.20 | 195.00 |
| 13-Jun-2012 | Call with Committee regarding Debtor trusts (1.4); follow-up response for Committee regarding Kathy Patrick settlement information (.1). | Newton, James A. | 1.50 | 667.50 |
| 13-Jun-2012 | Call with Committee's professionals to discuss issues in connection with Ally subservicing and origination motions. | Richards, Erica J. | 2.20 | 1,309.00 |
| 13-Jun-2012 | Address details of misdirected transfer stip with UCC counsel. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 14-Jun-2012 | Calls with Counsel to OCC regarding motions set for June 18 hearing. | Lee, Gary S. | 0.40 | 390.00 |
| 14-Jun-2012 | Call with R. Ringer regarding 1102 application. | Moss, Naomi | 0.20 | 101.00 |
| 14-Jun-2012 | Call with Committee counsel regarding status of diligence requests with respect to origination and Ally subservicing activities (.5); follow up internally regarding same (1.1). | Richards, Erica J. | 1.60 | 952.00 |
| 15-Jun-2012 | Prepare for (.5) and participate on (1.2) call with Committee's professionals regarding origination and subservicing issues. | Richards, Erica J. | 1.70 | 1,011.50 |
| 15-Jun-2012 | Participate in call with Committee Advisors and Debtor Advisors and E. Richards regarding outstanding issues and remaining objections on Ally Subservicing and Origination. | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 16-Jun-2012 | Emails to OCC counsel regarding examiner motion. | Lee, Gary S. | 0.20 | 195.00 |
| 18-Jun-2012 | Correspond with creditors regarding 6/19 continued hearing. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 19-Jun-2012 | E-mail communications with UCC and trustee counsel regarding document requests, securitization deal documents, and securitzation deal structures. | Beck, Melissa D. | 1.40 | 931.00 |
| 19-Jun-2012 | Correspondence with S. O'Neal of CGS, counsel for ad hoc group of unsecured noteholders regarding status. | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 20-Jun-2012 | Prepare for and participate in call with UCC and Debtors regarding modifications under DOJ/AG settlement. | Nashelsky, Larren M. | 0.70 | 682.50 |
| 20-Jun-2012 | Call with counsel to NJ townships that received notice of ResCap bankruptcy. | Pintarelli, John A. | 0.40 | 262.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|---|---|---|---|---|
| 20-Jun-2012 | Coordinate calls with Committee and FAs regarding origination order (.4); circulate materials in advance of same (.6); call with Committee to discuss DOJ/AG settlement issues (1.1). | Richards, Erica J. | 2.10 | 1,249.50 |
| 20-Jun-2012 | Prepare for call with committee advisors and Debtor Advisors regarding DOJ/AG settlement (.3); participate in telephone conference with Debtor Advisors, T. Hamzenpour and Committee Advisors regarding review of DOJ/AG settlement (1.1); prepare for call in brokerage agreement issues with committee (.4); participate in conference call with Debtor Advisors, Committee advisors and W. Wilkerson, M. Renzi, R. Kielty, E. Cantwell regarding brokerage relationship with Ally Bank (1.2). | Rosenbaum, Norman S. | 3.00 | 2,400.00 |
| 21-Jun-2012 | Prepare for and participate in call with counsel to Senior Unsecured Notes regarding participation in process. | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 22-Jun-2012 | Calls and e-mail communications with counsel to trustees and UCC regarding document production and APA schedules. | Beck, Melissa D. | 0.70 | 465.50 |
| 22-Jun-2012 | Call with S. O'Neal regarding discussions with SUNs and NDA (.3); correspondence with N. Evans and P. Seligson regarding preparation of same (.2). | Goren, Todd M. | 0.50 | 362.50 |
| 22-Jun-2012 | Call with OCC counsel regarding Tarp related issues. | Lee, Gary S. | 0.80 | 780.00 |
| 22-Jun-2012 | Prepare for and participate in call with K. Eckstein regarding Ally Subservicing Agreement and AFI DIP. | Nashelsky, Larren M. | 0.30 | 292.50 |
| 25-Jun-2012 | Respond to letter inquiries regarding case status (.6); respond to creditor calls regarding case status and 341 meeting (.5). | Crespo, Melissa M. | 1.10 | 418.00 |
| 25-Jun-2012 | Correspondence with J Ashmead (WTC) regarding assignment of bond indenture (.2); correspondence with N. Welch (MoFo) regarding necessary consents for bond assignment (.3). | Marinuzzi, Lorenzo | 0.50 | 432.50 |
| 26-Jun-2012 | Call with UCC regarding GSE documents, access to servicing agreements, and consents to transfer servicing . | Beck, Melissa D. | 0.40 | 266.00 |
| 28-Jun-2012 | Call with Citi regarding mortgage documentation. | Moss, Naomi | 0.30 | 151.50 |
| 29-Jun-2012 | Call (.2) and correspondence with Cleary (.2) and CVP (.1) regarding introductory meeting. | Goren, Todd M. | 0.50 | 362.50 |
| 29-Jun-2012 | Call with J. Shifer (Kramer Levin) to discuss supplemental servicing and origination issues. | Richards, Erica J. | 0.30 | 178.50 |
| **Total: 022** | **Communication with Creditors** | | **140.50** | **114,107.00** |

**Meetings of Creditors**

| | | | | |
|---|---|---|---|---|
| 04-Jun-2012 | Review and revise meeting materials for Committee meeting (1.4); call with K. Chopra regarding same (.2). | Goren, Todd M. | 1.60 | 1,160.00 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                     Invoice Number: 5164049
CHAPTER 11                                         Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Meet with Committee counsel and advisors regarding sale procedures and DIP. | Lee, Gary S. | 1.70 | 1,657.50 |
| 04-Jun-2012 | Review and revise updated presentation for Committee meeting (1.1); call and correspondence with K. Chopra (Centerview) regarding updates to Committee presentation, logistics (.5); review Committee meeting logistics and planning (.4). | Marinuzzi, Lorenzo | 2.00 | 1,730.00 |
| 04-Jun-2012 | Prepare for and attend meeting with Kramer Levin and Moelis regarding DIP/sale issues (1.4); call with M. Puntus, S. Greene, G. Lee and K. Chopra regarding next steps to address Committee concerns (.5) | Nashelsky, Larren M. | 1.90 | 1,852.50 |
| 05-Jun-2012 | Review updated materials for committee counsel meeting (.4) and call with company regarding preparation for same (.5). | Goren, Todd M. | 0.90 | 652.50 |
| 05-Jun-2012 | Prepare for meeting with creditors' committee including review and revise draft presentation (1.5); correspondence to/from K. Chopra regarding same (.8); call with Officers and CV to review program for meeting and narrative (1.0). | Marinuzzi, Lorenzo | 3.30 | 2,854.50 |
| 05-Jun-2012 | Prepare for the Committee meeting on 6/6 (1.0); multiple calls with R. Ringer from Kramer Levin regarding same (.5). | Moss, Naomi | 1.50 | 757.50 |
| 05-Jun-2012 | Prepare for and participate in call with Company to prepare for Creditors' Committee meeting (.4); review revised presentation (.3). | Nashelsky, Larren M. | 0.70 | 682.50 |
| 06-Jun-2012 | Prepare for (.6) and attend meeting with creditors committee (3.7). | Goren, Todd M. | 4.30 | 3,117.50 |
| 06-Jun-2012 | Draft Committee presentation materials, review and revise slides and e-mails regarding same. | Hoffinger, Adam S. | 4.30 | 3,848.50 |
| 06-Jun-2012 | Attend Committee meeting with client management. | Lee, Gary S. | 2.40 | 2,340.00 |
| 06-Jun-2012 | Prepare for Creditors' Meeting (review open sale questions and last draft of presentation) (1.3); attend Creditors' Meeting (4.0); follow-up meeting with Centerview and company to review Committee concerns and process for resolving concerns (1.1). | Marinuzzi, Lorenzo | 6.40 | 5,536.00 |
| 06-Jun-2012 | Attend meeting with the Company, Debtors' professionals and the Committee (2.5); prepare for meeting with the Committee (1.1); follow up meeting with the company and debtors' professionals to discuss open issues raised by Committee (.9). | Moss, Naomi | 4.50 | 2,272.50 |
| 06-Jun-2012 | Prepare for and attend meeting with Creditors Committee (3.1); meeting with ResCap management regarding same (1.0). | Nashelsky, Larren M. | 4.10 | 3,997.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Revise Ally Settlement presentation (2.0); draft notes and outline for meeting with Unsecured Creditors' Committee regarding Ally Settlement (4.1). | Whitney, Craig B. | 6.10 | 4,178.50 |
| 07-Jun-2012 | Review and prepare materials for Committee meeting. | Klidonas, Nicolas V. | 3.00 | 720.00 |
| 07-Jun-2012 | Prepare meeting materials and for meeting with Committee advisors with team regarding Ally claims investigation. | Lee, Gary S. | 2.30 | 2,242.50 |
| 07-Jun-2012 | Prepare comments for upcoming creditors meeting, and review comments of A. Pinedo including meeting with J. Levitt, A. Hoffman and G. Lee regarding same. | Tanenbaum, James R. | 0.80 | 796.00 |
| 07-Jun-2012 | Draft notes and outline for meeting with Unsecured Creditors' Committee regarding Ally Settlement (7.5); meet with J. Levitt regarding same (1.0). | Whitney, Craig B. | 8.50 | 5,822.50 |
| 08-Jun-2012 | Meetings with J. Tanenbaum, G. Lee, J. Levitt regarding presentation to Creditors Committee. | Hoffinger, Adam S. | 0.80 | 716.00 |
| 08-Jun-2012 | Attend and make presentation at meeting with Creditors Committee counsel (Kramer Levin), advisors (AlixPartners) et al. and prepare for same. | Hoffinger, Adam S. | 3.80 | 3,401.00 |
| 08-Jun-2012 | Meet with Committee and advisors regarding Ally claims examination and discussions with team regarding same. | Lee, Gary S. | 3.00 | 2,925.00 |
| 08-Jun-2012 | Prepare for and present claims analysis to Committee counsel and advisors (5.0); discussions with counsel for independent directors and MoFo team regarding Ally claims analysis presentation (1.0). | Levitt, Jamie A. | 6.00 | 5,250.00 |
| 08-Jun-2012 | Attend parts of creditors' meeting at MoFo. | Tanenbaum, James R. | 1.20 | 1,194.00 |
| 08-Jun-2012 | Draft notes and outline for meeting with Unsecured Creditors' Committee regarding Ally Settlement (3.9); meet with J. Levitt regarding same (.8). | Whitney, Craig B. | 4.70 | 3,219.50 |
| 14-Jun-2012 | Correspondence with KCC regarding 341 meeting notice. | Guido, Laura | 0.20 | 56.00 |
| 14-Jun-2012 | Review amendment and e-mails Levitt, Lee regarding same. | Hoffinger, Adam S. | 0.40 | 358.00 |
| 14-Jun-2012 | Review section 341 notice (.1); emails with N. Campbell regarding scope of section 341 notice (.2); review email from KCC regarding scope of section 341 notice (.1). | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 15-Jun-2012 | Meeting with UCC advisors regarding potential resolutions to first day objections. | Goren, Todd M. | 0.70 | 507.50 |
| 15-Jun-2012 | Meet with OCC advisors and team members regarding stay extension and discovery, sale procedures order and examiner motion. | Lee, Gary S. | 1.20 | 1,170.00 |
| 15-Jun-2012 | Attend meeting with Committee advisors and NationStar to discuss sale/DIP objections and possible resolutions (3.0); review with FTI and company logistics of 341 meeting and planning (.7). | Marinuzzi, Lorenzo | 3.70 | 3,200.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Prepare for and attend meeting with Nationstar and UCC regarding resolving objections to Sale Procedures hearing. | Nashelsky, Larren M. | 3.80 | 3,705.00 |
| 20-Jun-2012 | Coordinate 341 preparation with General Counsel and Chief Financial Officer. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 22-Jun-2012 | Assist with preparation for meeting of creditors. | Crespo, Melissa M. | 1.00 | 380.00 |
| 22-Jun-2012 | Review outline for 341 meeting prepared by FTI (.6); review with T. Hamzehpour and J. Whitlinger 341 schedule and preparation (1.1). | Marinuzzi, Lorenzo | 1.70 | 1,470.50 |
| 25-Jun-2012 | Prepare for (.5) and attend 341 meeting (1.5). | Marinuzzi, Lorenzo | 2.00 | 1,730.00 |
| 25-Jun-2012 | Prepare for and attend IDI and 341. | Wishnew, Jordan A. | 5.10 | 3,468.00 |
| 26-Jun-2012 | Prepare notice of adjournment of 341 meeting. | Guido, Laura | 0.30 | 84.00 |
| **Total: 023** | **Meetings of Creditors** | | **100.50** | **79,509.50** |

**Employee Matters**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Discussion with R. Cocarro and J. Savva (Sullivan Cromwell), J. Eller and L. Hassel (Groom Law Group), P. Borden and J. Wishnew regarding benefit plan issues. | Princi, Anthony | 1.00 | 975.00 |
| 01-Jun-2012 | Discuss with S. Abreu concerning the mechanic for budgeting employee expenses. | Tanenbaum, James R. | 0.30 | 298.50 |
| 01-Jun-2012 | Address employee payment issues (.2); work on supporting deals for KEIP-KERP (.6). | Wishnew, Jordan A. | 0.80 | 544.00 |
| 02-Jun-2012 | Review employee expense reimbursement issue. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 03-Jun-2012 | Draft declaration in support of Employee wages motion (2.5); review comments related to KEIP/KERP motion (1.4). | Pintarelli, John A. | 3.90 | 2,554.50 |
| 03-Jun-2012 | Review of files and emails relating to Ally's limitations relating to compensation of top 3, top 25 and top 75 employees (5.4); call with management on likely outcomes for top 3 (.4). | Tanenbaum, James R. | 5.80 | 5,771.00 |
| 04-Jun-2012 | Review employee wages affidavit (.4); respond to Committee counsel questions regarding wages-benefits (.5). | Lee, Gary S. | 0.90 | 877.50 |
| 04-Jun-2012 | Call with T. Marano concerning employment issues and possible approaches for addressing them (.4); research on employment questions raised by T. Marano (1.6); call with attorney for top 3 officer of Rescap (.7); call with S. Abreu concerning rebading process and procedures (.3); respond to T. Marano on question concerning his original secondment from Cerberus (.3). | Tanenbaum, James R. | 3.30 | 3,283.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Review form of separation agreements (.3); work with A. Janiczek on employee transition and separation issues (1.2); address diligence requests with G. Crowley (.6); work on KEIP-KERP motion (.5). | Wishnew, Jordan A. | 2.60 | 1,768.00 |
| 05-Jun-2012 | Work on employee benefits affidavit. | Lee, Gary S. | 1.20 | 1,170.00 |
| 05-Jun-2012 | Call with A. Janiczek to discuss declaration (.4); draft revisions to declaration (1.4); call with G. Lee to discuss comments to declaration (.3); incorporate G. Lee comments into declaration (1.0); discuss Committee issues related to Employee motion with J. Wishnew (.5). | Pintarelli, John A. | 0.60 | 393.00 |
| 05-Jun-2012 | Call with A. Janiczek to discuss wage declaration (.4); draft revisions to declaration (1.4); call with G. Lee to discuss comments to declaration (.3); incorporate G. Lee comments into declaration (1.0); discuss Committee issues related to Employee motion with J. Wishnew (.5). | Pintarelli, John A. | 3.00 | 1,965.00 |
| 05-Jun-2012 | Address management issues relating to re-badging considerations and compensation. | Tanenbaum, James R. | 1.40 | 1,393.00 |
| 05-Jun-2012 | Correspond with Mercer on retention issues (.2); correspond with client and Committee on terms of final wages order (1.4); address KEIP-KERP witness concerns (.3); work on responding to wages diligence requests (.4). | Wishnew, Jordan A. | 2.30 | 1,564.00 |
| 06-Jun-2012 | Review KEIP-KERP estate program (1.4); review affidavit in support of employee benefit motion (.7). | Lee, Gary S. | 2.10 | 2,047.50 |
| 06-Jun-2012 | Revise Janizcek declaration in support of Employee Wage motion (.7); review case law related to determination of insider status (3.0); revise KEIP/KERP motion (1.7). | Pintarelli, John A. | 5.40 | 3,537.00 |
| 06-Jun-2012 | Calls with management concerning interest in re-badging; research to respond to questions on RSU's and Paymaster decision (1.7); call with counsel to a senior manager regarding same (.6). | Tanenbaum, James R. | 1.30 | 1,293.50 |
| 06-Jun-2012 | Work with G. Lee on details of KEIP-KERP plans (.7); work with client on employee separation issues (.8). | Wishnew, Jordan A. | 1.50 | 1,020.00 |
| 07-Jun-2012 | Revise Janizcek declaration for Employee Wage motion (.3); call with FTI regarding KEIP/KERP motion (1.0); research cases and transcripts for factors in determining insider status (3.5); review KEIP/KERP motion (.8). | Pintarelli, John A. | 5.60 | 3,668.00 |
| 07-Jun-2012 | Calls with management relating to possible resolution of employment issues (.8); discussions with lawyers for a senior manager (1.0); provide analysis of Ally SEC re-badging issues (2.6); consider possible actions to be undertaken by ResCap with Ally to assure the continuity of key employees (.9). | Tanenbaum, James R. | 5.30 | 5,273.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jun-2012 | Prepare outline of presentation to the board concerning continuity of senior management and discuss the same with T. Marano (.5); call with J. Ilany concerning ResCap's legal options for management retention (.6). | Tanenbaum, James R. | 1.10 | 1,094.50 |
| 07-Jun-2012 | Correspond with client on employee issues. | Wishnew, Jordan A. | 0.50 | 340.00 |
| 08-Jun-2012 | Participate on various calls with ResCap on employment compensation issues (1.4); follow-up calls with each of S. Abreu and T. Marano (.4). | Tanenbaum, James R. | 1.80 | 1,791.00 |
| 08-Jun-2012 | Discussions with J. Pintarelli regarding compromise on final terms of wages order. | Wishnew, Jordan A. | 3.20 | 2,176.00 |
| 09-Jun-2012 | Review email regarding TARP ruling by special master and letter from Special Master. | Lee, Gary S. | 0.40 | 390.00 |
| 09-Jun-2012 | Call with ResCap senior managers on re-badging and issues (.4); follow up regarding same (.5). | Tanenbaum, James R. | 0.90 | 895.50 |
| 09-Jun-2012 | Review and provide comments to final wages order (.3); prepare summary of AFI TARP discussion and next steps (.9). | Wishnew, Jordan A. | 1.20 | 816.00 |
| 10-Jun-2012 | Discussions with R. Cieri regarding employee issues. | Nashelsky, Larren M. | 0.50 | 487.50 |
| 10-Jun-2012 | Draft committee revisions to the final wages order (.2); discuss open items with J. Wishnew (.2); forward same to Committee (.1); review communications regarding deferred compensation issues (.4). | Pintarelli, John A. | 0.90 | 589.50 |
| 10-Jun-2012 | Work on open issue with form of KEIP/KERP order. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 11-Jun-2012 | Prepare for and participate in call with R. Cieri regarding employment issues with OSM letter and payments to Top 3 (.6); discussions with G. Crowley regarding same (.3); discussions with J. Wishnew and J. Tanenbaum regarding same (.2). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 11-Jun-2012 | Discuss issues regarding G. Crowley for possible testimony (2.0); discuss issues related to employee programs (.6); discuss severance issues with G. Crowley (.2); revise Wages order based on Committee comments (.2); call with FTI to discuss restricted stock units treatment (.5); further discussion with J. Wishnew and G. Lee on same (.5); discuss same with L. Nashelsky and K&E (.4); draft revisions to the KEIP/KERP motion (1.7). | Pintarelli, John A. | 6.10 | 3,995.50 |
| 11-Jun-2012 | Calls with ResCap personnel dealing with Ally on compensation issues (1.2); meet with J. Wishnew on subject (0.4); participate on several calls with S. Parella and call with counsel to Rescap management (1.4); background discussion with third parties regarding issues relating to Paymaster (1.1); research concerning same (1.8). | Tanenbaum, James R. | 5.90 | 5,870.50 |

154

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2012 | Address compensation and transition issues with J. Tanenbaum (.5); follow up with G. Lee, L. Nashelsky and J. Pintarelli on TARP matters (.7). | Wishnew, Jordan A. | 1.20 | 816.00 |
| 12-Jun-2012 | Discussions with J. Tanenbaum and J. Wishnew regarding employee issues (.4); prepare for and participate in meeting with G. Crowley and T. Marano regarding employee issues (.4); discussions with R. Cieri regarding same (.3); discussions with K. Eckstein and D. Mannall regarding same (.2). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 12-Jun-2012 | Analysis of issues related to compensation matters and review assessment with Rescap management (1.9); discuss response to Ally's position on compensation with L. Nashelsky and G. Lee (.3); calls with directors concerning unresolved compensation issues, Ally's current position and the potential concerns for operations of the Estate (1.3); meet with L. Nashelsky, J. Wishnew on same (.4); address concerns about regarding-badging with Rescap management in light of Ally's current position (.8). | Tanenbaum, James R. | 4.70 | 4,676.50 |
| 12-Jun-2012 | Address TARP compensation issues with J. Tanenbaum, T. Goren, L. Nashelsky and G. Crowley (1.6); follow up on employee retention issues, including factual witness (.4). | Wishnew, Jordan A. | 2.00 | 1,360.00 |
| 13-Jun-2012 | Discussions with J. Tanenbaum and J. Wishnew regarding employee issues (.5); discussions with G. Crowley regarding employee issues (.3); discussions with R. Cieri regarding same (.3); review employee wages motion and orders (.5). | Nashelsky, Larren M. | 1.60 | 1,560.00 |
| 13-Jun-2012 | Call with G. Crowley and J. Wishnew regarding KEIP/KERP questions. | Pintarelli, John A. | 0.60 | 393.00 |
| 13-Jun-2012 | Multiple call with ResCap management and ResCap directors regarding compensation issues (3.0); multiple discussions with counsel to a ResCap executive (2.3); review of email exchanges between Ally and ResCap and ResCap executive regarding executive issues (1.5). | Tanenbaum, James R. | 6.80 | 6,766.00 |
| 13-Jun-2012 | Calls with two directors on management contingency planning. | Tanenbaum, James R. | 0.50 | 497.50 |
| 13-Jun-2012 | Work on supplemental declaration relating to compensation practices (2.8); calls with AFI counsel and follow up with J. Pintarelli on reimbursement issues (1.9); review DSU-related correspondence and address follow-up questions (1.1); address witness issues related to retention/incetive programs (.5). | Wishnew, Jordan A. | 6.30 | 4,284.00 |
| 14-Jun-2012 | Review of issues arising from IRSU's and other deferred compensation arising from Special Master ruling (.9); work on supplemental wages declaration for IRSU's etc. (.4). | Lee, Gary S. | 1.30 | 1,267.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | Discussions with G. Lee and J. Wishnew regarding employee issues (.6); discussions with T. Marano regarding employee issues (.2); discussions with R. Cieri regarding same (.3). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 14-Jun-2012 | Call with G. Crowley and A.Steinman regarding HR issues (1.8) call with Company to discuss employment related issues (.6); review latest update to KEIP/KERP schedules (.7); draft edits to KEIP/KERP motion (1.3). | Pintarelli, John A. | 4.40 | 2,882.00 |
| 14-Jun-2012 | Discuss executive retention issues with Client. | Tanenbaum, James R. | 0.60 | 597.00 |
| 14-Jun-2012 | Revise Crowley supp. declaration (1.5); calls with HR on multiple outstanding compensation and benefits issues and follow up with L. Nashelsky, G. Lee and G. Crowley (2.4); address retention and incentives issues with G. Crowley and J. Levitt (.4). | Wishnew, Jordan A. | 4.30 | 2,924.00 |
| 15-Jun-2012 | Review of questions raised regarding Tarp related payments (1.6); call with Ally regarding payroll and reimbursement (.4). | Lee, Gary S. | 2.00 | 1,950.00 |
| 15-Jun-2012 | Call with J. Wishnew regarding KEIP declarant issues. | Levitt, Jamie A. | 0.50 | 437.50 |
| 15-Jun-2012 | Discussions with G. Lee and J. Wishnew regarding employee issues (.2); review draft disclosure affidavit of G. Crowley regarding same (.5). | Nashelsky, Larren M. | 0.70 | 682.50 |
| 15-Jun-2012 | Discuss re-badging, the current Ally position on top 3 compensation, the timing and the consequences to Rescap of re-badging with management and Pam West (0.6); prepare for call with K&E on same (0.5). | Tanenbaum, James R. | 1.30 | 1,293.50 |
| 15-Jun-2012 | Calls with AFI, client and professionals concerning reimbursement (1.0); draft and revise Crowley Decl. (4.1). | Wishnew, Jordan A. | 5.10 | 3,468.00 |
| 16-Jun-2012 | Analysis of tarp restrictions and payments of deferred compensation. | Lee, Gary S. | 1.20 | 1,170.00 |
| 16-Jun-2012 | Address AFI reimbursement issues (.3); correspond with S. Hessler (.1) and review and provide client with comments on revised declaration (.5); prepare e-mail to UCC counsel about discussing employee incentive/retention plans (.3) | Wishnew, Jordan A. | 1.20 | 816.00 |
| 17-Jun-2012 | Review supplemental declaration regarding tarp and deferred stock (1.9); calls with Ally regarding reimbursement of tarp obligations (1.5). | Lee, Gary S. | 3.40 | 3,315.00 |
| 17-Jun-2012 | Review of declaration relating to compensation and call with T. Marano. | Tanenbaum, James R. | 1.00 | 995.00 |
| 17-Jun-2012 | Calls with AFI counsel and client regarding supplemental disclosure (x3) (2.2); review and revise draft supplemental declaration concerning DSUs (6.2). | Wishnew, Jordan A. | 8.80 | 5,984.00 |
| 18-Jun-2012 | Review and revise employee wages supplemental disclosure. | Lee, Gary S. | 1.30 | 1,267.50 |

156

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2012 | Executive Compensation issues regarding accelerated payments/TARP. | Parella, Sharon A. | 2.50 | 2,125.00 |
| 18-Jun-2012 | Review AFI edits, revise, finalize and e-file declaration (1.0); review and revise "officer" analysis (.5); review and edit draft KEIP-KERP motion (2.1); review 2004 request from UCC with A. Janiczek (.3); address follow-up reimbursement issues (.3); coordinate wth G. Lee on next steps (.2); review and provide comments on FTI supporting declaration (.6) | Wishnew, Jordan A. | 5.00 | 3,400.00 |
| 19-Jun-2012 | Call with A. Janizek and J. Horner regarding KEIP-KERP program and Tarp reimbursement (.8); meet with client regarding employee benefits and discussions regarding same (.7). | Lee, Gary S. | 1.50 | 1,462.50 |
| 19-Jun-2012 | Review revised KEIP/KERP presentations (.5); meetings regarding KEIP/KERP motion (.5). | Levitt, Jamie A. | 1.00 | 875.00 |
| 19-Jun-2012 | Review declaration filed with Court regarding employee compensation issues (.2); discussions with G. Lee regarding same (.1); review correspondence regarding same (.1). | Nashelsky, Larren M. | 0.40 | 390.00 |
| 19-Jun-2012 | Executive Compensation issues regarding accelerated payments/TARP. | Parella, Sharon A. | 3.50 | 2,975.00 |
| 19-Jun-2012 | Research and respond to management questions concerning the options available to the Paymaster. | Tanenbaum, James R. | 0.70 | 696.50 |
| 19-Jun-2012 | Calls with client concerning executive Compensation (2.1); prepare e-mail to client requesting specific data points (.4); draft AFI letter concerning outstanding obligations (2.2); participate in calls with FTI on K-K supporting declaration (1.2); revise motion defining insiders (.5); revise draft of declaration (.8); review plan notice (.3); coordinate call with UCC (.2). | Wishnew, Jordan A. | 7.70 | 5,236.00 |
| 20-Jun-2012 | Review research relating to employee incentive plans and employee categorization in connection with same (.8); email with J. Wishnew and J. Pintarellli regarding research (.1). | Freimuth, Renee L. | 0.90 | 598.50 |
| 20-Jun-2012 | Review materials regarding KEIP-KERP program for client (.9); work on letter to Ally regarding accrued employee benefits and wages (1.1). | Lee, Gary S. | 2.00 | 1,950.00 |
| 20-Jun-2012 | Executive Compensation issues regarding accelerated payments/TARP. | Parella, Sharon A. | 4.10 | 3,485.00 |
| 20-Jun-2012 | Calls to Rescap HR and counsel to one of Top 3 concerning Ally position and re-badging (0.8); call with T. Marano and S. Abreu (0.4); research and call concerning approach by Rescap to Paymaster to address issue with Top 3 and Top 25 (0.7). | Tanenbaum, James R. | 1.90 | 1,890.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2012 | Call on Greenspan declaration (1.2); review K-K UCC presentation (.4); review edits to executive compensation letter with Company, G. Lee. D. Westman and D. Bozzetti (1.7); distribute and revise AFI executive compensation letter (4.5); coordinate UCC meeting regarding KEIP-KERP (.3); discuss privilege issues with J. Levitt (.1); follow up with FTI on preparartion (.4); circulate UCC K-K materials (.3); prepare for June 21 UCC call (.4); review UCC severance notice (.2); follow up on TARP issues related to executive compensation issues (.2). | Wishnew, Jordan A. | 9.70 | 6,596.00 |
| 21-Jun-2012 | Meeting with J. Wishnew, J. Tanenbaum, S. Parella, J. Mitten, C. Cannon regarding status of prepetition obligations to senior management. | Evans, Nilene R. | 0.70 | 532.00 |
| 21-Jun-2012 | Review draft KEIP-KERP materials from FTI and Mercer (1.1); call with Senior Management regarding Tarp related matters (.6); call with Ally regarding wages-benefits owed to ResCap (.4); call with OCC advisors regarding KEIP-KERP (.9); Client call regarding KEIP-KERP presentation to OCC advisors (.5). | Lee, Gary S. | 4.00 | 3,900.00 |
| 21-Jun-2012 | Review revised FTI and Mercer presentations on KEIP/KERP motion (1.5); attend call with clients to prepare for discussion with UCC on KEIP/KERP (.7); attend call with UCC, FTI and Mercer regarding KEIP/KERP presentations and motion (1.0). | Levitt, Jamie A. | 3.20 | 2,800.00 |
| 21-Jun-2012 | Call with Commitee regarding KEIP and KERP (1.0). | Newton, James A. | 1.00 | 445.00 |
| 21-Jun-2012 | ResCap meeting with regarding employee matters. | Parella, Sharon A. | 0.80 | 680.00 |
| 21-Jun-2012 | Call with FTI before KEIP/KERP presentation to Committee advisors (.7); call with Committee advisors (.9). | Pintarelli, John A. | 1.60 | 1,048.00 |
| 21-Jun-2012 | Calls with and follow-up for A. Janiczeck (1.0); prepare for, and participate in call concerning Ally approach to Top 25 (1.6); Meet with J. Wishnew, S. Parella and N. Evans concerning approaches to helping to resolve issues concerning Top 3 and follow-up with S. Parella (1.5). | Tanenbaum, James R. | 4.10 | 4,079.50 |
| 21-Jun-2012 | Calls with T. Marano on issues that are likely to arise concerning dealing with Rescap employees (0.4); call with T. Hamzehpour on legal question for employees (0.2). | Tanenbaum, James R. | 0.60 | 597.00 |

**MORRISON** | **FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Work on individual employee issues with S. Parella (.7); prepare for and present K-K to UCC (1.9); assist client with benefit retention issues (.5); call with senior lenders on TARP compensation (.7); call with AFI counsel on executive compensation (.3); review UCC initial K-K request (.7); distribute K-K materials to UCC (.3); revise executive compensation correspondence to AFI and coordinate with FTI (.5); address discovery issues (.2); review updated Greenspan affidavit (.2); discuss UCC information request with T. Dempsey (.2); follow-up with G. Crowley on unpaid executive compensation amounts (.3); work with G. Crowley on DSU/IRSU amounts (.4). | Wishnew, Jordan A. | 6.90 | 4,692.00 |
| 22-Jun-2012 | Retrieval and organization of cases cited in KEIP/KERP motion. | Guido, Laura | 0.70 | 196.00 |
| 22-Jun-2012 | Analyse TARP related payments due to Rescap executives. | Lee, Gary S. | 1.40 | 1,365.00 |
| 22-Jun-2012 | Call with ResCap management regarding employment issues. | Parella, Sharon A. | 1.00 | 850.00 |
| 22-Jun-2012 | Research on Paymaster question. | Tanenbaum, James R. | 0.30 | 298.50 |
| 22-Jun-2012 | Provide advice to Rescap and address management and other issues relating to receipt by Top 3 of Ally DSO letters (2.3); conference call with Ally outside directors on same and follow up concerning suggested options (1.4); discuss with J. Wishnew an S. Parella (0.6); Calls with A. Janiczeck and others on Top 25 (0.3); review of materials from Ally concerning impact on compensation on Top 3 (2.8). | Tanenbaum, James R. | 7.40 | 7,363.00 |
| 22-Jun-2012 | Review KEIP-KERP organization chart (.2); prepare summary of outstanding executive compensation (.6); review KCC supplemental application (.2); calls with G. Crowley regarding Top 25 comp (.4); address diligence production queries (.3); revise Mercer declaration (.4); review AFI DSU letters to Top 3 (.2); follow up with D. Westman on litigation issues (.2); call with Top 3 (.5); calls with outside counsel on compensation issues and follow up with e-mail (.7); call with G. Lee and UCC counsel on Top 3 (1.1); call with A. Steinman regarding benefits planning (.3). | Wishnew, Jordan A. | 5.10 | 3,468.00 |
| 23-Jun-2012 | Review disclosure materials related to KEIP-KERP (.6); address client questions (.2); prepare e-mail to UCC counsel on executive compensation (.2); address research issue related to executive compensation (.1). | Wishnew, Jordan A. | 1.10 | 748.00 |

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 24-Jun-2012 | Coordinate production and delivery of KEIP-KERP material to UCC (.2); review case law and documents for KEIP-KERP motion (2.4); provide UCC with executive compensation documents (.4); revise KEIP-KERP declarations and follow up with declarants (1.1); review executive compensation research issue with S. Molison (.3). | Wishnew, Jordan A. | 4.40 | 2,992.00 |
| 25-Jun-2012 | Research regarding deferred comp to Top 3 executives and reimbursement issues (4.8); call with T. Gutfleisch regarding employee claims for deferred compensation (1.1). | Parella, Sharon A. | 5.90 | 5,015.00 |
| 25-Jun-2012 | Research concerning issue raised by A. Janeczek (2.1); calls with two directors concerning direction and timing of responses to Ally and to lawyers for two of Top 3 (0.7); review of files and notes concerning discussions between M. Carpenter and T. Marano and K&E and MoFo lawyers concerning re-badging issues (1.5). | Tanenbaum, James R. | 4.30 | 4,278.50 |
| 25-Jun-2012 | Review documents and call with Mercer on KEIP-KERP declaration (.8); follow-up with A. Janiczek on benefits matters (.3); provide KEIP-KERP documents to UCC counsel (.5); provide comments to FTI (.3); call on executive compensation issues (.2); review materials provided by client (.2). | Wishnew, Jordan A. | 2.30 | 1,564.00 |
| 26-Jun-2012 | Call with S. Molison to discuss research regarding nonpayment of employee obligations. | Crespo, Melissa M. | 0.40 | 152.00 |
| 26-Jun-2012 | Review revised FTI declaration for KEIP/ KERP motion (1.2); discussion with J. Wishnew regarding revisions to FTI declaration regarding KEIP/KERP motion (.5). | Levitt, Jamie A. | 1.70 | 1,487.50 |
| 26-Jun-2012 | Review material regarding Top 3 employment issues (.3); discussions with G. Lee regarding same (.3). | Nashelsky, Larren M. | 0.60 | 585.00 |
| 26-Jun-2012 | Call with T. Gutfleisch regarding employee claims for deferred compensation (1.1); Research regarding pay master issues and breach of contract claims (2.7). | Parella, Sharon A. | 3.80 | 3,230.00 |
| 26-Jun-2012 | Email and call with A. Janeczek and J. Auspitz regarding employment issues. | Tanenbaum, James R. | 4.80 | 4,776.00 |
| 26-Jun-2012 | Review modified Greenspan declaration and discuss same with J. Levitt and FTI (1.3); calls with client and outside counsel and address executive compensation issues (1.1); address client queries (.2); stay violation research (.2); coordinate filing of KEIP-KERP (.3); revise FTI KEIP-KERP declaration (.4); backyard search on Greenspan (.2). | Wishnew, Jordan A. | 3.70 | 2,516.00 |
| 27-Jun-2012 | Work on projects regarding TARP related payments (.3); call with FTI regarding ResCap KEIP-KERP plan (.4). | Lee, Gary S. | 0.70 | 682.50 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2012 | Call with chambers regarding KEIP KERP issues and the July 6th status report on MBIA discover issues (.2); call with chambers regarding the KEIP/KERP page limit, the July 6 report and the supplemental servicing motion (.3); draft email to J. Wishnew regarding the same (.2); discuss with N. Rosenbaum and E. Richards regarding the same (.2). | Moss, Naomi | 0.90 | 454.50 |
| 27-Jun-2012 | Review emails from FTI regarding specifics in KEIP/KERP in past case (.2); review Velo decision regarding KEIPs (.7); review motion to approve KEIP in past case as follow-up to FTI's comments (.4); revise KEIP/KERP motion in accordance with comments from J. Wishnew (1.0); email with J. Wishnew regarding completion of KEIP/KERP motion (.1); review and revise FTI declaration in support of KEIP/KERP motion and provide notes in accordance with recent KEIP/KERP decisions (1.4); discuss with J. Levitt regarding revisions to Dempsey declaration and KEIP/KERP motion (.1); coordinate preparation of formatting of table of contents and table of authorities for KEIP/KERP motion (.1); email with J. Wishnew regarding status and plan regarding KEIP/KERP motion (.2); email with J. Wishnew regarding KEIP/KERP motion structure and edits (.2). | Newton, James A. | 4.00 | 1,780.00 |
| 27-Jun-2012 | Review T. Marano's employment agreement with GMAC (Ally predecessor) (.5); discuss potential 409 (a) issues with J. Tanenbaum and D. Bozzetti arising from Ally's failure to pay deferred compensation to Top 3 employees (.5); research regarding potential claims by top 3 executives (.6); calls with T. Gutfleisch regarding employee's deferred compensation claims (1.4). | Parella, Sharon A. | 3.00 | 2,550.00 |
| 27-Jun-2012 | Review T. Marano employment agreement (1.7); discuss same with S. Parella (.6); calls with G. Lee and J. Wishnew in preparation for the call requested by K&E (.5); call with an outside director (.3); receive IRS 409 description concerning Paymaster issue (.2). | Tanenbaum, James R. | 3.30 | 3,283.50 |
| 27-Jun-2012 | Calls and correspondence with A. Janiczek on executive compensation issues (.7); calls with J. Tanenbaum on independent BOD materials (.2); provide UCC counsel with plan amendment notification (.2); review recent 503(c) decision and coordinate follow-up with J. Newton (.5); call with FTI on initial UCC feedback to incentive/retention plans (.8); review research on stay violations (.6); coordinate drafting of KEIP-KERP motion with J. Newton (.2). | Wishnew, Jordan A. | 3.20 | 2,176.00 |
| 28-Jun-2012 | Review analysis of TARP related payment obligations (.8); review comments on KERP-KEIP affidavits and memorandum in support (.5); work on projects regarding KERP-KEIP plan and queries from OCC counsel (.7). | Lee, Gary S. | 2.00 | 1,950.00 |

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jun-2012 | Review and revise the KEIP/KERP motion and the two accompanying declarations (3.0); correspondence with J. Wishnew and G. Lee regarding comments on the KEIP/KERP motion papers (1.0). | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 28-Jun-2012 | Revise KEIP/KERP motion (1.5); adjust FTI declaration in accordance with changes (.4). | Newton, James A. | 1.90 | 845.50 |
| 28-Jun-2012 | Draft proposal regarding employment issues (1.8); consult with J. Tanenbaum on same (0.4); evaluate potential responses to same (1.5); consider any required disclosure to be made by Rescap and by Ally (0.4) | Parella, Sharon A. | 4.10 | 3,485.00 |
| 28-Jun-2012 | Draft proposal regarding employment issues with Top 3 (1.8); consult with S. Parella on same (0.4); evaluate likely response to same by OCC, UST and Paymaster (1.5); consider any required disclosure to be made by Rescap and by Ally (0.4). | Tanenbaum, James R. | 4.10 | 4,079.50 |
| 28-Jun-2012 | Review supplemental KEIP-KERP material for UCC (.3); discussion with A. Janiczek and review T25 board material (1.1); calls with UCC and debtor professionals on KEIP-KERP issues (.8); review edits to KEIP-KERP motion (.4); call with J. Dempsey on follow-up to UCC diligence (.3). | Wishnew, Jordan A. | 2.90 | 1,972.00 |
| 29-Jun-2012 | Work on TARP related payment issue and attempts to resolve unpaid amounts (.8); work on KEIP-KERP program analysis for OCC (.9). | Lee, Gary S. | 1.70 | 1,657.50 |
| 29-Jun-2012 | Communications with Mr. Gutfleisch (counsel for L. Nee) and Mr. Zuckerman (counsel for Mr. Marano) | Parella, Sharon A. | 2.20 | 1,870.00 |
| 29-Jun-2012 | Discuss possible compromise resolution of compensation issues with Rescap management (1.1); call with K&E concerning compensation discussion and the timing of a response from the Rescap board to the Ally letter (0.2); internal discussion concerning eh approach to the Special Master on behalf of Rescap (0.4); discuss with S. Parella the matters that counsel to the Top 3 would likely want addressed in any compromise agreement between the Top 3 and Ally ( 0.6). | Tanenbaum, James R. | 2.30 | 2,288.50 |
| 30-Jun-2012 | Respond to client's reimbursement query (.2); follow up with M. Laber on UCC materials (.1). | Wishnew, Jordan A. | 0.30 | 204.00 |
| **Total: 024** | **Employee Matters** | | **288.90** | **235,114.00** |

**Discovery or Rule 2004 Requests**

| | | | | |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Email S. Engelhardt regarding scheduling of Greene and Puntus witness prep (.3); email S. Martin and M. Crespo regarding same (.2); call with M. Crespo to discuss supplemental subject matter for witness prep (.2). | Barrage, Alexandra S. | 0.70 | 486.50 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Calls with G. Horowitz regarding deposition scheduling (.1); correspondence (various) with team members regarding deposition issues (.2); correspondence (various) with witnesses regarding deposition schedules (.3); exchange of correspondence with Centerview regarding production of electronic information (.2); review of materials to prepare for witness sessions and deposition defense (8.2); call with B. Weingarten regarding document posting issues (.1). | Engelhardt, Stefan W. | 9.10 | 7,735.00 |
| 01-Jun-2012 | Call with Committee advisors regarding open document request. | Goren, Todd M. | 0.50 | 362.50 |
| 01-Jun-2012 | Conversations and correspondence with J. Newton and J. Levitt regarding draft 2004 subpoena and proposed response. | Haims, Joel C. | 0.50 | 425.00 |
| 01-Jun-2012 | Review tolling agreements, subpoenas, motions filed by Kramer Levin. | Hoffinger, Adam S. | 0.80 | 716.00 |
| 01-Jun-2012 | Review and consider response to OCC motion for 2004 subpoena and testimony, 2004 subpoena and proposed order. | Lee, Gary S. | 1.90 | 1,852.50 |
| 01-Jun-2012 | Assign tasks regarding shared services diligence from Committee. | Lee, Gary S. | 0.40 | 390.00 |
| 01-Jun-2012 | Review UCC 2004 motion, draft order and subpoena (1.5); meetings with Ally counsel regarding 2004 motion and objections (1.0); meetings with UCC counsel regarding resolution of objections to 2004 draft order (.5); discussions with Carpenter Lipps regarding discovery requests (.5). | Levitt, Jamie A. | 3.50 | 3,062.50 |
| 01-Jun-2012 | Review Committee 2004 papers. | Marinuzzi, Lorenzo | 0.70 | 605.50 |
| 01-Jun-2012 | Email exchanges regarding the Committee discovery requests with B. Weingarten, M. Al-Najjab and S. Engelhardt. | Moss, Naomi | 0.20 | 101.00 |
| 01-Jun-2012 | Discussions with S. Engelhardt regarding depositions and document production with Committee (.8); discussions with M. Puntus, S. Greene and J. Whitlinger regarding prep for depositions (.4); review Creditors Committee 2004 request (.5); discussions with J. Levitt and G. Lee regarding same (.5). | Nashelsky, Larren M. | 2.20 | 2,145.00 |
| 01-Jun-2012 | Review 2004 request from Committee (1.0); call with G. Lee and J. Levitt regarding 2004 request (.4). | Newton, James A. | 1.40 | 623.00 |
| 01-Jun-2012 | Review documents related to employees to satisfy information requests from Creditors' committee (.7); communicate comments on same to J. Wishnew and FTI (.3). | Pintarelli, John A. | 1.00 | 655.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jun-2012 | Email exchanges G. Lee, J. Levitt and A. Hoffinger regarding issues with UCC's 2004 request (.4); meeting with G. Lee and J. Levitt regarding UCC's 2004 request (.6). | Princi, Anthony | 1.00 | 975.00 |
| 02-Jun-2012 | Review Creditors' Committee's motion for discovery under Bankruptcy Rule 2004. | Nashelsky, Larren M. | 0.90 | 877.50 |
| 02-Jun-2012 | Review and analyze draft protective order for document production (.7); draft report of analysis for J. Levitt (.7). | Whitney, Craig B. | 1.40 | 959.00 |
| 04-Jun-2012 | Review 2004 motion filed by committee counsel (.6); review notices of deposition regarding same (.3); email S. Engelhardt regarding witness prep issues (.2). | Barrage, Alexandra S. | 1.10 | 764.50 |
| 04-Jun-2012 | Document production and communicate with legal team regarding same. | Bergelson, Vadim | 2.20 | 627.00 |
| 04-Jun-2012 | Analyze documents to be produced to committee per C. Whitney request (2.2); calls with C. Whitney regarding document production (.3). | Clark, Daniel E. | 2.50 | 1,487.50 |
| 04-Jun-2012 | Revise draft Q&A in preparation for deposition of S. Greene. | Crespo, Melissa M. | 1.90 | 722.00 |
| 04-Jun-2012 | Meeting with J. Levitt regarding document production issues (.2); meeting with L. Nashelsky regarding document production issues (.1); discuss with K. Chopra regarding document production issues (.1); meeting .(2) with G. Horowitz regarding document production issues (.2); correspondence with witnesses regarding deposition issues (.2); meeting with N. Evans regarding document production issues (.1); review and assemble documents for production to committee (2.6); review correspondence from committee counsel regarding document production issues (.2); meeting with T. Goren and S. Martin regarding hearing issues (.2); discussion with L. Nashelsky regarding deposition preparation issues (.1); review materials to prepare for witness meetings and defense of depositions (7.5); draft witness preparation outlines (2.2). | Engelhardt, Stefan W. | 13.70 | 11,645.00 |
| 04-Jun-2012 | Call with FTI/CVP regarding open committee counsel document requests. | Goren, Todd M. | 0.80 | 580.00 |
| 04-Jun-2012 | Review Committee Counsel 2004 motion. | Goren, Todd M. | 0.50 | 362.50 |
| 04-Jun-2012 | Review discovery request from FHFA's counsel regarding stay motion and meeting regarding same. | Haims, Joel C. | 0.50 | 425.00 |
| 04-Jun-2012 | Conversations and correspondence with J. Levitt regarding document production. | Haims, Joel C. | 0.50 | 425.00 |
| 04-Jun-2012 | Per C. Whitney request, review and prepare materials for production (2.5); Per S. Engelhardt request, review and prepare materials for production (2.5). | Klidonas, Nicolas V. | 5.00 | 1,200.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Compile documents for production to Committee regarding related party transactions. | Kumar, Neeraj | 5.20 | 2,314.00 |
| 04-Jun-2012 | Review FHFA discovery request and consider response (.2); review response to Committee discovery requests (1.3). | Lee, Gary S. | 1.50 | 1,462.50 |
| 04-Jun-2012 | Organize document production to Committee counsel regarding Ally claims analysis. | Lee, Gary S. | 1.50 | 1,462.50 |
| 04-Jun-2012 | Review and revise Committee Confidentiality Agreement (1.0); correspondence with UCC counsel regarding revisions to confidentiality agreement (.4); calls with K&E and Committee counsel regarding 2004 Order and potential resolution of disputed issues (2.0); meet with J. Battle to discuss 2004 subpoena scope negotiations and collection issues (1.0). | Levitt, Jamie A. | 4.40 | 3,850.00 |
| 04-Jun-2012 | Review 2004 order revisions and discuss with J. Levitt (.4); coordinate with N. Moss regarding hearing on 2004 motion (.4); review Berkshire Hathaway examiner papers (1.0). | Marinuzzi, Lorenzo | 1.80 | 1,557.00 |
| 04-Jun-2012 | Discuss DIP documents, 2004 request and depositions with S. Engelhardt and T. Goren (.3); produce documents regarding Barclays DIP credit agreement and term sheet in connection with 2004 request (1.4). | Martin, Samantha | 1.70 | 1,011.50 |
| 04-Jun-2012 | Discussions with G. Lee regarding Debtors' response to 2004 requests (.3); discussions with S. Engelhardt regarding depositions (.4); discussions with M. Puntus, S. Greene and J. Whitlinger regarding same (.3); review affidavits of Greene, Puntus and Whitlinger to prepare for depositions (.9). | Nashelsky, Larren M. | 1.90 | 1,852.50 |
| 04-Jun-2012 | Call with FTI and Centerview to review status of Committee document requests regarding servicing and origination motions. | Richards, Erica J. | 0.70 | 416.50 |
| 04-Jun-2012 | Review discovery requests and discuss same with J. Haims. | Rothberg, Jonathan C. | 1.00 | 595.00 |
| 04-Jun-2012 | Review 2004 motion, proposed order and subpoena (1.7); discuss with A. Hoffinger (.3). | Salerno, Robert A. | 2.00 | 1,550.00 |
| 04-Jun-2012 | Review materials for production in response to subpoena. | Whitney, Craig B. | 1.80 | 1,233.00 |
| 05-Jun-2012 | Prepare for witness preparation of S. Greene (1.0); call with M. Crespo regarding same (.2); participate in witness preparation of S. Greene with S. Engelhardt, L. Nashelsky, and K. Chopra (3.5). | Barrage, Alexandra S. | 4.70 | 3,266.50 |
| 05-Jun-2012 | Document production in response to Committee request. | Bergelson, Vadim | 4.80 | 1,368.00 |
| 05-Jun-2012 | Analyze documents to be produced to committee per C. Whitney request (1.5); calls with C. Whitney regarding document production (.3). | Clark, Daniel E. | 1.80 | 1,071.00 |

021981-0000083                                        Invoice Number: 5164049
CHAPTER 11                                            Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2012 | Assist A. Barrage with preparation of S. Greene for deposition (2.9); coordinate preparation of relevant sale pleadings necessary for witness preparation (.5). | Crespo, Melissa M. | 3.40 | 1,292.00 |
| 05-Jun-2012 | Preparation for witness meetings (2.5); meeting with M. Puntus regarding deposition issues (2.5); meeting with S. Greene regarding deposition issues (4.0); review and assembly of documents for production issues raised by committee counsel (2.5); discussions (various) with committee counsel regarding document production issues (.2); correspondence with financial advisors regarding confidentiality issues (.2). | Engelhardt, Stefan W. | 11.90 | 10,115.00 |
| 05-Jun-2012 | Prepare NDA for Assured Guaranty. | Evans, Nilene R. | 0.40 | 304.00 |
| 05-Jun-2012 | Review production files and coordinate copies of same for S. Engelhardt. | Guido, Laura | 1.30 | 364.00 |
| 05-Jun-2012 | Review discovery request from FHFA's counsel regarding stay motion. | Haims, Joel C. | 0.30 | 255.00 |
| 05-Jun-2012 | Per S. Engelhardt request, review and prepare materials for production (2.5); Per C. Whitney request, review and prepare materials for production (2.5). | Klidonas, Nicolas V. | 5.00 | 1,200.00 |
| 05-Jun-2012 | Compile related party transaction documents for production to Committee counsel. | Kumar, Neeraj | 4.30 | 1,913.50 |
| 05-Jun-2012 | Assign tasks regarding response to 2004 subpoena regarding Ally settlement (.6); client call regarding 2004 subpoena (1.4). | Lee, Gary S. | 2.00 | 1,950.00 |
| 05-Jun-2012 | Review 2004 subpoena (.5); meeting with J. Battle and B. Salerno regarding 2004 discovery requests and scope issues (.7); discussion with counsel for UCC regarding 2004 Order and scope of subpoena (1.0); meeting with clients regarding 2004 subpoena and collection/production issues (1.0); meeting with K&E regarding scope of 2004 subpoena and negotiation positions with UCC (1.0). | Levitt, Jamie A. | 4.20 | 3,675.00 |
| 05-Jun-2012 | Compile documents in connection with 2004 request (.8); prepare for (.5) and attend deposition preparation with S. Engelhardt, T. Goren, and M. Puntus (Centerview) (2.2). | Martin, Samantha | 3.50 | 2,082.50 |
| 05-Jun-2012 | Prepare for and participate in deposition preparation with A. Barrage for S. Greene and M. Puntus (1.7); discussions with S. Engelhardt regarding confidentiality issues at depositions (.2). | Nashelsky, Larren M. | 1.90 | 1,852.50 |
| 05-Jun-2012 | Call regarding discovery requests made by defendants in stay extension proceeding (.5); discuss discovery demands with J. Haims and G. Lee (.5). | Rothberg, Jonathan C. | 1.00 | 595.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2012 | Call with J. Battle and J. Levitt (.6) ; prepare for calls with subpoena (.9); call with Rescap regarding 2004 request (1.5); call with Ally counsel regarding 2004 requests (.5); telephone call with J. Levitt and J. Battle (.7); review and analysis of requests (1.0); prepare for discussions with creditors counsel (2.0); email J. Levitt and J. Battle (.6); review chart regarding documents produced in litigation (.2). | Salerno, Robert A. | 8.00 | 6,200.00 |
| 05-Jun-2012 | Review and analyze documents for production responsive to 2004 subpoena. | Whitney, Craig B. | 4.00 | 2,740.00 |
| 06-Jun-2012 | Prepare for and participate in deposition of S. Greene by Kramer Levin (7.5); follow up meeting with S. Engelhardt and M. Crespo regarding same (.4); coordinate issues for J. Whitlinger witness prep (.5); meeting with T. Goren regarding same (.2). | Barrage, Alexandra S. | 8.60 | 5,977.00 |
| 06-Jun-2012 | Prepare documents for production. | Bergelson, Vadim | 4.10 | 1,168.50 |
| 06-Jun-2012 | Email with A. Klein regarding deposition notices (.3); research deposition notices with regard to the motion to appoint an examiner (.4). | Clark, Daniel E. | 0.70 | 416.50 |
| 06-Jun-2012 | Attend deposition of Sam Greene regarding sale procedures (7.0); prepare summary of deposition and discussions with team regarding same (.9). | Crespo, Melissa M. | 7.90 | 3,002.00 |
| 06-Jun-2012 | Preparation for deposition (2.5); attendance at S. Greene deposition (6.8); meeting with G. Lee regarding Greene deposition (.1); preparation for meeting with J. Whitlinger regarding deposition issues (3.8); exchange of correspondence with committee counsel regarding deposition and document issues (.1). | Engelhardt, Stefan W. | 13.30 | 11,305.00 |
| 06-Jun-2012 | Review compilation of documents regarding AFI affiliate transactions for production to Committee counsel. | Evans, Nilene R. | 0.70 | 532.00 |
| 06-Jun-2012 | Revise NDA for Assured Guaranty. | Evans, Nilene R. | 0.30 | 228.00 |
| 06-Jun-2012 | Conversations and correspondence with A. Klein regarding Berkshire subpoena. | Haims, Joel C. | 0.30 | 255.00 |
| 06-Jun-2012 | Per C. Whitney request, review documents and prepare for production (2.5); Per C. Whitney request, communicate with R. Salerno, J. Battle and V. Bergelson regarding upcoming document productions (.5); Per S. Engelhardt request, review documents and prepare for production (.8). | Klidonas, Nicolas V. | 3.80 | 912.00 |
| 06-Jun-2012 | Compile related party transaction documents for production to committee. | Kumar, Neeraj | 3.60 | 1,602.00 |
| 06-Jun-2012 | Meeting with S. Englehardt regarding Greene deposition. | Lee, Gary S. | 0.10 | 97.50 |
| 06-Jun-2012 | Review and respond to discovery requests relating to examiner. | Lee, Gary S. | 1.20 | 1,170.00 |

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 06-Jun-2012 | Review notes of meeting with clients regarding 2004 subpoena collection issues and prepare for call with Committee counsel regarding scope (1.0); call with Committee regarding scope of 2004 subpoena (1.3); follow up call with B. Salerno and J. Battle regarding Committee subpoena scope and document collected process issues (.7); correspondence with A. Pinedo meeting with team regarding production of claims analysis documents (.5); discuss with N. Evans regarding production of transaction analysis summaries and related public filings (.7). | Levitt, Jamie A. | 4.20 | 3,675.00 |
| 06-Jun-2012 | Review and analyze Berkshire motion to appoint an examiner (.3); discussions with A. Klein regarding Berkshire motion and disposition of bonds (.5); prepare deposition notice in connection with examiner motion(.4); prepare request for production of documents (2.4); revise deposition notice (.5); review A. Klein's comments to request for production of documents (.3); prepare comments to revised request for production of documents (.3); discuss same with A. Klein (.4); correspondence with A,. Princi, G. Lee, A. Klein regarding discovery issues (.5). | Martin, Samantha | 5.60 | 3,332.00 |
| 06-Jun-2012 | Review and analyze Berkshire motion to appoint an examiner (.3); discussions with A. Klein regarding Berkshire motion and disposition of bonds (.5). | Martin, Samantha | 0.80 | 476.00 |
| 06-Jun-2012 | Prepare deposition notice in connection with examiner motion(.4); prepare request for production of documents (2.4); revise deposition notice (.5); review A. Klein's comments to request for production of documents (.3); prepare comments to revised request for production of documents (.3); discuss same with A. Klein (.4); correspondence with A,. Princi, G. Lee, A. Klein regarding discovery issues (.5). | Martin, Samantha | 4.80 | 2,856.00 |
| 06-Jun-2012 | Discussions with S. Engelhardt regarding Greene deposition (.4); discussions with M. Puntus and J. Whitlinger regarding prep for depositions (.3); review draft deposition and document production of Berkshire Hathaway (.5); discussions with G. Lee regarding same (.2); meeting regarding same (.2). | Nashelsky, Larren M. | 1.60 | 1,560.00 |
| 06-Jun-2012 | Address inquiry from D. Clark (litigation) regarding discovery requests in bankruptcy. | Newton, James A. | 0.10 | 44.50 |
| 06-Jun-2012 | Correspondence with S. Martin and A. Klein regarding exemplars for and preparation of requests for production and subpoenas. | Richards, Erica J. | 0.50 | 297.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Calls with A. Klein (.2); emails J. Levitt, D. Clark, A. Klein (.3); review article (.1); call with counsel for Committee regarding requests (.7); call with J. Battle regarding document production issues (.2); calls with N. Evans, C. Whitney, N. Klidonas and J. Battle, and emails V. Bergelson regarding access to data room, collection of data, and initial productions to Committee (1.6). | Salerno, Robert A. | 3.10 | 2,402.50 |
| 06-Jun-2012 | Review and analyze documents in response to 2004 subpoena. | Whitney, Craig B. | 3.00 | 2,055.00 |
| 07-Jun-2012 | Follow up meeting on productions to the Unsecured Creditors Committee. | Al Najjab, Muhannad R. | 3.00 | 885.00 |
| 07-Jun-2012 | Prepare for and attend J. Whitlinger deposition prep. with S. Engelhardt. | Barrage, Alexandra S. | 4.50 | 3,127.50 |
| 07-Jun-2012 | Document production and communicate with co-counsel and document production vendors (Kroll, DTI) and analyze and outsource select documents for processing and review. | Bergelson, Vadim | 4.20 | 1,197.00 |
| 07-Jun-2012 | Review, and prepare redactions for, documents to be produced (.8); preparation for deposition with A. Barrage and N. Evans (1.8); attendance at deposition of M. Puntus (3.0); prepare for meeting with J. Whitlinger (1.5); meeting with J. Whitlinger regarding deposition issues (4.5); review correspondence (various) from team members regarding motion hearing and affidavit issues (.5); review and revisions to draft document production request (.4); correspondence with J. Levitt regarding document production issues (.1); call with B. Salerno regarding document production issues (.1). | Engelhardt, Stefan W. | 12.70 | 10,795.00 |
| 07-Jun-2012 | Prepare J. Whitlinger for deposition with S. Englehardt and A. Barrage (2.7); review of documents to be produced in 2004 Discovery Request (.5); meet with J. Levitt regarding same (.2). | Evans, Nilene R. | 3.40 | 2,584.00 |
| 07-Jun-2012 | Review draft discovery request to Berkshire and correspondence with G. Lee, A. Princi and A. Klein regarding draft. | Haims, Joel C. | 0.30 | 255.00 |
| 07-Jun-2012 | Meet with R. Salerno regarding status of case (.3); meet with N. Klidonas and V. Bergelson regarding IntraLinks website (.7). | Harger, Lisa Michele | 1.00 | 250.00 |
| 07-Jun-2012 | Assist with document production, redact documents for production (3.0); review and prepare materials for production (1.0); review previous case productions for responsiveness (.5); meet with L.Harger regarding Intralinks issues (.7). | Klidonas, Nicolas V. | 5.20 | 1,248.00 |
| 07-Jun-2012 | Compile related party transaction documents for production to Committee. | Kumar, Neeraj | 2.30 | 1,023.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jun-2012 | Review responses to Committee 2004 subpoena and production of documents regarding Ally investigation etc. (1.9) review discovery materials in connection with examiner appointment (1.1). | Lee, Gary S. | 3.00 | 2,925.00 |
| 07-Jun-2012 | Call with G. Lee and Kramer Levin regarding Committee Confidentiality Agreement (.5); prepare email to Kramer regarding rationale for professional eyes only designations (1.0); meetings with client and team regarding document collection and production issues (1.5). | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 07-Jun-2012 | Prepare for (.6) and attend M. Puntus's deposition (3.3); correspondence with S. Engelhardt, J. Levitt, J. Haims, A. Princi regarding discovery issues, FRCP, and Bankruptcy Rules in connection with Berkshire discovery requests (.7); review and analyze revised request for document production (.4); discuss discovery issues with A. Klein and G. Lee (.2); review and analyze updated Weschler declaration (.1). | Martin, Samantha | 5.30 | 3,153.50 |
| 07-Jun-2012 | Discussions with S. Engelhardt regarding depositions (.2); participate in J. Whitlinger prep for depositions (.8); review deposition transcript for S. Greene and M. Puntus (.8); review and revise Berkshire Hathaway discovery requests (.2); discussions with A. Klein and G. Lee regarding same (.2); review supplemental Wechsler affidavit (.2). | Nashelsky, Larren M. | 2.40 | 2,340.00 |
| 07-Jun-2012 | Review and revise discovery requests regarding Examiner motion (1.3); email exchanges with G. Lee and A. Klein regarding same (.6); conference with A. Klein regarding scope of same (.7); email exchanges with S. Engelhardt regarding same (.4). | Princi, Anthony | 3.00 | 2,925.00 |
| 07-Jun-2012 | Call with J. Battle and M. Al-Najab regarding location and identification of documents in databases (2.0); update meet and discuss (.7); meeting with L. Harger regarding status of case (.3); call with S. Engelhardt regarding document production issues (.1) ; review databases to locate and identify responsive documents (3.0);  call with ResCap personnel regarding multiple document requests (1.5); review and respond to emails regarding production issues (.6); manage collection efforts (.6). | Salerno, Robert A. | 8.80 | 6,820.00 |
| 07-Jun-2012 | Review and analyze affiliated transactions for production in response to 2004 subpoena. | Whitney, Craig B. | 4.00 | 2,740.00 |
| 08-Jun-2012 | Attend deposition of J. Whitlinger at Kramer Levin (4.9); follow up meeting with L. Nashelsky regarding same (.1); review S. Greene, J. Whitlinger, and M. Puntus transcripts (1.0). | Barrage, Alexandra S. | 6.00 | 4,170.00 |
| 08-Jun-2012 | Document production and discuss with co-counsel and document production vendors (Kroll, DTI). | Bergelson, Vadim | 4.20 | 1,197.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 08-Jun-2012 | Review e-mail correspondence regarding examiner motion deposition issues (.2); prepare for deposition (2.0); attendance at deposition of J. Whitlinger (4.0); meeting with L. Nashelsky and G. Lee regarding deposition issues (.2). | Engelhardt, Stefan W. | 6.40 | 5,440.00 |
| 08-Jun-2012 | Prepare for testimony prep session with A. Janiczek (2.0); discussions with J. Rothberg regarding response to extend motion discovery request (.2). | Haims, Joel C. | 2.20 | 1,870.00 |
| 08-Jun-2012 | Prepare chart of folders in the IntraLinks site per R. Salerno's request and discussions relating thereto. | Harger, Lisa Michele | 2.20 | 550.00 |
| 08-Jun-2012 | Per C. Whitney request, review subpoena and prepare responsive materials (2.5); prepare materials for production (1.0); Per S. Engelhardt request, review and prepare documents for creditors committee (1.5). | Klidonas, Nicolas V. | 5.00 | 1,200.00 |
| 08-Jun-2012 | Review and coordinate 2004 discovery and production. | Lee, Gary S. | 0.90 | 877.50 |
| 08-Jun-2012 | Discuss service of discovery requests in Lehman case with S. Molison (.3); discuss Weschler declaration and service of Berkshire request for document production with A. Klein (.2). | Martin, Samantha | 0.50 | 297.50 |
| 08-Jun-2012 | Discussions with S. Engelhardt regarding Whitlinger deposition (.2); review deposition transcript for Whitlinger (.9); discussions with A. Klein and G. Lee regarding Berkshire Hathaway discovery/deposition (.2). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 08-Jun-2012 | Research issues related to third party discovery. | Rothberg, Jonathan C. | 1.50 | 892.50 |
| 08-Jun-2012 | Email J. Battle (.1); review email to Kramer Levin regarding protective order designation (.1); call with ResCap regarding requests (.8); call with J. Battle (.1); emails J. Levitt (.2); call with L. Harger regarding assignment (.2); organization and management of collection efforts (2.4). | Salerno, Robert A. | 3.90 | 3,022.50 |
| 08-Jun-2012 | Review and analyze affiliated transactions for production in response to 2004 subpoena. | Whitney, Craig B. | 3.60 | 2,466.00 |
| 09-Jun-2012 | Correspondence regarding projects regarding discovery from Berkshire. | Lee, Gary S. | 0.30 | 292.50 |
| 09-Jun-2012 | Email exchange with Berkshire's counsel regarding Debtor's discovery requests (.3); call with A. Klein and Berkshire's counsel's regarding issues regarding same (.5.). | Princi, Anthony | 0.80 | 780.00 |
| 10-Jun-2012 | Prepare documents for production. | Bergelson, Vadim | 1.30 | 370.50 |
| 10-Jun-2012 | Discussions with FTI to review requests for information from Creditors' Committee concerning supplemental servicing motion (.5); review proposed Confidentiality Agreement with Committee (.5); correspondence with J. Levitt and T. Hamzehpour regarding Confidentiality Agreement with Committee (.4). | Marinuzzi, Lorenzo | 1.40 | 1,211.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jun-2012 | Review and analysis of documents for response to 2004 requests. | Whitney, Craig B. | 0.80 | 548.00 |
| 11-Jun-2012 | Review motion for 2004 application and related subpoena (.8); various calls with V.Bergelson, M. Al-Najjab, and L. Harger regarding technical issues and scope of production project (.8); call with R. Salerno regarding 2004 production and work product regarding same (.5); review folders in IntraLinks for responsive materials and folder structure (2.0); review work product related to meet and confer and discuss project approach (.7). | Brown, David S. | 4.80 | 3,288.00 |
| 11-Jun-2012 | Review proposed documents to be produced to Kramer Levin. | Evans, Nilene R. | 0.50 | 380.00 |
| 11-Jun-2012 | Prepare for testimony prep session with A. Janiczek (2.5); correspondence with A. Janiczek, J. Rothberg and G. Crowley regarding testimony prep meetings (.8); review response to extend motion discovery request and correspondence with J. Rothberg regarding same (.3). | Haims, Joel C. | 3.60 | 3,060.00 |
| 11-Jun-2012 | Confer with V. Bergelson, M. Al-Najjab and D. Brown regarding documents on Intralinks (.1); follow-up conversation with R. Salerno (.9); follow-up e-mail with all of the foregoing (.2). | Harger, Lisa Michele | 1.20 | 300.00 |
| 11-Jun-2012 | Review Committee revisions to confidentiality agreement (.5); correspondence with clients regarding Committee  confidentiality agreement revisions (.5); correspondence with Committee counsel regarding confidentiality agreement negotiations (.5); discussions with B.  Salerno and J. Battle regarding 2004 production questions (.5); meeting with D. Pietra regarding outside director document for 2004 production (.3). | Levitt, Jamie A. | 2.30 | 2,012.50 |
| 11-Jun-2012 | Discussions with S. Engelhardt regarding upcoming Dermont deposition and preparation of S. Greene, M. Puntus and Whitlinger for June 18th hearing (.5); review deposition transcript for J. Whitlinger (.6); review correspondence from T. Walper regarding Berkshire Hathaway discovery/deposition (.2). | Nashelsky, Larren M. | 1.30 | 1,267.50 |
| 11-Jun-2012 | Discussions relating to interviews with individuals at Rescap to locate responsive documents (1.2); telephone call with D. Brown (.4); call with J. Levitt (.1); call with David Pietra (.2); call with J. Battle (.1); emails J.  Battle and J. Levitt (.3); meeting with L. Harger regarding ediscovery issue (.2); call with D. Piedra (.2); materials regarding location of responsive documents (.5); review draft confidentiality agreement (.2); manage collection efforts (1.0). | Salerno, Robert A. | 4.40 | 3,410.00 |
| 12-Jun-2012 | Work on production of public filings, organizational documents, key agreements, and other documents to the Unsecured Creditors Committee. | Al Najjab, Muhannad R. | 8.00 | 2,360.00 |

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Jun-2012 | Prepare documents for production. | Bergelson, Vadim | 3.90 | 1,111.50 |
| 12-Jun-2012 | Meeting with M. Al-Najjab regarding Interlink records and review and categorization of discovery requests (2.0); meeting with N. Evans regarding discovery requests and responsive records and review same (1.0); review Interlink index and folders and work product with regard to responsive records (3.3); review litigation summary memorandum and related work product (.7); call with R. Salerno regarding discovery update (.5). | Brown, David S. | 7.50 | 5,137.50 |
| 12-Jun-2012 | Review and revise proposed confidentiality agreement with Berkshire (.3); meeting with T. Princi and A. Klein regarding examiner motion deposition and hearing issues (.4); preparation for examiner motion hearing and deposition (2.5). | Engelhardt, Stefan W. | 3.20 | 2,720.00 |
| 12-Jun-2012 | Review document request from Lowenstein Sandler regarding extend stay motion (.3); conversations and correspondence with G. Lee, J. Rothberg, N. Rosenbaum and J. Brown about the document request (.5). | Haims, Joel C. | 0.80 | 680.00 |
| 12-Jun-2012 | Draft timeline of related transactions between ResCap and GMAC. | Kumar, Neeraj | 1.50 | 667.50 |
| 12-Jun-2012 | Review discovery served by NJ Carpenters regarding stay motion. | Lee, Gary S. | 0.50 | 487.50 |
| 12-Jun-2012 | Review discovery response from Berkshire. | Lee, Gary S. | 0.40 | 390.00 |
| 12-Jun-2012 | Discussion with B. Salerno and J. Battle regarding UCC 2004 document collection and production issues (1.0); meeting with S. Wolf regarding production of litigation productions (.5); review correspondence and report regarding restoration of back up tapes (.3); call with N. Kumar and N. Evans regarding creating time line for related party transactions to negotiate scope of back up tape restoration (.3); review and revise related party transaction timelines (.4). | Levitt, Jamie A. | 2.50 | 2,187.50 |
| 12-Jun-2012 | Review document request from plaintiffs in stay motion and conference with J. Haims regarding same. | Levitt, Jamie A. | 0.70 | 612.50 |
| 12-Jun-2012 | Discussions with J. Levitt regarding subpoena and 2004 documents (.2); discussions with S. Engelhardt regarding T. Wechsler deposition (.2); review correspondence for counsel to Berkshire Hathaway regarding same (.2). | Nashelsky, Larren M. | 0.60 | 585.00 |
| 12-Jun-2012 | Call with J. Haims, N. Rosenbaum, J. Rothberg and G. Lee regarding discovery issues related to motion to extend the stay. | Newton, James A. | 0.40 | 178.00 |

**M O R R I S O N | F O E R S T E R**

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2012 | Review discovery requests from Berkshire (.6). Review UCC 2004 requests (1.2); email exchanges with J. Levitt and G. Lee regarding issues regarding same (.6); meeting with S. Engelhard and A. Klein regarding topics and documents for deposition of Berkshire witness (.5); email exchanges with Berkshire's counsel and A. Klein regarding draft conf. (.4); meeting A. Klein regarding same (.3); call with Berkshire's counsel regarding confi and protocols regarding depo (.4). | Princi, Anthony | 4.00 | 3,900.00 |
| 12-Jun-2012 | Research issues related to discovery for motion to extend the automatic stay (1.5); call with G. Lee and N. Rosenbaum regarding same (.5); review filings and discovery served in adversary proceeding (1.0); interview fact witnesses regarding motion to extend automatic stay (3). | Rothberg, Jonathan C. | 6.00 | 3,570.00 |
| 12-Jun-2012 | Review email regarding Rule 2004 productions (.2); call with J. Battle and J. Levitt (.3); call with J. Battle, litigation support staff regarding ediscovery issues (.6); call and emails with V. Bergelson regarding production issues (.3); call with D. Brown and M. Al-Najjab (.8); review requests (.2); review timeline and chart (.3); oversee and manage collection efforts, including Kroll and DTI (2.2). | Salerno, Robert A. | 4.90 | 3,797.50 |
| 12-Jun-2012 | Review and revise related-party transactions chart in response to 2004 subpoena (.6); draft and review correspondence regarding same (.2). | Whitney, Craig B. | 0.80 | 548.00 |
| 13-Jun-2012 | Discuss with L. Guido regarding support for S. Engelhardt's June 15 deposition on examiner motions. | Andrews, Hayley J. | 0.30 | 57.00 |
| 13-Jun-2012 | Assist L. Guido with deposition preparation. | Barbee, Terrance R. | 2.30 | 425.50 |
| 13-Jun-2012 | Call with DTI regarding production format, discuss produced data; communicate with CLL and MoFo legal team regarding upcoming production, setup template specifications. | Bergelson, Vadim | 2.90 | 826.50 |
| 13-Jun-2012 | Meeting with M. Al-Najjab regarding production folders and schedule (1.0); review pre-production records and insurance issues and database folders regarding same (2.8); update to team members regarding production logistics and parallel productions (.7). | Brown, David S. | 4.50 | 3,082.50 |
| 13-Jun-2012 | Prepare for deposition, including draft of examination outline (9.0); meeting with A. Princi regarding deposition issues (.2); meeting with A. Klein regarding deposition preparation (.5); call with K. Chopra regarding deposition issues (.1); review Berkshire document production (1.2). | Engelhardt, Stefan W. | 11.00 | 9,350.00 |
| 13-Jun-2012 | Prepare for Weschler deposition on examiner issues. | Guido, Laura | 2.80 | 784.00 |

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2012 | Conversation and correspondence with D. Brown and J. Levitt regarding production of insurance documents (.5); review document request from Lowenstein Sandler regarding extend stay motion (.5); discussions and correspondence with G. Lee, J. Rothberg, N. Rosenbaum and J. Brown regarding document request (.5); correspondence with G. Lee and J. Brown regarding Allstate proposal (.3); review UBS subpoena in FHFA case (.3); correspondence with J. Levitt, N. Rosenbaum, J. Rothberg and J. Lipps regarding UBS subpoena (.5). | Haims, Joel C. | 2.60 | 2,210.00 |
| 13-Jun-2012 | Per A. Klein request, assist with deposition preparation. | Klidonas, Nicolas V. | 1.50 | 360.00 |
| 13-Jun-2012 | Review UCC revisions to confi (.4)  call with D. Mannal regarding same (.6); discussions and correspondence with clients regarding UCC confi revisions (.5); call with P. Bryan regarding production of UCC materials to Ally (.5); correspondence with team regarding UCC productions and collection issues (1.0) | Levitt, Jamie A. | 3.00 | 2,625.00 |
| 13-Jun-2012 | Prepare notice of deposition of J. Dermont (.3); prepare for depositions on June 14 and 15 (.3). | Martin, Samantha | 0.60 | 357.00 |
| 13-Jun-2012 | Discussions with S. Engelhardt regarding Wechsler deposition preparation. | Nashelsky, Larren M. | 0.50 | 487.50 |
| 13-Jun-2012 | Coordinate research regarding bankruptcy sales for Moelis deposition with J. Kline (.3); review of documents pulled regarding same (.2); provide documents in response to UCC 2004 request (.3). | Newton, James A. | 0.80 | 356.00 |
| 13-Jun-2012 | Preparation for deposition of Berkshire witness. | Princi, Anthony | 2.40 | 2,340.00 |
| 13-Jun-2012 | Draft responses to discovery requests in adversary proceeding (2.0); discuss same with J. Haims (.5); edit script and prepare for preliminary hearing in adversary proceeding (2.0); discuss same with G. Lee (.5); discuss third party discovery issues related to same with N. Rosenbaum (.5). | Rothberg, Jonathan C. | 5.50 | 3,272.50 |
| 13-Jun-2012 | Communications regarding production parameters, metrics, confidentiality and production issues (3.3); emails to/from B. Yanci regarding same (.1); review materials regarding ongoing litigation and emails regarding same (.4). | Salerno, Robert A. | 3.80 | 2,945.00 |
| 13-Jun-2012 | Review documents in response to 2004 subpoena. | Whitney, Craig B. | 0.40 | 274.00 |
| 13-Jun-2012 | Assist with preparation of exhibits and documents for 6/18 omnibus hearing (1.1); work with CMG on 2004 request (.2). | Wishnew, Jordan A. | 1.30 | 884.00 |
| 14-Jun-2012 | Financial review and meeting with D. Brown and N. Evans for sale discovery. | Al Najjab, Muhannad R. | 3.00 | 885.00 |

**MORRISON │ FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | Work on select documents for processing (IRIS) and review (.8); communicate with legal team regarding upcoming document production (D. Brown) (1.0); communicate with DTI regarding document regarding production (1.0). | Bergelson, Vadim | 2.80 | 798.00 |
| 14-Jun-2012 | Review database for responsive records and discuss with M. Al-Najjab (1.7); discuss protective order and production set with N. Evans and M. Al-Najjab (.8); emails and calls regarding protective order (.7); discuss production set and logistics with IT (.8). | Brown, David S. | 4.00 | 2,740.00 |
| 14-Jun-2012 | Prepare for deposition (2.0); attendance at deposition of T. Wechsler (5.2); call with K. Chopra regarding deposition preparation issues (.3); prepare for Dermont deposition (6.0). | Engelhardt, Stefan W. | 13.50 | 11,475.00 |
| 14-Jun-2012 | Meet with D. Brown and M. Al-Najjab to review production pursuant to Sec. 2004 subpoena (.6); prepare additional documents for Sec. 2004 production (.2); meet with T. Hamzehpour regarding Sec. 2004 production process (.2); meet with J. Levitt and J. Tanenbaum regarding Sec. 2004 production (.2). | Evans, Nilene R. | 1.20 | 912.00 |
| 14-Jun-2012 | Prepare further documents for Weschler deposition. | Guido, Laura | 0.50 | 140.00 |
| 14-Jun-2012 | Conversation and correspondence with T. Hamzehpour and J. Levitt regarding 2004 production. | Haims, Joel C. | 0.30 | 255.00 |
| 14-Jun-2012 | Discussions and correspondence with J. Levitt, J. Rothberg and J. Brown regarding UBS subpoena in FHFA case. | Haims, Joel C. | 0.20 | 170.00 |
| 14-Jun-2012 | Prepare for (.7); and attend T. Weschler deposition (5.1); emails with T. Princi regarding deposition notice for M. Millard (.2); email exchange with T. Princi, L. Nashelsky regarding same (.2); coordinate same with N. Moss (.1); review and revise same (.3); meeting with G. Lee regarding same (.2); emails to participants at T. Weschler deposition regarding status of Millard deposition (.4). | Klein, Aaron M. | 7.20 | 4,716.00 |
| 14-Jun-2012 | Assist with production of documents (1.0); revise documents for production (1.5); assist with deposition (2.5). | Klidonas, Nicolas V. | 5.00 | 1,200.00 |
| 14-Jun-2012 | Analyse discovery sought by PLS claimants in relation to stay. | Lee, Gary S. | 1.10 | 1,072.50 |
| 14-Jun-2012 | Discussions regarding 2004 document collection and production process (1.5); meeting with P. Bryan regarding 2004 discovery (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 14-Jun-2012 | Review and confer regarding FHFA/UBS subpoena. | Levitt, Jamie A. | 1.00 | 875.00 |
| 14-Jun-2012 | Revise notice of deposition of J. Dermont and serve same. | Martin, Samantha | 0.20 | 119.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 14-Jun-2012 | Draft deposition notice for M. Millard. | Moss, Naomi | 0.20 | 101.00 |
| 14-Jun-2012 | Attend deposition of T. Wechsler (.7); discussions with S. Engelhardt regarding same (.4). | Nashelsky, Larren M. | 1.10 | 1,072.50 |
| 14-Jun-2012 | Research regarding sales procedures for Moelis deposition (1.5); prepare summary of findings (.8). | Newton, James A. | 2.30 | 1,023.50 |
| 14-Jun-2012 | Review email chain regarding subpoenas served on RFC and GMAC Mortgage postpetition (.2); prepare draft letter responding to same (.5). | Newton, James A. | 0.70 | 311.50 |
| 14-Jun-2012 | Call with A. Klein regarding preparation for Berkshire's deposition (1.5); review draft of Weschler transcript (1.2); email exchanges with various counsel regarding attendance at Berkshire deposition (.6); email exchange with S. Engelhardt regarding issues to cover at Berkshire's deposition (.7); attendance at (part of) Berkshire's deposition (1.7); meeting with S. Engelhardt regarding results of Berkshire deposition (.7); follow-up meeting with A. Klein regarding same and regarding possible additional deposition of Berkshire (.5). | Princi, Anthony | 6.90 | 6,727.50 |
| 14-Jun-2012 | Revise discovery responses. | Rothberg, Jonathan C. | 0.50 | 297.50 |
| 14-Jun-2012 | Review and analysis of documents for production in response to 2004 subpoena request. | Whitney, Craig B. | 2.90 | 1,986.50 |
| 15-Jun-2012 | Work with legal team to identify documents for production (2.0); document production and discussions with legal team relating thereto (3.0); discussion with Fortace and prepare for data transfer (.2). | Bergelson, Vadim | 5.20 | 1,482.00 |
| 15-Jun-2012 | Call regarding RMBS subpoena response and review same (1.2); review 2004 records in response to subpoena and review protective order designations regarding same (3.3); call with team regarding logistics concerning various outstanding discovery matters (.7); review production set with IT (.6). | Brown, David S. | 5.80 | 3,973.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Calls with T. Franklin regarding MBIA subpoenas (.6); review of discovery requests received from MBIA (.7); draft memorandum summarizing discovery requests received from MBIA (1.1); call with J. Battle and D. Beck regarding discovery requests and strategy (.3); call with J. Battle, J. Levitt, A. Princi, and D. Brown regarding collection of documents in response to MBIA document request (.6); emails with and address inquiries from J. Levitt regarding 9019 evidentiary development, MBIA document requests, strategy, and outstanding tasks (1.5); calls with D. Brown regarding collection of documents for MBIA document request (.4); calls with F. Sillman regarding 9019 expert work and collection of documents for MBIA document request (.8); calls with L. Park regarding 9019 expert work and collection of documents for MBIA document request (.4); emails with and address inquiries from G. Lee, J. Battle, J. Levitt, and D. Brown regarding MBIA document request and document collection (1.2); draft chart tracking document collection and request process (1.3). | Clark, Daniel E. | 8.90 | 5,295.50 |
| 15-Jun-2012 | Review and prepare witness deposition materials for attorney review. | Klidonas, Nicolas V. | 2.00 | 480.00 |
| 15-Jun-2012 | Coordinate discovery for OCC regarding Ally settlement. | Lee, Gary S. | 0.90 | 877.50 |
| 15-Jun-2012 | Review discovery requests from MBIA regarding RMBS 9019. | Lee, Gary S. | 1.10 | 1,072.50 |
| 15-Jun-2012 | Meetings regarding UCC confi (.7); discussions and correspondence with A. Klein regarding UCC negotiations, meetings and discovery for examinar argument (.8); meetings with team regarding UCC productions (.5). | Levitt, Jamie A. | 2.00 | 1,750.00 |
| 15-Jun-2012 | Review Assurant revisions to NDA, (.5); correspondence with Assurant regarding revisions to same(.6); review and confer regarding MBIA document requests in 9019 motion (1.7). | Levitt, Jamie A. | 2.80 | 2,450.00 |
| 15-Jun-2012 | Discussions with N. Evans and J. Levitt regarding responding to 2004 requests. | Nashelsky, Larren M. | 0.40 | 390.00 |
| 15-Jun-2012 | Distribute first discovery request on RMBS settlement to team (.1); respond to informal information requests from creditor constituencies (x2) regarding RMBS trust settlement and plan support agreement motions (.2 ) (x 2); respond to additional email regarding information related to RMBS trust settlement (.2). | Newton, James A. | 0.50 | 222.50 |
| 15-Jun-2012 | Review discovery requests served by MBIA (1.7); email exchanges with G. Lee and J. Levitt regarding preparation of responses to same (.9); meeting with J. Levitt regarding issues with MBIA discovery requests and related strategic issues (1.7); email exchanges with J. Battle regarding discovery issues (.4). | Princi, Anthony | 4.70 | 4,582.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Jun-2012 | Continue drafting responses to discovery requests propounded in connection with motion to extend stay. | Rothberg, Jonathan C. | 1.50 | 892.50 |
| 15-Jun-2012 | Communications regarding collection, production and review efforts (3.5);  call regarding recent subpoena (.4); emails J. Battle (.2); calls with D. Brown regarding discovery matters (.4). | Salerno, Robert A. | 4.50 | 3,487.50 |
| 15-Jun-2012 | Draft summary of production to Unsecured Creditors' Committee in response to 2004 requests. | Whitney, Craig B. | 0.70 | 479.50 |
| 15-Jun-2012 | Facilitate response to discovery requests from UCC | Wishnew, Jordan A. | 0.30 | 204.00 |
| 16-Jun-2012 | Draft Whitlinger examination outline (4.0); review Wechsler deposition transcript (1.8); draft Greene preparation outline (1.2). | Engelhardt, Stefan W. | 7.00 | 5,950.00 |
| 16-Jun-2012 | Review and summarize subpoena to the Debtors and 21 investors related to the RMBS Trust Settlement. | Newton, James A. | 5.10 | 2,269.50 |
| 17-Jun-2012 | Per J. Levitt and J. Newton request, review case subpoenas and document requests. | Klidonas, Nicolas V. | 4.00 | 960.00 |
| 17-Jun-2012 | Review and summarize 5 additional subpoenas to RMBS trust settlement investors. | Newton, James A. | 1.00 | 445.00 |
| 18-Jun-2012 | Meeting with J. Rothberg regarding discovery and opposition to motion to extend stay (.3); analyze discovery requests (.5); prepare for meeting and discuss same (.4). | Baehr, Robert J. | 1.20 | 534.00 |
| 18-Jun-2012 | Conference calls with Carpenter Lipps and vendors (DTI, Profile) regarding production specs, troubleshoot production concerns. Internal email pull, organize for PST email harvest for internal attorneys. | Bergelson, Vadim | 2.00 | 570.00 |
| 18-Jun-2012 | Meet with J. Battle, R. Salerno and M. Al-Najjab regarding progress on subpoena document collection (2.5); call with FTI regarding same and review of FTI status report (1.0); update and circulate draft document collection chart (1.0); review MBIA document request and emails and calls with IT regarding same (1.0). | Brown, David S. | 5.50 | 3,767.50 |
| 18-Jun-2012 | Emails with and address inquiries from J. Levitt, A. Princi, and J. Newton regarding MBIA discovery requests. | Clark, Daniel E. | 0.40 | 238.00 |
| 18-Jun-2012 | Review discovery requests regarding 9019/MBIA trust settlement | Klein, Aaron M. | 0.30 | 196.50 |
| 18-Jun-2012 | Review draft 2012 minutes to identify Board discussion of asset sale, review Centerview presentations. | Kumar, Neeraj | 3.00 | 1,335.00 |
| 18-Jun-2012 | Meetings with N. Ornstein and K. Wofford regarding 9019 discovery and objections (1.0); review chart of MBIA discovery requests in connection with RMBS 9019 motion (.5). | Levitt, Jamie A. | 1.50 | 1,312.50 |
| 18-Jun-2012 | Correspondence regarding 2004 productions. | Levitt, Jamie A. | 0.50 | 437.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 18-Jun-2012 | Review cover letters regarding additional subpoenas and coordinate summaries of same (.1); review Confidentiality Agreement among the Debtors, AFI and Gibbs & Bruns (.1). | Newton, James A. | 0.20 | 89.00 |
| 18-Jun-2012 | Email exchange with D. Feldman, counsel to Amherst Advisory, regarding 9019 motion terms (.7); review and analyze chart regarding monoline transactions (1.1). | Princi, Anthony | 1.80 | 1,755.00 |
| 18-Jun-2012 | Coordinate issues related to meeting and discussions regarding discovery issues (2.0). | Rothberg, Jonathan C. | 2.00 | 1,190.00 |
| 18-Jun-2012 | Call interview of custodian (.4); calls to determine location of responsive documents, status of collection and production efforts, and coordination with other requests (4.4). | Salerno, Robert A. | 4.80 | 3,720.00 |
| 18-Jun-2012 | Update chart regarding documents produced in response to 2004 requests. | Whitney, Craig B. | 0.50 | 342.50 |
| 18-Jun-2012 | Follow up with FTI on addressing UCC R. 2004 requests and assist litigation team with production and coordination of response to multiple subpoenas. | Wishnew, Jordan A. | 1.00 | 680.00 |
| 19-Jun-2012 | Follow up meeting on productions to the Unsecured Creditors Committee. | Al Najjab, Muhannad R. | 3.00 | 885.00 |
| 19-Jun-2012 | Meeting with client regarding discovery requests (.8); draft memorandum regarding meeting and discussions regarding discovery requests, and meetings with client (3.7). | Baehr, Robert J. | 4.50 | 2,002.50 |
| 19-Jun-2012 | E-mail communications and discussion regarding scope of various document requests and how certain information should be provided (.7). | Beck, Melissa D. | 0.70 | 465.50 |
| 19-Jun-2012 | Internal email pull, organize for PST email harvest for internal attorneys.  Load newly received production materials from Carpenter Lipps.  Download and organize export materials from Fortace. | Bergelson, Vadim | 3.60 | 1,026.00 |
| 19-Jun-2012 | Update 2004 production status report per meeting and calls with concerned parties regarding same (1.0); review FTI status report and calls and emails regarding same (1.0); review expert materials in connection with MBIA discovery request and calls regarding responsive emails (2.0). | Brown, David S. | 4.00 | 2,740.00 |
| 19-Jun-2012 | Emails with and address inquiries from J. Levitt, A. Princi, J. Cancelliere, and J. Newton regarding MBIA discovery requests. | Clark, Daniel E. | 0.40 | 238.00 |
| 19-Jun-2012 | Prepare and process data to update client production database per the request of V. Bergelson. | Glidden, Madeline E. | 5.00 | 1,150.00 |

021981-0000083                                                    Invoice Number:  5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Review discovery requests regarding extend stay motion and discussions and correspondence with J. Rothberg and J. Brown regarding same (1.0); discussions and correspondence with J. Levitt, J. Brown and J. Rothberg regarding Confidentiality Agreement (.5); discussions and correspondence with J. Rothberg, J. Brown, T. Hamzehpour and L. Lipps about discovery responses (.5). | Haims, Joel C. | 2.00 | 1,700.00 |
| 19-Jun-2012 | Call with MBIA regarding discovery on RMBS settlement and settlement allocation (1.0); work on projects regarding RMBS settlement discovery (1.3); emails to and from MBIA regarding discovery on RMBS settlement (.2); review materials regarding discovery in response to requests from stay defendants (.8); review document requests from FDIC regarding extend stay motion (.3). | Lee, Gary S. | 3.60 | 3,510.00 |
| 19-Jun-2012 | Call with MBIA regarding discovery issues and RMBS settlement. | Levitt, Jamie A. | 1.00 | 875.00 |
| 19-Jun-2012 | Review additional subpoenas (x4) to investors and attorneys involved in the RMBS Trust Settlement (1.4); coordinate telephonic hearing regarding discovery related to the Debtors' motion to extend the stay (.2). | Newton, James A. | 1.60 | 712.00 |
| 19-Jun-2012 | Review and analyze MBIA's discovery requests on Debtors, investors and K. Patrick (1.8); email exchanges with J. Levitt, K. Patrick, G. Lee and J. Newton regarding issues with same and proposed response to same (1.1); review and analysis of case law relating to issue of whether settlement discussions are discoverable by third parties (1.3). | Princi, Anthony | 4.20 | 4,095.00 |
| 19-Jun-2012 | Discuss discovery issues regarding motion to extend stay (1.5). | Rothberg, Jonathan C. | 1.50 | 892.50 |
| 19-Jun-2012 | Email J. Levitt and J. Battle (.2); review information provided by FTI (.3); email B. Yanci (.1); emails D. Brown (.1); review final revisions to protective order (.3); call with J. Levitt, D. Brown and M. Al-Najjab (.4); call with D. Piedra (.1); call with J. Wishnew (.1); manage and coordinate document collection and production efforts, including coordination with FTI (3.1); email L. Delehey (.1). | Salerno, Robert A. | 4.80 | 3,720.00 |
| 19-Jun-2012 | Assist R. Salerno et al. with response to UCC subpoena. | Wishnew, Jordan A. | 0.80 | 544.00 |
| 20-Jun-2012 | Coordinating production of corporate profiles, shelf registration statements, and other documents to the Unsecured Creditors Committee. | Al Najjab, Muhannad R. | 8.00 | 2,360.00 |
| 20-Jun-2012 | Draft and revise draft memorandum regarding discovery requests, and meetings with client regarding same. | Baehr, Robert J. | 5.20 | 2,314.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2012 | Internal email pull, organize for PST email harvest for internal attorneys.  Upload newly processed Fortace documents into Concordance database, update image base and search index. | Bergelson, Vadim | 2.80 | 798.00 |
| 20-Jun-2012 | Revise and review MBIA and 2004 discovery tracking charts and tasks (1.7); emails regarding expert materials and review of same (1.8); meeting and discussions regarding MBIA and tracking regarding same (1.0); review incoming data for various productions and responsible parties (2.8); call regarding RPTs (.5). | Brown, David S. | 7.80 | 5,343.00 |
| 20-Jun-2012 | Emails with and address inquiries from J. Levitt, A. Princi, J. Cancelliere, and J. Newton regarding MBIA discovery requests. | Clark, Daniel E. | 0.50 | 297.50 |
| 20-Jun-2012 | Review structure for NDA for 4 RMBS trustees with P. Seligson. | Evans, Nilene R. | 0.50 | 380.00 |
| 20-Jun-2012 | Discovery meeting and discussion with M. Etkins of Lowenstein (.5); review discovery requests regarding extend stay motion and conversations and correspondence with J. Rothberg and J. Brown regarding same (.5);  and discussions and correspondence with J. Rothberg, J. Brown, and L. Lipps regarding discovery responses (.5). | Haims, Joel C. | 1.50 | 1,275.00 |
| 20-Jun-2012 | Per J. Newton request, review and compare subpoenas and document requests. | Klidonas, Nicolas V. | 3.00 | 720.00 |
| 20-Jun-2012 | Review Board minutes, discuss outstanding issues with J. Sai, and review Centerview presentations. | Kumar, Neeraj | 1.50 | 667.50 |
| 20-Jun-2012 | Coordinate responding to discovery regarding RMBS settlement. | Lee, Gary S. | 0.90 | 877.50 |
| 20-Jun-2012 | Review MBIA discovery requests and caselaw regarding settlement negotiation discovery (2.0); meeting and discussions with MBIA regarding discovery requests (1.0); follow up with team regarding document and email collection for MBIA requests (.5); review discovery collection memorandum for extend stay production (.5). | Levitt, Jamie A. | 4.00 | 3,500.00 |
| 20-Jun-2012 | Conference call regarding discovery on extend stay motion. | Newton, James A. | 0.90 | 400.50 |
| 20-Jun-2012 | Meeting and  call with MBIA's counsel regarding its discovery requests (1.0); follow-up meeting with J. Levitt regarding same (.5). | Princi, Anthony | 1.50 | 1,462.50 |
| 20-Jun-2012 | Research issues related to 9019 discovery scope (1.5); discuss same with J. Levitt (.4). | Rothberg, Jonathan C. | 1.90 | 1,130.50 |
| 20-Jun-2012 | Call with J. Haims and J. Lipps regarding discovery issues and case status of underlying MBS actions. | Rothberg, Jonathan C. | 1.00 | 595.00 |

021981-0000083                                      Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2012 | Call with D. Brown, J. Battle and M. Al-Najjab (1.4); review correspondence with Kramer Levin (.2); review opinion and email (.2); call with P. Bryan (.5); review orders, rules, docket (.7); coordinate and manage collection and review process (1.4); emails J. Levitt regarding responses (.2). | Salerno, Robert A. | 4.60 | 3,565.00 |
| 20-Jun-2012 | Prepare and upload documents MFRC00040267 - MFRC00044296 into ResCap review database for attorney review. | Vajpayee, Abhishek | 0.50 | 115.00 |
| 20-Jun-2012 | Review issues regarding related party transactions for response to 2004 requests. | Whitney, Craig B. | 0.80 | 548.00 |
| 21-Jun-2012 | Conference call with Kramer regarding technical issues and production specifications.  Analyze and prepare production data, communicate with legal team.  Process and load loose PDFs into Concordance Review database | Bergelson, Vadim | 3.70 | 1,054.50 |
| 21-Jun-2012 | Team emails and calls regarding UCC production and Confidentiality Agreement (.8); review status regarding FTI productions and 2004 requests and emails and calls regarding same (1.5); emails and review regarding Fortace records (1.3); meeting with L. Levitt regarding status meeting and draft and circulate outline regarding same (2.5); attention to various collection efforts and update team regarding same (1.2); emails with IT regarding MBIA records and review of same (1.2). | Brown, David S. | 8.50 | 5,822.50 |
| 21-Jun-2012 | Emails with and address inquiries from J. Rothberg, D. Brown and J. Battle regarding MBIA discovery requests (.3); Emails with and discuss inquiries from J. Levitt, A. Princi, J. Cancelliere, and J. Newton regarding MBIA discovery requests (.4). | Clark, Daniel E. | 0.70 | 416.50 |
| 21-Jun-2012 | Review discovery requests, including revised request from Lowenstein, and discussions and correspondence with J. Rothberg, J. Brown, J. Battle, L. Levitt and G. Crowley regarding same (2.0); work on draft letter to Judge Glenn and correspondence with D. Beck and J. Powell regarding same (.5). | Haims, Joel C. | 2.50 | 2,125.00 |
| 21-Jun-2012 | Review correspondence regarding stay extension discovery and letter to Judge Glenn regarding status of actions; call with Ally Counsel regarding discovery obligations on ResCap (.5). | Lee, Gary S. | 0.80 | 780.00 |
| 21-Jun-2012 | Review inquiries from Committee regarding securitization documents (.1); respond to call from attorney regarding third-party discovery requests (.2). | Newton, James A. | 0.30 | 133.50 |
| 21-Jun-2012 | Review discovery requests regarding 9019 and 2004 (and related emails) and organize a comprehensive plan relating thereto (2.7); call with J. Levitt and MBIA's counsel regarding MBIA's discovery results (1.0); call with K. Patrick and J. Levitt regarding same and regarding upcoming  status hearing (1.0). | Princi, Anthony | 4.70 | 4,582.50 |

**MORRISON | FOERSTER**

021981-0000083                                                    Invoice Number: 5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Coordinate collection of discovery materials for motion to extend stay hearing. | Rothberg, Jonathan C. | 4.00 | 2,380.00 |
| 21-Jun-2012 | Emails regarding production issues (.4); call regarding production issues (.5). | Salerno, Robert A. | 0.90 | 697.50 |
| 22-Jun-2012 | Pull 9019 documents from FTI, analyze and outsource for processing for Concordance review.  Internal email collection effort, coordinate with users regarding mailbox harvest.  Outsource documents for processing and production (J. Wishnew) | Bergelson, Vadim | 2.90 | 826.50 |
| 22-Jun-2012 | Revise and circulate outline with regard to status meeting (.7); emails regarding record collection and review with regard to MBIA document request (.8); attention to additional 2004 discovery and designations (1.5); summary of positions with regard to MBIA (.5); call with experts regarding discovery and review of records related to same (2.0). | Brown, David S. | 5.50 | 3,767.50 |
| 22-Jun-2012 | Emails with and address inquiries from J. Rothberg regarding MBIA discovery requests (.3); emails with and address inquiries from D. Brown, J. Battle, and J. Levitt regarding MBIA discovery requests (.3). | Clark, Daniel E. | 0.60 | 357.00 |
| 22-Jun-2012 | Review discovery requests, including revised request from Lowenstein, and discussions and correspondence with J. Rothberg, J. Brown, J. Battle, J. Levitt and R. Salerno about same (1.0); work on document production with regard to extend stay motion (.5). | Haims, Joel C. | 1.50 | 1,275.00 |
| 22-Jun-2012 | Supervise provision of materials for OCC in respect of 2004 examination (1.8); review discovery requests from stay extension defendants (.8); review response to discovery requests relating to RMBS settlement (.7). | Lee, Gary S. | 3.30 | 3,217.50 |
| 22-Jun-2012 | Draft Confidentiality Agreement with MBIA for 9019 production (1.5); correspondence with MBIA counsel regarding Confidentiality Agreement (.5); meetings with team regarding MBIA production document collection and procedures (.5); review and revise outline for MBIA discovery dispute at initial meeting (1.0); review MBIA discovery requests (.5); review bankruptcy and district court caselaw regarding production of settlement negotiation communications (1.5). | Levitt, Jamie A. | 5.50 | 4,812.50 |
| 22-Jun-2012 | Review proposed responses to discovery requests and related emails regarding same (1.7); review memorandum from J. Levitt regarding issues and strategy for scheduling and discovery regarding 9019 and PSA motions (1.0); email exchanges with G. Lee regarding same (.8). | Princi, Anthony | 3.50 | 3,412.50 |
| 22-Jun-2012 | Continue gathering discovery materials for extend stay motion. | Rothberg, Jonathan C. | 2.00 | 1,190.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 22-Jun-2012 | Call with D. Brown, G. Marty and J. Battle (.5); emails to review team (.2); emails G. Marty (.1); coordinate collection and review process (.7); call with UCC counsel (.5); email review team (.2); review memoranda (1.0). | Salerno, Robert A. | 3.20 | 2,480.00 |
| 22-Jun-2012 | Review interview memoranda produced pursuant to 2004 requests (.8); draft correspondence regarding same (.2). | Whitney, Craig B. | 1.00 | 685.00 |
| 24-Jun-2012 | Document production (req. J Wishnew): endorse images, update Concordance production database, prepare load files, serve via FTP, communicate with legal team. | Bergelson, Vadim | 4.10 | 1,168.50 |
| 24-Jun-2012 | Review and revise document review protocols and emails regarding same. | Salerno, Robert A. | 1.50 | 1,162.50 |
| 24-Jun-2012 | Follow up with D. Buonon on outstanding discovery. | Wishnew, Jordan A. | 0.10 | 68.00 |
| 25-Jun-2012 | Meeting with J. Rothberg regarding briefing schedule and discovery. | Baehr, Robert J. | 0.60 | 267.00 |
| 25-Jun-2012 | Meeting with D. Clark regarding MBIA discovery (.5); correspondence regarding confidentiality issues (.5); review and edits to document review protocol and call regarding same (1.3); draft objections to 2004 subpoena (1.8); review 2004 open items and follow regarding same (1.2). | Brown, David S. | 5.30 | 3,630.50 |
| 25-Jun-2012 | Review of Ally objections to 2004 subpoena (.4); meet with D. Brown regarding document collection and MBIA document requests (.4). | Clark, Daniel E. | 0.80 | 476.00 |
| 25-Jun-2012 | Review discovery requests and discussions and correspondence with J. Rothberg, J. Brown, J. Battle, and T. Hamzehpour about same (1.0); review documents for production with regard to extend stay motion (.5). | Haims, Joel C. | 1.50 | 1,275.00 |
| 25-Jun-2012 | Emails to and from A. Princi and J. Levitt regarding hearing on RMBS settlement discovery and regarding discussions with trustees and monoline regarding same. | Lee, Gary S. | 0.50 | 487.50 |
| 25-Jun-2012 | Correspondence and meetings with team regarding 2004 UCC discovery. | Levitt, Jamie A. | 0.50 | 437.50 |
| 25-Jun-2012 | Revise Assurant NDA and correspond with Assurant counsel regarding same. | Levitt, Jamie A. | 0.50 | 437.50 |
| 25-Jun-2012 | Coordinate issues related to document collection and production regarding motion to extend stay. | Rothberg, Jonathan C. | 2.70 | 1,606.50 |
| 25-Jun-2012 | Call with D. Brown and emails D. Brown regarding response to MBIA discovery request. | Salerno, Robert A. | 0.40 | 310.00 |
| 25-Jun-2012 | Input regarding draft protocol for review of documents in response to 2004 requests. | Whitney, Craig B. | 0.50 | 342.50 |
| 26-Jun-2012 | Follow up meeting on productions to the Unsecured Creditors Committee. | Al Najjab, Muhannad R. | 3.00 | 885.00 |

021981-0000083                                                    Invoice Number:  5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Jun-2012 | Analyze discovery requests and correspond with J. Rothberg regarding discovery. | Baehr, Robert J. | 0.40 | 178.00 |
| 26-Jun-2012 | Review Ally responses and objections to 2004 discovery (.6); draft debtors objections to 2004 discovery (6.7); attention to various document collection issues with respect to 2004 compliance (1.0). | Brown, David S. | 8.30 | 5,685.50 |
| 26-Jun-2012 | Emails with F. Sillman and M. Minier regarding document production and retention application (.4); call with M. Renzi and L. Park regarding document production (.2); analyze documents produced to steering committee (.4). | Clark, Daniel E. | 1.00 | 595.00 |
| 26-Jun-2012 | Review emails regarding motion to extend the stay discovery requests. | Goren, Todd M. | 1.90 | 1,377.50 |
| 26-Jun-2012 | Discussions and correspondence with J. Rothberg, J. Battle, T. Goren and T. Underhill about extend stay document production (1.0); review documents for production with regard to extend stay motion (.5). | Haims, Joel C. | 1.50 | 1,275.00 |
| 26-Jun-2012 | Emails regarding discovery sought by FHFA through ResCap (.2); work on discovery for R 2004 subpoena (1.6). | Lee, Gary S. | 1.80 | 1,755.00 |
| 26-Jun-2012 | Meeting with F. Sillman regarding additional analysis for 9019 motion and document production (1.0); meeting with D. Clark regarding MBIA production (.5); discussion with FTI regarding 9019 discovery materials (.5); meet and discussion with MBIA regarding discovery disputes and settlement negotiations (2.0); meeting with K. Patrick regarding MBIA discovery issues and trustee concerns with 9019 (.8); correspondence regarding discovery and upcoming settlement meeting with MBIA (1.0). | Levitt, Jamie A. | 5.80 | 5,075.00 |
| 26-Jun-2012 | Coordinate issues regarding document collection and production related to motion to extend stay. | Rothberg, Jonathan C. | 3.00 | 1,785.00 |
| 26-Jun-2012 | Review Ally subpoena and objections (.4); review discovery protocol (.9). | Salerno, Robert A. | 1.30 | 1,007.50 |
| 27-Jun-2012 | Correspond with opposing counsel regarding discovery and briefing schedule for motion to extend stay. | Baehr, Robert J. | 0.40 | 178.00 |
| 27-Jun-2012 | Collect internal emails from select users (J. Haims / T. Goren) (1.0); outsource data for processing; upload newly processed documents into Concordance database, update image base and search index (1.5); prepare documents for production (req. J. Rothberg) (1.2) copy productions received from CLL, prepare copies (.3). | Bergelson, Vadim | 4.00 | 1,140.00 |
| 27-Jun-2012 | Attend 2004 team call regarding further compliance with subpoena (2.3); revise and circulate 2004 objections (.8); calls with IT regarding additional productions and coordination (.7); emails and calls regarding review teams (.5). | Brown, David S. | 4.30 | 2,945.50 |

MORRISON | FOERSTER

021981-0000083                                        Invoice Number:  5164049
CHAPTER 11                                            Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2012 | Revise letter to court regarding MBIA discovery disputes per J. Levitt requests (.3); draft memorandum to UCC regarding document production for 9019 motion (1.5); edit memorandum to UCC regarding document production for 9019 motion per J. Levitt instructions (1.1); meet with J. Levitt regarding memorandum to UCC regarding document production for 9019 motion (.9); call with J. Cancelliere regarding document production and designation (.3); calls with F. Sillman and M. Minier regarding document production and UCC memorandum (.5); emails with F. Sillman and M. Minier regarding document production and UCC memorandum (.6); calls with M. Renzi regarding document production and UCC memorandum (.2); calls with V. Bergelson regarding document collection, production, and data room (.4); call with D. Brown regarding document collection (.2). | Clark, Daniel E. | 6.00 | 3,570.00 |
| 27-Jun-2012 | Discussions and correspondence with J. Rothberg regarding extend stay document production (.5); discussions and correspondence with J. Rothberg regarding draft Confidentiality Agreement with respect to extend stay document production (.5). | Haims, Joel C. | 1.00 | 850.00 |
| 27-Jun-2012 | Review of response-objections to 2004 discovery request (.6); work on discovery in connection with stay extension (.5). | Lee, Gary S. | 1.10 | 1,072.50 |
| 27-Jun-2012 | Meeting with 2004 team regarding discovery issues and correspondence regarding coordination of collection/production (1.0); discussions with experts and team regarding 9019 discovery collection (1.0); prepare memorandum of 9019 discovery (1.0); prepare letter to court regarding MBIA discovery dispute resolution (.5); prepare FGIC Confidentiality Agreement (.5); correspondence with Assured regarding executed NDA (.2); meeting with J. Rothberg regarding revisions to extend stay adversary proceeding Confidentiality Agreement (.5). | Levitt, Jamie A. | 4.70 | 4,112.50 |
| 27-Jun-2012 | Review correspondence from A. Bailey regarding documents requests (.2); meeting with L. Marinuzzi regarding the same (.1); review correspondence from G. Lee regarding discovery requests (.1). | Moss, Naomi | 0.40 | 202.00 |
| 27-Jun-2012 | Discuss with D. Clark regarding memorandum to Creditors' Committee regarding documents to be produced. | Newton, James A. | 0.20 | 89.00 |
| 27-Jun-2012 | Coordinate issues related to discovery to be produced regarding motion to extend stay. | Rothberg, Jonathan C. | 4.60 | 2,737.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2012 | Emails J. Levitt and C. Whitney regarding production issues (.2); call and email P. Bryan (.2); draft objections (2.0); call MoFo and CLL regarding production issues (1.5); draft instruction for team regarding future productions and coordinate efforts (.6); preparation for training (.3); email G. Lee (.1). | Salerno, Robert A. | 4.90 | 3,797.50 |
| 27-Jun-2012 | Draft correspondence to R. Salerno and J. Levitt regarding documents produced to Unsecured Creditors' Committee. | Whitney, Craig B. | 0.40 | 274.00 |
| 28-Jun-2012 | Meeting with J. Rothberg regarding document production and reply in support of motion to extend stay (.5); work on documents for production (12.0). | Baehr, Robert J. | 12.50 | 5,562.50 |
| 28-Jun-2012 | Call with CLL, discuss production guidelines (1.0); communicate with legal team, discuss dataroom (D Clark) Document production (req. J Rothberg): endorse images, update Concordance production database, prepare load files, serve via FTP, communicate with legal team (2.3). | Bergelson, Vadim | 3.30 | 940.50 |
| 28-Jun-2012 | Finalize 2004 objections per team comments (1.3); review and prepare folders for 2004 production (1.5); review work product regarding custodians and report to team (2.2); call regarding custodians (.8); review and comments on protocol (.7). | Brown, David S. | 6.50 | 4,452.50 |
| 28-Jun-2012 | Emails with J. Levitt, N. Evans, V. Bergelson and M. Al-Najjab regarding production to UCC (.6); emails with and address inquiries from J. Levitt regarding UCC production, MBIA production, strategy, and outstanding tasks (1.2); draft memorandum regarding Article 77 proceeding standard in connection with Debtors' 9019 motion (.8); review and analyze documents from FTI and Fortace for UCC production (1.7). | Clark, Daniel E. | 4.30 | 2,558.50 |
| 28-Jun-2012 | Conversations and correspondence with J. Rothberg about extend stay document production. | Haims, Joel C. | 1.00 | 850.00 |
| 28-Jun-2012 | Correspondence with team regarding data room for UCC and objectors' review of documents for 9019 motion(.5); review confidentiality motions (.5) | Levitt, Jamie A. | 1.00 | 875.00 |
| 28-Jun-2012 | Coordinate document production in motion to extend stay. | Rothberg, Jonathan C. | 5.00 | 2,975.00 |
| 28-Jun-2012 | Review memoranda (.3); call with P. Bryan (.3); review emails regarding collection of categories of documents (.3); email with C. Dondzilo (.1); management of document and production collection efforts (2.0); emails J. Battle (.3); emails D. Brown (.2). | Salerno, Robert A. | 3.50 | 2,712.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-2012 | Load newly processed documents into Concordance, update image base and search index. Document production (req. J Wishnew): endorse images, update Concordance production database, prepare load files, serve via FTP, communicate with legal team. Document production (req. D Brown): endorse images, update Concordance production database, prepare load files, serve via FTP, communicate with legal team. | Bergelson, Vadim | 3.90 | 1,111.50 |
| 29-Jun-2012 | Finalize and serve 2004 objections (.5); emails and calls regarding various collection 2004 collection efforts (1.5); review 2004 production for release (1.5); background and DTI raining session (1.5). | Brown, David S. | 5.00 | 3,425.00 |
| 29-Jun-2012 | Call with N. Evans, V. Bergelson, and M. Al-Najjab regarding production to UCC (.3); call with V. Bergelson and M. Al-Najjab regarding production to UCC (.3); emails with J. Tanenbaum, L. Nashelsky, J. Levitt, N. Evans, V. Bergelson and M. Al-Najjab regarding production to UCC (.7); emails with and address inquiries from J. Levitt regarding UCC production, MBIA production, strategy, and outstanding tasks (1.1); emails with L. Park and M. Renzi regarding FTI production (.3); review and analysis of documents from FTI and Fortace for UCC production (.9). | Clark, Daniel E. | 3.60 | 2,142.00 |
| 29-Jun-2012 | Review documents for production in connection with extend stay motion and conversations and correspondence with J. Rothberg, R. Salerno, L. Nashelsky and J. Brown about extend stay document production. | Haims, Joel C. | 1.50 | 1,275.00 |
| 29-Jun-2012 | Conference call regarding data hosting for 9019 motion discovery (.4); correspondence regarding Trustee discovery requests (.5). | Levitt, Jamie A. | 0.90 | 787.50 |
| 29-Jun-2012 | Preparation of memorandum to trustees' counsel regarding proposed hearing and discovery schedule and related protocols (1.7); review of J. Levitt's emails regarding discovery protocols (.2). | Princi, Anthony | 1.90 | 1,852.50 |
| 29-Jun-2012 | Participate in training session for reviewers (.8); work on subpoena responses (.2); review emails regarding sources of responsive documents (.4); call with J. Haim regarding extend stay document production (.1); email J. Levitt (.1); call with D. Brown (.1); management of document and production collection efforts (.9). | Salerno, Robert A. | 2.60 | 2,015.00 |
| 29-Jun-2012 | Review of certain material in the data room for confidentiality issues. | Tanenbaum, James R. | 2.00 | 1,990.00 |
| 29-Jun-2012 | Review materials for response to 2004 requests (.8); draft correspondence to D. Brown and V. Bergelson regarding document production (.4). | Whitney, Craig B. | 1.20 | 822.00 |

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-2012 | Call with client and FTI on responding to UCC supplement requests (.3); calls with A. Barrage, Mercer and FTI on diligence points (1.1); review supplemental documents to UCC (.3). | Wishnew, Jordan A. | 1.70 | 1,156.00 |
| **Total: 025** | **Discovery or Rule 2004 Requests** | | **850.40** | **558,492.00** |

**Schedules and Statements**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Respond to inquiry from FTI regarding information on Rep and Warranty Claims for Statements of Assets and Liabilities. | Newton, James A. | 0.10 | 44.50 |
| 04-Jun-2012 | Call with FTI and company to discuss work schedule for preparing Schedules and Statements. | Pintarelli, John A. | 0.70 | 458.50 |
| 04-Jun-2012 | Address client's questions regarding schedules of assets and liabilities. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 06-Jun-2012 | Calls with FTI to discuss questions related to treatment of non-cash distributions to insiders (0.6); call with company and FTI to review deadlines and questions related to information (1.2); review valuation issues with company for purposes of schedules (.4); continue review of scope of information needed for global notes (1.6); incorporate same into notes (.8). | Pintarelli, John A. | 4.60 | 3,013.00 |
| 06-Jun-2012 | Participate in call with client and FTI on SOFA preparation efforts. | Wishnew, Jordan A. | 0.50 | 340.00 |
| 07-Jun-2012 | Call with FTI to discuss SOFA/Schedules questions (.5); prepare for call with company regarding foreclosure disclosures (5); call with company to discuss foreclosure disclosures (1.0); call with company to discuss litigation disclosure issues (.7); update issues list related to global notes (.7). | Pintarelli, John A. | 3.40 | 2,227.00 |
| 08-Jun-2012 | Call with Company and FTI to discuss work plan and status for MOR's (1.0); participate in call regarding open questions relating to litigation disclosure (1.0); discuss information formatting issues with FTI (1.4); review initial executory contracts schedule (4.7); review business license disclosure issue (.9). | Pintarelli, John A. | 9.00 | 5,895.00 |
| 08-Jun-2012 | Address questions related to SOFA / SOAL. | Wishnew, Jordan A. | 0.20 | 136.00 |

021981-0000083                                                    Invoice Number:  5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jun-2012 | Review task list for MOR and Statements and Schedules call (.2); call with Company and FTI regarding Statements and Schedules (.8); review open tasks related to same (.4); begin drafting outline of Global Notes and Methodologies for Schedules and Statements (.6); call with FTI and company to discuss MOR and Schedules and Statements work plan and task status (1.0); call with FTI and company to discuss environmental disclosure requirements (.5); call with litigation team to obtain update on disclosure list (.5); call with FTI and company to discuss intercompany transactions and disclosure requirements (.7). | Pintarelli, John A. | 4.70 | 3,078.50 |
| 11-Jun-2012 | Address diligence issues with FTI. | Wishnew, Jordan A. | 0.60 | 408.00 |
| 12-Jun-2012 | Address questions from FTI regarding schedules/SOFAs. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 13-Jun-2012 | Call with FTI and Company regarding MOR, Schedules and Statements work plan (1.0); revise draft of Global Notes (2.4); call with FTI to discuss status of disclosure requests for schedules and open questions related to same (.8). | Pintarelli, John A. | 4.20 | 2,751.00 |
| 13-Jun-2012 | Address questions from FTI regarding schedule/SOFAs. | Wishnew, Jordan A. | 0.50 | 340.00 |
| 14-Jun-2012 | Call with company to discuss litigation issues (.5); review current form of executory contracts (2.9); call with FTI to discuss setoff disclosures (.6); respond to open questions from FTI regarding schedules (1.0); response to FTI questions regarding statements of financial affairs (1.2). | Pintarelli, John A. | 6.20 | 4,061.00 |
| 15-Jun-2012 | Call with Company regarding MOR, Statements and Schedules work plan (.9); call with foreclosure team regarding disclosures (.5). | Pintarelli, John A. | 1.40 | 917.00 |
| 16-Jun-2012 | Review SOFA-related queries. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 18-Jun-2012 | Call with company and FTI regarding MOR, Statements and Schedule workplan. | Pintarelli, John A. | 1.70 | 1,113.50 |
| 19-Jun-2012 | Review of draft Schedules and Statements (6.9); call with FTI to review open issues (1.7); call with foreclosure team to discuss open questions (1.0); call with settlement team to discuss open questions regarding information to be included in Statements and schedules (.5). | Pintarelli, John A. | 10.10 | 6,615.50 |
| 19-Jun-2012 | Meet with J. Pintarelli and discuss issues with schedules regarding pending litigation and bank accounts. | Rosenbaum, Norman S. | 0.40 | 320.00 |
| 20-Jun-2012 | Call with Company and FTI to discuss MOR, Statements and Schedules work plans (1.0); follow-up call with FTI to open disclosure issues (1.5); review lien search (1.0); call with foreclosure litigation team to discuss information gaps (.6); edit draft of global notes (2.0); review additional schedule and statement updates (2.6). | Pintarelli, John A. | 8.70 | 5,698.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 20-Jun-2012 | Review and respond to J. Pintarelli questions regarding financial statements. | Smith, Andrew M. | 0.30 | 225.00 |
| 20-Jun-2012 | Call with T. Grossman on status of preparation of schedules/ SOFAs. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 21-Jun-2012 | Review and revise draft SOFA's, global notes | Marinuzzi, Lorenzo | 2.90 | 2,508.50 |
| 21-Jun-2012 | Continue with review of information to be included in schedules (4.5); calls with FTI to answer disclosure questions (1.0); call with FTI and company to discuss open items with litigation disclosures (.4); draft additional edits to the global notes (.5). | Pintarelli, John A. | 6.40 | 4,192.00 |
| 22-Jun-2012 | Review draft schedules and global notes (2.8); discuss global note comments with J. Pintarelli and T Grossman (1.1) | Marinuzzi, Lorenzo | 3.70 | 3,200.50 |
| 22-Jun-2012 | Call with FTI and company to discuss MOR, Schedules and Statement work plans (1.0); call with FTI to go to update information related to statements (3.4); update information in schedules and statements based on updated company profiles (7.8). | Pintarelli, John A. | 12.20 | 7,991.00 |
| 22-Jun-2012 | Address preparation status with T. Grossman (.2); review client's SOFA/SOAL queries (.3); follow up with J. Pintarelli on open issues (.3). | Wishnew, Jordan A. | 0.80 | 544.00 |
| 23-Jun-2012 | Detailed review of schedules and statements. | Pintarelli, John A. | 10.40 | 6,812.00 |
| 23-Jun-2012 | Review and address company's questions regarding schedules/SOFAS. | Wishnew, Jordan A. | 0.20 | 136.00 |
| 24-Jun-2012 | Review of schedules and statements. | Pintarelli, John A. | 6.80 | 4,454.00 |
| 25-Jun-2012 | Review draft of Schedules (1.9); discussions with L. Marinuzzi and J. Pintarelli regarding same (.5). | Nashelsky, Larren M. | 2.40 | 2,340.00 |
| 25-Jun-2012 | Call with Company and FTI regarding MOR, statements and schedule workplan (1.0); continue review of schedules and statements (3.3). | Pintarelli, John A. | 4.30 | 2,816.50 |
| 26-Jun-2012 | Review and revise schedules and statements for filing on 6/30. | Marinuzzi, Lorenzo | 3.90 | 3,373.50 |
| 26-Jun-2012 | Review sections of SOFAs and Schedules (2.8); discussions with J. Pintarelli and L. Marinuzzi regarding same (.3). | Nashelsky, Larren M. | 3.10 | 3,022.50 |
| 26-Jun-2012 | Review updated schedules and statements. | Pintarelli, John A. | 1.50 | 982.50 |
| 26-Jun-2012 | Review draft materials and client queries (.5); revise draft global notes (.6). | Wishnew, Jordan A. | 1.10 | 748.00 |
| 27-Jun-2012 | Review sections of SOFAs and Schedules (1.6); discussions with J. Pintarelli and L. Marinuzzi regarding same (.3). | Nashelsky, Larren M. | 1.90 | 1,852.50 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number:  5164049
CHAPTER 11                                                 Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 27-Jun-2012 | Call with Company and FTI regarding MOR, statements and schedule workplan (1.0); continue review of revised schedules and statements (1.8); respond to questions from FTI regarding schedules and statement (.5); discuss foreclosure issues with N.  Campbell (.3); discuss privacy issues with A. Smith (.2). | Pintarelli, John A. | 3.80 | 2,489.00 |
| 27-Jun-2012 | Discuss open issues with J. Pintarelli (.9); work on specific concerns related to SOFA (.2); draft global notes and meet with client to address SOFA/SOAL issues (8.9). | Wishnew, Jordan A. | 10.00 | 6,800.00 |
| 28-Jun-2012 | Participate in call with L. Marinuzzi, J. Wishnew, J. Pintarelli, FTI and KCC regarding procedural issues in connection with filing of Schedules and SOFAs. | Guido, Laura | 0.40 | 112.00 |
| 28-Jun-2012 | Review and revise draft schedules and statements with FTI. | Marinuzzi, Lorenzo | 4.50 | 3,892.50 |
| 28-Jun-2012 | Review sections of SOFAs and Schedules (1.3); discussions with L. Marinuzzi regarding same (.3). | Nashelsky, Larren M. | 1.60 | 1,560.00 |
| 28-Jun-2012 | Edit lien schedules (1.0); review litigation schedules for information gaps (.4); discuss employee related litigation with FTI (.2); call with FTI to discuss remaining open issues (.6). | Pintarelli, John A. | 2.20 | 1,441.00 |
| 28-Jun-2012 | Participate in clients meetings regarding SOFA and SOALs (4.6); draft and revise global notes and coordinate filing with KCC (3.5). | Wishnew, Jordan A. | 8.10 | 5,508.00 |
| 29-Jun-2012 | Cite-check schedules extension motion (.6); participate in call with L. Marinuzzi, J. Pintarelli, J. Wishnew, J. Kline, KCC and FTI regarding status of Schedules and SOFAs (.4). | Guido, Laura | 1.00 | 280.00 |
| 29-Jun-2012 | Review with FTI need for further extension of time to file certain schedules (.5);  call with D. Mannal regarding schedule extension (.2); review and revise motion to extend time to file schedules (.7); review and revise latest drafts of schedules and SOFA's for each debtor (6.5); review and revise multiple versions of global notes for statements/schedules (.8). | Marinuzzi, Lorenzo | 8.70 | 7,525.50 |
| 29-Jun-2012 | Prepare motion to extend deadline to file schedules and SOFAs (1.8); revise same per J. Wishnew's comments (.5); further revise same per L. Marinuzzi's comments (.2). | Martin, Samantha | 2.50 | 1,487.50 |
| 29-Jun-2012 | Review sections of SOFAs and Schedules (2.1); discussions with L. Marinuzzi regarding extension of time regarding same (.3). | Nashelsky, Larren M. | 2.40 | 2,340.00 |
| 29-Jun-2012 | Comment on most recent drafts of schedules and statements (9.5); revise draft of global notes (1.4). | Pintarelli, John A. | 10.90 | 7,139.50 |

021981-0000083                                           Invoice Number: 5164049
CHAPTER 11                                               Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 29-Jun-2012 | Revise motion to extend time to file schedules (.7); review consents to global notes and make necessary revisions (4.1); address status of 3b/3c preparation (.5); call with client on global note comments (.9). | Wishnew, Jordan A. | 6.20 | 4,216.00 |
| 30-Jun-2012 | Prepare notice of schedules extension motion (.1); prepare, file and coordinate service of schedules extension motion (.4); prepare and file Schedules and SOFAs (2.8). | Guido, Laura | 3.30 | 924.00 |
| 30-Jun-2012 | Prepare filing of schedules and statements of financial affairs. | Kline, John T. | 3.30 | 973.50 |
| 30-Jun-2012 | Review and revise final drafts of schedules, statements and global notes with FTI | Marinuzzi, Lorenzo | 5.20 | 4,498.00 |
| 30-Jun-2012 | Respond to inquiries regarding lawsuits for completion of schedules. | Newton, James A. | 0.30 | 133.50 |
| 30-Jun-2012 | Finalize schedules for filing. | Pintarelli, John A. | 11.10 | 7,270.50 |
| 30-Jun-2012 | Reviewing schedules. | Princi, Anthony | 1.40 | 1,365.00 |
| 30-Jun-2012 | Review and edit drafts of global notes and schedules and statements and address related issues (6.0); finalize extension motion (.6). | Wishnew, Jordan A. | 6.60 | 4,488.00 |
| **Total: 026** | **Schedules and Statements** | | **213.60** | **147,875.00** |

**First Day Motions and Hearings**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Draft shared services agreement motion affidavit. | Engelhardt, Stefan W. | 1.10 | 935.00 |
| 01-Jun-2012 | Emails with FTI, G. Lee and R. Ringer regarding shared services inquiries from Committee (.5); review information in connection with Committee inquiry (.6); revise shared services final order (.4); emails with N. Moss and L. Marinuzzi regarding same (.2); email with S. Engelhardt regarding preparation of supplemental affidavit on shared services (.2). | Freimuth, Renee L. | 1.90 | 1,263.50 |
| 01-Jun-2012 | Review KL comments to cash management motion with J. Wishnew. | Goren, Todd M. | 0.40 | 290.00 |
| 01-Jun-2012 | Prepare binder of first day financing motions and orders for S. Engelhardt. | Guido, Laura | 1.50 | 420.00 |
| 01-Jun-2012 | Meet with associates responsible for first day relief motions to discuss supplementation of record, review of first day transcript and preparation of necessary documents for evidence at June 12th and June 18th hearings. | Marinuzzi, Lorenzo | 1.00 | 865.00 |
| 01-Jun-2012 | Discuss declarations for June 12 and June 18 hearings with MoFo team. | Martin, Samantha | 0.70 | 416.50 |
| 01-Jun-2012 | Participate in MoFo team meeting regarding upcoming hearings and next steps with respect to case. | Molison, Stacy L. | 0.50 | 282.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Review first day transcript with respect to motion to seal exhibit to servicing motion (.3); review interim order regarding same (.2); email with L. Nashelsky, L. Marinuzzi and N. Rosenbaum regarding same (.3); review and revise final order to seal exhibit to servicing motion (.4); email to N. Rosenbaum regarding same (.1); email to L. Guido, N. Moss and L. Marinuzzi regarding same (.2). | Molison, Stacy L. | 1.50 | 847.50 |
| 01-Jun-2012 | Attend meeting led by L. Marinuzzi and attended by L. Nashelsky, E. Richards, S. Martin and M. Crespo regarding prep for the June hearings (.5); follow up with L. Marinuzzi and S. Martin regarding same (.2); review first day hearing transcript in connection with drafting an affidavit in support of a final taxes order (.5). | Moss, Naomi | 1.20 | 606.00 |
| 01-Jun-2012 | Review transcripts from first day hearings. | Princi, Anthony | 1.70 | 1,657.50 |
| 01-Jun-2012 | Attend meeting with working group to discuss preparation of supplemental declarations in support of first day motions. | Richards, Erica J. | 0.50 | 297.50 |
| 01-Jun-2012 | Meet with M. Hager regarding evaluation question and response (.3); review emails to P. Mulcahey and J. Scoliard regarding same (.1); review CC committee inquiries regarding Servicing Orders (.5); review and respond to emails regarding process for June 12 hearings on First Day motions (.2); call with M. Bunin regarding request for adjournment (.1). | Rosenbaum, Norman S. | 1.20 | 960.00 |
| 01-Jun-2012 | Review and respond to various e-mail messages regarding the Shared Services Agreement (.3); review with G. Lee issues raised by Committee Counsel regarding the Shared Services Agreement (.2). | Weiss, Russell G. | 0.50 | 397.50 |
| 01-Jun-2012 | Review replies to first day final order objections (.3); address 345 waiver issues with FTI (1.2); follow up with UST on 345 issues (.9); review Committee revisions to final cash management order (.5); work with FTI to address UCC "wages" requests (1.8); coordinate with AFI on final form of cash agreement order (.2); respond to inquiry from JPM on subservicing (.2); work with FTI to respond to first day UCC data points (.8). | Wishnew, Jordan A. | 5.90 | 4,012.00 |
| 02-Jun-2012 | Prepare affidavit in further support of Shared Services Agreement motion (4.1); call with L. Marinuzzi regarding filing of affidavits (.1). | Engelhardt, Stefan W. | 4.20 | 3,570.00 |
| 02-Jun-2012 | Correspondence with Centerview and Company regarding Committee follow up questions on FNMA EAF. | Goren, Todd M. | 0.20 | 145.00 |
| 02-Jun-2012 | Follow up calls and correspondence with working group and FTI regarding Committee inquiries regarding servicing motions. | Richards, Erica J. | 2.80 | 1,666.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 02-Jun-2012 | Prepare for call with E. Daniels regarding comments to Servicing Motions (.4);  review emails regarding follow up issues on committee requests (.7); review Committee comments to servicing orders (.3); review and respond to follow up emails with FTI, Centerview and ResCap regarding Committee requests on servicing motions and origination (.5); review and analyze open items on committee requests (.9). | Rosenbaum, Norman S. | 2.80 | 2,240.00 |
| 02-Jun-2012 | Prepare for 6/12 and 6/18 "final" hearings (.2); revise final cash management order and advise client of changes and issues (1.1); review first day hearing transcripts and determine topics in need of supplemental affidavits (.8). | Wishnew, Jordan A. | 2.10 | 1,428.00 |
| 03-Jun-2012 | E-mail communications with bankruptcy group and respond to servicing-related questions raised by unsecured creditors' committee. | Beck, Melissa D. | 0.50 | 332.50 |
| 03-Jun-2012 | Review of materials to prepare for witness preparation sessions. | Engelhardt, Stefan W. | 3.20 | 2,720.00 |
| 03-Jun-2012 | Review due diligence tracker (.4); correspondence with FTI/CVP regarding same (.2); review materials regarding Committee questions on FNMA EAF (.4) and call with Committee regarding same (.5); call with K. Chopra regarding Cash Collateral issues (.2); review Wells accounts issue with J. Wishnew (.3). | Goren, Todd M. | 2.00 | 1,450.00 |
| 03-Jun-2012 | Review and edit affidavit in further support of Shared Service Agreement. | Lee, Gary S. | 1.10 | 1,072.50 |
| 03-Jun-2012 | Call with Kramer Levin, Moelis, Alix Partners, Centerview, ResCap, T. Goren, N. Rosenbaum and E. Richards regarding FNMA EAF Facility. | Martin, Samantha | 0.60 | 357.00 |
| 03-Jun-2012 | Coordinate professionals call with Committee regarding FNMA EAF facility (.2); circulate discussion materials in advance of same (.1); prepare for (.2) and participate on (.5) same; review servicing motions and Whitlinger first day affidavit in connection with preparation of supplemental declarations (1.5). | Richards, Erica J. | 2.50 | 1,487.50 |
| 03-Jun-2012 | Review and revise interim servicing orders (1.0); call with ResCap, T. Goren, Committee Counsel and Advisors and E. Richards regarding review of Fannie ECF facility (.5). | Rosenbaum, Norman S. | 1.50 | 1,200.00 |
| 03-Jun-2012 | Review, analyze and comment on J. Whitlinger Affidavit in Further Support of the Shared Services Agreement (1.2); review and respond to numerous email messages regarding the same (1.1). | Weiss, Russell G. | 2.30 | 1,828.50 |
| 03-Jun-2012 | Review draft declaration in further support of final first day relief (1.3); review first day transcript and identify points to address in final hearing (1.4). | Wishnew, Jordan A. | 2.70 | 1,836.00 |

021981-0000083                                        Invoice Number: 5164049
CHAPTER 11                                            Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Emails with G. Lee, R. Weiss and FTI regarding preparation of information for Committee relating to shared services (.7); review files and analysis relating to shared services (1.6); prepare additional information for upcoming final hearing on shared services (1.1). | Freimuth, Renee L. | 3.40 | 2,261.00 |
| 04-Jun-2012 | Call with company regarding cash management motion issues (.8); review updated drafts of cash management order (1.2); calls with N. Ornstein (.3) and E. Daniels (.3) regarding same; call with Ruhlin regarding cash management issues (.5). | Goren, Todd M. | 3.10 | 2,247.50 |
| 04-Jun-2012 | Review first day papers | Klein, Aaron M. | 2.50 | 1,637.50 |
| 04-Jun-2012 | Compile cash collateral pleadings for S. Martin. | Kline, John T. | 0.70 | 206.50 |
| 04-Jun-2012 | Review and edit declaration in support of motion to seal exhibit to servicing motion (.8); review same with N. Rosenbaum (.2); email to P. Moak regarding qualified declarant for same (.2). | Molison, Stacy L. | 1.20 | 678.00 |
| 04-Jun-2012 | Draft omnibus reply to the W. Nora and P. Papas objections (1.6); review and revise the same (.5); revise the notice of adjournment for those matters moved from the 12th to the 18th (.2); discuss with L. Marinuzzi regarding revising the proposed final taxes order (1.0); revise the proposed final taxes order (.3); prepare final orders for Chambers and draft hearing agenda (2.0); discussions regarding the voting classes and the plan (.6). | Moss, Naomi | 6.20 | 3,131.00 |
| 04-Jun-2012 | Analyze first day servicing motions and Whitlinger affidavit in connection with preparation of supplemental declarations (4.7); review revised GA servicing order (.5); draft supplemental affidavit in support of GA servicing order and Non-GA servicing order (3.0). | Richards, Erica J. | 8.20 | 4,879.00 |
| 04-Jun-2012 | Review emails from ResCap servicing regarding follow up to Committee questions (.6); review and respond to emails with J. Wishnew and T. Goren regarding cash collateral issues and pooling agreements (.3); call with S. Molison regarding declaration in support of motion to seal (.3); review draft of declaration in support of motion to seal regarding Freddie request (.3); review and respond to emails with Freddie counsel regarding motion to seal (.1); review and revise final orders on servicing and seal for inclusion in chambers package (1.1); review emails regarding Committee comments to servicing orders (.3). | Rosenbaum, Norman S. | 3.00 | 2,400.00 |
| 04-Jun-2012 | Review and respond to various e-mail messages and attachments regarding the Shared Services Agreement and IP/IT agreement consents (2.1); call R. Freimuth regarding J. Whitlinger Affidavit in further support of the Shared Services Agreement (.2). | Weiss, Russell G. | 2.30 | 1,828.50 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Address Committee issues with proposed final form of cash management order (.4); address client's issues on first day motions (1.8); follow-up on setoff and 45 issues and call with Committee on cash agreement (1.6); address Ally Bank compliance issues (.3); prepare supplemental affidavit (.8) work with Committee on final employee order (1.4). | Wishnew, Jordan A. | 6.30 | 4,284.00 |
| 05-Jun-2012 | Research related to section 345 for use in omnibus reply to objections to first-day motions (3.3) and prepare summary of same (1.4). | Crespo, Melissa M. | 4.70 | 1,786.00 |
| 05-Jun-2012 | Review correspondence (various) regarding shared services motion, affidavit and discussions with committee counsel (.5); meeting with G. Lee and R. Freimuth regarding shared services motion issues (.3); meeting with L. Nashelsky regarding shared services motion and deposition issues (.2). | Engelhardt, Stefan W. | 1.00 | 850.00 |
| 05-Jun-2012 | Emails with G. Lee and FTI regarding shared services historical information and information to be provided to Committee (.5); review historic cost analysis and related shared services information from client (1.4); follow-up emails with M. Renzi regarding same (.1); call with G. Lee and FTI regarding shared services information to be provided to Committee (.6); call with R. Weiss regarding preparation of supplemental affidavit in support of shared services motion (.3); review L. Nashelsky comments to draft affidavit (.2); call with G. Lee, FTI and advisors to Committee regarding historical shared services costs (.3); additional call with R. Weiss, FTI and advisors to the Committee regarding shared services pricing (.9); follow-up emails with G. Gutzeit and M. Renzi (FTI) regarding shared services information for Committee (.6); multiple calls with J. Horner regarding information needed relating to shared services (.8); attend meeting with G. Lee and S. Engelhardt regarding Committee shared services requests and supplemental affidavit (.3); review additional information from Company on Committee shared services inquiry (.4); call with R. Ringer regarding changes to final order for shared services (.2); follow-up emails with G. Lee, S. Engelhardt and R. Weiss regarding same (.3); follow-up emails with J. Horner regarding shared services information requests (.4); prepare email response to Committee advisors with additional information on shared services (.3). | Freimuth, Renee L. | 7.60 | 5,054.00 |

**M O R R I S O N** | **F O E R S T E R**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2012 | Review open cash management issues with J. Wishnew (.8); call with E. Daniels regarding same (.5); review deposit agreement regarding Ally Bank restricted account (.4) and correspondence with company (.3) and E. Daniels (.2) regarding same; review and revise response to W. Nora objections (.3); call with B. Masumoto regarding cash management (.3); review research custodial account issues (.4). | Goren, Todd M. | 3.20 | 2,320.00 |
| 05-Jun-2012 | Emails to and from client regarding shared services questions from Committee (.5); meeting with S. Engelhardt and R. Freimuth regarding same. | Lee, Gary S. | 0.90 | 877.50 |
| 05-Jun-2012 | Review materials prepared by FTI on shared servicing pricing and servicing levels. | Lee, Gary S. | 1.60 | 1,560.00 |
| 05-Jun-2012 | Review 345 issues raised by US Trustee (.9); correspondence and call to B. Masumoto regarding 345 concern and status of interim order (.3); correspondence with chambers regarding request by US Trustee for extension of objection deadline (.3); analysis of RegW matters and 345 (.7); correspondence with H. Chiu (FTI) regarding payment of taxes and backup for tax and regulatory fee motion (.5). | Marinuzzi, Lorenzo | 2.70 | 2,335.50 |
| 05-Jun-2012 | Meeting with L. Nashelsky, N. Rosenbaum, E. Richards and J. Wishnew regarding servicing motions and declarations (.5); email with P. Moak regarding qualified declarant for motion to seal exhibit to servicing motion (.2). | Molison, Stacy L. | 0.70 | 395.50 |
| 05-Jun-2012 | Confer with L. Marinuzzi and review email exchange with chambers regarding adjournment of the objection deadline for the UST (.1); review the second amended omnibus objection filed on behalf of Wendy Nora (.2); telephone conference with Alison Tearnen (KCC) regarding service issues (.2). | Moss, Naomi | 0.50 | 252.50 |
| 05-Jun-2012 | Review objections/reservation of rights to final orders filed by Fannie Mae, Ginnie Mae, Maine Action Plaintiffs and NACBA (1.3); discussions with N. Rosenbaum and E. Richards regarding supplemental affidavit of J. Whitlinger and affidavit of J.  Pensabene regarding servicing motions (.4); discussions with US Trustee's offices regarding 345 issues (.3); discussions with J. Wishnew and L. Marinuzzi regarding same (.4); review draft J. Whitlinger affidavit regarding shared services (.3). | Nashelsky, Larren M. | 2.70 | 2,632.50 |

**MORRISON | FOERSTER**

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2012 | Draft supplemental declarations of J. Pensabene (2.5) and J. Whitlinger (2.3) in support of first day servicing motions; discuss same with J. Wishnew and N. Rosenbaum (.3); review Pensabene declaration (1.0); revise Whitlinger declaration (.7); follow up on Committee requests for information regarding first day servicing motions (2.5); review responsive pleadings filed in connection wtith first day servicing motions (1.2). | Richards, Erica J. | 10.50 | 6,247.50 |
| 05-Jun-2012 | Call with E. Richards and B. McDonald to review committee information requests on servicing motions (1.0); review servicing motions regarding netting issues and meeting with J. Wishnew regarding Committee issues on netting (.8); meeting with L.  Nashelsky, E. Richards, J. Wishnew and S. Molison regarding preparing for 6/12 hearings and preparation of declarations (1.0); review outline of J. Pensabene declaration (.4); meeting with J. Wishnew regarding Pensabene declaration (.3); review NACBA and Maine Plaintiffs objections to servicing and supplemental servicing motions (1.7);  call with NACBA and Maine Plaintiffs regarding objections to servicing motions (.3); prepare memorandum to in-house legal regarding NACBA and Maine Plaintiffs objections to servicing (.6); meet with S. Molison, L. Nashelsky, E. Richards and J. Wishnew regarding servicing motions and declarations (.5). | Rosenbaum, Norman S. | 6.60 | 5,280.00 |
| 05-Jun-2012 | Discussions concerning final cash agreement order and 345 waiver (4.4); address WF transition issues (.3); draft details of cash management supporting documentation (.3); work with M. Crespo on 345 waiver research (.4); address Committee diligence requests (.4); revise cash management documents (.3); assist with preparing for final hearing on servicing motions (1.5); assist with preparing for hearing on taxes motion (.3). | Wishnew, Jordan A. | 7.90 | 5,372.00 |
| 06-Jun-2012 | Additional research related to section 345 for cash management reply. | Crespo, Melissa M. | 0.90 | 342.00 |
| 06-Jun-2012 | Review correspondence (various) from team members regarding shared services motion issues (.4); review revised shared services motion affidavit (.5). | Engelhardt, Stefan W. | 0.90 | 765.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Review revised shared services order from Committee counsel (.2); emails with G. Lee regarding changes to same (.3); calls with R. Ringer regarding shared services order and open issues (.2); review Committee omni response to first days (.3); emails with G. Lee S. Engelhardt and L. Nashelsky regarding shared services affidavit (.5); emails with N. Moss regarding hearing preparation for shared services (.3); continue preparation for supplemental shared services affidavit (3.5); prepare email to client on shared services issues (.2); call with J. Horner regarding first day matters (.2); emails with J. Wishnew and E. Richards regarding critical vendor issues per client request (.2); emails with R. Weiss regarding additional information for affidavit (.3); review documents from client in connection with considering same (.5). | Freimuth, Renee L. | 6.70 | 4,455.50 |
| 06-Jun-2012 | Review UST response to cash management (.3); review Committee response to first day motions (.4); correspondence with N. Ornstein regarding Wells issues (.2). | Goren, Todd M. | 0.90 | 652.50 |
| 06-Jun-2012 | Review affidavit of service for Barclays DIP motion to confirm service to certain parties. | Guido, Laura | 0.40 | 112.00 |
| 06-Jun-2012 | Review and edit affidavit in support of Shared Service Agreement. | Lee, Gary S. | 1.10 | 1,072.50 |
| 06-Jun-2012 | Correspondence with A. Grossi regarding modifications to tax order to explain post-petition conduct between ResCap and Allly (.7); review UST objection on cash management (.6) | Marinuzzi, Lorenzo | 1.30 | 1,124.50 |
| 06-Jun-2012 | Review and analyze Committee's omnibus objection. | Martin, Samantha | 0.20 | 119.00 |
| 06-Jun-2012 | Call with N. Rosenbaum, E. Richards and Company legal department regarding servicing motions and objections thereto (.7); research and review case law regarding section 345 (2.3); prepare summary of same for J. Wishnew (1.0); draft Pensabene declaration in support of servicing motions (2.8); review same with N. Rosenbaum (.2); call with E. Richards regarding same (.1); email to N. Rosenbaum regarding same (.1); review Freddie Mac declaration in support of motion to seal exhibit to servicing motion (.3); email to N. Rosenbaum regarding same (.1). | Molison, Stacy L. | 7.60 | 4,294.00 |

MORRISON | FOERSTER

021981-0000083                                                          Invoice Number:  5164049
CHAPTER 11                                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Review Committee edits to the taxes order (.2); review emails from L. Marinuzzi, L. Nashelsky and T. Grossman (FTI) regarding the same (.2); multiple conversations with L. Marinuzzi regarding taxes issues and reviews of the revised proposed taxes order language (.2); review the UST's objection to cash management (.3); review the Committee's response and reservation of rights to the June 12 motions (.4); multiple conversations with S. Zide regarding the objection deadline for the June 12 hearing (.5); discussion regarding the W. Nora objection (.2); prepare for 6/12 hearing (2.0); review motions and proposed revised orders (.5); review and prepare the W. Nora response and circulate to the client (.2). | Moss, Naomi | 4.70 | 2,373.50 |
| 06-Jun-2012 | Review Creditors Committee's reservation of rights (.5); review US Trustee's 345 objection (.2); review J. Whitlinger affidavit regarding shared service (.3); prepare for and participate in conference call with L. Marinuzzi and T. Goren regarding reply to same (.4); review draft affidavit for J. Pensabene on servicing (.4); review responses/objections to servicing matters (.5); discussions with N. Rosenbaum regarding same (.4). | Nashelsky, Larren M. | 2.70 | 2,632.50 |
| 06-Jun-2012 | Correspondence with counsel for AFI and each of the GSEs regarding proposed revisions to first day servicing orders. | Richards, Erica J. | 1.40 | 833.00 |
| 06-Jun-2012 | Calls with M. Beck and J. Wishnew regarding inclusion of Committee comments in final cash management and servicing orders (.5); review, analyze and reconcile comments to GA servicing order and revise same accordingly (6.4); revise non-GA servicing order (1.2). | Richards, Erica J. | 8.10 | 4,819.50 |
| 06-Jun-2012 | Meet with E. Richards regarding committee comments to Servicing Orders and reconciling same (1.0); review emails to GSEs regarding suggested changes to servicing orders (.9); call with D. Neier and E. Richards regarding committee comments to Servicing Orders (.3); review Fannie Mae revised comments to servicing orders (.3); call with Kramer Levin, J. Pensabene, E. Richards regarding Freddie Mac Metrics (.9); meet with E. Richards regarding status of committee comments to proposed order (.3); review Freddie Mac affidavit in support of motion to seal (.4); review and revise Draft of Pensabene declaration and circulate to J. Pensabene with cover email for review (2.5); call with S. Molison, E. Richards and Company legal department regarding servicing motions and objections thereto (.7); discussions with L. Nashelsky regarding objections and responses to servicing matters (.4). | Rosenbaum, Norman S. | 7.70 | 6,160.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 06-Jun-2012 | Review and respond to various e-mail messages and attachments regarding the Shared Services Agreement and IP/IT agreement consents (1.8); call with R. Freimuth regarding James Whitlinger Affidavit in further support of the Shared Services Agreement (.2); review and comment on revised draft of the James Whitlinger Affidavit in further support of the Shared Services Agreement (.8). | Weiss, Russell G. | 2.80 | 2,226.00 |
| 06-Jun-2012 | Review with client and update final form of cash management order and circulate to parties in interest (1.8); correspond with Ally Bank counsel on 345 compliance (.2); correspond with UCC counsel on modified cash management order and affiliate transaction details (.7); coordinate details of supplemental affidavit for final first day hearing (.3); correspond with Ally counsel on WF issues (.2); review UST's cash management objections and provide to client (.4); review service issues (.8); correspond with Bank of America counsel on cash management issues (.2); develop counterarguments for cash management reply and deal (3.2). | Wishnew, Jordan A. | 7.80 | 5,304.00 |
| 07-Jun-2012 | Additional research related to section 345 and summary of caselaw on same. | Crespo, Melissa M. | 2.10 | 798.00 |
| 07-Jun-2012 | Review shared services motion and related documents to prepare for hearing preparation meeting (.8); attend meeting with G. Lee and L. Nashelsky regarding shared services preparation (.5); calls with R. Weiss regarding same (.4); call with J. Horner and R. Weiss regarding shared services background information for supplemental declaration (.7); additional calls with J. Horner regarding same (.6); emails with J. Wishnew, N. Moss and E. Richards regarding preparation of supplemental Whitlinger affidavit (.5); continue preparation of supplemental affidavit (2.2); revise shared services final order (.5); email with Committee regarding same (.2); prepare script and outline for final hearing on shared services (1.6); revise same (.4). | Freimuth, Renee L. | 8.40 | 5,586.00 |
| 07-Jun-2012 | Review objections to first day hearings (.7) and meeting with team regarding preparation of reply regarding same (.6); call with R. Cieri and R. Schrock and team regarding DIP/Sale issues (.4); review initial draft of reply to objections (.6). | Goren, Todd M. | 2.30 | 1,667.50 |
| 07-Jun-2012 | Discuss with L. Guido omnibus reply for tomorrow. | Kline, John T. | 0.10 | 29.50 |
| 07-Jun-2012 | Attend meeting with L. Nashelsky and R. Freimuth regarding shared services preparation. | Lee, Gary S. | 0.50 | 487.50 |
| 07-Jun-2012 | Review supplemental affidavits for first day motions (.8); review Committee objections to first day motions and meetings with team regarding same (.7). | Lee, Gary S. | 1.50 | 1,462.50 |

**MORRISON** | **FOERSTER**

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jun-2012 | Review Committee statement on first days (.7); review UST objection on 345 (.8); review correspondence and background from Whit regarding Reg W account and Reg W (.9); review and discuss with BofA comments to cash management order (.5); review revised cash management order to reflect multiple comments, further revise for circulation (.9); draft introduction and outline for reply brief on objections (.8); meet with First Day motion team to coordinate inserts to brief and supporting declarations (.8); review servicing objections and proposed responses (1.0). | Marinuzzi, Lorenzo | 6.40 | 5,536.00 |
| 07-Jun-2012 | Further research regarding section 345 (.3); email to J. Wishnew regarding same (.1). | Molison, Stacy L. | 0.40 | 226.00 |
| 07-Jun-2012 | Multiple meetings with J. Wishnew regarding drafting the omni reply to the June 12 motion objections (.5); revise reply to Nora objection (1.0); call to N. Ornstein regarding same (.9); meeting with E. Richards, M. Beck, J. Wishnew, N. Rosenbaum, T. Goren, L. Nashelsky, L. Marinuzzi and M. Crespo regarding reply to objections (.5); review and revise response to the objections to the first days (1.1); revise omni reply to first day objections (.3); review all objections filed to the motions to be heard on June 12 (.6); draft omnibus reply to first day motions (1.5);  review and finalize hearing agenda for June 12 hearing (.5). | Moss, Naomi | 6.90 | 3,484.50 |
| 07-Jun-2012 | Review draft omnibus reply to objections and edit same (1.6); review and edit supplemental Whitlinger Affidavit (.6); discussions with G. Lee and R. Freimuth regarding shared services issues (.5); review draft of shared services script (.2); discussions with L. Marinuzzi regarding Committee Reply (.9). | Nashelsky, Larren M. | 3.80 | 3,705.00 |
| 07-Jun-2012 | Draft inserts for supplemental Whitlinger declaration (1.7); revise Pensabene declaration (3.5); call with N. Rosenbaum and company to discuss responses to objections to servicing motions (.5); working group meeting to discuss status and preparation of responses to first day objections to be heard on June 12th (1.3); call with company and N. Rosenbaum regarding Freddie Mac metrics issues (.5); draft and revise reply to Committee response to servicing motions (2.9). | Richards, Erica J. | 10.40 | 6,188.00 |
| 07-Jun-2012 | Meet with team regarding reply to the objections (.5); call with company and E. Richards regarding Freddie Mac metrics issues (.5). | Rosenbaum, Norman S. | 1.00 | 800.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 07-Jun-2012 | Review and respond to various e-mail messages and attachments regarding the Shared Services Agreement and IP/IT agreement consents (1.2); calls with R. Freimuth regarding J. Whitlinger Affidavit in further support of the Shared Services Agreement (.6); call with J. Horner and R. Freimuth regarding J. Whitlinger Affidavit in further support of the Shared Services Agreement (.5); review and comment on revised draft of the J. Whitlinger Affidavit in further support of the Shared Services Agreement (.8). | Weiss, Russell G. | 3.10 | 2,464.50 |
| 07-Jun-2012 | Calls with Bank of America Counsel on 345 issues (.4); correspond with AFI counsel on transitioning WF accounts (.2); correspond with client on each management reply (.6); draft and revise reply to first day objection (9.9); correspond with FTI on related matters (.1). | Wishnew, Jordan A. | 11.20 | 7,616.00 |
| 08-Jun-2012 | Analysis of issues and strategy for first day motion hearings. | Engelhardt, Stefan W. | 2.00 | 1,700.00 |
| 08-Jun-2012 | Review J. Whitlinger comments to affidavit (.4); emails with J. Whitlinger and team to respond to changes and comments to same (.6); emails with N. Moss regarding changes to supplemental affidavit on shared services (.5); emails with J. Wishnew and J. Pintarelli regarding finalizing affidavit and information in same (.2); additional emails with N. Moss regarding final changes to shared services portion of supplemental affidavit for J. Whitlinger (.2); call with N. Moss regarding same (.2); review revised supplemental affidavit and changes to same (.6); review revised proposed order for shared services (.3); and emails with N. Moss and Committee counsel regarding same (.2); review notes from Company to finalize changes to shared services portion of supplemental affidavit (.3). | Freimuth, Renee L. | 3.50 | 2,327.50 |
| 08-Jun-2012 | Review and revise reply to first day objections (.7); call with Whitlinger regarding servicing payment issues (.9). | Goren, Todd M. | 1.60 | 1,160.00 |
| 08-Jun-2012 | Prepare omnibus objection and related declarations of Pensabene, Whitlinger, Crowley and Gilmore in support for filing (1.3); prepare filing of same (.6); correspondence with Claims Agent regarding service of pleadings (.1); revise notice of agenda for N. Moss (.7); prepare filing of same (.1); research for J. Wishnew regarding evidentiary hearings (2.2). | Kline, John T. | 5.00 | 1,475.00 |
| 08-Jun-2012 | Review response to Committee objection to first day motions and discussion with team regarding deposition issues (.6); review supplemental declarations in support of first day relief (.9). | Lee, Gary S. | 1.50 | 1,462.50 |
| 08-Jun-2012 | Review Reg W matters with Ally for purposes of Cash Management hearing/order. | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |

M O R R I S O N  |  F O E R S T E R

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jun-2012 | Review and revise multiple drafts of Committee reply to objections on 6/12 motions (1.6); review and revise Supplemental Whit declaration in support of reply to objections (.9); review objection filed by Committee (.5). | Marinuzzi, Lorenzo | 3.00 | 2,595.00 |
| 08-Jun-2012 | Review Freddie Mac declaration in support of motion to seal exhibit to servicing motion (.3); email to N. Rosenbaum regarding same (.1). | Molison, Stacy L. | 0.40 | 226.00 |
| 08-Jun-2012 | Call with R. Ringer regarding revisions to shared services order (.2); revise shared services final order (.4); review, revise and file omni reply - supplemental Whit Aff. (3.3); prepare for hearing on the first day motions (2.1); finalize proposed taxes order (.2); emails and discussions with J. Kline regarding filings and preparing the hearing agenda and notice of proposed orders (.4); revise and prepare taxes and shared services orders for the June 12 hearing (.4). | Moss, Naomi | 7.00 | 3,535.00 |
| 08-Jun-2012 | Revise omnibus reply to objections (.6); edit supplemental Whitlinger Affidavit (.4); discussions with L. Marinuzzi and J. Wishnew regarding same (.5); review draft of wages script (.2); review draft of scripts for servicing motions (.5). | Nashelsky, Larren M. | 2.20 | 2,145.00 |
| 08-Jun-2012 | Finalize amendments to Crowley declaration for final wages order. | Pintarelli, John A. | 1.00 | 655.00 |
| 08-Jun-2012 | Review and revise 9019 Motion (2.5); email exchanges with J. Newton regarding same (.3); review proposed changes from Ropes & Grey on 9019 Motion and Supporting Declaration (.7); meeting with J. Newton regarding same (.3); call with R. Martin (Ropes) and J. Newton regarding assumption motions and settlement issues (1.0); meet with J. Newton regarding motion changes and issues (.3). | Princi, Anthony | 5.10 | 4,972.50 |
| 08-Jun-2012 | Revise and finalize Pensabene declaration (2.7); revise and finalize inserts to Whitlinger declaration (1.1); review and follow up on issues list and diligence requests from Committee regarding Ally subservicing and origination motions (3.3); revise GA servicing order (1.4). | Richards, Erica J. | 8.50 | 5,057.50 |

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 08-Jun-2012 | Review emails from client regarding position on NACBA objection (.2); review Committee response and NACBA objections to Servicing Orders (.6); review and revise Omni Reply to objections to Servicing Orders (.8); meet with N. Moss and L. Marinuzzi regarding completion of Omni Reply (.4); meet with L. Nashelsky regarding preparing for 6/12 hearings on servicing motions (.4); meet with L. Nashelsky regarding call with Creditors Committee Advisors and Freddie Mac (.2); review revised drafts of servicing orders (1.1) discussion with E. Richards regarding revised drafts of servicing orders (.3); prepare for call with Committee Advisors regarding Origination and Servicing issues (.4); participate in calls with Committee Advisors regarding Origination and Servicing and requests for modifications to proposed orders (2.6); participate in call with Freddie Mac and Freddie Mac counsel, E. Richards, Committee Counsel and advisors and J. Pensabene regarding review of Freddie Mac metrics on servicing (1.2); participate in call with E. Richards and J. Pensabene regarding Freddie Mac metrics (.4); review and analyze Committee comments to Supplemental Servicing (.5); emails with L. Nashelsky and T. Goren regarding Committee comments to all servicing orders (.4). | Rosenbaum, Norman S. | 9.30 | 7,440.00 |
| 08-Jun-2012 | Review and respond to various e-mail messages and attachments regarding the Shared Services Agreement and IP/IT agreement consents (1.5); review and comment on revised draft of the J. Whitlinger Affidavit in further support of the Shared Services Agreement (.8); review, analyze and comment on J. Whitlinger Declaration in further support of the First Day Motions (1.6). | Weiss, Russell G. | 3.90 | 3,100.50 |
| 08-Jun-2012 | Review, revise and finalize reply and supporting declarations to objections to specific first day motions. | Wishnew, Jordan A. | 4.00 | 2,720.00 |
| 09-Jun-2012 | Emails regarding servicing motions and opposition to same and meetings with team regarding same. | Lee, Gary S. | 0.50 | 487.50 |
| 09-Jun-2012 | Review modifications to first day financing orders from Committee (.4) and Lenders (.5) ; call with L. Nashelsky and N. Rosenbaum regarding Committee open points on first day orders and process to resolve disputes (.6). | Marinuzzi, Lorenzo | 1.50 | 1,297.50 |
| 09-Jun-2012 | Draft notice of proposed orders. | Moss, Naomi | 0.60 | 303.00 |
| 09-Jun-2012 | Prepare for June 12th hearings (1.3); prepare for and participate in call with N. Rosenbaum, T. Goren and L. Marinuzzi regarding KL servicing/origination concerns (.5); review KL blackline of servicing order (.2). | Nashelsky, Larren M. | 2.00 | 1,950.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5164049
CHAPTER 11                                                 Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 09-Jun-2012 | Emails with L. Nashelsky and T. Goren regarding committee comments on servicing and origination orders (.3); call with L. Nashelsky, T. Goren, L. Marinuzzi regarding committee requests on servicing and origination (.5); emails with FTI regarding committee requests (.3); emails with M. Beck regarding Fannie and Freddie securitizations issues (.2); review emails from J. Cordaro regarding Ginnie Mae comments to order (.3); call with J. Cordaro regarding Ginnie Mae comments (.2); review Debtor data on analysis of settlements and loss mitigation (.8); review issues list regarding Committee pending items on origination and servicing (.4); prepare for final hearings on servicing motions and supplemental motion (2.7). | Rosenbaum, Norman S. | 5.70 | 4,560.00 |
| 09-Jun-2012 | Review and provide comments on draft final order notice (.2); revise and circulate proposed final cash management order (.3). | Wishnew, Jordan A. | 0.50 | 340.00 |
| 10-Jun-2012 | Various e-mail correspondence with team members regarding confidentiality and hearing issues (.3); correspondence with S. Greene and M. Puntus regarding exhibit and confidentiality issues (.2); commence review of S. Greene deposition (1.1). | Engelhardt, Stefan W. | 1.60 | 1,360.00 |
| 10-Jun-2012 | Review Committee comments to servicing/origination orders (.4); call with Committee regarding same (1.5) and pre-call with company regarding same (.5). | Goren, Todd M. | 2.40 | 1,740.00 |
| 10-Jun-2012 | Review and respond to internal correspondence regarding status of final first day orders. | Martin, Samantha | 0.40 | 238.00 |
| 10-Jun-2012 | Revise proposed final order sealing exhibit to servicing motion (.3); draft notice regarding same (.3); email with N. Rosenbaum regarding same (.2); email to S. Martin regarding same (.1). | Molison, Stacy L. | 0.90 | 508.50 |
| 10-Jun-2012 | Draft notices of proposed orders for the final orders to be heard on June 12, 2012 (.5); revise taxes motion per comments from the committee (.5). | Moss, Naomi | 1.00 | 505.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jun-2012 | Call with L. Nashelsky, T. Goren, L. Marinuzzi and FTI to prepare for call with Committee Counsel and Advisors regarding origination and servicing and supplemental servicing issues (.5); participate in call with ResCap managers, L. Nashelsky, FTI and committee advisors and counsel regarding origination and servicing motions and data under review (1.7); emails with MoFo team regarding resolution of committee objection to servicing motion (.5); emails with ResCap regarding committee concerns with MFSTA (.4); review and revise supplemental servicing order (.4); review GMAC settlement data (.4); email with N. Cambell, P. Muriungi regarding ResCap settlement data and settlement process (.3); emails with Counsel to Freddie Mac regarding Metrics issues (.2); emails with E. Daniels regarding Freddie Mac metrics (.2); review draft order regarding sealing of Freddie Mac metrics (.3); emails with MoFo team regarding treading supplemental servicing order as interim (.2). | Rosenbaum, Norman S. | 5.10 | 4,080.00 |
| 10-Jun-2012 | Prepare notice of final proposed order and coordinate with N. Moss (.5); follow up with notice question for E. Richards (.1). | Wishnew, Jordan A. | 0.60 | 408.00 |
| 11-Jun-2012 | Review objections to Sale Order motion (1.0); draft summaries of various servicing-related objections and send to internal working group (1.0). | Beck, Melissa D. | 2.00 | 1,330.00 |
| 11-Jun-2012 | Meeting with team members regarding U.S. Trustee sales motion objection (.4); meeting with L. Nashelsky regarding hearing issues (.1); meetings (2.0) with G. Horowitz regarding hearing issues (.1); prepare for meeting with J. Whitlinger regarding shared services motion hearing (1.6); review of case management order for applicability to contested matters (.2); meeting with J. Whitlinger regarding motion hearing preparation (1.5); meeting with T. Goren regarding motion objections (.1); review J. Whitlinger deposition transcripts (2.1); continued review of Greene deposition (2.0); preparation for first-day motion hearing (6.0). | Engelhardt, Stefan W. | 16.10 | 13,685.00 |
| 11-Jun-2012 | Revise script for shared services final hearing (1.1); review final order and blackline (.5); emails with N. Moss regarding finalizing order for shared services (.1); multiple meetings with J. Horner regarding shared services operational issues (.6); emails with J. Horner regarding same (.2); participate in hearing preparation session on shared services with J. Horner, J. Whitlinger, L. Nashelsky, S. Engelhardt and G. Gutzeit (1.3); review declaration and related materials to prepare for meeting (.9); review shared services agreement and final order to address operational inquiries from client (1.1); prepare email memo to R. Weiss regarding same (.4); draft email memo to client regarding shared services operational issues and agreement on notice with Committee (.6). | Freimuth, Renee L. | 6.80 | 4,522.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jun-2012 | Correspondence with F. Sosnick regarding GA Servicing order. | Goren, Todd M. | 0.30 | 217.50 |
| 11-Jun-2012 | Prepare additional 6/12 hearing materials for chambers (1.9); prepare notice of discussion (.2); prepare, file and coordinate service of notices of filing of amended proposed orders in connection with 6/12 omnibus hearing (1.5); revise 6/12 hearing agenda (1.0); prepare, file and coordinate service of same (.3); further 6/12 hearing preparations including preparation of final orders (.9); and prepare additional binders with recent filings (.5); prepare updated orders (.6). | Guido, Laura | 6.90 | 1,932.00 |
| 11-Jun-2012 | Update Debtors' Omnibus Reply to Objections to first day motions. | Kline, John T. | 1.50 | 442.50 |
| 11-Jun-2012 | Email to N. Rosenbaum and L. Marinuzzi regarding proposed final order to seal exhibit to servicing motion (.2); emails with S. Martin and N. Moss regarding filing of same (.2); review revised final order (.2). | Molison, Stacy L. | 0.60 | 339.00 |
| 11-Jun-2012 | Revise the order allowing the debtors to file servicing exhibits under seal (.5); review and prepare the Ally DIP order for the 18th hearing (.6); file notices of proposed amended orders (1.5); prepare for June hearing (1.0); review and revise all orders to be heard at the hearing (1.0); finalize notices of proposed amended orders (.1); revise the proposed hearing agenda for the June 12 hearing (1.1); work on notices of proposed final orders for the motions to be heard on the 12th (.8); calls with Chambers regarding documents to be sent to court (.2); prepare for June hearing (1.5); review and revise all orders to be heard at the hearing (1.0); call with V. Marella regarding the June 12 hearing (.3) | Moss, Naomi | 9.60 | 4,848.00 |
| 11-Jun-2012 | Review and revise  scripts and prepare for June 12th hearings (3.5); discussions with Kramer Levin regarding changes to Orders (.5); review revised Agenda (.2); discussions with L. Marinuzzi and N. Rosenbaum regarding June 12th hearings (.4); prepare for and participate in witness preparation of J. Whitlinger and G. Crowley regarding June 12th hearings (1.1). | Nashelsky, Larren M. | 5.70 | 5,557.50 |
| 11-Jun-2012 | Review Berkshire's objection to sale motion (.7); email exchanges with A. Barrage regarding Trustee's objections to sales motion (.4); review trustee's objection to sales motion (1.0). | Princi, Anthony | 2.10 | 2,047.50 |
| 11-Jun-2012 | Preparation for hearing with J. Pensabene (3.1); preparation for hearing with S. Bocresion (1.5); preparation for hearing with J. Whitlinger (.5); revise servicing orders (5.5); call with Committee and Freddie Mac regarding termination metrics (.5). | Richards, Erica J. | 11.10 | 6,604.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 11-Jun-2012 | Meetings with E. Richards regarding preparing for hearings on GA Servicing, Non-GA Servicing and Supplemental Order (1.6); meetings with L. Nashelsky regarding preparing for hearings on Servicing and Supplemental Servicing Motions (.6); meet with L. Nashelsky and E. Richards regarding Committee request on supplemental servicing regarding caps on Loss Mitigation and Settlements and interim relief (.5); review and revise interim servicing order (.6); prepare for preparation session with J. Pensabene (.4); meet with J. Pensabene and E. Richards regarding preparing for direct and cross examination on Servicing Motions (3.0); prepare for session with Sewit Bocresion regarding Supplemental Servicing (.3); meeting with E. Richards and S. Bocresion regarding preparing for direct and cross-exam on supplemental servicing (1.3); meet with E. Richards and J. Whitlinger regarding preparing for cross and direct exam on Servicing and Supplemental servicing (.6); call with P. Moak, J. Pensabene, FTI, Committee advisors regarding Freddie Mac position on servicing Metrics and resolution (.5); prepare for hearings on GA Servicing, Non-GA Servicing and Supplemental Servicing Motions (4.5); review final orders on Servicing (.4). | Rosenbaum, Norman S. | 14.30 | 11,440.00 |
| 11-Jun-2012 | Call with J. Horner regarding potential Accutape and Apolytranche software license to AFI (.3); summarize advice regarding potential Accutape and Apolytranche software license to AFI (.3); call with J. Whitlinger J. Horner, L. Nashelsky and R.  Freimuth to prepare for Shared Services Agreement hearing (1.1). | Weiss, Russell G. | 1.70 | 1,351.50 |
| 11-Jun-2012 | Review, revise final cash management order (1.0); finalize notice of final order (.3) discuss revisions with UCC counsel and client (.3); review modified form of final wages order (.2); review objections to remainder of first day motions (.5); prepare J.  Whitlinger and G. Crowley for final hearing on specific first day matters (1.8); address terms of proposed final employee wages order (.4). | Wishnew, Jordan A. | 4.50 | 3,060.00 |
| 12-Jun-2012 | Review M. Puntus deposition transcript (3.0.); preparation for motion hearing (6.0); meetings (various) with L. Nashelsky regarding motion hearing issues (.3); participation in call with Centerview regarding motion hearing issues (1.4). | Engelhardt, Stefan W. | 10.70 | 9,095.00 |
| 12-Jun-2012 | Review final order for shared services (.2) and emails from N. Moss regarding same (.2); attend hearing for entry of final orders on first day motions (2.8); prepare for same (.6); review and circulate notes from hearing on various final order issues (.5). | Freimuth, Renee L. | 4.30 | 2,859.50 |

021981-0000083                                      Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 12-Jun-2012 | Calls with Centerview regarding reply to DIP/CC and bidding procedures motions (1.5); review objections to bid procedures motion (.6); prepare for (.8) and attend omnibus hearing (3.5); review drafts of proposed final orders (.6). | Goren, Todd M. | 7.00 | 5,075.00 |
| 12-Jun-2012 | Review and revise final order on cash management to incorporate comments at hearing (.8); correspondence with UST, Ally and Committee regarding cash management order (.4); correspondence with E. Daniels (Kramer Levin) regarding findings in cash management order regarding custodial accounts (.5); review and revise wages order for distribution to UST, et al (.4); correspondence to UST, Ally and Committee regarding wage order (.5); review and revise final order on taxes and regulatory fees and circulate to UST, et al (.5). | Marinuzzi, Lorenzo | 3.10 | 2,681.50 |
| 12-Jun-2012 | Prepare for final hearing on first day motions to be heard on June 12 (1.5); conversation with Chambers regarding hearing material for the June 18th hearing (.2); discussion with N. Rosenbaum regarding the redacted metrics exhibit to the servicing motion (.2); prepare the shared services order for UST review (.1); review objections to motions on for June 18 (.8); attend final order first day hearing (2.5); follow up with team and client after hearing on final orders for first day motions (.5). | Moss, Naomi | 5.80 | 2,929.00 |
| 12-Jun-2012 | Prepare for and participate in continued first day hearings/final orders (4.2); review revised final orders regarding same (.3). | Nashelsky, Larren M. | 4.50 | 4,387.50 |
| 12-Jun-2012 | Review and analyze Committee objection to origination motion and Ally subservicing motion (.5); revise final first day servicing orders (1.8) and draft order to redact exhibit to GA servicing motion (2.2) per instruction by the Court. | Richards, Erica J. | 4.50 | 2,677.50 |
| 12-Jun-2012 | Prepare for continued first day hearings on Servicing Motions (2.5); attend and argue continued First Day hearings on servicing motions and supplemental servicing motions (2.8); meet with E. Richards regarding revisions to servicing and seal motions (.4); review and comment on revised drafts of servicing and seal motions and review redacted Freddie Mac Metric exhibit in connection with same (.8); meet with M. Hager regarding foreclosure and bankruptcy issues related to Interim Servicing Order (.5); meet with J. Scoliard regarding meeting to review automatic stay relief provisions (.5); review Committee Objection to Origination and Ally Subservicing Order (.7); emails with ResCap legal regarding impact of Supplemental Servicing Order (.6). | Rosenbaum, Norman S. | 8.80 | 7,040.00 |

021981-0000083                                              Invoice Number: 5164049
CHAPTER 11                                                  Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2012 | Review and analyze issues regarding the notification and cost adjustment process relating to decreasing the amount of services received under the Shared Services Agreement. | Weiss, Russell G. | 1.10 | 874.50 |
| 12-Jun-2012 | Prepare for (2.5) and attend final hearing on certain first day motions (3.0); revise and circulate modified final forms of order (.5); address follow-up questions from UCC on cash mgmt (.4). | Wishnew, Jordan A. | 6.40 | 4,352.00 |
| 13-Jun-2012 | Participation in call with trustees (1.1); meeting with team members regarding hearing preparation issues (1.5); call with G. Horowitz regarding hearing issues (.1); preparation for first-day motion hearing (1.2); meetings (various) with L. Nashelsky regarding hearing strategy (.2); review Dermont declaration (.8). | Engelhardt, Stefan W. | 4.90 | 4,165.00 |
| 13-Jun-2012 | Emails with N. Moss regarding changes to shared services order from UST (.2); review change to same (.1); email with R. Weiss regarding notice provisions in final order on shared services (.4); review order and agreement to consider advice to client regarding same (.7). | Freimuth, Renee L. | 1.40 | 931.00 |
| 13-Jun-2012 | Team meeting regarding preparation of replies/hearing status. | Goren, Todd M. | 1.30 | 942.50 |
| 13-Jun-2012 | Review and revise 6/18 hearing materials for chambers (.7); coordinate delivery of same (.3); prepare 6/18 hearing materials (2.9); update index to objections binder and submit to chambers (.5); update 6/18 agenda (2.2); attend team meeting regarding strategy, filings and preparations for 6/18 hearing (1.0). | Guido, Laura | 7.60 | 2,128.00 |
| 13-Jun-2012 | Continued negotiation and communications with UST, Committee regarding forms of orders approving first day motions and correspondence with UST regarding multiple orders and comments (1.2); review and revise several orders for UST comments (.9); review and revise first days for Committee comments (.5); correspondence with Ally regarding employee and Cash Management order (.9). | Marinuzzi, Lorenzo | 3.50 | 3,027.50 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 13-Jun-2012 | Review notes and hearing transcript from June 12 hearing in connection with drafting case strategy memo and next steps (.6); revise shared services final order per the UST's comments (.2); emails with R. Freimuth regarding the same (.2); draft letter to chambers regarding the June 18 hearing materials (.3); emails with FTI regarding creditors who received the tax motion (.1); review and prepare materials for chambers in connection with the June 18 hearing on the sale procedures and first day motions (.5); review Omni reply to DIP/CC Motions (1.0); review email exchange between R. Freimuth and R. Weiss regarding assisting the debtors in implementing the shared services agreement (.1); meet with S. Martin regarding the reply to the DIP objections (.2); meeting with S. Martin regarding the reply to the DIP/CC objections (.3). | Moss, Naomi | 3.50 | 1,767.50 |
| 13-Jun-2012 | Review UCC objection to Ally subservicing and origination motions (1.3); discussions with E. Richards and N. Rosenbaum regarding same (.3); review revised final orders regarding the June 12th matters (.3). | Nashelsky, Larren M. | 1.90 | 1,852.50 |
| 13-Jun-2012 | Review and analysis of  Committee objection to origination and Ally subservicing motions (1.2); meet with N. Rosenbaum, L. Nashelsky, and L. Marinuzzi regarding preparation of reply to same (.8); draft reply (3.0); draft declaration of M. Detwiler in support of Ally servicing motion (1.3); call with M. Detwiler and N. Rosenbaum to discuss same (1.2); draft declaration of J. Whitlinger in support of origination (1.5); review open Committee diligence requests with respect to origination/Ally subservicing and follow up regarding same (2.2). | Richards, Erica J. | 11.20 | 6,664.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 13-Jun-2012 | Review emails regarding Committee requests on motion to file redacted Metrics Exhibit (.1); meeting with E. Richards regarding Metrics Exhibit (.1); review final form of orders on GA Servicing, Non-GA Servicing and supplemental order (.4); review Committee objection to Ally Subservicing and Origination (.6); meetings with E. Richards and L. Nashelsky regarding preparing response to Committee limited objections to Ally Subservicing and Origination and preparation of declarations (.7); participate in call with Advisors to Creditors Committee, M. Renzi, W. Noland, E. Richards, K. Chopra, K. Koehler regarding addressing Committee issues with Ally Subservicing and Origination and Committee objections (1.4); call with R. Schock and C. Bruen regarding Ally position on Committees objection to Ally Subservicing and Origination objections (.4); emails with L. Nashelsky and E. Richards regarding Ally position on Committee objections (.2); emails with M. Detwiler regarding supplemental declaration in support of Ally Subservicing (.3); review and revise supplemental declarations of M. Detwiler, J. Whitlinger in further support Ally Subservicing and Origination Motion and Reply in response to Committee Limited Objection (4.9). | Rosenbaum, Norman S. | 9.10 | 7,280.00 |
| 13-Jun-2012 | Review and respond to e-mail messages regarding Shared Services Agreement (.7); prepare summary of action items relating to notification and implementation of decreases in the amount of services received under the Shared Services Agreement (.6). | Weiss, Russell G. | 1.30 | 1,033.50 |
| 13-Jun-2012 | Finalize cash management order and distribute to parties-in-interest. | Wishnew, Jordan A. | 0.80 | 544.00 |
| 14-Jun-2012 | Meetings (various) with L. Nashelsky regarding status, strategy and hearing preparation issues (.2); meeting with L. Marinuzzi regarding hearing preparation issues (.1); call with Ally counsel regarding hearing preparation issues (.1); review and preparation of redactions of trial exhibits (1.0); exchange of correspondence (various) with Ally counsel regarding trial exhibit and hearing issues (.2); preparation for hearing (3.5). | Engelhardt, Stefan W. | 5.10 | 4,335.00 |
| 14-Jun-2012 | Review draft reply to servicing/origination motions. | Goren, Todd M. | 0.50 | 362.50 |
| 14-Jun-2012 | Prepare exhibits for 6/18 hearing (5.8); update agenda for same (1.3); prepare, file and coordinate service of same (.2); prepare table of authorities for reply to Committee objection to origination and subservicing motions (.3); prepare listing of additional documents filed per chambers request (.3); further email to chambers regarding same (.2); prepare supplemental responses filed for chambers (1.5); prepare and file Detwiler Declaration in support of Ally servicing motion (.2); prepare and file Whitlinger Affidavit (.2); Dewtiler Declaration (.2) and Puntus Declaration (.2); coordinate filing of additional 6/18 hearing documents (.2). | Guido, Laura | 10.60 | 2,968.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 14-Jun-2012 | Cite check omnibus reply to DIP Financing and Cash Collateral objections (.7); update table of contents and table of authorities for N. Moss (.7); finalize omnibus reply (1.2); prepare declaration in support (.1); prepare filing of omnibus reply (.1). | Kline, John T. | 2.80 | 826.00 |
| 14-Jun-2012 | Correspondence to US Trustee regarding status of review of numerous orders (.5); correspondence with Kramer Levin regarding review of first day orders (.4); call with S. Hessler (Kirkland) regarding wage order and status of payments (.4). | Marinuzzi, Lorenzo | 1.30 | 1,124.50 |
| 14-Jun-2012 | Discussions with L. Marinuzzi regarding case strategies and preparation for the June 18th hearing on the sale, DIP and servicing motions (.3); revise and prepare the hearing agenda for the June 18th hearing (.3). | Moss, Naomi | 0.60 | 303.00 |
| 14-Jun-2012 | Revise and finalize reply to Committee objection to origination and subservicing motions (4.8); revise Detwiler declaration in support of subservicing (2.2); revise Whitlinger declaration in support of origination (1.1). | Richards, Erica J. | 8.10 | 4,819.50 |
| 14-Jun-2012 | Meet with L. Nashelsky and E. Richards regarding comments to Reply to Committee's Limited Objection to Origination Motion and Ally Subservicing Motion (.4); review draft of Ally response to Committee objection to Ally subservicing (.3); call with E. Richards, M. Detwiler, C. Schares and M. Woehr regarding review of Detwiler declaration (1.0); review and revise Detwiler Declaration, Whitlinger Declaration and Debtors' Reply regarding Committee's limited objections to Origination Motion and Ally Subservicing (3.8); follow up call with M. Detwiler regarding execution of declaration (.3); meet with E. Richards regarding revisions to Declarations and Reply in response to Committee objection to Ally Subservicing and Origination (.4); supervise filing of responsive pleadings to Committee Limited Objection to Ally Subservicing and Origination (.4); meet with Moss regarding Agenda for 6/18 hearings (.2); review Committee outstanding issues on Ally Subservicing and Origination (.5); review final orders on Origination and Ally Subservicing (.3); review pleadings in preparation for 6/18 hearing (.6). | Rosenbaum, Norman S. | 8.20 | 6,560.00 |
| 14-Jun-2012 | Prepare e-mail to chambers with final form of first day orders. | Wishnew, Jordan A. | 0.70 | 476.00 |
| 15-Jun-2012 | Call with J. Brown regarding hearing issues (.2); preparation for expert deposition (2.0); correspondence (various) with Ally counsel regarding hearing and exhibit issues (.3); meeting with team members regarding hearing preparation issues (1.2); analysis of hearing strategy in light of amended agreements (2.0); preparation for hearing (4.0). | Engelhardt, Stefan W. | 9.70 | 8,245.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Prepare draft client email memoranda on shared services for R. Weiss (2.9); revise memoranda on same (.7); meet with G. Lee to discuss shared services notice and operation issues (.2); call with R. Weiss regarding same (.6); prepare emails to internal teams on shared services documents and operational issues (.8); review final order approving shared services motion (.2); emails with N. Moss regarding exhibit to final order (.2). | Freimuth, Renee L. | 5.60 | 3,724.00 |
| 15-Jun-2012 | Prepare and file Notice of DIP Exhibit List (.2) and Notice of Sale Exhibit List (.2); finalize 6/18 hearing materials for chambers and coordinate delivery of same (.5); update DIP hearing materials (1.8); prepare and file notice of CourtCall procedures (.2); update DIP hearing materials (.7); prepare and file notice of amended proposed Citibank cash collateral order (.2), notice of amended origination proposed order (.3), notice of amended Ally subservicing proposed order (.2) , notice of amended proposed Barclays DIP proposed order (.2); update 6/18 hearing agenda (.4); prepare origination and Ally servicing hearing materials (2.0); prepare additional hearing materials (3.3); prepare and file notice of amended and restated credit agreement (.6); prepare and file notice of amendment to fee letters (.3). | Guido, Laura | 11.10 | 3,108.00 |
| 15-Jun-2012 | Revise proposed final origination order (3.2); revise proposed final Ally subservicing order (1.3); call with M. Detwiler to prepare for hearing on Ally subservicing order (.8); revise order to file redacted exhibit to GA servicing motion and correspondence with counsel for Freddie Mac regarding same (.5). | Richards, Erica J. | 5.80 | 3,451.00 |
| 15-Jun-2012 | Review and respond to emails correspondence with T. Goren and K&E regarding evidentiary issues for 6/18 hearing (.3); review and respond to emails with M. Renzi regarding process with Committee Professionals regarding follow up on Ally Servicing and Origination motion (.2); review materials supplied to Committee professionals on Ally Subservicing and Origination (.3); meet with E. Richards regarding Committee positions on Ally Servicing and Origination and preparing for hearing (.4); meet with L. Nashelsky to review Committee position on Organization motion (.2); review and revise Final Orders on Ally Subservicing and Origination (.8); meet with E. Richards regarding comments to Ally Subservicing and Origination Orders (.6); prepare for call with M. Detwiler regarding preparing for direct and cross exam on Ally Subservicing (.5); call with E. Richards, M. Detwiler, M.  Woerh regarding preparing for direct and cross examination at the hearing to approve Ally Subservicing (1.0); emails with L. Nashelsky. M. Renzi and W. Nolan regarding committee requests on Fannie/Freddie buy backs (.6); call with P. Moak regarding limit on Freddie buy backs (.2). | Rosenbaum, Norman S. | 5.10 | 4,080.00 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 15-Jun-2012 | Call with R. Freimuth regarding various issues concerning the SSA and its SOWs (.8); review Final Order Authorizing ResCap to Enter into a Shared Services Agreement with AFI (.3); review and respond to numerous e-mail messages regarding the Shared Services Agreement and the Final Order Authorizing ResCap to Enter into a Shared Services Agreement with AFI (2.2). | Weiss, Russell G. | 3.30 | 2,623.50 |
| 16-Jun-2012 | Review DIP Projections with N. Rosenbaum regarding repurchase issues under origination order. | Goren, Todd M. | 0.50 | 362.50 |
| 16-Jun-2012 | Telephone call with D. Neier regarding potential imposition of caps on Fannie/Freddie buy backs (.2); emails with L. Nashelsky and FTI regarding committee request on Agency Caps for loan buybacks (.4); emails with K. Chopra and FTI regarding committee information requests and follow up on Ally Subservicing and Origination (.3); telephone call with L. Nashelsky regarding potential buy back caps (.2); review DIP projections regarding buy backs (.7); emails with T. Goren regarding DIP projections on buy backs (.2); email with P. Moak regarding DIP projections and buy backs (.2); prepare for hearing to approve Origination and Subservicing on a Final Basis (2.5). | Rosenbaum, Norman S. | 4.70 | 3,760.00 |
| 17-Jun-2012 | Preparation for 6/18 omnibus hearing including preparing Ally exhibits for DIP/cash collateral (4.0), preparing and finalizing amended agenda for filing (.5), preparing additional hearing binder for chambers (2.0), retrieval and organization of documents in connection with origination, subservicing and sale motions (1.5); review case pulls in connection with DIP financing (.5) and preparing orders for court (.8). | Guido, Laura | 9.30 | 2,604.00 |
| 17-Jun-2012 | Revise proposed final origination order per comments from the Committee and Freddie Mac/Fannie Mae. | Richards, Erica J. | 4.50 | 2,677.50 |
| 17-Jun-2012 | Emails with P. Moak regarding Origination Order and Caps (.2); conference with L. Nashelsky regarding motion to approve Ally Subservicing and committee issues (.8); telephone conference with L. Nashelsky and R. Schrok regarding Ally Subservcing Motion (.4); review and revise Origination Order (1.4); emails with FTI regarding Freddie position on origination order (.2); emails with NACBA Group regarding scheduling of meeting to review supplemental servicing order on automatic stay issues (.1); emails with E. Daniels regarding Origination Order (.5); conference call with L. Nashelsky, E. Daniels and D. Mannel, E. Richards regarding Origination Order and Ally Subservcing (1); meet with E. Richards and L. Nashelsky regarding revisions to Origination Order (.4); emails with M. Detwiler regarding status of hearing on Ally Subservicing (.2); email with ResCap regarding Origination Order revisions (.2). | Rosenbaum, Norman S. | 6.40 | 5,120.00 |

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 18-Jun-2012 | Email with P. Moak regarding Freddie caps under the Origination Order. | Rosenbaum, Norman S. | 0.10 | 80.00 |
| 19-Jun-2012 | Review and edit final versions of DIP/CC and origination orders. | Nashelsky, Larren M. | 0.70 | 682.50 |
| 19-Jun-2012 | Prepare for and participate in call with T. Marano, J. Pensabene and K. Chopra regarding Ally Bank modifications under DOJ/AG settlement (.7); review draft June 19th letter and subservicing agreement (.5). | Nashelsky, Larren M. | 1.20 | 1,170.00 |
| 19-Jun-2012 | Call with M. Detwiler regarding status of Ally Subservicing motion (.1); review revised draft of Order to file Exhibit under seal (.2); review emails regarding budgeted caps on Freddie and Fannie buybacks (.6); emails with P. Moak regarding cap on Freddie buybacks (.2); emails with M. Renzi, W. Nolan, Centerview regarding brokerage agreements with Ally Bank and GMAC (.4); call with W. Wilkerson, M. Renzi, R. Kielty, E. Cantwell regarding brokerage relationship with Ally Bank (.7); emails with E. Daniels regarding brokerage relationship between Ally Bank and GMAC regarding Origination Order (.2); meeting with L. Nashelsky regarding meeting on Ally Subservicing and status of Origination Motion resolution (.2); review additional emails regarding Ally Bank brokerage relationship (.3); review documents on DOG/AG settlement regarding Ally Subservicing (.4). | Rosenbaum, Norman S. | 3.30 | 2,640.00 |
| 20-Jun-2012 | Review and edit of proposed first-day orders (3.2); review correspondence (various) from team members regarding issues on proposed orders and trial exhibits (.8). | Engelhardt, Stefan W. | 4.00 | 3,400.00 |
| 20-Jun-2012 | Meeting with N. Rosenbaum regarding the status of the origination order. | Moss, Naomi | 0.20 | 101.00 |
| 20-Jun-2012 | Emails with FTI regarding Origination caps (.2); review email from P. Moak regarding Freddie Mac repurchase history (.1). | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 21-Jun-2012 | Call with Y. Huang and R. Weiss regarding chart that identifies notification and other material obligations relating to Shared Service Agreement (.4); review Shared Service Agreement and related bankruptcy order to prepare chart summarizing notification and other material obligations relating to the Shared Service Agreement (1.7). | Abott, Lisa H. | 2.10 | 976.50 |
| 21-Jun-2012 | Email with M. Meltzer regarding final shared services agreement filed with first day motion (.2); review final agreement in connection with same (.4); email with R. Weiss regarding shared services notice and operational issues (.3). | Freimuth, Renee L. | 0.90 | 598.50 |

**MORRISON | FOERSTER**

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Call with R. Weiss and L. Abbot regarding chart that identifies notification and other material obligations relating to Shared Services Agreement (.4); review Shared Services Agreement and bankruptcy order approving Shared Services Agreement to prepare chart of material obligations (4.1). | Huang, Ying | 4.50 | 2,092.50 |
| 21-Jun-2012 | Prepare for and participate in call with UCC and Debtors regarding non-GA repurchases. | Nashelsky, Larren M. | 0.70 | 682.50 |
| 21-Jun-2012 | Revise final origination order. | Richards, Erica J. | 2.30 | 1,368.50 |
| 21-Jun-2012 | Emails with L. Nashelsky regarding status of the origination order (.2); emails to ResCap and FTI regarding Origination caps (.3); emails with T. Goren regarding Origination issues (.2); and review revised origination orders (.3). | Rosenbaum, Norman S. | 1.00 | 800.00 |
| 21-Jun-2012 | Review Shared Services Agreement and Order Approving the Shared Services Agreement to prepare a chart summarizing notification and other material obligations thereunder (.4); call with Y. Huang and L. Abbot regarding the foregoing (.2). | Weiss, Russell G. | 0.60 | 477.00 |
| 22-Jun-2012 | Review subservicing presentation for Committee with FTI and Centerview (1.3); follow-up call with CVP and FTI regarding same (.6); call with Ally and UCC advisors regarding same (1.1); call with R. Maddox regarding DOJ settlement (.3) and soliciation requirements and review Addendum regarding same (.4); review origination order and proposed UCC changes (.9); calls with D. Mannal regarding same (.6); correspondence with FTI regarding caps and funding sources in origination order (.4) and call with T. Meerovich regarding same (.2); correspondence with K. Chopra regarding origination order (.3). | Goren, Todd M. | 6.10 | 4,422.50 |
| 22-Jun-2012 | Revise origination order. | Richards, Erica J. | 1.70 | 1,011.50 |
| 22-Jun-2012 | Participate in prep. call with Debtor advisors regarding Ally Subservicing presentation (.6); Participate in conference call with Ally and Committee Advisors regarding subservicing (.8); participate in call with Committee Advisors regarding follow up inquiries on subservcing with J. Pensabene, additional ResCap personnel and T. Goren (.9); emails with K. Chopra regarding status of origination order (.2); | Rosenbaum, Norman S. | 2.50 | 2,000.00 |
| 22-Jun-2012 | Review and respond to various e-mail messages regarding the Shared Services Agreement and Asset Purchase Agreement (.3); review and revise charts summarizing notification and other material obligations under the Shared Services Agreement and the Order Authorizing the Shared Services Agreement (.9). | Weiss, Russell G. | 1.20 | 954.00 |

MORRISON | FOERSTER

021981-0000083                                                  Invoice Number: 5164049
CHAPTER 11                                                      Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 23-Jun-2012 | Prepare chart of material obligations found in shared services agreement and bankruptcy order approving shared services agreement. | Huang, Ying | 0.40 | 186.00 |
| 23-Jun-2012 | Review and respond to various e-mail messages regarding the Shared Services Agreement and the charts summarizing notification and other material obligations under the Shared Services Agreement and the Order Authorizing the Shared Services Agreement. | Weiss, Russell G. | 0.50 | 397.50 |
| 24-Jun-2012 | Review updated draft subservicing presentation (.6) and call with advisors and company regarding same (.9). | Goren, Todd M. | 1.50 | 1,087.50 |
| 24-Jun-2012 | Review deck prepared by Company and FTI regarding subservicing (1.2); prepare for and participate call with FTI, Centerview and J. Pensabene regarding 6/25 call with UCC (1.6). | Nashelsky, Larren M. | 2.80 | 2,730.00 |
| 24-Jun-2012 | Review draft presentation on Ally Bank Subservicing Agreement for Committee (.6); call with T. Goren, M. Renzi, W. Nolan, J. Pensabene, M. Detwiler and L. Nashelsky regarding preparing for Committee presentation on 6/25 (.7). | Rosenbaum, Norman S. | 1.30 | 1,040.00 |
| 25-Jun-2012 | Review open issues in connection with origination motion and correspondence with company and N. Rosenbaum regarding same (.3); participate on part of call with Committee regarding Ally subservicing issues (.9). | Richards, Erica J. | 1.20 | 714.00 |
| 25-Jun-2012 | Review final version of Ally Subservicing Presentation (.4); participate in call with Committee Advisors, M. Renzi, K. Chopra, T. Goren, J. Pensabene, J. Whitlinger, M. Detwiler and W. Nolan regarding review of Ally Subservicing (1.2); emails with E. Richards regarding status of the origination order (.2); emails with E. Daniels regarding extension of time to respond to Supplemental Servicing (.2); review emails with E. Richards and S. Bocresion regarding supplemental servicing caps on settlements (.1). | Rosenbaum, Norman S. | 2.10 | 1,680.00 |
| 26-Jun-2012 | Review updated draft of origination order (.4); call with company regarding same (.7); correspondence with T. Meerovich and W. Wilkinson regarding same (.4); call with T. Marano regarding subservicing (.4); call with D. Mannal regarding same (.3); calls with K. Chopra regarding same (.5); correspondence with KL (.2) and Company regarding call with UCC chairs on subservicing (.4) | Goren, Todd M. | 3.30 | 2,392.50 |
| 26-Jun-2012 | Prepare for and participate in conference call with K. Eckstein regarding Ally Subservicing (1.0); discussions with T. Goren regarding same (.5); review material regarding same (.4). | Nashelsky, Larren M. | 1.90 | 1,852.50 |
| 26-Jun-2012 | Correspondence with company and Freddie Mac regarding open issues in final origination order. | Richards, Erica J. | 0.40 | 238.00 |

MORRISON | FOERSTER

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 26-Jun-2012 | Call with ResCap servicing team, FTI, E. Richards and T. Goren regarding Origination Order regarding caps and reporting (1.0); review related emails with ResCap regarding origination order reporting (.4); revise form correspondence in response to subpoena (.3); meetings with E. Richards regarding finalizing Origination Order and Supplemental Order (.4); call with T. Goren and E. Richards regarding finalizing Origination Order (.3); review revised draft of Origination Order (.4). | Rosenbaum, Norman S. | 2.80 | 2,240.00 |
| 26-Jun-2012 | Review and respond to numerous e-mail messages regarding the Shared Services Agreement (1.2); review Shared Services Agreement to analyze confidentiality obligations (.3); call with J. Lipps the FHFA litigation (.3). | Weiss, Russell G. | 1.80 | 1,431.00 |
| 27-Jun-2012 | Call with Company (.3) and UCC (1.2) regarding subservicing issues; call with Ally advisors regarding same (.8). | Goren, Todd M. | 2.30 | 1,667.50 |
| 27-Jun-2012 | Prepare for and participate in call with UCC Co-Chairs regarding Ally Subservicing (1.5); discussions with J. Whitlinger and J. Pensabene regarding same (.5); review presentation regarding same (.4); discussions with T. Goren regarding same (.4). | Nashelsky, Larren M. | 2.80 | 2,730.00 |
| 27-Jun-2012 | Meet with E. Richards regarding review of open issues on Supplemental Servicing and Origination Orders (.4); call with M. Renzi and E. Richards regarding pending data on Origination and Supplemental Servicing (.3); review data furnished to Committee advisors on Supplemental Servicing and Origination Orders (.8); call with E. Richards and T. Meerovich regarding call with Freddie Mac to review caps on Freddie buybacks (.2); review emails with client regarding caps on Freddie Mac buybacks (.6); review Committee mark-up to revised Origination Order (.3); emails with E. Daniels regarding Committee comments to Origination Order (.2). | Rosenbaum, Norman S. | 2.80 | 2,240.00 |
| 28-Jun-2012 | Prepare supplemental declaration for Ally Servicing Motion (4.6) and review documents regarding same (1.2); call andcorrespondence with D. Mannel regarding same (.4); correspondence with R. Schrock regarding same (.3); correspondence with Company regarding meeting with UCC on subservicing (.4); call with Company regarding reporting for origination motion (1.0) and correspondence regarding same (.3). | Goren, Todd M. | 8.20 | 5,945.00 |
| 28-Jun-2012 | Prepare for call with ResCap team, T. Goren, E. Richards and T. Meerovich regarding establishing caps and reporting for final Origination Order (.3); participate in call with ResCap team, T. Goren, E. Richards and T. Meerovich regarding establishing caps and reporting for final Origination Order (1.2); review and respond to follow up emails on origination order caps and reporting with ResCap team (.3). | Rosenbaum, Norman S. | 1.80 | 1,440.00 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 29-Jun-2012 | Call and correspondence with Company regarding caps and reporting for origination order (1.4); call with D. Mannal regarding subservicing/FTI retention (.2); call with R. Schrock regarding subservicing (.8); correspondence with  KL and company regarding subservicing meeting with Company (.3); review and revise supplemental declaration regarding subservicing (1.6) and correspondence with K. Chopra regarding same (.3). | Goren, Todd M. | 4.60 | 3,335.00 |
| 29-Jun-2012 | Review and revise Whitlinger Affidavit regarding Ally Subservicing and modifications (.4); discussions with T. Goren regarding same (.2); correspondence with UCC regarding same (.2). | Nashelsky, Larren M. | 0.80 | 780.00 |
| 29-Jun-2012 | Revise origination order (1.1); call with N. Rosenbaum, T. Goren and company to discuss issues regarding final origination order (.7); coordinate call between Freddie Mac, company and counsel for each to discuss issues related to repurchase obligations in connection with origination order (.5). | Richards, Erica J. | 2.30 | 1,368.50 |
| 29-Jun-2012 | Review emails from T. Meerovich, S. Griffith, J. Cancelliere, and N, Rock, regarding establishing caps for Origination Order (.3); call with T. Meerovich, S. Griffith, J. Cancelliere, and N, Rock, T. Goren and E. Richards regarding establishing caps for Origination Order and reporting issues (.8); meetings with E. Richards regarding revisions to Supplemental Servicing Order and Origination Order (.4). | Rosenbaum, Norman S. | 1.50 | 1,200.00 |
| 29-Jun-2012 | Review Shared Services Agreement and Order authorizing ResCap to enter into the Shared Services Agreement to prepare e-mail memorandum regarding the provision of discovery platform services to ResCap under the Shared Services Agreement (.3); prepare and send e-mail memorandum regarding the provision of discovery platform services to ResCap under the Shared Services Agreement (.5); review and respond to e-mail messages regarding the foregoing (.5). | Weiss, Russell G. | 1.30 | 1,033.50 |
| 30-Jun-2012 | Emails with E. Richards regarding status of Origination Order. | Rosenbaum, Norman S. | 0.10 | 80.00 |
| **Total: 027** | **First Day Motions and Hearings** | | **702.60** | **482,542.50** |

**Other Motions and Applications**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 01-Jun-2012 | Calls with working group and company to discuss servicing issues and supplemental orders to address such issues, including trustee issues (.9); review motion filed in court by servicing clients (4.0). | Beck, Melissa D. | 4.90 | 3,258.50 |
| 01-Jun-2012 | Review caselaw regarding establishment of governmental bar date (.4); review comments to bar date motion and discussions regarding same (.7). | Crespo, Melissa M. | 1.10 | 418.00 |

021981-0000083                                    Invoice Number: 5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Prepare supplemental servicing motion, motion shortening time and order shortening time for delivery to chambers. | Guido, Laura | 0.50 | 140.00 |
| 01-Jun-2012 | Analysis of comments from H. Hildebrand regarding motion for supplemental order regarding servicing (.2); analysis of supplemental order (.3); correspond with J. Scoliard and P. Mulchay regarding supplemental order (.2); review pertinent chapter 13 decisions concerning impact of servicing order (.6). | Hager, Melissa A. | 1.30 | 955.50 |
| 01-Jun-2012 | Review bar date motion and edit same (.6); discussions with G. Lee and M. Crespo regarding same (.3). | Nashelsky, Larren M. | 0.90 | 877.50 |
| 01-Jun-2012 | Further revisions to seal motion, including reviewing for consistency. | Newton, James A. | 0.70 | 311.50 |
| 01-Jun-2012 | Call with J. Wishnew and company to discuss scope of ordinary course professional relief (.7); correspondence with counsel for Committee regarding status of diligence regarding servicing motions (.8); correspondence with Kirkland regarding supplemental servicing order (.2). | Richards, Erica J. | 1.70 | 1,011.50 |
| 01-Jun-2012 | Review email from Chapter 13 Rep regarding Supplemental motion. | Rosenbaum, Norman S. | 0.20 | 160.00 |
| 01-Jun-2012 | Research issues related to service of motion to extend stay (1.5); discuss same with J. Haims (.6); coordinate preparation of service for motion to extend stay and complaint (2.0). | Rothberg, Jonathan C. | 4.10 | 2,439.50 |
| 01-Jun-2012 | Searched for Accurint Report on Stichting Pensioenfonds ABP for R. Baehr. | Willens, Michael E. | 0.30 | 61.50 |
| 01-Jun-2012 | Review OCP motion draft and discuss with client about motion details. | Wishnew, Jordan A. | 0.70 | 476.00 |
| 02-Jun-2012 | Revise 2019 seal motion and convert to a motion to file documents in redacted form. | Newton, James A. | 1.80 | 801.00 |
| 02-Jun-2012 | Review draft motion to redact 2019 Notice (.5); email exchange with J. Newton regarding same (.2). | Princi, Anthony | 0.70 | 682.50 |
| 04-Jun-2012 | Research and draft analysis of cases in support of motion to extend stay. | Baehr, Robert J. | 2.60 | 1,157.00 |
| 04-Jun-2012 | Review Berkshire motion to appoint examiner (.4); email N. Rosenbaum regarding same (.2). | Barrage, Alexandra S. | 0.60 | 417.00 |
| 04-Jun-2012 | Review Berkshire motion to appoint examiner (.6) and correspondence with team regarding same (.3). | Goren, Todd M. | 0.90 | 652.50 |
| 04-Jun-2012 | Prepare and file ex parte motion to exceed page limit on motion to approve RMBS settlement agreements. | Guido, Laura | 0.20 | 56.00 |
| 04-Jun-2012 | Review and edit motion to redact consenting claimant 2019 disclosures. | Lee, Gary S. | 0.90 | 877.50 |

MORRISON | FOERSTER

021981-0000083                                                        Invoice Number:  5164049
CHAPTER 11                                                            Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Revise 2019 redaction motion in accordance with comments from A. Princi (.7) and review same (.2); review edits to motion to exceed page limit on RMBS Trust Settlement Motion (.1); prepare draft affidavit in support of redaction motion (2.2); respond to inquiry from Talcott Franklin regarding redaction motion (.1); prepare email and circulate redaction motion to Kathy Patrick/Ropes & Gray (.1); prepare motion to exceed page limits and associated order for filing (.2); prepare email and forward order regarding motion to exceed page limit to chambers (.1); review case law from Talcott Franklin regarding redaction motion (.3); review draft affidavit in support of redaction motion (.1). | Newton, James A. | 4.10 | 1,824.50 |
| 04-Jun-2012 | Email exchanges with J. Levitt and J.  Newton regarding motion to redact 2019 Notices. | Princi, Anthony | 0.50 | 487.50 |
| 04-Jun-2012 | Review and analyze Berkshire motion to appoint Examiner (1.7); emails with M&F team regarding same (.7). | Princi, Anthony | 2.40 | 2,340.00 |
| 04-Jun-2012 | Discussion with J. Rothberg and J. Newton regarding issuance of summons and pre-trial conference in matters to be heard on 6/18. | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 04-Jun-2012 | Review Berkshire motion to appoint an examiner (.7); emails with L. Nashelsky regarding examiner motion (.4); prepare summary of examiner motion (.9). | Rosenbaum, Norman S. | 2.00 | 1,600.00 |
| 04-Jun-2012 | Review Berkshire Hathaways' examiner motion (.2); review Committee's 2004 motion (.2); work on misdirected transfer stipulation (.8). | Wishnew, Jordan A. | 1.20 | 816.00 |
| 05-Jun-2012 | Review Examiner Motion with A. Klein including response to same (.5); review entered 2004 order (.2). | Goren, Todd M. | 0.70 | 507.50 |
| 05-Jun-2012 | Emails with J. Rothberg and review cover letter to chambers regarding the adversary proceeding (.2);  draft notice of proposed order for the adversary proceeding (.5); call chambers regarding the same (.2). | Moss, Naomi | 0.90 | 454.50 |
| 05-Jun-2012 | Continue drafting redaction affidavit (.3); work on redaction motion in response to comments from Talcott Franklin (.5); additional revisions to updated redaction motion in accordance with comment from A. Princi (.3); meet with A. Princi regarding redaction affidavit and settlement term issues (.3); revise redaction affidavit in accordance with additional comments from A. Princi (.3); work on  K&E edits into motion to assume Kathy Patrick PSA (1.8); circulate forms of redaction affidavits to investor groups (.3); review motion seeking examiner (.3); prepare summary of motion for MoFo team (.7); review proposed order (.2); review and revise summary regarding same (.2); discussion regarding proposed order in adversary (.2); prepare cover email and circulate examiner motion information to M. Puntus (Centerview) (.2). | Newton, James A. | 5.60 | 2,492.00 |

225

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Jun-2012 | Review decisions regarding appointment of Examiner (2.2); email exchanges with M&F team regarding same and related strategic issues (1.1); review and revise draft of motion to redact 2019 (2.0); meeting with J. Newton regarding changes to same (.2); review and revise draft affidavit in support of motion to redact 2019 notice (.8); meet with J. Newton regarding redaction affidavit and settlement term issues (.3). | Princi, Anthony | 6.60 | 6,435.00 |
| 06-Jun-2012 | Review objections to supplemental servicing motion (.3); correspondence with client regarding same (.2); review supplemental servicing order (.2). | Hager, Melissa A. | 0.70 | 514.50 |
| 06-Jun-2012 | Assist with preparation of Affidavit of Service for filing. | Klidonas, Nicolas V. | 0.50 | 120.00 |
| 06-Jun-2012 | Review and revise response to motion to appoint examiner. | Lee, Gary S. | 0.80 | 780.00 |
| 06-Jun-2012 | Research regarding appointment of examiner. | Lewis, Pamela K. | 1.50 | 307.50 |
| 06-Jun-2012 | Research and draft of response to examiner motion (2.0); meeting with A. Klein regarding research for the response to the Examiner motion (.2); discussion with chambers regarding extending the time to object to the adversary proceeding motion (.1); review Spansion decision in connection with the response to the motion for an examiner (.4). | Moss, Naomi | 2.70 | 1,363.50 |
| 06-Jun-2012 | Review draft affidavit in support of motion to redact 2019 in formation. | Princi, Anthony | 0.40 | 390.00 |
| 06-Jun-2012 | Call with ResCap legal team regarding objections to supplemental servicing motion (.9); review objections to supplemental servicing motion (1.5); meet with L. Nashelsky regarding resolution to objections to supplemental servicing motions (.4); call with counsel to Maine Plaintiffs and NACBA regarding potential resolution of objections to supplemental servicing motion (1.2). | Rosenbaum, Norman S. | 4.00 | 3,200.00 |
| 07-Jun-2012 | Research related to filing under seal, including review and analysis of SDNY pleadings and transcripts (1.8); and correspondence with A. Barrage regarding same (.8). | Crespo, Melissa M. | 2.60 | 988.00 |
| 07-Jun-2012 | Meeting with S. Martin regarding service issues (.2); correspondence with A. Princi and G. Lee regarding examiner motion and related discovery issues (.3). | Engelhardt, Stefan W. | 0.50 | 425.00 |
| 07-Jun-2012 | Draft amended notice of initial case meeting (.2) and amended notice of motion to extend the stay (.2); prepare, file and coordinate service of same (.3); email correspondence regarding issuance of notice of deposition and to produce documents (.4); coordinate court reporter for 6/14 deposition (.4); consider service issues in connection with notice of deposition and notice of production of documents (.4). | Guido, Laura | 1.90 | 532.00 |

226

MORRISON | FOERSTER

021981-0000083                                            Invoice Number:  5164049
CHAPTER 11                                               Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 07-Jun-2012 | Analysis of rule 3002.1 in connection with supplemental servicing motion (.2); correspondence with client regarding objections to supplemental servicing motions (.2). | Hager, Melissa A. | 0.40 | 294.00 |
| 07-Jun-2012 | Meeting with S. Engelhardt regarding service issues. | Martin, Samantha | 0.20 | 119.00 |
| 07-Jun-2012 | Prepare and file the amended notice for the motion to extend the stay. | Moss, Naomi | 0.40 | 202.00 |
| 07-Jun-2012 | Revise rider for A. Klein to be inserted into the response to the examiner motion. | Moss, Naomi | 1.40 | 707.00 |
| 07-Jun-2012 | Continue drafting script for preliminary hearing on motion to extend stay (2.0); meet with J. Haims to discuss same (.5); research issues related to same (1.0). | Rothberg, Jonathan C. | 3.50 | 2,082.50 |
| 07-Jun-2012 | Discuss procedure for service of subpoena or deposition notice in bankruptcy proceedings with L. Guido (.3); research procedure for service of subpoena or deposition notice in bankruptcy proceedings (.3). | Roy, Joshua Aaron | 0.60 | 168.00 |
| 07-Jun-2012 | Review Berkshire examiner declaration. | Wishnew, Jordan A. | 0.30 | 204.00 |
| 08-Jun-2012 | Review and draft revisions to objection to examiner motion. | Engelhardt, Stefan W. | 1.10 | 935.00 |
| 08-Jun-2012 | Review and prepare Debtors Omnibus Reply for filing (1.0); assist with 9019 Motion (1.5); assist with Motion for Entry of an Order (1.5); meet with D. Clark and J. Levitt regarding 9019 Motion (.3). | Klidonas, Nicolas V. | 4.30 | 1,032.00 |
| 08-Jun-2012 | Prepare draft notices of proposed orders for N. Moss. | Kline, John T. | 0.70 | 206.50 |
| 08-Jun-2012 | Review-respond to informal discovery demands from objectors to extend stay motion. | Lee, Gary S. | 0.40 | 390.00 |
| 08-Jun-2012 | Review response to Examiner motion. | Lee, Gary S. | 1.10 | 1,072.50 |
| 08-Jun-2012 | Call with E. Richards, N. Rosenbaum, M. Beck and counsel group for PLS Trustees regarding supplemental servicing order issues, debtor position on certain PLS agreements and analysis of aggregated deals (1.4); meet with G. Lee and N. Rosenbaum regarding review of Debtor position on issues raised (.3). | Princi, Anthony | 1.70 | 1,657.50 |
| 08-Jun-2012 | Review, analyze and reconcile comments to supplemental servicing order and revise same accordingly. | Richards, Erica J. | 3.50 | 2,082.50 |
| 08-Jun-2012 | Participate in call with E. Richards, M. Beck, A. Princi and counsel group for PLS Trustees regarding supplemental order issues, debtor position on certain PLS agreements and analysis of aggregated deals (1.4); meet with G. Lee and A. Princi following the call to review Debtor position on issues raised (.3). | Rosenbaum, Norman S. | 1.70 | 1,360.00 |
| 08-Jun-2012 | Follow up with N. Campbell regarding OCP motion. | Wishnew, Jordan A. | 0.10 | 68.00 |

**MORRISON** | **FOERSTER**

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 10-Jun-2012 | Call with motion team to discuss outstanding items and issues relating to the supplemental motion, 9019 motion and PSA filing (.7); e-mail communications with motion team and in response to questions by the Committee regarding trustee fees and servicing agreements (.4); forward draft document to A. Princi (.4); review revised motion language sent out by E. Richards (.2). | Beck, Melissa D. | 1.70 | 1,130.50 |
| 10-Jun-2012 | Call with A. Princi, J. Levitt, J. Newton, M. Beck, E. Richards, and G. Lee regarding plan support servicing and trustee issues. | Clark, Daniel E. | 0.60 | 357.00 |
| 10-Jun-2012 | Review correspondence regarding servicing agreements, termination notices, PSA amendments and trustee fees. | Lee, Gary S. | 1.70 | 1,657.50 |
| 10-Jun-2012 | Review and revise examiner opposition brief and deposition notice. | Levitt, Jamie A. | 1.00 | 875.00 |
| 10-Jun-2012 | Prepare for and participate in call with ResCap, N. Rosenbaum, T. Goren and L. Marinuzzi regarding supplemental servicing motion comments from CC. | Nashelsky, Larren M. | 0.50 | 487.50 |
| 10-Jun-2012 | Draft notices of filing of amended proposed GA servicing order, non-GA servicing order and supplemental servicing order (1.0); revise supplemental servicing order (2.3). | Richards, Erica J. | 3.30 | 1,963.50 |
| 10-Jun-2012 | Call with MoFo working group regarding trustee fee issues. | Richards, Erica J. | 0.70 | 416.50 |
| 11-Jun-2012 | Research related to Bankruptcy Code section 107(a) (2.1); review of transcripts related to sealing under 107(a) (.8); and prepare summary of same (.7); participate on call with Company, N. Evans, A. Barrage regarding schedules containing commercial information (.6). | Crespo, Melissa M. | 4.80 | 1,824.00 |
| 11-Jun-2012 | Review of correspondence from team members and Berkshire counsel regarding examiner motion issues. | Engelhardt, Stefan W. | 0.20 | 170.00 |
| 11-Jun-2012 | Research and retrieve 9-28-78 Congressional transcript from the Congressional Record Daily edition for L. Guido. | Friedman, Krista | 1.20 | 222.00 |
| 11-Jun-2012 | Review objections to supplemental servicing motion in connection with June 12 hearing. | Hager, Melissa A. | 0.80 | 588.00 |
| 11-Jun-2012 | Prepare draft notice of hearing for motion approving RMBS settlement agreement (.3); prepare notices, motions and exhibits for filing (3.0); prepare electronic filing of same with exhibits (1.3); prepare notice of correct exhibit for motion to approve RMBS settlement agreements (.3); discussions with D. Clark regarding exhibit (.2); prepare filing of notice of corrected exhibit (.2). | Kline, John T. | 5.30 | 1,563.50 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2012 | Review objections to examiner motion (1.4); analyze issues in connection with stay extension (.9); review and comment on opposition to examiner motion (1.8). | Lee, Gary S. | 4.10 | 3,997.50 |
| 11-Jun-2012 | Review local rule 9014-2 regarding evidentiary hearings and contested matters (.8); conversations with A. Klein regarding the same (.3); draft summary of the local rule for A. Klein (.3); review and revise the AOS for the notice of commencement (.2); review motion to dismiss the case (.5). | Moss, Naomi | 2.10 | 1,060.50 |
| 11-Jun-2012 | Emails with S. Molison regarding OCP retention. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 11-Jun-2012 | Work on outline for hearing on motion to extend the automatic stay (2.0); research issues related to discovery demands (2.0); discuss same with J. Haims (.8); coordinate service issues (1.0); review filings and discovery demands relevant to automatic stay extension. | Rothberg, Jonathan C. | 5.80 | 3,451.00 |
| 11-Jun-2012 | Discuss filing of proposed orders with L. Guido and N. Moss (.2). Electronically file proposed orders (.3). | Roy, Joshua Aaron | 0.50 | 140.00 |
| 12-Jun-2012 | Review and format affidavit of service for conformity with court rules and procedures (.3) and electronically file same in the Southern District of New York Bankruptcy Court (.2). | Coppola, Laura M. | 0.50 | 112.50 |
| 12-Jun-2012 | Prepare motion to exceed page limit and proposed order. | Crespo, Melissa M. | 1.00 | 380.00 |
| 12-Jun-2012 | Prepare, file and coordinate service of amended notices of hearing (.5); correspondence with KCC regarding same (.4). | Guido, Laura | 0.90 | 252.00 |
| 12-Jun-2012 | Review hearing results and next steps on servicer motions with N. Rosenbaum (.3); review revised supplemental servicer order (.2); meeting with J. Scoliard (ResCap) regarding supplemental servicer motion (.6); review strategy regarding items included in servicer relief from the automatic stay and strategy(.4). | Hager, Melissa A. | 1.50 | 1,102.50 |
| 12-Jun-2012 | Assign tasks stay motion projects and discussions thereto. | Lee, Gary S. | 0.30 | 292.50 |
| 12-Jun-2012 | Research treatment of prepetition claims in OCP motions (.8); email to J. Wishnew regarding same (.3). | Molison, Stacy L. | 1.10 | 621.50 |
| 12-Jun-2012 | Review joinders to the examiner's motion. | Moss, Naomi | 0.50 | 252.50 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 12-Jun-2012 | Address inquiries from counterparties to PSA agreements regarding service of motions (.2); follow-up with KCC regarding same (.2); prepare amended notices of hearing for assumption and 9019 motions (.4); email with KCC regarding same (.1); meet with J. Levitt regarding follow-up on motions filed last night and schedule leading to the hearing (.2); prepare follow-up email regarding same (.4); emails with KCC (multiple) regarding service and service parties (.3); email with N. Klidonas regarding courtesy copies of motions filed last evening (.2); follow-up email regarding same including information regarding case management procedures (.1). | Newton, James A. | 2.10 | 934.50 |
| 12-Jun-2012 | Review issues related to OCPs (.4); assist with preparation of 6/14 replies and prep for 6/18 omni hearing (.4). | Wishnew, Jordan A. | 0.80 | 544.00 |
| 13-Jun-2012 | Review and mark-up various sections of omnibus reply to Committee objections. | Beck, Melissa D. | 1.90 | 1,263.50 |
| 13-Jun-2012 | Additional research related to section 107 issues (1.6) and begin preparation of motion to file under seal (.8); call with E. Welch regarding schedules to be redacted (.2). | Crespo, Melissa M. | 2.60 | 988.00 |
| 13-Jun-2012 | Correspond with ResCap legal regarding supplemental servicing motion. | Hager, Melissa A. | 0.20 | 147.00 |
| 13-Jun-2012 | Meet with ResCap team regarding upcoming assignments (1.0); per M. Crespo request, assist with preparing materials, including exhibits for upcoming hearing (1.5). | Klidonas, Nicolas V. | 2.50 | 600.00 |
| 13-Jun-2012 | Additional research regarding treatment of prepetition claims in OCP motions (1.0); email with J. Wishnew regarding same (.3). | Molison, Stacy L. | 1.30 | 734.50 |
| 13-Jun-2012 | Review case law regarding redaction. | Newton, James A. | 0.30 | 133.50 |
| 13-Jun-2012 | Review emails from N. Campbell regarding ordinary course professional retentions (.2); meet with J. Wishnew regarding status of ordinary course professional retention motion and treatment of professionals claims thereunder (.3). | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 13-Jun-2012 | Review prior SDNY OCP motions and treatment of counsel's prepetition claims | Wishnew, Jordan A. | 0.50 | 340.00 |
| 14-Jun-2012 | Revise (.8) and file (.2) order to exceed page limit. | Crespo, Melissa M. | 1.00 | 380.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 15-Jun-2012 | Oc: L. Marinuzzi regarding supplement to examiner motion (.1); communications with L. Guido and J. Kline regarding same (.2); call with same regarding same (.2); review and revise same (1.2); correspondence with various parties regarding depositions status, including S. Engelhardt, S. Hoort (Ropes), Kelley Drye, J. Brown (K&E), D. Azman (Ropes), C. Shore (W&C) and others (.5); meetings and correspondence with N. Moss regarding case law research regarding examiner roles/powers (.2); review results of case law research (.4); compose summary email to G. Lee regarding same (.2); research case law regarding other issues arising in connection with examiner motion (1.3); compose summary email to G. Lee regarding same (.2); review transcripts regarding examiner issues (.5); review updated pleadings and filings regarding examiner motion (.3). | Klein, Aaron M. | 5.00 | 3,275.00 |
| 17-Jun-2012 | Review servicing orders. | Hager, Melissa A. | 0.30 | 220.50 |
| 17-Jun-2012 | Prepare for court meeting on extend stay motion, including reviewing motion and cited cases (1.0); discussions and correspondence with G. Lee, J. Rothberg, J. Brown and D. Mannal regarding potential agreement with Committee's to support extend stay motion (.5). | Haims, Joel C. | 1.50 | 1,275.00 |
| 17-Jun-2012 | Correspondence with J. Brown (K&E) regarding hearing preparation regarding Berkshire Examiner Motion (.1); correspondence with G. Lee regarding same (.2); telephone call with J. Brown (K&E) regarding same (.2); review proposed form of examiner order and Dynegy transcript (.3); further correspondence with G. Lee regarding same (.2); correspondence with D. Azman (Ropes) regarding Committee Rule 2004 examination and Weschler deposition (.2); correspondence with J. Levitt regarding Committee document production (1.); review and revise script for examiner hearing (.4) | Klein, Aaron M. | 1.50 | 982.50 |
| 17-Jun-2012 | Revise ordinary course professionals motion. | Richards, Erica J. | 1.50 | 892.50 |
| 17-Jun-2012 | Provide comments on OCP and interim compensation motion drafts. | Wishnew, Jordan A. | 0.80 | 544.00 |
| 18-Jun-2012 | Begin outline regarding motion to comply with consent order. | Newton, James A. | 0.40 | 178.00 |
| 18-Jun-2012 | Draft supplemental declaration in support of OCP motion. | Richards, Erica J. | 1.30 | 773.50 |
| 18-Jun-2012 | Emails with H. Hildebrant regarding meeting on Supplemental Servicing. | Rosenbaum, Norman S. | 0.10 | 80.00 |
| 18-Jun-2012 | Review and revise OCP motion, draft supporting declaration and provide draft to client. | Wishnew, Jordan A. | 1.20 | 816.00 |

021981-0000083                                      Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 19-Jun-2012 | Set projects regarding pre-petition servicing terminations (.4); call with counsel to defendants to stay extension motion (.7); | Lee, Gary S. | 1.10 | 1,072.50 |
| 19-Jun-2012 | Call with Company to discuss OCP motion and follow up correspondence regarding same(.7). | Richards, Erica J. | 0.70 | 416.50 |
| 19-Jun-2012 | Call with counsel to NACBA regarding meeting to review supplemental order (.2); call with E. Frejka regarding meeting to review automatic stay provisions of Supplemental Servicing order and background (.3); call with J. Scoliard regarding meeting to review automatic stay provisions of Supplemental Servicing order and process (.2). | Rosenbaum, Norman S. | 0.70 | 560.00 |
| 19-Jun-2012 | Revise OCP motion and discuss related issues with client. | Wishnew, Jordan A. | 0.80 | 544.00 |
| 20-Jun-2012 | Analysis of objections to supplemental servicing order (.7); review supplemental servicing order (.3); revise supplemental servicing order (.6). | Hager, Melissa A. | 1.60 | 1,176.00 |
| 20-Jun-2012 | Revise Hamzehpour declaration in support of OCP motion. | Richards, Erica J. | 0.80 | 476.00 |
| 20-Jun-2012 | Telephone call with R Smith and A. Warner of JPM regarding supplemental order and impact on first liens (.8); conference with M. Hager regarding impact of supplemental motion on industry servicing issues (.3); emails with UST, NACBA counsel and client regarding meeting on Supplemental Order and automatic stay relief (.3). | Rosenbaum, Norman S. | 1.40 | 1,120.00 |
| 21-Jun-2012 | Analysis of servicing precedents (.7); revise supplemental servicing order based upon hearing (.6); prepare notice of bankruptcy filing and impact of supplemental order (.3); prepare form letter to adversaries regarding impact of supplemental order (.3); correspondence with J. Scoliard (ResCap) regarding servicing issues and final order (.3); correspondence with objecting parties regarding final supplemental order (.2); reviewed objections to supplemental motion (.3); review relief from stay motions in connection with establishing parameters for supplemental servicing motion (.8). | Hager, Melissa A. | 3.50 | 2,572.50 |
| 21-Jun-2012 | Continue draft of Foreclosure Review 363 motion (.4); review transcript from 1031 tax group regarding retention of Huron Consultants under section 363 (.4); review compensation sections in motions seeking to pay consultants under section 363 (.6); meet with L. Nashelsky regarding PwC 363 motion issues (.3); email to L. Marinuzzi regarding PwC 363 motion issues and scheduling for a call regarding same (.3): email to A. Clark Smith at PwC regarding questions related to 363 motion (.2); draft Pepper Hamilton declaration in support of 363 (2.2). | Newton, James A. | 4.40 | 1,958.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number: 5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Revise T. Hamzehpour declaration in support of OCP motion. | Richards, Erica J. | 1.10 | 654.50 |
| 21-Jun-2012 | Review declaration in support of OCP motion. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| 21-Jun-2012 | Emails with participants regarding meeting on Supplemental Servicing Order (.7); review Supplemental Servicing order and M. Hager suggested changes to comply with Judge Glenn's comments (.4); and review J. Scoliard and P. Mulcahey comments to Supplemental Servicing Order (.2). | Rosenbaum, Norman S. | 1.30 | 1,040.00 |
| 21-Jun-2012 | Revise OCP supporting declaration (.5); address OCP firms with N. Campbell (.4) | Wishnew, Jordan A. | 0.90 | 612.00 |
| 22-Jun-2012 | Prepare for (.7) and call with Company, Committee, N. Rosenbaum and objecting parties regarding supplemental servicing order (1.4); follow up meeting with Company, Committee and N. Rosenbaum regarding same (.8); meeting with J. Scoilard and P. Mulchay regarding supplemental servicing motion (.9); prepare final order approving supplemental servicing order (1.6); correspond with J. Collard (ResCap) regarding servicing issues (.2); revise final supplemental servicing order (.3). | Hager, Melissa A. | 5.90 | 4,336.50 |
| 22-Jun-2012 | Further review and analyze certain orders and transcripts for notices, caps and limitations on OCP (2.8); email to L. Marinuzzi regarding same (.5). | Molison, Stacy L. | 3.30 | 1,864.50 |
| 22-Jun-2012 | Continue drafting PwC 363 Motion (4.3); review and respond to inquiry from J. Rothberg regarding dismissal of adversary proceeding as to certain parties (.2). | Newton, James A. | 4.50 | 2,002.50 |
| 22-Jun-2012 | Call with NACBA and other parties in interest regarding supplemental servicing order (1.0); revise same (.8). | Richards, Erica J. | 1.80 | 1,071.00 |
| 22-Jun-2012 | Review and revise form correspondence to defense counsel and notice for filing in pending litigation regarding notice of entry of supplemental order (.6); conference with M. Hager regarding form correspondence to defense counsel and notice for filing in pending litigation regarding notice of entry of supplemental order (.2); prepare for meeting with counsel to NACBA, UCC, UST, H. Hildebrand, J. Scoliard and P. Mulcahey regarding review of automatic stay provisions to Supplemental Servicing Order (.8); participate in meeting with counsel to NACBA, UCC, UST, H. Hildebrand, J. Scoliard, M. Hager and P. Mulcahey regarding review of automatic stay provisions to Supplemental Servicing Order (1.4); post meeting conference with M. Hager, E. Frejka, J. Scoliard and P. Mulcahey regarding review of automatic stay provisions to Supplemental Servicing Order and potential revisions in light of the meeting (1); review correspondence and notice regarding supplemental servicing to be filed in pending actions and email to N. Campbell regarding same (.3). | Rosenbaum, Norman S. | 4.30 | 3,440.00 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-2012 | Review and format affidavit of service for conformity with court rules and procedures (.3) and electronically file same in the Southern District of New York Bankruptcy Court (.2), all as per J. Rothberg. | Coppola, Laura M. | 0.50 | 112.50 |
| 25-Jun-2012 | Review and revise PwC 363 motion (.4); review disinterestedness provisions in other like motion and affidavit (.3). | Newton, James A. | 0.70 | 311.50 |
| 25-Jun-2012 | Correspondence with company regarding supplemental servicing issues (.4); review draft exhibit to OCP motion; revise motion and supporting declaration (.9). | Richards, Erica J. | 1.30 | 773.50 |
| 25-Jun-2012 | Call with client on OCP motion (.5); coordinate with E. Richards and revise OCP motion (1.2). | Wishnew, Jordan A. | 1.70 | 1,156.00 |
| 26-Jun-2012 | Begin preparation of draft notice of adjournment. | Kline, John T. | 0.30 | 88.50 |
| 26-Jun-2012 | Email to N. Evans regarding references to PwC in Nationstar APA (.1); meet with T. Goren regarding interplay of AFI DIP and the Debtors' Consent Order and DOJ/AG Settlement obligations (.2); review Nationstar APA provision regarding Consent Order and DOJ/AG Settlement obligations (.1) review Consent Order regarding Foreclosure Review obligations (.3); review and revise PwC motion to begin incorporating discussion of DOJ/AG settlement (1.0). | Newton, James A. | 1.70 | 756.50 |
| 26-Jun-2012 | Revise and finalize OCP motion, order, declaration, and exhibits. | Richards, Erica J. | 5.20 | 3,094.00 |
| 26-Jun-2012 | Review and revise supplemental servicing order (1.0); call with J. Scoliard and P. Mulcahey regarding revisions to Supplemental Servicing Order in light of NACBA meeting (.4); email E. Fredjka regarding revisions to supplemental servicing order (.2); call with E. Fredjka regarding supplemental servicing order and changes following NACBA meeting (.2); review and comment on OCP motion (.9); meet with J. Wishnew and E. Richards comments to OCP motion and papers (.3). | Rosenbaum, Norman S. | 3.00 | 2,400.00 |
| 26-Jun-2012 | Revise interim compensation motion (.2); finalize OCP motion (1.9). | Wishnew, Jordan A. | 2.10 | 1,428.00 |
| 27-Jun-2012 | Research on R. Greenspan's involvement in chapter 11 mortgage related cases (2.0); prepare, file and coordinate service of notice of adjournment of hearing on RMBS trust settlement and plan support agreements (.4). | Guido, Laura | 2.40 | 672.00 |
| 27-Jun-2012 | Review revised order on supplemental financing motion (.3); correspond with client regarding same (.2). | Hager, Melissa A. | 0.50 | 367.50 |
| 27-Jun-2012 | Prepare draft notice of adjournment for July 10 motions for J. Newton. | Kline, John T. | 1.00 | 295.00 |

MORRISON | FOERSTER

021981-0000083                                              Invoice Number: 5164049
CHAPTER 11                                                 Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 27-Jun-2012 | Emails with T. Monahan regarding NACBA comments to proposed order on Supplemental Servicing (.2); call with E. Frejka regarding comments to Supplemental Servicing Order regarding automatic stay issues (.3); review and revise supplemental servicing order regarding automatic stay relief and forward to NACBA Group, UST, J. Scoliard, P. Mulcahey for review (1.2). | Rosenbaum, Norman S. | 1.70 | 1,360.00 |
| 28-Jun-2012 | Review supplemental order regarding servicing (.2); correspond with client and objecting parties regarding same (.3). | Hager, Melissa A. | 0.50 | 367.50 |
| 28-Jun-2012 | Meeting with J. Newton regarding opposition to the page limit extension (.2); meeting with J. Rothberg regarding the same (.2); discuss with J. Haims regarding the ex parte motion for a page limit extension in the adv pro. (.2). | Moss, Naomi | 0.60 | 303.00 |
| 28-Jun-2012 | Review NACBA comments to order regarding supplemental servicing and comment on same (.6); call with J. Scoliard, N, Campbell and E. Richards regarding NACBA comments to supplemental order (.5); call with J. Scoliard, E. Frejka and E. Richards regarding NACBA comments to supplemental order (.5); calls with E. Richards, NACBA counsel, J. Scoliard and E. Frejka regarding resolution of comments to order regarding supplemental servicing and NACBA notice (.6); review and revise Supplemental Servicing Order regarding agreed changes with NACBA and circulate to NACBA Group, Chapter 13 Trustee Group, UST and ResCap with cover email (1.2); emails with J. Scoliard regarding additional comments to supplemental servicing (.1). | Rosenbaum, Norman S. | 3.50 | 2,800.00 |
| 29-Jun-2012 | Review and format stipulation and proposed order for conformity with court rules and procedures and electronically file same in the Southern District of New York Bankruptcy Court, all as per J. Rothberg. | Coppola, Laura M. | 0.50 | 112.50 |
| 29-Jun-2012 | Prepare, file and coordinate service of amended proposed supplemental servicing order. | Guido, Laura | 0.50 | 140.00 |
| 29-Jun-2012 | Correspondence from NABACPA regarding supplemental servicing order (.2); correspondence with J. Scoliard regarding supplemental order (.2). | Hager, Melissa A. | 0.40 | 294.00 |
| 29-Jun-2012 | Revise supplemental servicing order (3.4); draft and revise notice and statement regarding same (.6). | Richards, Erica J. | 4.00 | 2,380.00 |
| 29-Jun-2012 | Review data regarding settlement history on Foreclosure defaults (.3); call with M. Renzi regarding data on settlement history and resolving open issues with Creditors' Committee and Supplemental Servicing (.2); review and revise proposed final order on Supplemental Servicing reflecting NACBA settlement and notice of filing (.7); emails with J. Scoliard regarding supplemental servicing order and NACABA notice (.1). | Rosenbaum, Norman S. | 1.30 | 1,040.00 |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 30-Jun-2012 | Review emails regarding CC issues on Supplemental Servicing Order. | Rosenbaum, Norman S. | 0.30 | 240.00 |
| **Total: 028** | **Other Motions and Applications** | | **225.40** | **137,619.00** |

**Non-Working Travel**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 04-Jun-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.8); return to office (.8). | Chow, York | 1.60 | 272.00 |
| 06-Jun-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.6); return to office (.6). | Chow, York | 1.20 | 204.00 |
| 06-Jun-2012 | Travel to and from Kramer Levin for S. Greene deposition. | Crespo, Melissa M. | 0.30 | 114.00 |
| 07-Jun-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.6); return to office (.6). | Chow, York | 1.20 | 204.00 |
| 07-Jun-2012 | Travel to NY from D.C.. | Hoffinger, Adam S. | 3.00 | 2,685.00 |
| 07-Jun-2012 | Travel to (.2) and from (.2) M. Puntus's deposition. | Martin, Samantha | 0.40 | 238.00 |
| 08-Jun-2012 | Travel to DC. | Hoffinger, Adam S. | 3.00 | 2,685.00 |
| 11-Jun-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York(.6); return to office (.6). | Chow, York | 1.20 | 204.00 |
| 12-Jun-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.6); return to office (.6); travel to the United States Bankruptcy Court for the Southern District of New York (.8); return to office (.6). | Chow, York | 2.60 | 442.00 |
| 12-Jun-2012 | Travel to and from court for the final first day hearing. | Moss, Naomi | 1.00 | 505.00 |
| 13-Jun-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.8); return to office (.6). | Chow, York | 1.40 | 238.00 |
| 14-Jun-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.7); return to office (.6). | Chow, York | 1.30 | 221.00 |
| 15-Jun-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.6); return to office (.6). | Chow, York | 1.20 | 204.00 |
| 17-Jun-2012 | Travel to New York for hearing. | Smith, Andrew M. | 3.00 | 2,250.00 |
| 18-Jun-2012 | Travel to and from 1 Bowling Green for hearing. | Crespo, Melissa M. | 1.50 | 570.00 |
| 18-Jun-2012 | Travel to/from bankruptcy court for hearing | Klein, Aaron M. | 1.00 | 655.00 |
| 18-Jun-2012 | Travel to court with documents for chambers in connection with the June 18 omni hearing (DIPs, Sale and Examiner). | Moss, Naomi | 0.50 | 252.50 |
| 18-Jun-2012 | Travel from bankruptcy hearing. | Smith, Andrew M. | 3.00 | 2,250.00 |
| 19-Jun-2012 | Travel from NY to DC. | Barrage, Alexandra S. | 2.00 | 1,390.00 |
| 25-Jun-2012 | Travel to the United States Bankruptcy Court for the Southern District of New York (.6); return to office (.6). | Chow, York | 1.20 | 204.00 |

**MORRISON | FOERSTER**

021981-0000083                                      Invoice Number:  5164049
CHAPTER 11                                          Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 25-Jun-2012 | Travel to and from court for status hearing on 9019 motion. | Princi, Anthony | 1.00 | 975.00 |
| 26-Jun-2012 | Travel to and from Ft. Washington Pennsylvania for witness preparation and document collection. | Rothberg, Jonathan C. | 4.00 | 2,380.00 |
| 27-Jun-2012 | Travel to Fort Washington. | Wishnew, Jordan A. | 1.00 | 680.00 |
| 28-Jun-2012 | Travel from San Francisco to New York. | Kline, John T. | 11.00 | 3,245.00 |
| 28-Jun-2012 | Travel back from Fort Washington. | Wishnew, Jordan A. | 2.10 | 1,428.00 |
| **Total: 029** | **Non-Working Travel** | | **50.70** | **24,495.50** |

**Ally Settlement**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Jun-2012 | Review comments on claims investigation presentation from counsel for independent directors (.5); discussion with G. Lee and C. Whitney regarding claims investigation presentation (.5); continue to revise claims investigation presentation (3.0); meetings with N. Evans regarding collection and review of transaction documents (.5). | Levitt, Jamie A. | 4.50 | 3,937.50 |
| 11-Jun-2012 | E-mails with G. Lee, J. Levitt regarding Ally settlement regarding same and review disclosure statement. | Hoffinger, Adam S. | 1.00 | 895.00 |
| 12-Jun-2012 | Review and revise disclosure statement section on ally claims investigation and settlement (2.0); calls with team regarding claims investigation section for disclosure statement (.5). | Levitt, Jamie A. | 2.50 | 2,187.50 |
| 12-Jun-2012 | Call with N. Salminen regarding research related to claims in support of Ally settlement. | Whitney, Craig B. | 0.40 | 274.00 |
| 15-Jun-2012 | Review and revise claims and analyze and Ally settlement descriptions. | Whitney, Craig B. | 1.00 | 685.00 |
| 22-Jun-2012 | Review and analysis of research relating to released claims as part of Ally settlement (2.5); meeting with N. Salminen regarding same (.4). | Whitney, Craig B. | 2.90 | 1,986.50 |
| **Total: 032** | **Ally Settlement** | | **12.30** | **9,965.50** |

**Examiner**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 05-Jun-2012 | Review correspondence (various) regarding examiner motion. | Engelhardt, Stefan W. | 0.20 | 170.00 |
| 05-Jun-2012 | Retrieval and distribution of examiner documents from other Chapter 11 case. | Guido, Laura | 0.50 | 140.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                            Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 05-Jun-2012 | Correspondence with G. Lee and L. Nashelsky regarding Berkshire examiner motion (.1); meeting with L. Nashelsky regarding same (.2); review motion and proposed order (.4); review motion and order to shorten time (.2); communications with N. Moss regarding caselaw and other legal research regarding same (.5); research regarding same (4.0); correspondence with L. Guido regarding same (.3); begin drafting response (.2.1) | Klein, Aaron M. | 7.80 | 5,109.00 |
| 05-Jun-2012 | Review motion to appoint examiner and attend team meeting relating thereto (.6); assign tasks regarding examiner motion (1.1). | Lee, Gary S. | 1.70 | 1,657.50 |
| 05-Jun-2012 | Research and retrieve chapter 11 bankruptcy cases regarding appointment of examiner. | Lee, Joyce N. | 2.50 | 512.50 |
| 05-Jun-2012 | Discussion with L. Nashelsky, G. Lee and A. Klein regarding Berkshire Hathaways motion for the appointment of an examiner (.3); call with the committee regarding the same (.4); research case law concerning the appointment of examiners (2.8). | Moss, Naomi | 3.50 | 1,767.50 |
| 05-Jun-2012 | Review Berskshire Hathaway motion to appoint an examiner (.8); discussions with A. Klein regarding response to same (.4); discussions with Kramer Levin regarding same (.2); discussions with T. Marano and T. Hamzehpour regarding same (.4). | Nashelsky, Larren M. | 1.80 | 1,755.00 |
| 05-Jun-2012 | Review details of examiner motion. | Wishnew, Jordan A. | 0.80 | 544.00 |
| 06-Jun-2012 | Research on chapter 11 cases regarding motion to appoint an examiner. | Kaiser, Rita A. | 3.00 | 615.00 |
| 09-Jun-2012 | Exchange of e-mail correspondence with team members regarding examiner motion issues. | Engelhardt, Stefan W. | 0.20 | 170.00 |
| 09-Jun-2012 | Review and revise opposition to examiner motion. | Lee, Gary S. | 0.80 | 780.00 |
| 09-Jun-2012 | Edit objection to Examiner motion. | Nashelsky, Larren M. | 0.60 | 585.00 |
| 10-Jun-2012 | Review revised draft of examiner's motion objection (0.7); review draft of committee objection (0.3). | Engelhardt, Stefan W. | 1.00 | 850.00 |
| 10-Jun-2012 | Cite-check objection to Berkshire Hathaway's examiner motion. | Guido, Laura | 2.00 | 560.00 |
| 10-Jun-2012 | Review and revise opposition to examiner motion. | Lee, Gary S. | 1.20 | 1,170.00 |
| 10-Jun-2012 | Review and comment on objection to examiner motion. | Martin, Samantha | 0.90 | 535.50 |
| 10-Jun-2012 | Review draft objection to Examiner's Motion (.6); email exchanges with M&F Team and client regarding same (.4); review draft of revised supplemental servicing order (.4); call with M&F Team regarding issues with same (.8). | Princi, Anthony | 2.20 | 2,145.00 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2012 | Complete cite-checking objection to Berkshire Hathaway's examiner motion (.4); prepare binder of related filings (.4); prepare table of authorities for objection to examiner motion (.6); further revisions to same (.3); prepare, file and coordinate service of same (.5). | Guido, Laura | 2.20 | 616.00 |
| 11-Jun-2012 | Review and analyze Examiner's Motion and proposed objections (1.2); call with G. Lee and L. Nashelsky regarding issues with Examiner motion (.8). review revised confi (.3). | Princi, Anthony | 2.30 | 2,242.50 |
| 14-Jun-2012 | Review cases regarding motion for appointment of examiner (1.6); review Berkshire reply to examiner motion and joinder by unsecured creditors (1.3). | Lee, Gary S. | 2.90 | 2,827.50 |
| 14-Jun-2012 | Research regarding scope of an examiner's duties. | Moss, Naomi | 1.40 | 707.00 |
| 14-Jun-2012 | Review of joinder to Berkshire's motion for an examiner (.4); email exchanges with G. Lee regarding same (.2). | Princi, Anthony | 0.60 | 585.00 |
| 14-Jun-2012 | Prepare for special meeting of the ResCap board (2.7); calls with Morrison & Cohen and independent directors concerning committee investigation and examiner (1.7); review of 2004 document request list and meet with management concerning same (1.3). | Tanenbaum, James R. | 5.70 | 5,671.50 |
| 15-Jun-2012 | Discussion with A. Klein regarding preparation of supplemental filing to objection to appointment of examiner (.1); review objection (.1); prepare draft notice of supplemental filing regarding same (.9); obtain exhibits for Notice (.5); assemble notice and exhibits for filing (.1); prepare filing of same (.1); arrange for service of same (.1). | Kline, John T. | 1.90 | 560.50 |
| 15-Jun-2012 | Prepare for examiner motion hearing preparation and discussions with team relating thereto (2.2); call with counsel to Berkshire regarding examiner motion (.2); review proposed examiner order (.7). | Lee, Gary S. | 0.40 | 390.00 |
| 15-Jun-2012 | Draft summary of examiner cases and scope of the examiner's role for A. Klein in connection with the Berkshire Hathaway motion to appoint an examiner (.5); research for A. Klein regarding the scope of an Examiner's duties (2.0). | Moss, Naomi | 2.50 | 1,262.50 |
| 15-Jun-2012 | Review of objection to examiner motion and proposed order regarding same (1.5); discussion with G. Lee regarding strategy regarding same (.3). | Princi, Anthony | 1.80 | 1,755.00 |
| 18-Jun-2012 | Consider examiner candidates. | Lee, Gary S. | 0.80 | 780.00 |
| 18-Jun-2012 | Correspondence regarding examiner appointment. | Levitt, Jamie A. | 0.50 | 437.50 |
| 19-Jun-2012 | Consider-call examiner candidates and discussions relating thereto (1.3); call with counsel to OCC regarding examiner appointment (.2). | Lee, Gary S. | 1.50 | 1,462.50 |

021981-0000083                                         Invoice Number: 5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 19-Jun-2012 | Review possible examiner candidates to be nominated by committee, correspondence and calls with R. Bernard (Foley) (.5), B. Fatell (Blank Rome) (.5); K .Stapleton (A&M) (.5) and seeking or requesting consideration for examiner role, review internal suggestions and make recommendations to client (.7). | Marinuzzi, Lorenzo | 2.20 | 1,903.00 |
| 19-Jun-2012 | Email exchanges with G. Lee regarding candidates for examiner's position (.6); meeting with A. Klein regarding information to provide examiner candidates (.4). | Princi, Anthony | 1.00 | 975.00 |
| 19-Jun-2012 | Email exchanges with M&F team regarding examiners candidates. | Princi, Anthony | 0.40 | 390.00 |
| 19-Jun-2012 | Research regarding examiner candidates. | Ray, Laura | 1.00 | 205.00 |
| 20-Jun-2012 | Review e-mails, materials regarding examiner amendment. | Hoffinger, Adam S. | 0.60 | 537.00 |
| 20-Jun-2012 | Calls and emails with examiner candidates (.9); prepare and revise letter to UST regarding examiner candidates (.4); review opinion from Judge Glenn regarding examiner motion (.5) | Lee, Gary S. | 1.80 | 1,755.00 |
| 20-Jun-2012 | Review examiner decision and consider selection process (.6); correspondence with numerous candidates regarding case status (.6). | Marinuzzi, Lorenzo | 1.20 | 1,038.00 |
| 20-Jun-2012 | Review Judge Glenn's written decision regarding the appointment of an examiner. | Moss, Naomi | 0.60 | 303.00 |
| 20-Jun-2012 | Review proposals and related CVs for an examiner (.9); email exchanges with working group regarding same (.8); call with candidate for examiner's position (.5). | Princi, Anthony | 2.20 | 2,145.00 |
| 20-Jun-2012 | Review Examiner decision. | Rosenbaum, Norman S. | 0.50 | 400.00 |
| 20-Jun-2012 | Review court order regarding examiner. | Whitney, Craig B. | 0.30 | 205.50 |
| 20-Jun-2012 | Review and summarize examiner issue. | Wishnew, Jordan A. | 0.60 | 408.00 |
| 21-Jun-2012 | Discussion with J. Wishnew and A. Klein regarding the conflicts list in connection with the potential Examiner candidates. | Moss, Naomi | 0.30 | 151.50 |
| 21-Jun-2012 | Review examiner candidates and conflict list. | Wishnew, Jordan A. | 0.40 | 272.00 |
| 22-Jun-2012 | Research regarding appointment of an examiner. | Guido, Laura | 0.60 | 168.00 |
| 22-Jun-2012 | Discussions and correspondence with L. Marinuzzi, G. Lee and A. Klein about the examiner appointment. | Haims, Joel C. | 0.50 | 425.00 |
| 22-Jun-2012 | Emails to and from UST and counsel regarding examiner appointment. | Lee, Gary S. | 0.40 | 390.00 |
| 25-Jun-2012 | Emails to and from Berkshire regarding form of examiner order. | Lee, Gary S. | 0.50 | 487.50 |

021981-0000083                                                        Invoice Number:  5164049
CHAPTER 11                                                           Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 25-Jun-2012 | Meet with G. Lee regarding examiner issues (.2); review the examiner opinion regarding the same (.1); discuss with J. Wishnew regarding language regarding the appointment of an examiner in the retention applications (.2); update background in the retention applications regarding appointment an examiner (.2). | Moss, Naomi | 0.70 | 353.50 |
| 25-Jun-2012 | Review of email exchanges amongst the parties regarding proposed order on Examiner's motion. | Princi, Anthony | 0.40 | 390.00 |
| 26-Jun-2012 | Emails to and from US Trustee, Berkshire, Committee counsel et al regarding examiner order. | Lee, Gary S. | 0.40 | 390.00 |
| 26-Jun-2012 | Review multiple email exchanges between various parties in interest (counsel for Berkshire, counsel for the Committee, counsel for the Debtors and the UST) regarding the appointment of an examiner and a proposed form of order. | Moss, Naomi | 0.50 | 252.50 |
| 26-Jun-2012 | Review and revise draft of order on examiner's motion (1.1); meeting with A. Klein regarding issues regarding same (.4); review email exchanges amongst parties regarding same (.7); call with UST and numerous parties regarding issues to discuss with Judge Glenn at status meeting regarding same (.5). | Princi, Anthony | 2.70 | 2,632.50 |
| 27-Jun-2012 | Review K&E comments to proposed examiner order (.2); various calls with R. Schrock, A. Grossi, and J. Brown (.4) regarding same; emails and discuss with G. Lee and A. Princi regarding same (.2); meeting with A. Princi regarding same and Munger Tolles comments to order, including call with J. Brown and A. Grossi (.5); revise order with comments and circulate (.4); review and negotiate proposed order (1.5); schedule (.1) and participate on call with parties regarding same (.3); revise order and recirculate (.3); negotiate final language with S. Goldman regarding same, review and revise and circulate (.5); emails with U.S. Trustee regarding same (.3). | Klein, Aaron M. | 4.30 | 2,816.50 |
| 27-Jun-2012 | Review and revise examiner order. | Lee, Gary S. | 0.50 | 487.50 |
| 27-Jun-2012 | Review comments from various parties in interest to the proposed examiner order (.3); review the UST's revised examiner order (.3). | Moss, Naomi | 0.60 | 303.00 |
| 27-Jun-2012 | Review numerous emails regarding proposed changes to order approving appointment of examiner (1.2); call with Ally's counsel and A. Klein regarding issues with order on Examiner's motion (.4); follow-up meeting with A. Klein regarding same (.1); meeting with A. Klein regarding issues with Examiner's Motion order (.4). | Princi, Anthony | 2.10 | 2,047.50 |
| 27-Jun-2012 | Call with J. Ruckdaschel, J. Newton and A. Klein regarding Ambac notices and status of servicing (1.2); meetings with J. Newton, A. Klein and G. Lee regarding strategy for servicing issues (1.2). | Rosenbaum, Norman S. | 2.40 | 1,920.00 |

MORRISON | FOERSTER

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 28-Jun-2012 | Correspondence with R. Ringer regarding examiner order (.1); review and revise same (.4); correspondence with S. Goldman regarding same (.2); discussion with A. Princi regarding same (.2); call with R. Ringer regarding same (.2); correspondence with B. Masumoto regarding same (.1); further review and revise same (1.9); call with S. Goldman regarding same (.3); finalize draft and send to U.S. Trustee (.6); correspondence with N. Moss regarding same (.2); call with T. Califano regarding same (.2). | Klein, Aaron M. | 4.40 | 2,882.00 |
| 28-Jun-2012 | Emails to and from counsel and UST regarding examiner order. | Lee, Gary S. | 0.40 | 390.00 |
| 28-Jun-2012 | Participate in call with A. Klein to B. Masumoto regarding the examiner order. | Moss, Naomi | 0.10 | 50.50 |
| 28-Jun-2012 | Review of proposed revisions to order approving appointment of examiner and related email exchanges. | Princi, Anthony | 1.10 | 1,072.50 |
| 29-Jun-2012 | Email exchange with A. Grossi regarding examiner status | Klein, Aaron M. | 0.10 | 65.50 |
| **Total: 033** | **Examiner** | | **91.00** | **66,575.50** |

**Minimal Hours**

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 01-Jun-2012 | Prepare for discussion with Sullivan & Cromwell and Groom Law Group regarding benefit plan issues (.5); discussion with R. Cocarro and J. Savva (Sullivan & Cromwell), J. Eller and L. Hassel (Groom Law Group), A. Princi and J. Wishnew regarding benefit plan issues (1.0). | Borden, Paul C. | 1.50 | 1,312.50 |
| 01-Jun-2012 | Review and respond to emails regarding SEC investigation. | Fons, Randall J. | 0.10 | 83.50 |
| 04-Jun-2012 | E-mail to and from F. Kuplicki regarding Defined Benefit Plan matters (.2); e-mails to and from L. Nashelsky and T. Goren regarding attendance on phone calls with AFI regarding pension plan issues (.3); review settlement agreement between AFI and ResCap regarding pension issues (.3). | Borden, Paul C. | 0.80 | 700.00 |
| 04-Jun-2012 | Prepare comments for C. Eckert's Severance Letter and Severance Plan Agreement. | Childress, Jessica N. | 3.10 | 1,286.50 |
| 04-Jun-2012 | Review e-mail from J. Wishnew regarding copyright law issue in connection with client's license to use photographs (.1); research regarding same (.1); draft preliminary analysis and list of follow-up questions (.2); send same to J. Wishnew (.2); exchange follow-up e-mail messages regarding same (.2). | Delaney, John F. | 0.80 | 716.00 |

MORRISON | FOERSTER

021981-0000083                                         Invoice Number:  5164049
CHAPTER 11                                             Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|-----------|-------|-------|
| 04-Jun-2012 | Call with P. Fleming and M. Carnavale regarding negotiations with JPMorgan over termination value for closed out swaps, discuss with T.Goren reservation of rights language to be included in any email exchanges between Rescap estate and JPMorgan, prepare and email to P. Fleming and M. Carnavale reservation of rights wording to be included in emails to JPMorgan. | Kaufman, David H. | 0.80 | 740.00 |
| 05-Jun-2012 | Attention to potential copyright issues in connection with photographs licensed to client (.2); exchange e-mail messages with J. Wishnew regarding additional background information (.3); call with J. Kaufman regarding background information and action items (1.0); research regarding underlying legal issues (.2); exchange e-mail messages with J. Kaufman regarding same (.1); draft analysis of copyright issues raised by photographs (.4); draft e-mail message to J. Wishnew regarding same (.3). | Delaney, John F. | 2.50 | 2,237.50 |
| 05-Jun-2012 | Discussion with J. Delaney to discuss breach of contract and copyright infringement issue (1.0); research issue and prepare report (1.9). | Kaufman, Jacob Michael | 2.90 | 1,203.50 |
| 05-Jun-2012 | Address Regulation W question for L. Marinuzzi. | Mandell, Jeremy R. | 0.50 | 222.50 |
| 06-Jun-2012 | Follow up on HSR mortgage exemption. | Bayz, Panagiotis C. | 1.10 | 764.50 |
| 06-Jun-2012 | E-mail to F. Kuplicki (in-house employment counsel) regarding participation in weekly meetings. | Borden, Paul C. | 0.10 | 87.50 |
| 06-Jun-2012 | Discuss Severance Plan Agreement with A. Steinman and J. Wishnew (.1); review same (.1). | Childress, Jessica N. | 0.20 | 83.00 |
| 06-Jun-2012 | Review deposit agreement and conference with C. Horn regarding Regulation W question. | Mandell, Jeremy R. | 0.70 | 311.50 |
| 07-Jun-2012 | Discussions with HSR counsel for AFI regarding mortgage exceptions (.3); discussions with HSR counsel for Nationstar regarding HSR status (.2); draft correspondence with client regarding HSR analysis and status (.3). | Bayz, Panagiotis C. | 0.80 | 556.00 |
| 07-Jun-2012 | Prepare correspondence to J. Wishnew and A. Steinman regarding Severance Plan Agreement (.7); review Severance Plan General Release and Summary Plan Description; discussion with D. Westman regarding same (.3). | Childress, Jessica N. | 1.00 | 415.00 |
| 07-Jun-2012 | Meeting with J. Childress regarding C. Eckert Separation Agreement. | Westman, Daniel P. | 0.30 | 235.50 |
| 08-Jun-2012 | Correspondence with A. Steinman and J. Wishnew regarding Severance Plan Agreement, Severance Plan General Release, and Summary Plan Description. | Childress, Jessica N. | 0.10 | 41.50 |

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 11-Jun-2012 | Review e-mail from F. Kuplilcki regarding PBGC meetings (.1); e-mails with L. Nashelsky and T. Goren regarding PBGC meetings (.2); e-mails to and from F. Kuplicki regarding PBGC meetings (.2). | Borden, Paul C. | 0.50 | 437.50 |
| 11-Jun-2012 | Review and respond to emails regarding HSR matter. | Fons, Randall J. | 0.10 | 83.50 |
| 11-Jun-2012 | Confer with M. Law regarding tax sharing agreements (.3); follow-up research regarding the same (.8); draft and distribute e-mail correspondence summarizing conclusions (.2). | Shelley, Shane M. | 1.30 | 825.50 |
| 12-Jun-2012 | Review and respond to emails regarding status of matter with SEC. | Fons, Randall J. | 0.20 | 167.00 |
| 12-Jun-2012 | Review sale motion and respond to email queries regarding same. | Kim, Mee Jung | 0.40 | 264.00 |
| 12-Jun-2012 | Confer with T. Humphreys regarding issues related to tax status (.4); follow-up research regarding the same (1.2). | Shelley, Shane M. | 1.60 | 1,016.00 |
| 12-Jun-2012 | Discuss with V. Bergelson, J. Levitt regarding document production to Kramer Levin. | Wolf, Shiri Bilik | 0.40 | 252.00 |
| 13-Jun-2012 | Review and respond to emails (.3); review SEC documents and tolling agreement (1.0). | Fons, Randall J. | 1.30 | 1,085.50 |
| 14-Jun-2012 | Review and respond to emails regarding SEC investigation. | Fons, Randall J. | 0.10 | 83.50 |
| 15-Jun-2012 | Meet with J. Newton regarding research on assumption and rejection of contracts. | Hildbold, William M. | 0.30 | 133.50 |
| 15-Jun-2012 | Coordinate with G. Peck regarding Amended & Restated Superpriority Debtor-in-Possession Credit and Guaranty Agreement (1.0); review same (.1); prepare summary of amendments (.2); same to T. Goren (.1). | Tymann, Lisa D. | 1.40 | 945.00 |
| 18-Jun-2012 | Conference with J. Pierce regarding due diligence review and financing statements filed by ResCap creditors. | Dopsch, Peter C. | 0.30 | 255.00 |
| 19-Jun-2012 | Prepare letter notifying BMMZ Holdings LLC of termination of Asset Purchase Agreement. | Cheng, Calvin Z. | 1.80 | 1,152.00 |
| 19-Jun-2012 | Review of draft BH whole loan APA (.8); email discussions with N. Evans regarding draft Schedules for BH whole loan APA (.2); preparation of draft BH APA Schedules and distribution (1.1). | Thomsen, Gerd D. | 2.10 | 1,438.50 |
| 20-Jun-2012 | Review stock option correction procedures and section 409A income inclusion rules (1.5); prepare e-mail describing experience with correction of 409A noncompliant stock options for Modern Technology Solutions (1.0). | Bozzetti, Domnick | 2.50 | 2,187.50 |
| 20-Jun-2012 | Comments to J. Wishnew regarding demand letter to Ally (.4); review same (.1). | Westman, Daniel P. | 0.50 | 392.50 |
| 21-Jun-2012 | ResCap meeting regarding employee matters. | Mittin, Jamie L. | 0.80 | 404.00 |

**M O R R I S O N  |  F O E R S T E R**

021981-0000083                                          Invoice Number:  5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

| Date | Services | Timekeeper | Hours | Value |
|------|----------|------------|-------|-------|
| 21-Jun-2012 | Call with R. Weiss regarding assignment issues under Asset Purchase Agreement (.2); review assignability issues (.2). | O'Bryan, Michael G. | 0.40 | 350.00 |
| 21-Jun-2012 | Emails regarding case background. | Pacheco, Byron D. M. | 0.20 | 76.00 |
| 21-Jun-2012 | Research and email to J. Wishnew regarding AFI's refusal to make payments previously approved by Office of Special Master. | Smith, Dwight C. | 3.00 | 2,550.00 |
| 22-Jun-2012 | Call with ResCap management regarding employment issues. | Mittin, Jamie L. | 1.00 | 505.00 |
| 22-Jun-2012 | Review of final BH whole loan APA (.3); email discussions with N. Evans and M. Crespo regarding comments to final BH APA and Schedules for BH whole loan APA (.2); preparation of final BH APA Schedules and distribution (.1). | Thomsen, Gerd D. | 0.60 | 411.00 |
| 25-Jun-2012 | Revise letter notifying BMMZ Holdings LLC of termination of asset purchase agreement. | Cheng, Calvin Z. | 0.30 | 192.00 |
| 27-Jun-2012 | Meeting with S. Parella and J. Tanenbaum regarding compensation matter relating to special master action (.2); analysis of section 409A issues relating to changes to compensation arrangements (1.2). | Bozzetti, Domnick | 1.40 | 1,225.00 |
| 27-Jun-2012 | Check entity list on the signature page of Rescap Secretary's certificate. | Yuan, Laurence Min | 0.20 | 76.00 |
| 29-Jun-2012 | Attend discovery training for multiple discovery requests. | Ruiz, Ariel F. | 1.50 | 757.50 |
| **Total: 035** | **Minimal Hours** | | **41.50** | **28,261.50** |

|  |  |
|--|--|
| Total Fees | 4,251,733.00 |
| Client Accommodation | -40,509.25 |
| Total Fees Due | 4,211,223.75 |

MORRISON | FOERSTER

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

## Timekeeper Summary

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 10211 | Borden, Paul C. | 875.00 | 2.90 | 2,537.50 |
| 17271 | Bozzetti, Domnick | 875.00 | 3.90 | 3,412.50 |
| 04068 | Delaney, John F. | 895.00 | 3.30 | 2,953.50 |
| 08676 | Dopsch, Peter C. | 850.00 | 0.30 | 255.00 |
| 12705 | Engelhardt, Stefan W. | 850.00 | 201.90 | 171,615.00 |
| 12256 | Fons, Randall J. | 835.00 | 1.80 | 1,503.00 |
| 14140 | Goren, Todd M. | 725.00 | 218.30 | 158,267.50 |
| 04869 | Gowdy, Jonathan S. | 800.00 | 6.20 | 4,960.00 |
| 06586 | Haims, Joel C. | 850.00 | 121.30 | 103,105.00 |
| 12260 | Hoffinger, Adam S. | 895.00 | 36.20 | 32,399.00 |
| 11471 | Humphreys, Thomas A. | 1,125.00 | 13.60 | 15,300.00 |
| 10213 | Kaufman, David H. | 925.00 | 0.80 | 740.00 |
| 12937 | Lee, Gary S. | 975.00 | 227.80 | 222,105.00 |
| 04458 | Levitt, Jamie A. | 875.00 | 232.60 | 203,525.00 |
| 14116 | Marinuzzi, Lorenzo | 865.00 | 187.80 | 162,447.00 |
| 07157 | Nashelsky, Larren M. | 975.00 | 252.90 | 246,577.50 |
| 04013 | O'Bryan, Michael G. | 875.00 | 0.40 | 350.00 |
| 16876 | Parella, Sharon A. | 850.00 | 30.90 | 26,265.00 |
| 15411 | Princi, Anthony | 975.00 | 241.20 | 235,170.00 |
| 12742 | Reigersman, Remmelt A. | 725.00 | 11.80 | 8,555.00 |
| 10049 | Rosenbaum, Norman S. | 800.00 | 261.80 | 209,440.00 |
| 12261 | Salerno, Robert A. | 775.00 | 75.90 | 58,822.50 |
| 12010 | Smith, Andrew M. | 750.00 | 14.90 | 11,175.00 |
| 16149 | Smith, Dwight C. | 850.00 | 3.00 | 2,550.00 |
| 10181 | Tanenbaum, James R. | 995.00 | 157.60 | 156,812.00 |
| 07108 | Weiss, Russell G. | 795.00 | 60.60 | 48,177.00 |
| 11465 | Westman, Daniel P. | 785.00 | 0.80 | 628.00 |
| 14417 | Abott, Lisa H. | 465.00 | 31.90 | 14,833.50 |
| 14952 | Baehr, Robert J. | 445.00 | 75.00 | 33,375.00 |
| 14077 | Beck, Melissa D. | 665.00 | 206.20 | 137,123.00 |
| 07362 | Brown, David S. | 685.00 | 87.30 | 59,800.50 |
| 12100 | Cheng, Calvin Z. | 640.00 | 2.10 | 1,344.00 |
| 16695 | Childress, Jessica N. | 415.00 | 4.40 | 1,826.00 |
| 15864 | Clark, Daniel E. | 595.00 | 171.00 | 101,745.00 |
| 15647 | Crespo, Melissa M. | 380.00 | 200.50 | 76,190.00 |
| 16889 | Fasman, David I. | 565.00 | 16.60 | 9,379.00 |
| 12453 | Freimuth, Renee L. | 665.00 | 53.70 | 35,710.50 |
| 17341 | Goett, David J. | 380.00 | 6.00 | 2,280.00 |
| 16698 | Hildbold, William M. | 445.00 | 0.30 | 133.50 |
| 14424 | Huang, Ying | 465.00 | 37.70 | 17,530.50 |
| 14977 | Jahann, Sai | 415.00 | 10.80 | 4,482.00 |
| 14988 | Kaufman, Jacob Michael | 415.00 | 2.90 | 1,203.50 |
| 13206 | Keen, Jonathan T. | 530.00 | 10.40 | 5,512.00 |
| 17340 | Klein, Aaron M. | 655.00 | 84.40 | 55,282.00 |
| 14331 | Kumar, Neeraj | 445.00 | 54.10 | 24,074.50 |
| 16965 | Law, Meimay L. | 445.00 | 82.00 | 36,490.00 |
| 14979 | Mandell, Jeremy R. | 445.00 | 1.20 | 534.00 |
| 99797 | Martin, Samantha | 595.00 | 115.40 | 68,663.00 |

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| No. | Name | Rate | Hours | Value |
|-----|------|------|-------|-------|
| 17194 | Mittin, Jamie L. | 505.00 | 1.80 | 909.00 |
| 17159 | Moss, Naomi | 505.00 | 244.80 | 123,624.00 |
| 16826 | Newton, James A. | 445.00 | 256.70 | 114,231.50 |
| 15661 | Pacheco, Byron D. M. | 380.00 | 0.20 | 76.00 |
| 16873 | Pierce, Joshua C. | 505.00 | 38.60 | 19,493.00 |
| 11524 | Pintarelli, John A. | 655.00 | 159.70 | 104,603.50 |
| 14078 | Richards, Erica J. | 595.00 | 221.70 | 131,911.50 |
| 16153 | Rosenberg, Michael J. | 505.00 | 26.00 | 13,130.00 |
| 99909 | Rothberg, Jonathan C. | 595.00 | 163.40 | 97,223.00 |
| 14428 | Ruiz, Ariel F. | 505.00 | 1.50 | 757.50 |
| 17178 | Seligson, Peter | 445.00 | 98.10 | 43,654.50 |
| 13092 | Shelley, Shane M. | 635.00 | 2.90 | 1,841.50 |
| 14413 | Steiger, Jennifer L. | 415.00 | 7.20 | 2,988.00 |
| 14425 | Viggiani, Katie L. | 505.00 | 18.80 | 9,494.00 |
| 15159 | Welch, Edward M. | 655.00 | 20.20 | 13,231.00 |
| 07432 | Whitney, Craig B. | 685.00 | 77.80 | 53,293.00 |
| 11515 | Wolf, Shiri Bilik | 630.00 | 0.40 | 252.00 |
| 15653 | Yuan, Laurence Min | 380.00 | 0.20 | 76.00 |
| 13622 | Kohler, Kenneth E. | 760.00 | 122.60 | 93,176.00 |
| 10481 | Barrage, Alexandra S. | 695.00 | 202.50 | 140,737.50 |
| 03832 | Bayz, Panagiotis C. | 695.00 | 1.90 | 1,320.50 |
| 05605 | Evans, Nilene R. | 760.00 | 88.30 | 67,108.00 |
| 14135 | Hager, Melissa A. | 735.00 | 24.10 | 17,713.50 |
| 06456 | Kim, Mee Jung | 660.00 | 0.40 | 264.00 |
| 12345 | Peck, Geoffrey R. | 685.00 | 37.50 | 25,687.50 |
| 14390 | Thomsen, Gerd D. | 685.00 | 2.70 | 1,849.50 |
| 10319 | Tymann, Lisa D. | 675.00 | 1.40 | 945.00 |
| 14141 | Wishnew, Jordan A. | 680.00 | 278.70 | 189,516.00 |
| 14694 | Molison, Stacy L. | 565.00 | 138.70 | 78,365.50 |
| 12472 | Kline, John T. | 295.00 | 49.70 | 14,661.50 |
| 16238 | Madori, Andrea M. | 285.00 | 0.20 | 57.00 |
| 10184 | Roberts, III, Edgar J. | 290.00 | 2.60 | 754.00 |
| 16591 | Andrews, Hayley J. | 190.00 | 4.30 | 817.00 |
| 16520 | Barbee, Terrance R. | 185.00 | 5.30 | 980.50 |
| 16652 | Donaldson, Michael D. | 195.00 | 5.00 | 975.00 |
| 13849 | Guido, Laura | 280.00 | 143.10 | 40,068.00 |
| 17254 | Harger, Lisa Michele | 250.00 | 4.40 | 1,100.00 |
| 17066 | Klidonas, Nicolas V. | 240.00 | 119.30 | 28,632.00 |
| 13869 | Miller, Blake B. | 255.00 | 1.80 | 459.00 |
| 14109 | Friedman, Krista | 185.00 | 1.60 | 296.00 |
| 16639 | Hunt, Andrea M. | 170.00 | 0.50 | 85.00 |
| 15365 | Kaiser, Rita A. | 205.00 | 3.00 | 615.00 |
| 16821 | Lee, Joyce N. | 205.00 | 2.50 | 512.50 |
| 06526 | Lewis, Pamela K. | 205.00 | 1.50 | 307.50 |
| 10193 | Loftus, Joan | 205.00 | 0.10 | 20.50 |
| 13085 | Ray, Laura | 205.00 | 1.00 | 205.00 |
| 15849 | Shackleton, Mary E. | 205.00 | 2.90 | 594.50 |
| 15792 | Willens, Michael E. | 205.00 | 0.30 | 61.50 |
| 15595 | Chow, York | 170.00 | 15.30 | 2,601.00 |
| 15239 | Coppola, Laura M. | 225.00 | 1.50 | 337.50 |
| 14727 | Roy, Joshua Aaron | 280.00 | 1.70 | 476.00 |
| 14799 | Al Najjab, Muhannad R. | 295.00 | 28.00 | 8,260.00 |

**M O R R I S O N  |  F O E R S T E R**

021981-0000083
CHAPTER 11

Invoice Number:  5164049
Invoice Date: August 22, 2012

| No. | Name | Rate | Hours | Value |
|---|---|---|---|---|
| 17137 | Zhumadilova, Asel | 380.00 | 11.00 | 4,180.00 |
| 15029 | Bergelson, Vadim | 285.00 | 65.90 | 18,781.50 |
| 16877 | Vajpayee, Abhishek | 230.00 | 0.50 | 115.00 |
| 17143 | Glidden, Madeline E. | 230.00 | 5.00 | 1,150.00 |
|  | Client Accommodation (Non Working Attorney Travel) |  |  | -12,247.75 |
|  | Client Accommodation (Minimal Hours) |  |  | -28,261.50 |
|  | **TOTAL** |  | **6,341.20** | **4,211,223.75** |

M O R R I S O N  |  F O E R S T E R

021981-0000083                                          Invoice Number: 5164049
CHAPTER 11                                              Invoice Date: August 22, 2012

**TASK CODE SUMMARY:**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 002 | Asset Disposition/Sales | 780.70 | 521,669.50 |
| 003 | Business Operations and Advice | 400.30 | 266,948.00 |
| 004 | Case Administration | 77.00 | 35,458.00 |
| 005 | Claims Administration and Objection | 0.90 | 445.50 |
| 006 | Executory Contracts | 253.80 | 145,510.00 |
| 007 | Fee/Employment Applications | 194.00 | 116,809.00 |
| 008 | Fee/Employment Objections | 2.20 | 1,914.00 |
| 009 | Financing | 266.50 | 175,926.00 |
| 010 | Plan, Disclosure Statement and Confirmation Matters | 197.60 | 137,992.50 |
| 012 | Relief from Stay Proceedings | 99.40 | 61,027.50 |
| 013 | Hearings | 317.30 | 215,455.50 |
| 014 | Tax Matters | 117.40 | 62,904.00 |
| 016 | Plan Support Agreement Matters | 375.60 | 255,000.00 |
| 017 | PLS Litigation | 168.00 | 131,239.00 |
| 018 | Litigation (Other) | 286.80 | 185,759.50 |
| 019 | Government/Regulatory | 48.10 | 32,559.00 |
| 020 | Customer and Vendor Matters | 35.40 | 18,016.50 |
| 021 | Insurance Matters | 2.80 | 2,542.50 |
| 022 | Communication with Creditors | 140.50 | 114,107.00 |
| 023 | Meetings of Creditors | 100.50 | 79,509.50 |
| 024 | Employee Matters | 288.90 | 235,114.00 |
| 025 | Discovery or Rule 2004 Requests | 850.40 | 558,492.00 |
| 026 | Schedules and Statements | 213.60 | 147,875.00 |
| 027 | First Day Motions and Hearings | 702.60 | 482,542.50 |
| 028 | Other Motions and Applications | 225.40 | 137,619.00 |
| 029 | Non-Working Travel | 50.70 | 24,495.50 |
| 032 | Ally Settlement | 12.30 | 9,965.50 |
| 033 | Examiner | 91.00 | 66,575.50 |
| 035 | Minimal Hours | 41.50 | 28,261.50 |
|     | **TOTAL** | **6,341.20** | **4,251,733.00** |

**MORRISON | FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

## Disbursement Detail

| Date | Description | Value |
|------|-------------|------:|
| 30-Jun-2012 | Postage | 661.48 |
| 30-Jun-2012 | Photocopies | 10,328.43 |
| 30-Jun-2012 | Color Copies | 7,185.50 |
| 30-Jun-2012 | Air Freight | 102.96 |
| 30-Jun-2012 | Travel | 33.75 |
| 03-Jun-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket # 04061352; van service round trip delivery to US Court, NY. | 64.00 |
| 03-Jun-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket # 04068204; messenger service delivery to Kranmer Leven, New York. | 10.00 |
| 03-Jun-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket # 04069225; messenger service delivery to 1 Bowling Green, New York. | 25.50 |
| 17-Jun-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket # 04120581, van service round trip to Post Office, New York. | 74.00 |
| 24-Jun-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket number 04141734; van service delivery to US Bankrupcy Court, New York. | 79.00 |
| 24-Jun-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket number 04149135; van service pick up from Court 1 Bowling Greene, New York. | 81.00 |
| 30-Jun-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket number 04167566; messenger service delivery to Credit Suisse, New York. | 8.00 |
| 30-Jun-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket number 04167581; messenger service delivery to Rosevelt Management Company, New York. | 8.00 |
| 30-Jun-2012 | Messenger Service - VENDOR: DELUXE DELIVERY SYSTEMS, INC. - Ticket number 044168952; messenger service delivery to 1 Bowling Green, New York. | 27.50 |
| 01-Jun-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Transcript, printed copy regarding Residential Capital, LLC; 12-12020; 05/31/2012. | 413.25 |
| 05-Jun-2012 | Reporting Fees ROSENBERG & ASSOCIATES - Deposit on purchase o f transcripts for proceedings on 3/5/12 and 3/ ROSENBERG & ASSOCIATES ROY JOSHUA | 5.00 |
| 13-Jun-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Assignment number - BKNYSD130, Transcription, printed copy. | 949.75 |
| 15-Jun-2012 | Reporting Fees - VENDOR: LEGALINK, INC. - Deposition of Marc D Puntus on 06/07/12, Unedited ASCII. | 1,309.70 |
| 15-Jun-2012 | Reporting Fees - VENDOR: LEGALINK, INC. - Daily copy of transcript of James M. Whitlinger, Unedited ASCII. | 1,409.20 |
| 15-Jun-2012 | Reporting Fees - VENDOR: LEGALINK, INC. - Copy of transcript and word index of Samuel M Greene, Unedited ASCII. | 1,422.00 |
| 15-Jun-2012 | Reporting Fees - VENDOR: LEGALINK, INC. - Daily copy of transcript of Samuel M Greene, Unedited ASCII. | 528.50 |
| 20-Jun-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Transcription -minimum billing of $30 applied to assignment, printed copy. | 2,472.25 |
| 20-Jun-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Transcription - minimum billing of $30 applied to assignment; printed copy. | 246.50 |
| 21-Jun-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Copy and printed copy. | 90.30 |
| 26-Jun-2012 | Reporting Fees - VENDOR: ESCRIBERS, LLC - Assignment number - BKNYSD139, transcription, printed copy. | 623.50 |
| 28-Jun-2012 | Reporting Fees ROSENBERG & ASSOCIATES - Purchase of transcrip t of 3/5/12 and 3/16/12 proceedings in In re: ROSENBERG & ASSOCIATES ROY JOSHUA | 253.00 |
| 29-Jun-2012 | Reporting Fees - VENDOR: TSG REPORTING, INC. - Deposition of Jared Dermont, real time reporter bust - scheduling fee. | 250.00 |
| 10-Jun-2012 | Outside Temp. Services - VENDOR: SPECIAL COUNSEL - Temporary services provided by George Ritchie for the week ending 06/10/2012. | 731.25 |
| 01-Jun-2012 | Travel Larren Nashelsky, Fare to DC for ResCap | 842.60 |

MORRISON | FOERSTER

021981-0000083                                                      Invoice Number: 5164049
CHAPTER 11                                                          Invoice Date: August 22, 2012

| Date | Description | Value |
|------|-------------|-------|
| 01-Jun-2012 | Travel Larren Nashelsky, Ticket Agent fee for exchanging ticket  for DC ResCap trip. | 7.00 |
| 01-Jun-2012 | Travel Adam Hoffinger, Invoice #: 12222536 Voucher #: 206517 Travel Date: 05/21/12 From: M 1290 6 AVE CONF P/U To: LAG B | 75.40 |
| 01-Jun-2012 | Travel Kenneth Kohler, Invoice #: 12222536 Voucher #: 206311 Travel Date: 05/19/12 From: M 118 W 57 ST To: JFK B | 75.95 |
| 04-Jun-2012 | Travel Larren Nashelsky, Taxi to Airport from MoFo DC | 20.00 |
| 04-Jun-2012 | Travel Alexandra Barrage, Toll. | 26.85 |
| 04-Jun-2012 | Travel Alexandra Barrage, mileage/roundtrip. | 259.74 |
| 05-Jun-2012 | Travel Alexandra Barrage, Toll. | 4.60 |
| 05-Jun-2012 | Travel Anthony Princi, Invoice #: 164426 Voucher #: 2326633 Travel Date: 05/31/12 From: M  MADISON AVE 10022 To: M  W 50 ST 10018 B | 34.03 |
| 05-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 164426 Voucher #: 2331221 Travel Date: 05/31/12 From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B | 25.75 |
| 05-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 164426 Voucher #: 2331222 Travel Date: 05/31/12 From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B | 25.75 |
| 06-Jun-2012 | Travel Alexandra Barrage, Toll. | 7.50 |
| 06-Jun-2012 | Travel Edward Welch, Invoice #: 1144040 Voucher #: A3564354 Travel Date: 05/18/12 From: 1290 6 AVE  M To: MINEOLA  LI B | 118.08 |
| 06-Jun-2012 | Travel Alexandra Barrage, mileage/one-way | 129.87 |
| 07-Jun-2012 | Travel Adam Hoffinger, Train regarding client meeting in NY. | 491.00 |
| 07-Jun-2012 | Travel Adam Hoffinger, Taxi regarding client meeting in NY. | 10.50 |
| 07-Jun-2012 | Travel Adam Hoffinger, Parking at Union Station regarding client meeting in NY. | 22.00 |
| 07-Jun-2012 | Travel Adam Hoffinger, Hotel regarding client meeting in NY. | 537.09 |
| 08-Jun-2012 | Travel Adam Hoffinger, Taxi regarding client meeting in NY. | 8.30 |
| 08-Jun-2012 | Travel Jamie Levitt, Travel to/from office | 19.42 |
| 08-Jun-2012 | Travel Gary Lee, Invoice #: 12232536 Voucher #: 206529 Travel Date: 05/30/12 From: M 1290 6 AVE To: JFK B | 75.95 |
| 08-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12232536 Voucher #: 885464 Travel Date: 05/31/12 From: M 1 BOWLING GREEN To: M 1290 6 AVE B | 32.15 |
| 08-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12232536 Voucher #: 907925 Travel Date: 05/31/12 From: M 1 BOWLING GREEN To: M 1290 6 AVE B | 46.30 |
| 08-Jun-2012 | Travel Norman Rosenbaum, Invoice #: 12232536 Voucher #: 910695 Travel Date: 05/30/12 From: WE 52 BELLEFAIR ROAD R To: M 1290 6 AVE ASK B | 144.38 |
| 09-Jun-2012 | Travel Aaron Klein, taxi to office | 12.80 |
| 09-Jun-2012 | Travel Alexandra Barrage, Toll. | 16.55 |
| 09-Jun-2012 | Travel Alexandra Barrage, toll (2) | 4.00 |
| 10-Jun-2012 | Travel Alexandra Barrage, Toll. | 22.55 |
| 13-Jun-2012 | Travel Alexandra Barrage, Taxi to office. | 6.86 |
| 14-Jun-2012 | Travel Stefan Engelhardt, stay in city to prep/attend depos | 876.82 |
| 15-Jun-2012 | Travel Alexandra Barrage, Invoice #: 12242539 Voucher #: 911764 Travel Date: 06/06/12 From: M 1290 6 AVE To: NJ 268 VAN BUREN B | 74.97 |
| 15-Jun-2012 | Travel A. Barrage, Invoice #: 12242539 Voucher #: 908135 Travel Date: 06/08/12 From: M 1290 6 AVE To: NJ 268 VAN BUREN B | 74.97 |
| 15-Jun-2012 | Travel Larren Nashelsky, Invoice #: 1086941 Voucher #: 6096227 Travel Date: 06/04/12 From: 2000 PENNSYLVANIA AVE NW To: 451 7TH ST SW WASHINGTON, DC B | 227.70 |
| 15-Jun-2012 | Travel Larren Nashelsky, Invoice #: 1086941 Voucher #: 6183250 Travel Date: 06/04/12 From: 2000 PENNSYLVANIA AVE NW To: 451 7TH ST SW WASHINGTON, DC B | 184.23 |
| 15-Jun-2012 | Travel Larren Nashelsky, Invoice #: 1086941 Voucher #: 6128737 Travel Date: 06/04/12 From: 2000 PENNSYLVANIA AVE NW To: 451 7TH ST SW WASHINGTON, DC B | 184.23 |
| 17-Jun-2012 | Travel Alexandra Barrage, Guest room charges. | 239.00 |

251

021981-0000083                                                    Invoice Number: 5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Description | Value |
|------|-------------|-------|
| 17-Jun-2012 | Travel Alexandra Barrage, Room sales tax. | 21.21 |
| 17-Jun-2012 | Travel Alexandra Barrage, Room city tax. | 14.04 |
| 17-Jun-2012 | Travel Alexandra Barrage, Room occupancy tax. | 2.00 |
| 17-Jun-2012 | Travel Alexandra Barrage, Room Javitz Ctr tax. | 1.50 |
| 17-Jun-2012 | Travel Andrew Smith, Car to Airport | 20.00 |
| 17-Jun-2012 | Travel Andrew Smith, Airport to Hotel | 40.00 |
| 17-Jun-2012 | Travel Andrew Smith, Dinner | 296.74 |
| 17-Jun-2012 | Travel Andrew Smith, airfare | 417.80 |
| 18-Jun-2012 | Travel Stefan Engelhardt, hotel in NYC for trial preparation | 254.81 |
| 18-Jun-2012 | Travel Andrew Smith, Represent Client in NY court | 242.00 |
| 18-Jun-2012 | Travel Andrew Smith, Union Station to the Office | 15.00 |
| 18-Jun-2012 | Travel Alexandra Barrage, Parking - Court hearing. | 35.00 |
| 18-Jun-2012 | Travel Alexandra Barrage, Room sales tax. | 31.33 |
| 18-Jun-2012 | Travel Alexandra Barrage, Room city tax. | 20.74 |
| 18-Jun-2012 | Travel Alexandra Barrage, Room occupancy tax. | 2.00 |
| 18-Jun-2012 | Travel Alexandra Barrage, Room Javitz Ctr. Tax. | 1.50 |
| 18-Jun-2012 | Travel Alexandra Barrage, Guest room charge. | 353.00 |
| 18-Jun-2012 | Travel Naomi Moss, SALE PROCEDURES HEARING | 8.30 |
| 18-Jun-2012 | Travel Lorenzo Marinuzzi, Parking for Prep and 6/18 hearing. | 127.00 |
| 18-Jun-2012 | Travel Lorenzo Marinuzzi, Prep for Sale Hearing | 243.68 |
| 19-Jun-2012 | Travel Alexandra Barrage, Baggage fee. | 25.00 |
| 19-Jun-2012 | Travel Alexandra Barrage, Taxi to office. | 22.70 |
| 19-Jun-2012 | Travel Alexandra Barrage, Taxi from court hearing to office. | 15.00 |
| 19-Jun-2012 | Travel Alexandra Barrage, Airplane home. | 424.80 |
| 19-Jun-2012 | Travel Alexandra Barrage, Taxi to work. | 30.00 |
| 19-Jun-2012 | Travel Jordan Wishnew, Invoice #: 165131 Voucher #: 2355241 Travel Date: 06/12/12 From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B | 33.51 |
| 19-Jun-2012 | Travel Jordan Wishnew, Invoice #: 165131 Voucher #: 2355242 Travel Date: 06/12/12 From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B | 37.39 |
| 19-Jun-2012 | Travel Jordan Wishnew, Invoice #: 165131 Voucher #: 2355243 Travel Date: 06/12/12 From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B | 33.51 |
| 19-Jun-2012 | Travel Jordan Wishnew, Invoice #: 165131 Voucher #: 2355244 Travel Date: 06/12/12 From: M 1290 6 AVE 10018 To: M 1 BOWLING GREEN 10001 B | 56.80 |
| 19-Jun-2012 | Travel Naomi Moss, Invoice #: 165131 Voucher #: 2304994 Travel Date: 06/12/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 80.08 |
| 19-Jun-2012 | Travel Naomi Moss, Invoice #: 165131 Voucher #: 2311815 Travel Date: 06/12/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 72.32 |
| 19-Jun-2012 | Travel Naomi Moss, Invoice #: 165131 Voucher #: 2147001 Travel Date: 06/12/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 80.08 |
| 19-Jun-2012 | Travel Naomi Moss, Invoice #: 165131 Voucher #: 2311960 Travel Date: 06/12/12 From: M 1 BOWLING GREEN 10001 To: M 1290 6 AVE 10018 B | 72.32 |
| 20-Jun-2012 | Travel Naomi Moss, KPMG RETENTION | 9.80 |
| 22-Jun-2012 | Travel Jordan Wishnew, Invoice #: 12252542 Voucher #: 206544 Travel Date: 06/12/12 From: M 1290 6 AVE To: M 1 BOWLING GREE B | 32.15 |
| 22-Jun-2012 | Travel Jeanette Harris, Invoice #: 12252542 Voucher #: 902078 Travel Date: 06/17/12 From: M 1290 6 AVE ASK P/U P To: BK  11205 B | 51.56 |
| 22-Jun-2012 | Travel Norman Rosenbaum, Invoice #: 12252542 Voucher #: 910284 Travel Date: 06/12/12 From: WE 52 BELLEFAIR ROAD R To: M 1290 6 AVE ASK B | 149.02 |
| 22-Jun-2012 | Travel Gary Lee, Invoice #: 12252542 Voucher #: 912360 Travel Date: 06/15/12 From: M 1290 6 AVE ASK P/U P To: WE 39 BEACH AVE B | 98.95 |
| 24-Jun-2012 | Travel John Pintarelli, Mileage for purposes related to Residential Capital. | 26.64 |
| 24-Jun-2012 | Travel John Pintarelli, Parking | 45.00 |
| 24-Jun-2012 | Travel John Pintarelli, Tolls (ResCap) | 24.00 |

MORRISON | FOERSTER

021981-0000083                                                      Invoice Number: 5164049
CHAPTER 11                                                          Invoice Date: August 22, 2012

| Date | Description | Value |
|------|-------------|------:|
| 24-Jun-2012 | Travel John Pintarelli, Parking (ResCap) | 51.00 |
| 24-Jun-2012 | Travel John Pintarelli, Mileage (ResCap) | 26.64 |
| 25-Jun-2012 | Travel Anthony Princi, Taxi to court. | 23.76 |
| 25-Jun-2012 | Travel Anthony Princi, Taxi to office from court. | 22.80 |
| 26-Jun-2012 | Travel Jonathan Rothberg, Client meeting in Fort Washington | 44.05 |
| 26-Jun-2012 | Travel Joel Haims, Drive to Ft. Washington, PA both directions | 127.65 |
| 26-Jun-2012 | Travel Joel Haims, Parking fee | 36.00 |
| 26-Jun-2012 | Travel Anthony Princi, Invoice #: 165517 Voucher #: 2258201 Travel Date: 06/20/12 From: M 59 W 44 ST 10018 To: M 828 WASHINGTON ST 10011 B | 53.06 |
| 26-Jun-2012 | Travel Gary Lee, Invoice #: 165517 Voucher #: 1787756 Travel Date: 06/22/12 From: M 1290 6 AVE 10018 To: CT  DARIEN B | 133.99 |
| 26-Jun-2012 | Travel Gary Lee, Invoice #: 165517 Voucher #: 1787757 Travel Date: 06/22/12 From: M 1290 6 AVE 10018 To: WE  LARCHMONT B | 90.41 |
| 26-Jun-2012 | Travel Naomi Moss, Invoice #: 165517 Voucher #: 2315099 Travel Date: 06/18/12 From: M 222 W 83 ST 10024 To: M 1 BOWLING GREEN 10001 B | 30.24 |
| 26-Jun-2012 | Travel Hallum Gelzer, Invoice #: 165517 Voucher #: 2355277 Travel Date: 06/18/12 From: M 1290 6 AVE 10018 To: NJ  EAST ORANGE B | 92.35 |
| 26-Jun-2012 | Travel Laura Antonia Guido, Invoice #: 165517 Voucher #: 2304529 Travel Date: 06/17/12 From: NJ  HACKENSACK To: M 1290 6 AVE 10018 B | 86.34 |
| 27-Jun-2012 | Travel York Chow, Invoice #: 1145090 Voucher #: A3714429 Travel Date: 06/12/12 From: 1290 6 AV M To: 1 BOWLING GREEN 10004 M B | 34.37 |
| 28-Jun-2012 | Travel John Kline, NY Trip | 959.90 |
| 28-Jun-2012 | Travel John Pintarelli, Parking for purposes related to MF Global and ResCap. | 25.50 |
| 28-Jun-2012 | Travel John Pintarelli, tolls (Rescap) | 6.00 |
| 28-Jun-2012 | Travel John Pintarelli, Mileage for purposes related to MF Global and Residential Capital. | 13.33 |
| 29-Jun-2012 | Travel Stefan Engelhardt, Invoice #: 12262537 Voucher #: 911178 Travel Date: 06/19/12 From: M 1290 6 AVE To: M 1 BOWLING GREE B | 46.30 |
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 911179 Travel Date: 06/18/12 From: M 1 BOWLING GREEN To: M 1290 6 AVE B | 102.84 |
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 911945 Travel Date: 06/19/12 From: M 1290 6 AVE To: M 1 BOWLING GREE B | 32.15 |
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 908415 Travel Date: 06/18/12 From: M 1 BOWLING GREEN To: M 1290 6 AVE B | 88.70 |
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 909497 Travel Date: 06/19/12 From: M 1 BOWLING GREEN To: M 1290 6 AVE B | 41.58 |
| 29-Jun-2012 | Travel Norman Rosenbaum, Invoice #: 12262537 Voucher #: 899086 Travel Date: 06/18/12 From: WE 52 BELLEFAIR ROAD R To: M 1290 6 AVE ASK B | 140.00 |
| 29-Jun-2012 | Travel Melissa Crespo, Invoice #: 12262537 Voucher #: 899087 Travel Date: 06/18/12 From: M 1290 6 AVE To: M 1 BOWLING GREE B | 60.43 |
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 914411 Travel Date: 06/18/12 From: M 1290 6 AVE To: M 1 BOWLING GREE B | 41.58 |
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 914051 Travel Date: 06/18/12 From: M 1 BOWLING GREEN To: M 1290 6 AVE B | 91.47 |
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 913605 Travel Date: 06/18/12 From: M 1290 6 AVE To: M 1 BOWLING GREE B | 41.58 |
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 913608 Travel Date: 06/18/12 From: M 1 BOWLING GREEN To: M 1290 6 AVE B | 112.26 |
| 29-Jun-2012 | Travel Naomi Moss, Invoice #: 12262537 Voucher #: 912727 Travel Date: 06/19/12 From: M 1 BOWLING GREEN To: M 1290 6 AVE B | 36.86 |
| 29-Jun-2012 | Travel Alexandra Barrage, Invoice #: 12262537 Voucher #: 912574 Travel Date: 06/19/12 From: M 1290 6 AVE To: LAG B | 78.45 |

**MORRISON** | **FOERSTER**

021981-0000083
CHAPTER 11

Invoice Number: 5164049
Invoice Date: August 22, 2012

| Date | Description | Value |
|------|-------------|------:|
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 912151 Travel Date: 06/18/12 From: M 1 BOWLING GREEN To: M 1290 6 AVE B | 98.12 |
| 29-Jun-2012 | Travel Lorenzo Marinuzzi, Invoice #: 12262537 Voucher #: 912270 Travel Date: 06/18/12 From: M 1290 6 AVE To: M 1 BOWLING GREE B | 32.15 |
| 30-Jun-2012 | Travel John Pintarelli, Parking for purposes related to Residential Capital. | 102.00 |
| 30-Jun-2012 | Travel John Pintarelli, Tolls for purposes related to Residential Capital. | 24.00 |
| 30-Jun-2012 | Travel John Pintarelli, Mileage for purposes related to Residential Capital. | 53.28 |
| 06-Jun-2012 | Transportation Joel Haims, Invoice #: 1144040 Voucher #: A3230286 Travel Date: 05/23/12 From: 1290 6 AV  M To: 161 LOVELL RD NEW ROCHELLE10802 WE OTA | 108.66 |
| 06-Jun-2012 | Transportation Edward Welch, Invoice #: 1144040 Voucher #: A3533628 Travel Date: 05/17/12 From: 1290 6 AVE  M To: 68 WILLOW ST GARDEN CITY11530 LI OTA | 114.76 |
| 08-Jun-2012 | Miscellaneous Disbursement SHERATON NY HTL & TOWERS - deposit for client event SHERATON NY HTL & TOWERS SNAPP DEANNA | 12,000.00 |
| 18-Jun-2012 | Miscellaneous Disbursement SHERATON NY HTL & TOWERS - Client event on Jun e 6 SHERATON NY HTL & TOWERS SNAPP DEANNA | 12,960.34 |
| 05-Jun-2012 | EDiscovery Fees - VENDOR: IRIS DATA SERVICES, LLC - Tiff generation, OCR. | 150.00 |
| 12-Jun-2012 | EDiscovery Fees - VENDOR: IRIS DATA SERVICES, LLC - Tiff generation, OCR; project name: ResCap. | 450.00 |
| 19-Jun-2012 | EDiscovery Fees - VENDOR: IRIS DATA SERVICES, LLC - Tiff processing. | 150.00 |
| 26-Jun-2012 | EDiscovery Fees - VENDOR: IRIS DATA SERVICES, LLC - Tiff generation, tiff processing. | 956.11 |
| 30-Jun-2012 | EDiscovery Fees - VENDOR: IRIS DATA SERVICES, LLC - Tiff generation, OCR. | 2,571.94 |
| 26-Jun-2012 | Long Distance Telephone Jonathan Rothberg, Court conference call with Judge Martin Glenn. | 44.00 |
| 26-Jun-2012 | Court Filing Service Gary Lee, Court Call Charges - Rescap | 37.00 |
| 01-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/1/2012. | 217.16 |
| 04-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/4/2012. | 100.11 |
| 05-Jun-2012 | Business Meals - VENDOR: BERKELEY CATERERS, INC. - Catering for working meal during client meeting on 6/5/2012. | 55.30 |
| 05-Jun-2012 | Business Meals - VENDOR: BERKELEY CATERERS, INC. - Catering for working meal during client meeting on 6/5/2012. | 183.66 |
| 05-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/5/2012. | 175.49 |
| 07-Jun-2012 | Business Meals Jamie Levitt, Take out order | 20.00 |
| 08-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/8/2012. | 214.42 |
| 08-Jun-2012 | Business Meals - VENDOR: BERKELEY CATERERS, INC. - Catering for working meal during client meeting on 6/8/2012. | 476.71 |
| 08-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/8/2012. | 78.38 |
| 10-Jun-2012 | Business Meals Order ID:274383009 Order Date:6/4/2012  10:29:00AM Vendor Name: Global Kitchen Catering Comment: ANTHONY PRINCI | 12.33 |
| 10-Jun-2012 | Business Meals Order ID:273447228 Order Date:5/30/2012  12:15:00PM Vendor Name: Cowgirl Catering - Catering for working meal during client meeting. | 120.73 |
| 10-Jun-2012 | Business Meals Order ID:273936366 Order Date:6/1/2012   5:06:00PM Vendor Name: Columbia Catering Comment: Larren Nashelsky - Catering for working meal during client meeting. | 196.13 |
| 11-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/11/2012.. | 83.24 |

**MORRISON** | **FOERSTER**

021981-0000083                                                    Invoice Number: 5164049
CHAPTER 11                                                        Invoice Date: August 22, 2012

| Date | Description | Value |
|------|-------------|-------|
| 11-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/11/2012. | 272.85 |
| 11-Jun-2012 | Business Meals Melissa Crespo, WORKING DINNER FOR RESCAP TEAM on 6/11/2012. | 231.22 |
| 12-Jun-2012 | Business Meals Naomi Moss, WATER FOR COURT | 10.09 |
| 12-Jun-2012 | Business Meals - VENDOR: BERKELEY CATERERS, INC. - Catering for working meal during client meeting on 6/12/2012.. | 251.53 |
| 12-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/12/2012. | 152.17 |
| 12-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal for ResCap team on 6/12/2012. | 82.79 |
| 13-Jun-2012 | Business Meals Todd Goren, Dinner - worked late on Rescap on 6/13/2012. | 10.48 |
| 14-Jun-2012 | Business Meals - VENDOR: BERKELEY CATERERS, INC. - Catering for working meal during client meeting on 6/14/2012. | 400.84 |
| 15-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/15/2012. | 213.37 |
| 15-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/15/2012.. | 143.04 |
| 15-Jun-2012 | Business Meals Melissa Crespo, Dinner - working late | 20.00 |
| 18-Jun-2012 | Business Meals Lorenzo Marinuzzi, Lunch for Rescap Officers and Professionals at Hearing. | 167.70 |
| 18-Jun-2012 | Business Meals Lorenzo Marinuzzi, Prep for Sale Hearing | 39.96 |
| 20-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/20/2012. | 179.59 |
| 20-Jun-2012 | Business Meals Joel Haims, Dinner | 16.69 |
| 21-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/21/2012. | 39.43 |
| 22-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/22/2012. | 148.93 |
| 24-Jun-2012 | Business Meals Order ID:278940111 Order Date:6/25/2012  4:48:00PM Vendor Name: Cowgirl Comment: TODD GOREN | 20.00 |
| 24-Jun-2012 | Business Meals Order ID:277467987 Order Date:6/18/2012  7:36:00PM Vendor Name: China Gourmet - Catering for working meal during client meeting. | 395.29 |
| 24-Jun-2012 | Business Meals Order ID:277947915 Order Date:6/20/2012  6:55:00PM Vendor Name: CF Folks Catering [CnF Catering] Comment: Ref 257607918 | (290.22) |
| 25-Jun-2012 | Business Meals Anthony Princi, Working lunch for 2. | 40.00 |
| 26-Jun-2012 | Business Meals - VENDOR: CREATIVE CATERING - Catering for working meal during client meeting on 6/26/2012. | 70.20 |
| 17-Jun-2012 | Travel Meals Andrew Smith, Dinner | 9.58 |
| 17-Jun-2012 | Travel Meals Andrew Smith, Lunch | 17.10 |
| 18-Jun-2012 | Travel Meals Andrew Smith, Dinner | 16.25 |
| 18-Jun-2012 | Travel Meals Stefan Engelhardt, hotel in NYC for trial preparation | 20.00 |
| 28-Jun-2012 | Travel Meals John Kline, NY Trip | 8.50 |
| 29-Jun-2012 | Travel Meals John Kline, NY Trip | 20.00 |
| 30-Jun-2012 | Travel Meals John Kline, NY Trip | 20.00 |
| 28-Jun-2012 | Document Retrieval Service - VENDOR: WEST GROUP PAYMENT CENTER - Court documents retrieval request, WCX Federal record center fee, WCX copy fee. | 725.66 |

**M O R R I S O N** | **F O E R S T E R**

021981-0000083                                    Invoice Number:  5164049
CHAPTER 11                                        Invoice Date: August 22, 2012

| | | |
|---|---|---:|
| 28-Jun-2012 | Document Retrieval Service - VENDOR: WEST GROUP PAYMENT CENTER - Court documents retrieval request. | 1,020.16 |
| 28-Jun-2012 | Document Retrieval Service - VENDOR: GARY MCCLURG - Complaint and copy cost regarding Case Number 12 CV-3776 and 12 CV-4000. | 111.75 |
| | Total Disbursements | 77,069.05 |

**Total This Invoice**         **USD**    **4,288,292.80**