Hearing Date:  December 20, 2012 at 10:00 am
Objection Deadline:  TBD

CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, Ohio  43215
Phone:  (614) 365-4100
Fax:  (614) 365-9145
Jeffrey A. Lipps
Jennifer A.L. Battle
David A. Beck

*Special Litigation Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------
|  | ) |  |
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, et al., | ) | Chapter 11 |
|  | ) |  |
|  | ) | Jointly Administered |
| Debtors. | ) |  |

**SUMMARY OF FIRST INTERIM APPLICATION OF CARPENTER
LIPPS & LELAND LLP AS SPECIAL LITIGATION COUNSEL FOR THE
DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
INCURRED FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012**

This is a(n):  ___  monthly   <u>x</u>  interim  ___  final application.

| | |
|---|---|
| Name of Applicant: | Carpenter Lipps & Leland LLP ("**Applicant**") |
| Authorized to Provide Professional Services to: | Residential Capital, LLC, *et al.* (collectively, the "**Debtors**") |
| Date of Retention: | Order entered on July 25, 2012 retaining Applicant *nunc pro tunc* to May 14, 2012 |
| Period for which Compensation and Reimbursement is sought: | May 14, 2012 through August 31, 2012 (the "**Application Period**") |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $955,735.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $334,924.08 |

## Summary of Monthly Applications for Application Period:

| Date Filed | Compensation Period | Requested Fees | Requested Expenses | Fees Paid | Expenses Paid | 20% Holdback |
|---|---|---|---|---|---|---|
| 8/17/2012 | 05/14/2012 – 06/30/2012 | $305,358.00[1] | $150,243.77 | $244,094.40 | $150,243.77 | $61,023.60 |
| 8/31/2012 | 07/01/2012-07/31/2012 | $261,462.50[2] | $81,773.78 | $205,514.00 | $81,454.73 | $52,288.90 |
| 10/03/2012 | 08/01/2012-08/31/2012 | $390,986.50 | $102,906.53 | $0.00[3] | $0.00 | $77,834.50 |
| **TOTAL** | 05/15/2012-08/31/2012 | $957,807.00[4] | $334,924.08 | $449,608.40 | $231,698.50 | $221,147.00 |

---

[1] Owing to a clerical error, the cover letter served out with the May/June invoice incorrectly listed the total fees as $305,564.00 and the total expenses of $149,668.37 instead of the totals listed above which reflect the correct total of the individual invoices that were served out under the Interim Compensation Order.

[2] Owing to a clerical error, the cover letter served out with the July invoice incorrectly listed the total fees as $262,741.00 and the total expenses as $81,630.71 instead of the totals listed above which reflect the correct total of the individual invoices that were served out under the Interim Compensation Order.

[3] The objection deadline on the August invoice will not run until October 24, 2012. Absent objection, Applicant anticipates receiving 80% of the fees and 100% of the expenses for that Application prior to the hearing on this Application. The holdback amount is calculated assuming that no objection is made and those amounts are paid prior to the hearing.

[4] After reviewing the monthly fee applications, the Debtors requested a reduction of $240.00 in fees for the May/June Fee Application, $18.00 in fees for the July Fee Application, and $1,814.00 in fees for the August Fee Application. This total is based on the monthly totals before making these reductions. The aggregate request of Applicant on the cover reflects Applicant's agreement to these reductions.

Jeffrey A. Lipps
Jennifer A.L. Battle
David A. Beck
CARPENTER LIPPS & LELAND LLP
280 Plaza, Suite 1300
280 North High Street
Columbus, Ohio  43215
Phone:  (614) 365-4100
Fax:  (614) 365-9145

*Special Litigation Counsel to the Debtors and
Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| ------------------------------------------------------------ ) | | |
| In re: | ) | Case No. 12-12020 (MG) |
| | ) | |
| RESIDENTIAL CAPITAL, LLC, <u>et al</u>., | ) | Chapter 11 |
| | ) | |
| | ) | Jointly Administered |
| Debtors. ------------------------------------------------- | ) | |

## FIRST INTERIM APPLICATION OF CARPENTER LIPPS & LELAND LLP AS SPECIAL LITIGATION COUNSEL FOR THE DEBTORS FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012

For its first interim application for compensation and reimbursement of expenses

(the "**Application**") for the period May 14, 2012 through August 31, 2012 ("**Applicant**"),

special litigation counsel to Residential Capital, LLC., *et al.*, as debtors and debtors in possession

(collectively, the "**Debtors**"), respectfully represents as follows:

## JURISDICTION, VENUE AND STATUTORY PREDICATES

1.      This Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157

and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue

of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

2.      The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the Local Rules for the United States Bankruptcy Court for the Southern District of New York (the "**Local Rules**"). This Application has been prepared in accordance with General Order M-389, *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*, entered December 21, 2010 (the "**Local Guidelines**"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* effective January 30, 1996  (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**").  Pursuant to the Local Guidelines, a certification regarding compliance with the Local Guidelines is attached hereto as <u>Exhibit A</u>.

## <u>BACKGROUND</u>

A.      <u>**The Chapter 11 Cases**</u>

3.      On May 14, 2012 (the "**Petition Date**"), each of the Debtors filed a voluntary petition in this Court for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are managing and operating their businesses as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.  These cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).  No trustee has been appointed in these Chapter 11 cases.

4.      On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed a nine member official committee of unsecured creditors (the "**Creditors' Committee**").

5.      On June 20, 2012, the Court directed that an examiner be appointed, and on

July 3, 2012, the Court approved Arthur J. Gonzalez as the examiner [Docket Nos. 454, 674].

**B.      Applicant's Retention and Interim Compensation**

6.      On July 25, 2012, the Court entered the Order Under Section 327(e) of the

Bankruptcy Code, Bankruptcy Rule 2014(a) and Local Rule 2014-1 Authorizing the

Employment and Retention of Carpenter Lipps & Leland LLP as Special Litigation Counsel to

the Debtors, *Nunc Pro Tunc*, to May 14, 2012 [Docket No. 907], approving Applicant's

retention.

7.      On July 17, 2012, the Court entered the *Order Establishing Procedures for*

*Interim Compensation and Reimbursement of Expenses of Professionals* (the "**Interim**

**Compensation Order**") [Docket No. 797].  Pursuant to the terms of the Interim Compensation

Order, Applicant, among others, is authorized to file and submit monthly fee applications to the

Debtors and their counsel, counsel for the Creditors' Committee, counsel for Ally Financial Inc.,

counsel for Barclays Bank PLC, and the United States Trustee (collectively, the "**Notice**

**Parties**").

8.      On August 17, 2012, Applicant served its first monthly fee application covering

the period from May 15, 2012 through June 30, 2012 (the "**May/June Monthly Fee**

**Application**") on the Notice Parties.  On August 31, 2012, Applicant served its second monthly

fee application covering the period from July 1, 2012 through July 31, 2012 (the "**July Monthly**

**Fee Application**") on the Notice Parties.  On October 3, 2012, Applicant served its third

monthly fee application covering the period from August 1, 2012 through August 31, 2012 (the

"**August Monthly Fee Application**" and, together with the May/June Monthly Fee Application

and the July Monthly Fee Application, the "**Monthly Fee Applications**") on the Notice Parties.

The Applicant did not receive any formal objections to the Monthly Fee Applications, although the Debtors did request reductions based on their ordinary course review of Applicant's fees and expenses of (a) $240.00 in the amount of compensation sought by the May/June Monthly Fee Application; (b) $18.00 in fees for the July Monthly Fee Application; and (c) $1,814.00 for the August Monthly Fee Application. Applicant has agreed to those adjustments and the total sought for allowance herein reflects that disallowance.

9.      For the convenience of this Court and all parties in interest, attached hereto as Exhibit B is a schedule of the total amount of fees incurred under each of Applicant's internal task codes during the Application Period.

10.     To date, the Applicant has received payments (including retainer draws) totaling $681,306.90, representing $449,608.40 in fees and $231,698.50 in expenses on account of the Monthly Fee Applications.[1] This represents 80% of the fees and 100% of the expenses for the May/June and July Fee Applications (subject to the agreed reductions described above and minus certain small July invoices the Debtors are still reviewing). The notice period under the Interim Compensation Order for the August Monthly Fee Application has not yet run and the Applicant has received no payments on account of that Monthly Fee Application.

11.     Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Committee. These records are maintained in the ordinary course of Applicant's practice. For the convenience of this Court and all parties in interest, attached hereto as Exhibit C is a billing summary for the Application Period, setting

---

[1] The Debtors also inadvertently made an overpayment by wire to the Applicant of post-petition fees and expenses payable under the Interim Compensation Order, which were already satisfied by Applicant, drawing on its prepetition retainer. Applicant is in the process of returning those funds, but will in any event have returned them to the Debtors well before the hearing on the Application.

forth the name of each attorney and paraprofessional who rendered services during the

Application Period, each attorney's year of bar admission, the aggregate time expended by each

attorney and each paraprofessional, the hourly billing rate for each attorney and each

paraprofessional at Applicant's current billing rates, and the individual amounts requested for

each professional.  The compensation requested by Applicant is based on the agreed hourly rates

it had in place with the Debtors prior to their filing for bankruptcy, which are discounted from

Applicant's standard hourly rates.

12.    Applicant also maintains computerized records of all expenses incurred in

connection with the performance of professional services.  A summary of the amounts and

categories of expenses for which reimbursement is sought is attached hereto as <u>Exhibit D</u>.

13.    Copies of Applicant's computerized records of fees and expenses in the format

specified by the Guidelines have been served on the Notice Parties with each of the Monthly Fee

Applications and are attached hereto as <u>Exhibit E</u>.

14.    There is no agreement or understanding between Applicant and any other person,

other than partners of the firm, for the sharing of compensation to be received for services

rendered in the Chapter 11 Cases.

15.    The Monthly Fee Applications submitted by Applicant are subject to a 20%

holdback (as is customary in this District) imposed by the Court on the allowance of fees.  The

aggregate amount of Applicant's holdback during the Application Period is $221,147.  Applicant

respectfully requests, in connection with the relief requested herein, that the Court allow this

holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code

and authorize the Debtors to satisfy such amounts.

## DESCRIPTION OF SERVICES AND
## EXPENSES AND RELIEF REQUESTED

16.     In general, Applicant has represented the Debtors in connection with the

following aspects of the Chapter 11 Cases:

(a)     Applicant has assisted Morrison & Foerster LLP
(**"Morrison & Foerster"**) in the litigation to extend the
protections of the automatic stay to the Debtors' nondebtor
affiliates, including having Jeffrey Lipps serve as a key
Debtors' factual witness in support of that motion by
preparing a declaration and preparing for and attending
multiple hearings to be available for cross examination;

(b)     Applicant has assisted Morrison & Foerster in the efforts to
seek approval of Debtors' proposed settlement of claims
related to securitizations sponsored by the Debtors between
2004 and 2007 approved;

(c)     Applicant has analyzed issues relating to the claims of the
monoline insurers and participated in meetings with certain
of the insurers;

(d)     Applicant has assisted the Debtors and Morrison & Foerster
in responding to numerous discovery requests in the
bankruptcy case, including  discovery from the Official
Committee of Unsecured Creditors and the Examiner;

(e)     Applicant has supported Morrison & Foerster in responding
to FHFA's motion requesting documents and has been
primarily responsible for responding to third party
subpoenas promulgated by other parties;

(f)     Applicant has helped the Debtors respond to the ongoing
investigation by the Securities and Exchange Commission;
and

(g)     Applicant has represented the Debtors in numerous suits in
the state of Ohio arising out of their servicing of mortgage
loans.

17.     To provide an orderly and meaningful summary of the services rendered by

Applicant on behalf of the Debtors during the Application Period, Applicant established, in

accordance with the Guidelines and its internal billing procedures, separate task codes in

connection with the Chapter 11 Cases.  The following is a summary of the most significant

professional services rendered by Applicant during the Application Period organized in

accordance with Applicant's internal system of task codes:

(a)    **Stay Motion (932-051)**

Fees:  $53,174.00; Total Hours:  196.90

18.    This is the task code Applicant used to report time and expenses related to

*Residential Capital, LLC et al. v. Allstate Insurance Co., et al.*, Adversary Proceeding Case No.

12-01671.  Prior to the Petition Date, Applicant had been representing the Debtors in many of

the actions that this adversary proceeding sought the stay of.  Because of this background, and at

the request of Morrison & Foerster, Applicant assisted Morrison & Foerster in numerous ways in

this litigation:

- Jeffrey Lipps of the Applicant provided a factual declaration and a supplemental declaration explaining the current status of each the actions involved in this adversary proceeding and the likely burdens on the Debtors if these actions proceeded against their nondebtor affiliates.

- Applicant reviewed and commented on drafts of the extend stay motions papers and the later briefs filed by the Debtors in this proceeding.

- Applicant assisted with the preparations for the various status conferences and hearings in this adversary proceeding.

- Applicant helped Morrison & Foerster respond to the discovery requests the Debtors received in connection with this adversary proceeding.

(b)    **SEC Post-Petition (932-054)**

Fees:  $306,016.00; Total Hours:  1,558.50;

19.    Prior to the Petition Date, Applicant had been assisting the Debtors in responding

to an ongoing SEC investigation by assisting in the collection and production of documents to

the SEC.  Since the Petition Date, Applicant has continued to work on the collection, review and

production of documents for this investigation. Applicant's activities with respect to the SEC during the First Compensation Period included:

- Applicant worked with the Debtors to locate electronic sources of information responsive to the SEC's requests;

- Applicant participated in frequent calls with the Debtors and Morrison & Foerster's securities litigation team regarding the SEC investigation and responding to the SEC's document requests;

- Applicant trained and supervised contract reviewers on the review of materials collected production to the SEC;

- Applicant conducted substantial quality reviews of the work of the contract reviewers in order to ensure that the production was being made efficiently;

- Applicant helped Morrison & Foerster prepare for potential interviews by the SEC of personnel of the Debtors;

- Applicant helped Morrison & Foerster prepare for meetings with SEC personnel; and

- Applicant participated in periodic calls with the SEC during the First Compensation Period.

Because of these efforts, during the First Compensation Period Applicant helped review over 200,000 documents, which resulted in the production of over 3,000,000 pages of documents to the Securities and Exchange Commission.

(c)    **RMBS Trust Settlement (932-057)**

Fees: $92,293.00; Total Hours: 373.20

20.    Because of Applicant's representation of the Debtors in prepetition representation and warranty litigation, Morrison & Foerster has regularly consulted with Applicant regarding the issues involved in the settlement. Applicant also assisted in responding to the discovery requests that the Debtors have received related to the RMBS Trust Settlement. The tasks Applicant has taken in coordination with Morrison & Forester include commenting on drafts of some of the court pleadings related to the RMBS Trust Settlement, including the review of

expert reports, and participating in calls with advisors to the Creditors' Committee and advisors

to the Indenture Trustees regarding the settlement. Applicant also conducted certain preparatory

work for the expert report of Jeffrey Lipps which was filed following the conclusion of the First

Compensation Period. At Morrison & Foerster's request, Applicant also participated in

meetings with interested parties regarding the RMBS Trust Settlement and the representation

and warranty litigation brought against the Debtors. Applicant also participated in periodic calls

with the advisors to the Creditors' Committee and Trustees concerning various discovery

requests and evaluation activities related to the RMBS Trust Settlement.

(d)    <b>Monoline Claims (932-059)</b>

Fees: $30,749.50; Total Hours: 152.10.

21.    Prior to the Petition Date, Applicant represented the Debtors in the cases brought

by monoline insurers MBIA and FGIC. Since the Petition Date and at the request of Morrison &

Foerster, Applicant analyzed certain issues related to the claims that monolines were likely to

assert in these cases. Applicant also participated in meetings with MBIA and Assured related to

their claims and the RMBS settlement during the Compensation Period that were reported under

this Task Code.

(e)    <b>ResCap Discovery Issues (932-060).</b>

Fees: $118,965.00; Total Hours: 568.30

22.    Applicant used this matter for work on discovery issues not reported under

another specific matter. At the request of the Debtors, the Applicant examined the current state

of the law concerning the impact of the automatic stay against third-party discovery requests that

the Debtors were likely to receive. While the Applicant coordinated these responses with

Morrison & Foerster, Applicant was primarily responsible for responding to these requests. A

substantial amount of time was spent by Applicant responding to litigation brought by CMFG in Wisconsin and Pennsylvania with respect to the third-party subpoenas it served on certain of the Debtors. Applicant was able to successfully negotiate a resolution of CMFG's subpoenas that resulted in CMFG ceasing to prosecute the litigation in other forums and an agreement to modify the automatic stay to allow CMFG to receive targeted discovery, which CMFG would cover the costs of production for. Applicant assisted Morrison & Foerster in responding to the motion brought by the Federal Housing Finance Agency ("**FHFA**") seeking loan files by providing factual expertise concerning Applicant's experience in producing loan files prior to the Petition Date and Mr. Lipps of the Applicant provided a Declaration to support the Debtors' objection to FHFA's motion.

23.     Applicant also used this matter for reporting time and expenses in connection with helping Morrison & Foerster respond to various discovery requests made on the Debtors within the bankruptcy and develop consistent positions on privilege and confidentiality issues. Applicant spent substantial time during the First Compensation Period helping review documents on an expedited basis for production in connection with the disputes regarding the Ally Bank subservicing motion that ultimately resulted in the production of over 52,000 pages of documents on an expedited basis**.**

        (f)     **2004 Exam (932-063).**

        Fees:  $36,942.50; Total Hours:  213.40.

24.     On June 5, 2012, the Court entered its Order Authorizing the Official Committee of Unsecured Creditors to Issue Subpoenas Compelling the Production of Documents and Provision of Testimony by the Debtors and Others Pursuant to Federal Rule of Bankruptcy Procedure 2004 [Docket No. 217] (the **"2004 Exam Order"**).  The 2004 Exam Order authorized

the Creditors' Committee to conduct an investigation of the Debtors' relationship with Ally

Financial, Inc. ("**AFI**") and the proposed settlement of claims between the Debtors and AFI.  At

the request of Morrison & Foerster, Applicant worked on the production of information to the

Creditors' Committee based on the documents that it requested.  Before the Examiner was

appointed and the production of documents under the 2004 Exam Order was ceased, Applicant

was involved in the review and production of over 22,637 pages to the Creditors' Committee in

addition to the reproduction to the Creditors' Committee of over 6.5 million pages produced in

other litigations.

(g)    **Examiner (932-064).**

Fees:  $38,397.00; Total Hours:  198.10

25.    Following the appointment of the Examiner, he took over from the Creditors'

Committee the responsibility of investigating the Debtors' relationship with AFI and the

proposed settlement of claims related to the Examiner.  Applicant spent substantial time during

the First Compensation Period responding to this investigation.  Work in this area included:

- Reproduction of documents to the Examiner that had been produced in other cases;

- Collection and review of document based on the Examiner's document requests;

- Establishing procedures and training of contract reviewers to review documents for production to the Examiner;

- Researching privilege issues related to the Examiner's document requests; and

- Analysis in preparation for examiner interviews.

(h)    **Ohio Litigation Matters (Matters starting with 096 or 621).**

Fees:  $222,313.00; Total Hours: 1,037.30

26.    Applicant spent substantial time during the First Compensation Period

representing the Debtors in litigation related to their servicing of mortgage loans in the state of

Ohio.  Applicant has been representing the Debtors for a number of years with respect to

contested foreclosures or other servicing related litigation in Ohio.  Applicant spent significant

time dealing with unstayed claims and claims for which the stay was modified pursuant to the

servicing orders entered in this case.  Substantial time was spent notifying individual courts and

opposing counsel concerning the provisions of the orders providing stay relief and explaining

how those orders affected the relief requested in each pending case.  In aggregate, Applicant

billed time to representing the Debtors in over 100 separate actions in the state of Ohio during

the First Compensation Period, including conducting a trial in one unstayed matter.

27.    The foregoing descriptions of services rendered by Applicant in specific areas are

not intended to be exhaustive of the scope of Applicant's activities in the Chapter 11 Cases.  The

time records attached hereto as <u>Exhibit E</u> present more completely the work performed by

Applicant in each billing category during the Application Period.

## <u>REQUEST TO DRAW RETAINER FOR PREPETITION FEES AND EXPENSES</u>

28.    Applicant disclosed prior to the Petition Date that it had drawn $118,865.15 of its

$500,000 retainer on account of fees prior to the Petition Date.  <u>See</u> Declaration of Jennifer A.L.

Battle [Docket No. 742].  Some of that retainer draw was for estimated fees and expenses.  Since

that time, Applicant has worked with the Debtors to reconcile Applicant's prepetition bills.

Applicant has discovered that the actual fees and expenses exceeded the estimated amount by

$43,928.61, in substantial part because of trailing invoices for expert witness fees.  After

discussions with the Debtors, Applicant has applied the remaining $337,185.24 of the retainer to

post-petition fees and expenses as they become payable under the Interim Compensation Order.

Applicant requests that it be authorized to draw the remaining $43,928.61 amount of the retainer

to satisfy the prepetition fees and expenses. Similar relief has previously been authorized in these

cases. <u>See</u> Order Under Section 327(e) of the Bankruptcy Code, Bankruptcy Rule 2014(a) and

Local Rule 2014-1 Authorizing the Employment and Retention of Dorsey & Whitney as Special

Securitization and Investigatory Counsel to the Debtors, Nunc Pro Tunc to May 14, 2012

[Docket No. 929].

## **CONCLUSION**

29.     Applicant believes that the services rendered during the Application Period on

behalf of the Debtors were reasonable and necessary within the meaning of Bankruptcy Code

section 330.  Further, the expenses requested were actual and necessary to the performance of

Applicant's services.

30.     Applicant therefore requests an order (i) approving interim compensation in the

amount of $955,735.00 and interim reimbursement of expenses in the amount of $334,924.08,[2]

(ii) directing payment of all compensation held back in connection with the Monthly Fee

Applications, (iii) authorizing it to apply the remaining $43,928.61 of its prepetition retainer to

satisfy outstanding prepetition fees and expenses; and (iv) granting such other and further relief

as may be just and proper.

---

[2] The rates charged for such expenses (i) are based on Applicant's policies used with the Debtors prior to these cases being filed; (ii) do not charge for certain expenses such as in house copying or phone calls which are chargeable under the Guidelines; and (iii) are calculated to compensate Applicant for only the actual costs of the expenses.

Dated: October 19, 2012                 /s/ David A. Beck
                                        Jeffrey A. Lipps (pro hac pending)
                                        Jennifer A.L. Battle (pro hac pending)
                                        David A. Beck (pro hac pending)
                                        CARPENTER LIPPS & LELAND LLP
                                        280 Plaza, Suite 1300
                                        280 North High Street
                                        Columbus, Ohio  43215
                                        Phone:  (614) 365-4100
                                        Fax:  (614) 365-9145

                                        *Special Litigation Counsel to the Debtors and
                                        Debtors in Possession*

# **EXHIBIT A**

*Special Litigation Counsel to the Debtors and*
*Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------

|  |  |  |
|---|---|---|
| In re: | ) | Case No. 12-12020 (MG) |
|  | ) |  |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
|  | ) |  |
|  | ) | Jointly Administered |
| Debtors. | ) |  |

**CERTIFICATION UNDER GUIDELINES FOR FEES AND
DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FIRST
INTERIM APPLICATION OF CARPENTER LIPPS & LELAND LLP
AS SPECIAL LITIGATION COUNSEL FOR THE DEBTORS
FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES
<u>INCURRED FOR THE PERIOD MAY 15, 2012 THROUGH AUGUST 31, 2012</u>**

I, David A. Beck, hereby certify that:

      1.     I am Of Counsel with the applicant firm, Carpenter Lipps & Leland LLP (the

"**Firm**"), and am authorized to make this Certification on behalf of the Firm which serves as

special litigation counsel to Residential Capital, LLC., *et al.*, as debtors and debtors in

possession (collectively, the "**Debtors**").

      2.     This certification is made in respect of the Firm's compliance with the *Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases*, Administrative Order M-389, adopted by the Court on December 21, 2010

(the "**Local Guidelines**"), the *United States Trustee Guidelines for Reviewing Applications for

Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on

January 30, 1996* (the "**UST Guidelines**") and the *Order to Establish Procedures for Interim

Monthly Compensation and Reimbursement of Expenses of Professionals* (the "**Interim

{00331187-4}

A-2

**Compensation Order**") [Docket No. 172], and collectively with the Local Guidelines and UST

Guidelines, the "**Guidelines**"), in connection with the Firm's application, dated October 19,

2012 (the "**Application**"), for interim compensation and reimbursement of expenses for the

period commencing May 15, 2012 through and including August 31, 2012, in accordance with

the Guidelines.

      3.      In respect of Section B.1 of the Local Guidelines, I certify that:

      (a)      I have read the Application;

      (b)      to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and expenses sought fall within the Guidelines;

      (c)      subject to certain discounts agreed to with the Debtors, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Firm and generally accepted by the Firm's clients; and

      (d)      in providing the reimbursable services reflected in the Application, the Firm did not make a profit on those services, whether performed by the Firm in-house or through a third party.

      4.      In respect of Section A.2 of the Local Guidelines and as required by the Interim

Compensation Order, I certify that the Firm has served by overnight delivery on the parties

specified on the Interim Compensation Order the monthly fee statements referenced in the

summary section of the Application on the dates specified in the Application.

      5.      In respect of Section A.3 of the Local Guidelines, I certify that each of the

Debtors, their attorneys, and the United States Trustee for the Southern District of New York is

being provided with a copy of the Application.

{00331187-4}

Dated: October 19, 2012

/s/ David A. Beck
David A. Beck
CARPENTER LIPPS & LELAND LLP
280 Plaza, Suite 1300
280 North High Street
Columbus, Ohio  43215
Phone:  (614) 365-4100
Fax:  (614) 365-9145

*Special Litigation Counsel to the Debtors and
Debtors in Possession*

### EXHIBIT B

**SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROJECT CATEGORY
BY CARPENTER LIPPS & LELAND LLP ON BEHALF OF THE DEBTORS FOR THE
PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012**

### Compensation by Matter

| Task Code | Matter Description | Total Billed Hours | Total Compensation |
|---|---|---|---|
| 932-050 | Restructuring - General | 93.00 | $22,405.00 |
| 932-051 | Stay Motion | 196.9 | $53,174.00 |
| 932-053 | Administrative | 67.6 | $15,756.00 |
| 932-054 | SEC Post-Petition | 1558.5 | $306,016.00 |
| 932-055 | DOJ Post-Petition | 7.7 | $2,123.00 |
| 932-056 | SIGTARP | 0.1 | $25.00 |
| 932-057 | RMBS Trust Settlement | 373.2 | $92,293.00 |
| 932-058 | Securities Claims | 10 | $2,497.00 |
| 932-059 | Monoline Claims | 152.1 | $30,739.50 |
| 932-060 | ResCap Discovery Issues | 568.3 | $118,965.00 |
| 932-061 | Indemnification Issues | 2.0 | $577.00 |
| 932-062 | Automatic Stay Issues | 75.7 | $15,584.00 |
| 932-063 | 2004 Examiner | 213.4 | $36,942.50 |
| 932-064 | Examiner | 198.1 | $38,397.00 |
| 096-1005 | Cheryl Ann Thyne | 1.4 | $284.00 |
| 096-1006 | City of Cleveland | 10.9 | $2,725.00 |
| 096-1009 | Deborah A. Charity | 9.3 | $1,969.00 |
| 096-1011 | Emily Bradac | 18.1 | $4,007.00 |
| 096-1012 | Eric C. Rogers | 12.3 | $2,502.00 |
| 096-1029 | Lamar Bridges | 1.3 | $338.00 |
| 096-1030 | Larry J. King | 0.7 | $140.00 |
| 096-1041 | Patricia Joanne McNerney | 3.2 | $704.00 |
| 096-1044 | Ray E. Potter | 0.5 | $95.00 |
| 096-1045 | Raymond Thomas | 0.2 | $38.00 |
| 096-1048 | Ronald McGinn | 0.7 | $131.00 |
| 096-1051 | Sharon J. Kran | 4.8 | $995.00 |
| 096-1054 | Sulama Sapozhnik | 2.4 | $600.00 |
| 096-1058 | Timothy Bryant[1] | 53.40 | $12,292.00 |
| 096-1061 | Cleveland Housing Renewal Project | 3.9 | $1,014.00 |

---

[1] These totals reflect the Debtors' request for a reduction of .50 hours and $130.00 associated with this matter in May/June and the Debtors' request for a reduction of 2.30 hours and $414.00 associated with this matter in August

{00331187-4}

| 096-1062 | Jamie L. Gindele | 4.1 | $851.00 |
| 096-1072 | Melvin Albing | 0.2 | $50.00 |
| 096-1075 | Cheryl Dickson | 0.8 | $152.00 |
| 096-1078 | Ronald L. Markus | 7.5 | $1,425.00 |
| 096-1095 | Jeffrey T. Purcell | 1.1 | $230.00 |
| 096-1097 | Richard M. Guiliano[2] | 1.6 | $368.00 |
| 096-1107 | Jack Kitson | 1.6 | $288.00 |
| 096-1112 | Thang Nguyen | 17.7 | $3,516.00 |
| 096-1114 | Mardean Bridges | 28.8 | $5,632.00 |
| 096-1115 | Mark A. Smith | 11.3 | $2,259.00 |
| 096-1116 | Jack H. Donnelly | 0.5 | $95.00 |
| 096-1124 | James Olwick | 8.9 | $2,225.00 |
| 096-1128 | City of Cleveland Municipal Court Action | 18.1 | $4,525.00 |
| 096-1133 | Shawn W. Ferrell | 0.3 | $78.00 |
| 096-1134 | Jeffrey A. Secrest | 29.3 | $6,666.00 |
| 096-1140 | Steven T. Biermann | 8.6 | $1,575.00 |
| 096-1142 | Jack Blake, Sr. | 0.7 | $133.00 |
| 096-1143 | Jeanette Jordon[3] | 35.3 | $9,130.00 |
| 096-1145 | Niesreen Abdalla | 0.3 | $70.00 |
| 096-1146 | Vicki J. Mayse | 5.2 | $936.00 |
| 096-1148 | James M. Unger | 36.1 | $8,016.00 |
| 096-1149 | Rosie B. Hart | 1.0 | $180.00 |
| 096-1150 | Melissa D. Lallo[4] | 37.6 | $8,019.00 |
| 096-1151 | David P. Joyce | 1.1 | $286.00 |
| 096-1153 | Danna Rogers | 4.4 | $832.00 |
| 096-1154 | John W. Beitzel | 2.6 | $492.00 |
| 096-1157 | Stephanie J. Ramm | 1.1 | $198.00 |
| 096-1159 | Deborah Ann Shanks | 0.2 | $36.00 |
| 096-1160 | Linda R. Heeter | 13.3 | $2,200.00 |
| 096-1161 | Estate of Shari Fitzsimmons | 1.4 | $260.00 |
| 096-1162 | Susan E. Noel | 1.2 | $228.00 |
| 096-1165 | Jessica Little | 0.4 | $104.00 |
| 096-1169 | Theodore Klotz II | 0.4 | $72.00 |
| 096-1170 | H. Marc Chrysler | 1.2 | $216.00 |
| 096-1171 | Jon G. Paglio | 68.7 | $13,576.00 |
| 096-1172 | William J. Barrett | 3.9 | $742.00 |

[2] These totals reflect the Debtors' request for a reduction of .40 hours and $104.00 associated with this matter in August.

[3] These totals reflect the Debtors' request for a reduction of .40 hours and $72.00 associated with this matter in May/June.

[4] These totals reflect the Debtors' request for a reduction of .20 hours and $38.00 associated with this matter in May/June.

| 096-1173 | Price Hill Will | 29.2 | $6,507.00 |
| 096-1174 | Harold W. Rapp | 5.5 | $1,022.00 |
| 096-1175 | Melissa Fox | 1.7 | $348.00 |
| 096-1176 | Mark R. Bernard | 1.9 | $344.00 |
| 096-1177 | Marcia Garcia | 1.5 | $286.00 |
| 096-1179 | Bertha O. Cameron | 0.3 | $64.00 |
| 096-1180 | Christopher M. Weber | 14 | $2,424.50 |
| 096-1181 | Louise R. Young-Berdalla | 4.4 | $848.00 |
| 096-1182 | Tyrone McIntyre | 38.3 | $9,870.00 |
| 096-1183 | Jamah Jackson[5] | 14.4 | $3,744.00 |
| 096-1184 | Ngozi Nkemere[6] | 13.6 | $3,248.00 |
| 096-1185 | Lisa M. Ramey | 6.1 | $1,148.00 |
| 096-1186 | George W. Roberts | 6.5 | $1,690.00 |
| 096-1187 | Martha A. Richner | 11.7 | $2,394.00 |
| 096-1188 | Sandra L. Johnson | 2.3 | $444.00 |
| 096-1189 | Bernard Turzynski | 21.3 | $3,850.00 |
| 096-1190 | Richard J. Chang | 2.1 | $386.00 |
| 096-1191 | Evan D. Morgan | 0.6 | $108.00 |
| 096-1192 | Judith G. Bigelow | 9.9 | $1,862.00 |
| 096-1193 | Lolita Hite | 3.6 | $672.00 |
| 096-1194 | Anthony J. Schilero[7] | 12.6 | $2,516.00 |
| 096-1195 | William A. Thorman III | 3.4 | $636.00 |
| 096-1196 | Kevin B. Shetzer | 6.4 | $1,224.00 |
| 096-1197 | Michael W. Richmond | 12.7 | $2,430.00 |
| 096-1198 | Nancy M. Pannell | 17.3 | $3,234.00 |
| 096-1199 | Larry Crosser | 11.1 | $2,126.00 |
| 096-1200 | Euronda F. Powell | 1.5 | $302.00 |
| 096-1201 | Robert D. Kehoe | 3.6 | $696.00 |
| 096-1202 | Kirksey Property | 13 | $3,222.00 |
| 096-1203 | Caley Coleff | 30.2 | $5,641.00 |
| 096-1204 | Carolyn J. Huffman | 3.3 | $602.00 |
| 096-1205 | Charles H. Loudermilk | 3.2 | $624.00 |
| 096-1206 | Kevin D. Edwards | 10.3 | $1,886.00 |
| 096-1207 | Orlinda Beatty | 21 | $3,964.00 |
| 096-1208 | Michael J. Schuessler | 6.5 | $1,170.00 |
| 096-1209 | Jesus Laboy | 4.9 | $914.00 |

[5] These totals reflect the Debtors' request for a reduction of 2.2 hours and $572.00 associated with this matter in August.

[6] These totals reflect the Debtors' request for a reduction of 2.20 hours and $572.00 associated with this matter in August.

[7] These totals reflect the Debtors' request for a reduction of .10 hours and $18.00 associated with this matter in August.

| 096-1210 | Kevin W. Bolds, Jr. | 8.2 | $1,479.50 |
| 096-1211 | Michael A. Marinin | 5.9 | $1,118.00 |
| 096-1212 | Felix R. Aponte | 6.5 | $1,166.00 |
| 096-1213 | Robert L. Rhodes | 3.4 | $636.00 |
| 096-1214 | George M. Sari | 3.3 | $618.00 |
| 096-1215 | John V. Seel | 1.9 | $350.00 |
| 096-1216 | Robert H. Denny | 3.3 | $658.00 |
| 621-1120 | Louis M. Blank | 10.4 | $2,850.00 |
| 621-1122 | Michael A. Fox | 3.8 | $890.00 |
| 621-1124 | Nicholas Stincic | 2.5 | $650.00 |
| 621-1126 | Lamar A. Bridges | 0.3 | $71.00 |
| 621-1127 | Diane E. Clark[8] | 4.2 | $1,053.00 |
| 621-1128 | David Long | 19.5 | $4,638.00 |
| 621-1140 | Freddie Hoop | 1.1 | $279.00 |
| 621-1145 | James Walton, Jr. [9] | 20.6 | $5,255.00 |
| 621-1155 | National Remediation Project | 103.2 | $22,588.00 |
| **Total Fees Incurred** | | **4,544.20** | **$955,735.00** |

---

[8] These totals reflect the Debtors' request for a reduction of .10 hours and $18.00 associated with this matter in July.

[9] These totals reflect the Debtors' request for a reduction of .70 hours and $134.00 associated with this matter in August.

## EXHIBIT C

### SUMMARY OF PROFESSIONAL SERVICES RENDERED BY PROFESSIONAL BY CARPENTER LIPPS & LELAND LLP ON BEHALF OF THE DEBTORS FOR THE PERIOD MAY 14, 2012 THROUGH AUGUST 31, 2012

| Name of Professional Individual | Department and Licensure | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Jeffrey A. Lipps *(1981)* | Litigation-Ohio | $360.00 | 215.90 | $77,724.00 |
| David A. Wallace *(1985)* | Litigation-Ohio, Maryland | $260.00 | 393.10 | $102,206.00 |
| Jennifer A.L. Battle *(1999)* | Litigation-Ohio, New York, Pennsylvania | $250.00 | 439.90 | $109,975.00 |
| Angela M. Paul *(1997)* | Litigation-Ohio, Florida | $250.00 | 329.30 | $82,325.00 |
| Joel E. Sechler *(2003)* | Litigation-Ohio | $190.00 | 187.60 | $35,644.00 |
| **Associates and Of Counsel** | | | | |
| Michael N. Beekhuizen *(1995)* | Litigation-Ohio | $250.00 | 28.90 | $7,225.00 |
| David A. Beck *(2000)* | Litigation-Ohio | $230.00 | 461.60 | $106,168.00 |
| Segev Phillips *(2008)* | Litigation-Massachusetts, Ohio (pending) | $220.00 | 233.50 | $51,370.00 |
| David J. Barthel *(2005)* | Litigation-Ohio | $210.00 | 412.20 | $86,562.00 |
| Anthony J. Molnar *(2006)* | Litigation-Ohio | $210.00 | 96.00 | $20,160.00 |
| Colleen A. Check *(2009)* | Litigation-Illinois | $200.00 | 112.50 | $22,500.00 |
| Steven C. Moeller *(2006)* | Litigation-Illinois, New York (pending) | $200.00 | 23.10 | $4,620.00 |
| Karen M. Cadieux *(2005)* | Litigation-Ohio | $180.00 | 485.1 | $87,318.00 |
| Jeffrey R. Corcoran *(2011)* | Litigation-Ohio | $180.00 | 308.80 | $55,584.00 |
| Mallory M. Mohler *(Pending)* | Litigation-Ohio (pending) | $160.00 | 39.40 | $6,304.00 |
| Gretchen N. Marty *(2010)* | Litigation-Ohio | $150.00 | 553.80 | $83,070.00 |
| Tyler K. Ibom *(2010)* | Litigation-Ohio | $150.00 | 2.90 | $435.00 |
| **Paraprofessionals** | | | | |
| Veronica L. Sholl | Litigation | $75.00 | 207.60 | $15,570.00 |
| Robert B. Samson | Litigation | $75.00 | 13 | $975.00 |
| **Professionals Totals** | | **Blended Rate** | | |
| **Total Fees Incurred** | | **$210.32** | **4,544.20** | **$955,735.00** |

**EXHIBIT D**

**SUMMARY OF EXPENSES INCURRED BY CARPENTER LIPPS & LELAND LLP
ON BEHALF OF THE DEBTORS FOR THE PERIOD
MAY 14, 2012 THROUGH AUGUST 31, 2012**

| Expense Category | Amount |
|---|---|
| Federal Express | $2,210.83 |
| Mileage | $3,877.48 |
| Excess Baggage Fees | $120.00 |
| Parking | $566.35 |
| Hotel | $10,005.75 |
| Food/Beverage | $2,021.97 |
| Airfare | $16,273.95 |
| Taxi/Car | $1,178.90 |
| Bellman | $46.00 |
| Telephone Conferencing | $99.54 |
| Deposition Transcripts | $1,416.00 |
| WiFi | $7.95 |
| Outside Copying | $89,925.74 |
| Litigation Support Vendors | $2,160.10 |
| Lumen Legal (contract document reviewers) | $204,706.52 |
| Lazare Potter | $307.00 |
| **Total** | **$334,924.08** |

## EXHIBIT E

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50932      JAL
Our file #  932   00050

Re:  General Restructuring

## PROFESSIONAL SERVICES

| 05/14/2012 | MNB | Assist with preparation of chart regarding unsecured creditors. | L120 | 4.00 | hrs |
|---|---|---|---|---|---|
| 05/14/2012 | JALB | Revise and update list and summary of creditors and pending litigation. (1.60)  Attention to notes regarding same. (.40)  Correspondence with client (Mr. Thompson) regarding Kessler and Moore cases for inclusion in same. (.30)  Correspondence with Ms. Levitt, Mr. Lipps, and Mr. Lee regarding same. (.40) | L120 | 2.80 | hrs |
| 05/14/2012 | DJB | Research, analyze and draft status and procedural history of parties, claims and defenses. | L120 | 0.50 | hrs |
| 05/14/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding pending litigation involving automatic stay. | L120 | 1.40 | hrs |
| 05/15/2012 | JAL | Meet with Ms. Battle and Mr. Beck to plan projects accross cases. (1.10)  Conference with Morrison and Foerster to discuss motion to approve Ms. Patrick's settlement. (1.50)  Review and respond to e-mails regarding the foregoing. (.40)  Review and finalize expert chart. (.30) | L120 | 3.50 | hrs |
| 05/15/2012 | MNB | Assist with preparation of chart regarding unsecured creditors. | L120 | 3.50 | hrs |
| 05/15/2012 | JALB | Meet with Mr. Lipps and Mr. Beck regarding | L120 | 2.50 | hrs |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                              |      |      |     |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | bankruptcy projects and next steps on litigation matters. (1.10)  Continued work updating and completing lists and charts of creditors and status and scope of potential claims. (.90)  Correspondence with Carpenter Lipps and Leland and Morrison and Foerster teams regarding same. (.50)                                                                                                                                                       |      |      |     |
| 05/15/2012 | DJB | Analyze data for inclusion into top 50 creditor claims chart.                                                                                                                                                                                                                                                                                                                                                                                   | L120 | 1.30 | hrs |
| 05/15/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding bankruptcy projects and next steps on litigation matters.                                                                                                                                                                                                                                                                                                                                     | L120 | 1.10 | hrs |
| 05/15/2012 | DAB | Call with indenture trustees' counsel, Mr. Lee, Ms. Levitt (Morrison and Foerster) and Mr. Lipps regarding RMBS settlement.                                                                                                                                                                                                                                                                                                                      | L120 | 0.60 | hrs |
| 05/15/2012 | DAB | Conference with Mr. Lee, Ms. Levitt (Morrison and Foerster) and Mr. Lipps regarding case strategy.                                                                                                                                                                                                                                                                                                                                               | L120 | 0.50 | hrs |
| 05/15/2012 | DAB | Attend second day hearing to monitor activities of monolines and securities plaintiffs.                                                                                                                                                                                                                                                                                                                                                          | L120 | 2.50 | hrs |
| 05/15/2012 | JRC | Revise memorandum providing the statuses for all of the ResCap securities cases.                                                                                                                                                                                                                                                                                                                                                                 | L210 | 0.80 | hrs |
| 05/15/2012 | JRC | Review the transaction documents for securitizations involving Financial Guaranty Insurance Company in order to answer question of Ms. Battle regarding whether FGIC was a party or third-party beneficiary on each of the operative deal documents.                                                                                                                                                                                               | L120 | 0.30 | hrs |
| 05/16/2012 | JAL | Conference with Mr. Lee regarding creditors committee meeting. (.50)  Preparation for and attendance at first creditors meeting. (1.50)  Prepare for and conference with US Trustee's office regarding creditors. (2.0)  Conferences with Morrison Foerster lawyers and ResCap representative during the selection of members of the creditors committee and regarding the actual selection  receiving remider reports regarding creditor interviews and debtors meetings with creditors. (4.0)  Review and respond to e-mail regarding same. (.50) | L120 | 8.50 | hrs |
| 05/16/2012 | MNB | Assist with preparing information regarding outstanding PLS lawsuits for presentation to bankruptcy trustee.                                                                                                                                                                                                                                                                                                                                       | L120 | 0.30 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|--|
| 05/16/2012 | KMC | Update active case list. | L120 | 0.60 | hrs |
| 05/16/2012 | JALB | Discuss potential claimants and creditors' committee with client. (.50)  Prepare notes and memorandum for Mr. Lipps and Mr. Lee regarding same. (.30) | L120 | 0.80 | hrs |
| 05/16/2012 | JALB | Prepare update to government investigations report for Morrison and Foerster team. (.2) Correspondence regarding same. (.2) | L120 | 0.40 | hrs |
| 05/16/2012 | DAB | Review request from EMC related to documents produced prepetition related to Standard & Poors from MBIA v. RFC case. | L120 | 0.10 | hrs |
| 05/16/2012 | DAB | Draft summary of status of pending government investigations. | L120 | 1.50 | hrs |
| 05/16/2012 | JRC | Revise memorandum providing the statuses of all of the ResCap securities cases. | L210 | 0.40 | hrs |
| 05/17/2012 | KMC | Review files for information related to the investor for each Ohio project case. (.90)  Communicate with Mr. Wallace regarding same. (.30) | L120 | 1.20 | hrs |
| 05/17/2012 | DAB | Participate in meeting with Mr. Thompson (ResCap), Ms. Battle and Mofo lawyers regarding various automatic stay issues related to pending litigation. | L120 | 1.80 | hrs |
| 05/17/2012 | DAB | Review and analyze request from MBIA to produce documents requested by regulators. | L120 | 0.30 | hrs |
| 05/18/2012 | JAL | Attention to AIG claims and statute of limitation issues. (.20)  Review e-mails regarding same. (.20) | L120 | 0.40 | hrs |
| 05/22/2012 | JAL | Attention to AIG claims and statute of limitation issues. (.10)  Review e-mails regarding same. (.10) | L120 | 0.20 | hrs |
| 05/23/2012 | KMC | Update chart of cases based on new instructions from GMAC. | L120 | 2.90 | hrs |
| 05/23/2012 | JALB | Meet with associate team regarding changes to process. (.30)  Assistance with bankruptcy notices, extend stay papers, and RMBS trust settlement papers. (.10) | L120 | 0.40 | hrs |
| 05/23/2012 | DJB | Attend ResCap litigation strategy session. | L120 | 0.50 | hrs |
| 05/23/2012 | DAB | Meeting with Ms. Battle, Mr. Barthel, Mr. | L120 | 0.30 | hrs |

|            |      | Corcoran, Ms. Marty and Ms. Sholl regarding pending projects. | | | |
|------------|------|-----------------------------------------------------------|------|------|-----|
| 05/23/2012 | JRC  | Conference with Mr. Beck, Ms. Sholl, Ms. Battle, Ms. Marty and Mr. Barthel regarding litigation strategy post-bankruptcy. | L120 | 0.50 | hrs |
| 05/23/2012 | JRC  | Draft summary of 120 page complaint in Hartson v. Ally Bank, et al. | L210 | 1.30 | hrs |
| 05/23/2012 | JRC  | Review and analyze 120 page complaint filed in Hartson v. Ally Bank and certain debtors in order to draft summary for Mr. Lipps and Ms. Battle. | L210 | 2.40 | hrs |
| 05/24/2012 | JALB | Correspondence with Mr. Thompson, Ms. Delehey and others regarding draft joint defense agreement with Ally entities. | L120 | 0.30 | hrs |
| 05/24/2012 | DJB  | Communications with Ms. Burke of Lumen Legal, Ms. Battle and Ms. Marty (CLL) regarding impact of bankruptcy on payment. | L120 | 0.40 | hrs |
| 05/24/2012 | DAB  | Review bankruptcy docket for information on upcoming hearings and case management order. | L120 | 0.30 | hrs |
| 05/24/2012 | DAB  | Draft analysis of likely litigation issues related to previous work by Carpenter Lipps. | L120 | 0.70 | hrs |
| 05/25/2012 | DAB  | Call with Mr. Lee, Mr. Princi, Ms. Beck (Morrison & Foerster), Mr. Ruckdashel (ResCap), Ms. Crost (Orrick) and Mr. Lipps regarding trustee fees. | L120 | 0.50 | hrs |
| 05/30/2012 | JAL  | Review draft of joint defense agreement. (.50) Review e-mails regarding same. (.10) Communicate with Mr. Beck and Ms. Battle regarding same. (.20) | L250 | 0.80 | hrs |
| 05/30/2012 | DAB  | Research likely litigation in bankruptcy related to pre-petition work by Carpenter Lipps. | L120 | 0.40 | hrs |
| 05/31/2012 | JAL  | Review draft of joint defense agreement. (.60) Review e-mails regarding same. (.30) Communicate with Mr. Beck and Ms. Battle regarding same. (.20) | L120 | 1.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $14,169.00

EXPENSES

| 05/14/2012 | (TRIP-JALB-5/14/12) Out-of-Town Travel/Airfare - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $1,027.60 |
|------------|----|----|

| 05/14/2012 | (TRIP-JALB-5/14/12) Out-of-Town Travel/Food/Beverage - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $37.57 |
| 05/14/2012 | (TRIP-JALB-5/14/12) Out-of-Town Travel/Food/Beverage - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $13.72 |
| 05/14/2012 | (TRIP-JALB-5/14/12) Out-of-Town Travel/Food/Beverage - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $5.04 |
| 05/14/2012 | (TRIP-JALB-5/14/12) Out-of-Town Travel/Taxis - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $84.92 |
| 05/14/2012 | (TRIP-JALB-5/14/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $17.00 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearings and bankruptcy related matters | $44.00 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearings and bankruptcy related matters | $15.62 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearings and bankruptcy related matters | $62.38 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearings and bankruptcy related matters | $35.00 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearings and bankruptcy related matters | $12.63 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearings and bankruptcy related matters | $69.87 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearings and bankruptcy related matters | $40.00 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearings and bankruptcy related matters | $11.03 |

| Date | Description | Amount |
|---|---|---|
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend hearings and bankruptcy related matters | $8.59 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Car Service - travel to New York to attend hearings and bankruptcy related matters | $60.00 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend hearings and bankruptcy related matters | $65.00 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Bellman - travel to New York to attend hearings and bankruptcy related matters | $11.00 |
| 05/16/2012 | (TRIP-JAL-5/13-16/12) Out-of-Town Travel/Mileage to/from Port Columbus (12 miles X .55) - travel to New York to attend hearings and bankruptcy related matters | $6.60 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Airfare - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $538.80 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Hotel - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $2,717.48 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Food/Beverage - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $11.54 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Food/Beverage - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $74.24 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Food/Beverage - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $10.56 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Food/Beverage - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $9.96 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Food/Beverage - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $16.00 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Food/Beverage - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $25.22 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Food/Beverage - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $6.19 |

| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Taxi - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $10.70 |
|---|---|---|
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Taxi - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $10.70 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $41.25 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Food/Beverage - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $30.57 |
| 05/18/2012 | (TRIP-DAB-5/14-18/12) Out-of-Town Travel/Food/Beverage - travel to New York City regarding upcoming bankruptcy and work with bankruptcy attorneys | $25.72 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Airfare - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $1,126.25 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Hotel - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $1,152.22 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Taxi - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $35.66 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Taxi - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $8.00 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $84.00 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $17.00 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $83.00 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Food/Beverage - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $9.25 |

| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Car Service - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $60.00 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $21.00 |
| 05/22/2012 | (TRIP-JAL-5/20-22/12) Out-of-Town Travel/Mileage (3 miles X .55) to/from Port Columbsu - travel to New York to attend meeting with expert witness and additional bankruptcy meeting | $3.30 |

TOTAL EXPENSES FOR THIS MATTER                    $7,756.18

<u>BILLING SUMMARY</u>

| Beck, David A. | 12.00 hrs | 230.00 /hr | $2,760.00 |
| Barthel, David J. | 2.70 hrs | 210.00 /hr | $567.00 |
| Lipps, Jeffrey A. | 14.50 hrs | 360.00 /hr | $5,220.00 |
| Battle, Jennifer A.L. | 7.20 hrs | 250.00 /hr | $1,800.00 |
| Corcoran, Jeffrey R. | 5.70 hrs | 180.00 /hr | $1,026.00 |
| Cadieux, Karen M. | 4.70 hrs | 180.00 /hr | $846.00 |
| Beekhuizen, Michael N. | 7.80 hrs | 250.00 /hr | $1,950.00 |
| **TOTAL FEES** | 54.60 hrs | | $14,169.00 |
| **TOTAL EXPENSES** | | | $7,756.18 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$21,925.18** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                          Billed through  05/31/2012
Residential Capital, LLC                  Invoice #  50933      JAL
1100 Virginia Drive                       Our file #  932  00051
190-FTW-L95
Fort Washington, PA 19034

Re:  Stay Motion

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2012 | MNB | Draft and revise appendix to Mr. Lipps declaration in support of motion to extend stay to non-debtor affiliates. | L250 | 2.50 | hrs |
| 05/14/2012 | JALB | Meetings in NYC with Morrison and Foerster team regarding extend stay motion preparation, work on Appendix and Mr. Lipps' Declaration. | L120 | 3.30 | hrs |
| 05/14/2012 | DAB | Conference with Mr. Lipps, Ms. Battle and Ms. Levitt (Morrison and Foerster) regarding creditor stay motion. | L120 | 0.50 | hrs |
| 05/14/2012 | GNM | Research Organization Charts issues at the request of Ms. Battle. | L320 | 0.60 | hrs |
| 05/15/2012 | JAL | Conference with Morrison Foerster team to discuss motion to extend stay. | L120 | 2.00 | hrs |
| 05/15/2012 | MNB | Draft and revise appendix to declaration in support of motion to extend stay to non-debtor affiliates. | L250 | 2.00 | hrs |
| 05/15/2012 | JALB | Continued work updating Appendix. (1.50) Communicate with Mr. Lipps regarding scope and status of cases to be included. (.40) | L120 | 1.90 | hrs |
| 05/16/2012 | JAL | Review and revise declaration in support of motion to extend stay. (1.20) | L120 | 1.20 | hrs |
| 05/16/2012 | MNB | Draft and revise appendix to declaration in support | L250 | 5.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | of motion to extend stay to non-debtor affiliates. (4.20)  Prepare for and attend conference call with Mr. Haims regarding stay motion and supporting declaration. (.80) | | | |
| 05/16/2012 | MNB | Review proposed changes to declaration in support of stay motion. | L250 | 0.50 | hrs |
| 05/16/2012 | JALB | Telephone conference with Mr. Brown (Kirkland and Ellis) and Mr. Haims (Morrison and Foerster) regarding Lipps' declaration revisions. | L120 | 0.80 | hrs |
| 05/16/2012 | JALB | Per discussion with Mr. Haims (Morrison & Foerster), telephone conferences with Mr. Witten, Ms. Horst, Ms. Anderson, and Mr. Blaschko regarding witnesses and role in reorganization for inclusion in Mr. Lipps' declaration. (2.60)  Prepare notes regarding same. (.50) | L120 | 2.60 | hrs |
| 05/16/2012 | JALB | Prepare revisions to Mr. Lipps' Declaration and Appendix. | L120 | 1.90 | hrs |
| 05/17/2012 | MNB | Investigate total number of securitizations, mortgage loans and original balances for pending lawsuits against non-debtor affiliates. | L120 | 0.50 | hrs |
| 05/17/2012 | MNB | Draft and revise declaration in support of motion to extend stay. | L250 | 1.50 | hrs |
| 05/17/2012 | JALB | Review summaries of witness roles and correspondence regarding overlap of key witnesses at request of Mr. Rothberg (Morrison & Foerster). | L120 | 0.40 | hrs |
| 05/17/2012 | JALB | Internal correspondence and discussions with Mr. Beekhuizen and others regarding current draft Lipps Declaration, briefing, and appendix. | L120 | 0.90 | hrs |
| 05/17/2012 | JALB | Discuss with clients (Mr. Blaschko and Ms. Hamzehpour) overlap among key witnesses in PLS litigation. | L120 | 0.30 | hrs |
| 05/17/2012 | JALB | Revise Lipps Declaration in support of extend stay motion. | L120 | 0.70 | hrs |
| 05/17/2012 | DAB | Review and comment on draft declaration and motion to extend stay. | L120 | 2.80 | hrs |
| 05/17/2012 | DAB | Communicate with Ms. Battle regarding extend stay motion. | L120 | 0.10 | hrs |
| 05/17/2012 | JRC | Review and analyze deposition testimony for servicing witnesses in order to summarize their roles in servicing for inclusion in Mr. Lipps' | L120 | 0.70 | hrs |

declaration.

| | | | | | |
|---|---|---|---|---|---|
| 05/17/2012 | JRC | Review e-mails exchanges between servicing witnesses to determine the documents requested from and located by each to support extend stay briefing. | L120 | 0.30 | hrs |
| 05/17/2012 | JRC | Draft e-mail to Ms. Battle and Mr. Wallace regarding roles of Jeb Robinson, Bob Horn and Marcia Neira in servicing for inclusion in Mr. Lipps' declaration. | L120 | 0.30 | hrs |
| 05/18/2012 | JALB | Review and provide comments to Mr. Haims and Mr. Rothberg (Morrison & Foerster) on extend stay brief. | L120 | 1.20 | hrs |
| 05/18/2012 | JALB | Prepare revisions to Lipps Declaration and appendix. | L210 | 1.40 | hrs |
| 05/18/2012 | JALB | Various meetings and discussions with Morrison and Foerster and client regarding preparation of Lipps Declaration. | L120 | 1.00 | hrs |
| 05/18/2012 | DJB | Research, draft and edit appendix of summaries of procedural histories of pre-petition litigation, mortgage loan amounts, number of securitizations at issue, and number of mortgage loans to address discovery burdens for extend stay motion. | L120 | 6.80 | hrs |
| 05/18/2012 | JRC | Review pleadings in lawsuits filed by Financial Guaranty Insurance Company to determine the number of cases where FGIC is alleging breach of servicing obligations for clarification in extend stay briefing. | L210 | 0.30 | hrs |
| 05/21/2012 | JAL | Review motion to extend stay. | L120 | 0.10 | hrs |
| 05/21/2012 | JALB | Telephone conference with Mr. Brown (Kirkland & Ellis), Mr. Haims (Morrison and Foerster), and Mr. Rothberg (Morrison and Foerster) regarding Mr. Lipps Declaration.  Prepare revisions to extend stay motion and appendix in follow-up to call. | L120 | 1.80 | hrs |
| 05/22/2012 | JAL | Review and redraft motion to extend stay. | L120 | 1.10 | hrs |
| 05/22/2012 | JALB | Review and comment on draft Janiczek affidavit in support of extend stay motion per request of Mr. Rothberg (Morrison & Foerster). | L120 | 0.60 | hrs |
| 05/22/2012 | JALB | Telephone conference and correspondence with Mr. Haims (Morrison and Foerster) regarding potential inclusion of Blank complaint in extend stay motion. | L120 | 0.30 | hrs |

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 05/22/2012 | JALB | Correspondence with Mr. Barthel regarding revisions and updates to Appendix to Lipps declaration. | L120 | 0.30 | hrs |
| 05/22/2012 | JALB | Telephone conference with Mr. Rothberg and Mr. Haims (Morrison and Foerster) regarding status of extend stay motion and supporting papers. | L120 | 0.60 | hrs |
| 05/22/2012 | DJB | Edit and incorporate Kirkland and Ellis revisions to Lipps Appendix. | L120 | 4.90 | hrs |
| 05/22/2012 | DAB | Revise appendix to Lipps declaration. | L120 | 2.90 | hrs |
| 05/22/2012 | DAB | Communicate with Ms. Battle on appendix to Lipps declaration in support of motion to extend stay. | L120 | 0.20 | hrs |
| 05/22/2012 | DAB | Communicate with Mr. Barthel regarding appendix to Lipps declaration. | L120 | 0.10 | hrs |
| 05/22/2012 | DAB | Communicate with Ms. Bushnell (Ally counsel in Huntington & Stichting) regarding history and procedural posture of cases for appendix to Lipps declaration. | L120 | 0.20 | hrs |
| 05/23/2012 | JALB | Correspondence with Mr. Haims regarding finalizing appendix. | L120 | 0.60 | hrs |
| 05/23/2012 | JALB | Revisions to Lipps Declaration and appendix. (.90) Correspondence regarding same. (.30) Correspondence regarding various complaints to be included and omitted from scope of motion. (.30) | L120 | 1.50 | hrs |
| 05/23/2012 | JALB | Telephone conference with Mr. Bryan (Kirkland & Ellis) regarding status of various cases covered by the extend stay motion and status of Thrivent settlement.  Follow-up correspondence regarding same. | L120 | 0.90 | hrs |
| 05/24/2012 | JAL | Review and redraft motion to extend stay and supporting affidavits. (.30)  Review and respond to e-mails regarding same. (.20) | L120 | 0.50 | hrs |
| 05/24/2012 | KMC | E-mail correspondence regarding notices for Third-Pary claims at request of Ms. Battle, for extend stay analysis. | L120 | 0.20 | hrs |
| 05/24/2012 | JALB | Correspondence with Morrison and Foerster team (Mr. Haims and Mr. Rothberg) regarding pending complaints to be included and omitted from scope of extend stay motion. | L120 | 0.50 | hrs |

| 05/24/2012 | JALB | Finalize Lipps Declaration and Appendix. | L210 | 3.30 hrs |
|---|---|---|---|---|
| 05/24/2012 | JALB | Calls with Kirkland and Ellis and Morrison and Foerster teams regarding finalizing extend stay motion papers and accompanying affidavits and appendices. | L120 | 1.80 hrs |
| 05/24/2012 | DJB | Research, and conference with Ms. Battle regarding defendant status of ResCap individual defendants. | L120 | 0.50 hrs |
| 05/24/2012 | DJB | Review FDIC v. Bear Stearns (filed in S.D.N.Y., May 18, 2012) complaint and draft summary for inclusion in Lipps Appendix. | L120 | 3.10 hrs |
| 05/25/2012 | JALB | Correspondence with Mr. Haims and Mr. Rothberg regarding updates to case statuses. | L120 | 0.20 hrs |
| 05/29/2012 | JALB | Circulate as-filed motion papers. (.10) Correspondence regarding same. (.30) Review of as-filed adversary complaint. (.20) | L120 | 0.60 hrs |
| 05/30/2012 | JALB | Correspondence with Orrick (co-counsel for debtor entities) regarding participation in FGIC letters to Court and extend stay. | L120 | 0.60 hrs |

TOTAL FEES FOR THIS MATTER $17,455.00

BILLING SUMMARY

| Beck, David A. | 6.80 hrs | 230.00 /hr | $1,564.00 |
|---|---|---|---|
| Barthel, David J. | 15.30 hrs | 210.00 /hr | $3,213.00 |
| Marty, Gretchen N. | 0.60 hrs | 150.00 /hr | $90.00 |
| Lipps, Jeffrey A. | 4.90 hrs | 360.00 /hr | $1,764.00 |
| Battle, Jennifer A.L. | 30.00 hrs | 250.00 /hr | $7,500.00 |
| Corcoran, Jeffrey R. | 1.60 hrs | 180.00 /hr | $288.00 |
| Cadieux, Karen M. | 0.20 hrs | 180.00 /hr | $36.00 |

| | | | |
|---|---|---|---|
| Beekhuizen, Michael N. | 12.00  hrs | 250.00  /hr | $3,000.00 |
| | | | |
| TOTAL FEES | 71.40  hrs | | $17,455.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$17,455.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                          Billed through  05/31/2012
Residential Capital, LLC                  Invoice #   50934      JAL
1100 Virginia Drive                       Our file #  932   00053
190-FTW-L95
Fort Washington, PA 19034


Re:  Administrative


## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2012 | DAB | Draft and revise retention application. | L120 | 0.70 | hrs |
| 05/16/2012 | DAB | Draft and revise application to employ CLL as special counsel. | L120 | 4.40 | hrs |
| 05/17/2012 | JAL | Review e-mails regarding retention applications. (.20)  Conference with Mr. Beck regarding same. (.10) | L120 | 0.30 | hrs |
| 05/18/2012 | DAB | Revise retention application. | L120 | 0.40 | hrs |
| 05/21/2012 | DAB | Draft and revise Carpenter Lipps retention application. | L120 | 3.60 | hrs |
| 05/23/2012 | DAB | Revise Carpenter Lipps retention application. | L120 | 2.00 | hrs |
| 05/23/2012 | DAB | Conference with Ms. Battle regarding issues related to Fortis retention. | L120 | 0.10 | hrs |
| 05/23/2012 | DAB | Revise Carpenter Lipps retention application. | L120 | 2.00 | hrs |
| 05/23/2012 | DAB | Conference with Ms. Battle regarding issues | L120 | 0.10 | hrs |

related to Fortis retention.

| 05/24/2012 | DAB | Communicate with Mr. Wishnew (Morrison & Foerster) regarding draft retention application. | L120 | 0.10 | hrs |
| 05/30/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding Morrison & Foerster comments on Carpenter Lipps retention application. | L120 | 0.10 | hrs |
| 05/30/2012 | DAB | Revise retention application based on Morrison & Foerster comments on Carpenter Lipps retention application. | L120 | 0.40 | hrs |
| 05/31/2012 | JAL | Review and redraft retention agreement. (.30) Telephone conference with Mr. Beck regarding same. (.10)  Review e-mails regarding same. (.10) | L120 | 0.50 | hrs |
| 05/31/2012 | DAB | Revise retention application for Carpenter Lipps and communicate with Mollison (Morrison & Foerster) regarding revisions. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                $3,531.00

BILLING SUMMARY

| Beck, David A. | 14.10 | hrs | 230.00 | /hr | $3,243.00 |
| Lipps, Jeffrey A. | 0.80 | hrs | 360.00 | /hr | $288.00 |
| TOTAL FEES | 14.90 | hrs | | | $3,531.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$3,531.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50935      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2012 | DJB | Status call with Jonathan Shipler, project coordinator for e-discovery vendor, EED-DTI, regarding outstanding document production issues relating to SEC subpoenas. | L120 | 0.30 | hrs |
| 05/14/2012 | GNM | Telephone communication with Mr. Shipler of DTI regarding status of data migration into SEC database. | L320 | 0.30 | hrs |
| 05/14/2012 | GNM | E-mail communications with Ms. Schubert and Ms. Knudson of Dorsey & Whitney regarding second level review protocol. | L320 | 0.40 | hrs |
| 05/14/2012 | GNM | Telephone communication with Ms. Knudson of Dorsey & Whitney regarding second level review protocol. | L320 | 0.40 | hrs |
| 05/14/2012 | GNM | E-mail communication with Mr. Shipler of DTI regarding configuration of annotation pane in SEC database. | L320 | 0.10 | hrs |
| 05/14/2012 | GNM | Working in Discovery Partner database to cure documents marked "Unviewable." | L320 | 1.20 | hrs |
| 05/14/2012 | GNM | Exchanging email communications with Ms. Klun of Lumen Legal regarding new review training. | L320 | 0.20 | hrs |
| 05/14/2012 | GNM | Train new contract reviewers. | L320 | 0.80 | hrs |

| 05/15/2012 | GNM | Updating SEC Decision Log as outlined in the QC protocol, and distributing it to review team. | L320 | 0.40 hrs |
|---|---|---|---|---|
| 05/15/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 2.80 hrs |
| 05/15/2012 | GNM | E-mail communication with Ms. Searls of the review team regarding Decision Log. | L320 | 0.10 hrs |
| 05/15/2012 | GNM | Drafting and sending email communication to Ms. Battle regarding current status of SEC data migration and review. | L320 | 0.50 hrs |
| 05/15/2012 | GNM | Telephone communication with Ms. Knudson of Dorsey & Whitney regarding second level review protocol. | L320 | 0.40 hrs |
| 05/15/2012 | GNM | Telephone communication with Ms. Schubert of Dorsey & Whitney regarding second and third level review of SEC data. | L320 | 0.40 hrs |
| 05/15/2012 | GNM | Telephone communication with Ms. Knudson of Dorsey & Whitney regarding management reports produced to the SEC. | L320 | 0.40 hrs |
| 05/16/2012 | JALB | Review status of tolling agreement negotiations. (.10)  Correspondence regarding same. (.10) | L320 | 0.20 hrs |
| 05/16/2012 | JALB | Correspondence with internal team regarding search terms. | L120 | 0.20 hrs |
| 05/16/2012 | JALB | Review memorandum regarding statutes of limitation | L120 | 0.20 hrs |
| 05/16/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 0.80 hrs |
| 05/16/2012 | GNM | Working in Discovery Partner to answer reviewer questions. | L320 | 0.50 hrs |
| 05/16/2012 | GNM | Analyzing search terms proposed by the SEC and drafting counter-proposal. | L320 | 3.20 hrs |
| 05/16/2012 | GNM | E-mail communication to Ms. Battle regarding counter-proposal to search terms proposed by the SEC. | L320 | 0.20 hrs |
| 05/16/2012 | GNM | E-mail communication with Ms. Battle regarding date ranges of custodian data restored for SEC review. | L320 | 0.10 hrs |
| 05/17/2012 | JAL | Prepare for call with SEC. (.10)  Conference with | L120 | 1.00 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Ms. Battle regarding same. (.10)  Participate on call with SEC. (.80) | | | |
| 05/17/2012 | JALB | Coordination with counsel for Ally Securities (Mayer Brown) regarding logistics of documents/collection pursuant to SSA. | L320 | 0.50 | hrs |
| 05/17/2012 | JALB | Discussions with client (Ms. Hamzehpour, Mr. Thompson, Ms. Delehey) and Morrison and Foerster (Mr. Lee, Ms. Levitt, Mr. Princi) regarding strategy and next steps. | L120 | 0.40 | hrs |
| 05/17/2012 | JALB | Discussion with client (Mr. Underhill) regarding parallel subpoena served on Ally Securities. | L120 | 0.60 | hrs |
| 05/17/2012 | JALB | Prepare communication to SEC regarding search terms. | L120 | 0.70 | hrs |
| 05/17/2012 | JALB | Prepare for and participate in weekly telephone conference with SEC attorneys. | L120 | 0.80 | hrs |
| 05/17/2012 | JRC | Review and analyze documents in Kroll in order to locate management reports requested by the Securities and Exchange Commission. | L320 | 0.60 | hrs |
| 05/17/2012 | GNM | E-mail communication with Mr. Shipler of DTI regarding production of management reports to the SEC. | L320 | 0.10 | hrs |
| 05/17/2012 | GNM | Re-drafting counter-proposal to search terms proposed by the SEC to incorporate edits suggested by Dorsey & Whitney. | L320 | 2.10 | hrs |
| 05/17/2012 | GNM | E-mail communications with Ms. Schubert of Dorsey & Whitney regarding re-drafted counter-proposal to search terms suggested by the SEC. | L320 | 0.40 | hrs |
| 05/17/2012 | GNM | Conference call regarding strategy for SEC investigation. | L320 | 0.60 | hrs |
| 05/17/2012 | GNM | E-mail communication with Mr. Shipler regarding data migration for SEC review. | L320 | 0.10 | hrs |
| 05/17/2012 | GNM | E-mail communication with Ms. Casey of Kroll regarding production of management reports to the SEC. | L320 | 0.10 | hrs |
| 05/18/2012 | JALB | Discussions with client regarding responding to SEC subpoena. | L120 | 0.60 | hrs |
| 05/18/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 3.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/21/2012 | JAL | Prepare for conference call with SEC. (.10) Participate on same. (1.2) | L120 | 1.30 | hrs |
| 05/21/2012 | JALB | Prepare for conference call with SEC. (.20) Participate on same. (1.2) | L120 | 1.40 | hrs |
| 05/21/2012 | DJB | Conference with e-discovery vendor, EED-DTI, regarding outstanding production issues in response to SEC subpoena. | L120 | 0.20 | hrs |
| 05/21/2012 | JRC | Review and analyze documents in Relativity in order to locate documents responsive to the SEC's request for management reports. | L320 | 2.20 | hrs |
| 05/21/2012 | GNM | Telephone communications with Mr. Shipler of DTI regarding rating agency data. | L320 | 0.70 | hrs |
| 05/21/2012 | GNM | Conference call with DTI team regarding current status of SEC review and data migration. | L320 | 0.30 | hrs |
| 05/21/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding status of SEC review and data migration. | L320 | 0.40 | hrs |
| 05/21/2012 | GNM | Reading and responding to e-mail communication from Ms. Schubert of Dorsey & Whitney regarding Management Reports gathered and produced to the SEC. | L320 | 0.20 | hrs |
| 05/21/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 7.90 | hrs |
| 05/22/2012 | JALB | Follow-up with clients (Mr. Thompson and Ms. Zellmann) regarding status of government investigations. | L120 | 0.10 | hrs |
| 05/22/2012 | JALB | Review search terms analysis. | L320 | 0.30 | hrs |
| 05/22/2012 | JRC | Review and analyze documents in Relativity in order to gather documents responsive to the SEC's request for management reports. | L320 | 2.60 | hrs |
| 05/22/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 5.20 | hrs |
| 05/22/2012 | GNM | Telephone communication with Ms. Knudson of Dorsey & Whitney regarding management reports produced to the SEC. | L320 | 0.60 | hrs |
| 05/22/2012 | GNM | Telephone communication with Ms. Schubert of Dorsey & Whitney regarding status of SEC review. | L320 | 0.50 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 05/22/2012 | GNM | E-mail communications with Mr. Tolman and Ms. Chinn of the review team regarding seller file data. | L320 | 0.30 | hrs |
| 05/22/2012 | GNM | Redrafting search terms approved by the SEC. | L320 | 0.60 | hrs |
| 05/22/2012 | GNM | E-mail communication with Mr. Underhill regarding search terms approved by the SEC. | L320 | 0.10 | hrs |
| 05/23/2012 | JALB | Meeting with Ms. Marty regarding status of SEC review. | L320 | 0.40 | hrs |
| 05/23/2012 | GNM | Meeting with Ms. Battle regarding status of SEC review. | L320 | 0.40 | hrs |
| 05/23/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 5.20 | hrs |
| 05/23/2012 | GNM | Telephone communications with Mr. Shipler of DTI regarding seller files data. | L320 | 0.30 | hrs |
| 05/23/2012 | GNM | Researching origin and current configuration of seller file data previously migrated into Discovery Partner database from Relativity and Kroll. | L320 | 1.20 | hrs |
| 05/23/2012 | GNM | Telephone communications with Ms. Chinn of the review team regarding seller file data. | L320 | 0.20 | hrs |
| 05/23/2012 | GNM | Telephone communications with Mr. Tolman of the review team regarding seller file data. | L320 | 0.20 | hrs |
| 05/23/2012 | GNM | Left voicemail for Ms. Casey of Kroll regarding seller file data. | L320 | 0.10 | hrs |
| 05/23/2012 | GNM | Telephone communication with Ms. Zellman (ResCap) regarding seller file data. | L320 | 0.20 | hrs |
| 05/24/2012 | JAL | Review and respond to e-mails regarding government investigations. (.20)  Conference call with client regarding same. (.20) | L120 | 0.40 | hrs |
| 05/24/2012 | JALB | Discussion with Mr. Thompson (ResCap) and Ms. Delehey regarding coordination of SEC investigation response internally and with counsel for Ally Securities. | L120 | 1.00 | hrs |
| 05/24/2012 | JALB | Correspondence with Mr. Thompson (ResCap), Ms. Delehey and others regarding draft joint defense agreement with Ally entities. | L120 | 0.10 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 05/24/2012 | JALB | Review search terms results. Correspondence with Mr. Underhill (client) and Ms. Schubert (Dorsey) regarding same. | L120 | 0.60 | hrs |
| 05/24/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 6.60 | hrs |
| 05/24/2012 | GNM | E-mail communication with Ms. Burk of Lumen Legal regarding status of SEC review. | L320 | 0.10 | hrs |
| 05/24/2012 | GNM | Telephone communications with Ms. Burk of Lumen Legal regarding status of SEC review. | L320 | 0.30 | hrs |
| 05/25/2012 | JALB | Coordination with Mr. Underhill and counsel for Ally Securities regarding scope of SSA. | L120 | 0.50 | hrs |
| 05/25/2012 | GNM | E-mail communications with Ms. Chinn and Mr. Tolman of review team regarding seller file data. | L320 | 0.20 | hrs |
| 05/25/2012 | GNM | E-mail communication with Ms. Burk of Lumen Legal regarding status of SEC review. | L320 | 0.10 | hrs |
| 05/28/2012 | JALB | Correspondence regarding execution of Tolling Agreement. | L120 | 0.20 | hrs |
| 05/29/2012 | JAL | Attention to finalizing tolling agreement. (.10) Comminicate with Ms. Battle regarding same. (.10) Review and redraft status report to SEC listing outstanding issues. (.10) Review and respond to e-mails regarding finalizing same. (.10) Participate on call with SEC. (.90) | L120 | 1.30 | hrs |
| 05/29/2012 | JALB | Prepare for and participate in weekly call with SEC. (.90) Follow-up with Mr. Corcoran and Ms. Marty regarding open items. (.60) | L120 | 1.50 | hrs |
| 05/29/2012 | JALB | Prepare and revise "work in progress" list for SEC. | L120 | 1.90 | hrs |
| 05/29/2012 | JRC | Review and analyze documents in Relativity in order to locate documents responsive to the SEC's request for management reports. | L320 | 2.40 | hrs |
| 05/29/2012 | JRC | Conferences with Ms. Battle regarding SEC's request for management reports. | L120 | 0.20 | hrs |
| 05/29/2012 | JRC | Conference with Ms. Battle and Ms. Marty regarding outstanding document production issues for SEC. | L120 | 0.20 | hrs |
| 05/29/2012 | JRC | Update spreadsheet providing all management | L320 | 0.10 | hrs |

reports located and produced to the SEC.

| | | | | | |
|---|---|---|---|---|---|
| 05/29/2012 | GNM | E-mail communications with Ms. Chinn and Mr. Tolman of review team regarding seller file data. | L320 | 0.20 | hrs |
| 05/29/2012 | GNM | E-mail communications with Ms. Schubert of Dorsey & Whitney  regarding status of SEC project. | L320 | 0.10 | hrs |
| 05/29/2012 | GNM | Drafting and sending e-mail communication to Ms. Battle regarding SEC project synopsis. | L320 | 0.40 | hrs |
| 05/29/2012 | GNM | Telephone communications with Ms. Battle regarding SEC project synopsis. | L320 | 0.60 | hrs |
| 05/29/2012 | GNM | E-mail communications with Mr. Shipler of DTI regarding SEC data migration and seller files. | L320 | 0.30 | hrs |
| 05/29/2012 | GNM | E-mail communications with Mr. Corcoran regarding newly discovered management reports. | L320 | 0.20 | hrs |
| 05/29/2012 | GNM | E-mail communication with Mr. Shipler of DTI regarding submission of data for third level review. | L320 | 0.10 | hrs |
| 05/29/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 4.10 | hrs |
| 05/29/2012 | GNM | Communicate with Ms. Casey of Kroll regarding seller file data. | L320 | 0.10 | hrs |
| 05/30/2012 | JAL | Review and finalize status report of outstanding projects. (.50)  Review e-mails regarding same. (.30) | L120 | 0.80 | hrs |
| 05/30/2012 | JALB | Correspondence regarding "work in progress" list. (.70) Telephone conference with Mr. Corcoran regarding additional items to be collected and produced. (.10)  Communicate with Ms. Marty regarding status of productions. (.10) Correspondence with client regarding status of document review. (.50) | L120 | 1.30 | hrs |
| 05/30/2012 | JRC | Conference with Ms. Marty regarding production of documents relating to issue-specific teams at ResCap in response to the SEC's request. | L120 | 0.10 | hrs |
| 05/30/2012 | JRC | Teleconference with Ms. Battle regarding production of repurchase-related data in response to a request by the SEC. | L120 | 0.10 | hrs |
| 05/30/2012 | GNM | E-mail communications with Ms. Burk of Lumen | L320 | 0.10 | hrs |

Legal regarding SEC review team.

| | | | | | |
|---|---|---|---|---|---|
| 05/30/2012 | GNM | Telephone communication with Ms. Burk of Lumen Legal regarding SEC review team. | L320 | 0.20 | hrs |
| 05/30/2012 | GNM | Meeting with Mr. Corcoran regarding management reports to be produced to the SEC. | L320 | 0.20 | hrs |
| 05/30/2012 | GNM | Telephone communications with Mr. Shipler regarding management reports to be produced to the SEC. | L320 | 0.30 | hrs |
| 05/30/2012 | GNM | E-mail communication with Mr. Shipler of DTI regarding management reports to be produced to the SEC. | L320 | 0.10 | hrs |
| 05/30/2012 | GNM | E-mail communication with Ms. Casey of Kroll regarding power points to be produced to the SEC. | L320 | 0.10 | hrs |
| 05/30/2012 | GNM | Telephone communication with Ms. Schubert of Dorsey & Whitney regarding SEC review. | L320 | 0.30 | hrs |
| 05/30/2012 | GNM | E-mail communications with Ms. Knudson of Dorsey & Whitney regarding new management reports and power points to be produced to the SEC. | L320 | 0.30 | hrs |
| 05/30/2012 | GNM | E-mail communications with the review team to answer questions about the SEC review. | L320 | 0.30 | hrs |
| 05/30/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 4.70 | hrs |
| 05/31/2012 | JAL | Review e-mails regarding document production issues. (.20)  Communicate with Ms. Battle regarding same. (.10) | L320 | 0.30 | hrs |
| 05/31/2012 | JRC | Conference with Ms. Marty regarding review of management reports in Relativity. | L120 | 0.20 | hrs |
| 05/31/2012 | GNM | Exchanging e-mail communications with Mr. Corcoran regarding management reports to be produced to the SEC. | L320 | 0.20 | hrs |
| 05/31/2012 | GNM | Meeting with Mr. Corcoran regarding management reports to be produced to the SEC. | L320 | 0.30 | hrs |
| 05/31/2012 | GNM | E-mail communications with Ms. Schubert and Ms. Knudson of Dorsey & Whitney regarding third level review protocol. | L320 | 0.30 | hrs |
| 05/31/2012 | GNM | Working in Discovery Partner database performing | L320 | 5.10 | hrs |

second level review as outlined in the QC protocol.

| 05/31/2012 | GNM | E-mail communication with Mr. Shipler of DTI and Ms. Schubert of Dorsey & Whitney regarding elevation of NJ Carpenters Rating Agency data into third level review. | L320 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                              $17,472.00

EXPENSES

| 05/20/2012 | | Litigation Support Vendors - Lumen Legal (services for 5/15/12 to 5/20/12) | $9,918.82 |

TOTAL EXPENSES FOR THIS MATTER                          $9,918.82

BILLING SUMMARY

| Barthel, David J. | 0.50  hrs | 210.00  /hr | $105.00 |
| Marty, Gretchen N. | 70.60  hrs | 150.00  /hr | $10,590.00 |
| Lipps, Jeffrey A. | 5.10  hrs | 360.00  /hr | $1,836.00 |
| Battle, Jennifer A.L. | 13.50  hrs | 250.00  /hr | $3,375.00 |
| Corcoran, Jeffrey  R. | 8.70  hrs | 180.00  /hr | $1,566.00 |

TOTAL FEES                      98.40  hrs                    $17,472.00

TOTAL EXPENSES                                               $9,918.82

**TOTAL CHARGES FOR THIS INVOICE**                      **$27,390.82**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50936      JAL
Our file #  932   00055

Re:  DOJ Post-Petition
Matter No.:  721750

<u>PROFESSIONAL SERVICES</u>

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 05/21/2012 | JALB | Correspondence with client (Mr. Underhill) and Dorsey & Whitney (Mr. Langton) regarding final summary for DOJ of production tables. | L320 | 0.30 | hrs |
| 05/22/2012 | JALB | Follow-up with clients (Mr. Thompson and Ms. Zellmann) regarding status of government investigations. | L120 | 0.10 | hrs |
| 05/24/2012 | JALB | Review client spreadsheet and prepare draft letter to DOJ closing out 45-field project. | L120 | 0.50 | hrs |
| 05/25/2012 | JAL | Attention to revising draft communication to DOJ describing the data production. (.50)  Review various e-mails regarding same. (.30)  Communicate with Ms. Battle regarding same. (.20) | L320 | 1.00 | hrs |
| 05/25/2012 | JALB | Prepare draft letter to DOJ closing out 45-field project. | L120 | 1.80 | hrs |
| 05/29/2012 | JAL | Attention to drafting communication to DOJ describing the data production. (.20)  Review various e-mails regarding same. (.10)  Communicate with Ms. Battle regarding same. (.10) | L320 | 0.50 | hrs |
| 05/29/2012 | JALB | Follow-up regarding client review of detailed close-out letter to DOJ. | L120 | 0.30 | hrs |

| 05/31/2012 | JAL | Attention to drafting communication to DOJ describing the data production. (.10)  Review various e-mails regarding same. (.10) Communicate with Ms. Battle regarding same. (.10) | L320 | 0.30 | hrs |
| 05/31/2012 | JALB | Attention to revisions to "final" letter closing out 45-fields project. | L120 | 1.30 | hrs |

TOTAL FEES FOR THIS MATTER                    $1,723.00

## BILLING SUMMARY

| Lipps, Jeffrey A. | 1.80 | hrs | 360.00 | /hr | $648.00 |
| Battle, Jennifer A.L. | 4.30 | hrs | 250.00 | /hr | $1,075.00 |
| TOTAL FEES | 6.10 | hrs | | | $1,723.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,723.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                              Billed through  05/31/2012
Residential Capital, LLC                       Invoice #   50937      JAL
1100 Virginia Drive                            Our file #  932   00056
190-FTW-L95
Fort Washington, PA 19034

Re:  SIGTARP

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/22/2012 | JALB | Follow-up with clients (Mr. Thompson and Ms. Zellmann) regarding status of government investigations. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                              $25.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Battle, Jennifer A.L. | 0.10  hrs | 250.00  /hr | $25.00 |
| TOTAL FEES | 0.10  hrs | | $25.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$25.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50938        JAL
Our file #  932   00057

Re:  RMBS Trust Settlement
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 05/14/2012 | JALB | Review history of expert analyses and types of claims from underlying litigation to access applicability to RMBS settlement (per discussion with Ms. Levitt and Mr. Lipps). (.70)  Prepare summary of same. (.30)  Communicate with Ms. Levitt (Morrison and Foerster) and Mr. Lipps regarding same. (.20) | L340 | 1.20 | hrs |
| 05/14/2012 | DAB | Communicate with Ms. Levitt (Morrison and Foerster) regarding expert reports. | L120 | 0.20 | hrs |
| 05/15/2012 | JALB | Discussions and calls with Ms. Levitt, Mr. Lee (Morrison and Foerster), Mr. Lipps and Mr. Beck regarding potential strategy to support RMBS settlement. | L420 | 1.40 | hrs |
| 05/15/2012 | DAB | Research approval of RMBS settlements by other courts. | L120 | 3.40 | hrs |
| 05/15/2012 | DAB | Analyze MBIA expert reports at request of Ms. Battle for potential usage in supporting RMBS settlement. | L120 | 1.90 | hrs |
| 05/15/2012 | DAB | Attend meeting with Mr. Lee, Ms. Levitt and Mr. Princi (MoFo) and Mr. Lipps and Ms. Battle regarding prepetiton work on claims and strategy on RMBS settlement. | L120 | 1.50 | hrs |
| 05/16/2012 | JAL | Review materials regarding Sillman. | L120 | 0.30 | hrs |

| 05/16/2012 | JALB | Gather materials relating to prior Fortace work at Ms. Levitt's (Morrision & Foerster) request. | L420 | 0.40 | hrs |
|---|---|---|---|---|---|
| 05/16/2012 | JALB | Discussions with Mr. Sillman (Fortace) regarding analysis of settlement parameters. (.40) Communicate with Mr. Lipps and Ms. Levitt regarding same. (.20) | L120 | 0.60 | hrs |
| 05/17/2012 | DAW | Review Horn, Littleton and Neira descriptions for use for extend stay issues. (.20) Review e-mails regarding same from Ms. Battle. (.10) | L120 | 0.30 | hrs |
| 05/17/2012 | JALB | Prepare analysis and e-mail memorandum regarding the role of Fortace in MBIA v. RFC. | L120 | 0.80 | hrs |
| 05/17/2012 | JALB | Discussions with client (Ms. Hamzehpour, Mr. Thompson, Ms. Delehey) and Morrison and Foerster (Mr. Lee, Ms. Levitt, Mr. Princi) regarding strategy and next steps on supporting RMBS settlement. | L120 | 0.40 | hrs |
| 05/18/2012 | JAL | Prepare for conference call with Mr. Sillman regarding Ms. Patrick's settlement. (.10) Telephone conference with Ms. Battle and Mr. Sillman regarding meeting to discuss expert work. (1.00) Review research regarding standard for 9019 motion. (.20) Review Lehman and BOFA settlement materials. (.10) | L120 | 1.50 | hrs |
| 05/18/2012 | JALB | Telephone conference with Mr. Sillman (Fortace) and Mr. Lipps regarding potential expert engagement. | L420 | 1.00 | hrs |
| 05/19/2012 | DAB | Research current Second Circuit standard for 9019 motions. | L120 | 1.10 | hrs |
| 05/20/2012 | JAL | Review Bank of America settlement and Lehman estimating procedure. (1.20) Prepare for Sillman meeting. (2.30) | L120 | 3.50 | hrs |
| 05/21/2012 | JAL | Prepare for meeting with Morrison Foerster and Mr. Sillman. (.30) Conference with Mr. Sillman regarding expert engagement. (.20) Conference with Mr. Sillman, Ms. Battle and Morrison Foerster team regarding same. (1.50) | L120 | 2.00 | hrs |
| 05/21/2012 | JALB | Prepare for and participate (by phone) in meeting with Morrison Foerster team, Mr. Lipps, Mr. Sillman, and Ms. Minier regarding expert analysis and support of 9019 motion. (1.50) Provide follow-up analysis regarding same. (.30) | L420 | 1.80 | hrs |
| 05/21/2012 | DAB | Communicate with Mr. Lipps regarding issues on | L120 | 0.20 | hrs |

noteholder settlement.

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 05/21/2012 | DAB | Research approval standard for RMBS Trust settlement at request of Ms. Levitt (Morrison & Foerster). | L120 | 0.20 | hrs |
| 05/22/2012 | JALB | Correspondence with Mr. Beck, Mr. Lipps & Ms. Levitt (Morrison & Foerster) regarding 9019 motion draft. (.3)  Review and comment on same at request of Ms. Levitt. (.90) | L120 | 1.20 | hrs |
| 05/22/2012 | JALB | Review potential involvement of NERA witness at request of Ms. Levitt (Morrison & Foerster). (.40) Correspondence with Ms. Levitt and Mr. Lipps regarding same. (.20) | L120 | 0.60 | hrs |
| 05/22/2012 | DAB | Review and analyze draft 9019 motion on RMBS trust settlement. | L120 | 2.10 | hrs |
| 05/23/2012 | JAL | Further review and redrafting of 9019 motion. (.70) Communicate with Ms. Battle and Mr. Beck regarding same.  (.30)  Review and finalize communication to Morrison Foerster regarding motion revisions. (.20) | L250 | 1.20 | hrs |
| 05/23/2012 | JAL | Review and redraft declaration and motion to extend stay. (.80) | L120 | 0.80 | hrs |
| 05/23/2012 | JALB | Revise note to Mr. Lee with comments on 9019 motion papers. (.30)  Revise and comment on 9019 motion papers at request of Morrison & Foerster. (1.40) | L120 | 1.70 | hrs |
| 05/23/2012 | JALB | Correspondence with Mr. Lipps and Mr. Beck regarding NERA conflicts issue. | L120 | 0.30 | hrs |
| 05/23/2012 | DAB | Review draft RMBS settlement motion from Ropes & Gray. | L120 | 1.00 | hrs |
| 05/23/2012 | DAB | Review and provide comments to Morrison & Foerester regarding new draft of settlement motion. | L120 | 0.80 | hrs |
| 05/24/2012 | JAL | Prepare for multiple conference calls regarding 9019 motions. (.30)  Participate on such calls. (.50) Review and redraft 9019 motion. (.30) | L120 | 1.10 | hrs |
| 05/24/2012 | DAB | Revise multiple drafts of RMBS settlement motion to assist Morrison & Foerster. | L120 | 5.20 | hrs |
| 05/25/2012 | JAL | Review and redraft 9019 motion. (1.20) Communicate with ResCap personnel, Morrison Foerster team, Ms. Battle and Mr. Beck regarding | L120 | 3.00 | hrs |

same. (1.00)  Review e-mails regarding same. (.50)
Review and respond to multiple e-mails regarding
KP settlement and 2003 vintage deals. (.20)
Review and respond to e-mails regarding litigation
holds and Ambac servicing triggers. (.10)

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 05/25/2012 | JALB | Discussion with expert (Fortace) and Morrison & Foerster team (Ms. Levitt and Mr. Clark) regarding analytical support for 9019 motion. | L420 | 1.00 | hrs |
| 05/25/2012 | JALB | Discussion with Morrison & Foerster team (Mr. Princi, Mr. Lee, Ms. Levitt, and Mr. Clark) regarding revisions to 9019 motion draft. | L120 | 1.70 | hrs |
| 05/25/2012 | JALB | Correspondence with Mr. Clark and Ms. Levitt regarding impact of RMBS Trust Settlement on monolines. (.30)  Review insurance agreements in connection with same. (.30)  Review and comment on 9019 drafts. (.30)  Discussion with Ms. Levitt and Mr. Clark regarding impact on older transactions. (.10) | L120 | 1.60 | hrs |
| 05/25/2012 | DAB | Conference with Ms. Battle regarding revisions to RMBS motion. | L120 | 0.20 | hrs |
| 05/25/2012 | DAB | Communicate with Ms. Levitt, Mr. Lee, Mr. Clark (Morrison Foerster), Mr. Lipps and Ms. Battle regarding RMBS motion revisions. | L120 | 0.80 | hrs |
| 05/25/2012 | DAB | Call with ResCap Clients, Mr. Lee, Mr. Princi, Ms. Levitt (Morrison Foerster) and Ms. Battle regarding RMBS motion revisions. | L120 | 1.00 | hrs |
| 05/25/2012 | DAB | Multiple calls with Mr. Lipps regarding revisions to RMBS settlement motion. | L120 | 0.20 | hrs |
| 05/25/2012 | DAB | Review and revise multiple drafts of settlement motion. | L120 | 6.90 | hrs |
| 05/27/2012 | JAL | Review Mr. Beck's edits to 9019 motion. (.20)  Further review and revision of motion. (.80) | L250 | 1.00 | hrs |
| 05/27/2012 | JALB | Review and comment on draft of 9019 motion papers. | L210 | 0.80 | hrs |
| 05/29/2012 | JAL | Review and revise 9019 motion. (.60)  Review and respond to e-mails regarding same. (.10)  Review and respond to e-mails regarding Ms. Patrick's meeting. (.30) | L120 | 1.00 | hrs |
| 05/29/2012 | JALB | Correspondence with Ms. Levitt regarding scope of monoline representation and warranty enforcement authority. | L120 | 0.20 | hrs |

| 05/29/2012 | JALB | Correspondence with Mr. Beck regarding additional language for motion papers. | L120 | 0.30 hrs |
| 05/29/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding factual questions on RMBS motion. | L120 | 0.20 hrs |
| 05/29/2012 | DAB | Draft inserts for RMBS motion on section 502. | L120 | 1.40 hrs |
| 05/29/2012 | DAB | Investigate factual questions related to RMBS Motion per discussion with Morrison & Foerster. | L120 | 1.10 hrs |
| 05/30/2012 | DAB | Review revised draft of RMBS motion. | L210 | 0.80 hrs |
| 05/31/2012 | JAL | Review 9019 motion. (.60)  Review KP settlement agreement. (1.00)  Conference call with Morrison Foerster and Mr. Sillman regarding expert opinion. (.80) | L120 | 2.40 hrs |
| 05/31/2012 | JALB | Review materials for discussion with Mr. Sillman (Fortace), Morrison & Foerster team, and Mr. Lipps regarding 9019 support. (1.40) Participate in discussion regarding same. (.80) | L120 | 2.20 hrs |

|  | **TOTAL FEES FOR THIS MATTER** | **$18,232.00** |

**EXPENSES**

| 05/15/2012 | Delivery Service/Messengers - Federal Express to Jeff Lipps from Jeff Corcoran | $158.70 |

|  | **TOTAL EXPENSES FOR THIS MATTER** | **$158.70** |

**BILLING SUMMARY**

| Beck, David A. | 30.20 hrs | 230.00 /hr | $6,946.00 |
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Lipps, Jeffrey A. | 17.80 hrs | 360.00 /hr | $6,408.00 |
| Battle, Jennifer A.L. | 19.20 hrs | 250.00 /hr | $4,800.00 |

TOTAL FEES                              67.50  hrs                    $18,232.00

TOTAL EXPENSES                                                         $158.70

**TOTAL CHARGES FOR THIS INVOICE**                                  **$18,390.70**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50939      JAL
Our file #  932   00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2012 | SP | Conference with Mr. Corcoran regarding post-bankruptcy matters. | L120 | 0.20 | hrs |
| 05/17/2012 | DAB | Review materials regarding treatment of securities claims. | L120 | 1.20 | hrs |
| 05/18/2012 | DAB | Conference with Mr. Lee (Morrison and Foerster) regarding possible treatment of securities claims. | L120 | 0.20 | hrs |
| 05/18/2012 | DAB | Review and analyze previous caselaw regarding treatment of securities claims. | L120 | 3.40 | hrs |
| 05/19/2012 | JAL | Review materials regarding estimation and/or subordination of securities claims. (.40)  Review and respond to e-mails regarding same. (.20)  Communicate with Mr. Beck regarding same. (.20) | L120 | 0.80 | hrs |
| 05/19/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding potential issues on treatment of securities claims. | L120 | 0.70 | hrs |
| 05/19/2012 | DAB | Analyze previous courts' treatment of securities claims related to securitizations. | L120 | 1.20 | hrs |
| 05/20/2012 | JAL | Review and revise memorandum to Mr. Lee regarding subordination of securities claims. (.20)  Review e-mails regarding same. (.20)  Telephone | L120 | 0.50 | hrs |

conference with Mr. Beck regarding same. (.10)

| 05/20/2012 | DAB | Communicate with Mr. Lee (Morrison and Foerster) regarding various issues related to treatment of pending securities claims. | L120 | 0.60 | hrs |
| 05/20/2012 | DAB | Communicate with Mr. Lipps regarding treatment of securities claims. | L120 | 0.10 | hrs |
| 05/21/2012 | JAL | Review correspondence regarding equitable subordination. (.10) | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $2,250.00

BILLING SUMMARY

| Beck, David A. | 7.40 hrs | 230.00 /hr | $1,702.00 |
| Lipps, Jeffrey A. | 1.40 hrs | 360.00 /hr | $504.00 |
| Phillips, Segev | 0.20 hrs | 220.00 /hr | $44.00 |
| TOTAL FEES | 9.00 hrs | | $2,250.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$2,250.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50940      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|--|
| 05/14/2012 | JALB | Review and analyze FSA and Assured complaints to assist Morrison & Foerster with identification of litigation issues.  Discussion with Mr. Phillips regarding same. | L120 | 0.40 | hrs |
| 05/14/2012 | DJB | Communications with, and coordination of, reimbursement of witnesses Mike Rizzo and Sandy Blitzer for their deposition preparations in the MBIA v. RFC and GMACM matters. | L120 | 0.40 | hrs |
| 05/16/2012 | JALB | Review materials regarding MBIA claims to prepare for meeting with MBIA. | L120 | 0.90 | hrs |
| 05/16/2012 | JALB | Prepare for and participate in telephone conference with client and Morrison and Foerster representatives (Mr. Lee, Ms. Levitt, and others) to prepare for meeting with MBIA. | L120 | 1.20 | hrs |
| 05/16/2012 | DAB | Communicate with Mr. Lipps regarding analysis needed on MBIA claims. | L120 | 0.30 | hrs |
| 05/16/2012 | DAB | Analyze claims of MBIA and relationship to matters settled in RMBS trust settlement. | L120 | 3.90 | hrs |
| 05/16/2012 | SP | Review Assured Guaranty complaint and respond to Ms. Battle's question regarding the same. | L210 | 0.30 | hrs |
| 05/17/2012 | JAL | Attention to MBIA expert reports in MBIA v. | L120 | 0.70 | hrs |

|            |      | RFC. (.20)  Review e-mail from CWT regarding production of Mr. Pawlowski's report from MBIA v. RFC. (.20)  Conference with Ms. Battle regarding same. (.10)  Draft e-mail regarding same. (.20) |      |      |     |
|------------|------|------|------|------|-----|
| 05/17/2012 | JALB | Meet with Morrison and Foerster team and client regarding preparation for MBIA meeting. | L120 | 0.80 | hrs |
| 05/17/2012 | JALB | Attend meeting with client, Morrison and Foerster, and MBIA representatives. | L120 | 1.20 | hrs |
| 05/17/2012 | DAB | Prepare for meeting with MBIA by reviewing previous analytical work done on MBIA. | L120 | 0.80 | hrs |
| 05/17/2012 | DAB | Participate in meeting with ResCap, FTI and MoFo teams to prepare for session with MBIA. | L120 | 1.20 | hrs |
| 05/17/2012 | DAB | Meeting with MBIA regarding its claims and the RMBS settlement. | L120 | 1.30 | hrs |
| 05/18/2012 | JAL | Review and respond to e-mails regarding threatened production of Mr. Pawlawski's report. (.30)  Conference call with client regarding same. (.30)  Communicate with Ms. Battle regarding same. (.20) | L120 | 0.80 | hrs |
| 05/21/2012 | JAL | Attention to threatened production of Mr. Pawlawski's report. (.20)  Review and respond to e-mails regarding same.  (.10) | L120 | 0.30 | hrs |
| 05/21/2012 | JRC | Review and analyze documents in Kroll, data from RFC's Vision Website, and expert reports from MBIA v. RFC in order to prepare for settlement negotiations with MBIA. | L320 | 1.40 | hrs |
| 05/21/2012 | JRC | Conference with Ms. Sholl regarding review of data from RFC's Vision Website and expert reports from MBIA v. RFC in order to prepare for settlement negotiations with MBIA. | L320 | 0.20 | hrs |
| 05/22/2012 | JAL | Review Ropes & Gray's draft of 9019 to provide feedback to Morrison & Foerster. (.60)  Communicate with Mr. Beck and Ms. Battle regarding same. (.30)  Review Mr. Beck's revisions to same. (.40) | L120 | 1.30 | hrs |
| 05/22/2012 | VLS | Preparation of chart listing original loan amount and deal type for each of the 3,600 sample loans identified in Mr. Pawloski's expert report. | L160 | 6.70 | hrs |
| 05/22/2012 | JRC | Research and draft memorandum regarding whether MBIA could turn over expert reports to the Department of Financial Services. | L120 | 2.90 | hrs |

| 05/23/2012 | VLS | Preparation of chart listing original loan amount and deal type for each of the 3,600 sample loans identified in Mr. Pawloski's expert report. | L160 | 4.10  hrs |
|---|---|---|---|---|
| 05/25/2012 | VLS | Preparation of chart listing original loan amount and deal type for each of the 3,600 sample loans identified in Mr. Pawlski's expert report. | L160 | 3.30  hrs |
| 05/25/2012 | DJB | Review and approve Kroll (e-discovery vendor in MBIA v. RFC matter) invoices at request of client (Ms. Zellmann). | L120 | 0.40  hrs |
| 05/29/2012 | VLS | Preparation of chart listing original loan amount and deal type for each of the 3,600 sample loans identified in Mr. Pawloski's expert report. | L160 | 2.40  hrs |
| 05/31/2012 | VLS | Preparation of chart listing original loan amount and deal type for each of the 3,600 sample loans identified in Mr. Pawloski's expert report. | L160 | 3.60  hrs |

|  |  | **TOTAL FEES FOR THIS MATTER** |  | $6,517.50 |

<u>EXPENSES</u>

| 05/19/2012 | (TRIP-JALB-5/18-19/12) Out-of-Town Travel/Airfare - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $526.30 |
|---|---|---|
| 05/19/2012 | (TRIP-JALB-5/18-19/12) Out-of-Town Travel/Hotel - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $339.68 |
| 05/19/2012 | (TRIP-JALB-5/18-19/12) Out-of-Town Travel/Food/Beverage - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $3.94 |
| 05/19/2012 | (TRIP-JALB-5/18-19/12) Out-of-Town Travel/Food/Beverage - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $7.43 |
| 05/19/2012 | (TRIP-JALB-5/18-19/12) Out-of-Town Travel/Food/Beverage - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $63.38 |
| 05/19/2012 | (TRIP-JALB-5/18-19/12) Out-of-Town Travel/Food/Beverage - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $3.81 |
| 05/19/2012 | (TRIP-JALB-5/18-19/12) Out-of-Town Travel/Taxi - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $18.46 |

| 05/19/2012 | (TRIP-JALB-5/18-19/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to meet with bankruptcy counsel regarding pending litigation | $17.00 |
| 05/31/2012 | Litigation Support Vendors - Lazare Potter & Giacovas (services for 5/14/12 to 5/24/12) | $179.50 |
| 05/31/2012 | Litigation Support Vendors - Lazare Potter & Giacovas (services for 5/14/12) | $42.50 |
| | TOTAL EXPENSES FOR THIS MATTER | $1,202.00 |

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 7.50 hrs | 230.00 /hr | $1,725.00 |
| Barthel, David J. | 0.80 hrs | 210.00 /hr | $168.00 |
| Lipps, Jeffrey A. | 3.10 hrs | 360.00 /hr | $1,116.00 |
| Battle, Jennifer A.L. | 4.50 hrs | 250.00 /hr | $1,125.00 |
| Corcoran, Jeffrey  R. | 4.50 hrs | 180.00 /hr | $810.00 |
| Phillips, Segev | 0.30 hrs | 220.00 /hr | $66.00 |
| Sholl, Veronica L. | 20.10 hrs | 75.00 /hr | $1,507.50 |
| TOTAL FEES | 40.80 hrs | | $6,517.50 |
| TOTAL EXPENSES | | | $1,202.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$7,719.50** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50941      JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.: 721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|---|---|---|---|---|---|
| 05/14/2012 | GNM | Drafting and sending Ms. Battle a synopsis of current Discovery projects in progress. | L320 | 0.80 | hrs |
| 05/14/2012 | GNM | Telephone communication with Mr. Shipler of DTI regarding bankruptcy filing and work stoppage for all current review projects except SEC. | L320 | 0.40 | hrs |
| 05/14/2012 | GNM | Telephone communication with Ms. Casey of Kroll regarding bankruptcy filing and work stoppage for all current review projects except SEC. | L320 | 0.40 | hrs |
| 05/14/2012 | GNM | Telephone communication with Ms. Klun of Lumen Legal regarding bankruptcy filing and work stoppage for all current review projects except SEC. | L320 | 0.40 | hrs |
| 05/15/2012 | JALB | Prepare notes and discuss with Mr. Lipps open post-filing discovery issues, including third party discovery requests received pre-petition and scope of automatic stay. | L320 | 1.50 | hrs |
| 05/15/2012 | DJB | Notify all scheduled deponents (Ed Muscovitch, Janet Vollmer, Laura Reichel, Maureen O'Connell, Tom Felix, Theresa Farkas, Tim Magauran, Cathy Williams) in the MBIA v. GMACM matter regarding postponements of depositions in light of the bankruptcy filings. | L120 | 0.50 | hrs |
| 05/17/2012 | MNB | Research obligations of non-debtor affiliate to provide or obtain discovery from debtor affiliate. | L120 | 2.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/17/2012 | JALB | Review and prepare analysis of MBIA notice of potential production of confidential material from MBIA v. RFC litigation to DFS. | L320 | 0.40 | hrs |
| 05/17/2012 | JALB | Discussions with client (Ms. Hamzehpour, Mr. Thompson, Ms. Delehey) and Morrison & Foerster (Mr. Lee, Ms. Levitt, Mr. Princi) regarding strategy and next steps on discovery issues. | L120 | 0.40 | hrs |
| 05/17/2012 | JALB | Review and analysis of possession and custody and control issues at request of client and Morrison & Foerster. (.50) Discussion of same with Morrison and Foerster and Kirkland and Ellis teams. (.30) | L120 | 0.80 | hrs |
| 05/17/2012 | JRC | Draft memorandum regarding when discovery against the debtor is stayed. | L120 | 1.10 | hrs |
| 05/17/2012 | JRC | Research effect of automatic stay on discovery against a debtor is stayed, including discovery as a third party. | L120 | 1.80 | hrs |
| 05/18/2012 | JAL | Review shared services agreement and possession custody and control research. (.10)  Review and respond to e-mails regarding same. (.10) | L120 | 0.20 | hrs |
| 05/18/2012 | JALB | Various meetings and discussions with client regarding possession, custody and control of ResCap records. (.70)  Review and analysis of Shared Services Agreement. (.50)  Begin preparing memorandum at client request regarding same. (1.20) | L120 | 2.40 | hrs |
| 05/18/2012 | JRC | Research and draft e-mail regarding discovery against a parent company when the parent's subsidiary is in bankruptcy. | L120 | 0.60 | hrs |
| 05/18/2012 | JRC | Review and analyze the Shared Services Agreement between ResCap and Ally Financial and engage in e-mail exchange with Mr. Lipps and Ms. Battle regarding agreement. | L120 | 1.30 | hrs |
| 05/19/2012 | JAL | Attention to AIG claims and statute of limitation issues. (.30)  Review e-mails regarding same. (.20) | L120 | 0.50 | hrs |
| 05/19/2012 | JAL | Review shared services agreement and possession custody and control research from Mr. Corcoran. (.80)  Review and respond to e-mails with Ms. Battle and Mr. Corcoran regarding same. (.20) | L120 | 1.00 | hrs |
| 05/20/2012 | JALB | Prepare summary of Mr. Pawlowski and Mr. Mason's reports in MBIA v. RFC and analysis of potential disclosure risks vis a vis DFS subpoena for client discussion. | L420 | 0.70 | hrs |
| 05/21/2012 | JALB | Telephone conference with counsel for | L320 | 0.50 | hrs |

| | | Countrywide re MBIA request to produce reports to DFS. (.40)  Follow-up regarding same. (.10) | | | |
|---|---|---|---|---|---|
| 05/21/2012 | JALB | Internal correspondence to Mr. Barthel and Mr. Phillips regarding planned responses to nonparty subpoenas. | L120 | 0.20 | hrs |
| 05/21/2012 | JALB | Telephone conference with client (Mr. Thompson and Ms. Zellmann) regarding response to MBIA letter on DFS report production. | L320 | 0.40 | hrs |
| 05/22/2012 | JAL | Review correspondence with Ms. Battle regarding shared services agreement and possession custody and control research. (.30)  Review and respond to e-mails regarding same. (.10) | L120 | 0.40 | hrs |
| 05/22/2012 | JAL | Review correspondence from CWT regarding decision not to produce Mr. Pawlawski's and Mr. Mason's reports. (.20)  Conference with Ms. Battle regarding same. (.10) | L120 | 0.30 | hrs |
| 05/22/2012 | JALB | Send notes to Mr. Corcoran regarding research in response to MBIA notice of production to DFS. Follow-up correspondence with Mr. Corcoran and Mr. Lipps regarding same. | L320 | 0.70 | hrs |
| 05/23/2012 | JALB | Telephone conference with Mr. Isajiw regarding reach of extend stay to state court miscellaneous actions initiated in connection with MBIA v. RFC. | L120 | 0.20 | hrs |
| 05/24/2012 | JALB | Telephone conference with Ms.  Zellmann and Mr. Underhill regarding on-going management of e-discovery issues. | L320 | 0.50 | hrs |
| 05/24/2012 | JALB | Discussions with Mr. Corcoran, Mr. Lipps, Mr. Beekhuizen, and Mayer Brown (as counsel for AFI and Ally Securities) regarding status of research on possession, custody and control issues. | L120 | 1.40 | hrs |
| 05/24/2012 | JRC | Research when parties can seek discovery from a debtor or the parent or affiliate of a debtor. | L120 | 3.40 | hrs |
| 05/24/2012 | JRC | Draft comprehensive memorandum providing an overview of when parties can seek discovery from a debtor or the parent or affiliate of a debtor. | L120 | 1.50 | hrs |
| 05/24/2012 | JRC | Conference with Mr. Beck regarding discovery against debtors. | L120 | 0.10 | hrs |
| 05/24/2012 | JRC | Conference with Ms. Battle regarding discovery against debtors. | L120 | 0.10 | hrs |
| 05/25/2012 | JALB | Research possession, custody and control issues raised by shared services agreement.  Revise Mr. Corcoran's draft memorandum to client regarding same. | L120 | 1.40 | hrs |

| 05/25/2012 | JRC | Conference with Ms. Battle regarding memorandum summarizing discovery against a debtor or the debtor's parent or affiliates. | L120 | 0.10 hrs |
| 05/25/2012 | JRC | Review and analyze revisions made by Ms. Battle to the memorandum summarizing discovery against a debtor or the debtor's parent or affiliates in order to suggest further revisions. | L120 | 0.10 hrs |
| 05/25/2012 | JRC | Conference with Ms. Battle suggesting revisions to the memorandum summarizing discovery against a debtor or the debtor's parent or affiliates. | L120 | 0.10 hrs |
| 05/29/2012 | JALB | Telephone conference with Mr. Brown of Kirkland & Ellis regarding joint defense agreement. Follow up regarding joint defense agreement draft. | L120 | 0.30 hrs |
| 05/30/2012 | JALB | Finalize and circulate to Morrison & Foerster and ResCap team the client memorandum regarding possession, custody and control analysis. | L120 | 1.80 hrs |
| 05/31/2012 | JALB | Review and comment on draft joint defense agreement with Ally entities. | L120 | 0.50 hrs |

TOTAL FEES FOR THIS MATTER                              $7,255.00

BILLING SUMMARY

| Barthel, David J. | 0.50 hrs | 210.00 /hr | $105.00 |
| Marty, Gretchen N. | 2.00 hrs | 150.00 /hr | $300.00 |
| Lipps, Jeffrey A. | 2.40 hrs | 360.00 /hr | $864.00 |
| Battle, Jennifer A.L. | 14.10 hrs | 250.00 /hr | $3,525.00 |
| Corcoran, Jeffrey R. | 10.20 hrs | 180.00 /hr | $1,836.00 |
| Beekhuizen, Michael N. | 2.50 hrs | 250.00 /hr | $625.00 |
| TOTAL FEES | 31.70 hrs | | $7,255.00 |

TOTAL CHARGES FOR THIS INVOICE                          $7,255.00

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

|  |  |
|---|---|
| Tammy Hamzephour | Billed through  05/31/2012 |
| Residential Capital, LLC | Invoice #  50942      JAL |
| 1100 Virginia Drive | Our file #  932   00061 |
| 190-FTW-L95 |  |
| Fort Washington, PA 19034 |  |

Re:  Indemnification Issues

## PROFESSIONAL SERVICES

| 05/15/2012 | JAL | Conferences with Ms. Battle and Morrison Foerster regarding indemnification agreements with underwriters. (.4)  Review and respond to e-mails regarding same. (.3)  Conferences with Ms. Battle regarding non-party discovery requests. | L120 | 0.70  hrs |
|---|---|---|---|---|
| 05/15/2012 | JALB | Prepare notes and discuss with Mr. Lipps and Morrison and Foerster team status of indemnification obligations running to underwriter defendants post-filing. | L120 | 0.60  hrs |
| 05/16/2012 | JALB | Discussion with Mr. Beekhuizen and Mr. Salama (Deutsche) regarding tender of defense issues. | L120 | 0.30  hrs |
| 05/17/2012 | JALB | Discussions with client (Ms. Hamzehpour, Mr. Thompson, Ms. Delehey) and Morrison & Foerster (Mr. Lee, Ms. Levitt, Mr. Princi) regarding strategy and next steps. | L120 | 0.40  hrs |
|  |  | TOTAL FEES FOR THIS MATTER |  | $577.00 |

## BILLING SUMMARY

| Lipps, Jeffrey A. | 0.70  hrs | 360.00  /hr | $252.00 |
|---|---|---|---|

Battle, Jennifer A.L.                    1.30   hrs    250.00  /hr            $325.00


TOTAL FEES                              2.00   hrs                          $577.00

**TOTAL CHARGES FOR THIS INVOICE**                                      **$577.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50943      JAL
Our file #  932   00062

Re:  Automatic Stay Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| 05/14/2012 | JAL | Review, finalize and attention to filing of notices of stay in pending litigation.  Telephone conference with WVIMB co-defendants regarding same.  Draft letter to Judge Cote regarding same. Conferences with Morrison & Foerster lawyers regarding motion to extend stay.  Review, redraft and finalize chart analysing creditor's counsel. Review report on first day hearing.  Conferences regarding impact on foreclosure actions. | L120 | 6.00 | hrs |
|---|---|---|---|---|---|
| 05/14/2012 | MNB | Assist with filing and service of notice of bankruptcy and stay in Western & Southern matter. | L250 | 0.50 | hrs |
| 05/14/2012 | KMC | Revise active cases list for Ohio Project. | L120 | 0.50 | hrs |
| 05/14/2012 | KMC | Attention to post-petition cases monitoring issues. | L120 | 0.50 | hrs |
| 05/14/2012 | KMC | Telephone conference with Ms. McGinnis regarding bankruptcy issues. | L120 | 1.20 | hrs |
| 05/14/2012 | JALB | Attention to court notices of automatic stay. (1.00) Plan for advising litigation counterparties and co-defendants. (.60) | L120 | 1.60 | hrs |
| 05/14/2012 | DAB | Attend court hearing and monitor activities of | L120 | 3.50 | hrs |

monolines and securities plaintiffs.

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2012 | JRC | Review deal documents from RALI securitizations and organization charts in order in order to send documents to Ms. Battle. | L320 | 0.70 | hrs |
| 05/14/2012 | JRC | Review bankruptcy filings on the website for the Southern District of New York in order to obtain the bankruptcy petitions for the Residential Capital entities represented by Carpenter, Lipps, & Leland for use in suggestion of stay filings. | L210 | 0.30 | hrs |
| 05/14/2012 | JRC | Draft letter to mediator in WVIMB v. RALI informing him that Residential Capital had filed for bankruptcy. | L120 | 0.20 | hrs |
| 05/14/2012 | JRC | Teleconference with Mr. Beck and Mr. Potter regarding filing of notices of bankruptcy. | L120 | 0.20 | hrs |
| 05/14/2012 | JRC | Draft e-mail to Ms. Battle and Mr. Beck providing update on the status of the filings of the notices of bankruptcy in all the ResCap securities cases. | L120 | 0.20 | hrs |
| 05/14/2012 | JRC | Revise notice of bankruptcy for Union Central Life v. Credit Suisse and send to Eric Epstein of Dorsey & Whitney. | L210 | 0.20 | hrs |
| 05/14/2012 | JRC | Teleconference with Eric Epstein from Dorsey & Whitney regarding notices of bankruptcy for Union Central Life v. Credit Suisse. | L120 | 0.10 | hrs |
| 05/14/2012 | JRC | E-mail exchanges with Bob Martin regrading filing of notices of bankruptcy for WVIMB v. RALI. | L120 | 0.10 | hrs |
| 05/14/2012 | JRC | Teleconference with Bob Martin regarding filing notices of bankruptcy for WVIMB v. RALI. | L120 | 0.10 | hrs |
| 05/14/2012 | JRC | Teleconference with Mr. Beck regarding format for the notices of bankruptcy. | L120 | 0.10 | hrs |
| 05/14/2012 | JRC | E-mail exchange with Mr. Beck regarding formatting for all of the notices of bankruptcy. | L120 | 0.10 | hrs |
| 05/14/2012 | JRC | Revise and send notice of bankruptcy for FHFA v. Ally Financial to David Potter. | L210 | 0.20 | hrs |
| 05/14/2012 | JRC | Revise and send notice of bankruptcy for MBIA v. GMAC Mortgage to David Potter. | L210 | 0.20 | hrs |
| 05/14/2012 | JRC | Revise and send notice of bankruptcy for MBIA v. RFC to David Potter. | L210 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2012 | JRC | Revise and send notices of bankruptcy for the New Jersey Carpenters v. RALI cases in the Second Circuit and the Southern District of New York. | L210 | 0.20 | hrs |
| 05/14/2012 | JRC | Revise notice of bankruptcy for Western & Southern v. RFC and have notice filed. | L210 | 0.30 | hrs |
| 05/14/2012 | JRC | Teleconference with Jaime Stilson of Dorsey & Whitney regarding notices of bankruptcy. | L120 | 0.10 | hrs |
| 05/14/2012 | JRC | Draft e-mail to Ms. Battle and Mr. Beck providing update on the status of the filings of the notices of bankruptcy in all the ResCap securities cases. | L120 | 0.20 | hrs |
| 05/14/2012 | JRC | E-mail exchange with Ms. Echtman from Orrick Herrington regarding notices of bankruptcy for FGIC cases. | L120 | 0.20 | hrs |
| 05/14/2012 | JRC | Revise notices of bankruptcy for the 12 cases involving Financial Guaranty Insurance Company and send the notices to Ms. Echtman of Orrick. | L210 | 0.80 | hrs |
| 05/14/2012 | JRC | E-mail exchanges with Ms. Bushnell (local counsel) regarding status of Thrivent case and the filing of the notices of bankruptcy. | L120 | 0.10 | hrs |
| 05/14/2012 | JRC | Revise and send notice of bankruptcy for Allstate v. GMACM to Ms. Stilson of Dorsey & Whitney. | L210 | 0.20 | hrs |
| 05/14/2012 | JRC | Revise notice of bankruptcy for WVIMB v. RALI and send to Mr. Martin (local counsel). | L210 | 0.20 | hrs |
| 05/14/2012 | JRC | Revise notice of bankruptcy for Stichting v. Ally Financial and send to Ms. Stilson of Dorsey & Whitney. | L210 | 0.20 | hrs |
| 05/14/2012 | JRC | Revise notice of bankruptcy for Huntington v. Ally Financial and send to Ms. Stilson of Dorsey & Whitney. | L210 | 0.20 | hrs |
| 05/14/2012 | JRC | Revise notices of bankruptcy for both Cambridge Place v. Morgan Stanley cases and draft e-mail to Mr. Grant of Edwards Wildman regarding the notices. | L210 | 0.30 | hrs |
| 05/15/2012 | DAW | Telephone conference with Ms. Ho regarding bankruptcy issues. (.20)  Communicate with Ms. Cadieux regarding follow-up. (.10)  Review additional bankruptcy materials. (.50)  Review e-mails from Mr. Lipps regarding Ohio project issues. (.10) | L120 | 0.90 | hrs |
| 05/15/2012 | KMC | Telephone conference with Ms. McGinnis regarding bankruptcy issues. (.20)  Review information from bankruptcy counsel regarding | L120 | 2.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | stay. (.30)  Review sample stay notice. (.20)  Review active cases for cases which fall under the stay wherein a debtor is a direct defendant. (2.1) | | | |
| 05/15/2012 | JRC | Revise notices of bankruptcy for NCUA v. Goldman Sachs, NCUA v. RBS Securities, FHLB Boston v. Ally Financial, FHLB Chicago v. Banc of America, FHLB Indianapolis v. Banc of America and Charles Schwab v. BNP Paribas Securities. | L210 | 0.50 | hrs |
| 05/15/2012 | JRC | Teleconference with Michael Grant of Edwards Wildman regarding notices of bankruptcy. | L120 | 0.10 | hrs |
| 05/15/2012 | JRC | E-mail exchange with Mr. Lipps, Mr. Beck, Ms. Battle and Mr. Beekhuizen regarding status of filing the notices of bankruptcy in all of the ResCap securities cases. | L120 | 0.30 | hrs |
| 05/15/2012 | JRC | Draft e-mail to Ms. Bushnell (local counsel) regarding notices of bankruptcy in Minnesota cases. | L120 | 0.10 | hrs |
| 05/15/2012 | JRC | E-mail exchange with Mr. Potter (Potter Giacovas) regarding notice of bankruptcy for Assured Guaranty v. GMAC Mortgage. | L120 | 0.10 | hrs |
| 05/15/2012 | JRC | Teleconference with Mr. Goodin of Locke Lorde regarding notices of bankruptcy. | L120 | 0.10 | hrs |
| 05/16/2012 | DAW | Communicate with Mr. Beck regarding bankruptcy filing issues. (.10)  Attention to cases in which stay notice is to be filed. (.20)  Telephone conference with Court regarding same. (.20) | L120 | 0.50 | hrs |
| 05/16/2012 | JAL | Review e-mails regarding status of filing notices and tolled claims. | L120 | 0.30 | hrs |
| 05/16/2012 | KMC | Telephone conference with Ms. McGinnis regarding bankruptcy issues and which types of cases will be stayed. (.70)  Communicate with Mr. Wallace regarding same. (.40) | L120 | 1.10 | hrs |
| 05/16/2012 | KMC | Draft notices of stay for cases where debtor is a direct defendant. (2.20)  Draft e-mail regarding question as to which cases should be stayed. (.40)  Review information from GMAC regarding which cases will be stayed. (.30) | L120 | 2.90 | hrs |
| 05/16/2012 | DAB | Communicate with Mr. Lee (Morrison and Foerster) regarding filing of stay notices. | L120 | 0.20 | hrs |
| 05/17/2012 | KMC | Draft and revise notices of stay in Ohio project cases where debtor is a defendant. | L120 | 0.80 | hrs |

| 05/17/2012 | KMC | E-mail Ms. McGinnis regarding which cases should be stayed due to bankruptcy. | L120 | 0.70  hrs |
| 05/17/2012 | KMC | Review interim servicing order. | L120 | 0.20  hrs |
| 05/18/2012 | KMC | Review files for information regarding the investors in Ohio project cases. (2.20)  Update case list with same. (.70) | L120 | 2.90  hrs |
| 05/21/2012 | DAW | Telephone conference with Ms. Ho regarding bankruptcy status and and instructions. (.40) Attend telephone conference with Ms. McGinnis, Ms. Hancock and Ms. Campbell regarding bankruptcy status and stay instructions. (.60) | L120 | 1.00  hrs |
| 05/21/2012 | KMC | Revise and file stay notices for Ohio project cases where a debtor is a defendant. | L120 | 0.90  hrs |
| 05/21/2012 | KMC | E-mail correspondence regarding stay issues. (.40) Telephone conference with Ms. McGinnis and in-house counsel regarding what cases will be stayed. (.60)  Review files for investor information for Ohio cases. (1.80)  Update case list regarding same. (1.00) | L120 | 3.80  hrs |
| 05/22/2012 | KMC | Draft notice of Bankruptcy for criminal cases in which debtor is a defendant. | L120 | 0.40  hrs |
| 05/22/2012 | KMC | Telephone conference with Ms. McGinnis regarding status of all Ohio project cases and whether each will be affected by bankruptcy stay. (2.7)  Conference with Mr. Sechler and Mr. Wallace regarding same. (.40)  E-mail Ms. McGinnis regarding issues related to counterclaims and claims in recoupment being offset to and judgment a debtor may receive. (.50) | L120 | 3.60  hrs |
| 05/23/2012 | KMC | Forward notices of bankruptcy filed in criminal cases to Ms. McGinnis. | L120 | 0.20  hrs |
| 05/23/2012 | KMC | Forward stay notices to Ms. McGinnis. | L120 | 0.20  hrs |
| 05/23/2012 | KMC | Review e-mail responding to questions regarding bankruptcy. | L120 | 0.30  hrs |
| 05/23/2012 | KMC | Forward proposed stay notice for Third-Party claims to Ms. McGinnis for review. (.10)  E-mail correspondence with Ms. McGinnis regarding same. (.30) | L120 | 0.40  hrs |

| 05/23/2012 | JRC | Review local rules for the Ohio Supreme Court and other pleadings filed with the Ohio Supreme Court in order to draft notice of bankruptcy for State of Ohio ex rel. Michael Dewine, Attorney General v. GMAC Mortgage, LLC. | L120 | 0.40 hrs |
|---|---|---|---|---|
| 05/23/2012 | JRC | Draft notice of bankruptcy for the Ohio Supreme Court for the case State of Ohio ex rel. Michael Dewine, Attorney General v. GMAC Mortgage, LLC. | L210 | 0.50 hrs |
| 05/23/2012 | JRC | Review and analyze local rules for the U.S. District Court for the Northern District of Ohio in order to file notice of bankruptcy. | L120 | 0.20 hrs |
| 05/23/2012 | JRC | Draft and file notice of bankruptcy for the Northern District of Ohio in Blank v. GMAC Mortgage, LLC. | L210 | 0.40 hrs |
| 05/23/2012 | JRC | Teleconference with Patty Zellman of Ally Financial regarding notices of bankruptcy filed in all the Residential Capital securities cases. | L120 | 0.10 hrs |
| 05/23/2012 | JRC | E-mail Patty Zellman of Ally Financial the 31 notices of bankruptcy filed in the Residential Capital securities cases. | L210 | 0.20 hrs |
| 05/23/2012 | JRC | Conference with Ms. Stoner from Carpenter Lipps & Leland regarding docketing of notices of bankruptcy. | L120 | 0.10 hrs |
| 05/23/2012 | JRC | Prepare notices of bankruptcy filed in all Residential Capital securities cases for docket. | L210 | 0.20 hrs |
| 05/24/2012 | DAW | Review proposed motion language for notification of bankruptcy. (.20)  Telephone conference with Mr. Anderson regarding same. (.10)  Review correspondence regarding payment of fees and continued work. (.20) | L120 | 0.50 hrs |
| 05/24/2012 | KMC | Revise chart of active cases. | L120 | 0.50 hrs |
| 05/29/2012 | DAW | Draft e-mail to Mr. Anderson regarding notice of bankruptcy filing for Cleveland Housing Court. | L120 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                    $10,426.00

## BILLING SUMMARY

Beck, David A.                   3.70  hrs   230.00 /hr      $851.00

| | | | |
|---|---|---|---|
| Wallace, David A. | 3.10  hrs | 260.00  /hr | $806.00 |
| Lipps, Jeffrey A. | 6.30  hrs | 360.00  /hr | $2,268.00 |
| Battle, Jennifer A.L. | 1.60  hrs | 250.00  /hr | $400.00 |
| Corcoran, Jeffrey  R. | 9.20  hrs | 180.00  /hr | $1,656.00 |
| Cadieux, Karen M. | 24.00  hrs | 180.00  /hr | $4,320.00 |
| Beekhuizen, Michael N. | 0.50  hrs | 250.00  /hr | $125.00 |
| TOTAL FEES | 48.40  hrs | | $10,426.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$10,426.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50926      JAL
Our file #  621   01120

Re:  Lois M. Blank
Matter No.:  705072

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 05/15/2012 | DAW | Review e-mail from Ms. Campbell regarding Stephan cases. (.20)  Draft e-mail to Ms. Campbell regarding Stephan cases and case dismissal. (.40) | L120 | 0.60 | hrs |
| 05/23/2012 | DAW | Review e-mails regarding notice of bankruptcy. (.10)  Draft e-mail confirming approach regarding filing of bankruptcy notices. (.20)  Conference with Mr. Corcoran regarding filings.  Review notices. (.20) | L120 | 0.50 | hrs |
| 05/25/2012 | DAW | Telephone conference with Ms. Ho regarding case status. | L120 | 0.10 | hrs |
| 05/25/2012 | DAW | Review Court order regarding stay.  Draft e-mail to Ms. Campbell regarding update. | L120 | 0.50 | hrs |
| 05/30/2012 | DAW | Draft e-mails to Ms. Hancock regarding Stephan issues. (.40)  Review e-mails from Ms. Hancock regarding Stephan issues. (.10) | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                         $572.00

## BILLING SUMMARY

Wallace, David A.                    2.20  hrs    260.00  /hr        $572.00

TOTAL FEES                          2.20   hrs                        $572.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$572.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50927      JAL
Our file #  621  01122

Re:  Michael A. Fox
Matter No.:  704281

## PROFESSIONAL SERVICES

| 05/25/2012 | DAW | Telephone conference with Ms. Ho regarding case status. | L120 | 0.10  hrs |
|---|---|---|---|---|
| 05/25/2012 | DAW | Draft e-mail to Ms. Ho regarding Stephan status. | L120 | 0.20  hrs |
| 05/30/2012 | DAW | Review appellate decision regarding Rule 60(B) in robo-signing context.  Attention to use as supplemental authority. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                            $156.00

## BILLING SUMMARY

| Wallace, David A. | 0.60  hrs | 260.00  /hr | $156.00 |
|---|---|---|---|
| TOTAL FEES | 0.60  hrs | | $156.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$156.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50928       JAL
Our file #  621   01124

Re:  Nicholas Stincic
Matter No.:  705844

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2012 | DAW | Telephone conference with Ms. Ho regarding property vacancy issues. | L120 | 0.10 | hrs |
| 05/25/2012 | DAW | Telephone conference with Ms. Ho regarding case status. | L120 | 0.10 | hrs |
| 05/30/2012 | DAW | Draft e-mail to Ms. Ho regarding dismissal. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                $104.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.40  hrs | 260.00  /hr | $104.00 |
| TOTAL FEES | 0.40  hrs | | $104.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$104.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50929      JAL
Our file #  621   01127

Re:  Diane E. Clark
Matter No.:  705862

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/15/2012 | DAW | Telephone conference with Ms. Ho regarding property vacancy issues. | L120 | 0.10  hrs |
| 05/22/2012 | DAW | Telephone conference with Ms. Ho regarding status of settlement. | L120 | 0.20  hrs |
| 05/25/2012 | DAW | Telephone conference with Mr. Douglass regarding status of settlement check. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                $130.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.50  hrs | 260.00  /hr | $130.00 |
| TOTAL FEES | 0.50  hrs | | $130.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$130.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50930      JAL
Our file #  621  01140

Re:  Freddie Hoop
Matter No.:  709674

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/29/2012 | DAW | Draft e-mails to Mr. Sherrod regarding case status and loss mitigation. (.30)  Review e-mail from Mr. Sherrod regarding case status and loss mitigation. (.10)  Draft e-mail to Ms. Ho regarding same. (.20) | L120 | 0.60  hrs |

TOTAL FEES FOR THIS MATTER                                                      $156.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.60  hrs | 260.00  /hr | $156.00 |
| TOTAL FEES | 0.60  hrs | | $156.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                          **$156.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50931      JAL
Our file #  621   01155

Re:  National Remediation Project
Matter No.:  702040

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2012 | DAW | (Christopher Weil matter) Attend telephone status conference with Magistrate McElwee and Mr. Howe. | L230 | 0.60 | hrs |
| 05/15/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho regarding counterclaim. | L120 | 0.20 | hrs |
| 05/17/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail regarding answer and counterclaim from Ms. Ho. (.10)  Draft e-mail regarding answer and counterclaim to Ms. Ho. (.30)  Review Court's order setting pretrial conference. (.20) | L120 | 0.50 | hrs |
| 05/17/2012 | DAW | (Anthony L. Harkins matter) Review Court's order regarding trial setting and summary judgment motion cutoff. (.20)  Draft e-mail to Ms. Ho regarding same. (.10) | L120 | 0.30 | hrs |
| 05/21/2012 | DAW | (Daniel S. Bledsoe matter) Telephone conference with Ms. Ho regarding status of workout. | L120 | 0.10 | hrs |
| 05/22/2012 | DAW | (Christopher Weil matter) Review e-mail from Mr. Howe regarding financials. (.10)  Review financials. (.30)  Draft e-mail to Ms. Ho regarding financials and pretrial conference. (.20)  Telephone conference with Ms. Ho regarding status of settlement. (.10) | L120 | 0.70 | hrs |
| 05/24/2012 | DAW | (Christopher Weil matter) Review e-mails from | L120 | 0.20 | hrs |

Mr. Howe regarding status of loss mitigation.

| 05/24/2012 | KMC | (Edward Charles Miller, Jr. matter) E-mail correspondence with Mr. Richardson regarding upcoming hearing. | L120 | 0.20 | hrs |
| 05/30/2012 | DAW | (Christopher Weil matter) Review e-mail from Mr. Howe regarding OHFA request for reinstatement quote and monthly payment estimate. (.20)  Draft e-mail to Ms. Ho regarding same. (.10) | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                $790.00

## BILLING SUMMARY

| Wallace, David A. | 2.90 hrs | 260.00 /hr | $754.00 |
| Cadieux, Karen M. | 0.20 hrs | 180.00 /hr | $36.00 |
| TOTAL FEES | 3.10 hrs | | $790.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$790.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50869      JAL
Our file #   096   01005

Re:  Cheryl Ann Thyne
Matter No.:  722402

## PROFESSIONAL SERVICES

| 05/21/2012 | KMC | E-mail regarding status of matter. | L110 | 0.10  hrs |
|---|---|---|---|---|
| 05/30/2012 | DAW | Review e-mail regarding appeal issues. | L120 | 0.10  hrs |
| 05/30/2012 | KMC | Review docket regarding whether appeal was filed. (.20)  E-mail Ms. McGinnis regarding same. (.10) | L110 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                      $98.00

## BILLING SUMMARY

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
|---|---|---|---|
| Cadieux, Karen M. | 0.40  hrs | 180.00  /hr | $72.00 |
| TOTAL FEES | 0.50  hrs | | $98.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$98.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50870      JAL
Our file #  096  01006

Re:  City of Cleveland
Matter No.:  687238

## PROFESSIONAL SERVICES

| 05/17/2012 | AMP | E-mails with client regarding upcoming conference call. (.10)  Review notice from client. (.10) | L120 | 0.20 | hrs |
| 05/18/2012 | AMP | Prepare for and participate in conference call with client regarding bankruptcy and impact on settlement discussions. (.20)  Telephone conference with plaintiff's counsel regarding same. (.10) | L120 | 0.30 | hrs |
| 05/21/2012 | AMP | Review e-mails regarding telephone conference with client regarding bankruptcy stay and going forward steps. (.10)  Participate in conference call with client regarding same. (.10)  Attention to notice issues. (.10)  Review notice of stay and letter. (.10) | L120 | 0.40 | hrs |
| 05/22/2012 | AMP | Telephone conference with plaintiff's counsel regarding bankruptcy filing and impact of same. (.20)  E-mail to plaintiff's counsel regarding same. (.10)  Telephone conference with Court staff attorney regarding same. (.10)  Attention to continuation of hearing. (.10)  Review notice from Court. (.20) | L120 | 0.70 | hrs |

TOTAL FEES FOR THIS MATTER                                    $400.00

---

## BILLING SUMMARY

Paul, Angela M.                              1.60  hrs    250.00  /hr        $400.00


TOTAL FEES                                   1.60  hrs                        $400.00

**TOTAL CHARGES FOR THIS INVOICE**                                **$400.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50871      JAL
Our file #  096   01009

Re:  Deborah A. Charity
Matter No.:  698543

## PROFESSIONAL SERVICES

| Date | Atty | Description | | Hours |
|------|------|-------------|---|-------|
| 05/21/2012 | DAW | Review discrimination complaint. (.30) Conference with Mr. Sechler regarding same. (.20) | L120 | 0.50  hrs |
| 05/21/2012 | JES | Review OCRC complaint, review applicable statutes and regulations regarding same. (.80) Conference with Mr. Wallace regarding same. (.20) | L120 | 1.00  hrs |
| 05/22/2012 | JES | Conference with Ms. McGinnis and e-mail Mr. Wallace and Mr. Lipps regarding Charity complaint. | L120 | 1.00  hrs |
| 05/23/2012 | DAW | Conference with Mr. Sechler regarding case issues. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $536.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.60  hrs | 260.00  /hr | $156.00 |
| Sechler, Joel E. | 2.00  hrs | 190.00  /hr | $380.00 |

Invoice #  50871                          Page  2

TOTAL FEES                                          2.60  hrs                          $536.00

**TOTAL CHARGES FOR THIS INVOICE**                                          **$536.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50872      JAL
Our file #  096  01011

Re:  Emily Bradac
Matter No.:  690339

## PROFESSIONAL SERVICES

| 05/15/2012 | AMP | Review affidavit from client regarding bankruptcy issues. | L210 | 0.10 | hrs |
|---|---|---|---|---|---|
| 05/21/2012 | AMP | Review e-mails regarding telephone conference with client regarding bankruptcy stay and going forward steps. (.10)  Participate in conference call with client regarding same. (.10)  Attention to notice issues. (.10) E-mails with Ms. Cadieux regarding same. (.10) | L120 | 0.40 | hrs |
| 05/30/2012 | AMP | Review e-mail from Ms. Cadieux regarding notice of bankruptcy for third-party defendant GMACM. (.10)  Review same. (.10)  E-mails with Ms. Cadieux regarding same. (.10) | L120 | 0.30 | hrs |
| 05/30/2012 | KMC | Draft notice of bankruptcy. (.40)  E-mail correspondence with Ms. Whitfield regarding same. (.10) | L210 | 0.50 | hrs |
| 05/31/2012 | KMC | Draft notice of bankruptcy stay. (.40)  E-mail correspondence with Ms. McGinnis and Ms. Whitfield regarding construction case. (.2) | L210 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER                                      $398.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.80  hrs | 250.00  /hr | $200.00 |
| Cadieux, Karen M. | 1.10  hrs | 180.00  /hr | $198.00 |
| TOTAL FEES | 1.90  hrs | | $398.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$398.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50873        JAL
Our file #  096   01029

Re:  Lamar Bridges

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/29/2012 | DAW | Telephone conference with Cleveland Housing Authority representative regarding status. (.30) Draft e-mail to Magistrate regarding same. (.20) | L120 | 0.50  hrs |

|  |  |
|---|---|
| TOTAL FEES FOR THIS MATTER | $130.00 |

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.50  hrs | 260.00  /hr | $130.00 |
| TOTAL FEES | 0.50  hrs | | $130.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$130.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50874      JAL
Our file #  096  01044

Re:  Ray E. Potter
Matter No.:  698440

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 05/25/2012 | JES | Update client on settlement status. | L120 | 0.20 | hrs |
| 05/31/2012 | JES | E-mail Mr. Zuzolo regarding reverse mortgage status. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $57.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Sechler, Joel E. | 0.30 hrs | 190.00 /hr | $57.00 |
| TOTAL FEES | 0.30 hrs | | $57.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$57.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50875       JAL
Our file #  096   01054

Re:  Sulama Sapozhnik
Matter No.:  687421

## PROFESSIONAL SERVICES

| 05/30/2012 | AMP | Review e-mail from city's counsel regarding update. (.20)  E-mails with client regarding same. (.20) | L120 | 0.40  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                    $100.00

## BILLING SUMMARY

| Paul, Angela M. | 0.40  hrs | 250.00  /hr | $100.00 |
|---|---|---|---|
| TOTAL FEES | 0.40  hrs | | $100.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$100.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50876      JAL
Our file #   096   01058

Re:  Timothy Bryant
Matter No.:  713600

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2012 | DAW | Review e-mail regarding trial setting. (.10)  Draft e-mail to Mr. Lipps regarding stay status. (.10)  Telephone conference with Ms. Ho regarding same. (.10)  Draft e-mail to Ms. Ho. (.20) | L120 | 0.50 | hrs |
| 05/16/2012 | DAW | Review trial brief of defendants. | L120 | 0.20 | hrs |
| 05/16/2012 | DAW | Telephone conference with Court regarding continuing trial. (.20)  Telephone conference with Ms. Ho regarding same. (.10)  Review e-mail regarding change in trial date. (.30) | L120 | 0.60 | hrs |
| 05/17/2012 | DAW | Draft e-mail to Ms. Ho confirming continuance of trial. | L120 | 0.10 | hrs |
| 05/17/2012 | DAW | Telephone conference with Ms. McGinnis regarding instructions on stay filings. (.20)  Attention to cases for stay filing. (.10) | L120 | 0.50 | hrs |
| 05/23/2012 | DAW | Attention to bankruptcy stay issues. (.20)  Conference with Ms. Cadieux regarding same. (.10) | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                     $572.00

## BILLING SUMMARY

Wallace, David A.                          2.20  hrs    260.00  /hr              $572.00


TOTAL FEES                                 2.20  hrs                             $572.00


**TOTAL CHARGES FOR THIS INVOICE**                                         **$572.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                          Billed through  05/31/2012
Residential Capital, LLC                  Invoice #  50877      JAL
1100 Virginia Drive                       Our file #  096  01061
190-FTW-L95
Fort Washington, PA 19034

Re:  Cleveland Housing Renewal Project
Matter No.:  687238

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/21/2012 | DAW | Review notice of bankruptcy stay. | L120 | 0.10  hrs |
| 05/21/2012 | DAW | Review Trustee's report on settlement progress. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $52.00

## EXPENSES

| | | |
|---|---|---|
| 05/21/2012 | Delivery Service/Messengers - Federal Express to filing department Cuyahoga County from Ms. Cadieux | $14.88 |

TOTAL EXPENSES FOR THIS MATTER                                $14.88

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |

096   01061                              Invoice #  50877                Page  2

TOTAL EXPENSES                                              $14.88

**TOTAL CHARGES FOR THIS INVOICE**                    **$66.88**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50878       JAL
Our file #  096   01062

Re:  Jamie L. Gindele, et al.
Matter No.:  697753

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 05/15/2012 | DAW | Review Court's decision overruling objections to Magistrate's decision. (.20)  Draft e-mail to Ms. McGinnis regarding same. (.10) | L120 | 0.30  hrs |
| 05/21/2012 | JES | Draft order regarding adoption of Magistrate decision. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                        $116.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| TOTAL FEES | 0.50  hrs | | $116.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$116.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50879        JAL
Our file #   096   01072

Re:  Melvin Abling
Matter No.:  699401

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/15/2012 | AMP | Review e-mails regarding status of matter. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                       $25.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.10  hrs | 250.00  /hr | $25.00 |
| TOTAL FEES | 0.10  hrs | | $25.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$25.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50880        JAL
Our file #   096   01075

Re:  Cheryl Dickson
Matter No.:  699278

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/25/2012 | JES | Draft notice of voluntary dismissal. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $38.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| TOTAL FEES | 0.20  hrs | | $38.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$38.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50881      JAL
Our file #  096   01078

Re:  Ronald J. Markus
Matter No.:  699618

## PROFESSIONAL SERVICES

| 05/22/2012 | JES | E-mail client and opposing counsel regarding loan modification status. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 05/23/2012 | JES | E-mail client and opposing counsel regarding settlement. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                   $114.00

## BILLING SUMMARY

| Sechler, Joel E. | 0.60 | hrs | 190.00 | /hr | $114.00 |
|---|---|---|---|---|---|
| TOTAL FEES | 0.60 | hrs | | | $114.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$114.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50882       JAL
Our file #  096   01107

Re:  Jack Kitson, et al.
Matter No.:  711129

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/23/2012 | KMC | E-mail correspondence with Ms. McGinnis regarding status of loss mitigation. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $36.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50883      JAL
Our file #  096  01112

Re:  Thang Nguyen
Matter No.:  712051

## PROFESSIONAL SERVICES

| Date | | Description | | |
|------|-----|-------------|------|------|
| 05/23/2012 | JES | Revise jury instructions and interrogatories. (1.60) Telephone conference with Ms. Brown regarding settlement. (.40) | L310 | 2.00  hrs |
| 05/31/2012 | JES | Telephone conference with Ms. McGinnis regarding case strategy and settlement status. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                        $418.00

## EXPENSES

| | | |
|---|---|---|
| 05/18/2012 | Delivery Service/Messengers - Federal Express to Magistrate's Department from Joel E. Sechler | $11.38 |

TOTAL EXPENSES FOR THIS MATTER                                   $11.38

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 2.20  hrs | 190.00  /hr | $418.00 |
| TOTAL FEES | 2.20  hrs | | $418.00 |

TOTAL EXPENSES                                             $11.38

**TOTAL CHARGES FOR THIS INVOICE**                **$429.38**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50884      JAL
Our file #  096  01114

Re:  Mardean Bridges, et al.
Matter No.:  712079

<u>PROFESSIONAL SERVICES</u>

| 05/22/2012 | DAW | Attention to trial issues. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 05/22/2012 | DAW | Telephone conference with Ms. McGinnis regarding trial and case issues. | L120 | 0.30 | hrs |
| 05/22/2012 | JES | Review Court orders and final pretrial pleadings, conference with client regarding trial strategy. | L210 | 1.00 | hrs |
| 05/23/2012 | DAW | Conference with Mr. Sechler regarding case issues. | L120 | 0.10 | hrs |
| 05/29/2012 | DAW | Conference with Mr. Sechler regarding settlement conference issues and settlement position. | L120 | 0.40 | hrs |
| 05/29/2012 | JES | Prepare for mediation and possible trial. | L120 | 3.00 | hrs |
| 05/30/2012 | JES | Travel to and from, prepare for and attend mediation in Cleveland, Ohio. | L120 | 7.00 | hrs |
| 05/31/2012 | DAW | Telephone conference with Mr. Sechler regarding trial and settlement issues. (.20)  Telephone conference with Ms. McGinnis regarding trial and settlement issues. (.20) | L120 | 0.40 | hrs |

| 05/31/2012 | JES | Telephone conference with Ms. McGinnis regarding case strategy and settlement status. | L120 | 0.20  hrs |
|---|---|---|---|---|
| 05/31/2012 | JES | E-mail Ms. Brown regarding Ally consent decree questions and settlement options. | L120 | 0.50  hrs |

|  | **TOTAL FEES FOR THIS MATTER** | $2,587.00 |
|---|---|---|

<u>EXPENSES</u>

| 05/23/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County from Joel Sechler | $11.38 |
|---|---|---|
| 05/30/2012 | (TRIP-JES/5/30/12) Out-of-Town Travel/Mileage (280 miles X .55)  - travel to Cleveland, OH to attend settlement conference | $154.00 |
| 05/30/2012 | (TRIP-JES/5/30/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend settlement conference | $8.00 |

|  | TOTAL EXPENSES FOR THIS MATTER | $173.38 |
|---|---|---|

<u>BILLING SUMMARY</u>

| Wallace, David A. | 1.40  hrs | 260.00  /hr | $364.00 |
|---|---|---|---|
| Sechler, Joel E. | 11.70  hrs | 190.00  /hr | $2,223.00 |

| TOTAL FEES | 13.10  hrs | $2,587.00 |
|---|---|---|

| TOTAL EXPENSES | $173.38 |
|---|---|

| **TOTAL CHARGES FOR THIS INVOICE** | **$2,760.38** |
|---|---|

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

|  |  |
|---|---|
| Tammy Hamzephour | Billed through  05/31/2012 |
| Residential Capital, LLC | Invoice #   50885      JAL |
| 1100 Virginia Drive | Our file #  096   01115 |
| 190-FTW-L95 |  |
| Fort Washington, PA 19034 |  |

Re:  Mark A. Smith, et al.
Matter No.:  710586

## PROFESSIONAL SERVICES

| 05/21/2012 | DAW | Review e-mail from foreclosure counsel regarding status of hearing. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 05/25/2012 | JES | Review and respond to e-mails from Mr. Smith regarding settlement. | L120 | 0.30 | hrs |
| 05/29/2012 | DAW | Review e-mail regarding status and additional questions from Mr. Smith. (.20)  Conference with Mr. Sechler regarding same. (.10) | L120 | 0.30 | hrs |
| 05/29/2012 | JES | Communicate with borrower regarding finalizing settlement. | L120 | 1.00 | hrs |
| 05/31/2012 | JES | Telephone conference with Ms. McGinnis regarding case strategy and settlement status. | L120 | 0.20 | hrs |
| 05/31/2012 | JES | Review and respond to e-mails from Mr. Smith regarding settlement. | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                    $484.00

## BILLING SUMMARY

| Wallace, David A. | 0.40 | hrs | 260.00 | /hr | $104.00 |
|---|---|---|---|---|---|

Sechler, Joel E.                          2.00  hrs    190.00  /hr          $380.00


TOTAL FEES                                2.40  hrs                         $484.00


**TOTAL CHARGES FOR THIS INVOICE**                                         **$484.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50886        JAL
Our file #   096   01116

Re:  Jack H. Donnelly, et al.
Matter No.:  712313

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/25/2012 | JES | E-mail Mr. Lorenzen regarding loan modification application status. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                   $19.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.10  hrs | 190.00  /hr | $19.00 |
| TOTAL FEES | 0.10  hrs | | $19.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$19.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50887      JAL
Our file #  096  01124

Re:  James D. Olwick, et al.
Matter No.:  714402

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/21/2012 | AMP | E-mails with client regarding status of contractor work and payments. | L120 | 0.30 | hrs |
| 05/22/2012 | AMP | E-mails with client and contractor regarding status of matter. | L120 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                              $175.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.70  hrs | 250.00  /hr | $175.00 |
| TOTAL FEES | 0.70  hrs | | $175.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$175.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50888      JAL
Our file #  096  01128

Re: City of Cleveland (Muni CT Action)
Matter No.: 715020

## PROFESSIONAL SERVICES

| Date | | Description | | Hours | |
|------|------|-------------|------|------|------|
| 05/17/2012 | AMP | E-mails with client regarding upcoming conference call. (.10)  Review notice from client. (.10) | L120 | 0.20 | hrs |
| 05/18/2012 | AMP | Prepare for and participate in conference call with client regarding bankruptcy and impact on settlement discussions. (.20)  Telephone conference with plaintiff's counsel regarding same. (.10) | L120 | 0.30 | hrs |
| 05/21/2012 | AMP | Review e-mails regarding telephone conference with client regarding bankruptcy stay and going forward steps. (.10)  Participate in conference call with client regarding same. (.10)  Attention to notice issues. (.10)  Review notice of stay and letter. (.10) | L120 | 0.40 | hrs |
| 05/22/2012 | AMP | Telephone conference with plaintiff's counsel regarding bankruptcy filing and impact of same. (.20)  Telephone call to JPMC's counsel regarding same. (.10) | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $300.00

## BILLING SUMMARY

| | | | |
|------|------|------|------|
| Paul, Angela M. | 1.20  hrs | 250.00  /hr | $300.00 |

TOTAL FEES                          1.20  hrs                    $300.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$300.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50889       JAL
Our file #  096  01134

Re:  Jeffrey A. Secrest
Matter No.:  716073

## PROFESSIONAL SERVICES

| 05/16/2012 | DAW | Review Court's scheduling order regarding objections to Magistrate's decision. | L120 | 0.10  hrs |
|---|---|---|---|---|

|  | TOTAL FEES FOR THIS MATTER | $26.00 |
|---|---|---|

## BILLING SUMMARY

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
|---|---|---|---|
| TOTAL FEES | 0.10  hrs |  | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50890        JAL
Our file #  096   01140

Re:  Steven T. Biermann, et al.
Matter No.:  718120

## PROFESSIONAL SERVICES

| 05/25/2012 | JES | Review docket. (.10)  Telephone conference with opposing counsel regarding case developments. (.20)  Conference with and e-mail Mr. Wallace regarding same. (.20) | L120 | 0.50 | hrs |
| 05/25/2012 | JES | Draft reply to counterclaim. | L310 | 1.00 | hrs |
| 05/29/2012 | DAW | Review e-mails regarding status of case and answer to counterclaim. (.20)  Conference with Mr. Sechler regarding same. (.10) | L120 | 0.30 | hrs |
| 05/29/2012 | JES | Draft motion for leave to file reply to counterclaim, revise reply to counterclaim, and draft motion to excuse party representative. (.90)  Conference with opposing counsel regarding same. (.10) | L250 | 1.00 | hrs |

TOTAL FEES FOR THIS MATTER                                   $553.00

## BILLING SUMMARY

| Wallace, David A. | 0.30 | hrs | 260.00 | /hr | $78.00 |
| Sechler, Joel E. | 2.50 | hrs | 190.00 | /hr | $475.00 |

TOTAL FEES                                  2.80  hrs                          $553.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$553.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50891      JAL
Our file #  096  01142

Re:  Jack Blake, Sr., et al.
Matter No.:  717739

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/25/2012 | JES | E-mail Mr. Craine regarding status of property sale. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                            $19.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.10  hrs | 190.00  /hr | $19.00 |
| TOTAL FEES | 0.10  hrs | | $19.00 |

**TOTAL CHARGES FOR THIS INVOICE**                            **$19.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50892      JAL
Our file #  096  01143

Re:  Jeanette Jordon
Matter No.:  718899

## PROFESSIONAL SERVICES

| 05/15/2012 | DAW | Review e-mails regarding case issues and strategy. (.10)  Review e-mail from Ms. Lynn regarding trial issues. (.10)  Review e-mail from Magistrate Roberts regarding trial issues. (.20)  Review trial brief, proposed voir dire, proposed jury instructions and verdict form. (.70)  Telephone conference with Ms. McGinnis regarding trial issues. (.20) | L120 | 1.30 | hrs |
|---|---|---|---|---|---|
| 05/15/2012 | DAW | Draft additional proposed voir dire questions. (.20)  Attention to trial preparation issues. (.20) | L120 | 0.40 | hrs |
| 05/16/2012 | DAW | Review e-mail from Ms. Lynn regarding plea agreement issues. (.10)  Review e-mail from Deutsche Bank counsel regarding complaints. (.20)  Draft e-mail to Deutsche Bank counsel regarding complaints. (.10)  Review plea agreement from Ms. Lynn. (.20)  Attend telephone conference with Ms. Lynn and defense counsel regarding potential plea issues. (.20)  Review e-mails regarding pretrial conference issues. (.10)  Telephone conference with Ms. McGinnis regarding pretrial conference and plea agreement. (.30)  Review and revise plea agreement and additional proposed changes to plea agreement. (.30)  Review e-mail and proposed motion for reconsideration. (.40)  Telephone conference with Mr. Kostura regarding proposed motion. (.20)  Review e-mails regarding | L120 | 2.20 | hrs |

strategy relation to motion. (.10)

| Date | Atty | Description | Task | Hours | |
|---|---|---|---|---|---|
| 05/17/2012 | DAW | Review motion for reconsideration. (.30) Telephone conference with defense counsel regarding recused plea agreement. (.20) Attend conference call with defense counsel and Deutsche Bank counsel regarding plea agreement issues. (.30) Review and revise revised proposed plea agreement. (.50) Review e-mail from Ms. Lynn regarding proposed plea agreement issues. (.30) Telephone conference with Ms. McGinnis regarding plea agreement issues. (.20) Telephone conference with defense counsel and prosecutor regarding plea agreement issues. (.20) Telephone conference with Ms. Lynn regarding plea agreement issue. (.30) | L120 | 2.40 | hrs |
| 05/18/2012 | DAW | Telephone conference with Ms. McGinnis regarding hearing issues. (.20) Conferences with counsel regarding plea agreement issues. (.80) Attend final pretrial conference. (1.10) Conference with Ms. McGinnis regarding summary of final pretrial conference. (.30) | L230 | 2.40 | hrs |
| 05/21/2012 | DAW | Review e-mail from Ms. Lynn regarding tax issues regarding potential contribution payment. | L120 | 0.10 | hrs |
| 05/22/2012 | DAW | Review and revise change of plea documents. (.20) Attend telephone conference on per diem sanction matters. (.20) Review proposed plea agreement. (.40) | L120 | 0.80 | hrs |
| 05/22/2012 | DAW | Review e-mails regarding plea agreements and language for plea agreements from Magistrate Roberts. (.20) Telephone conferences with Ms. McGinnis regarding servicers certificates. (.20) Review additional e-mails regarding plea logistics. (.20) Draft e-mail to Ms. Froelich regarding case issues. (.10) | L120 | 0.70 | hrs |
| 05/23/2012 | DAW | Review e-mails regarding plea agreement and case issues. (.20) Attend conference call regarding plea agreement and authorization issues. (.60) Telephone conference with Ms. Cadieux regarding same. (.30) | L120 | 1.10 | hrs |
| 05/23/2012 | KMC | Telephone conference with Mr. Wallace regarding servicer's certificates. (.30) Forward new documents to Ms. McGinnis to be signed for plea. (.10) | L120 | 0.40 | hrs |
| 05/24/2012 | DAW | Review e-mails regarding plea issues. (.40) Review e-mails regarding servicer certificate and authorization to enter plea. (.40) Telephone conference with Ms. McGinnis regarding servicer | L230 | 2.60 | hrs |

certificate and plea authorization. (.20) Draft
e-mail to Ms. Frohlich regarding same. (.40)
Conferences with counsel regarding hearing issues.
(.40) Draft e-mail regarding pretrial conference
and change of plea hearing. (.40) Review e-mail
from Ms. Frohlich regarding servicer authorization.
(.20) Draft e-mail to Ms. McGinnis regarding
same. (.20)

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 05/24/2012 | KMC | Compare servicer's certificates for changes. (.10) Telephone conference with Ms. McGinnis regarding same. (.20) Telephone conference with Ms. McGinnis and Mr. Wallace regarding signing authorizations to enter plea. (.20) E-mail signed servicer's certificates to counsel for Deustche Bank. (.10) | L120 | 0.60 | hrs |
| 05/25/2012 | DAW | Review e-mail regarding final version of plea agreement. (.10) Revise e-mail to Ms. McGinnis regarding pretrial and change of plea issues. (.10) Review e-mail regarding Deutsche Bank's counsel's request for servicer assurances regarding COD. (.10) | L120 | 0.30 | hrs |
| 05/29/2012 | DAW | Draft notice of bankruptcy. | L210 | 0.40 | hrs |
| 05/29/2012 | DAW | Review e-mails from Ms. Lynn regarding plea agreement issue. (.10) Draft e-mail to Ms. McGinnis regarding plea agreement finalization issues and Court order. (.30) Review e-mail reporting on hearing. (.10) Telephone conference with Ms. McGinnis and Ms. Hancock regarding plea agreement issues. (.30) Review e-mails regarding plea agreement issues. (.10) Draft e-mail to Ms. Frohlich regarding same. (.20) | L120 | 1.10 | hrs |
| 05/30/2012 | DAW | Review e-mails regarding status of plea agreement. (.10) Review e-mails regarding change of plea issues from Ms. Lynn. (.10) Draft e-mail regarding change of plea issues to Ms. Lynn. (.30) Draft e-mail regarding plea authorization to Deutsche Bank counsel. (.20) Revise bankruptcy notices. (.20) Review e-mail from Ms. Frohlich and Mr. Radke regarding plea issues. (.10) Draft e-mails to Ms. McGinnis, Ms. Campbell and Ms. Hancock regarding change of plea issues. (.30) | L120 | 1.30 | hrs |
| 05/31/2012 | DAW | Preparation for hearing. (.20) Telephone conference with Ms. McGinnis regarding pretrial conference issues and plea issues, including signing of plea agreements. (.20) Conferences with counsel regarding status. (.30) Attend pretrial conference. (.50) | L230 | 1.20 | hrs |

TOTAL FEES FOR THIS MATTER                                         $4,938.00

<u>EXPENSES</u>

| 05/16/2012 | Delivery Service/Messengers - Federal Express to Cleveland Municipal Court form David Wallace | $7.96 |
| 05/18/2012 | (TRIP-DAW-5/18/12) Out-of-Town Travel/Mileage (284 miles X .55 divided by 3 matters) - travel to Cleveland, OH to attend pretrial | $52.06 |
| 05/18/2012 | (TRIP-DAW-5/18/12) Out-of-Town Travel/Parking (divided by 3 matters) - travel to Cleveland, OH to attend pretrial | $4.34 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Mileage - travel to Cleveland, OH to attend pretrial conference | $31.24 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Food/Beverage - travel to Cleveland, OH to attend pretrial conference | $9.92 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Hotel - travel to Cleveland, OH to attend pretrial conference | $70.91 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend pretrial conference | $4.00 |
| 05/31/2012 | (TRIP-DAW-5/31/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend change of plea hearing | $2.67 |
| 05/31/2012 | (TRIP-DAW-5/31/12) Out-of-Town Travel/Mileage (103.67 miles X .55) - travel to Cleveland, OH to attend change of plea hearing | $52.07 |

TOTAL EXPENSES FOR THIS MATTER                                     $235.17

<u>BILLING SUMMARY</u>

| Wallace, David A. | 18.30 | hrs | 260.00 /hr | $4,758.00 |
| Cadieux, Karen M. | 1.00 | hrs | 180.00 /hr | $180.00 |
| TOTAL FEES | 19.30 | hrs | | $4,938.00 |
| TOTAL EXPENSES | | | | $235.17 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$5,173.17**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50893      JAL
Our file #  096   01146

Re:  Vicki J. Mayse
Matter No.:  719178

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2012 | KMC | Review final HUD. (.20)  Forward signed confirmation entry to Plaintiff's counsel. (.10) | L120 | 0.30 | hrs |
| 05/15/2012 | KMC | E-mail correspondence with Plaintiff's counsel regarding sale. | L120 | 0.20 | hrs |
| 05/21/2012 | KMC | E-mail Ms. McGinnis regarding status of case. | L120 | 0.20 | hrs |
| 05/22/2012 | KMC | Review document filed by Plaintiff with the Court. (.20) Telephone conference with Ms. McGinnis regarding whether closing can proceed. (.10) | L120 | 0.30 | hrs |
| 05/23/2012 | KMC | Review orders from probate Court. (.30) E-mail Plaintiff's counsel regarding same. (.10) | L120 | 0.40 | hrs |
| 05/29/2012 | KMC | E-mail correspondence with Plaintiff's counsel regarding sale not closing. (.40)  E-mail Ms. McGinnis regarding same. (.10) | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                              $306.00

## BILLING SUMMARY

Cadieux, Karen M.                              1.70   hrs    180.00  /hr           $306.00


TOTAL FEES                                     1.70   hrs                          $306.00

**TOTAL CHARGES FOR THIS INVOICE**                                                **$306.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50894       JAL
Our file #  096  01148

Re:  James M. Unger
Matter No.:729635

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/25/2012 | DAW | Telephone conference with Mr. Douglass regarding status of case. | L120 | 0.20  hrs |
| 05/29/2012 | DAW | Review letter received by defendant from GMAC. (.20)  Draft e-mail to Ms. McGinnis regarding same. (.10) | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                          $130.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.50  hrs | 260.00  /hr | $130.00 |
| TOTAL FEES | 0.50  hrs | | $130.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                 **$130.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50895      JAL
Our file #  096  01150

Re:  Melissa D. Lallo
Matter No.:  719854

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/16/2012 | DAW | Review Court's order regarding pending motions and order on discovery. | L120 | 0.20 | hrs |
| 05/17/2012 | DAW | Review e-mails regarding pretrial conference. (.20) Review complaint and pleadings in preparation for pretrial conference. (.80)  Prepare for pretrial conference. (.70)  Telephone conference with Ms. McGinnis regarding pretrial conference issues. (.20) | L120 | 1.60 | hrs |
| 05/18/2012 | DAW | Prepare for final pretrial conference. (1.6) Conference with Ms. McGinnis regarding hearing issues. (.20)  Attend final pretrial conference. (.80) Prepare report on hearing. (.30) | L230 | 2.90 | hrs |
| 05/21/2012 | DAW | Review BPO received from Ms. McGinnis. | L120 | 0.10 | hrs |
| 05/21/2012 | JES | Research case law regarding whether non-compliance with Rule 10(D) can be basis for motion to dismiss. | L120 | 0.50 | hrs |
| 05/22/2012 | DAW | Attention to discovery and case issues.  Review notice of change of address. | L120 | 0.30 | hrs |
| 05/22/2012 | JES | Review Court orders and final pretrial pleadings, conference with client regarding trial strategy. | L210 | 1.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/23/2012 | JES | Review Magistrate decision regarding briefing schedule. | L250 | 0.20 | hrs |
| 05/29/2012 | DAW | Conference with Mr. Sechler regarding Bennett deposition. (.10)  Review e-mail regarding deposition request. (.20) | L120 | 0.20 | hrs |
| 05/29/2012 | JES | Conference call with Ms. McGinnis regarding strategy. (.60)  Conference with Mr. Wallace regarding same. (.10)  Telephone opposing counsel regarding requested deposition. (.30) | L330 | 1.00 | hrs |
| 05/31/2012 | JES | Telephone conference with Ms. McGinnis regarding case strategy and settlement status. | L120 | 0.20 | hrs |

|  |  |
|---|---|
| TOTAL FEES FOR THIS MATTER | $1,929.00 |

EXPENSES

| | | |
|---|---|---|
| 05/18/2012 | (TRIP-DAW-5/18/12) Out-of-Town Travel/Mileage (284 miles X .55 divided by 3 matters) - travel to Cleveland, OH to attend pretrial | $52.06 |
| 05/18/2012 | (TRIP-DAW-5/18/12) Out-of-Town Travel/Parking (divided by 3 matters) - travel to Cleveland, OH to attend pretrial | $4.34 |

|  |  |
|---|---|
| TOTAL EXPENSES FOR THIS MATTER | $56.40 |

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 5.30  hrs | 260.00  /hr | $1,378.00 |
| Sechler, Joel E. | 2.90  hrs | 190.00  /hr | $551.00 |
| TOTAL FEES | 8.20  hrs | | $1,929.00 |
| TOTAL EXPENSES | | | $56.40 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$1,985.40** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50896        JAL
Our file #  096  01151

Re: David P. Joyce
Matter No.:  719763

## PROFESSIONAL SERVICES

| 05/17/2012 | DAW | Revise notice of bankruptcy and suggestion of stay. | L210 | 0.30  hrs |
|---|---|---|---|---|
| 05/29/2012 | DAW | Review Court's notice of status conference.  Draft e-mail to Mr. Perdew regarding same. | L120 | 0.10  hrs |
| 05/30/2012 | DAW | Draft e-mail to Mr. Perdew regarding Court's status conference notice. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                       $130.00

## BILLING SUMMARY

| Wallace, David A. | 0.50  hrs | 260.00  /hr | $130.00 |
|---|---|---|---|
| TOTAL FEES | 0.50  hrs | | $130.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$130.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                          Billed through  05/31/2012
Residential Capital, LLC                  Invoice #  50897      JAL
1100 Virginia Drive                       Our file #  096   01154
190-FTW-L95
Fort Washington, PA 19034

Re:  John W. Beitzel, et al.
Matter No.:  720812

## PROFESSIONAL SERVICES

| 05/14/2012 | KMC | Review signed settlement agreement. | L120 | 0.10 | hrs |
|------------|-----|-------------------------------------|------|------|-----|
| 05/15/2012 | KMC | E-mail correspondence with borrowers regarding move out. | L120 | 0.40 | hrs |
| 05/21/2012 | KMC | Telephone conference with Ms. McGinnis and Mr. Warfield regarding cash for keys exchange. (.40) Telephone conference with magistrate regarding status of case. (.20) Review document related to settlement. (.30)  E-mail borrowers regarding cash for keys. (.20) | L120 | 1.10 | hrs |
| 05/22/2012 | DAW | Conference with Ms. Cadieux regarding settlement and vacation of property. | L120 | 0.10 | hrs |
| 05/24/2012 | KMC | Attention to forwarding consent entry to Court for consideration. | L120 | 0.40 | hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $386.00 |  |
|---|---|---|---|---|---|

## EXPENSES

| 05/21/2012 |  | Out-of-Town Travel/Mileage (369 miles X .55)  - travel to Youngstown to deliver check (VW) | $202.95 |
|------------|--|--------------------------------------------------------------------------------------------|---------|

| 05/21/2012 | Out-of-Town Travel/Food/Beverage - travel to Youngstown to deliver check (VW) | $5.00 |
|---|---|---|

TOTAL EXPENSES FOR THIS MATTER                                      $207.95

BILLING SUMMARY

| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
|---|---|---|---|
| Cadieux, Karen M. | 2.00 hrs | 180.00 /hr | $360.00 |
| TOTAL FEES | 2.10 hrs | | $386.00 |
| TOTAL EXPENSES | | | $207.95 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$593.95** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50898      JAL
Our file #  096   01161

Re:  Estate of Shari Fitzsimmons
Matter No.:  722456

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/21/2012 | KMC | Telephone conference with counsel for estate regarding sale closing. (.30)  E-mail Ms. McGinnis regarding same. (.20)  Telephone conference with Ms. McGinnis regarding where to forward settlement check. (.10)  Draft summary of case per Ms. McGinnis request. (.20) | L120 | 0.80 | hrs |
| 05/22/2012 | DAW | Conference with Ms. Cadieux regarding resolution of case. | L120 | 0.10 | hrs |
| 05/22/2012 | KMC | Review order confirming sale and check to GMAC for payoff. (.20)  Forward same to Ms. McGinnis. (.10)  E-mail Ms. McGinnis regarding address to which check should be sent. (.10) | L120 | 0.40 | hrs |
| 05/23/2012 | KMC | Attention to forwarding check to Ms. Frame. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $260.00

## EXPENSES

| | | |
|---|---|---|
| 05/23/2012 | Delivery Service/Messengers - Federal Express to Leigh Frame from Ms. Cadieux | $8.75 |

TOTAL EXPENSES FOR THIS MATTER                              $8.75

BILLING SUMMARY

      Wallace, David A.                    0.10  hrs    260.00  /hr           $26.00

      Cadieux, Karen M.                    1.30  hrs    180.00  /hr          $234.00

TOTAL FEES                                 1.40  hrs                          $260.00

TOTAL EXPENSES                                                             $8.75

**TOTAL CHARGES FOR THIS INVOICE**                                 **$268.75**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50899       JAL
Our file #  096   01162

Re:  Susan E. Noel, et al.
Matter No.:  722514

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/23/2012 | JES | Finalize and submit orders adopting magistrate's decision and granting foreclosure decree. | L120 | 0.50  hrs |

TOTAL FEES FOR THIS MATTER                                    $95.00

## BILLING SUMMARY

Sechler, Joel E.                        0.50  hrs   190.00  /hr        $95.00

TOTAL FEES                              0.50  hrs                      $95.00

**TOTAL CHARGES FOR THIS INVOICE**                        **$95.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50900       JAL
Our file #   096   01165

Re:  Jessica Little
Matter No.:  722864

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/21/2012 | DAW | Review notice of bankruptcy stay. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                      $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50901        JAL
Our file #  096   01169

Re:  Theodore Klotz II, et al.
Matter No.:  725104

## PROFESSIONAL SERVICES

| Date | | Description | | Hours |
|---|---|---|---|---|
| 05/18/2012 | KMC | Review notice of sheriff's sale, and forward same to Ms. McGinnis. | L120 | 0.20  hrs |
| 05/23/2012 | KMC | Forward entry withdrawing property from sale to Ms. McGinnis. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                           $72.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.40  hrs | 180.00  /hr | $72.00 |
| TOTAL FEES | 0.40  hrs | | $72.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                   **$72.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50902     JAL
Our file #  096  01171

Re:  Jon G. Paglio, et al.
Matter No.:  724325

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/15/2012 | KMC | E-mail borrowers' counsel regarding opposition to motion to dismiss. | L240 | 0.10 | hrs |
| 05/15/2012 | KMC | Review release, and e-mail Ms. McGinnis regarding the same. | L120 | 0.20 | hrs |
| 05/29/2012 | KMC | Telephone conference with Ms. McGinnis regarding status for case. (.10)  E-mail borrowers' counsel regarding service copies and loss mitigation. (.10) Review docket. | L120 | 0.60 | hrs |
| 05/31/2012 | KMC | E-mail correspondence with foreclosure counsel regarding service copies. (.20)  Draft motion to strike. (.70) | L110 | 0.90 | hrs |

TOTAL FEES FOR THIS MATTER                                    $324.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 1.80  hrs | 180.00  /hr | $324.00 |
| TOTAL FEES | 1.80  hrs | | $324.00 |

**TOTAL CHARGES FOR THIS INVOICE**                     **$324.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50903      JAL
Our file #   096   01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2012 | KMC | Telephone conference with Ms. McGinnis regarding stay. (.20)  Forward information regarding preliminary pretrial to same. (.10) | L120 | 0.30 | hrs |
| 05/15/2012 | DAW | Review e-mail regarding instructions on bankruptcy stay. | L120 | 0.10 | hrs |
| 05/16/2012 | KMC | Telephone conference with Plaintiff's counsel regarding status of case, the parties' planning meeting and bankruptcy issues. | L120 | 0.20 | hrs |
| 05/16/2012 | KMC | Draft e-mail to Ms. McGinnis regarding status of case and possible resolution. | L120 | 0.20 | hrs |
| 05/17/2012 | KMC | Revise e-mail regarding possible resolution. | L120 | 0.10 | hrs |
| 05/21/2012 | DAW | Review notice of bankruptcy stay. | L120 | 0.10 | hrs |
| 05/21/2012 | KMC | E-mail Ms. McGinnis regarding status of case. | L120 | 0.30 | hrs |
| 05/22/2012 | DAW | Review Courts order staying case due to bankruptcy. | L120 | 0.10 | hrs |
| 05/22/2012 | KMC | Review order staying case. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $294.00

BILLING SUMMARY

Wallace, David A.                    0.30  hrs   260.00  /hr          $78.00

Cadieux, Karen M.                    1.20  hrs   180.00  /hr         $216.00

TOTAL FEES                           1.50  hrs                       $294.00

**TOTAL CHARGES FOR THIS INVOICE**                                  **$294.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   05/31/2012
Invoice #   50904      JAL
Our file #   096   01173

Re:  Price Hill Will
Matter No.:  724458

## PROFESSIONAL SERVICES

| Date | | | | |
|------|-----|---------|------|----|
| 05/16/2012 | DAW | Attend conference call regarding motion hearing. | L120 | 1.20  hrs |
| 05/16/2012 | DAW | Review various discovery responses. (.20)  Review reply memorandum. (.10) | L120 | 0.30  hrs |
| 05/21/2012 | DAW | Review motions and briefs regarding motion to dismiss. (1.30)  Conferences with counsel. (.60)  Attend hearing on motion to dismiss before Judge Luebbers. (3.20)  Discussion of case approach and report on hearing. (.40) | L230 | 5.50  hrs |
| 05/21/2012 | JES | Prepare for Hill Will hearing.  (3.40)  Attend hearing.  (3.20)  Conference with Mr. Wallace about hearing and strategy going forward. (.40) | L250 | 7.00  hrs |

|  | | TOTAL FEES FOR THIS MATTER | | $3,150.00 |

## EXPENSES

| Date | | | |
|------|---|---|---|
| 05/20/2012 | | (TRIP-JES-5/20/12) Out-of-Town Travel/Mileage (260 miles X .55)  - travel to Cincinnati, OH to attend hearing regarding defendant's motion to dismiss | $143.00 |
| 05/20/2012 | | (TRIP-JES-5/20/12) Out-of-Town Travel/Parking  - travel to Cincinnati, OH to attend hearing regarding defendant's motion to dismiss | $8.00 |

TOTAL EXPENSES FOR THIS MATTER                                    $151.00

BILLING SUMMARY

      Wallace, David A.                        7.00  hrs    260.00  /hr        $1,820.00

      Sechler, Joel E.                         7.00  hrs    190.00  /hr        $1,330.00

TOTAL FEES                              14.00  hrs                        $3,150.00

TOTAL EXPENSES                                                            $151.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$3,301.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50905      JAL
Our file #  096  01175

Re:  Melissa Fox, et al.
Matter No.:  723432

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/30/2012 | JES | Review and respond to e-mail from opposing counsel regarding settlement. | L120 | 0.20 | hrs |
| 05/31/2012 | JES | Telephone conference with Ms. McGinnis regarding case strategy and settlement status. | L120 | 0.20 | hrs |
| 05/31/2012 | JES | Review notice requesting mediation. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $95.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.50  hrs | 190.00  /hr | $95.00 |
| TOTAL FEES | 0.50  hrs | | $95.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$95.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50906      JAL
Our file #  096  01177

Re:  Marcia Garcia
Matter No.:  724961

## PROFESSIONAL SERVICES

| 05/21/2012 | KMC | E-mail Ms. McGinnis regarding status of case. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 05/23/2012 | KMC | Communicate with counsel for United Midwest regarding lien release. (.20)  Telephone conference with Ms. McGinnis regarding same. (.20) | L120 | 0.40 | hrs |
| 05/25/2012 | KMC | Review e-mail regarding dismissing Deutsche Bank. | L120 | 0.10 | hrs |
| 05/29/2012 | KMC | Review dismissal entry. (.10)  E-mail Midwest Savings' counsel regarding same. (.20) | L120 | 0.30 | hrs |
| 05/30/2012 | DAW | Review notice of dismissal. | L120 | 0.10 | hrs |
| 05/30/2012 | KMC | Review notice of dismissal, and forward the same to Ms. McGinnis. | L210 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $260.00

## BILLING SUMMARY

Wallace, David A.            0.10  hrs   260.00  /hr        $26.00

| Cadieux, Karen M. | 1.30  hrs | 180.00  /hr | $234.00 |
|---|---|---|---|
| TOTAL FEES | 1.40  hrs | | $260.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$260.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50907       JAL
Our file #  096  01179

Re:  Bertha O. Cameron
Matter No.:  725474

## PROFESSIONAL SERVICES

| 05/14/2012 | DAW | Review Court's journal entry in foreclosure. | L120 | 0.10  hrs |
|---|---|---|---|---|
| 05/22/2012 | JES | E-mail Ms. McGinnis regarding foreclosure entry. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                             $64.00

## BILLING SUMMARY

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
|---|---|---|---|
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| TOTAL FEES | 0.30  hrs | | $64.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$64.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50908      JAL
Our file #  096  01180

Re:  Christopher M. Weber, et al.
Matter No.:  725732

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/16/2012 | DAW | Review Court's order granting stay pending bond. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                          $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50909      JAL
Our file #  096   01181

Re:  Louise R. Young-Berdella, et al.
Matter No.:  725757

## PROFESSIONAL SERVICES

| 05/21/2012 | DAW | Review e-mail regarding mediation issues. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 05/25/2012 | JES | E-mail opposing counsel regarding loan modification application status. | L120 | 0.20 | hrs |
| 05/30/2012 | JES | Review and respond to e-mail from opposing counsel regarding settlement. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                      $102.00

## BILLING SUMMARY

| Wallace, David A. | 0.10 | hrs | 260.00 | /hr | $26.00 |
|---|---|---|---|---|---|
| Sechler, Joel E. | 0.40 | hrs | 190.00 | /hr | $76.00 |
| TOTAL FEES | 0.50 | hrs | | | $102.00 |

**TOTAL CHARGES FOR THIS INVOICE**                            **$102.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50910      JAL
Our file #  096  01182

Re:  Tyrone McIntyre
Matter No.:  725803

## PROFESSIONAL SERVICES

| 05/15/2012 | DAW | Review e-mails regarding case issues and strategy. (.30)  Review e-mail from Ms. Lynn regarding trial issues. (.20)  Review e-mail from Magistrate Roberts regarding trial issues. (.20)  Review trial brief, proposed voir dire, proposed jury instructions and verdict form. (.40)  Telephone conference with Ms. McGinnis regarding trial issues. (.20) | L120 | 1.30 | hrs |
|---|---|---|---|---|---|
| 05/15/2012 | DAW | Draft additional proposed voir dire questions. (.20) Attention to trial preparation issues. (.20) | L120 | 0.40 | hrs |
| 05/16/2012 | DAW | Review e-mail from Ms. Lynn regarding plea agreement issues. (.10)  Review e-mail from Deutsche Bank counsel regarding complaints. (.10) Draft e-mail to Deutsche Bank counsel regarding complaints. (.10)  Review plea agreement from Ms. Lynn. (.30)   Attend telephone conference with Ms. Lynn and defense counsel regarding potential plea issues. (.40)  Review e-mails regarding pretrial conference issues. (.30)  Telephone conference with Ms. McGinnis regarding pretrial conference and plea agreement. (.20)  Review and revise plea agreement and additional proposed changes to plea agreement. (.40)  Review e-mail and proposed motion for reconsideration. (.10)  Telephone conference with Mr. Kostura regarding proposed motion. (.20)  Review e-mails regarding | L120 | 2.20 | hrs |

strategy relation to motion. (.10)

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 05/17/2012 | DAW | Review motion for reconsideration. (.40) Telephone conference with defense counsel regarding recused plea agreement. (.20)  Attend conference call with defense counsel and Deutsche Bank counsel regarding plea agreement issues. (.20)  Review and revise revised proposed plea agreement. (.50)  Review e-mail from Ms. Lynn regarding proposed plea agreement issues. (.20) Telephone conference with defense counsel regarding pretrial strategy and plea agreement. (.30)  Telephone conference with Ms. McGinnis regarding plea agreement issues. (.10)  Telephone conference with defense counsel and prosecutor regarding plea agreement issues. (.30)  Telephone conference with Ms. Lynn regarding plea agreement issue. (.20) | L120 | 2.40 | hrs |
| 05/18/2012 | DAW | Telephone conference with Ms. McGinnis regarding hearing issues. (.20)  Conferences with counsel regarding plea agreement issues. (.40) Attend final pretrial conference. (1.60)  Conference with Ms. McGinnis regarding summary of final pretrial conference. (.30) | L230 | 2.50 | hrs |
| 05/21/2012 | DAW | Review e-mail from Ms. Lynn regarding tax issues regarding potential contribution payment. | L120 | 0.10 | hrs |
| 05/22/2012 | DAW | Review and revise change of plea documents. (.60) Attend telephone conference on per diem sanction matters. (.20) | L120 | 0.80 | hrs |
| 05/22/2012 | DAW | Review e-mails regarding plea agreements and language for plea agreements from Magistrate Roberts. (.20)  Telephone conferences with Ms. McGinnis regarding servicers certificates. (.20) Review additional e-mails regarding plea logistics. (.20)  Draft e-mail to Ms. Froelich regarding case issues. (.10) | L120 | 0.70 | hrs |
| 05/23/2012 | DAW | Review e-mails regarding plea agreement and case issues. (.30)  Attend conference call regarding plea agreement and authorization issues. (.50) Telephone conference with Ms. Cadieux regarding same. (.30) | L120 | 1.10 | hrs |
| 05/23/2012 | KMC | Telephone conference with Mr. Wallace regarding servicer's certificates. (.30) Forward new documents to Ms. McGinnis to be signed for plea. (.10) | L120 | 0.40 | hrs |
| 05/24/2012 | DAW | Review e-mails regarding plea issues. (.40) Review e-mails regarding servicer certificate and authorization to enter plea. (.40)  Telephone | L230 | 2.60 | hrs |

conference with Ms. McGinnis regarding servicer certificate and plea authorization. (.10)  Draft e-mail to Ms. Frohlich regarding same. Conferences with counsel regarding hearing issues. (1.00)  Draft e-mail regarding pretrial conference and change of plea hearing. (.40)  Review e-mail from Ms. Frohlich regarding servicer authorization. (.20)  Draft e-mail to Ms. McGinnis regarding same. (.10)

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 05/24/2012 | KMC | Compare servicer's certificates for changes. (.30) Telephone conference with Ms. McGinnis regarding same. (.10)  Telephone conference with Ms. McGinnis and Mr. Wallace regarding signing authorizations to enter plea. (.10)  E-mail signed servicer's certificates to counsel for Deustche Bank. (.10) | L120 | 0.60 | hrs |
| 05/25/2012 | DAW | Review e-mail regarding final version of plea agreement.  Revise e-mail to Ms. McGinnis regarding pretrial and change of plea issues. Review e-mail regarding Deutsche Bank's counsel's request for servicer assurances regarding COD.  Review judgment entry regarding dicta language. | L120 | 0.30 | hrs |
| 05/29/2012 | DAW | Draft notice of bankruptcy. | L210 | 0.40 | hrs |
| 05/29/2012 | DAW | Review e-mails from Ms. Lynn regarding plea agreement issue. (.20)  Draft e-mail to Ms. McGinnis regarding plea agreement finalization issues and Court order. (.20)  Review e-mail reporting on hearing. (.10)  Telephone conference with Ms. McGinnis and Ms. Hancock regarding plea agreement issues. (.30)  Review e-mails regarding plea agreement issues. (.10)  Draft e-mail to Ms. Frohlich regarding same. (.20) | L120 | 1.10 | hrs |
| 05/30/2012 | DAW | Review e-mails regarding status of plea agreement. (.10)  Review e-mails regarding change of plea issues from Ms. Lynn. (.20)  Draft e-mail regarding change of plea issues to Ms. Lynn. (.20)  Draft e-mail regarding plea authorization to Deutsche Bank counsel. (.10)  Revise bankruptcy notices. (.20)  Review e-mail from Ms. Frohlich and Mr. Radke regarding plea issues. (.20)  Draft e-mails to Ms. McGinnis, Ms. Campbell and Ms. Hancock regarding change of plea issues. (.30) | L120 | 1.30 | hrs |
| 05/31/2012 | DAW | Prepare for hearing and telephone conference with Ms. McGinnis regarding pretrial conference issues and plea issues, including signing of plea agreements.  Conferences with counsel regarding | L230 | 1.30 | hrs |

status.  Attend pretrial conference.  Dictation of
memorandum regarding hearing results.

TOTAL FEES FOR THIS MATTER                                    $4,990.00

EXPENSES

| | | |
|---|---|---|
| 05/16/2012 | Delivery Service/Messengers - Federal Express to Cleveland Municipal Court from David Wallace | $7.96 |
| 05/18/2012 | (TRIP-DAW-5/18/12) Out-of-Town Travel/Mileage (284 miles X .55 divided by 3 matters) - travel to Cleveland, OH to attend pretrial | $52.06 |
| 05/18/2012 | (TRIP-DAW-5/18/12) Out-of-Town Travel/Parking (divided by 3 matters) - travel to Cleveland, OH to attend pretrial | $4.34 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Mileage - travel to Cleveland, OH to attend pretrial conference | $31.24 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Food/Beverage - travel to Cleveland, OH to attend pretrial conference | $9.91 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend pretrial conference | $4.00 |
| 05/31/2012 | (TRIP-DAW-5/31/12) Out-of-Town Travel/Mileage - travel to Cleveland, OH to attend change of plea hearing | $52.06 |
| 05/31/2012 | (TRIP-DAW-5/31/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend change of plea hearing | $2.67 |

TOTAL EXPENSES FOR THIS MATTER                              $164.24

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 18.50 hrs | 260.00 /hr | $4,810.00 |
| Cadieux, Karen M. | 1.00 hrs | 180.00 /hr | $180.00 |
| TOTAL FEES | 19.50 hrs | | $4,990.00 |
| TOTAL EXPENSES | | | $164.24 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$5,154.24** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                          Billed through  05/31/2012
Residential Capital, LLC                  Invoice #   50911        JAL
1100 Virginia Drive                       Our file #  096   01183
190-FTW-L95
Fort Washington, PA 19034

Re:  Jamah Jackson
Matter No.: 726125

## PROFESSIONAL SERVICES

| Date | | Description | | Hours |
|------|------|------|------|------|
| 05/23/2012 | DAW | Review e-mails regarding plea agreement and case issues. (.40)  Attend conference call regarding plea agreement and authorization issues. (.50) Communicate with Ms. Cadieux regarding same. | L120 | 1.10  hrs |
| 05/25/2012 | DAW | Revise e-mail reporting on pretrial conference. | L120 | 0.10  hrs |
| 05/29/2012 | DAW | Telephone conference with Ms. McGinnis regarding filing notice of bankruptcy. (.10)  Revise e-mail reporting on pretrial conference. (.10) | L120 | 0.20  hrs |

|   | TOTAL FEES FOR THIS MATTER | $364.00 |
|---|---|---|

## EXPENSES

| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Mileage - travel to Cleveland, OH to attend pretrial conference | $31.24 |
|---|---|---|
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend pretrial conference | $1.66 |
|   | TOTAL EXPENSES FOR THIS MATTER | $32.90 |

## BILLING SUMMARY

Wallace, David A.                          1.40  hrs    260.00 /hr          $364.00


TOTAL FEES                                 1.40  hrs                        $364.00

TOTAL EXPENSES                                                              $32.90

**TOTAL CHARGES FOR THIS INVOICE**                                         **$396.90**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50912      JAL
Our file #  096   01184

Re:  Ngozi Nkemere
Matter No.:  726176

## PROFESSIONAL SERVICES

| Date | Init | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 05/22/2012 | DAW | Review and revise notice of bankruptcy. (.10) Draft service letter. (.10) | L210 | 0.20 | hrs |
| 05/23/2012 | DAW | Review notes from previous pretrial conference. (.20)  Prepare for pretrial conference. (.40)  Attend pretrial conference. (.40)  Review materials regarding mitigation, including prior Court orders. (.20) | L230 | 1.20 | hrs |
| 05/23/2012 | DAW | Review e-mails regarding plea agreement and case issues. (.30)  Attend conference call regarding plea agreement and authorization issues. (.60) Communicate with Ms. Cadieux regarding same. (.20) | L120 | 1.10 | hrs |
| 05/24/2012 | DAW | Review proposed bankruptcy language for use in misdemeanor Housing Court cases. (.10) Telephone conference with Mr. Anderson regarding same. (.20)  Draft e-mail to Mr. Anderson regarding same. (.20)   Review e-mail from Magistrate Roberts regarding additional and pretrial notice. (.10) | L120 | 0.60 | hrs |
| 05/25/2012 | DAW | Revise e-mail reporting on pretrial conference. | L120 | 0.10 | hrs |
| 05/29/2012 | DAW | Revise e-mail reporting on pretrial conference. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $858.00

EXPENSES

| | | |
|---|---|---|
| 05/21/2012 | Delivery Service/Messengers - Federal Express to Clerk of Courts, Cleveland Municipal Court from Mr. Wallace | $6.93 |
| 05/21/2012 | Delivery Service/Messengers - Federal Express to Clerk of Courts, Cleveland Municipal Court from Mr. Wallace | $6.92 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Mileage - travel to Cleveland, OH to attend pretrial conference | $31.24 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend pretrial conference | $1.66 |

TOTAL EXPENSES FOR THIS MATTER                               $46.75

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 3.30  hrs    260.00  /hr | $858.00 |
| | | | |
| TOTAL FEES | 3.30  hrs | $858.00 |
| TOTAL EXPENSES | | $46.75 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$904.75** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50913      JAL
Our file #  096   01185

Re:  Lisa M. Ramey
Matter No.:  726140

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/16/2012 | DAW | Review Court's entry of default judgment against junior lienholders. | L120 | 0.10  hrs |
| 05/25/2012 | JES | E-mail client and opposing counsel regarding loan modification application supplementation. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                      $83.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Sechler, Joel E. | 0.30  hrs | 190.00  /hr | $57.00 |
| TOTAL FEES | 0.40  hrs | | $83.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$83.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50914      JAL
Our file #  096   01186

Re:  George W. Roberts
Matter No.:  726189

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/22/2012 | DAW | Review and revise notice of bankruptcy. (.10) Draft service letter. (.10) | L210 | 0.20 | hrs |
| 05/23/2012 | DAW | Review notes from previous pretrial conference. (.20)  Prepare for pretrial conference. (.30)  Attend pretrial conference. (.30)  Review materials regarding mitigation, including prior Court orders. (.40) | L230 | 1.20 | hrs |
| 05/23/2012 | DAW | Review e-mails regarding plea agreement and case issues. (.30)  Attend conference call regarding plea agreement and authorization issues. (.60) Communicate with Ms. Cadieux regarding same. (.20) | L120 | 1.10 | hrs |
| 05/24/2012 | DAW | Review proposed bankruptcy language for use in misdemeanor Housing Court cases. (.30) Telephone conference with Mr. Anderson regarding same. (.10)  Draft e-mail to Mr. Anderson regarding same. (.10)  Review e-mail from Magistrate Roberts regarding additional and pretrial notice. (.10) | L120 | 0.60 | hrs |
| 05/25/2012 | DAW | Revise e-mail reporting on pretrial conference. | L120 | 0.10 | hrs |
| 05/29/2012 | DAW | Revise e-mail reporting on pretrial conference. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $858.00

EXPENSES

05/24/2012          (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Parking - travel to          $1.67
                    Cleveland, OH to attend pretrial conference

05/24/2012          (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Mileage - travel to          $31.24
                    Cleveland, OH to attend pretrial conference

                    TOTAL EXPENSES FOR THIS MATTER                          $32.91

BILLING SUMMARY

        Wallace, David A.                3.30  hrs    260.00  /hr        $858.00

    TOTAL FEES                           3.30  hrs                       $858.00

    TOTAL EXPENSES                                                        $32.91

    **TOTAL CHARGES FOR THIS INVOICE**                               **$890.91**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50915      JAL
Our file #  096  01187

Re:  Martha A. Richner, et al.
Matter No.:  726603

## PROFESSIONAL SERVICES

| 05/23/2012 | DAW | Communicate with Ms. Cadieux regarding journal entry issues. | L120 | 0.10  hrs |
|---|---|---|---|---|
| 05/23/2012 | KMC | E-mail counsel for Union Savings Bank regarding judgment decree in foreclosure. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $62.00

## BILLING SUMMARY

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.30  hrs | | $62.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$62.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50916      JAL
Our file #  096   01188

Re:  Sandra L. Johnson
Matter No.:  726871

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/25/2012 | JES | E-mail Mr. Xanders regarding status of potential property sale. | L120 | 0.20  hrs |
| 05/30/2012 | JES | Review purchase offer from third-party buyer. (.20)  E-mail client regarding same. (.10) Conference with Ms McGinnis regarding same. (.10) | L120 | 0.40  hrs |
| 05/31/2012 | JES | Telephone conference with Ms. McGinnis. (.10) E-mail Mr. Xanders confirming agreement in principal on sale of home. (.10) | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                   $152.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.80  hrs | 190.00  /hr | $152.00 |
| TOTAL FEES | 0.80  hrs | | $152.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$152.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   05/31/2012
Invoice #   50917        JAL
Our file #   096   01189

Re: Bernard Turzynski, et al.
Matter No.: 726793

<u>PROFESSIONAL SERVICES</u>

| 05/18/2012 | KMC | Draft notice of appearance. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 05/22/2012 | KMC | Review updated reinstatement quote. (.20) Review information regarding tax payments and escrow issues. (.30) Telephone conference with borrowers' counsel regarding taxes and payment history. (.20) Review payment histories. (.50)  Forward the same to borrowers' counsel. (.10)  Draft e-mail regarding settlement proposal. (.30)  Draft e-mail to Ms. McGinnis regarding service costs. (.20) | L120 | 1.90 | hrs |
| 05/29/2012 | KMC | Review information regarding service and charges for same. (.30)  Review LPS notes. (.10)  Draft settlement demand. (.40)  E-mail correspondence and telephone conference with Ms. McGinnis regarding same. (.10) | L120 | 0.90 | hrs |
| 05/31/2012 | KMC | E-mail correspondence with foreclosure counsel regarding status of case. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                            $558.00

<u>BILLING SUMMARY</u>

Cadieux, Karen M.                          3.10  hrs   180.00 /hr        $558.00


TOTAL FEES                                 3.10  hrs                     $558.00

**TOTAL CHARGES FOR THIS INVOICE**                                      **$558.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50918      JAL
Our file #  096  01190

Re:  Richard J. Chang
Matter No.:  727175

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/29/2012 | DAW | Review Court's show cause order. | L120 | 0.10  hrs |
| 05/29/2012 | KMC | Review docket for status of foreclosure and appeal case. | L120 | 0.20  hrs |
| 05/30/2012 | KMC | Review show cause order regarding record being filed. (.10)  Review foreclosure docket. (.10) | L210 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                      $98.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 0.40  hrs | 180.00  /hr | $72.00 |
| TOTAL FEES | 0.50  hrs | | $98.00 |

**TOTAL CHARGES FOR THIS INVOICE**                      **$98.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50919      JAL
Our file #  096  01191

Re:  Evan D. Morgan
Matter No.:  727081

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/14/2012 | KMC | Forward reply in support of motion to dismiss to Ms. McGinnis. | L240 | 0.10 | hrs |
| 05/14/2012 | KMC | E-mail correspondence with Ms. McGinnis regarding tender of defense. | L120 | 0.20 | hrs |
| 05/23/2012 | KMC | E-mail correspondence regarding status of case and whether to proceed with eviction. (.20)  Review docket regarding status of case. (.10) | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                   $108.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.60  hrs | 180.00  /hr | $108.00 |
| TOTAL FEES | 0.60  hrs | | $108.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$108.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #   50920      JAL
Our file #   096   01192

Re:  Judith G. Bigelow
Matter No.:  728487

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/29/2012 | KMC | Review e-mail regarding loss mitigation. | L120 | 0.10  hrs |
| 05/30/2012 | KMC | Review e-mail regarding loss mitigation. (.10) Review loss mitigation application. (.30) | L120 | 0.40  hrs |

TOTAL FEES FOR THIS MATTER                                    $90.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.50  hrs | 180.00  /hr | $90.00 |
| TOTAL FEES | 0.50  hrs | | $90.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$90.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                                    Billed through  05/31/2012
Residential Capital, LLC                            Invoice #  50921      JAL
1100 Virginia Drive                                 Our file #  096   01193
190-FTW-L95
Fort Washington, PA 19034

Re:  Lolita Hite
Matter No.:  728455

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 05/17/2012 | KMC | Draft motion for more definite statement. (.90) E-mail correspondence regarding correct name of trust. (.20) | L120 | 1.10 | hrs |
| 05/18/2012 | KMC | E-mail correspondence regarding proper name of Trust. (.20)  Revise motion for more definite statement.  (.40)  Attention to filing and service of same. (.20) | L120 | 0.80 | hrs |
| 05/31/2012 | KMC | E-mail correspondence with counsel for PNC regarding status of case. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                              $378.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 2.10  hrs | 180.00  /hr | $378.00 |
| TOTAL FEES | 2.10  hrs | | $378.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                     **$378.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50922      JAL
Our file #  096   01194

Re:  Anthony J. Schilero, et al.
Matter No.:  728296

## PROFESSIONAL SERVICES

| 05/17/2012 | KMC | Review e-mail regarding modification being approved. (.20)  Review foreclosure file. (.30) Review terms of loan modification. (.30) Telephone conference with Ms. McGinnis regarding modification and status conference. (.20) Telephone conference with Ms. McDevitt regarding same. (.20)  Telephone conference with the Court regarding attending status conference by telephone. (.10)  E-mail Ms. McGinnis regarding settlement and status conference. (.10) | L120 | 1.40 | hrs |
|---|---|---|---|---|---|
| 05/18/2012 | KMC | Draft notice of appearance. | L120 | 0.20 | hrs |
| 05/21/2012 | KMC | Draft settlement agreement. (.60) Review loan modifications documents. (.40)  Telephone conference with Ms. McGinnis regarding same. (.10)  Draft notice of dismissal. (.20)  Forward loan modification documents and settlement agreement to borrowers counsel. (.10) | L120 | 1.40 | hrs |
| 05/22/2012 | DAW | Conference with Ms. Cadieux regarding pretrial conference. | L120 | 0.10 | hrs |
| 05/22/2012 | KMC | E-mail Ms. McDevitt regarding settlement agreement. (.30)  Prepare documents for status conference. (.20)  Conference with Mr. Wallace regarding same. (.10) | L120 | 0.60 | hrs |

| 05/23/2012 | DAW | Telephone conference with Ms. Cadieux regarding pretrial conference issues. (.20)  Review case materials in preparation for pretrial conference. (.60) | L120 | 0.80  hrs |
|---|---|---|---|---|
| 05/23/2012 | KMC | Telephone conference with counsel for borrowers regarding acceptance of loan modification. (.60) Attempt to contact Court regarding same. (.10) E-mail Ms. McGinnis regarding same. (.10) | L120 | 0.80  hrs |
| 05/24/2012 | DAW | Prepare for and attend pretrial conference. (.10) Conference with defendants' counsel regarding loan modification issues. (.50)  Telephone conference with Ms. Cadieux regarding condominium association follow-up. (.10) Draft e-mail reporting on pretrial. (.20) | L230 | 1.80  hrs |
| 05/24/2012 | KMC | Telephone conference with Ms. McGinnis regarding settlement agreement. (.20)  Revise agreement per comments of Ms. McGinnis. (.50) Redline agreement and forward same to Ms. McGinnis. (.10) | L120 | 0.80  hrs |
| 05/25/2012 | DAW | Revise e-mail reporting on pretrial conference. | L120 | 0.30  hrs |
| 05/29/2012 | KMC | Review e-mail regarding status conference. | L120 | 0.10  hrs |

|  | TOTAL FEES FOR THIS MATTER | $1,734.00 |
|---|---|---|

EXPENSES

| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Mileage - travel to Akron, OH to attend status conference | $33.00 |
|---|---|---|
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Food/Beverage - travel to Akron, OH to attend status conference | $13.06 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Hotel - travel to Akron, OH to attend status conference | $70.91 |
| 05/24/2012 | (TRIP-DAW-5/23-24/12) Out-of-Town Travel/Parking - travel to Akron, OH to attend status conference | $5.00 |

|  | TOTAL EXPENSES FOR THIS MATTER | $121.97 |
|---|---|---|

BILLING SUMMARY

| Wallace, David A. | 3.00  hrs | 260.00  /hr | $780.00 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 5.30  hrs | 180.00  /hr | $954.00 |
| TOTAL FEES | 8.30  hrs | | $1,734.00 |
| TOTAL EXPENSES | | | $121.97 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$1,855.97** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50923      JAL
Our file #  096   01195

Re:  William A. Thorman III
Matter No.:  728793

## PROFESSIONAL SERVICES

| 05/21/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 05/21/2012 | KMC | Review documents in new case for upcoming dates and status of case. (.20)  Review documents from GMAC. (.40) | L120 | 0.60 hrs |
| 05/22/2012 | KMC | Review foreclosure file. | L120 | 0.30 hrs |
| 05/30/2012 | KMC | Telephone conference with Ms. McGinnis regarding whether loan was charged off. | L110 | 0.20 hrs |
| 05/31/2012 | KMC | Draft notice of appearance.  Attention to filing of same. | L210 | 0.30 hrs |

TOTAL FEES FOR THIS MATTER                                    $278.00

## BILLING SUMMARY

| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
|---|---|---|---|
| Cadieux, Karen M. | 1.40 hrs | 180.00 /hr | $252.00 |

TOTAL FEES                          1.50  hrs                    $278.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$278.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50924      JAL
Our file #  096  01196

Re:  Kevin B. Shetzer
Matter No.:728951

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 05/23/2012 | KMC | Review documents from GMAC, including cross-claim and complaint. (.70)  Telephone conference with Ms. McGinnis regarding investor and servicing information. (.20)  Communicate with Mr. Wallace regarding issues in case and how to proceed. (.20) | L120 | 1.10  hrs |
| 05/24/2012 | KMC | Review e-mail regarding investor. (.40) Communicate with Mr. Sechler regarding extension for answer to counterclaim. (.20)  Draft e-mail regarding how to proceed with case. (.50) | L120 | 1.10  hrs |
| 05/29/2012 | KMC | Revise e-mail regarding how to proceed. (.10) Review MERS report. (.20)  Telephone conference with Ms. McGinnis regarding MERS report. (.10) | L120 | 0.40  hrs |
| 05/31/2012 | KMC | Communicate with counsel for Huntington regarding leave to answer. (.10)  Telephone conference with Ms. McGinnis regarding same. (.20)  Review information regarding Green Tree. (.30) | L110 | 0.60  hrs |

TOTAL FEES FOR THIS MATTER                                  $576.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | | 3.20  hrs | 180.00  /hr | $576.00 |

TOTAL FEES                          3.20   hrs                    $576.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$576.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  05/31/2012
Invoice #  50925      JAL
Our file #  096   01197

Re:  Michael W. Richmond
Matter No.:  729163

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 05/29/2012 | DAW | Communicate with Ms. Cadieux regarding new case assignment and preliminary injunction hearing. (.20)  Review e-mail regarding new case assignment. (.10)  Review case background. (.20) Review correspondence and Court order regarding preliminary injunction hearing. (.20) | L120 | 0.90 | hrs |
| 05/29/2012 | KMC | Review documents from GMAC. (.30)  Attention to obtaining complete copy of complaint. (.10) Review complaint. (.30)  Research regrading whether any prior foreclosures were filed. (.70) Research land records. (.40)  Review MERS reports. (.30)  Draft e-mail regarding additional information needed before preliminary injunction hearing. (.20)  Communicate with Mr. Wallace regarding same. (.10) | L120 | 2.40 | hrs |
| 05/31/2012 | KMC | Draft notice of appearance and notice of bankruptcy stay. (.90)  Telephone conference with Mr. Wallace regarding same. (.10)  Communicate with for plaintiff's counsel regarding same. (.10) | L210 | 1.10 | hrs |

TOTAL FEES FOR THIS MATTER                               $864.00

## BILLING SUMMARY

Wallace, David A.                    0.90  hrs   260.00  /hr        $234.00

Cadieux, Karen M.                    3.50  hrs   180.00  /hr        $630.00

TOTAL FEES                           4.40  hrs                       $864.00

**TOTAL CHARGES FOR THIS INVOICE**                                 **$864.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50857      JAL
Our file #  932  00050

Re:  General Restructuring

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2012 | JALB | Conference with Ms. Levitt, Mr. Lipps regarding scope of joint defense agreement with Ally & Ally's counsel. (.20)  Review draft of & provide language for same. (.40) | L120 | 0.60 | hrs |
| 06/07/2012 | JRC | Draft chart comparing designations for confidential information in MBIA v. RFC, MBIA v. GMACM, WVIMB v. RALI, NJ Carpenters v. Residential Capital and Thrivent v. RFC cases. | L120 | 0.80 | hrs |
| 06/07/2012 | JRC | Review confidentiality agreements from MBIA v. RFC, MBIA v. GMACM, WVIMB v. RALI, NJ Carpenters v. Residential Capital and Thrivent v. RFC in order to suggest revisions to confidentiality agreement for the Chapter 11 cases. | L120 | 0.90 | hrs |
| 06/08/2012 | DAB | Communicate with Mr. Thompson regarding Thrivent issues. | L160 | 0.30 | hrs |
| 06/08/2012 | JRC | Review and analyze confidentiality agreement from West Virginia Investment Management Board v. RALI in order to revise proposed confidentiality agreement for the Chapter 11 cases. | L120 | 0.10 | hrs |
| 06/09/2012 | DAB | Communicate with Mr. Lipps regarding Creditors' Committee confidentiality issues. | L120 | 0.20 | hrs |
| 06/12/2012 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding objections to bid procedures | L120 | 0.20 | hrs |

based on assumption of servicing agreements.

| 06/12/2012 | DAB | Review objections to bid procedures motion related to servicing agreement issues related to repurchase liability. | L120 | 0.60 | hrs |
| 06/12/2012 | DAB | Analyze caselaw related to assumption of servicing agreements. | L120 | 1.60 | hrs |
| 06/13/2012 | DAB | Draft materials for reply brief to bid procedures notice assumption and assignment issues on repurchse liability under servicing agreements. | L120 | 3.10 | hrs |
| 06/13/2012 | DAB | Call with Mr. Princi, Ms. Beck and Ms. Barrage of Morrison & Foerster regarding trustee issues on sale. | L330 | 0.70 | hrs |
| 06/13/2012 | DAB | Research regarding assumption issues on servicing agreements. | L120 | 1.60 | hrs |
| 06/13/2012 | DAB | Call with Ms. Crost (Orrick) and Ms. Beck (Morrison & Foerster) regarding assumptions issues on pooling and servicing and servicing agreements. | L120 | 0.90 | hrs |
| 06/13/2012 | DAB | Call with Ms. Beck (Morrison & Foerster) regarding assumption issues on pooling and servicing agreements. | L120 | 0.20 | hrs |
| 06/13/2012 | DAB | Conference with Mr. Corcoran regarding summary work needed on sale procedure objections. | L120 | 0.20 | hrs |
| 06/13/2012 | DAB | Call with Creditors' Committee counsel, Mr. Levitt, Mr. Princi, Ms. Beck, Ms. Barrage (Morrison & Foerster), Ms. Crost, Mr. Howard (Orrick) and Mr. Ruckdashel (ResCap) regarding committee questions on ResCap. | L120 | 1.30 | hrs |
| 06/13/2012 | DAB | Followup e-mails on information requested by creditors committee on call. | L120 | 0.20 | hrs |
| 06/13/2012 | DAB | Call with Mr. Ruckdashel (ResCap) and Ms. Beck (Morrison & Foerster) regarding analysis needed on older pooling and servicing agreements for Ally sale. | L120 | 0.10 | hrs |
| 06/13/2012 | JRC | Conference with Mr. Beck regarding preparation of summary of objections by third parties to ResCap's proposed procedure for sale and bidding on assets. | L120 | 0.10 | hrs |
| 06/13/2012 | JRC | Review and analyze objections to ResCap's proposed procedure for sale and bidding filed by third parties and draft summary. | L120 | 2.80 | hrs |
| 06/13/2012 | JRC | Revise summary of objections to ResCap's proposed procedure for sale and bidding filed by | L120 | 0.50 | hrs |

third parties based on suggestions by Mr. Beck.

| | | | | | |
|---|---|---|---|---|---|
| 06/15/2012 | JALB | Weekly status call with Mr. Thompson, Mr. Ruckdaschel, Mr. Smith, Ms. Zellmann, and Mr. Underhill (client) regarding case status updates. | L120 | 0.20 | hrs |
| 06/15/2012 | DAB | Conference with Ms. Barrage (Morrison & Foerster) regarding cure claim issues on assumed servicing agreements. | L120 | 0.20 | hrs |
| 06/15/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding bankruptcy court hearing on Monday. | L120 | 0.30 | hrs |
| 06/15/2012 | DAB | Communicate with Ms. Battle regarding discovery rules in contested matters in bankruptcy. | L120 | 0.20 | hrs |
| 06/19/2012 | JES | Research Ohio case law regarding recording powers of attorney. (2.30)  Draft restated power of attorney. (1.20)  E-mail and conference with Mr. Beck regarding same. (.30)  Call with Mr. Ruckdaschel (ResCap) and Mr. Beck regarding same. (.20) | L120 | 4.00 | hrs |
| 06/19/2012 | DAB | Conference with Mr. Sechler regarding issue with revised power of attorney requested by Mr. Ruckdashel. | L120 | 0.30 | hrs |
| 06/19/2012 | DAB | Call with Mr. Ruckdashel (ResCap) and Mr. Sechler regarding amended power of attorney needed on servicing issues. | L120 | 0.20 | hrs |
| 06/19/2012 | DAB | Revise power of attorney. | L120 | 0.30 | hrs |
| 06/21/2012 | DAW | Conference with Ms. Cadieux regarding bankruptcy notice issue. | L120 | 0.20 | hrs |
| 06/21/2012 | KMC | Assist Ms. McGinnis (GMAC Mortgage) in locating information needed for bankruptcy project. | L110 | 0.90 | hrs |
| 06/22/2012 | KMC | Assist Ms. Ho (GMAC Mortgage) with information needed for bankruptcy project. | L110 | 0.60 | hrs |
| 06/25/2012 | DAB | Conference with Ms. Battle regarding outstanding bankruptcy related work projects. | L120 | 0.40 | hrs |
| 06/29/2012 | KMC | Review information to determine number of active cases. | L110 | 0.90 | hrs |
| 06/30/2012 | DAB | Communicate with Mr. Marinuzzi (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding litigation items for inclusion on schedules of assets | L120 | 0.30 | hrs |

and liabilities.

                TOTAL FEES FOR THIS MATTER                           $5,462.00

<u>EXPENSES</u>

| Date | Description | Amount |
|---|---|---|
| 06/01/2012 | Delivery Service/Messengers - Federal Express to Jeff Lipps from Carpenter Lipps & Leland LLP (5/16/12) | $72.65 |
| 06/01/2012 | Delivery Service/Messengers - Federal Express to Jeff Lipps from Carpenter Lipps & Leland LLP (5/16/12) | $80.20 |
| 06/01/2012 | Delivery Service/Messengers - Federal Express to Jeff Lipps from Michael Beekhuizen (5/14/12) | $140.43 |
| 06/01/2012 | Delivery Service/Messengers - Federal Express to Jeff Lipps from Michael Beekhuizen (5/14/12) | $140.43 |
| 06/21/2012 | Telephone Conference - Genesys Conferencing | $60.02 |
| 06/22/2012 | Telephone Conference - Genesys Conferencing | $39.52 |
| 06/30/2012 | Delivery Service/Messengers - Federal Express to John Niesen from Veronica Sholl (6/14/12) | $20.06 |

                TOTAL EXPENSES FOR THIS MATTER                     $553.31

<u>BILLING SUMMARY</u>

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Beck, David A. | 13.40 hrs | 230.00 /hr | $3,082.00 |
| Wallace, David A. | 0.20 hrs | 260.00 /hr | $52.00 |
| Battle, Jennifer A.L. | 0.80 hrs | 250.00 /hr | $200.00 |
| Sechler, Joel E. | 4.00 hrs | 190.00 /hr | $760.00 |
| Corcoran, Jeffrey R. | 5.20 hrs | 180.00 /hr | $936.00 |
| Cadieux, Karen M. | 2.40 hrs | 180.00 /hr | $432.00 |
| TOTAL FEES | 26.00 hrs | | $5,462.00 |

TOTAL EXPENSES                                      $553.31

**TOTAL CHARGES FOR THIS INVOICE**            **$6,015.31**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50858      JAL
Our file #  932   00051

Re:  Stay Motion

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | JRC | Review documents produced in New Jersey Carpenters v. RALI in order to locate directors and officers insurance policies to provide to co-counsel. | L320 | 0.40 | hrs |
| 06/05/2012 | JAL | Review informal discovery requests from FHFA. (.40)  Attention to responding to same. (.20)  Review and respond to e-mails regarding same. (.40) | L310 | 1.00 | hrs |
| 06/05/2012 | MNB | Assist with gathering information regarding pending cases and claims for extend stay motion. | L120 | 0.70 | hrs |
| 06/05/2012 | JRC | Review and analyze pleadings and documents exchanged in Residential Capital RMBS cases and draft chart providing the number of securitizations for each Residential Capital RMBS case, the number of loans in each case, and the number of pages of documents produced in each case to support extend stay effort.. | L120 | 4.20 | hrs |
| 06/06/2012 | JALB | Correspondence with Mr. Lipps and Morrison Foerster extend stay team (Mr. Haines, Mr. Rothberg) regarding updates to W&S and Sealink cases, FHFA informal requests. | L120 | 0.30 | hrs |
| 06/07/2012 | JAL | Review and respond to e-mails regarding FHFA's informal discovery request. (.40)  Conferences with Ms. Battle and Mr. Beck regarding same. (.20)  Draft proposed response to discovery | L310 | 1.50 | hrs |

|            |      |                                                                                                                                       |      |      |     |
|------------|------|---------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | request. (.30)  Review revisions proposed by Mr. Lee (Morrison & Foerster). (.20)  Review FTC declaration. (.40)                      |      |      |     |
| 06/07/2012 | DAB  | Revise response to Kasowitz discovery requests related to extend stay motion.                                                           | L320 | 0.20 | hrs |
| 06/08/2012 | JAL  | Attention to discovery requests from FHFA. (.30) Review final version of response to FHFA discovery requests. (.20)                     | L310 | 0.50 | hrs |
| 06/17/2012 | JAL  | Review motion to extend papers to prepare for extend stay hearing.                                                                     | L120 | 3.50 | hrs |
| 06/18/2012 | JAL  | Prepare for and participate at status conference regarding extend stay. (3.00)  Conferences with Ms. Levitt (Morrison & Foerster) regarding same. (.80)  Review Judge Glenn's McHale case regarding standard for extend stay. (.60)  Review request for meet and confer. (.40)  Conference with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding same. (.60) | L230 | 5.30 | hrs |
| 06/18/2012 | DAB  | Research and analyze previous decisions of Judge Glenn with respect to the extension of the automatic stay.                             | L120 | 1.60 | hrs |
| 06/19/2012 | JALB | Meet with Morrison and Foerster team (Mr. Haims, Mr. Rothberg) regarding pending discovery requests. (.50)  Prepare for and participate in meet and confer with opponents in adversary proceeding. (.40) | L120 | 0.90 | hrs |
| 06/20/2012 | JAL  | Prepare for conference with Court regarding discovery disputes. (.40)  Participate on conference call with Court regarding discovery disputes. (.40) Review and respond to e-mails regarding case status. (.30)  Telephone conference with Mr. Haims (Morrison & Foerster) and Mr. Powell (Kirkland) regarding Court's desire to contact judges presiding over contested cases. (.30) Telephone conference with Ms. Battle regarding drafting letter to Court. (.20)  Review and respond to e-mails regarding same. (.40) | L120 | 2.00 | hrs |
| 06/20/2012 | DAB  | Draft letter to Judge Glenn to clarify status of FHFA case.                                                                            | L120 | 1.90 | hrs |
| 06/20/2012 | DAB  | Communicate with Ms. Battle regarding need for letter to Judge Glenn to clarify status of FHFA case.                                    | L120 | 0.10 | hrs |
| 06/21/2012 | JAL  | Review and redraft letter to Judge Glenn regarding FHFA case status. (1.00)  Review and respond to                                      | L120 | 2.50 | hrs |

|            |      |                                                                                                                                                                                                                                                                                                          |      |      |     |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | e-mails regarding same. (.40)  Review transcript from June 20 hearing to finalize response to Judge Glenn. (.60)  Review discovery requests. (.40)  Conference with Ms. Battle regarding same. (.10)                                                                                                         |      |      |     |
| 06/21/2012 | JALB | Review and revise letter to Judge Glenn regarding status of FHFA litigation.                                                                                                                                                                                                                              | L120 | 1.30 | hrs |
| 06/21/2012 | JALB | At request of Mr. Haims of Morrison & Foerster, begin process of collecting discovery requests propounded to defendants in cases covered by extend stay motion.                                                                                                                                            | L320 | 0.30 | hrs |
| 06/21/2012 | DAB  | At request of Ms. Battle, investigate additional materials needed for letter to Judge Glenn on status of FHFA case.                                                                                                                                                                                        | L120 | 0.80 | hrs |
| 06/21/2012 | DAB  | Revise letter to Judge Glenn to clarify status of FHFA and Cambridge Place matters.                                                                                                                                                                                                                       | L120 | 0.50 | hrs |
| 06/21/2012 | JRC  | Review files on shared drive to locate all discovery requests in residential-mortgage backed securities cases in which Residential Capital and its subsidiaries are represented by Carpenter Lipps & Leland in order to respond to requests for production of formal and informal discovery requests in all of residential-mortgage backed securities cases referenced in Residential Capital's motion to extend the automatic stay. | L120 | 0.40 | hrs |
| 06/22/2012 | JAL  | Review and redraft letter to Judge Glenn regarding FHFA case status. (.10)  Review and respond to e-mails regarding same. (.20)                                                                                                                                                                            | L120 | 0.30 | hrs |
| 06/22/2012 | JALB | Oversee collection of prior-served discovery requests and cost of discovery data to assist Mr. Haims in responding to extend stay discovery requests.                                                                                                                                                     | L320 | 0.40 | hrs |
| 06/22/2012 | JALB | Correspondence with Mr. Powell (Kirkland Ellis) regarding possession, custody and control issues.                                                                                                                                                                                                         | L120 | 0.20 | hrs |
| 06/22/2012 | DAB  | Communicate with Mr. Haims, Mr. Rothberg (Morrison & Foerster), Mr. Powell, Mr. Brown (Kirkland) and Mr. Lipps regarding revisions to letter to Judge Glenn correcting record on status of FHFA and CPIM matters.                                                                                           | L120 | 0.20 | hrs |
| 06/22/2012 | JRC  | Conference with Ms. Battle regarding response to requests for production of formal and informal discovery requests in all of the residential-mortgage backed securities cases referenced in Residential Capital's motion to extend the automatic stay.                                                      | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 06/22/2012 | JRC | Review internal case files to locate all discovery requests in residential-mortgage backed securities cases in which Residential Capital and its subsidiaries are represented by Carpenter Lipps & Leland in order to respond to requests for production of formal and informal discovery requests in all of the residential-mortgage backed securities cases referenced in Residential Capital's motion to extend the automatic stay. | L120 | 2.90 | hrs |
| 06/25/2012 | JAL | Further review and revision to letter to Judge Glenn. (.20)  Review and respond to e-mails regarding same. (.30) | L120 | 0.50 | hrs |
| 06/25/2012 | DAB | Analyze Triax objection to extend stay motion. | L120 | 0.40 | hrs |
| 06/25/2012 | DAB | Review revised letter to Judge Glenn regarding FHFA case status. | L120 | 0.30 | hrs |
| 06/25/2012 | DAB | Research factual issues related to letter to Judge Glenn. | L120 | 0.60 | hrs |
| 06/25/2012 | DAB | Communicate with Mr. Lipps regarding revised letter to Judge Glenn on FHFA case. | L120 | 0.10 | hrs |
| 06/25/2012 | JRC | Review internal case files to locate all discovery requests in residential-mortgage backed securities cases in which Residential Capital and its subsidiaries are represented by Carpenter Lipps & Leland in order to respond to requests for production of formal and informal discovery requests in all of the residential-mortgage backed securities cases referenced in Residential Capital's motion to extend the automatic stay. | L320 | 2.30 | hrs |
| 06/26/2012 | JAL | Review letters of FHFA and Western Southern to Judge Glenn saying it is okay to talk to Judge Glenn. (.30)  Review e-mails regarding same. (.30) Draft report to Mr. Lee (Morrison & Foerster) on FHFA's attempt to get loan files from AFI under shared services agreement. (.70)  Review and respond to e-mails regarding discovery requests from custodians. (.70) | L120 | 2.00 | hrs |
| 06/26/2012 | JALB | Prepare list of categories of documents in ResCap's possession to assist Mr. Haims (Morrison & Foerster) with extend stay reply. | L320 | 0.40 | hrs |
| 06/26/2012 | JALB | Prepare for and attend meeting with Ms. Janiczek (ResCap) to prepare for hearing testimony on extend stay motion. | L120 | 4.30 | hrs |

| 06/26/2012 | JALB | Meet with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding responses to discovery requests for extend stay motion. | L320 | 0.80 | hrs |
|---|---|---|---|---|---|
| 06/26/2012 | DAB | Communicate with Ms. Battle regarding scope of debtor discovery needed in matters covered by extend stay motion. | L120 | 0.20 | hrs |
| 06/26/2012 | JRC | Conferences with Mr. Barthel regarding response to requests for production of formal and informal discovery requests in all of the residential-mortgage backed securities cases referenced in Residential Capital's motion to extend the automatic stay. | L120 | 0.20 | hrs |
| 06/26/2012 | JRC | E-mail exchanges with Ms. Sholl and Mr. Bennett regarding response to requests for production of formal and informal discovery requests in all of the residential-mortgage backed securities cases referenced in Residential Capital's motion to extend the automatic stay. | L120 | 0.10 | hrs |
| 06/26/2012 | JRC | E-mail exchange with Mr. Beil of McGuire Woods regarding response to requests for production of formal and informal discovery requests in all of the residential-mortgage backed securities cases referenced in Residential Capital's motion to extend the automatic stay. | L120 | 0.10 | hrs |
| 06/26/2012 | JRC | Review internal case files to locate all discovery requests in residential-mortgage backed securities cases in which Residential Capital and its subsidiaries are represented by Carpenter Lipps & Leland in order to respond to requests for production of formal and informal discovery requests in all of the residential-mortgage backed securities cases referenced in Residential Capital's motion to extend the automatic stay. | L120 | 0.40 | hrs |
| 06/26/2012 | JRC | E-mail exchanges with Ms. Battle regarding locating all formal and informal discovery requests for MBIA v. RFC to assist with discovery for Residential Capital's motion to extend the automatic stay. | L120 | 0.10 | hrs |
| 06/27/2012 | JAL | Review and revise draft of settlement stipulation to extend stay. (.40)  Conference with Ms. Battle regarding same. (.10) | L120 | 0.50 | hrs |
| 06/27/2012 | JALB | Finalize list of categories of ResCap discoverable documents for Mr. Haims (Morrison & Foerster) to respond to extend stay discovery requests. | L320 | 0.40 | hrs |
| 06/28/2012 | JAL | Review motion to withdraw reference on extend stay. (.60)  Review opposition to motion to extend stay. (.50)  Discussions with Mr. Beck and Ms. | L120 | 1.80 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Battle regarding same. (.30)  Review e-mails regarding same. (.40) |  |  |  |
| 06/28/2012 | JALB | Review opposition papers and review FHFA motion to withdraw reference. (.50) Correspondence regarding same. (.20) | L120 | 0.70 | hrs |
| 06/28/2012 | DAB | Conference with Mr. Lipps and Ms. Battle regarding FHFA request to withdraw the reference. | L120 | 0.30 | hrs |
| 06/28/2012 | DAB | Research reference withdrawal request of FHFA and other objections to extend stay motion. | L120 | 0.80 | hrs |
| 06/29/2012 | JAL | Review motion to withdraw reference. (.10) Review opposition to motion to extend stay. (.10) Communicate with Mr. Beck and Ms. Battle regarding same. (.20)  Review e-mails regarding same. (.10)  Review and revise settlement stipulation. (.60)  Review e-mail from Ms. Battle regarding same. (.30)  Discussion with Ms. Battle regarding same. (.10) | L120 | 1.50 | hrs |
| 06/29/2012 | JALB | Telephone conference and correspondence with Mr. Brown of Kirkland and Ellis regarding FHFA motion to withdraw reference. (.40)  Preparation of opposition thereto. (.60) | L120 | 1.00 | hrs |
| 06/29/2012 | JALB | Telephone conference with Mr. Haims (Morrison & Foerster) regarding oppositions to extend stay motion and preparation of supplemental Lipps declaration. | L210 | 0.40 | hrs |
| 06/30/2012 | JAL | Review motion to withdraw reference. (.10) Review FHFA opposition to motion to extend stay. (.50)  Discussions with Ms. Battle regarding supplemental declaration. (.20)  Review e-mails regarding same. (.20) | L120 | 1.00 | hrs |
| 06/30/2012 | JALB | Prepare supplemental Lipps declaration. | L210 | 1.10 | hrs |

| | | |
|---|---|---|
| TOTAL FEES FOR THIS MATTER | | $15,814.00 |

EXPENSES

| | | |
|---|---|---|
| 06/17/2012 | (TRIP-JAL-6/17/12) Out-of-Town Travel/Airfare - travel to New York City for extend stay motion | $481.00 |
| 06/17/2012 | (TRIP-JAL-6/17/12) Out-of-Town Travel/Hotel - travel to New York City for extend stay motion | $495.77 |

| | | |
|---|---|---|
| 06/17/2012 | (TRIP-JAL-6/17/12) Out-of-Town Travel/Foro/Beverage - travel to New York City for extend stay motion | $50.00 |
| 06/26/2012 | (TRIP-JALB-6/26/12) Out-of-Town Travel/Airfare - travel to Philadelphia, PA to attend deposition preparation of Anne Janiczek | $1,674.60 |
| 06/26/2012 | (TRIP-JALB-6/26/12) Out-of-Town Travel/Food/Beverage - travel to Philadelphia, PA to attend deposition preparation of Anne Janiczek | $12.96 |
| 06/26/2012 | (TRIP-JALB-6/26/12) Out-of-Town Travel/Food/Beverage - travel to Philadelphia, PA to attend deposition preparation of Anne Janiczek | $3.10 |
| 06/26/2012 | (TRIP-JALB-6/26/12) Out-of-Town Travel/Taxi - travel to Philadelphia, PA to attend deposition preparation of Anne Janiczek | $219.11 |
| 06/26/2012 | (TRIP-JALB-6/26/12) Out-of-Town Travel/Parking @ Port Columbus - travel to Philadelphia, PA to attend deposition preparation of Anne Janiczek | $17.00 |
| | **TOTAL EXPENSES FOR THIS MATTER** | $2,953.54 |

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 8.00 hrs | 230.00 /hr | $1,840.00 |
| Lipps, Jeffrey A. | 23.90 hrs | 360.00 /hr | $8,604.00 |
| Battle, Jennifer A.L. | 12.50 hrs | 250.00 /hr | $3,125.00 |
| Corcoran, Jeffrey R. | 11.50 hrs | 180.00 /hr | $2,070.00 |
| Beekhuizen, Michael N. | 0.70 hrs | 250.00 /hr | $175.00 |
| TOTAL FEES | 56.60 hrs | | $15,814.00 |
| TOTAL EXPENSES | | | $2,953.54 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$18,767.54** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50859      JAL
Our file #   932   00053

Re:  Administrative

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/07/2012 | DAB | Revise Carpenter Lipps & Leland retention application. | L120 | 0.30 | hrs |
| 06/15/2012 | DAB | Revise Carpenter Lipps & Leland retention application. | L120 | 0.60 | hrs |
| 06/21/2012 | JALB | Review and revise draft scope of services for Carpenter Lipps & Leland retention application. | L120 | 0.40 | hrs |
| 06/21/2012 | DAB | Revise Carpenter Lipps & Leland retention application to respond to Morrison & Foerster comments. | L120 | 1.10 | hrs |
| 06/22/2012 | DAW | Conferences with Mr. Beck regarding retention issues. (.40)  Review proposed language. (.40) | L120 | 0.80 | hrs |
| 06/22/2012 | DAB | Communicate with Mr. Wallace and Ms. Smith regarding updates to disclosures in retention application. | L120 | 0.30 | hrs |
| 06/22/2012 | DAB | Revise Carpenter Lipps and Leland retention application to update disclosures. | L120 | 0.80 | hrs |
| 06/25/2012 | DAW | Conferences with Mr. Beck regarding language describing GMAC representation. (.20)  Review proposed language regarding MERS. (.20) | L120 | 0.40 | hrs |
| 06/25/2012 | JAL | Review and redraft retention application. | L120 | 0.50 | hrs |

Conferences with Mr. Beck regarding same.

| 06/25/2012 | JALB | Review revised scope of Carpenter Lipps & Leland services. (.20)  Discussion with Mr. Beck regarding inclusion of expenses. (.10) | L120 | 0.30 | hrs |
| 06/25/2012 | DAB | Revise Carpenter Lipps retention application. | L210 | 0.40 | hrs |
| 06/26/2012 | DAB | Finalize Carpenter Lipps & Leland retention application. | L120 | 0.60 | hrs |
| 06/26/2012 | DAB | Multiple conferences with Ms. Mollison (Morrison & Foerster) regarding retention application. | L120 | 0.20 | hrs |

|  | TOTAL FEES FOR THIS MATTER |  | $1,656.00 |

BILLING SUMMARY

| Beck, David A. | 4.30 | hrs | 230.00 | /hr | $989.00 |
| Wallace, David A. | 1.20 | hrs | 260.00 | /hr | $312.00 |
| Lipps, Jeffrey A. | 0.50 | hrs | 360.00 | /hr | $180.00 |
| Battle, Jennifer A.L. | 0.70 | hrs | 250.00 | /hr | $175.00 |
| TOTAL FEES | 6.70 | hrs |  |  | $1,656.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$1,656.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50860       JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 06/01/2012 | JAL | Review tolling agreement. (.10)  Review e-mails regarding same. (.10)  Draft work in progress list. Review e-mail regarding same. (.10)  Review e-mail regarding investor identification. (.10) | L120 | 0.50 | hrs |
| 06/01/2012 | JALB | Correspondence with Mayer Brown regarding access to Bethesda server. | L120 | 0.20 | hrs |
| 06/01/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) and client regarding ResCap/Ally Joint Defense Agreement. | L120 | 0.30 | hrs |
| 06/01/2012 | JALB | Correspondence with Mr. Carter (Dorsey) and Mr. Lipps regarding e-mail request from SEC. | L120 | 0.20 | hrs |
| 06/01/2012 | JALB | Call with client (Mr. Thompson and Ms. Zellmann) regarding open issues. | L120 | 0.20 | hrs |
| 06/01/2012 | JALB | Research and prepare draft of response to e-mail request from SEC. | L120 | 0.60 | hrs |
| 06/01/2012 | JALB | Discussions with vendor regarding document production quality control. | L120 | 0.60 | hrs |
| 06/01/2012 | JALB | Telephone conference with vendor regarding quality of production. | L120 | 0.50 | hrs |

| 06/01/2012 | JRC | Review and analyze documents in Kroll and Relativity in order to locate repurchase-related documents in response to request from the SEC. | L320 | 0.60 | hrs |
| 06/01/2012 | JRC | Review and analyze documents produced by RFC in MBIA v. RFC in order to locate spreadsheet providing data from Cogent. | L320 | 0.20 | hrs |
| 06/01/2012 | JRC | Conference with Ms. Battle and Ms. Marty regarding document requests by the SEC. | L120 | 0.10 | hrs |
| 06/01/2012 | JRC | Conference with Mr. Barthel regarding documents produced in New Jersey Carpenters v. RALI that provided investor lists. | L120 | 0.10 | hrs |
| 06/01/2012 | GNM | Working in Discovery Partner database to answer reviewer questions on SEC production. | L320 | 0.40 | hrs |
| 06/01/2012 | GNM | Telephone communication with Ms. Chinn of the review team regarding MBIA rating agency data. | L320 | 0.30 | hrs |
| 06/01/2012 | GNM | Exchanging e-mail communications with Ms. Knudson of Dorsey & Whitney regarding management reports to be produced to the SEC. | L320 | 0.20 | hrs |
| 06/01/2012 | GNM | Updating SEC decision log as outlined in the QC protocol. | L320 | 1.60 | hrs |
| 06/01/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 3.20 | hrs |
| 06/01/2012 | GNM | Gathering organizational charts for the Investor Relations team at the request of Ms. Battle. | L320 | 0.20 | hrs |
| 06/01/2012 | GNM | Meeting with Ms. Battle regarding organizational charts. | L320 | 0.10 | hrs |
| 06/01/2012 | GNM | Telephone communication with Ms. Knudson of Dorsey & Whitney regarding third level review protocol and production issues. | L320 | 0.20 | hrs |
| 06/01/2012 | GNM | Exchanging e-mail communications with Ms. Battle regarding production issues. | L320 | 0.30 | hrs |
| 06/01/2012 | GNM | E-mail communication with DTI team regarding production issues. | L320 | 0.10 | hrs |
| 06/01/2012 | GNM | Telephone communication with DTI team regarding production issues. | L320 | 0.30 | hrs |
| 06/04/2012 | GNM | Communicate with Mr. Shipler of DTI regarding | L320 | 0.40 | hrs |

historical data for seller files.

| 06/04/2012 | GNM | E-mail communications with Mr. Underhill (Residential Capital) regarding the Business Reports /Records I production. | L320 | 0.30 | hrs |
| 06/04/2012 | GNM | Working in Discovery Partner database answering reviewer questions and performing second level review as outlined in the QC protocol. | L320 | 1.50 | hrs |
| 06/04/2012 | GNM | Meeting with Ms. Battle regarding the use of issue codes for SEC review. | L320 | 0.30 | hrs |
| 06/04/2012 | GNM | E-mail communications with Ms. Schubert of Dorsey & Whitney regarding the Business Reports / Records I production. | L320 | 0.50 | hrs |
| 06/05/2012 | JAL | Attention to SEC production issues. (.20)  Review e-mails regarding same. (.10)  Conferences with Ms. Battle regarding same. (.10)  Review and finalize joint defense agreement. (.10) | L320 | 0.50 | hrs |
| 06/05/2012 | JRC | Teleconference with Ms. Battle regarding chart providing chart providing the number of securitizations for each Residential Capital RMBS case, the number of loans in each case, and the number of pages of documents produced in each case. | L120 | 0.10 | hrs |
| 06/05/2012 | GNM | Exchanging e-mail communications with Ms. Battle and Mr. Underhill (Residential Capital) regarding data load issues. | L320 | 0.60 | hrs |
| 06/05/2012 | GNM | Working in Discovery Partner database answering reviewer questions and performing second level review as outlined in the QC protocol. | L320 | 1.40 | hrs |
| 06/05/2012 | GNM | E-mail communications with Ms. Casey of Kroll regarding historical data of seller files. | L320 | 0.10 | hrs |
| 06/05/2012 | GNM | Telephone communications with Ms. Casey of Kroll regarding historical data of seller files. | L320 | 0.30 | hrs |
| 06/05/2012 | GNM | Telephone communications with Ms. Knudson and Ms. Schubert of Dorsey & Whitney regarding status of SEC review. | L320 | 0.30 | hrs |
| 06/05/2012 | GNM | Updating and editing the key custodian list to reflect custodian data being gathered for SEC. | L320 | 1.90 | hrs |
| 06/06/2012 | GNM | Telephone communications with Ms. Schubert of Dorsey & Whitney regarding SEC review. | L320 | 0.40 | hrs |
| 06/06/2012 | GNM | Working in Relativity database identifying post | L320 | 5.40 | hrs |

funding reports to be exported to the SEC database.

| | | | | | |
|---|---|---|---|---|---|
| 06/07/2012 | JAL | Attention to finalizing SEC tolling agreement. (.20) Review e-mails regarding same. (.10) | L120 | 0.30 | hrs |
| 06/07/2012 | GNM | Working in Relativity database identifying post funding reports to be exported to the SEC database. | L320 | 1.40 | hrs |
| 06/07/2012 | GNM | Ringtail training with Ms. Knudson of Dorsey & Whitney. | L320 | 0.80 | hrs |
| 06/07/2012 | GNM | Working in Discovery Partner database performing second level review of MBIA rating agency communications as outlined in the QC protocol. | L320 | 4.20 | hrs |
| 06/08/2012 | GNM | Working in Discovery Partner database performing second level review of MBIA rating agency communications as outlined in the QC protocol. | L320 | 2.00 | hrs |
| 06/11/2012 | JAL | Review and redraft proposed response to SEC investor database query. (.50) Conferences with Ms. Battle regarding same. (.20) Review and respond to e-mails regarding same. (.30) | L120 | 1.00 | hrs |
| 06/11/2012 | JALB | Discussion with Mr. Underhill (Residential Capital) and Ms. Marty regarding audit reports collected and produced to SEC. | L320 | 0.50 | hrs |
| 06/11/2012 | JALB | Participate in preparation call with client regarding status of subpoena response. | L120 | 0.50 | hrs |
| 06/11/2012 | JALB | Revise draft communication responding to SEC questions. | L120 | 0.60 | hrs |
| 06/11/2012 | DJB | E-discovery status call with Mr. Shipler of EED-DTI, and Ms. Marty. | L120 | 0.30 | hrs |
| 06/11/2012 | GNM | Call with Ms. Schubert of Dorsey & Whitney regarding SEC review. | L320 | 0.30 | hrs |
| 06/11/2012 | GNM | Call with Mr. Underhill regarding audit data sent to DTI for review. | L320 | 0.30 | hrs |
| 06/11/2012 | GNM | Working in Discovery Partner database to identify audit materials sent for review. | L320 | 1.10 | hrs |
| 06/12/2012 | JAL | Prepare for conference call with SEC. (.20) Participate on same. (.60) Conference with Ms. Battle regarding same. (.20) | L120 | 1.00 | hrs |
| 06/12/2012 | JALB | Revise and finalize communication to SEC | L120 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding investors. (.40)  Discussion with Mr. Carter of Dorsey regarding same. (.20) | | | |
| 06/12/2012 | JALB | Prepare for SEC biweekly update call. | L120 | 0.30 | hrs |
| 06/12/2012 | JALB | Review status of current collection and production efforts and open issues raised by SEC. | L320 | 0.70 | hrs |
| 06/12/2012 | JALB | Participate in SEC biweekly status call and follow up regarding same. | L120 | 0.80 | hrs |
| 06/12/2012 | JALB | Discussion with Dorsey regarding strategies to streamline document production process. | L320 | 0.60 | hrs |
| 06/12/2012 | JRC | Review and analyze complaints in residential mortgage-backed securities cases against Residential Capital and its subsidiaries in order to supplement response to SEC's document subpoena. | L210 | 0.50 | hrs |
| 06/12/2012 | GNM | Meeting with Ms. Battle regarding current status of SEC review. | L320 | 0.60 | hrs |
| 06/12/2012 | GNM | Telephone communications with Mr. Shipler of DTI regarding SEC review. | L320 | 0.30 | hrs |
| 06/12/2012 | GNM | Telephone communications with Ms. Knudson and Ms. Schubert of Dorsey & Whitney regarding status of SEC review. | L320 | 0.80 | hrs |
| 06/13/2012 | JAL | Attention to tolling agreement. (.10)  Review e-mail from SEC regarding same. (.10)  Finalize communication responding to SEC inquiries. (.20) Communicate with Ms. Battle regarding same. (.10) | L120 | 0.50 | hrs |
| 06/13/2012 | JALB | Discussions with Mr. Lipps, Mr. Carter (Dorsey), and Ms. Schubert (Dorsey) regarding search for investor materials. (.40)  Communication to SEC regarding same. (.20) | L320 | 0.60 | hrs |
| 06/13/2012 | JALB | Review investor-related subpoena, discussion, and follow up regarding the same. | L330 | 1.50 | hrs |
| 06/13/2012 | GNM | Exchanging e-mail communications with Mr. Underhill (Residential Capital) and Ms. Battle regarding the custodian data for the SEC review. | L330 | 0.60 | hrs |
| 06/13/2012 | GNM | Exchanging e-mail communications with Mr. Underhill (Residential Capital) and Ms. Battle regarding the custodian data for the SEC review. | L320 | 0.50 | hrs |
| 06/13/2012 | GNM | Exchanging e-mail communications with Ms. | L320 | 0.80 | hrs |

|            |      | Schubert of Dorsey & Whitney regarding SEC review. | | | |
|------------|------|---------------------------------------------|------|------|-----|
| 06/13/2012 | GNM  | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 2.10 | hrs |
| 06/13/2012 | GNM  | Researching in Ringtail database to locate "investor database" documents identified by SEC in second subpoena. | L320 | 1.20 | hrs |
| 06/13/2012 | GNM  | Exchanging e-mail communications with Ms. Battle regarding production issues identified by SEC in email dated 6/13/2012. | L320 | 0.40 | hrs |
| 06/13/2012 | GNM  | Researching in Discovery Partner database to determine the extent of production issues identified by SEC in letter dated 6/13/2012. | L320 | 0.70 | hrs |
| 06/14/2012 | JALB | Discussion with client (Ms. Reichel, Mr. Blaschko, Mr. Thompson) regarding further information on investor database, and investor communications. (.70) Further internal follow up regarding same. (.20) | L120 | 0.90 | hrs |
| 06/14/2012 | DJB  | Research and analyze deposition transcripts and exhibits for references to investor relations data. | L120 | 2.90 | hrs |
| 06/14/2012 | JRC  | Review new subpoena from the SEC and e-mails discussing the new subpoena from the SEC. | L120 | 0.10 | hrs |
| 06/14/2012 | GNM  | Conference call with DTI team and Dorsey & Whitney team to discuss production issues with latest production to the SEC. | L320 | 0.80 | hrs |
| 06/15/2012 | JAL  | Conference call with Mr. Blaschko, Mr. Thompson (Residential Capital), Ms. Battle and Mr. Carter (Dorsey) regarding investor database. (.90) Communicate with Ms. Battle regarding same. (.20)  Review e-mails regarding investor database. (.10)  Review e-mails regarding document production issues.  (.20) Review e-mails regarding production of investor database. (.10) | L120 | 1.50 | hrs |
| 06/15/2012 | JALB | Weekly status call with Mr. Thompson, Mr. Ruckdaschel, Mr. Smith, Ms. Zellmann, and Mr. Underhill of Residential Capital regarding case status updates. | L120 | 0.20 | hrs |
| 06/15/2012 | JALB | Discussion with Mr. Carter and Ms. Schubert (Dorsey) regarding password-protected native files. | L320 | 0.20 | hrs |
| 06/15/2012 | JALB | Follow up regarding collection of information and background on investor database. (.20)  Discussion with client regarding collecting email for investor | L120 | 0.60 | hrs |

relations employees. (.40)

| 06/15/2012 | JALB | Discussion with Ms. Sholl and Ms. Marty regarding production process status and speed. | L320 | 0.40 | hrs |
|---|---|---|---|---|---|
| 06/15/2012 | JALB | Calls with client regarding collection of information and background on investor database. | L320 | 0.90 | hrs |
| 06/15/2012 | JALB | Discussion with client and team regarding best witnesses responsive to subpoena request. | L320 | 0.30 | hrs |
| 06/18/2012 | JAL | Conference with Mr. Thompson (Residential Capital) regarding responses to deposition request. | L330 | 0.30 | hrs |
| 06/18/2012 | JALB | Prepare communication to SEC regarding "expanded criteria" underwriting guidelines. | L120 | 0.60 | hrs |
| 06/18/2012 | JALB | Discussion with Mr. Carter (Dorsey & Whitney) and client regarding witness identification and preparation. (.60)  Follow up discussion with Mr. Lipps regarding same. (.20) | L330 | 0.80 | hrs |
| 06/18/2012 | JRC | Conference with Ms. Marty regarding outstanding document requests from the SEC. | L120 | 0.20 | hrs |
| 06/18/2012 | JRC | Review and analyze documents in Kroll in order to respond to SEC's request for production of management reports. | L320 | 1.10 | hrs |
| 06/18/2012 | GNM | Researching in Ringtail database to answer question from SEC regarding the expanded criteria program. | L320 | 5.80 | hrs |
| 06/19/2012 | JAL | Review e-mails regarding production of documents to SEC. (.20)  Review and respond to e-mails regarding witness designees. (.20)  Conference with Ms. Battle regarding same. (.10) | L320 | 0.50 | hrs |
| 06/19/2012 | JALB | Teleconference with Mr. Carter, Ms. Zellmann, Mr. Blaschko, and Mr. Ruckdaschel (Residential Capital) regarding potential witness responsive to SEC subpoena. (.80)  Follow-up calls and correspondence regarding same. (.40) | L120 | 1.20 | hrs |
| 06/20/2012 | JAL | Review e-mails regarding production of investor database. (.40)  Communicate with Ms. Battle regarding same. (.10) | L320 | 0.50 | hrs |
| 06/20/2012 | JRC | Review documents in Kroll in order to respond to the SEC's request for management reports. | L320 | 2.10 | hrs |
| 06/20/2012 | JRC | Update spreadsheet providing summary of management reports located in response to request | L320 | 0.20 | hrs |

for management reports by the SEC.

| 06/20/2012 | GNM | Call with Mr. Shipler of DTI regarding data migration for SEC review. | L320 | 0.70 | hrs |
|---|---|---|---|---|---|
| 06/20/2012 | GNM | Telephone communication with Ms. Schubert of Dorsey & Whitney regarding current status of SEC review. | L320 | 0.80 | hrs |
| 06/21/2012 | JAL | Prepare for conference call with client regarding deposition designees. (.30)  Communication with Ms. Battle regarding same. (.20)  Participate on conference call regarding deposition designees. (.60)  Review e-mails and correspondence regarding production of investor database and witness designees. (.40) | L330 | 1.50 | hrs |
| 06/21/2012 | JALB | Finalize and send response to SEC regarding underwriting guidelines. | L120 | 0.40 | hrs |
| 06/21/2012 | GNM | Left voicemail for Ms. Casey of Kroll regarding data migration for SEC review. | L320 | 0.10 | hrs |
| 06/22/2012 | JALB | Correspondence with Mr. Underhill (Residential Capital) regarding early case assessment of investor relations data. (.30) Communicate with Mr. Barthel, Ms. Marty, and Mr. Beck regarding their familiarity with investor relations custodian data and development of test search terms for same. (.10) | L120 | 0.40 | hrs |
| 06/22/2012 | JALB | Meet with Ms. Marty regarding status of collection and production of documents responsive to SEC subpoena. | L320 | 0.70 | hrs |
| 06/22/2012 | JALB | Teleconference with client regarding status of open matters. | L120 | 0.20 | hrs |
| 06/22/2012 | GNM | Formulating test search terms for Investor Relations data. | L320 | 1.10 | hrs |
| 06/22/2012 | GNM | Updating SEC task list. | L320 | 0.70 | hrs |
| 06/22/2012 | GNM | Working in Discovery Partner database to compare privilege list to current version. | L320 | 0.50 | hrs |
| 06/22/2012 | GNM | Telephone communication with Ms. Casey of Kroll regarding data migration for SEC review. | L320 | 0.20 | hrs |
| 06/22/2012 | GNM | Telephone communication with Mr. Shipler of DTI regarding data migration for SEC review. | L320 | 0.60 | hrs |

| 06/22/2012 | GNM | Exchanging e-mail communications with Ms. Klun of Lumen Legal regarding training of new team members for SEC review. | L320 | 0.50 | hrs |
| 06/22/2012 | GNM | Telephone and e-mail communications with Mr. Shipler of DTI regarding privilege list in SEC database. | L320 | 0.60 | hrs |
| 06/25/2012 | JAL | Review e-mails regarding document production issues. (.20)  Telephone conference with Ms. Battle regarding SEC call. (.10) | L320 | 0.30 | hrs |
| 06/25/2012 | JALB | Planning for client meeting regarding SEC witnesses. | L330 | 0.30 | hrs |
| 06/25/2012 | JALB | Call with Mr. Carter, Ms. Schubert (Dorsey & Whitney), Ms. Marty, and SEC attorneys regarding status of document production and scope of testimony. | L320 | 1.00 | hrs |
| 06/25/2012 | JALB | Follow up regarding document production questions raised by SEC. (1.30) Correspondence with Ms. Marty and Ms. Schubert (Dorsey & Whitney) regarding same. (.60) Discussion with Mr. Lipps regarding next steps. (.20) | L320 | 2.10 | hrs |
| 06/25/2012 | JALB | Teleconference with client regarding status of document collection efforts. | L320 | 0.50 | hrs |
| 06/25/2012 | JALB | Prepare summary of SEC call for client and team. | L120 | 0.50 | hrs |
| 06/25/2012 | JALB | Discussion with Ms. Marty and Mr. Barthel regarding testing of potential search terms for investor relations data. | L320 | 0.30 | hrs |
| 06/25/2012 | DAB | Assemble preparation materials for client meeting on SEC investigation on June 28th. | L120 | 0.40 | hrs |
| 06/25/2012 | JRC | Conference with Ms. Battle regarding SEC's request for additional management reports. | L120 | 0.60 | hrs |
| 06/25/2012 | JRC | Review documents in Kroll and Relativity in order to locate additional management reports. | L320 | 3.90 | hrs |
| 06/25/2012 | GNM | Conference call with SEC. | L320 | 0.90 | hrs |
| 06/25/2012 | GNM | Drafting issue codes to add to the SEC review protocol. | L320 | 1.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 06/25/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 5.10 | hrs |
| 06/25/2012 | GNM | Telephone communication with Ms. Chinn of the review team regarding new data to be reviewed in Discovery Partner database. | L320 | 0.30 | hrs |
| 06/25/2012 | GNM | Telephone communication with Ms. Gulley of DTI regarding new reviewer training for SEC review. | L320 | 0.40 | hrs |
| 06/25/2012 | GNM | Drafting review protocol addendum for SEC review. | L320 | 1.40 | hrs |
| 06/25/2012 | GNM | Preparation for new reviewer training. | L320 | 0.90 | hrs |
| 06/26/2012 | JAL | Draft e-mails and review responses regarding steps to engage Kroll. (.30)  Telephone conference with Mr. Weiss regarding same. (.20) | L120 | 0.50 | hrs |
| 06/26/2012 | JALB | Review and analyze tested search terms for potential use with investor relations data and internal correspondence re same. | L120 | 0.60 | hrs |
| 06/26/2012 | DJB | Conference call with Mr. Underhill (Residential Capital) regarding search terms to identify potentially responsive documents to SEC subpoena. | L120 | 0.90 | hrs |
| 06/26/2012 | DJB | Research, analyze, and suggest potential search terms for investor-related communications in response to SEC subpoena. (.20)  Communications with Mr. Underhill (Residential Capital) regarding same. (.20) | L120 | 1.40 | hrs |
| 06/26/2012 | DAB | Communicate with Ms. Marty regarding materials needed for meeting with SEC. | L120 | 0.20 | hrs |
| 06/26/2012 | GNM | Conference call with Mr. Underhill, Ms. Olsen, Mr. Barthel, and Ms. Schubert (Dorsey & Whitney) regarding search terms for Investor Relations data. | L320 | 0.90 | hrs |
| 06/26/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the QC protocol. | L320 | 4.20 | hrs |
| 06/26/2012 | GNM | New reviewer training. | L320 | 2.50 | hrs |
| 06/26/2012 | GNM | RE-drafting protocol addendum for SEC review according to Ms. Battle and Dorsey & Whitney edits. | L320 | 1.20 | hrs |

| 06/26/2012 | GNM | Telephone communications with Ms. Schubert of Dorsey & Whitney regarding SEC review. | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 06/27/2012 | JAL | Review SEC subpoena and SEC correspondence to prepare for meeting. | L120 | 2.80 | hrs |
| 06/27/2012 | JALB | Teleconference with Ms. Zellmann, Mr. Blaschko, and Ms. Anderson (ResCap) regarding collection of preliminary and final loan tapes. (.90)  Prepare notes regarding same. (.20) | L320 | 1.10 | hrs |
| 06/27/2012 | JALB | Check prior testimony regarding location of preliminary and final loan tapes. | L320 | 0.20 | hrs |
| 06/27/2012 | JALB | Discussion with team regarding investor relations data, status of collection and production effort. | L320 | 0.40 | hrs |
| 06/27/2012 | DJB | Strategy conference with Ms. Battle and Ms. Marty regarding search terms and discovery productions to SEC in response to subpoena. | L120 | 0.90 | hrs |
| 06/27/2012 | DJB | Develop search terms and categorize them. Review investor relations database to develop search terms. | L120 | 4.10 | hrs |
| 06/27/2012 | DJB | Review deposition transcript of Mr. Proechel for possible location where preliminary loan tapes were saved. (2.20)  Draft e-mail to Ms. Battle regarding same. (.40) | L120 | 2.60 | hrs |
| 06/27/2012 | GNM | Revising search terms based on feedback from conference call. | L320 | 0.90 | hrs |
| 06/27/2012 | GNM | Working in Discovery Partner database preparing custodian data for first level review. | L320 | 1.30 | hrs |
| 06/27/2012 | GNM | Telephone communication with Ms. Schubert of Dorsey & Whitney regarding review protocol addendum for SEC review. | L320 | 0.40 | hrs |
| 06/27/2012 | GNM | Meeting with Ms. Battle regarding status of SEC review. | L320 | 1.00 | hrs |
| 06/27/2012 | GNM | Distributing protocol addendum to review team. | L320 | 0.10 | hrs |
| 06/27/2012 | GNM | Meeting with Mr. Barthel regarding search terms for the investor relations data. | L320 | 0.30 | hrs |
| 06/27/2012 | GNM | Call with Ms. Schubert of Dorsey & Whitney regarding investor database e-mail. | L320 | 0.10 | hrs |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/27/2012 | GNM | Locating, preparing and e-mailing investor database e-mail at Ms. Battle's request. | L320 | 0.70 | hrs |
| 06/28/2012 | JAL | Prepare for meeting regarding SEC subpoena. (.30) Prepare for meeting with Mr. Thompson, Ms. Battle and Dorsey lawyers. (1.10)  Meeting with same. (3.10)  Prepare for meeting with Mr. Blaschko (Residential Capital) and ResCap lawyers. (1.20) Meet with same, Mr. Underhill (Residential Capital) and ResCap lawyers. (3.20) Discussion with Ms. Battle regarding witness designees. (.40)  Review of New Century complaint. (.40) | L120 | 9.30 | hrs |
| 06/28/2012 | JALB | Prepare for and attend meetings with client and Dorsey team regarding witness testimony, coordination of response to SEC, and vendor selection issues. | L120 | 6.50 | hrs |
| 06/28/2012 | DJB | Research and draft memorandum regarding rules, regulations, statutes, secondary sources, and practice tips related to SEC proceedings. | L120 | 8.70 | hrs |
| 06/28/2012 | GNM | Call with Ms. Schubert of Dorsey & Whitney regarding SEC review. | L320 | 0.30 | hrs |
| 06/28/2012 | GNM | Determining logistics of doubling the size of the review team, including increased cost, productivity and additional upper level reviewers. | L320 | 1.10 | hrs |
| 06/29/2012 | JALB | Meetings with e-discovery team regarding status of and planning for greater efficiencies with SEC document production efforts.  Telephone conference regarding troubleshooting of rating agency production. | L320 | 1.80 | hrs |
| 06/29/2012 | GNM | Troubleshooting issues with the Kroll Rating Agency data. | L320 | 1.20 | hrs |
| 06/29/2012 | GNM | Telephone and e-mail communications with Ms. Klun and Ms. Burk of Lumen Legal to discuss logistics of adding new reviewers. | L320 | 0.90 | hrs |
| | | TOTAL FEES FOR THIS MATTER | | $33,885.00 | |

EXPENSES

| Date | Description | Amount |
|---|---|---|
| 06/03/2012 | Litigation Support Vendors - Lumen Legal (services for 5/21/12 to 6/3/12) | $20,583.26 |
| 06/17/2012 | Litigation Support Vendors - Lumen Legal (services for 6/4/12 6/17/12) | $8,173.26 |

| 06/28/2012 | (TRIP-JAL-6/27-28/12) Out-of-Town Travel/Airfare - travel to Minneapolis, MN regarding SEC subpoena | $1,035.70 |
| 06/28/2012 | (TRIP-JAL-6/27-28/12) Out-of-Town Travel/Hotel - travel to Minneapolis, MN regarding SEC subpoena | $475.15 |
| 06/28/2012 | (TRIP-JAL-6/27-28/12) Out-of-Town Travel/Taxi - travel to Minneapolis, MN regarding SEC subpoena | $45.00 |
| 06/28/2012 | (TRIP-JAL-6/27-28/12) Out-of-Town Travel/Taxi - travel to Minneapolis, MN regarding SEC subpoena | $50.00 |
| 06/28/2012 | (TRIP-JAL-6/27-28/12) Out-of-Town Travel/Food/Beverage  - travel to Minneapolis, MN regarding SEC subpoena | $43.00 |
| 06/28/2012 | (TRIP-JAL-6/27-28/12) Out-of-Town Travel/Food/Beverage  - travel to Minneapolis, MN regarding SEC subpoena | $98.00 |
| 06/28/2012 | (TRIP-JAL-6/27-28/12) Out-of-Town Travel/Parking @ Port Columbus - travel to Minneapolis, MN regarding SEC subpoena | $25.50 |
| 06/28/2012 | (TRIP-JAL-6/27-28/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to Minneapolis, MN regarding SEC subpoena | $3.30 |
| 06/28/2012 | (TRIP-JALB-6/28/12) Out-of-Town Travel/Airfare - travel to Minneapolis, MN to attend client meeting regarding SEC investigation and preparation for testimony | $1,281.60 |
| 06/28/2012 | (TRIP-JALB-6/28/12) Out-of-Town Travel/Food/Beverage - travel to Minneapolis, MN to attend client meeting regarding SEC investigation and preparation for testimony | $5.76 |
| 06/28/2012 | (TRIP-JALB-6/28/12) Out-of-Town Travel/Taxi - travel to Minneapolis, MN to attend client meeting regarding SEC investigation and preparation for testimony | $45.00 |
| 06/28/2012 | (TRIP-JALB-6/28/12) Out-of-Town Travel/Parking @ Port Columbus - travel to Minneapolis, MN to attend client meeting regarding SEC investigation and preparation for testimony | $17.00 |

TOTAL EXPENSES FOR THIS MATTER                    $31,881.53


BILLING SUMMARY

| Beck, David A. | 0.60  hrs | 230.00  /hr | $138.00 |
| Barthel, David J. | 21.80  hrs | 210.00  /hr | $4,578.00 |

| | | | |
|---|---|---|---|
| Marty, Gretchen N. | 78.30 hrs | 150.00 /hr | $11,745.00 |
| Lipps, Jeffrey A. | 21.00 hrs | 360.00 /hr | $7,560.00 |
| Battle, Jennifer A.L. | 32.40 hrs | 250.00 /hr | $8,100.00 |
| Corcoran, Jeffrey R. | 9.80 hrs | 180.00 /hr | $1,764.00 |
| TOTAL FEES | 163.90 hrs | | $33,885.00 |
| TOTAL EXPENSES | | | $31,881.53 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$65,766.53** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50861      JAL
Our file #  932   00055

Re:  DOJ Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| 06/05/2012 | JALB | Communicate with Ms. Schubert (Dorsey) regarding final edits to Department of Justice "close-out" explanatory letter. (.20)  Revisions to explanatory leter. (.40) | L120 | 0.60  hrs |
|---|---|---|---|---|
| 06/06/2012 | JALB | Conference with client and Ms. Schubert (Dorsey) regarding finalizing letter to Department of Justice. | L120 | 0.40  hrs |
| 06/08/2012 | JALB | Discussion with client regarding finalizing close-out explanatory letter to Department of Justice. | L120 | 0.60  hrs |

TOTAL FEES FOR THIS MATTER                                    $400.00

## BILLING SUMMARY

| Battle, Jennifer A.L. | 1.60  hrs | 250.00  /hr | $400.00 |
|---|---|---|---|
| TOTAL FEES | 1.60  hrs | | $400.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$400.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50862      JAL
Our file #  932   00057

Re:  RMBS Trust Settlement
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | JAL | Conference with Morrison Foerster attorneys regarding upcoming Kathy Patrick meeting to discuss 9019 motion and schedule for same. (.20) Conference with Ms. Patrick (Gibbs & Brunn), Ropes & Gray Attorney and other Gibbs and Brunn lawyers regarding same. (.20) Communicate with Mr. Levitt and Mr. Clark (Morrison & Foerster) regarding draft of 9019 motion. (.30) Redraft same. (.40)  Review and respond to e-mails regarding same. (.30)  Review and revise Fortace report. (1.10)  Telephone conference with Mr. Sillman (Fortace), Ms. Battle and Morrison Foerster team regarding same. (.30) | L120 | 2.80 | hrs |
| 06/01/2012 | DAB | Comment on revised draft of RMBS 9019 motion. | L120 | 3.20 | hrs |
| 06/01/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding questions related to meetings with Kathy Patrick. | L120 | 0.20 | hrs |
| 06/01/2012 | DAB | Conference with Mr. Clark (Morrison & Foerster) regarding revisions to RMBS motion. | L120 | 0.20 | hrs |
| 06/04/2012 | JAL | MBIA and Assured Guaranty meetings. | L120 | 0.20 | hrs |
| 06/04/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle | L120 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding revised draft of RMBS settlement motion. | | | |
| 06/05/2012 | JAL | Review and respond to e-mails regarding factual assertions in motion. (.40)  Review and revise motion. (.60) | L250 | 1.00 | hrs |
| 06/06/2012 | JAL | Review and revise expert report. (.80)  Review e-mails regarding same. (.20) | L120 | 1.00 | hrs |
| 06/06/2012 | JALB | Review and comment on Mr. Sillman's expert report from monoline litigation & repurchase analysis perspective. | L130 | 0.40 | hrs |
| 06/06/2012 | JALB | Review and comment on draft 9019 motion from factual support standpoint. | L250 | 0.30 | hrs |
| 06/06/2012 | DAB | Review and comment on revised RMBS papers. | L120 | 2.10 | hrs |
| 06/07/2012 | JALB | Draft suggested revisions and questions regarding Mr. Sillman's draft expert submission. (1.30) Communicate with Mr. Beck and Ms. Levitt (Morrison & Foerster) regarding potential sources of additional information to consider. (.30) | L130 | 1.60 | hrs |
| 06/07/2012 | DAB | Comment on FTI declaration in support of RMBS settlement motion. | L120 | 2.20 | hrs |
| 06/07/2012 | DAB | Review and comment on Sillman declaration. | L120 | 1.70 | hrs |
| 06/08/2012 | JAL | Review and revise Mr. Sillman's declaration. (.20) Review e-mails regarding same. (.90)  Review and redraft 9019 motion. (.60)  Review e-mails regarding same. (.10) | L250 | 1.80 | hrs |
| 06/08/2012 | DAB | Review and comment on revised RMBS motion, FTI declaration and Sillman declaration. | L210 | 1.20 | hrs |
| 06/09/2012 | JAL | Review final verification for 9019 motion and Mr. Sillman's report. (.30)  Review e-mails regarding same. (.20) | L120 | 0.50 | hrs |
| 06/09/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding revisions to RMBS motion and supporting declarations. | L210 | 0.30 | hrs |
| 06/10/2012 | JAL | Review and reanalyze 9019 motion papers. (.30) Review e-mails regarding same. (.10)  Review proposed confidential agreement for discovery in bankruptcy. (.40) | L120 | 0.80 | hrs |
| 06/11/2012 | JAL | Attention to finalizing 9019 motion. (.40) | L250 | 1.50 | hrs |

Conferences with Mr. Beck and Ms. Battle regarding revisions to same. (.20)  Review e-mail regarding same. (.30)  Telephone conference with Ms. Battle regarding call with Mr. Sillman to finalize expert report. (.30)  Review trustee instructions from Ms. Patrick's clients. (.30)

| 06/11/2012 | DAB | Review and comment on revised RMBS settlement motion and supporting affidavits. | L210 | 0.40 | hrs |
| 06/14/2012 | DAB | Analyze filed RMBS settlement and plan support agreement papers to prepare for discovery requests by objectors. | L120 | 0.50 | hrs |
| 06/15/2012 | JALB | Telephone conference with counsel for MBIA (Cadwalader) regarding extension of time and meet and confer process. | L120 | 0.20 | hrs |
| 06/15/2012 | JALB | Review summary of MBIA discovery requests. (.30)  Communicate with Morrison and Foerster team regarding scope of same. (.30) | L320 | 0.60 | hrs |
| 06/15/2012 | DAB | Analyze MBIA discovery requests related to RMBS motion. | L320 | 0.40 | hrs |
| 06/19/2012 | JAL | Review Syncora decision. (.70)  Conference with Ms. Levitt (Morrison & Foerster) regarding same. (.30)  Review e-mails regarding same. (.40) | L120 | 1.40 | hrs |
| 06/19/2012 | JALB | Meet with Ms. Levitt (Morrison & Foerster) regarding MBIA discovery requests and status of same. | L120 | 0.30 | hrs |
| 06/20/2012 | JAL | Participate on discovery meet and confer call with MBIA. (.70)  Telephone conference with Ms. Battle regarding open discovery issues. (.60)  Review and respond to e-mails regarding same. (.30) | L320 | 1.00 | hrs |
| 06/20/2012 | JALB | Attention to ResCap confidentiality issues. | L120 | 0.30 | hrs |
| 06/20/2012 | JALB | Participate in meet and confer session with MBIA regarding scope of discovery responses and timing of responses to 9019. | L120 | 0.80 | hrs |
| 06/20/2012 | DAB | Analyze summary judgment decision in Syncora and potential impact on arguments on approval of RMBS settlement. | L120 | 1.20 | hrs |
| 06/20/2012 | JRC | Teleconference with Ms. Battle regarding draft of confidentiality agreement with MBIA Insurance Company. | L120 | 0.10 | hrs |

| 06/21/2012 | JAL | Comment on MBIA litigation bullet points. | L120 | 0.40 hrs |
|---|---|---|---|---|
| 06/21/2012 | JALB | Discussion with Mr. Brown (Morrison & Foerster) regarding documents ResCap may have responsive to MBIA discovery requests. | L320 | 0.30 hrs |
| 06/21/2012 | JALB | Prepare draft bullet points for Ms. Levitt (Morrison & Foerster) regarding history of litigation with MBIA, MBIA's knowledge of securitizations, and timing of 9019 hearing relative to necessary discovery. | L120 | 2.20 hrs |
| 06/21/2012 | DAB | Research additional arguments against MBIA's attempts to delay hearing on RMBS settlement motion. | L120 | 1.20 hrs |
| 06/21/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding arguments on reasonable time on RMBS settlement motion. | L120 | 0.40 hrs |
| 06/22/2012 | JALB | Revise MBIA confidentiality agreement. | L120 | 0.20 hrs |
| 06/25/2012 | JAL | Review e-mails regarding MBIA claims and possible resolution outside of Kathy Patrick settlement. (.30)  Communicate with Ms. Battle regarding same. | L120 | 0.50 hrs |
| 06/25/2012 | JALB | Discussion with Mr. Clark (Morrison & Foerster) and  Mr. Beck regarding potential claims to be pursued by MBIA and claims actually pursued by MBIA in State Court. | L120 | 0.40 hrs |
| 06/25/2012 | DAB | Call with Mr. Clark (Morrison & Foerster) and Ms. Battle regarding treatment of monoline claims under RMBS settlement agreement. | L120 | 0.20 hrs |
| 06/25/2012 | DAB | Communicate with Ms. Levitt, Mr. Clark (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding strategy with monoline claims and RMBS settlement. | L120 | 0.70 hrs |
| 06/26/2012 | JAL | Review report on MBIA meeting. (.20) Conference with Ms. Battle regarding MBIA documents. (.20)  Attention to response to discovery requests. (.10) | L320 | 0.50 hrs |
| 06/26/2012 | JALB | Review status update on potential claims and/or resolution of claims by MBIA. (.10) Communication with Mr. Lipps and Mr. Beck regarding save. (.20) | L120 | 0.30 hrs |
| 06/26/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding MBIA objections to RMBS settlement. | L120 | 0.40 hrs |

| 06/26/2012 | DAB | Communicate with Ms. Levitt, Mr. Clark and Ms. Beck (Morrison Foerster) regarding MBIA claims treatment issues under RMBS settlement agreement. | L120 | 1.00 hrs |
|---|---|---|---|---|
| 06/27/2012 | JAL | Review report on MBIA meeting. (.20) Conference with Ms. Battle regarding MBIA documents responsive to document requests. (.20) Prepare for negotiations with MBIA. (.30)  Review MBIA claims insurance agreement trust indenture. (.40)  Review e-mails regarding same. (.40) | L120 | 1.50 hrs |
| 06/27/2012 | JALB | Follow up with Mr. Cancelliere (Residential Capital) and follow up discussion with Mr. Clark (Morrison & Foerster) regarding documents to be produced in support of settlement. | L320 | 0.30 hrs |
| 06/27/2012 | DAB | Analyze MBIA agreements to respond to questions of Beck (Morrison & Foerster) regarding contracts. | L120 | 1.00 hrs |
| 06/27/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding RMBS settlement loss allocation issues. | L120 | 0.30 hrs |
| 06/28/2012 | JAL | Prepare for MBIA claims negotiation. (.50) Conference with Ms. Battle regarding same. (.20) Conference call with Ms. Battle, Mr. Principi (Morrison & Foerster), Ms. Beck (Morrison & Foerster) and Mr. Beck regarding contractual interpretation issues. (.30) | L120 | 1.00 hrs |
| 06/28/2012 | JALB | Telephone conference with Ms. Beck and Mr. Lee of Morrison and Foerster, Mr. Lipps, and Mr. Beck regarding interpretation of transaction documents and potential impact of settlement on monoline claims. (.30)  Communicate with Mr. Lipps regarding MBIA issues. (.20) | L320 | 0.50 hrs |
| 06/28/2012 | DAB | Prepare for call on MBIA related issues with Morrison & Foerster team. | L120 | 0.40 hrs |
| 06/28/2012 | DAB | Conference with Mr. Lee, Ms. Beck (Morrision & Foerster), Mr. Lipps and Ms. Battle on MBIA issues related to RMBS settlement motion. | L120 | 0.30 hrs |
| 06/28/2012 | DAB | Communicate with Ms. Beck (Morrison & Foerster) regarding MBIA settlement issues. | L120 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                                    $12,471.00

EXPENSES

| | | |
|---|---|---|
| 06/01/2012 | Delivery Service/Messengers - Federal Express to Jeff Lipps from Jeff Corcoran (5/15/12) | $158.70 |
| 06/25/2012 | (TRIP-JAL-6/25/12) Out-of-Town Travel/Airfare - travel to New York City to attend hearing on 9019 motion | $962.00 |
| 06/25/2012 | (TRIP-JAL-6/25/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend hearing on 9019 motion | $9.50 |
| 06/25/2012 | (TRIP-JAL-6/25/12) Out-of-Town Travel/Taxi - travel to New York City to attend hearing on 9019 motion | $40.62 |
| 06/25/2012 | (TRIP-JAL-6/25/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend hearing on 9019 motion | $24.63 |
| 06/25/2012 | (TRIP-JAL-6/25/12) Out-of-Town Travel/Taxi - travel to New York City to attend hearing on 9019 motion | $44.25 |
| 06/25/2012 | (TRIP-JAL-6/25/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend hearing on 9019 motion | $33.50 |
| 06/25/2012 | (TRIP-JAL-6/25/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to attend hearing on 9019 motion | $17.00 |
| 06/25/2012 | (TRIP-JAL-6/25/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to New York City to attend hearing on 9019 motion | $6.60 |
| | TOTAL EXPENSES FOR THIS MATTER | $1,296.80 |

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 19.80  hrs | 230.00 /hr | $4,554.00 |
| Lipps, Jeffrey A. | 15.90  hrs | 360.00 /hr | $5,724.00 |
| Battle, Jennifer A.L. | 8.70  hrs | 250.00 /hr | $2,175.00 |
| Corcoran, Jeffrey  R. | 0.10  hrs | 180.00 /hr | $18.00 |
| TOTAL FEES | 44.50  hrs | | $12,471.00 |
| TOTAL EXPENSES | | | $1,296.80 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$13,767.80**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50863      JAL
Our file #  932   00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/07/2012 | SP | Conference with Mr. Lipps, Ms. Battle, and West Virginia local counsel regarding scheduled mediation. | L160 | 0.20 | hrs |
| 06/08/2012 | JAL | Review and respond to e-mails regarding AIG tolling agreement request. | L120 | 0.10 | hrs |
| 06/08/2012 | JALB | Discussion with Mr. Lee, Mr. Princi, and Ms. Levitt regarding AIG request to extend tolling agreement on PLS claims. (.10)  Review of prior tolling agreement for same. (.20) | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $155.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Lipps, Jeffrey A. | 0.10 | hrs | 360.00 /hr | $36.00 |
| Battle, Jennifer A.L. | 0.30 | hrs | 250.00 /hr | $75.00 |
| Phillips, Segev | 0.20 | hrs | 220.00 /hr | $44.00 |

Invoice #  50863                    Page  2

TOTAL FEES                                 0.60  hrs                    $155.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$155.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50864      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2012 | DAB | Analyze Assured complaint against Rescap debtors for Ms. Battle. | L120 | 0.30 | hrs |
| 06/05/2012 | JALB | Prepare for and attend meeting with Assured Guaranty representatives regarding RMBS Trust Settlement and impact on claims. | L120 | 1.90 | hrs |
| 06/06/2012 | JRC | Review and compare spreadsheet providing loans in sample of MBIA's expert against spreadsheet providing all of the loans in the secularizations at issue in MBIA v. RFC in order to determine the percentage of the unpaid principal balance that was represented in the sample. | L320 | 1.30 | hrs |
| 06/19/2012 | JALB | Review and summarize Judge Crotty ruling in Syncora. | L120 | 0.40 | hrs |
| 06/19/2012 | JALB | Correspondence with monoline defense group regarding Gramm-Leach-Biley considerations and caselaw on same. | L120 | 0.40 | hrs |
| 06/20/2012 | JRC | Draft confidentiality agreement between MBIA Insurance Company and the Residential Capital debtors in connection with MBIA's review of the settlements proposed in a motion of Residential Capital pursuant to Rule 9019 of the Federal Rules of Bankruptcy Procedure. | L210 | 1.80 | hrs |
| 06/27/2012 | JALB | Discussion with Mr. Lipps and Mr. Beck regarding | L120 | 0.30 | hrs |

MBIA damages and liability theories and research
regarding same.

TOTAL FEES FOR THIS MATTER                                $1,377.00

EXPENSES

| 06/06/2012 | (TRIP-JALB-6/5-6/12) Out-of-Town Travel/Airfare - travel to New York City to meet with bankruptcy counsel and claimants | $1,027.60 |

| 06/06/2012 | (TRIP-JALB-6/5-6/12) Out-of-Town Travel/Hotel - travel to New York City to meet with bankruptcy counsel and claimants | $667.91 |

| 06/06/2012 | (TRIP-JALB-6/5-6/12) Out-of-Town Travel/Taxi - travel to New York City to meet with bankruptcy counsel and claimants | $48.59 |

| 06/06/2012 | (TRIP-JALB-6/5-6/12) Out-of-Town Travel/Taxi - travel to New York City to meet with bankruptcy counsel and claimants | $39.78 |

| 06/06/2012 | (TRIP-JALB-6/5-6/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to meet with bankruptcy counsel and claimants | $25.00 |

| 06/06/2012 | (TRIP-JALB-6/5-6/12) Out-of-Town Travel/Food/Beverage - travel to New York City to meet with bankruptcy counsel and claimants | $15.08 |

| 06/06/2012 | (TRIP-JALB-6/5-6/12) Out-of-Town Travel/Food/Beverage - travel to New York City to meet with bankruptcy counsel and claimants | $14.43 |

TOTAL EXPENSES FOR THIS MATTER                            $1,838.39

BILLING SUMMARY

| Beck, David A. | 0.30 hrs | 230.00 /hr | $69.00 |
| Battle, Jennifer A.L. | 3.00 hrs | 250.00 /hr | $750.00 |
| Corcoran, Jeffrey R. | 3.10 hrs | 180.00 /hr | $558.00 |

| TOTAL FEES | 6.40 hrs | | $1,377.00 |

| TOTAL EXPENSES | | | $1,838.39 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$3,215.39**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50865      JAL
Our file #  932  00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | JALB | Call with client (Mr. Thompson and Ms. Zellmann) regarding open issues. | L120 | 0.20 | hrs |
| 06/04/2012 | JAL | Review and respond to e-mails regarding 2004 discovery requests. | L310 | 0.30 | hrs |
| 06/04/2012 | JALB | Review FHLB non-party subpoena. (.10)  Revise draft response. (.20) | L210 | 0.30 | hrs |
| 06/04/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding  updated ResCap Project Synopsis for Rule 2004 discovery production. | L320 | 0.50 | hrs |
| 06/06/2012 | JALB | Telephone conference with bankruptcy counsel (Mr. Rosenbaum) regarding planned responses to non-party subpoenas directed to debtors. | L350 | 0.70 | hrs |
| 06/06/2012 | JALB | Draft response to Kasowitz (counsel for FHFA) for Mr. Lee of Morrison & Foerster regarding ResCap availability of loan tapes and loan files. (.40) Conference with Mr. Lipps regarding same. (.20) | L120 | 0.60 | hrs |
| 06/06/2012 | JRC | As part of possession, custody and contrl analysis requested by client, research case law regarding when a bankruptcy Judge can extend the stay under section 105 of the bankruptcy code in order to determine whether the debtors and the non-debtor affiliates must respond to discovery. | L120 | 1.90 | hrs |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/08/2012 | JAL | Review and respond to e-mails regarding profesional eyes only provisions. (.10)  Redraft professional eyes only provisions in confidentiality agreement. (.20)  Review e-mails regarding non-party subpoenas. (.10) | L120 | 0.40 | hrs |
| 06/08/2012 | JRC | Review and analyze memorandum from co-counsel regarding discovery against debtor and non-debtor affiliates and research case law. | L120 | 0.40 | hrs |
| 06/08/2012 | JRC | Draft e-mail to Ms. Battle, Mr. Lipps, Mr. Beekhuizen and Mr. Beck summarizing co-counsel's memorandum regarding discovery. | L120 | 0.10 | hrs |
| 06/11/2012 | JAL | Review UBS subpoenas directed to debtors. (.20)  Attention to UCC confidentiality agreement. (.30)  Review revisions to professional eyes only provision. (.20)  Review and respond to e-mail regarding same. (.10) | L120 | 0.80 | hrs |
| 06/13/2012 | JAL | Review and respond to e-mails regarding UBS subpoenas directed to debtors. (.40)  Conference with Ms. Battle regarding same. (.10)  Attention to MBIA production notices. (.30)  Attention to conference with Ms. Battle regarding same. (.20) | L120 | 1.00 | hrs |
| 06/13/2012 | JALB | Review, analysis and discussion with Mr. Lipps of nonparty document subpoena served on ResCap. | L320 | 0.50 | hrs |
| 06/13/2012 | JALB | Review revisions to joint defense agreement between Ally and ResCap and advise Ms. Levitt (Morrison and Foerster) regarding same. | L120 | 0.20 | hrs |
| 06/14/2012 | JAL | Review and respond to e-mails regarding UBS subpoenas to debtors. (.40)  Conference with Ms. Battle regarding same. (.20) | L310 | 0.60 | hrs |
| 06/14/2012 | JALB | Review letter from MBIA regarding potential production of confidential material. | L320 | 0.20 | hrs |
| 06/16/2012 | JAL | Review correspondence regarding subpoenas. | L120 | 0.30 | hrs |
| 06/18/2012 | JAL | Review e-mails regarding MBIA discovery requests. | L320 | 0.10 | hrs |
| 06/19/2012 | JAL | Attention to UBS subpoenas. (.20)  Telephone conference with counsel for UBS issuing subpoenas. (.20)  Conference with Ms. Battle regarding same. (.10)  Review e-mails regarding same. (.30)  Attention to MBIA document requests. (.40)  Review and respond to e-mails regarding same. (.20)  Conference with Ms. Battle regarding same. (.20) | L120 | 1.30 | hrs |

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 06/21/2012 | JAL | Communicate with Ms. Battle regarding 2004 discovery requests and MBIA requests. (.30) Review e-mails regarding same. (.30) | L310 | 0.60 hrs |
| 06/22/2012 | JALB | Weekly teleconference with client (Mr. Thompson, Mr. Ruckdaschel, Ms. Delehey) regarding status of open matters. | L120 | 0.20 hrs |
| 06/25/2012 | JAL | Review and respond to e-mails regarding non-party subpoena. | L320 | 0.30 hrs |
| 06/25/2012 | JALB | Review materials regarding CMFG subpoena response. (.20) Correspondence with Mr. Beck regarding same. (.10) | L120 | 0.30 hrs |
| 06/26/2012 | DJB | Research production of loan files. | L120 | 2.30 hrs |
| 06/27/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding comments received on possession, custody and control memorandum. | L120 | 0.10 hrs |
| 06/27/2012 | DAB | Investigate Delaware LLC issues raised on possession, custody or control memorandum. | L120 | 0.30 hrs |
| 06/27/2012 | JRC | Review and analyze Delaware statutes governing limited liability corporations in order to draft analysis regarding discovery in the bankruptcy context. | L120 | 0.40 hrs |
| 06/27/2012 | JRC | Draft e-mail to Mr. Lipps, Ms. Battle, and Mr. Beck regarding discovery against debtors in the bankruptcy context. | L120 | 0.30 hrs |
| 06/27/2012 | JRC | Review analysis regarding Delaware law on discovery. | L120 | 0.10 hrs |
| 06/28/2012 | JALB | Correspondence with Mr. Rosenbaum (Morrison & Foerster) regarding coordinated response to nonparty discovery requests. | L320 | 0.30 hrs |

TOTAL FEES FOR THIS MATTER                                      $4,153.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 0.40 hrs | 230.00 /hr | $92.00 |
| Barthel, David J. | 2.30 hrs | 210.00 /hr | $483.00 |

Marty, Gretchen N.                          0.50  hrs   150.00  /hr          $75.00

Lipps, Jeffrey A.                           5.70  hrs   360.00  /hr       $2,052.00

Battle, Jennifer A.L.                       3.50  hrs   250.00  /hr         $875.00

Corcoran, Jeffrey  R.                       3.20  hrs   180.00  /hr         $576.00

TOTAL FEES                                 15.60  hrs                     $4,153.00

**TOTAL CHARGES FOR THIS INVOICE**                                       **$4,153.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50866      JAL
Our file #  932   00062

Re:  Automatic Stay Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| 06/27/2012 | DAB | Conference with Ms. Cadieux regarding Lewis lift stay. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 06/27/2012 | DAB | Analyze Lewis lift stay motion against ResCap. | L120 | 0.40 | hrs |
| 06/29/2012 | DAW | Telephone conference with bankruptcy counsel and Ms. Cadieux regarding Lewis motion for relief from stay issues. | L120 | 0.40 | hrs |
| 06/29/2012 | KMC | Telephone conference with Ms. McGinnis (GMAC Mortgage) regarding filings in bankruptcy by Mr. Lewis. (.20)  Review the same. (.30)  Telephone conference with bankruptcy counsel regarding same. (.40)  Draft timeline per request of bankruptcy counsel. (.90)  Conference with Mr. Wallace regarding same. (.10) | L110 | 1.90 | hrs |

TOTAL FEES FOR THIS MATTER                          $584.00

## BILLING SUMMARY

Beck, David A.                        0.60  hrs    230.00  /hr        $138.00

Wallace, David A.                          0.40  hrs    260.00  /hr           $104.00

Cadieux, Karen M.                          1.90  hrs    180.00  /hr           $342.00

TOTAL FEES                                 2.90  hrs                          $584.00

**TOTAL CHARGES FOR THIS INVOICE**                                          **$584.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50867      JAL
Our file #   932   00063

Re:  2004 Exam
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | JALB | Telephone conference with Ms. Levitt (Morrison & Foerster) and Mr. Lee regarding scope of document requests and prior document collection experience. | L120 | 0.60 | hrs |
| 06/01/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding 2004 requests received from committee. | L120 | 0.30 | hrs |
| 06/01/2012 | DAB | Review draft 2004 requests. | L120 | 0.20 | hrs |
| 06/02/2012 | JAL | Review UCC discovery requests (.50).  Conference with Ms. Battle regarding scope of requests (.20). Draft and review e-mails regarding same. (.30) Review Ms. Battle's analysis of the 2004 requests. (.30) | L310 | 1.00 | hrs |
| 06/03/2012 | JAL | Further review of efforts necessary to respond to 2004 request. (.20)  Review and respond to e-mails regarding same. (.30) | L120 | 0.50 | hrs |
| 06/03/2012 | JALB | Review, analyze, and prepare memorandum for team regarding scope of document requests. | L320 | 0.70 | hrs |
| 06/03/2012 | JRC | Review and analyze documents produced by third parties in NJ Carpenters v. RALI and the NJ Carpenters v. RALI confidentiality agreements in order to respond to the UCC's request for | L320 | 1.40 | hrs |

|  |  | production of documents. |  |  |  |
|---|---|---|---|---|---|
| 06/03/2012 | JRC | Draft e-mail to Ms. Battle providing analysis of the documents produced in NJ Carpenters v. RALI by third parties and the applicability of the confidentiality orders to those agreements in order to respond to a request for production of documents by the UCC. | L120 | 0.70 | hrs |
| 06/04/2012 | JALB | Discussion with Mr. Lee and Ms. Levitt (Morrison & Foerster) regarding scope of committee document requests, collection and production process. | L320 | 0.50 | hrs |
| 06/04/2012 | DAB | Draft overview for Mr. Lipps and Ms. Battle regarding usage of Rule 2004 in bankruptcy cases. | L120 | 0.80 | hrs |
| 06/05/2012 | JAL | Prepare for conference call to address 2004 discovery requests. (.30)  Participate on call. (.60)  Telephone conference with Ms. Battle regarding same. (.10)  Review and respond to e-mails regarding same. (.30) | L310 | 1.30 | hrs |
| 06/05/2012 | VLS | Assemble data from various pending litigations relating to discovery status and volume of material produced for use by Ms. Battle. | L320 | 4.30 | hrs |
| 06/05/2012 | JALB | Meet with Ms. Levitt (Morrison & Foerster) regarding scope of Rule 2004 request and planning for coordination of response by Carpenter Lipps & Leland and Morrison & Foerster. (.30)  Follow up regarding same. (.10) | L120 | 0.40 | hrs |
| 06/05/2012 | JALB | Review confidentiality order language on borrower privacy consideration. (.20)  Discussion with Ms. Levitt regarding same. (.10) | L120 | 0.30 | hrs |
| 06/05/2012 | JALB | Discussion with Ms. Marty and Mr. Barthel regarding custodian data chart. (.30)  Revisions to same. (.10) | L120 | 0.40 | hrs |
| 06/05/2012 | JALB | Begin identification and coordination of collection of information regarding previously-produced litigation materials responsive to Rule 2004 request. | L120 | 0.60 | hrs |
| 06/05/2012 | JALB | Attend meeting (telephonic) with Kirkland and Ellis regarding status of Rule 2004 discovery. | L120 | 0.70 | hrs |
| 06/05/2012 | JALB | Prepare for and attend meeting with Morrison & Foerster team (Ms. Levitt, Mr. Lee, Mr. Salerno, Mr. Brown), client (Ms. Hamzehpour, Mr. Thompson, Mr. Ruckdaschel and Ms. Delehey) regarding identification and collection of materials responsive to Rule 2004 discovery subpoena. | L120 | 1.90 | hrs |

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 06/05/2012 | DAB | Analyze Berkshire Hathaway examiner pleadings. | L120 | 0.60 | hrs |
| 06/05/2012 | DAB | Research questions of Ms. Battle related to Committee 2004 exam. | L120 | 0.50 | hrs |
| 06/05/2012 | DAB | Draft charts in response to 2004 exam regarding prepetiton litigation status. | L120 | 2.40 | hrs |
| 06/05/2012 | GNM | Exchanging e-mail communications with Ms. Battle regarding the logistics of reproducing all documents previously produced in the PLS litigation. | L320 | 0.60 | hrs |
| 06/05/2012 | GNM | Telephone communications with DTI regarding the logistics of re-producing all documents previously produced in the PLS litigation. | L320 | 1.50 | hrs |
| 06/05/2012 | GNM | Meeting with Ms. Sholl regarding the logistics of reproducing all documents previously produced in the PLS litigation. | L320 | 0.20 | hrs |
| 06/05/2012 | GNM | Left voicemail for Ms. Casey of Kroll regarding logistics of re-producing all documents previously produced in the PLS litigation. | L320 | 0.10 | hrs |
| 06/05/2012 | GNM | Telephone communication with Ms. Casey of Kroll regarding logistics of re-producing all documents previously produced in the PLS litigation. | L320 | 0.50 | hrs |
| 06/05/2012 | GNM | Meeting with Mr. Corcoran regarding the logistics of re-producing all documents previously produced in the PLS litigation. | L320 | 0.40 | hrs |
| 06/05/2012 | GNM | Researching to determine how many loans were included in the final loan tapes for the securitizations at issue in the PLS litigations. | L320 | 3.20 | hrs |
| 06/06/2012 | JAL | Prepare for conference call regarding third party discovery. (.20)  Review research memorandum regarding same. (.30)  Telephone conference with Ms. Battle regarding preparation for telephone call. (.10)  Participate on telephone call with client, Ms. Battle and Morrison Foerster counsel regarding responses to third party discovery requests. (.70)  Review and respond to e-mails regarding same. (.10)  Attention to finalizing confidentiality agreement regarding discovery production. (.20)  Review and respond to e-mails regarding same. (.20)  Conference with Ms. Battle and Mr. Beck regarding proposed revisions on destruction or return of documents. (.20) | L120 | 2.00 | hrs |

| 06/06/2012 | MNB | Attention to providing research materials relating to ability to obtain discovery from debtor entities. | L120 | 0.30 hrs |
|---|---|---|---|---|
| 06/06/2012 | JALB | Participate in meet and confer session with Kramer Levin, Ms. Levitt (Morrison & Foerster) regarding scope of response. (.50)  Conference with Ms. Levitt and Kirkland & Ellis attorneys for Ally regarding scope of response. (.70) | L120 | 1.20 hrs |
| 06/06/2012 | JALB | Discussion with vendor and Morrison Foerster ediscovery team regarding coordination and consistency of production specs for responsive materials. | L320 | 0.80 hrs |
| 06/06/2012 | JALB | Discussion with various Morrison Foerster attorneys and client regarding data room, scoping of previously produced litigation material, platform for review and collection of materials. | L350 | 2.30 hrs |
| 06/07/2012 | JAL | Review status on responding to 2004 requests. (.10)  Communicate with Ms. Battle regarding same. (.20)  Review e-mails regarding same. (.20) | L310 | 0.50 hrs |
| 06/07/2012 | VLS | Confirm with Mr. Bergelson at Morrison & Foerster regarding specifications for document production to UCC. | L320 | 0.40 hrs |
| 06/07/2012 | JALB | Review of confidentiality language, discussion with Ms. Levitt (Morrison & Foerster) regarding limitations posed by litigation confidentiality orders. | L250 | 0.60 hrs |
| 06/07/2012 | JALB | Attention to collection and coordination of material responsive to Rule 2004 subpoena (prior produced material reproduction specs, etc.), various discussions with Morrison Foerster technical team (Mr. Bergelson), vendors (DTI), Mr. Salerno, Mr. Brown, Mr. Underhill regarding hosting of data for review, collection of materials from different business units of client. | L320 | 2.60 hrs |
| 06/07/2012 | JALB | Review online data room. (1.00)  Correspondence with Mr. Underhill regarding tape count for requested e-mail. (.40)  Prepare/update working chart of open items. (.40) | L120 | 1.80 hrs |
| 06/07/2012 | JRC | Conference with Ms. Battle and Ms. Marty regarding production of documents in response to examination pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure. | L120 | 0.20 hrs |
| 06/07/2012 | GNM | Call with Mr. Shipler of DTI regarding re-production of all documents previously produced in the PLS litigation. | L320 | 1.20 hrs |
| 06/07/2012 | GNM | E-mail communications with Mr. Shipler of DTI | L320 | 0.30 hrs |

| | | regarding re-production of all documents previously produced in the PLS litigation. | | | |
|---|---|---|---|---|---|
| 06/07/2012 | GNM | Telephone communication with Mr. Esposito of Kroll regarding the re-production of all documents previously produced in the PLS litigation. | L320 | 0.30 | hrs |
| 06/07/2012 | GNM | Meeting with Ms. Battle regarding re-production of all documents previously produced in the PLS litigation. | L320 | 0.40 | hrs |
| 06/07/2012 | GNM | Conference call with Morrison & Foerster team regarding the status of the documents requested by UCC subpoena. | L320 | 1.20 | hrs |
| 06/08/2012 | VLS | Research and review document production in RFC, GMACM, Thrivent, New Jersey Carpenters, and West Virginia cases to determine which materials were produced either in-house or by local vendors and preparation of indexes identifying same. | L320 | 4.20 | hrs |
| 06/08/2012 | VLS | Conference with Mr. Keck at Profile Imaging regarding specifications and time line for re-production of documents. | L320 | 0.40 | hrs |
| 06/08/2012 | JALB | Discussion with Ms. Yanci (ResCap) regarding collection of Mitchell and Kessler materials responsive to Rule 2004 requests. | L320 | 0.50 | hrs |
| 06/08/2012 | JALB | Discussion with Ms. Dondzila (ResCap) regarding collection of materials responsive to Rule 2004 requests. | L320 | 1.30 | hrs |
| 06/08/2012 | JALB | Discussion with staff regarding collection of PLS litigation-related materials responsive to Rule 2004 requests. | L320 | 0.30 | hrs |
| 06/08/2012 | JALB | Telephone conference with Mr. Simon of Kramer Levin, regarding document production logistics. | L120 | 0.20 | hrs |
| 06/08/2012 | JALB | Discussion and correspondence with Ms. Zellmann (ResCap) regarding ongoing collection of material responsive to Rule 2004 requests. | L320 | 0.40 | hrs |
| 06/08/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding confidentiality order with UCC and scope of professional eyes only designation. | L120 | 0.70 | hrs |
| 06/08/2012 | GNM | Telephone communications with Mr. Shipler of DTI regarding re-productions of all documents previously produced in PLS litigation. | L320 | 0.10 | hrs |
| 06/08/2012 | GNM | E-mail communications with DTI and Kroll regarding re-production of all documents previously produced in the PLS litigation. | L320 | 0.80 | hrs |
| 06/08/2012 | GNM | E-mail communications with Mr. Bergleson of Morrison & Foerster regarding re-production of all | L320 | 0.30 | hrs |

| | | documents previously produced in the PLS litigation. | | | |
|---|---|---|---|---|---|
| 06/09/2012 | JAL | Review e-mails regarding 2004 discovery requests. (.20) Telephone conference with Ms. Battle regarding production issues. (.10) | L120 | 0.30 | hrs |
| 06/10/2012 | JALB | Follow up correspondence with client regarding vendor selection for Rule 2004 discovery. | L120 | 0.20 | hrs |
| 06/11/2012 | VLS | Assemble briefs, motions, orders and other filings for the 2nd Circuit Appeal in the New Jersey Carpenters matter for production. | L110 | 1.20 | hrs |
| 06/11/2012 | VLS | Assemble document productions from Allstate, RFC and New Jersey Carpenters cases and provide same to vendor for rebates numbering. | L320 | 2.30 | hrs |
| 06/11/2012 | VLS | Conference with Ms. Wang and Mr. Keck at Profile Imaging regarding specifications for bates numbering projects. | L320 | 0.40 | hrs |
| 06/11/2012 | JALB | Discussion with client and outside counsel regarding scope and location of documents produced in response to government investigations and other litigation. | L320 | 0.50 | hrs |
| 06/11/2012 | JALB | Discussion with client regarding collection of financial reporting information responsive to Rule 2004 subpoena. | L120 | 0.50 | hrs |
| 06/11/2012 | JALB | Review revised confidentiality agreement and advise. (.40) Communicate with Ms. Levitt (Morrison & Foerster) regarding same. (.20) | L120 | 0.60 | hrs |
| 06/11/2012 | JALB | Correspondence and discussion with Mr. Underhill (Residential Capital) and others at client regarding vendor selection. | L120 | 0.60 | hrs |
| 06/11/2012 | DJB | Edit list of search terms across all securities cases for Ms. Battle for creditors committee. | L120 | 0.40 | hrs |
| 06/11/2012 | GNM | Drafting and sending email communications to Ms. Battle regarding updated ResCap Project Synopsis. | L320 | 0.90 | hrs |
| 06/11/2012 | GNM | Call with DTI team regarding status of ongoing review projects. | L320 | 0.40 | hrs |
| 06/12/2012 | VLS | Assemble additional materials and forward to outside vendor for processing and re-branding for product to the UCC. | L320 | 1.30 | hrs |
| 06/12/2012 | JALB | Meeting with Ms. Marty and Ms. Sholl regarding status of collection and production process. (.50) Coordination with Morrison and Foerster team | L320 | 0.80 | hrs |

|            |      | regarding same. (.30)                                                                                                                                                                                 |      |      |     |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
| 06/12/2012 | JALB | Correspondence with Mr. Simon (Kramer) regarding details of prior litigation productions being reproduced to UCC.                                                                                      | L320 | 0.50 | hrs |
| 06/12/2012 | JALB | Attention to vendor selection negotiation with client for Rule 2004 e-discovery.                                                                                                                      | L120 | 0.60 | hrs |
| 06/12/2012 | JALB | Correspondence with Mr. Bergelson of Morrison and Foerster regarding specs for document production and coordination of technical detail for document production to ensure consistency.                  | L320 | 0.30 | hrs |
| 06/12/2012 | JALB | Review and revise correspondence to Mr. Simon (Kramer) regarding negotiation of format for production of documents responsive to Rule 2004 subpoena. (.40)  Discussion with Ms. Levitt and Mr. Salerno (Morrison & Foerster) regarding same. (.30) | L320 | 0.70 | hrs |
| 06/12/2012 | GNM  | Conference call with Morrison & Foerster team regarding the status of the documents requested by UCC subpoena.                                                                                         | L320 | 0.40 | hrs |
| 06/12/2012 | GNM  | Meeting with Ms. Battle regarding current status of UCC review.                                                                                                                                        | L320 | 0.60 | hrs |
| 06/12/2012 | GNM  | Telephone communications with Mr. Bergelson of Morrison & Foerster regarding additional metadata requests from Kramer Levin.                                                                           | L320 | 0.30 | hrs |
| 06/12/2012 | GNM  | Drafting and sending e-mail communications to Ms. Battle regarding additional metadata requests from Kramer Levin.                                                                                     | L320 | 1.20 | hrs |
| 06/12/2012 | GNM  | Telephone communications with Ms. Casey of Kroll regarding additional metadata requests from Kramer Levin                                                                                              | L320 | 0.40 | hrs |
| 06/12/2012 | GNM  | Left voicemail for Mr. Shipler of DTI regarding additional metadata requests from Kramer Levin.                                                                                                        | L320 | 0.10 | hrs |
| 06/12/2012 | GNM  | Telephone communication with Mr. Shipler regarding additional metadata requests from Kramer Levin.                                                                                                     | L320 | 0.40 | hrs |
| 06/13/2012 | VLS  | Receipt and review of document products to be produced to the UCC.                                                                                                                                     | L320 | 0.80 | hrs |
| 06/13/2012 | JALB | Collect and provide update to Ms. Levitt (Morrison & Foerster) on status of collection and production efforts.                                                                                         | L320 | 0.40 | hrs |
| 06/13/2012 | JALB | Correspondence with Mr. Simon (Kramer) regarding metadata fields for ediscovery                                                                                                                        | L320 | 0.30 | hrs |

|  |  | productions. |  |  |  |
|---|---|---|---|---|---|
| 06/13/2012 | JALB | Coordination with Morrison and Foerster regarding collection and production efforts for material responsive to Rule 2004 discovery. | L320 | 0.30 | hrs |
| 06/13/2012 | JALB | Discuss with Mr. Underhill (ResCap ediscovery team) regarding collection of e-mail custodian data. | L320 | 0.30 | hrs |
| 06/13/2012 | GNM | Telephone communications with Mr. Shipler of DTI regarding re-productions of all documents previously produced in PLS litigation. | L320 | 0.40 | hrs |
| 06/13/2012 | GNM | Performing Quality Control checks on re-productions from Profile. | L320 | 0.30 | hrs |
| 06/13/2012 | GNM | Telephone communications with Mr. Shipler of DTI regarding re-productions of all documents previously produced in PLS litigation. | L320 | 0.40 | hrs |
| 06/13/2012 | GNM | E-mail communications with Mr. Bergleson of Morrison & Foerster regarding re-production of all documents previously produced in the PLS litigation. | L320 | 0.10 | hrs |
| 06/13/2012 | GNM | E-mail communication with Ms. Battle regarding number of pages produced to the UCC. | L320 | 0.10 | hrs |
| 06/14/2012 | VLS | Review document production received from outside vendor and forward same to Mr. Niesen at Alix Partners, LLP. | L320 | 4.20 | hrs |
| 06/14/2012 | VLS | Preparation of indexes and cross-reference for documents produced to UCC. | L320 | 0.60 | hrs |
| 06/14/2012 | VLS | Preparation of chart of pages to be produced for ResCap matters and anticipated product data. | L320 | 0.40 | hrs |
| 06/14/2012 | JALB | Discussions with Mr. Simon (Kramer) and internal team regarding format of production and scope of confidentiality order. | L320 | 0.30 | hrs |
| 06/14/2012 | GNM | Compiling master chart of timeline for expected re-productions. | L320 | 0.70 | hrs |
| 06/14/2012 | GNM | Drafting cover letter to be sent with re-productions from Profile. | L320 | 0.30 | hrs |
| 06/14/2012 | GNM | Exchanging e-mail communications with Ms. Battle regarding re-productions to the UCC. | L320 | 0.60 | hrs |
| 06/14/2012 | GNM | Exchanging e-mail communications with Ms. Wolf at Morrison & Foerster regarding case caption for | L320 | 0.50 | hrs |

| | | re-productions to the UCC. | | | |
|---|---|---|---|---|---|
| 06/14/2012 | GNM | Exchanging e-mail communications with Mr. Shipler from DTI regarding production specifications for re-productions to the UCC. | L320 | 0.40 | hrs |
| 06/14/2012 | GNM | Conference call with Kramer Levin regarding production specifications and current progress of re-productions to the ACCT. | L320 | 0.60 | hrs |
| 06/14/2012 | GNM | Re-drafting cover letter to be sent with re-productions from Profile according to Ms. Battle's edits. | L320 | 0.30 | hrs |
| 06/14/2012 | GNM | Drafting and sending e-mail communication to Kramer Levin regarding shipment of re-production from Profile. | L320 | 0.20 | hrs |
| 06/15/2012 | JAL | Review correspondence regarding 2004 production issues. (.30)  Communicate with Ms. Battle regarding same. (.30)  Review and respond to e-mails regarding same. (.10) | L320 | 0.70 | hrs |
| 06/15/2012 | JAL | Review MBIA subpoena seeking documents. (.20) Communicate with Ms. Battle regarding response. (.10) | L320 | 0.30 | hrs |
| 06/15/2012 | VLS | Quality Control document productions received from outside vendors DTI and Profile. (6.70) Prepare productions for shipment and forward same via overnight mail. (.60) | L320 | 7.30 | hrs |
| 06/15/2012 | VLS | Preparation of index of documents produced. | L320 | 0.60 | hrs |
| 06/15/2012 | JALB | Discovery coordination discussions with Mr. Brown, Mr. Salerno and Ms. Levitt of Morrison & Foerster, including discussion of coordination with FTI. | L320 | 0.90 | hrs |
| 06/15/2012 | JALB | Correspondence with Mr. Simon (Kramer) regarding scope of e-mail backup tape restore. | L320 | 0.30 | hrs |
| 06/15/2012 | JALB | Discussion with Ms. Sholl and Ms. Marty regarding production process status and speed. | L320 | 0.30 | hrs |
| 06/15/2012 | JALB | Discussion with vendor and client regarding review platform. | L120 | 0.50 | hrs |
| 06/15/2012 | JALB | Review and revise production log. | L320 | 0.20 | hrs |
| 06/15/2012 | JALB | Weekly status call with Mr. Thompson, Mr. Ruckdaschel, Mr. Smith, Ms. Zellmann, and Ms. Underhill regarding case status updates. | L120 | 0.20 | hrs |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/15/2012 | GNM | Re-drafting master chart according to Ms. Battle's edits. | L320 | 0.50 | hrs |
| 06/15/2012 | GNM | Performing Quality Control checks on re-production of WVIMB data from DTI and fixing production errors. | L320 | 7.10 | hrs |
| 06/15/2012 | GNM | Drafting cover letter to be sent with re-production of WVIMB data from DTI. | L320 | 0.40 | hrs |
| 06/15/2012 | GNM | Meeting with Ms. Battle regarding status of re-productions to the UCC. | L320 | 0.60 | hrs |
| 06/15/2012 | GNM | E-mail and telephone communications with Mr. Schulman of Kramer Levin regarding shipment of re-productions from Profile. | L320 | 0.60 | hrs |
| 06/15/2012 | GNM | Drafting and sending e-mail communication to Kramer Levin regarding shipment of re-production of WVIMB data from DTI | L320 | 0.20 | hrs |
| 06/15/2012 | GNM | Updating master chart to reflect re-productions sent to Kramer Levin. | L320 | 0.20 | hrs |
| 06/16/2012 | JAL | Review document production issues with Ms. Battle. (.10)  Review correspondence regarding same. (.10) | L120 | 0.20 | hrs |
| 06/17/2012 | JALB | Revise chart of status of Rule 2004 document production effort for use in court by Ms. Levitt (Morrison & Foerster). | L320 | 0.20 | hrs |
| 06/18/2012 | JAL | Telephone conference with Ms. Battle regarding 2004 production issues. (.10)  Review and respond to e-mails regarding same. (.30) | L120 | 0.40 | hrs |
| 06/18/2012 | VLS | Quality Control document production received from outside vendor, Profile Imaging. (1.20) Prepare production for shipment and forward same via overnight mail. (1.00) | L320 | 2.20 | hrs |
| 06/18/2012 | JALB | Attend bankruptcy hearing regarding ongoing communications to UCC and appointment of examiner. | L230 | 0.80 | hrs |
| 06/18/2012 | JALB | Telephone conference with Ms. Janiczek (Residential Capital) regarding collection of HR records for UCC. | L320 | 0.50 | hrs |
| 06/18/2012 | JALB | Meet with Mr. Brown and Mr. Salerno (Morrison & Foerster) regarding status of document production. (1.00)  Follow up discussion/correspondence regarding same. (.20) Discussion with Ms. Marty regarding production troubleshooting. (.20) | L320 | 1.40 | hrs |

| 06/19/2012 | JALB | Meet with Ms. Levitt (Morrison & Foerster) regarding status of document collection/productions. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 06/20/2012 | JALB | Teleconferences with Mr. Brown and Mr. Al-Najjab (Morrison & Foerster) regarding identification, collection of documents, and coordination of responses to Rule 2004 subpoena. | L320 | 1.50 hrs |
| 06/20/2012 | JALB | Discussion with Ms. Levitt and Mr. Salerno (Morrison & Foerster) regarding scope of e-mail tape restoration and identification of relevant custodians. | L320 | 0.20 hrs |
| 06/20/2012 | JALB | Prepare review protocol for document reviewers. | L320 | 0.60 hrs |
| 06/20/2012 | JALB | Follow up with Ms. Shank (client) regarding collection of organizational charts and board materials. | L320 | 0.20 hrs |
| 06/20/2012 | JALB | Correspondence with Mr. Simon (Kramer) regarding e-mail tape restoration scope and negotiations. | L120 | 0.20 hrs |
| 06/21/2012 | JALB | Various discussions with Mr. Simon and Mr. Salerno (Morrison & Foerster) regarding status of document productions, scope of e-mail searching, technical issues, formalization of requests and responses. | L320 | 1.40 hrs |
| 06/22/2012 | JALB | Teleconference with Mr. Salerno, Mr. Brown (Morrison & Foerster), and Ms. Marty regarding status of Rule 2004 document production and follow up items. | L320 | 0.50 hrs |
| 06/22/2012 | JALB | Teleconference with Kramer Levin regarding scope of discovery to be produced in response to Rule 2004 subpoena. (.50) Follow up correspondence regarding same and forwarding production logs. (.30) | L320 | 0.80 hrs |
| 06/22/2012 | JALB | Revise document review protocol. | L320 | 0.70 hrs |
| 06/22/2012 | JALB | Teleconference with client regarding status of open matters. | L120 | 0.20 hrs |
| 06/22/2012 | JALB | Discussion with Mr. Underhill (client)regarding scope of Rule 2004 discovery responses on behalf of Ally pursuant to SSA, processing of data by ResCap, changes to Design Manual prepared by vendor, scope of backup tape e-mail searches, and counts of tapes. | L320 | 1.30 hrs |

| 06/22/2012 | DJB | Communications with EED-DTI, Kroll, and Lumen Legal regarding discovery costs to date in securities cases.  Create chart aggregating same and calculating per offering discovery cost averages. | L120 | 3.40 | hrs |
| 06/22/2012 | JRC | Teleconference with Mr. Goodin of Locke Lorde regarding the production of discovery requests in residential-mortgage backed securities cases in which Locke Lorde represents Residential Capital or its subsidiaries. | L120 | 0.10 | hrs |
| 06/22/2012 | JRC | E-mail exchange with Ms. Stilson of Dorsey & Whitney regarding the production of discovery requests in  residential-mortgage backed securities cases in which Dorsey & Whitney represents Residential Capital or its subsidiaries. | L120 | 0.10 | hrs |
| 06/22/2012 | GNM | Redrafting review protocol for Rule 2004 Discovery according to Ms. Battle and Morrison & Foerster team edits. | L320 | 4.50 | hrs |
| 06/22/2012 | GNM | Conference call with Morrison & Foerster team regarding the status of the documents requested by UCC subpoena. | L320 | 0.50 | hrs |
| 06/22/2012 | GNM | Researching on Pacer to find documents relevant to review protocol. | L320 | 0.80 | hrs |
| 06/22/2012 | GNM | Telephone and e-mail communications with Ms. Gulley of DTI regarding database for Rule 2004 Discovery review. | L320 | 0.90 | hrs |
| 06/22/2012 | GNM | Telephone communication with Mr. Brown of Morrison & Foerster regarding Rule 2004 Discovery. | L320 | 0.40 | hrs |
| 06/22/2012 | GNM | Meeting with Ms. Battle regarding custodian data for Rule 2004 Discovery review. | L320 | 0.70 | hrs |
| 06/22/2012 | GNM | Conference call with Kramer Levin team regarding production specifications and current progress of re-productions to the UCC. | L320 | 0.50 | hrs |
| 06/24/2012 | JALB | Revise and circulate draft document review protocol. | L320 | 0.50 | hrs |
| 06/25/2012 | VLS | Search McGuire Woods Files for Plaintiff's original discovery requests for production. | L110 | 0.80 | hrs |
| 06/25/2012 | JALB | Continued work on document review protocol. (.20)  Discussion with Ms. Marty regarding prioritization of review. (.20) | L320 | 0.40 | hrs |
| 06/25/2012 | JALB | Coordination meeting with Mr. Brown (Morrison | L320 | 0.40 | hrs |

|            |      | & Foerster) regarding status of collection and production efforts and document review protocol. |      |      |     |
|------------|------|---------------------------------------------------------------------------------------------------|------|------|-----|
| 06/25/2012 | JRC  | Conference with Ms. Sholl regarding production of documents in connection with Federal Rule of Bankruptcy 2004 examination. | L120 | 0.20 | hrs |
| 06/25/2012 | GNM  | Working in Discovery Partner database preparing data for first level review. | L320 | 0.70 | hrs |
| 06/25/2012 | GNM  | Exchanging e-mail communications with Ms. Gulley of DTI regarding Rule 2004 Discovery database. | L320 | 0.30 | hrs |
| 06/26/2012 | VLS  | Quality Control document production received from outside vendor, DTI. (1.90) Prepare production for shipment and forward same to Alix Partners via overnight mail. (.30) | L320 | 2.20 | hrs |
| 06/26/2012 | VLS  | Research loan file production in the RFC, GMACM, and New Jersey Carpenters matter for use by Ms. Battle. | L110 | 1.30 | hrs |
| 06/26/2012 | DJB  | Conference call with EED-DTI regarding status of e-discovery projects. | L120 | 0.30 | hrs |
| 06/26/2012 | DJB  | Research plaintiffs' mortgage loan interrogatories in RFC and GMACM. | L120 | 1.10 | hrs |
| 06/26/2012 | DAB  | Participate in call with Ms. Dennis (client) and Huron personnel regarding production strategy for FHFA materials in response to 2004 requests. | L120 | 0.30 | hrs |
| 06/27/2012 | JALB | Meet with Mr. Brown (Morrison & Foerster), Mr. Al-Najjab, and Ms. Marty regarding status of collection and production efforts and open items. Follow up with Mr. Underhill and others regarding same. | L320 | 1.80 | hrs |
| 06/27/2012 | GNM  | Conference call with Morrison & Foerster team regarding the status of the documents requested by UCC subpoena. | L320 | 1.60 | hrs |
| 06/28/2012 | JALB | Revise and circulate for comment draft review protocol. (.60) Follow up correspondence with Mr. Brown regarding same. (.20) | L120 | 0.80 | hrs |
| 06/28/2012 | JALB | Discussion with Ms. Marty regarding background materials for training of reviewers. | L320 | 0.20 | hrs |
| 06/28/2012 | JALB | Review Morrison and Foerster's investigation memoranda to identify appropriate e-mail custodians and scope of searches for same for response to Rule 2004 document request. | L320 | 0.40 | hrs |
| 06/29/2012 | JALB | Telephone conferences and correspondence | L320 | 0.80 | hrs |

regarding Rule 2004 discovery.

| 06/29/2012 | JALB | Provide background to document reviewers regarding 2004 discovery and ResCap business history. | L320 | 0.60 hrs |
|---|---|---|---|---|
| 06/29/2012 | GNM | Reviewer training with Morrison & Foerster team. | L320 | 2.40 hrs |

|  | TOTAL FEES FOR THIS MATTER | $25,750.50 |
|---|---|---|

<u>EXPENSES</u>

| 06/15/2012 | Delivery Service/Messengers - Federal Express to Joseph Demyanovich from Veronica Sholl | $45.38 |
|---|---|---|
| 06/18/2012 | Delivery Service/Messengers - Federal Express to John Niesen from Veronica Sholl | $20.06 |
| 06/18/2012 | Delivery Service/Messengers - Federal Express to Vadim Bergelson from Veronica Sholl | $27.02 |
| 06/20/2012 | Outside Copying - production of files, hard drives, IPRO data storage by ProFile Imaging | $89,874.11 |
| 06/20/2012 | Delivery Service/Messengers - Federal Express to John Niesen from Veronica Sholl | $18.58 |
| 06/26/2012 | Delivery Service/Messengers - Federal Express to John Niesen from Veronica Sholl | $24.77 |

|  | TOTAL EXPENSES FOR THIS MATTER | $90,009.92 |
|---|---|---|

<u>BILLING SUMMARY</u>

| Beck, David A. | 5.10 hrs | 230.00 /hr | $1,173.00 |
|---|---|---|---|
| Barthel, David J. | 5.20 hrs | 210.00 /hr | $1,092.00 |
| Marty, Gretchen N. | 43.60 hrs | 150.00 /hr | $6,540.00 |
| Lipps, Jeffrey A. | 7.20 hrs | 360.00 /hr | $2,592.00 |
| Battle, Jennifer A.L. | 44.70 hrs | 250.00 /hr | $11,175.00 |

| | | | | |
|---|---|---|---|---|
| Corcoran, Jeffrey  R. | 2.70 | hrs | 180.00 /hr | $486.00 |
| Beekhuizen, Michael N. | 0.30 | hrs | 250.00 /hr | $75.00 |
| Sholl, Veronica L. | 34.90 | hrs | 75.00 /hr | $2,617.50 |

| | | | |
|---|---|---|---|
| TOTAL FEES | 143.70 | hrs | $25,750.50 |
| TOTAL EXPENSES | | | $90,009.92 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$115,760.42** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzepour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50848      JAL
Our file #  621   01120

Re:  Lois M. Blank
Matter No.:  705072

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/11/2012 | DAW | Review e-mail from Ms. Campbell (GMAC) regarding notice of bankruptcy. (.20)  Draft e-mail to Ms. Campbell regarding notice of bankruptcy. (.10) | L120 | 0.30 | hrs |
| 06/11/2012 | JAL | Attention to status of Supreme Court appeal. (.10) Review and respond to e-mails regarding same. (.10)  Conference with Mr. Wallace regarding same. (.10) | L500 | 0.30 | hrs |
| 06/20/2012 | DAW | Review Supreme Court decision staying proceedings. (.20)  Review docket in separate Barclays case, and draft e-mail to Mr. Lipps regarding activation of Barclays case. (.20) | L120 | 0.40 | hrs |
| 06/20/2012 | JAL | Review recent orders from Supreme Court. (.10) Communicate with Mr. Wallace regarding same. (.10)  Review and respond to e-mails regarding same. (.10) | L120 | 0.30 | hrs |
| 06/21/2012 | DAW | Review e-mail to Ms. Campbell (GMAC) regarding stay order and related Barclays order. | L120 | 0.40 | hrs |
| 06/21/2012 | JAL | Review and finalize report to client regarding recent action by Ohio Supreme Court. (.20) Communicate with Mr. Wallace regarding same. (.10) | L120 | 0.30 | hrs |
| 06/29/2012 | DAW | Telephone conference with Ms. Campbell (GMAC) regarding certification issues. | L120 | 0.20 | hrs |

| 06/29/2012 | DAW | Telephone conference with Ms. Campbell (GMAC) regarding certified questions order and differences between Anderson and Ohio Attorney General certification orders. (.80)  Draft e-mail to Ms. Campbell regarding same. (.40)  Conference with Mr. Lipps regarding same. (.20) | L120 | 1.40  hrs |
| 06/29/2012 | JRC | Review and compare questions certified in Ohio Attorney General v. GMACM and Anderson v. Barclays Capital in order to draft analysis. | L120 | 0.10  hrs |
| 06/29/2012 | JRC | Draft e-mail to Mr. Wallace providing comparison of the questions certified in Ohio Attorney General v. GMACM and Anderson v. Barclays Capital. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                $1,080.00

BILLING SUMMARY

| Wallace, David A. | 2.70 hrs | 260.00 /hr | $702.00 |
| Lipps, Jeffrey A. | 0.90 hrs | 360.00 /hr | $324.00 |
| Corcoran, Jeffrey R. | 0.30 hrs | 180.00 /hr | $54.00 |
| TOTAL FEES | 3.90 hrs | | $1,080.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,080.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50849      JAL
Our file #  621   01122

Re:  Michael A. Fox
Matter No.:  704281

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2012 | DAW | Review recent appellate decision in reference to notice of supplemental authority. | L120 | 0.30 | hrs |
| 06/05/2012 | JES | Conference with Mr. Wallace regarding potential supplemental authority for use in pending appeal. | L120 | 0.10 | hrs |
| 06/05/2012 | JES | Review potential supplemental authority, conference with Mr. Wallace regarding same. | L120 | 1.00 | hrs |
| 06/06/2012 | DAW | Attention to filing notice of supplemental authority. | L120 | 0.20 | hrs |
| 06/06/2012 | JES | Draft notice of supplemental authority. | L120 | 0.20 | hrs |
| 06/11/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital) regarding case status. | L120 | 0.10 | hrs |
| 06/11/2012 | JES | Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10 | hrs |
| 06/25/2012 | DAW | Review decision from Court of Appeals affirming trial court judgment. (.60)  Draft e-mail to Ms. Campbell (Residential Capital) regarding same. (.20) | L120 | 0.80 | hrs |

| 06/26/2012 | DAW | Revise e-mail to Ms. Campbell (Residential Capital) regarding Fox decision. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 06/27/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital) regarding appeal ruling. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                           $708.00

BILLING SUMMARY

| Wallace, David A. | 1.70 | hrs | 260.00 | /hr | $442.00 |
|---|---|---|---|---|---|
| Sechler, Joel E. | 1.40 | hrs | 190.00 | /hr | $266.00 |
| TOTAL FEES | 3.10 | hrs | | | $708.00 |

**TOTAL CHARGES FOR THIS INVOICE**                            **$708.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50850      JAL
Our file #  621   01124

Re:  Nicholas Stincic
Matter No.:  705844

## PROFESSIONAL SERVICES

| 06/04/2012 | DAW | Review voicemail from Mr. Stincic regarding payment issues.  Telephone conference with Ms. Ho regarding payment status. | L120 | 0.10  hrs |
|---|---|---|---|---|
| 06/05/2012 | DAW | Review e-mail from Mr. Stincic regarding payment issues. (.10)  Draft e-mail to Mr. Stincic regarding payment issues. (.20) | L120 | 0.30  hrs |
| 06/06/2012 | DAW | Review e-mail from Mr. Stincic regarding payment issues. (.10)  Review settlement agreement regarding terms. (.10) | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $156.00

## BILLING SUMMARY

| Wallace, David A. | 0.60  hrs | 260.00  /hr | $156.00 |
|---|---|---|---|
| TOTAL FEES | 0.60  hrs | | $156.00 |

**TOTAL CHARGES FOR THIS INVOICE**                      **$156.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50851      JAL
Our file #  621  01126

Re:  Lamar A. Bridges
Matter No.:  705862

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/11/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital) regarding case status. | L120 | 0.10 | hrs |
| 06/11/2012 | JES | Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $45.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Sechler, Joel E. | 0.10 hrs | 190.00 /hr | $19.00 |
| TOTAL FEES | 0.20 hrs | | $45.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$45.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50852      JAL
Our file #  621   01127

Re:  Diane E. Clark
Matter No.:  705862

## PROFESSIONAL SERVICES

| 06/05/2012 | DAW | Review Court's journal entry regarding consent foreclosure. (.10)  Telephone conferences with Mr. Dann regarding settlement and Court's journal entry and property preservation efforts. (.30)  Draft e-mail to Ms. Ho (Residential Capital) regarding same. (.20) | L120 | 0.60 hrs |
|---|---|---|---|---|
| 06/11/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital) regarding case status. | L120 | 0.10 hrs |
| 06/11/2012 | JES | Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10 hrs |
| 06/21/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital) regarding settlement. (.10)  Telephone conference with Mr. Dann (opposing counsel) regarding same. (.10) | L120 | 0.20 hrs |
| 06/27/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital) regarding status of check and settlement recommendation. | L120 | 0.10 hrs |
| 06/28/2012 | DAW | Telephone conference with Mr. Dann (opposing counsel) regarding settlement status. | L120 | 0.20 hrs |
| 06/28/2012 | DAW | Draft Litigation Settlement Proposal and Approval Form. (.30)  Draft e-mail to Ms. Ho (Residential Capital) regarding same. (.10) | L120 | 0.40 hrs |

06/29/2012    DAW    Revise settlement summary.                                    L120    0.30  hrs

TOTAL FEES FOR THIS MATTER                                          $513.00

BILLING SUMMARY

Wallace, David A.                         1.90  hrs    260.00  /hr        $494.00

Sechler, Joel E.                          0.10  hrs    190.00  /hr        $19.00

TOTAL FEES                                2.00  hrs                       $513.00

**TOTAL CHARGES FOR THIS INVOICE**                                 **$513.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50853        JAL
Our file #  621   01128

Re:  David Long
Matter No.:  706040

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/22/2012 | DAW | Review brief of appellee. (.30)  Draft e-mail to Ms. Northrop-Day (Residential Capital) regarding same. (.20) | L120 | 0.50  hrs |

TOTAL FEES FOR THIS MATTER                                    $130.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.50  hrs | 260.00  /hr | $130.00 |
| TOTAL FEES | 0.50  hrs | | $130.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$130.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50854      JAL
Our file #  621   01140

Re:  Freddie Hoop
Matter No.:  709674

## PROFESSIONAL SERVICES

| 06/11/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital) regarding case status. | L120 | 0.10  hrs |
|---|---|---|---|---|
| 06/11/2012 | JES | Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10  hrs |

|  |  |  |
|---|---|---|
| | TOTAL FEES FOR THIS MATTER | $45.00 |

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Sechler, Joel E. | 0.10  hrs | 190.00  /hr | $19.00 |
| TOTAL FEES | 0.20  hrs | | $45.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$45.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50855      JAL
Our file #  621   01145

Re:  James Walton, Jr., et al.
Matter No.:  713075

## PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 06/06/2012 | DAW | Attention to filing notice of supplemental authority. | L120 | 0.20 | hrs |
| 06/06/2012 | JES | Draft notice of supplemental authority. | L120 | 0.20 | hrs |
| 06/08/2012 | DAW | Review appellate briefs in preparation for oral argument. | L120 | 1.50 | hrs |
| 06/11/2012 | DAW | Outline oral argument briefing. (2.70)  Review cases regarding HUD regulations. (1.20) | L120 | 3.90 | hrs |
| 06/11/2012 | JES | Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10 | hrs |
| 06/12/2012 | DAW | Review argument outline for CSPA claim argument. (2.10)  Review supporting affidavits and background facts. (1.70)  Review timeline of key litigation events. (.80)  Prepare for oral argument. (.30)  Attend oral argument. (1.20)  Dictation of summary of oral argument. (.30) | L230 | 6.40 | hrs |
| 06/13/2012 | DAW | Review e-mail regarding settlement with 50-State settlement funds. (.20)  Draft e-mail to Ms. Ho (Residential Capital) regarding same. (.10) | L120 | 0.30 | hrs |
| 06/20/2012 | DAW | Review e-mail from Mr. Hirtle regarding | L120 | 0.20 | hrs |

| | | | | |
|---|---|---|---|---|
| | | bankruptcy stay issues. (.10)  Draft e-mail to Mr. Hirtle (opposing counsel) regarding bankruptcy stay issues. (.10) | | |
| 06/21/2012 | DAW | Telephone conference with Mr. Hirtle (opposing counsel) regarding case issues. | L120 | 0.10  hrs |
| 06/22/2012 | DAW | Telephone conference with Mr. Hirtle (opposing counsel) regarding hearing issues. (.40)  Draft e-mail to Ms. Campbell regarding bankruptcy issue. (.50) | L120 | 0.90  hrs |
| 06/25/2012 | DAW | Revise e-mail to Ms. Campbell (Residential Capital) regarding bankruptcy issues. (.60)  Draft notice of bankruptcy. (.20) | L210 | 0.80  hrs |
| 06/26/2012 | DAW | Revise e-mail to Ms. Campbell (Residential Capital) regarding bankruptcy issues. | L120 | 0.40  hrs |
| 06/26/2012 | DAW | Conference with Mr. Lipps regarding notice of hearing issues. (.20)  Revise e-mail to Ms. Campbell (Residential Capital). (.30) | L120 | 0.50  hrs |
| 06/27/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital) regarding 50-state settlement issues. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                          $4,061.00

EXPENSES

| | | |
|---|---|---|
| 06/12/2012 | (TRIP-DAW-6/12/12) Out-of-Town Travel/Mileage (143 miles X .55)  - travel to Dayton, OH to attend oral argument | $78.65 |
| 06/12/2012 | (TRIP-DAW-6/12/12) Out-of-Town Travel/Parking - travel to Dayton, OH to attend oral argument | $6.00 |

TOTAL EXPENSES FOR THIS MATTER                                    $84.65

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 15.40  hrs | 260.00  /hr | $4,004.00 |
| Sechler, Joel E. | 0.30  hrs | 190.00  /hr | $57.00 |
| TOTAL FEES | 15.70  hrs | | $4,061.00 |

TOTAL EXPENSES                                        $84.65

**TOTAL CHARGES FOR THIS INVOICE**                **$4,145.65**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50856      JAL
Our file #  621   01155

Re:  National Remediation Project
Matter No.:  702040

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review submitted financials to address loss mitigation concerns. (.60) Draft e-mail to Ms. Ho (Residential Capital) regarding same. (.30) | L120 | 0.90 | hrs |
| 06/01/2012 | DAW | (Christopher Weil, et al. matter) Review e-mail from Ms. Ho (Residential Capital) regarding OFHA status. (.20)  Prepare for and attend pretrial conference. (.50) | L230 | 0.70 | hrs |
| 06/05/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail from Ms. Ho (Residential Capital) regarding Hardest Hit Funds issues. (.10)  Telephone conference with Ms. Miller regarding Hardest Hit Funds. (.30)  Draft e-mail to Ms. Ho regarding same. (.10) | L120 | 0.50 | hrs |
| 06/05/2012 | JES | (Gary T. Thorne matter) Review potential supplemental authority. (.80)  Conference with Mr. Wallace regarding same. (.20) | L120 | 1.00 | hrs |
| 06/05/2012 | JES | (Gary T. Thorne matter) Conference with Mr. Wallace regarding potential supplemental authority for use in pending appeal. | L120 | 0.10 | hrs |
| 06/05/2012 | KMC | (Edward Charles Miller, Jr. matter) Review counterclaim. (.30)  Conference with Mr. Wallace regarding reply versus motion to dismiss. (.10) Draft motion to dismiss. (.20) | L210 | 0.60 | hrs |
| 06/06/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone | L120 | 0.30 | hrs |

|            |      | conference with Ms. Scott regarding status. (.10) Draft e-mail to Ms. Ho (Residential Capital) regarding same. (.20) |      |      |     |
|------------|------|---------|------|------|-----|
| 06/06/2012 | JES  | (Gary T. Thorne matter) Draft notice of supplemental authority. | L120 | 0.20 | hrs |
| 06/07/2012 | DAW  | (Christopher Weil, et al. matter) Review Magistrate's order. | L120 | 0.10 | hrs |
| 06/07/2012 | KMC  | (Edward Charles Miller, Jr. matter) Draft motion to dismiss counterclaim. (2.00)  Research regarding same. (1.20)  Conference with Mr. Wallace regarding same. (.10)  Review motion to vacate judgment. (.30) | L210 | 3.60 | hrs |
| 06/08/2012 | DAW  | (Anthony L. Harkins, et al. matter) Telephone conference with Ms. Baron (opposing counsel) regarding bankruptcy and case issues. | L120 | 0.60 | hrs |
| 06/11/2012 | DAW  | (Edward Charles Miller, Jr. matter) Telephone conference with Ms. Ho (Residential Capital) regarding case status. | L120 | 0.20 | hrs |
| 06/11/2012 | DAW  | (Heather Goodman, et al. matter) Telephone conference with Ms. Ho (Residential Capital) regarding case status. | L120 | 0.10 | hrs |
| 06/11/2012 | DAW  | (Anthony L. Harkins matter) Telephone conference with Ms. Ho (Residential Capital) regarding case status. | L120 | 0.20 | hrs |
| 06/11/2012 | DAW  | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Ho (Residential Capital) regarding case status. | L120 | 0.20 | hrs |
| 06/11/2012 | DAW  | (Christopher Weil, et al. matter) Telephone conference with Ms. Ho (Residential Capital) regarding case status. | L120 | 0.10 | hrs |
| 06/11/2012 | DAW  | (Gary T. Thorne matter) Review Court of Appeals decision. (.40)  Communicate with Mr. Sechler regarding approach. (.10) | L120 | 0.50 | hrs |
| 06/11/2012 | DAW  | (Edward Charles Miller, Jr. matter) Review and revise motion to dismiss. (1.30)  Communicate with Ms. Cadieux regarding same. (.30) | L240 | 1.50 | hrs |
| 06/11/2012 | DAW  | (Daniel S. Bledsoe, et al. matter) Review e-mail regarding updated financials. | L120 | 0.10 | hrs |
| 06/11/2012 | JES  | (Gary T. Thorne matter) Research case law regarding issues raised in Court of Appeals decision. (4.90)  Communicate with Mr. Wallace regarding same. (.10) | L120 | 5.00 | hrs |

| 06/11/2012 | JES | (Gary T. Thorne matter) Communicate with Mr. Wallace regarding oral argument. (.10) Prepare compilation of key cases cited by the parties in their respective briefs. (.90) | L120 | 1.00 | hrs |
|---|---|---|---|---|---|
| 06/11/2012 | JES | (Christopher Weil, et al. matter) Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10 | hrs |
| 06/11/2012 | JES | (Anthony L. Harkins, et al. matter) Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10 | hrs |
| 06/11/2012 | JES | (Gary T. Thorne matter) Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10 | hrs |
| 06/11/2012 | JES | (Edward Charles Miller, Jr. matter) Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10 | hrs |
| 06/11/2012 | KMC | (Edward Charles Miller, Jr. matter) Revise motion to dismiss. (2.80) Conference with Mr. Wallace regarding same. Attention to filing same. (.30) | L210 | 3.10 | hrs |
| 06/12/2012 | DAW | (Anthony L. Harkins, et al. matter) Review bankruptcy notice from Ms. Baron (opposing counsel). (.10) Draft e-mail to Ms. Baron regarding bankruptcy notice. (.10) | L120 | 0.20 | hrs |
| 06/12/2012 | DAW | (Gary T. Thorne matter) Conference with Mr. Sechler regarding Court of Appeals decision. | L120 | 0.50 | hrs |
| 06/12/2012 | DAW | (Edward Charles Miller, Jr. matter) Telephone conference with Ms. Weber regarding settlement position. | L120 | 0.30 | hrs |
| 06/12/2012 | JES | (Gary T. Thorne matter) Review underlying trial Court documents, prepare detailed summary and analysis for Mr. Wallace regarding litigation options. | L120 | 5.00 | hrs |
| 06/13/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital) regarding settlement proposal. | L120 | 0.30 | hrs |
| 06/13/2012 | DAW | (Gary T. Thorne matter) Review and revise e-mail reporting on decision. (.30) Communicate with Mr. Sechler regarding approach and strategy. (.20) | L120 | 0.50 | hrs |
| 06/13/2012 | JES | (Anthony L. Harkins, et al. matter) Review file in preparation for putting summary judgment motion together. | L250 | 3.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 06/13/2012 | JES | (Gary T. Thorne matter) Draft e-mail to Ms. McGinnis regarding Thorne decision. (.50) Conference with Mr. Wallace regarding same. (.20) Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.30) | L120 | 1.00 | hrs |
| 06/13/2012 | KMC | (Edward Charles Miller, Jr. matter) Review e-mail regarding settlement and status conference. | L160 | 0.10 | hrs |
| 06/14/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (borrower representation) regarding supplementing financials. (.30) Telephone conference with Court regarding rescheduling hearing. (.10) | L120 | 0.40 | hrs |
| 06/14/2012 | DAW | (Christopher Weil, et al. matter) Review e-mail regarding Hardest Hit Funds issues from Mr. Howe. (.10) Review e-mail regarding Hardest Hit Funds from Ms. Ho (Residential Capital). (.10) | L120 | 0.20 | hrs |
| 06/14/2012 | DAW | (Edward Charles Miller, Jr. matter) Prepare for and attend telephone status conference with Court. (.40) Telephone conference with Ms. Ho (Residential Capital) regarding Hardest Hit Funds issues. (.20) Review e-mail regarding Hardest Hit Funds issue. (.20) | L230 | 0.80 | hrs |
| 06/14/2012 | DAW | (Anthony L. Harkins, et al. matter) Draft e-mail regarding bankruptcy notice to Ms. Ho (Residential Capital). (.20) Attention to summary judgment motion issues. (.10) Conference with Ms. Cadieux regarding same. (.10) Telephone conference with Ms. Baron regarding bankruptcy issues. (.10) | L120 | 0.60 | hrs |
| 06/14/2012 | DAW | (Anthony L. Harkins, et al. matter) Telephone conference with Ms. Ho (Residential Capital) regarding summary judgment issues. (.20) Draft e-mail regarding bankruptcy notice. (.20) | L120 | 0.40 | hrs |
| 06/14/2012 | DAW | (Gary T. Thorne matter) Review and revise e-mail regarding options for further appeal. (.50) Conference with Mr. Sechler regarding same. (.40) Review operative federal cases. (.70) Review McLaughlin & Thorne decisions. (.30) | L120 | 1.90 | hrs |
| 06/14/2012 | JES | Draft application for reconsideration. (3.80) Prepare memorandum to client regarding options. (.80) Conference with Mr. Wallace regarding same. (.40) | L250 | 5.00 | hrs |
| 06/14/2012 | KMC | (Edward Charles Miller, Jr. matter) Review e-mail regaridng settlement and Hardest Hit Funds. | L110 | 0.10 | hrs |
| 06/15/2012 | DAW | (Gary T. Thorne matter) Review and revise e-mail to Ms. McGinnis (Residential Capital) regarding | L120 | 1.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | options regarding appellate decision. (.30)  Review response from Ms. Campbell (Residential Capital). (.30)  Review and revise e-mail regarding additional advice from Ms. Campbell. (.30)  Conference with Mr. Lipps regarding same. (.40)  Review and revise e-mail regarding additional advice. (.50) | | | |
| 06/15/2012 | JAL | (Gary T. Thorne matter) Attention to status of case. (.10)  Conferences with Mr. Wallace and Mr. Sechler regarding options. (.40) | L120 | 0.50 | hrs |
| 06/17/2012 | DAW | (Gary T. Thorne matter) Review e-mails from Ms. Campbell (Residential Capital) regarding follow-up regarding strategy. (.40)  Draft response to Ms. Campbell. (.60) | L120 | 1.00 | hrs |
| 06/17/2012 | JAL | (Gary T. Thorne matter) Review and finalize status report setting forth options. (.30)  Review and respond to e-mails from client regarding same. (.20) | L120 | 0.50 | hrs |
| 06/18/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail regarding settlement agreement issues. (.10)  Review motion for extension of time. (.10)  Review Court's briefing schedule. (.10)  Review Court's order granting same. (.10)  Draft e-mail to Ms. Ho (Residential Capital) regarding same. (.10) | L120 | 0.50 | hrs |
| 06/18/2012 | DAW | (Holly J. Weber, et al. matter) Review Court's order denying motion to continue oral argument. (.10)  Conference with Ms. Cadieux and Mr. Sechler regarding same. (.10) | L120 | 0.20 | hrs |
| 06/18/2012 | DAW | (Gary T. Thorne matter) Telephone conference with Ms. McGinnis regarding case approach. (.10)  Conference with Mr. Sechler regarding same. (.10) | L120 | 0.20 | hrs |
| 06/18/2012 | JES | (Gary T. Thorne matter) Conference with foreclosure counsel regarding experience with trial judge. (.40)  Conference with Mr. Wallace regarding same. (.10) | L120 | 0.50 | hrs |
| 06/19/2012 | DAW | (Gary T. Thorne matter) Telephone conference with Ms. Campbell (Residential Capital) regarding bankruptcy issues. | L120 | 0.20 | hrs |
| 06/19/2012 | JES | (Gary T. Thorne matter) Review supplemental interim bankruptcy order, and analyze whether Thorne case is subject to bankruptcy stay. (.80)  Communicate with Mr. Wallace regarding same. (.20) | L120 | 1.00 | hrs |
| 06/20/2012 | DAW | (Gary T. Thorne matter) Review bankruptcy order regarding whether Thorne case is subject to stay. | L120 | 0.40 | hrs |

| 06/20/2012 | DAW | (Anthony L. Harkins, et al. matter) Review prior remediated affidavits. (.20)  Communicate with Ms. Cadieux regarding same. (.10) | L120 | 0.30 hrs |
| 06/20/2012 | KMC | (Anthony L. Harkins, et al. matter) Research regarding assignments of mortgage. (.60)  Review file for information for motion for summary judgment. (.20)  Draft motion for summary judgment. (.60)  Draft affidavit for same. (1.10)  Conference with Mr. Wallace regarding same. (.20)  E-mail foreclosure counsel regarding documents needed. (.10)  E-mail Ms. Ho (Residential Capital) regarding loan modification and original collateral file. (.10) | L120 | 2.90 hrs |
| 06/21/2012 | DAW | (Edward Charles Miller, Jr. matter) Review Court order regarding hearing date. (.10)  Draft e-mail to Ms. Ho (Residential Capital) regarding same. (.10) | L120 | 0.20 hrs |
| 06/21/2012 | DAW | (Anthony L. Harkins matter) Review e-mail regarding status. | L120 | 0.10 hrs |
| 06/21/2012 | KMC | (Anthony L. Harkins, et al. matter) Review loan modification. | L110 | 0.20 hrs |
| 06/22/2012 | DAW | (Christopher Weil, et al. matter) Telephone conferences with Court regarding status. (.30)  Attend telephone conference regarding status of settlement. (.40) | L230 | 0.70 hrs |
| 06/22/2012 | DAW | (Anthony L. Harkins, et al. matter) Review and revise motion for summary judgment. (.40)  Review and revise motion for summary judgment affidavit. (.30) | L240 | 0.70 hrs |
| 06/22/2012 | KMC | (Anthony L. Harkins, et al. matter) Draft affidavit for motion for summary judgment. (.90)  Revise motion for summary judgment. (.50) | L240 | 1.40 hrs |
| 06/26/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Mr. Howe regarding status. | L120 | 0.20 hrs |
| 06/26/2012 | DAW | (Edward Charles Miller, Jr. matter) Travel to Cleveland, including additional preparation for hearing. | L230 | 2.20 hrs |
| 06/26/2012 | KMC | (Anthony L. Harkins, et al. matter) Revise motion for summary judgment affidavit to respond to comments of Mr. Wallace. (1.10)  Prepare exhibits for same. (.30)  Revise motion for summary judgment. (.50)  E-mail the same to Ms. Ho. Review original collateral file. (.20) | L210 | 2.10 hrs |
| 06/27/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Ho (Residential Capital) | L120 | 0.10 hrs |

regarding status of loss mitigation.

| 06/27/2012 | DAW | (Anthony L. Harkins, et al. matter) Telephone conference with Ms. Ho (Residential Capital) regarding summary judgment affidavit issues. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 06/27/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Ms. Ho (Residential Capital) regarding Hardest Hit Funds reinstatement issues. (.10)  Review reinstatement information. (.10) | L120 | 0.20 hrs |
| 06/27/2012 | KMC | (Anthony L. Harkins, et al. matter) Review message from Mr. Gilmartin. (.20)  Forward settlement agreement to same. (.10)  Telephone conference regarding same. (.10)  E-mail Ms. McGinnis (Residential Capital) regarding loan modification documents and payment. (.10)  Review executed loan modification. (.10) | L110 | 0.60 hrs |
| 06/27/2012 | KMC | (Anthony L. Harkins, et al. matter) Review documents from foreclosure counsel. | L110 | 0.20 hrs |
| 06/28/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Ho (Residential Capital) regarding approval for assumption. | L120 | 0.20 hrs |
| 06/29/2012 | DAW | (Gary T. Thorne matter) Telephone conference with Ms. Campbell (Residential Capital) regarding stay issue. | L120 | 0.20 hrs |
| 06/29/2012 | DAW | (Gary T. Thorne matter) Conference with Mr. Sechler regarding interpretation of stay issues. | L120 | 0.20 hrs |
| 06/29/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review proposed assumption documents. (.10)  Draft correspondence to Mr. Bledsoe regarding same. (.20) | L120 | 0.30 hrs |
| 06/29/2012 | DAW | (Edward Charles Miller, Jr. matter) Telephone conference with Ms. Weber regarding settlement and release agreement and OHFA submission. | L120 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                    $13,248.00

<u>EXPENSES</u>

| 06/14/2012 | Outside Copying - certified copy from Lucas County Recorder | $5.00 |
|---|---|---|
| 06/14/2012 | Delivery Service/Messengers - Federal Express to Jeanine Perry from Joel Sechler | $51.24 |

TOTAL EXPENSES FOR THIS MATTER                               $56.24

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 22.30 hrs | 260.00 /hr | | $5,798.00 |
| Lipps, Jeffrey A. | 1.00 hrs | 360.00 /hr | | $360.00 |
| Sechler, Joel E. | 23.20 hrs | 190.00 /hr | | $4,408.00 |
| Cadieux, Karen M. | 14.90 hrs | 180.00 /hr | | $2,682.00 |
| TOTAL FEES | 61.40 hrs | | | $13,248.00 |
| TOTAL EXPENSES | | | | $56.24 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$13,304.24** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50780      JAL
Our file #  096  01005

Re:  Cheryl Ann Thyne
Matter No.:  722402

## PROFESSIONAL SERVICES

| 06/08/2012 | DAW | Review notice of bankruptcy filed by Ms. Thyne. (.10)  Communicate with Ms. Cadieux regarding same. (.10) | L120 | 0.20  hrs |
|---|---|---|---|---|
| 06/08/2012 | KMC | Review notice of bankruptcy filed by Ms. Thyne. (.40) Conference with Mr. Wallace regarding same. (.10)  Communicate with eviction counsel regarding same. (.10) | L110 | 0.60  hrs |

TOTAL FEES FOR THIS MATTER                                $160.00

## BILLING SUMMARY

| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
|---|---|---|---|
| Cadieux, Karen M. | 0.60  hrs | 180.00  /hr | $108.00 |
| TOTAL FEES | 0.80  hrs | | $160.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$160.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50781      JAL
Our file #  096   01006

Re:  City of Cleveland
Matter No.:  687238

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/11/2012 | AMP | Telephone conferences with the Court and opposing counsel regarding bankruptcy stay and next steps. | L120 | 0.50  hrs |
| 06/12/2012 | AMP | Review notice of pretrial conference. | L210 | 0.20  hrs |
| 06/29/2012 | AMP | Draft e-mail to client regarding status of bankruptcy stay as impacting Count III in this matter. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                          $250.00

## BILLING SUMMARY

Paul, Angela M.                    1.00  hrs    250.00  /hr        $250.00

TOTAL FEES                         1.00  hrs                       $250.00

**TOTAL CHARGES FOR THIS INVOICE**                      **$250.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50782      JAL
Our file #  096   01009

Re:  Deborah A. Charity
Matter No.:  698543

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 06/06/2012 | JES | Revise letter to Ms. Charity confirming removal of her ex-husband from loans, e-mail Ms. McGinnis (Residential Capital) and Ms. Charity regarding same. | L120 | 0.50 | hrs |
| 06/07/2012 | JES | Telephone conference with Court and opposing counsel regarding case status. | L120 | 0.20 | hrs |
| 06/13/2012 | DAW | Conference with Mr. Sechler regarding case status and likely dismissal of complaint. | L120 | 0.20 | hrs |
| 06/13/2012 | JES | Telephone conference with Ms. McGinnis regarding recent case developments and strategy. | L120 | 0.30 | hrs |
| 06/13/2012 | JES | Telephone conference with Ms. Tassie (Attorney general's office) regarding dismissal of complaint and related procedural issues. (.50)  Conference with Mr. Wallace. (.20)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.30) | L120 | 1.00 | hrs |
| 06/14/2012 | JES | Draft and answer, conference with client regarding case dismissal and status of HAMP modification. | L210 | 1.00 | hrs |
| 06/18/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding loan modification. | L120 | 0.20 | hrs |

06/19/2012    JES        Telephone conference with Ms. McGinnis                L120      0.20  hrs
                         (Residential Capital) regarding settlement issues.


                   TOTAL FEES FOR THIS MATTER                                      $698.00


BILLING SUMMARY


        Wallace, David A.                    0.20  hrs    260.00  /hr        $52.00

        Sechler, Joel E.                     3.40  hrs    190.00  /hr       $646.00


    TOTAL FEES                               3.60  hrs                      $698.00


**TOTAL CHARGES FOR THIS INVOICE**                                         **$698.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50783        JAL
Our file #  096   01011

Re:  Emily Bradac
Matter No.:  690339

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/01/2012 | AMP | Review notice of filing of notice of bankruptcy stay as to third-party complaint against GMACM. | L210 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                    $25.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.10  hrs | 250.00  /hr | $25.00 |
| TOTAL FEES | 0.10  hrs | | $25.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$25.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50784      JAL
Our file #  096   01030

Re:  Larry J. King
Matter No.: 692426

## PROFESSIONAL SERVICES

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/12/2012 | KMC | Review docket and file. (.30)  Draft status update per Ms. McGinnis' (Residential Capital) request. (.20) | A104 | L110 | 0.50 | hrs |

|  |  |
|---|---|
| TOTAL FEES FOR THIS MATTER | $90.00 |

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.50 | hrs | 180.00  /hr | $90.00 |
| TOTAL FEES | 0.50 | hrs | | $90.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$90.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                          Billed through  06/30/2012
Residential Capital, LLC                  Invoice #   50785        JAL
1100 Virginia Drive                       Our file #  096   01044
190-FTW-L95
Fort Washington, PA 19034

Re:  Ray E. Potter
Matter No.:  698440

PROFESSIONAL SERVICES

06/19/2012    JES    Contact opposing counsel about settlement.    L120    0.10  hrs

TOTAL FEES FOR THIS MATTER                                          $19.00

BILLING SUMMARY

Sechler, Joel E.              0.10  hrs   190.00  /hr        $19.00

TOTAL FEES                   0.10  hrs                      $19.00

**TOTAL CHARGES FOR THIS INVOICE**                         **$19.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50786      JAL
Our file #  096  01045

Re:  Raymond Thomas
Matter No.: 695604

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/07/2012 | JES | Telephone conference with Court and opposing counsel regarding case status. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                      $38.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| TOTAL FEES | 0.20  hrs | | $38.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$38.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                          Billed through  06/30/2012
Residential Capital, LLC                  Invoice #  50787       JAL
1100 Virginia Drive                       Our file #  096   01048
190-FTW-L95
Fort Washington, PA 19034

Re:  Ronald McGinn
Matter No.:  694500

## PROFESSIONAL SERVICES

| 06/14/2012 | JES | Review and respond to e-mails from opposing counsel regarding settlement options. | L120 | 0.30  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                    $57.00

## BILLING SUMMARY

| Sechler, Joel E. | 0.30  hrs | 190.00  /hr | $57.00 |
|---|---|---|---|
| TOTAL FEES | 0.30  hrs | | $57.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$57.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50788      JAL
Our file #  096  01051

Re:  Sharon J. Kran
Matter No.:  691532

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/12/2012 | KMC | Review docket and draft status update per Ms. McGinnis' (Residential Capital) request. | L110 | 0.40  hrs |

TOTAL FEES FOR THIS MATTER                                    $72.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.40  hrs | 180.00  /hr | $72.00 |
| TOTAL FEES | 0.40  hrs | | $72.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$72.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50789     JAL
Our file #  096  01054

Re:  Sulama Sapozhnik
Matter No.:  687421

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/04/2012 | AMP | Review e-mail from City of Painesville regarding status of payment disbursements. (.10)  Draft e-mail to client regarding same. (.20) | L160 | 0.30  hrs |
| 06/25/2012 | AMP | Review e-mail from Mr. Lewis (opposing party representative) regarding payout date. (.20)  E-mail with client regarding same. (.10) | L160 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                         $150.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.60  hrs | 250.00  /hr | $150.00 |
| TOTAL FEES | 0.60  hrs | | $150.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$150.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50790        JAL
Our file #  096   01058

Re:  Timothy Bryant
Matter No.:  713600

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/11/2012 | JES | Prepare for and attend telephone conference with Ms. Ho (Residential Capital) and Mr. Wallace regarding case status. | L230 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                               $19.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.10  hrs | 190.00  /hr | $19.00 |
| TOTAL FEES | 0.10  hrs | | $19.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$19.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50791      JAL
Our file #  096  01061

Re:  Cleveland Housing Renewal Project
Matter No.:  687238

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/14/2012 | DAW | Review notice of substitution of counsel. | L120 | 0.10 | hrs |
| 06/25/2012 | DAW | Review e-mail from Magistrate McHargh regarding telephone status conference. (.10)  Draft responsive e-mails, and draft e-mail to Court regarding availability. (.10) | L120 | 0.20 | hrs |
| 06/26/2012 | DAW | Review Court order setting pretrial conference. | L120 | 0.20 | hrs |
| 06/29/2012 | DAW | Attend conference with Court regarding status of case and settlement. | L230 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER                          $286.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 1.10  hrs | 260.00  /hr | $286.00 |
| TOTAL FEES | 1.10  hrs | | $286.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$286.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50792      JAL
Our file #  096   01062

Re:  Jamie L. Gindele, et al.
Matter No.:  697753

## PROFESSIONAL SERVICES

| Date | | Description | | Hrs |
|------|---|---|---|---|
| 06/05/2012 | JES | Review docket regarding status of pending orders. | L120 | 0.10  hrs |
| 06/07/2012 | JES | E-mail staff attorney regarding status of foreclosure entry. | L120 | 0.10  hrs |
| 06/14/2012 | JES | Review foreclosure entry, e-mail Ms. McGinnis (Residential Capital) regarding same. | L120 | 0.30  hrs |
| 06/26/2012 | JES | Review borrower's notice of appeal, e-mail Ms. McGinnis (Residential Capital) regarding same. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                $133.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.70  hrs | 190.00  /hr | $133.00 |
| TOTAL FEES | 0.70  hrs | | $133.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$133.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50793        JAL
Our file #  096   01072

Re:  Melvin Abling
Matter No.:  699401

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/07/2012 | AMP | Review e-mails regarding entry confirming sale. Respond to same. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                  $25.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.10  hrs | 250.00  /hr | $25.00 |
| TOTAL FEES | 0.10  hrs | | $25.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$25.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                                  Billed through  06/30/2012
Residential Capital, LLC                          Invoice #  50778        JAL
1100 Virginia Drive                               Our file #  096   01075
190-FTW-L95
Fort Washington, PA 19034

Re:  Cheryl Dickson
Matter No.:  699278

## PROFESSIONAL SERVICES

| Date | | Description | | Hours |
|---|---|---|---|---|
| 06/18/2012 | JES | Review letter from opposing counsel regarding settlement issues, e-mail Ms. McGinnis (Residential Capital) regarding same. | L120 | 0.20  hrs |
| 06/29/2012 | JES | Conference call and e-mail with Ms. McGinnis (Residential Capital) regarding issues with repayment agreement payment application. | L120 | 0.40  hrs |

TOTAL FEES FOR THIS MATTER                                           $114.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.60  hrs | 190.00  /hr | $114.00 |
| TOTAL FEES | 0.60  hrs | | $114.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                  **$114.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   06/30/2012
Invoice #   50779      JAL
Our file #   096   01078

Re:  Ronald J. Markus
Matter No.:  699618

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2012 | JES | E-mail Ms. Ho (Residential Capital) regarding status of loan modification review. | L120 | 0.10 | hrs |
| 06/08/2012 | JES | Review and respond to e-mails from Ms. Ho (Residential Capital) regarding upcoming mediation. (.10)  Telephone Court and opposing counsel regarding same. (.10) | L120 | 0.20 | hrs |
| 06/12/2012 | JES | Telephone Court and e-mail opposing counsel regarding mediation continuance. | L120 | 0.20 | hrs |
| 06/14/2012 | JES | Review asset plan. (.20)  E-mail client and opposing counsel regarding settlement options. (.20) | L120 | 0.40 | hrs |
| 06/22/2012 | JES | Review trial loan modification documentation. (.30)  E-mail opposing counsel regarding same. (.20) | L120 | 0.50 | hrs |
| 06/25/2012 | JES | Review and respond to settlement-related e-mails. | L120 | 0.30 | hrs |
| 06/26/2012 | JES | Review and respond to e-mails from client and opposing counsel regarding loan modification issues. | L120 | 0.30 | hrs |
| 06/27/2012 | JES | E-mail opposing counsel regarding loan modification questions raised. | L120 | 0.50 | hrs |

096   01078                                    Invoice #  50779                    Page  2

06/28/2012    JES      Review and respond to e-mails from client and          L120      0.20  hrs
                       opposing counsel regarding settlement.


               TOTAL FEES FOR THIS MATTER                                    $513.00


<u>BILLING SUMMARY</u>


        Sechler, Joel E.                     2.70  hrs    190.00  /hr         $513.00


     TOTAL FEES                              2.70  hrs                        $513.00

     **TOTAL CHARGES FOR THIS INVOICE**                                      **$513.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50794        JAL
Our file #  096   01095

Re:  Jeffrey T. Purcell, et al.
Matter No.:  704137

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/07/2012 | JES | Telephone conference with Court and opposing counsel regarding case status. | L120 | 0.20  hrs |
| 06/19/2012 | JES | E-mail opposing counsel regarding execution of stipulation of dismissal as to GMAC. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                                     $95.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.50  hrs | 190.00  /hr | $95.00 |
| TOTAL FEES | 0.50  hrs | | $95.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                  **$95.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50795      JAL
Our file #  096  01107

Re:  Jack Kitson, et al.
Matter No.:  711129

## PROFESSIONAL SERVICES

| Date | | Description | | Hours |
|---|---|---|---|---|
| 06/04/2012 | KMC | Review e-mail regarding status of loan modification. | L110 | 0.10  hrs |
| 06/12/2012 | KMC | Review e-mails regarding Mr. Kitson being approved for a HAMP trial plan. (.10)  Review documents regarding same. (.30)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.10) | L110 | 0.50  hrs |
| 06/15/2012 | KMC | Review HAMP trial documents. (.20)  Telephone conference with Mr. Kitson regarding trial HAMP plan. (.20)  Draft correspondence to Mr. Kitson regarding same. (.10) | L110 | 0.50  hrs |

TOTAL FEES FOR THIS MATTER                    $198.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 1.10  hrs | 180.00  /hr | $198.00 |
| TOTAL FEES | 1.10  hrs | | $198.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$198.00**

096    01107                              Invoice #  50795                    Page  2

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50796        JAL
Our file #  096  01112

Re:  Thang Nguyen
Matter No.:  712051

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 06/05/2012 | DAW | Revise settlement proposal regarding modification. | L120 | 0.40 | hrs |
| 06/05/2012 | JES | Draft settlement e-mail to Mr. Pittman (opposing counsel). | L120 | 0.50 | hrs |
| 06/06/2012 | DAW | Conference with Mr. Sechler regarding settlement issues. | L120 | 0.20 | hrs |
| 06/11/2012 | JES | Revise settlement e-mail. (.40)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.10) | L120 | 0.50 | hrs |
| 06/12/2012 | JES | Telephone conference with client confirming settlement authority. (.10)  Finalize settlement letter to Mr. Pittman (opposing counsel). (.90) | L120 | 1.00 | hrs |
| 06/19/2012 | JES | Contact opposing counsel about settlement. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $555.00

## BILLING SUMMARY

Wallace, David A.                        0.60  hrs    260.00  /hr           $156.00

Sechler, Joel E.                         2.10  hrs    190.00  /hr           $399.00

TOTAL FEES                               2.70  hrs                          $555.00

**TOTAL CHARGES FOR THIS INVOICE**                               **$555.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50797      JAL
Our file #  096  01114

Re:  Mardean Bridges, et al.
Matter No.:  712079

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | DAW | Communiciate with Mr. Sechler regarding settlement status. | L120 | 0.20 | hrs |
| 06/05/2012 | JES | E-mail client and opposing counsel regarding developments in settlement status and negotiation. | L120 | 0.20 | hrs |
| 06/06/2012 | DAW | Review e-mail regarding corporate witness. (.20) Telephone conference with corporate witness regarding trial continuance. (.10)  Conference with Mr. Sechler regarding same. (.10) | L120 | 0.40 | hrs |
| 06/06/2012 | JES | Review and respond to e-mail from Ms. Brown (opposing counsel) regarding settlement options. | L120 | 0.50 | hrs |
| 06/11/2012 | JES | E-mail and conference call with Ms. McGinnis (Residential Capital) regarding settlement options. | L120 | 0.20 | hrs |
| 06/19/2012 | JES | Contact opposing counsel about settlement. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                $346.00

## BILLING SUMMARY

Wallace, David A.                               0.60   hrs    260.00  /hr          $156.00

Sechler, Joel E.                                1.00   hrs    190.00  /hr          $190.00

TOTAL FEES                                      1.60   hrs                         $346.00

**TOTAL CHARGES FOR THIS INVOICE**                                                **$346.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50798      JAL
Our file #  096  01115

Re:  Mark A. Smith, et al.
Matter No.:  710586

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | DAW | Review e-mails regarding second lien issues. (.20) Communicate with Mr. Sechler regarding status of loan modification and hearing. (.10) | L120 | 0.30 | hrs |
| 06/04/2012 | DAW | Communicate with Mr. Sechler regarding hearing and loan modification issues. | L120 | 0.50 | hrs |
| 06/04/2012 | JES | Prepare for and attend hearing on motion to dismiss. (4.50)  Attend settlement meeting with borrowers' afterward. (1.40)  E-mail Ms. McGinnis (Residential Capital) regarding same. (.10) | L230 | 6.00 | hrs |
| 06/05/2012 | JES | E-mail client and opposing counsel regarding developments in settlement status and negotiation. | L120 | 0.20 | hrs |
| 06/06/2012 | JES | Review and respond to e-mails regarding completion of case settlement. | L120 | 0.20 | hrs |
| 06/14/2012 | JES | Review e-mail from Mr. Smith regarding escrow account questions. (.10)  Conference with Ms. McGinnis (Residential Capital) regarding same. (.20) | L120 | 0.30 | hrs |
| 06/18/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding escrow analysis issues raised by borrower. | L120 | 0.20 | hrs |
| 06/19/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement issues. | L120 | 0.20 | hrs |

| 06/25/2012 | JES | Review and respond to settlement-related e-mails. | L120 | 0.30 hrs |
|---|---|---|---|---|

| 06/28/2012 | JES | Conference with Ms. McGinnis (Residential Capital) regarding execution of settlement documents and filing notice of dismissal. (.10) E-mail Mr. Smith regarding same. (.20) | L120 | 0.30 hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                        $1,671.00

EXPENSES

06/04/2012        (TRIP-JES-6/4/12) Out-of-Town Travel/Mileage (90 miles X .55)        $49.50
                  - travel to Licking County Courthouse to attend hearing

TOTAL EXPENSES FOR THIS MATTER                                        $49.50

BILLING SUMMARY

| Wallace, David A. | 0.80 hrs | 260.00 /hr | $208.00 |
|---|---|---|---|
| Sechler, Joel E. | 7.70 hrs | 190.00 /hr | $1,463.00 |

| TOTAL FEES | 8.50 hrs | | $1,671.00 |
|---|---|---|---|

TOTAL EXPENSES                                        $49.50

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,720.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50799        JAL
Our file #  096   01116

Re:  Jack H. Donnelly, et al.
Matter No.:  712313

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/26/2012 | JES | Review and respond to e-mails from client and opposing counsel regarding loan modification issues. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                   $57.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.30  hrs | 190.00  /hr | $57.00 |
| TOTAL FEES | 0.30  hrs | | $57.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$57.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50800      JAL
Our file #  096  01124

Re:  James D. Olwick, et al.
Matter No.:  714402

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2012 | AMP | Draft e-mail to client regarding status of contractor's work. (.20)  Telephone conference with client regarding disbursement of insurance proceeds to contractor. (.10) | L120 | 0.30 | hrs |
| 06/05/2012 | AMP | Review e-mail from contractor regarding scheduling inspection. | L120 | 0.20 | hrs |
| 06/22/2012 | AMP | Review e-mail from client regarding inspection by property preservation group. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                        $175.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.70  hrs | 250.00  /hr | $175.00 |
| TOTAL FEES | 0.70  hrs | | $175.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$175.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50801      JAL
Our file #  096  01128

Re:  City of Cleveland (Muni CT Action)
Matter No.:  715020

## PROFESSIONAL SERVICES

| 06/28/2012 | AMP | Review notice of settlement conference. (.10) Send e-mails regarding same. (.20) | L160 | 0.30 hrs |
|---|---|---|---|---|
| 06/29/2012 | AMP | Draft e-mail to client regarding upcoming settlement conference and whether any relief from stay is necessary to finalize agreement. (.30) Review response. (.20)  Telephone conference with plaintiff's counsel regarding inability to engage in settlement talks. (.20) | L160 | 0.70 hrs |

TOTAL FEES FOR THIS MATTER                                    $250.00

## BILLING SUMMARY

| Paul, Angela M. | 1.00 hrs | 250.00 /hr | $250.00 |
|---|---|---|---|
| TOTAL FEES | 1.00 hrs | | $250.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$250.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50802      JAL
Our file #  096   01133

Re:  Shawn W. Ferrell
Matter No.: 715760

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | DAW | Telephone conference with Court regarding status of dismissal. | L120 | 0.20 | hrs |
| 06/06/2012 | DAW | Review Court's order regarding pretrial conference. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $78.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 | hrs | 260.00 /hr | $78.00 |
| TOTAL FEES | 0.30 | hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50803      JAL
Our file #  096   01134

Re:  Jeffrey A. Secrest
Matter No.:  716073

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2012 | JES | Review docket regarding status of pending orders. | L120 | 0.10 | hrs |
| 06/22/2012 | DAW | Telephone conference with Mr. Crawford (opposing counsel) regarding transcript issues. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                              $97.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| Sechler, Joel E. | 0.10  hrs | 190.00  /hr | $19.00 |
| TOTAL FEES | 0.40  hrs | | $97.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$97.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50804      JAL
Our file #  096  01140

Re:  Steven T. Biermann, et al.
Matter No.:  718120

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/07/2012 | JES | Telephone conferences with Court and opposing counsel regarding case status. | L120 | 0.20 | hrs |
| 06/19/2012 | DAW | Review e-mail regarding status. | L120 | 0.10 | hrs |
| 06/19/2012 | JES | E-mail client regarding recent case orders. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                        $102.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Sechler, Joel E. | 0.40 hrs | 190.00 /hr | $76.00 |
| TOTAL FEES | 0.50 hrs | | $102.00 |

**TOTAL CHARGES FOR THIS INVOICE**                               **$102.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50805      JAL
Our file #  096   01143

Re:  Jeanette Jordon
Matter No.:  718899

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | DAW | Draft e-mail to Ms. Hancock and Ms. Campbell (Residential Capital) regarding servicer e-mail. (.20)  Revise e-mail reporting on pretrial. (.10)  Review e-mails regarding review of revised plea agreement. (.10)  Draft e-mail to Ms. Frohlich (counsel to Deutsche Bank) regarding plea authorization issues. (.20) | L120 | 0.60 | hrs |
| 06/04/2012 | DAW | Review e-mail from Magistrate Roberts regarding change of pleas. (.10)  Draft response e-mail. (.10)  Draft e-mails to Ms. McGinnis and Ms. Frohlich regarding status. (.10) | L120 | 0.30 | hrs |
| 06/05/2012 | DAW | Review e-mails regarding plea status. (.10)  Draft e-mail to Ms. Frohlich regarding plea authorization. (.10)  Draft e-mails to Ms. McGinnis regarding notices of bankruptcy and plea authorization issues. (.20) | L120 | 0.40 | hrs |
| 06/06/2012 | DAW | Review e-mail regarding status of plea authorization. (.10)  Draft responsive e-mail. (.10)  Telephone conference Ms. McGinnis (Residential Capital) regarding plea authorization.  (.10)  Review e-mails regarding plea agreement issues. (.10)  Review e-mail from Ms. Frohlich (Residential Capital) regarding plea authorization issue. (.10)  Draft responsive e-mail. (.10) | L120 | 0.60 | hrs |
| 06/07/2012 | DAW | Review e-mail from Magistrate Roberts regarding change of plea issues. (.10)  Draft e-mail to | L120 | 0.40 | hrs |

| | | Magistrate Roberts regarding change of plea issues. (.10)  Conference with Ms. McGinnis (Residential Capital) regarding plea authorization issues. (.20) | | | |
|---|---|---|---|---|---|
| 06/11/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital) regarding response to Deutsche Bank. (.10)  Draft e-mail to Ms. McGinnis regarding response to Deutsche Bank. (.20)  Telephone conference with Ms. McGinnis regarding same. (.10)  Telephone conference with Mr. Radke, Deutsche Bank's counsel, regarding additional issues. (.20) | L120 | 0.60 | hrs |
| 06/12/2012 | DAW | Telephone conference with Ms. Hancock and Ms. McGinnis (Residential Capital) regarding response to Deutsche Bank regarding plea authorization. (.20)  Review e-mail from prosecutor regarding plea issues. (.10)  Revise e-mail to Ms. Frohlich (counsel to Deutsche Bank) regarding plea authorization. (.10)  Review e-mails among prosecutor and counsel regarding plea agreement issues. (.20)  Draft e-mail regarding GMAC servicer proposed change of plea. (.10) | L120 | 0.70 | hrs |
| 06/13/2012 | DAW | Draft e-mails to Court and prosecutor regarding plea change to and plan agreement issues. (.30)  Telephone conference with Mr. Radke (counsel to Deutsche Bank) regarding plea authorization issues. (.20)  Telephone conference with prosecutor regarding plea agreement issues. (.30)  Review e-mails regarding authorization, plea agreement and possible settlement from Magistrate Roberts. (.10)  Draft e-mail to Ms. Frohlich and Ms. Campbell (Residential Capital) regarding same. (.20)  Review e-mail from Ms. Frohlich regarding plea authorization. (.10)  Draft responsive e-mail. (.10)  Draft e-mails to Ms. McGinnis, Ms. Hancock and Ms. Campbell (Residential Capital) regarding change in position. (.30)  Review e-mails regarding possible change in plea. (.20) | L120 | 1.80 | hrs |
| 06/15/2012 | DAW | Review e-mails regarding issues relating to plea authorization and plea agreement issue. (.10)  Review interim order information. (.10)  Telephone conference with Ms. Hancock, and Ms. McGinnis (Residential Capital) regarding COD case issues. (.20)  Review plea agreement. (.30)  Draft e-mail regarding next steps to Ms. Hancock. (.20) | L120 | 0.90 | hrs |
| 06/18/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding plea agreement and | L210 | 1.20 | hrs |

payment issues. (.30)  Revise plea agreement. (.40)
Draft e-mail to Ms. Frohlich (counsel for Deutsche
Bank) regarding plea agreement. (.20)  Telephone
conference with Ms. Lynn (prosecutor) regarding
plea agreement. (.30)

| 06/19/2012 | DAW | Draft e-mail to prosecutor regarding plea agreement issues. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|

| 06/19/2012 | DAW | Telephone conference with Ms. Lynn regarding plea agreement issues. (.30)  Draft e-mails to Ms. Frohlich regarding servicer certificate issues. (.10) | L120 | 0.30 | hrs |

| 06/20/2012 | DAW | Review e-mail from Ms. Hancock (Residential Capital) regarding plea agreement issues. (.10)  Draft responsive e-mail. (.10)  Review signed servicing agreements and plea agreement. (.50)  Review e-mails regarding hearing issues. (.20)  Telephone conference with Ms. McGinnis (Residential Capital) regarding plea authorization issues. (.10)  Telephone conference with prosecutor regarding plea agreement and trust designation information. (.30)  Draft e-mails regarding obtaining PSA. (.20)  Telephone conference with Mr. Radke regarding PSA and stipulation issues. (.30)  Telephone conference with prosecutor regarding PSA stipulation, and trust designation issues. (.30)  Review Criminal Rule 7(D) regarding amending complaints. (.30)  Attention to drafting proposed stipulation and order. (.30)  Review e-mails regarding approach to amendment. (.10)  Draft additional e-mails to prosecutor regarding amendment issues. (.30)  Review proposed joint motion. (.70) | L120 | 3.80 | hrs |

| 06/21/2012 | DAW | Meet with prosecutor regarding proposed motion to amend and agreement to plea issues. (.40)  Attend change of plea hearing. (1.20)  Telephone conference with Ms. McGinnis (Residential Capital) regarding plea agreement issues. (.30)  Draft e-mail to Ms. McGinnis and Ms. Hancock (Residential Capital) reporting on hearing. (.20)  Draft e-mail to Ms. Frohlich (counsel for Deutsche Bank) reporting on hearing. (.20)  Review e-mail from Ms. Frohlich regarding confirmation of servicer certificate. (.10)  Draft responsive e-mail. (.10)  Draft e-mail to Ms. McGinnis regarding same. (.10) | L230 | 2.60 | hrs |

| 06/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding REO issues relating to trust names and beneficiary index.  Review e-mail from Mr. Radke regarding servicer e-mail. | L120 | 0.10 | hrs |

Draft e-mail to Ms. McGinnis regarding servicer
e-mail.

06/29/2012    DAW    Telephone conference with Ms. McGinnis                    L120    0.20  hrs
(Residential Capital) regarding servicer e-mail to
Deutsche Bank.  Review e-mail regarding servicer
requirements and format.  Attention to servicer
requirements.

TOTAL FEES FOR THIS MATTER                                $3,822.00

## EXPENSES

06/01/2012    Delivery Service/Messengers - Federal Express to Housing                $7.96
Divison from David A Wallace (05/16/12)

06/21/2012    (TRIP-DAW-6/20-21/12) Out-of-Town Travel/Hotel - travel to            $159.74
Cleveland, OH to attend change of plea hearing

06/21/2012    (TRIP-DAW-6/20-21/12) Out-of-Town Travel/Mileage (284                $78.10
miles X .55 divided by 2) - travel to Cleveland, OH to attend
change of plea hearing

TOTAL EXPENSES FOR THIS MATTER                            $245.80

## BILLING SUMMARY

Wallace, David A.                14.70  hrs    260.00  /hr      $3,822.00

TOTAL FEES                        14.70  hrs                    $3,822.00

TOTAL EXPENSES                                                  $245.80

**TOTAL CHARGES FOR THIS INVOICE**                             **$4,067.80**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50806        JAL
Our file #  096   01145

RE:  Niesreen Abdalla, et al.
Matter No.:  718973

<u>PROFESSIONAL SERVICES</u>

| | | | | |
|---|---|---|---|---|
| 06/01/2012 | DAW | Review Court's order regarding hearing and bankruptcy stay. (.10)  Review e-mails regarding same. (.10) | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                    $52.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50807      JAL
Our file #  096  01146

Re:  Vicki J. Mayse
Matter No.:  719178

## PROFESSIONAL SERVICES

| 06/07/2012 | KMC | Review e-mail from counsel for estate regarding new sale. | L110 | 0.20 | hrs |
|---|---|---|---|---|---|
| 06/08/2012 | KMC | Telephone conference with counsel for estate regarding sale. | L110 | 0.20 | hrs |
| 06/11/2012 | KMC | Review documents for proposed new sale. (.30) Draft e-mail to Ms. McGinnis (Residential Capital) regarding proposed new sale. (.20)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.10)  E-mail plaintiff's counsel regarding same. (.10) | L120 | 0.80 | hrs |
| 06/12/2012 | KMC | Review e-mail from plaintiff's counsel regarding changes to sale agreement. | L110 | 0.20 | hrs |
| 06/13/2012 | KMC | Forward new sale documents to Ms. McGinnis (Residential Capital). (.10)  Draft e-mail regarding differences. (.30) | L110 | 0.40 | hrs |
| 06/14/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding approving new sale price. (.30)  E-mail plaintiff's counsel regarding same. (.10)  Forward orders to same. (.10) | L110 | 0.50 | hrs |
| 06/20/2012 | KMC | E-mail correspondence regarding status of sale. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                    $468.00

BILLING SUMMARY

    Cadieux, Karen M.                    2.60  hrs    180.00  /hr        $468.00

TOTAL FEES                                2.60  hrs                          $468.00

**TOTAL CHARGES FOR THIS INVOICE**                            **$468.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50808      JAL
Our file #  096  01148

Re:  James M. Unger
Matter No.:729635

## PROFESSIONAL SERVICES

| 06/18/2012 | DAW | Review notice of appeal. (.20)  Communicate with Mr. Sechler regarding same. (.10) | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 06/18/2012 | JES | Review notice of appeal and memorandum in support of jurisdiction to the Ohio Supreme Court filed by the Ungers. (1.2)  Communicate with Mr. Wallace regarding same. (.10)  Draft e-mail to client regarding same. (.70) | L250 | 2.00 | hrs |
| 06/19/2012 | DAW | Review memorandum in support of jurisdiction. (1.00)  Revise e-mail to Ms. Campbell (Residential Capital) regarding notice of appeal. (.20)  Telephone conference with Ms. Campbell regarding appeal issues. (.20) | L120 | 1.40 | hrs |
| 06/20/2012 | JES | Review additional case authority in defendant's memorandum in support of jurisdiction, begin drafting statement in opposition. | L210 | 3.00 | hrs |
| 06/25/2012 | JES | Begin drafting statement in opposition to jurisdiction. | L250 | 1.00 | hrs |
| 06/26/2012 | DAW | Conference with Mr. Sechler regarding response to memorandum in support  of jurisdiction. | L120 | 0.40 | hrs |
| 06/26/2012 | JES | Draft portion of statement in opposition to jurisdiction related to why case is not of public or great general interest. (2.80)  Communicate with | L120 | 3.00 | hrs |

Mr. Wallace regarding same. (.20)

| 06/28/2012 | JES | Draft statement of facts and argument sections of statement in opposition to jurisdiction. | L120 | 4.00  hrs |

TOTAL FEES FOR THIS MATTER                                    $3,016.00

<u>BILLING SUMMARY</u>

| Wallace, David A. | 2.10  hrs | 260.00  /hr | $546.00 |
| Sechler, Joel E. | 13.00  hrs | 190.00  /hr | $2,470.00 |
| TOTAL FEES | 15.10  hrs | | $3,016.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$3,016.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50809      JAL
Our file #  096  01150

Re:  Melissa D. Lallo
Matter No.:  719854

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 06/01/2012 | DAW | Communicate with Mr. Sechler regarding deposition. (.40)  Revise e-mail to Mr. Dann (opposing counsel) regarding deposition issues. (.40)  Review e-mail from Mr. Dann regarding deposition issues. (.30)  Review and revise e-mail to Mr. Dann regarding other issues. (.40) | L120 | 1.50 | hrs |
| 06/04/2012 | DAW | Review and revise response to Mr. Dann (opposing counsel) e-mail. (.30)  Conference with Mr. Sechler regarding same. (.20) | L120 | 0.50 | hrs |
| 06/04/2012 | JES | Review and revise e-mail to Mr. Dann (opposing counsel) regarding outstanding discovery issues. (1.30)  Conference with Mr. Wallace regarding same. (.20) | L310 | 1.50 | hrs |
| 06/05/2012 | DAW | Review e-mail to Mr. Dann regarding discovery. (.10) Conference with Mr. Sechler regarding same. (.20)  Review responsive e-mail. (.10)  Telephone conference with Mr. Dann regarding deposition and case issues. (.10)  Conference with Mr. Sechler and Ms. McGinnis (Residential Capital) regarding case strategy. (1.0) | L120 | 1.40 | hrs |
| 06/05/2012 | JES | Conference with Mr. Wallace regarding strategy for dealing with opposing counsel's deposition requests. | L330 | 0.20 | hrs |
| 06/05/2012 | JES | Conference with Mr. Wallace and telephone conference with Ms. McGinnis (Residential | L120 | 1.00 | hrs |

| | | Capital) regarding case strategy. | | | |
|---|---|---|---|---|---|
| 06/06/2012 | DAW | Conference with Mr. Sechler regarding discussions with opposing counsel and pretrial settlement. (.20) Revise motion to continue trial. (.60) | L250 | 0.80 | hrs |
| 06/06/2012 | DAW | Conference with Mr. Sechler regarding motion to continue trial and allonge issues. (.40)  Review proposed changes in motion to continue trial. (.40) | L120 | 0.80 | hrs |
| 06/06/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) on research necessary to prepare deponent on issues regarding securitization of defendants loan. | L330 | 0.40 | hrs |
| 06/06/2012 | JES | Revise settlement e-mail. (.80)  Communicate with Mr. Wallace regarding same. (.20) | L250 | 1.00 | hrs |
| 06/06/2012 | JES | Review LPS notes regarding preparation of note and assignments for current and prior foreclosure filing. (1.6)  Communicate with Mr. Wallace regarding related issues and trial strategy. (.40) | L120 | 2.00 | hrs |
| 06/07/2012 | JES | Review dockets and additional information regarding prior foreclosure actions for use in preparing Mr. Montoya (Residential Capital) for deposition. | L120 | 2.00 | hrs |
| 06/07/2012 | JES | Revise motion to continue. (.40)  E-mail opposing counsel. (.20) Communicate with Mr. Wallace regarding same. (.10) Conference with Ms. McGinnis (Residential Capital) regarding recent case developments. (.30) | L250 | 1.00 | hrs |
| 06/08/2012 | DAW | Conference with Mr. Sechler regarding case background. | L120 | 0.30 | hrs |
| 06/08/2012 | JES | Draft detailed timeline of prior and current foreclosure actions and procedures employed by GMAC and foreclosure counsel to prepare foreclosure complaints and exhibits to the foreclosure complaints. | L120 | 5.00 | hrs |
| 06/11/2012 | DAW | Review Court orders regarding trial cancellation and hearing notice. (.10)  Conference with Mr. Secher regarding same. (.10) | L120 | 0.20 | hrs |
| 06/11/2012 | JES | Revise timeline and review orders related to motion to continue trial. (.10)  E-mail Ms. McGinnis regarding same. (.10) | L240 | 0.50 | hrs |
| 06/13/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding recent case developments and strategy. | L120 | 0.30 | hrs |
| 06/13/2012 | JES | Telephone conference with Mr. Dann regarding settlement and affidavit issues.  (.60)  Conference | L120 | 1.00 | hrs |

|            |     | with Mr. Wallace regarding same. (.10) Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.30) |      |      |     |
|------------|-----|------------------------------------------------|------|------|-----|
| 06/19/2012 | JES | E-mail Ms. McGinnis and Mr. Thomas (Residential Capital) regarding discrepancy in initial information provided regarding trust. | L120 | 0.30 | hrs |
| 06/21/2012 | JES | E-mail Mr. Thomas (Residential Capital) and Ms. McGinnis regarding trust issues. | L120 | 0.20 | hrs |
| 06/22/2012 | JES | E-mail client regarding motion to strike affidavit of Mr. Bennett (Residential Capital). | L250 | 0.50 | hrs |
| 06/25/2012 | DAW | Review defendant's motion to strike. (.20) Revise and revise opposition to motion to strike. (.50) | L120 | 0.70 | hrs |
| 06/25/2012 | JES | Draft and revise opposition to motion to strike affidavit of Mr. Bennett (Residential Capital). | L250 | 2.00 | hrs |
| 06/26/2012 | DAW | Conference with Mr. Sechler regarding opposition to motion to strike. | L120 | 0.50 | hrs |
| 06/28/2012 | DAW | Telephone conference with Mr. Dann (opposing counsel) regarding settlement issues. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                        $5,359.00

EXPENSES

| 06/27/2012 | Delivery Service/Messengers - Federal Express to Magistrate Amy R. Cuthbert from Joel E. Sechler | $11.38 |
|------------|----------------------------------------------------------------|--------|
| 06/27/2012 | Delivery Service/Messengers - Federal Express to Foreclosure Department from Joel E. Sechler | $11.38 |

TOTAL EXPENSES FOR THIS MATTER                                    $22.76

BILLING SUMMARY

| Wallace, David A. | 6.80 hrs  | 260.00 /hr | $1,768.00 |
|-------------------|-----------|------------|-----------|
| Sechler, Joel E.  | 18.90 hrs | 190.00 /hr | $3,591.00 |
| TOTAL FEES        | 25.70 hrs |            | $5,359.00 |

TOTAL EXPENSES                                                    $22.76

**TOTAL CHARGES FOR THIS INVOICE**                        **$5,381.76**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50810       JAL
Our file #   096   01151

Re: David P. Joyce
Matter No.:  719763

## PROFESSIONAL SERVICES

| 06/20/2012 | DAW | Review pro hac vice documents. | L120 | 0.10  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                    $26.00

## BILLING SUMMARY

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
|---|---|---|---|
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50811      JAL
Our file #  096   01153

Re:  Danna Rogers
Matter No.:  720558

## PROFESSIONAL SERVICES

| Date | | Description | Code | Hours |
|---|---|---|---|---|
| 06/13/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding trial. (.20) Communications with plaintiff's counsel regarding same. (.10) | L450 | 0.30  hrs |
| 06/22/2012 | KMC | Review voice mail from plaintiff's counsel regarding status of case. | L110 | 0.10  hrs |
| 06/26/2012 | KMC | Review motion for default judgment. | L240 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $108.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.60  hrs | 180.00  /hr | $108.00 |
| TOTAL FEES | 0.60  hrs | | $108.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$108.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50812      JAL
Our file #  096  01154

Re:  John W. Beitzel, et al.
Matter No.:  720812

## PROFESSIONAL SERVICES

| 06/11/2012 | KMC | Review judgment decree in foreclosure. (.20) Forward same to Ms. McGinnis (Residential Capital). (.10) | L210 | 0.30  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                             $54.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
|---|---|---|---|
| TOTAL FEES | 0.30  hrs | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50813       JAL
Our file #  096  01157

Re:  Stephanie J. Ramm
Matter No.:  721790

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/12/2012 | KMC | Review docket and file. (.10)  Draft status update per Ms. McGinnis' (Residential Capital) request. (.20) | L110 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                                          $54.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
| TOTAL FEES | 0.30  hrs | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                               **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50814      JAL
Our file #  096  01159

Re:  Deborah Ann Shanks
Matter No.:  721494

## PROFESSIONAL SERVICES

| 06/12/2012 | KMC | Review judgment decree in foreclosure. (.20) Forward the same to Ms. McGinnis (Residential Capital). (.10) | L120 | 0.20  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                    $36.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
|---|---|---|---|
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through   06/30/2012
Invoice #   50815      JAL
Our file #   096   01160

Re:  Linda R. Heeter
Matter No.:  722162

## PROFESSIONAL SERVICES

| 06/13/2012 | KMC | Prepare for telephone status conference. (.20) Attend telephone status conference. (.50) Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.10) Review broker's price opinion. (.20)  E-mail realtor regarding condition of the property. (.20)  E-mail Ms. McGinnis regarding options for how to proceed. (.20) | L110 | 1.40  hrs |
| --- | --- | --- | --- | --- |
| 06/14/2012 | KMC | Review e-mail regarding how to proceed with case. | L110 | 0.10  hrs |
| 06/22/2012 | KMC | Exchange voice mails with Ms. Heeter's county corporation counselor. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                          $306.00

## BILLING SUMMARY

| Cadieux, Karen M. | 1.70  hrs | 180.00  /hr | $306.00 |
| --- | --- | --- | --- |
| TOTAL FEES | 1.70  hrs | | $306.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$306.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50816      JAL
Our file #  096  01162

Re:  Susan E. Noel, et al.
Matter No.:  722514

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/14/2012 | JES | Review e-mail from opposing counsel regarding settlement options. | L120 | 0.20 | hrs |
| 06/18/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding loan assumption options. | L120 | 0.30 | hrs |
| 06/19/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement issues. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                      $133.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Sechler, Joel E. | 0.70 hrs | 190.00 /hr | $133.00 |
| TOTAL FEES | 0.70 hrs | | $133.00 |

**TOTAL CHARGES FOR THIS INVOICE**          **$133.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50817       JAL
Our file #  096   01165

Re:  Jessica Little
Matter No.:  722864

## PROFESSIONAL SERVICES

| 06/22/2012 | DAW | Review notice of dismissal without prejudice. (.10) Review e-mails regarding same. (.20) | L120 | 0.30  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                      $78.00

## BILLING SUMMARY

| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
|---|---|---|---|
| TOTAL FEES | 0.30  hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50818      JAL
Our file #  096  01171

Re:  Jon G. Paglio, et al.
Matter No.:  724325

## PROFESSIONAL SERVICES

| 06/01/2012 | KMC | Revise motion to strike. | L210 | 0.30 | hrs |
|---|---|---|---|---|---|
| 06/04/2012 | KMC | Attention to filing exhibits to motion to strike. | L210 | 0.20 | hrs |
| 06/05/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding trial and loss mitigation. | L110 | 0.30 | hrs |
| 06/06/2012 | DAW | Conference with Ms. Cadieux regarding trial date and case issues. | L120 | 0.20 | hrs |
| 06/07/2012 | KMC | Communicate with bailiff regarding status. (.10) Communicate with Mr. Wallace and Ms. McGinnis (Residential Capital) regarding same. (.10) | L110 | 0.20 | hrs |
| 06/08/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case. (.10) Conference with Mr. Wallace regarding same. (.10) | L110 | 0.20 | hrs |
| 06/11/2012 | KMC | E-mail correspondence and telephone conference with Ms. McGinnis (Residential Capital) regarding trial. (.30)  Communicate with bailiff regarding same. (.10) | L120 | 0.40 | hrs |
| 06/12/2012 | DAW | Conference with Ms. Cadieux regarding trial preparation issues. | L120 | 0.30 | hrs |

| 06/12/2012 | KMC | Review motion for extension of time and memorandum in opposition to motion to dismiss. (.90)  Attention to scheduling trial readiness meeting. (.20)  Prepare for call for Mr. Lucas (Residential Capital). (.20)  Telephone conference with bailiff regarding status of case. (.10) | L210 | 1.40 | hrs |
| 06/12/2012 | KMC | Review local rules and judge's preferences regarding trial practice. (.60)  Telephone conference with bailiff regarding trial. (.10)  Conference with Mr. Wallace regarding trial preparation. (.30)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.30)  Draft notice of supplemental authority. (.40)  Draft trial readiness memorandum. (1.70) | L110 | 3.40 | hrs |
| 06/13/2012 | DAW | Review and revise trial readiness memorandum. | L210 | 1.00 | hrs |
| 06/13/2012 | KMC | Draft trial readiness memorandum, and revise the same per comments of Mr. Wallace. (2.20)  Forward the same to Ms. McGinnis (Residential Capital). (.10) | L120 | 2.30 | hrs |
| 06/14/2012 | KMC | Review file for documents to be used at trial. (1.20)  Prepare trial documents to be sent to Mr. Lucas (Residential Capital) for trial preparation. (.20)  Revise trial readiness memorandum per Ms. McGinnis (Residential Capital). (.40)  Telephone conference with Ms. McGinnis regarding same. (.30)  Draft motion for default judgment. (.80)  Draft proposed order to be submitted to Court. (.60)  Revise notice of supplemental authority. (.40)  Prepare exhibits for same. (.70) | L190 | 4.60 | hrs |
| 06/15/2012 | DAW | Review documents in preparation for trial readiness conference.  Attend trial readiness conference call. | L230 | 1.00 | hrs |
| 06/15/2012 | KMC | Prepare for and attend conference call regarding trial preparation. (.80)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.30) | L120 | 1.10 | hrs |
| 06/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding trial preparation. | L110 | 0.40 | hrs |
| 06/22/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding trial and scheduling telephone preparation session. | L120 | 0.40 | hrs |
| 06/25/2012 | KMC | Communicate with Mr. Wallace regarding trial. (.20)  Telephone conference with Court regarding | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | motion for extension and trial. (.10)  E-mail and telephone conference with Mr. Wallace regarding same. (.10) | | | |
| 06/26/2012 | DAW | Review proposed exhibits, including pay history, contact history, and loss mitigation history. (.40)  Attend telephone conference with Mr. Lucas (Residential Capital) regarding trial preparation. (1.10)  Revise direct examination outline. (2.10)  Draft proposed jury instructions. (.70)  Draft proposed voir dire. (.50) | L440 | 4.80 | hrs |
| 06/26/2012 | RBS | Prepare binders of Plaintiff's exhibits and draft index of same for Ms. Cadieux. | L440 | 2.00 | hrs |
| 06/26/2012 | RBS | Pull case law for Ms. Cadieux. | L440 | 4.00 | hrs |
| 06/26/2012 | KMC | Prepare trial exhibits. (.80)  Revise index of exhibits. (.30)  Draft witness list. (.40)  Draft memorandum of issues. (.80)  Draft outline for Mr. Lucas' direct examination testimony. (1.70)  Draft jury instructions. (1.10)  Review and analyze cases cited in opposition to motion to dismiss. (2.0)  Communicate with Mr. Wallace with trial preparation. (.30)  Telephone conference with Mr. Lucas regarding trial preparation. (.20) | L440 | 7.60 | hrs |
| 06/27/2012 | DAW | Review and revise direct examination outline. (1.70)  Review complaint, motions and responses laying out legal issues. (.60)  Review e-mail regarding recently filed motion to continue, motion to substitute, and motion for extension of time. (.40)  Telephone conference with Ms. Cadieux regarding response and service issues. (.20)  Telephone conference with Ms. McGinnis (Residential Capital), and Ms. Hancock regarding trial strategy issues in light of motions. (.40)  Telephone conference with Ms. Cadieux regarding contact from Court. (.10)  Telephone conference with Mr. Lucas (Residential Capital) regarding trial preparation. (1.20)  Review and revise voir dire questions and prepare voir dire. (.70)  Meet with Mr. Lucas regarding trial preparation. (1.30)  Draft opening statement and outline closing argument. (1.0) | L440 | 7.60 | hrs |
| 06/27/2012 | KMC | Draft outline for cross-examination of Mr. and Mrs. Paglio. (2.0)  Revise direct examination outline for Mr. Lucas (Residential Capital). (.60)  Telephone conference with clerk regarding recent filings. (.10)  Review Paglios' notice of substitution of counsel, motion to continue trial, motion for | L440 | 5.40 | hrs |

| Date | | Description | | |
|---|---|---|---|---|
| | | extension of time to respond to motion for summary judgment. (.30)  Telephone conference with Mr. Wallace regarding same. (.20)  Revise jury instructions and witness list. (.50)  Prepare exhibits for new counsel for the Paglios. (.80)  Telephone conference with Mr. Wallace regarding trial preparation. (.10)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.40)  Review pay-off and reinstatement quote. (.20)  Telephone conference with Court regarding continuing trial. (.10)  Telephone conference with Mr. Wallace regarding same. (.10) | | |
| 06/28/2012 | DAW | Meet with Mr. Lucas regarding trial preparation. (.60)  Prepare for trial. (2.10)  Meet with Bailiff regarding additional trial issues. (.20)  Attend hearing with Judge Burt regarding motion to continue. (.40)  Conferences with Mr. Patterson (opposing counsel) regarding loss mitigation issues. (.30)  Telephone conferences with Ms. McGinnis (Residential Capital) and Ms. Hancock (Residential Capital) regarding continuation position and loss mitigation. (1.50)  Attend continued hearing. (1.30)  Meet with Court Bailiff regarding new trial date. (.20)  Meet with Mr. Patterson regarding expense check. (.20)  Telephone conference with Ms. McGinnis regarding outcome of hearing. (.20)  Telephone conference with Ms. Cadieux regarding providing financial workout forms and summary judgment motion to Mr. Patterson. (.10) | L440 | 6.90  hrs |
| 06/28/2012 | KMC | Telephone conferences with Ms. McGinnis (Residential Capital) and Mr. Wallace regarding trial continuance, and loss mitigation. (1.20)  Forward expense check to Ms. Frame. (.10)  Forward motion for summary judgment and loss mitigation documents to Mr. Patterson. (.10) | L110 | 1.90  hrs |
| | | TOTAL FEES FOR THIS MATTER | | $11,608.00 |

EXPENSES

| 06/28/2012 | Delivery Service/Messengers - Federal Express to Leigh Frame from David A. Wallace | $7.95 |
|---|---|---|
| 06/28/2012 | Out-of-Town Travel/Mileage (378 miles X .55)  - travel to Chardon and Willoughby, OH for filing and delivery (VW) | $207.90 |
| 06/28/2012 | Out-of-Town Travel/Food/Beverage - travel to Chardon and Willoughby, OH for filing and delivery (VW) | $5.00 |

| 06/28/2012 | (TRIP-DAW-6/27-28/12) Out-of-Town Travel/Mileage (155 miles X .55) - travel to Geauga County for trial | $85.25 |
|---|---|---|
| 06/28/2012 | (TRIP-DAW-6/27-28/12) Out-of-Town Travel/Hotel - travel to Geauga County for trial | $202.96 |
| | TOTAL EXPENSES FOR THIS MATTER | $509.06 |

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 21.80 hrs | 260.00 /hr | $5,668.00 |
| Cadieux, Karen M. | 30.50 hrs | 180.00 /hr | $5,490.00 |
| Samson, Robert B. | 6.00 hrs | 75.00 /hr | $450.00 |
| TOTAL FEES | 58.30 hrs | | $11,608.00 |
| TOTAL EXPENSES | | | $509.06 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$12,117.06** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50819      JAL
Our file #  096  01173

Re:  Price Hill Will
Matter No.:  724458

<u>PROFESSIONAL SERVICES</u>

| Date | Init. | Description | Code | Hours | |
|---|---|---|---|---|---|
| 06/07/2012 | JES | Review motion for protective order briefing. (.70) E-mail Ms. McGinnnis (Residential Capital) regarding case status. (.30) | L250 | 1.00 | hrs |
| 06/08/2012 | JES | Review motion for protective order briefing. | L250 | 1.00 | hrs |
| 06/18/2012 | DAW | Review e-mails regarding motion for protective order. | L120 | 0.10 | hrs |
| 06/19/2012 | JES | Review protective agreement and related reply in support for motion to protective order. (.80) Review e-mails from co-counsel regarding same. (.20) | L120 | 1.00 | hrs |
| 06/20/2012 | DAW | Review e-mails regarding protective order issues. | L120 | 2.00 | hrs |
| 06/20/2012 | JES | Review e-mails from co-counsel regarding finalizing reply in support of motion for protective order and retention of experts. | L250 | 0.50 | hrs |
| 06/21/2012 | DAW | Review e-mails regarding experts. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                                    $1,263.00

BILLING SUMMARY

      Wallace, David A.                              2.30  hrs    260.00  /hr          $598.00

      Sechler, Joel E.                              3.50  hrs    190.00  /hr          $665.00

   TOTAL FEES                                      5.80  hrs                            $1,263.00

**TOTAL CHARGES FOR THIS INVOICE**                                            **$1,263.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50820      JAL
Our file #  096  01174

Re:  Harold W. Rapp, et al.
Matter No.:  724334

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 06/05/2012 | JES | E-mail client and opposing counsel regarding developments in settlement status and negotiation. | L120 | 0.20 | hrs |
| 06/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.40 | hrs |
| 06/18/2012 | JES | E-mail client and opposing counsel regarding loan modification status. | L120 | 0.20 | hrs |
| 06/19/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement issues. | L120 | 0.20 | hrs |
| 06/22/2012 | JES | Review and respond to settlement e-mails. | L120 | 0.40 | hrs |
| 06/25/2012 | JES | Review and respond to settlement-related e-mails. | L120 | 0.30 | hrs |
| 06/26/2012 | JES | Review and respond to e-mails from client and opposing counsel regarding loan modification issues. | L120 | 0.30 | hrs |
| 06/27/2012 | JES | E-mail opposing counsel regarding loan modification questions raised. | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                    $471.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 2.10  hrs | 190.00  /hr | $399.00 |
| Cadieux, Karen M. | 0.40  hrs | 180.00  /hr | $72.00 |
| TOTAL FEES | 2.50  hrs | | $471.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$471.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50821      JAL
Our file #  096   01175

Re:  Melissa Fox, et al.
Matter No.:  723432

## PROFESSIONAL SERVICES

| Date | Init | Description | Code | Hours | |
|------|------|-------------|------|-------|--|
| 06/01/2012 | DAW | Review request for mediation. (.10)  Review e-mails regarding same. (.10) | L120 | 0.20 | hrs |
| 06/04/2012 | JES | Confirm denial of appellate mediation request. | L510 | 0.10 | hrs |
| 06/08/2012 | DAW | Review Court's order denying mediation request. | L120 | 0.10 | hrs |
| 06/08/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding order canceling mediation. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $116.00

## BILLING SUMMARY

| | | | |
|--|--|--|--|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| TOTAL FEES | 0.50  hrs | | $116.00 |

**TOTAL CHARGES FOR THIS INVOICE**                      **$116.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                          Billed through  06/30/2012
Residential Capital, LLC                  Invoice #  50822      JAL
1100 Virginia Drive                       Our file #  096   01176
190-FTW-L95
Fort Washington, PA 19034

Re:  Mark R. Bernard
Matter No.:  725184

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2012 | KMC | E-mail correspondence with counsel for borrowers regarding loss mitigation. | L110 | 0.20 | hrs |
| 06/07/2012 | KMC | Telephone conference with court regarding rescheduling status conference. | L110 | 0.30 | hrs |
| 06/12/2012 | KMC | Draft memorandum regarding status of case for Mr. Sechler for covering status conference. (.30) Review order regarding scheduling conference. (.10)  Telephone conference with Ms. McGinnis (Residential Capital) regarding loss mitigation. (.20) | L110 | 0.60 | hrs |
| 06/13/2012 | JES | Prepare for and attend telephone status conference, e-mail Ms. Cadieux regarding same. | L120 | 0.20 | hrs |
| 06/13/2012 | KMC | Review e-mail from Mr. Sechler regarding status conference. (.10)  Draft e-mail to Ms. McGinnis (Residential Capital) regarding status conference. (.10) | L230 | 0.20 | hrs |
| 06/26/2012 | KMC | Review e-mail from borrowers' counsel regarding loss mitigation review. | L110 | 0.10 | hrs |
| 06/29/2012 | KMC | E-mail correspondence with borrowers' counsel regarding loss mitigation. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                        $344.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Sechler, Joel E. | 0.20 | hrs | 190.00  /hr | $38.00 |
| Cadieux, Karen M. | 1.70 | hrs | 180.00  /hr | $306.00 |
| TOTAL FEES | 1.90 | hrs | | $344.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$344.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50823        JAL
Our file #  096   01177

Re:  Marcia Garcia
Matter No.:  724961

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/01/2012 | DAW | Review dismissal of GMAC. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                     $26.00

BILLING SUMMARY

Wallace, David A.                    0.10  hrs    260.00  /hr        $26.00

TOTAL FEES                              0.10  hrs                       $26.00

**TOTAL CHARGES FOR THIS INVOICE**                        **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50824      JAL
Our file #  096   01180

Re:  Christopher M. Weber, et al.
Matter No.:  725732

## PROFESSIONAL SERVICES

| Date | | Description | | |
|------|------|------|------|------|
| 06/08/2012 | JES | Review appellate docket regarding oral argument. | L120 | 0.20  hrs |
| 06/11/2012 | JES | Review docket and contact Court regarding scheduling oral argument. | L120 | 0.20  hrs |
| 06/13/2012 | JES | Draft motion to continue oral argument. | L250 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $114.00

## BILLING SUMMARY

| | | | |
|------|------|------|------|
| Sechler, Joel E. | 0.60  hrs | 190.00  /hr | $114.00 |
| TOTAL FEES | 0.60  hrs | | $114.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$114.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50825      JAL
Our file #  096  01181

Re: Louise R. Young-Berdella, et al.
Matter No.: 725757

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 06/07/2012 | JES | Telephone conference with mediation office regarding procedures for mediation. (.20)  E-mail Ms. McGinnis (Residential Capital) regarding same. (.10) | L120 | 0.30 | hrs |
| 06/07/2012 | JES | Review loan modification application. (.20) E-mail Ms. McGinnis (Residential Capital) regarding same. (.20)  E-mail Ms. Beard regarding missing information. (.10) | L120 | 0.50 | hrs |
| 06/19/2012 | JES | Telephone conference with client and opposing counsel regarding missing loan modification documents. | L120 | 0.20 | hrs |
| 06/27/2012 | DAW | Review e-mails regarding status update and mediation. | L120 | 0.10 | hrs |
| 06/28/2012 | JES | Provide status report to mediator. (.20)  Conference with Ms. McGinnis (Residential Capital) and opposing counsel regarding loan modification. (.30) | L120 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                    $311.00

## BILLING SUMMARY

Wallace, David A.                              0.10  hrs   260.00 /hr          $26.00

Sechler, Joel E.                               1.50  hrs   190.00 /hr         $285.00


TOTAL FEES                                     1.60  hrs                      $311.00

**TOTAL CHARGES FOR THIS INVOICE**                                       **$311.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50826      JAL
Our file #  096  01182

Re:  Tyrone McIntyre
Matter No.:  725803

## PROFESSIONAL SERVICES

| Date | | Description | | Hours |
|------|------|-------------|------|-------|
| 06/01/2012 | DAW | Draft e-mail to Ms. Hancock and Ms. Campbell (Residential Capital) regarding servicer e-mail. (.20)  Revise e-mail reporting on pretrial. (.10) Review e-mails regarding review of revised plea agreement. (.10)  Draft e-mail to Ms. Frohlich (counsel for Deutsche Bank) regarding plea authorization issues. (.20) | L120 | 0.60  hrs |
| 06/04/2012 | DAW | Review e-mail from Magistrate Roberts regarding change of pleas. (.10)  Draft response e-mail. (.10) Draft e-mails to Ms. McGinnis (Residential Capital) and Ms. Frohlich (counsel for Deutsche Bank). (.10) | L120 | 0.30  hrs |
| 06/05/2012 | DAW | Review e-mails regarding plea status. (.10)  Draft e-mail to Ms. Frohlich (counsel for Deutsche Bank) regarding plea authorization. (.10)  Draft e-mails to Ms. McGinnis (Residential Capital) regarding notices of bankruptcy and plea authorization issues. (.20) | L120 | 0.40  hrs |
| 06/06/2012 | DAW | Review e-mail regarding status of plea authorization. (.10)  Draft responsive e-mail. (.20) Telephone conference with Ms. McGinnis (Residential Capital) regarding plea authorization. (.10)  Review e-mails regarding plea agreement issues. (.10)  Review e-mail from Ms. Frohlich (counsel for Deutsche Bank) regarding plea authorization issue. (.10) | L120 | 0.60  hrs |

| | | | | |
|---|---|---|---|---|
| 06/07/2012 | DAW | Review e-mail from Magistrate Roberts regarding change of plea issues. (.10)  Draft e-mail to Magistrate Roberts regarding change of plea issues. (.20)  Conference with Ms. McGinnis (Residential Capital) regarding plea authorization issues. (.10) | L120 | 0.40 hrs |
| 06/11/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital) regarding response to Deutsche Bank. (.10)  Draft e-mail to Ms. McGinnis regarding response to Deutsche Bank. (.20)  Telephone conference with Ms. McGinnis regarding same. (.10)  Telephone conference with Mr. Radke, Deutsche Bank's counsel, regarding additional issues. (.20) | L120 | 0.60 hrs |
| 06/12/2012 | DAW | Telephone conference with Ms. Hancock and Ms. McGinnis (Residential Capital) regarding response to Deutsche Bank regarding plea authorization. (.20)  Review e-mail from prosecutor regarding plea issues. (.10)  Revise e-mail to Ms. Frohlich (counsel for Deutshce Bank) regarding plea authorization. (.10)  Review e-mails among prosecutor and counsel regarding plea agreement issues. (.10)  Draft e-mail regarding GMAC servicer proposed change of plea. (.20) | L120 | 0.70 hrs |
| 06/13/2012 | DAW | Draft e-mails to Court and prosecutor regarding plea change to and plan agreement issues. (.40)  Telephone conference with Mr. Radke (counsel for Deutsche Bank) regarding plea authorization issues. (.20)  Telephone conference with prosecutor regarding plea agreement issues. (.30)  Review e-mails regarding authorization, plea agreement and possible settlement from Magistrate Roberts. (.10)  Draft e-mail to Ms. Frohlich and Ms. Campbell (Residential Capital) regarding same. (.10)  Review e-mail from Ms. Frohlich regarding plea authorization. (.10)  Draft responsive e-mail. (.10)  Draft e-mails to Ms. McGinnis (Residential Capital), Ms. Hancock (Residential Capital) and Ms. Campbell regarding change in position. (.30)  Review e-mails regarding possible change in plea. (.20) | L120 | 1.80 hrs |
| 06/15/2012 | DAW | Review e-mails regarding issues relating to plea authorization and plea agreement issue. (.10)  Review interim order information. (.10)  Telephone conference with Ms. Hancock, and Ms. McGinnis (Residential Capital) regarding COD case issues. (.30)  Review plea agreement. (.20)  Draft e-mail regarding next steps to Ms. Hancock. (.20) | L120 | 0.90 hrs |

| | | | | |
|---|---|---|---|---|
| 06/18/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding plea agreement and payment issues. (.30)  Revise plea agreement. (.40)  Draft e-mail to Ms. Frohlich (counsel for Deutsche Bank) regarding plea agreement. (.30)  Telephone conference with Ms. Lynn regarding plea agreement. (.20) | L210 | 1.20  hrs |
| 06/19/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding trust name issues. (.30)  Review e-mails regarding trust name issues. (.20)  Draft e-mail to Mr. Radke (counsel for Deutsche Bank) regarding trust name issues. (.10)  Telephone conference with Ms. Lynn (prosecutor) regarding plea agreement issues. (.20) | L120 | 0.80  hrs |
| 06/19/2012 | DAW | Review e-mails regarding correct trust for hearing. (.10)  Telephone conference with Mr. Radke (counsel for Deutsche Bank) regarding plea agreement issue. (.30)  Draft e-mail to Mr. Radke regarding correct trust issue and servicer certificate issues. (.10)  Review plea agreement for McIntyre case. (.30)  Review e-mails from Ms. Frohlich (counsel for Deutsche bank) regarding trust name issues. (.10)  Review revised servicer certificate of title and forward to Ms. Campbell. (Residential Capital) (.10)  Telephone conference with Ms. Campbell regarding servicer certificate issues. (.20)  Draft e-mail to prosecutor regarding plea agreements. (.30)  Draft e-mails to Ms. Frohlich regarding officer certificates and trust name issues. (.20)  Review responsive e-mails. (.20) | L120 | 1.90  hrs |
| 06/20/2012 | DAW | Review e-mail from Ms. Hancock (Residential Capital) regarding plea agreement issues. (.20)  Draft responsive e-mail. (.30)  Review signed servicing agreements and plea agreement. (.30)  Review e-mails regarding hearing issues.  Telephone conference with Ms. McGinnis (Residential Capital) regarding plea authorization issues. (.20)  Telephone conference with prosecutor regarding plea agreement and trust designation information. (.20)  Draft e-mails regarding obtaining PSA. (.20)  Telephone conference with Mr. Radke (counsel for Deutsche Bank) regarding PSA and stipulation issues. (.40)  Review Criminal Rule 7(D) regarding amending complaints. (.40)  Attention to drafting proposed stipulation and order. (1.30)  Review e-mails regarding approach to amendment. (.20)  Draft additional e-mails to prosecutor regarding amendment issues. (.10)  Review proposed joint motion. | L120 | 3.80  hrs |

| 06/21/2012 | DAW | Meet with prosecutor regarding proposed motion to amend and agreement to plea issues. (.40) Attend change of plea hearing. (.80) Telephone conference with Ms. McGinnis (Residential Capital) regarding plea agreement issues. (.30) Draft e-mail to Ms. McGinnis and Ms. Hancock (Residential Capital) reporting on hearing. (.40) Draft e-mail to Ms. Frohlich reporting on hearing. (.20) Review e-mail from Ms. Frohlich regarding confirmation of servicer certificate. (.20) Draft responsive e-mail. (.10) Draft e-mail to Ms. McGinnis regarding servicer certificate. (.20) | L230 | 2.60 hrs |
| 06/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding REO issues relating to trust names and beneficiary index. Review e-mail from Mr. Radke regarding servicer e-mail. Draft e-mail to Ms. McGinnis regarding servicer e-mail. | L120 | 0.10 hrs |
| 06/29/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding servicer e-mail to Deutsche Bank. (.10) Review e-mail regarding servicer requirements and format. (.10) | L120 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                                    $4,394.00

EXPENSES

| 06/01/2012 | Delivery Service/Messengers - Federal Express to Housing Division from David A Wallace (05/16/12) | $7.96 |
| 06/21/2012 | (TRIP-DAW-6/20-21/12) Out-of-Town Travel/Mileage (284 miles X .55 divide by 2) - travel to Cleveland, OH to attend change of plea hearing | $78.10 |
| 06/21/2012 | (TRIP-DAW-6/20-21/12) Out-of-Town Travel/Hotel - travel to Cleveland, OH to attend change of plea hearing | $159.73 |

TOTAL EXPENSES FOR THIS MATTER                                               $245.79

BILLING SUMMARY

| Wallace, David A. | 16.90 hrs | 260.00 /hr | $4,394.00 |
| TOTAL FEES | 16.90 hrs | | $4,394.00 |

TOTAL EXPENSES                                              $245.79

**TOTAL CHARGES FOR THIS INVOICE**                    **$4,639.79**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                          Billed through  06/30/2012
Residential Capital, LLC                  Invoice #  50827      JAL
1100 Virginia Drive                       Our file #  096   01183
190-FTW-L95
Fort Washington, PA 19034

Re:  Jamah Jackson
Matter No.:  726125

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/04/2012 | DAW | Draft notice of bankruptcy. | L210 | 0.30 | hrs |
| 06/25/2012 | DAW | Telephone conference with Ms. Frohlich regarding case issues. | L120 | 0.40 | hrs |
| 06/26/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital) regarding Deutsche Bank matters, and including trust in property name and in foreclosure actions and deeds. | L120 | 0.40 | hrs |
| 06/26/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital) regarding owned real estate issues raised by Deutsche Bank. | L120 | 0.40 | hrs |
| 06/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding owned real estate issues relating to trust names and beneficiary index. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $416.00

## BILLING SUMMARY

Wallace, David A.                1.60  hrs   260.00  /hr      $416.00

096   01183                                    Invoice #  50827                    Page  2

TOTAL FEES                          1.60  hrs                    $416.00

**TOTAL CHARGES FOR THIS INVOICE**                    **$416.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50828        JAL
Our file #   096   01184

Re:  Ngozi Nkemere
Matter No.:  726176

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding plea issues. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                     $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

|  |  |
|---|---|
| Tammy Hamzephour<br>Residential Capital, LLC<br>1100 Virginia Drive<br>190-FTW-L95<br>Fort Washington, PA 19034 | Billed through  06/30/2012<br>Invoice #  50829      JAL<br>Our file #  096  01185 |

Re:  Lisa M. Ramey
Matter No.:  726140

## PROFESSIONAL SERVICES

| 06/05/2012 | JES | E-mail client and opposing counsel regarding developments in settlement status and negotiation. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 06/07/2012 | JES | Review discrepancies in income information provided by borrower. (1.70)  Conference call with Ms. McGinnis (Residential Capital) regarding same. (.80)  Provide detailed e-mail to opposing counsel regarding same. (.50) | L120 | 3.00 | hrs |
| 06/08/2012 | JES | Review e-mail from Ms. McGinnis (Residential Capital) regarding estimated value of underlying property. | L120 | 0.20 | hrs |
| 06/14/2012 | JES | Review additional loss mitigation materials, e-mail client regarding same. | L120 | 0.20 | hrs |
| 06/18/2012 | JES | E-mail client and opposing counsel regarding loan modification status. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $722.00

## BILLING SUMMARY

Sechler, Joel E.                3.80  hrs    190.00  /hr        $722.00

TOTAL FEES                          3.80   hrs                    $722.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$722.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50830        JAL
Our file #   096   01186

Re:  George W. Roberts
Matter No.:  726189

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding plea issues. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                      **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50831      JAL
Our file #  096   01187

Re:  Martha A. Richner, et al.
Matter No.:  726603

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2012 | DAW | Conference with Ms. Cadieux regarding bankruptcy issues in reference to journal entry. | L120 | 0.20 | hrs |
| 06/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding judgment and status of case/bankruptcy. (.20)  Telephone confernece with Mr. Craven regarding judgment entry and bankruptcy. (.20)  Conference with Mr. Wallace regarding same. (.20) | L120 | 0.60 | hrs |
| 06/07/2012 | DAW | Telephone conference with Ms. McGinnis and Ms. Hancock (Residential Capital) regarding bankruptcy stay. | L120 | 0.40 | hrs |
| 06/07/2012 | KMC | Prepare for and attend telephone conference with Ms. Hancock, Ms. McGinnis (Residential Capital) and Mr. Wallace regarding status of case and bankruptcy issues. (.70)  Communicate with Mr. Craven regarding same. (.10) | L120 | 0.80 | hrs |
| 06/25/2012 | KMC | Review e-mail from counsel from Union Savings Bank regarding judgment decree in foreclosure. | L110 | 0.10 | hrs |
| 06/29/2012 | KMC | Receive and review proposed judgment decree in foreclosure. (.60)  Communicate with Mr. Wallace regarding same. (.10) | L210 | 0.70 | hrs |

TOTAL FEES FOR THIS MATTER                                $552.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.60 | hrs | 260.00 /hr | $156.00 |
| Cadieux, Karen M. | 2.20 | hrs | 180.00 /hr | $396.00 |
| TOTAL FEES | 2.80 | hrs | | $552.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$552.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50868       JAL
Our file #   096   01188

Re:  Sandra L. Johnson
Matter No.:  726871

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2012 | JES | E-mail client and opposing counsel regarding developments in settlement status and negotiations. | L120 | 0.20 | hrs |
| 06/06/2012 | JES | Review and respond to e-mails regarding completion of case settlement. | L120 | 0.20 | hrs |
| 06/08/2012 | JES | E-mail Mr. Xanders (counsel for purchase) regarding closing. | L120 | 0.10 | hrs |
| 06/11/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding closing check. (.10)  Draft letter to Ms. Frame regarding same. (.10) | L120 | 0.20 | hrs |
| 06/13/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding recent case developments and strategy. | L120 | 0.30 | hrs |
| 06/14/2012 | DAW | Review notice of voluntary dismissal.  Review Court's confirmation of voluntary dismissal. | L120 | 0.10 | hrs |
| 06/14/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding voluntary dismissal and closing-related documents. | L120 | 0.20 | hrs |
| 06/18/2012 | JES | Review and respond to e-mails regarding revised purchase agreement. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $292.00

EXPENSES

06/11/2012          Delivery Service/Messengers - Federal Express to Leigh Frame          $15.84
                    from Joel Sechler

                    TOTAL EXPENSES FOR THIS MATTER             $15.84

BILLING SUMMARY

         Wallace, David A.                  0.10  hrs   260.00  /hr        $26.00

         Sechler, Joel E.                   1.40  hrs   190.00  /hr       $266.00

    TOTAL FEES                              1.50  hrs                     $292.00

    TOTAL EXPENSES                                                        $15.84

    **TOTAL CHARGES FOR THIS INVOICE**                                 **$307.84**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50832      JAL
Our file #  096   01189

Re:  Bernard Turzynski, et al.
Matter No.:  726793

## PROFESSIONAL SERVICES

| 06/05/2012 | KMC | E-mail correspondence regarding settlement and bankruptcy issues. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 06/06/2012 | KMC | E-mail correspondence with borrowers' counsel regarding settlement and bankruptcy issues. (.80) Telephone conference with the same and court regarding extension to submit judgment decree in foreclosure. (.40)  Review ResCap bankruptcy filings raised by borrower. (.40) | L120 | 1.60 | hrs |
| 06/20/2012 | KMC | E-mail correspondence with borrowers' counsel regarding settlement. | L160 | 0.30 | hrs |
| 06/21/2012 | DAW | Conference with Ms. Cadieux regarding case status. | L120 | 0.20 | hrs |
| 06/26/2012 | KMC | Draft e-mail to borrowers' counsel regarding questions about settlement offer. | L110 | 0.90 | hrs |
| 06/27/2012 | KMC | E-mail correspondence with borrowers' counsel regarding settlement. (.30)  E-mail Ms. McGinnis (Residential Capital) regarding same. (.10) | L160 | 0.40 | hrs |
| 06/28/2012 | KMC | Draft judgment decree in foreclosure. (.80)  E-mail correspondence regarding settlement with borrowers' counsel and Ms. McGinnis (Residential Capital). (.30) | L210 | 1.10 | hrs |

096   01189                                          Invoice # 50832                Page  2

06/29/2012    KMC        Draft judgment decree in foreclosure. (.40)  E-mail          L210        2.00  hrs
                         correspondence regarding settlement. (.10)
                         Telephone conference with Ms. McGinnis
                         (Residential Capital) regarding same. (.30)
                         Telephone conference with court regarding same.
                         (.10)  Review new reinstatement quote and prepare
                         final settlement offer. (.80)  Review e-mail
                         accepting same. (.20)  Advise Court of settlement.
                         (.10)

                         TOTAL FEES FOR THIS MATTER                                            $1,258.00


BILLING SUMMARY


        Wallace, David A.                     0.20  hrs    260.00  /hr          $52.00

        Cadieux, Karen M.                     6.70  hrs    180.00  /hr        $1,206.00


    TOTAL FEES                                6.90  hrs                       $1,258.00


    **TOTAL CHARGES FOR THIS INVOICE**                                       **$1,258.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50833      JAL
Our file #  096  01190

Re:  Richard J. Chang
Matter No.:  727175

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/15/2012 | KMC | Review notice of sale. (.10)  E-mail Ms. Kirk (foreclosure counsel) regarding notice of sale. (.10) Review appellate court docket regarding show cause order. (.10) | L110 | 0.30  hrs |
| 06/18/2012 | KMC | E-mail correspondence with foreclosure counsel regarding notice of sale to Mr. Chang. | L110 | 0.10  hrs |
| 06/27/2012 | KMC | Review order dismissing appeal. (.10)  Forward the same to Ms. McGinnis (Residential Capital). (.10) | L210 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                   $108.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.60  hrs | 180.00  /hr | $108.00 |
| TOTAL FEES | 0.60  hrs | | $108.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$108.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50834      JAL
Our file #  096  01192

Re:  Judith G. Bigelow
Matter No.:  728487

## PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours | |
|------|------|-------------|------|-------|--|
| 06/07/2012 | DAW | Review defendant's answer and affirmative defenses. | L120 | 0.20 | hrs |
| 06/07/2012 | KMC | Review docket. (.10) E-mail correspondence regarding loss mitigation. (.30) Review Ms. Bigelow's answer. (.30) Review list of documents needed for loss mitigation. (.10) Conference with Mr. Wallace regarding same. (.10) | L110 | 0.90 | hrs |
| 06/11/2012 | KMC | Review e-mail from Ms. Bigelow's counsel regarding loss mitigation and Hardest Hit Funds application. (.30) E-mail correspondence with Ms. McGinnis (Residential Capital) regarding same. (.10) | L120 | 0.40 | hrs |
| 06/18/2012 | KMC | Review e-mail correspondence regarding items needed for loss mitigation review. (.10) E-mail Ms. McGinnis (Residential Capital) regarding same. (.10) E-mail borrowers counsel regarding same. (.30) | L120 | 0.50 | hrs |
| 06/19/2012 | KMC | E-mail correspondence regarding additional documents needed for loan modification review. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $412.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| Cadieux, Karen M. | 2.00  hrs | 180.00  /hr | $360.00 |
| TOTAL FEES | 2.20  hrs | | $412.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$412.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #   50835       JAL
Our file #   096   01193

Re:  Lolita Hite
Matter No.:  728455

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2012 | KMC | Forward motion for more definite statement to counsel for PNC Bank. | L210 | 0.20 | hrs |
| 06/17/2012 | KMC | Review docket. (.10)  Review order granting motion for more definite statement and order setting case management conference. (.20) | L110 | 0.30 | hrs |
| 06/19/2012 | DAW | Conference with Ms. Cadieux regarding case management conference and case issues. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $142.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.20 hrs | 260.00 /hr | $52.00 |
| Cadieux, Karen M. | 0.50 hrs | 180.00 /hr | $90.00 |
| TOTAL FEES | 0.70 hrs | | $142.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$142.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50836      JAL
Our file #  096  01194

Re:  Anthony J. Schilero, et al.
Matter No.:  728296

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/06/2012 | KMC | Review signed settlement agreement from GMAC. (.10)  Review file for information regarding status of settlement. (.10) | L160 | 0.20 | hrs |
| 06/20/2012 | KMC | Forward dismissal entry and settlement agreement to borrower's counsel. (.10)  Telephone conference with same. (.30)  E-mail and telephone conference with Ms. McGinnis (Residential Capital) regarding signed loan modification documents. (.10)  Review the same. (.10)  E-mail borrowers' counsel regarding same. (.10)  Review letter regarding HOA fees. (.10)  Forward to Ms. McGinnis. (.10) | L160 | 0.90 | hrs |
| 06/29/2012 | KMC | Telephone conference with counsel for Mr. Pannell regarding hearing and settlement. (.50)  E-mail Ms. McGinnis (Residential Capital) regarding same. (.10) | L160 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER                               $306.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 1.70  hrs | 180.00  /hr | $306.00 |
| TOTAL FEES | 1.70  hrs | | $306.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$306.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour                                    Billed through  06/30/2012
Residential Capital, LLC                            Invoice #   50837       JAL
1100 Virginia Drive                                 Our file #   096   01195
190-FTW-L95
Fort Washington, PA 19034

Re:  William A. Thorman III
Matter No.:  728793

## PROFESSIONAL SERVICES

| 06/06/2012 | DAW | Review Court order regarding trial setting. | L120 | 0.10  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                             $26.00

## BILLING SUMMARY

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
|---|---|---|---|
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50838      JAL
Our file #  096  01196

Re:  Kevin B. Shetzer
Matter No.:728951

## PROFESSIONAL SERVICES

| 06/01/2012 | DAW | Review e-mails regarding contacting Greentree Credit Solutions and extension of time. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 06/01/2012 | DAW | Conference with Ms. Cadieux confirming obtaining extension. | L120 | 0.10 | hrs |
| 06/01/2012 | KMC | Leave message for Green Tree regarding caes. E-mail Ms. McGinnis (Residential Capital) regarding same. | L110 | 0.30 | hrs |
| 06/04/2012 | DAW | Conference with Ms. Cadieux regarding bankruptcy stay and notification of correct lienholder. | L120 | 0.30 | hrs |
| 06/04/2012 | KMC | Telephone conference with Green Tree regarding case. (.40) E-mail correspondence regarding same. (.20) Conference with Mr. Wallace regarding how to proceed given Green Tree not planning to defend. (.10) E-mail Ms. McGinnis (Residential Capital) regarding same. (.20) | L110 | 0.90 | hrs |
| 06/05/2012 | DAW | Revise notice of bankruptcy letter to counsel. (.10) Communicate with Ms. Cadieux regarding same. (.10) | L120 | 0.20 | hrs |
| 06/05/2012 | KMC | Draft notice of bankruptcy. (.30) Draft correspondence regarding current holder and servicer of loan. (.20) Telephone conference with Ms. McGinnis regarding same. (.10) Conference | L210 | 0.80 | hrs |

|            |     | with Mr. Wallace regarding same. (.10)  Forward bankruptcy notice to Ms. McGinnis (Residential Capital). (.10) |      |      |     |
|------------|-----|----------------------------------------------------------------------------------------------------------------|------|------|-----|
| 06/13/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding bankruptcy issues. | L110 | 0.20 | hrs |
| 06/26/2012 | KMC | Forward bankruptcy notice fo Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $648.00

BILLING SUMMARY

| Wallace, David A. | 0.90 | hrs | 260.00 | /hr | $234.00 |
|-------------------|------|-----|--------|-----|---------|
| Cadieux, Karen M. | 2.30 | hrs | 180.00 | /hr | $414.00 |
| TOTAL FEES | 3.20 | hrs | | | $648.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$648.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour                          Billed through  06/30/2012
Residential Capital, LLC                   Invoice #  50839      JAL
1100 Virginia Drive                        Our file #  096  01197
190-FTW-L95
Fort Washington, PA 19034

Re:  Michael W. Richmond
Matter No.:  729163

## PROFESSIONAL SERVICES

| 06/01/2012 | DAW | Conference with Ms. Cadieux confirming filing of bankruptcy notice. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 06/04/2012 | DAW | Conference with Ms. Cadieux regarding status issues. | L120 | 0.20 | hrs |
| 06/04/2012 | KMC | Telephone conference with Court regarding bankruptcy stay and preliminary injunction hearing. (.20)  Forward notice of stay and notice of appearance to same. (.10)  Conference with Mr. Wallace regarding same. (.20)  Review contact history. (.40)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.20)  Review fact package. (.80) | L210 | 1.90 | hrs |
| 06/05/2012 | DAW | Conference with Ms. Cadieux regarding status of case and lien. | L120 | 0.30 | hrs |
| 06/05/2012 | KMC | Telephone conference with plaintiff's counsel regarding hearing not proceeding due to bankruptcy and status of loan. (.30)  E-mail correspondence with same regarding charge-off process. (.20)  Review article forwarded by plaintiff's counsel. (.20)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.20)  Forward the same to Ms. McGinnis. (.10)  Conference with Mr. Wallace regarding | L120 | 1.20 | hrs |

|            |     |                                                                                                                                                                                                                                      |      |      |      |     |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|------|-----|
|            |     | same. (.10)  Forward bankruptcy notice to same. (.10)                                                                                                                                                                                 |      |      |      |     |
| 06/07/2012 | KMC | E-mail corespondence with Mr. Bernhohr (opposing counsel) regarding status of loan. (.20) Telephone conferenece with Ms. McGinnis (Residential Capital) regarding same. (.10) Review additional documents from GMAC. (.30)             |      | L120 | 0.60 | hrs |
| 06/08/2012 | DAW | Telephone conference with Ms. Cadieux regarding lien release and case dismissal.                                                                                                                                                      |      | L120 | 0.20 | hrs |
| 06/08/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Fleitas regarding status of loan and release of lien. (.40)  Telephone conference with and e-mail correspondence with Mr. Bernhohr (opposing counsel) regarding same. (.70)  Communicate with Mr. Wallace regarding same. (.10) |      | L120 | 1.20 | hrs |
| 06/12/2012 | KMC | E-mail correspondence with Mr. Bernlohr (opposing counsel) regarding mortgage release. (.20)  Draft summary of case for Ms. Fleitas (Residential Capital) and forward property records to same. (.60)                                  |      | L110 | 0.80 | hrs |
| 06/13/2012 | KMC | E-mail correspondence with Mr. Bernlohr regarding mortgage release.                                                                                                                                                                   |      | L120 | 0.20 | hrs |
| 06/14/2012 | KMC | (Residential Capital)E-mail correspondence with Ms. Fleitas regarding mortgage release. (.10) E-mail Mr. Bernlohr (opposing counsel) regarding same. (.20)                                                                             |      | L110 | 0.30 | hrs |
| 06/15/2012 | KMC | E-mail correspondence regarding lien release.                                                                                                                                                                                         |      | L110 | 0.20 | hrs |
| 06/18/2012 | KMC | Review lien release. (.20)  E-mail correspondence with Mr. Bernlohr (opposing counsel) regarding same. (.30)                                                                                                                           | A104 | L110 | 0.50 | hrs |
| 06/19/2012 | KMC | Review e-mail regarding lien release and dismissal entry. (.20)  Review dismissal entry. (.10)                                                                                                                                        |      | L110 | 0.30 | hrs |
| 06/21/2012 | KMC | Forward dismissal entry to Ms. McGinnis (Residential Capital).                                                                                                                                                                        |      | L160 | 0.10 | hrs |
| 06/22/2012 | DAW | Review notice of dismissal.                                                                                                                                                                                                           |      | L120 | 0.10 | hrs |
| 06/22/2012 | KMC | Forward dismissal entry to Ms. McGinnis (Residential Capital).                                                                                                                                                                        |      | L160 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                          $1,566.00

<u>BILLING SUMMARY</u>

Wallace, David A.                    0.90  hrs    260.00  /hr        $234.00

Cadieux, Karen M.                    7.40  hrs    180.00  /hr      $1,332.00

TOTAL FEES                           8.30  hrs                     $1,566.00

**TOTAL CHARGES FOR THIS INVOICE**                                **$1,566.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50840      JAL
Our file #  096  01198

Re: Nancy M. Pannell
Matter No.: 729288

## PROFESSIONAL SERVICES

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/05/2012 | DAW | Review notice of appeal, Court orders and pleadings regarding new case assignment. (.30) Conference with Ms. Cadieux regarding same. (.30) | | L120 | 0.60 | hrs |
| 06/05/2012 | KMC | Review documents from GMAC. (.40)  Review docket in foreclosure case and appeal case. (.20) Telephone conference with Mr. Wallace regarding how to proceed. (.30)  Conference with Ms. McGinnis (Residential Capital) regarding same. (.20) | | L110 | 1.10 | hrs |
| 06/06/2012 | DAW | Review motion for relief from judgment. (.30) Communicate with Ms. Cadieux regarding same. (.10) | | L120 | 0.40 | hrs |
| 06/08/2012 | KMC | Draft notice of appearance. (.10)  Review fact package. (.30) | A103 | L110 | 0.40 | hrs |
| 06/12/2012 | KMC | Review docket regarding appeal and hearing on motion for default judgment. (.30)  Communicate with staff attorney regarding same. (.10)  E-mail and telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed with case and Lerner Sampson filing request for order of sale. (.40) | | L110 | 0.80 | hrs |
| 06/13/2012 | KMC | Review foreclosure file. (.30)  E-mail correspondence with Ms. McGinnis regarding | | L110 | 0.40 | hrs |

withdrawal of order of sale. (.10)

| | | | | | |
|---|---|---|---|---|---|
| 06/19/2012 | KMC | Review e-mail correspondence from court regarding hearing on motion for default judgment. (.30)  Communicate with Mr. Pannell's counsel regarding possible resolution. (.10) | L120 | 0.40 | hrs |
| 06/20/2012 | KMC | Telephone conference with Mr. Pannell's counsel regarding possible resolution. (.50)  Review contact history. (.20)  E-mail Ms. McGinnis (Residential Capital) regarding status of case and possible resolution. (.20) | L120 | 0.90 | hrs |
| 06/22/2012 | KMC | Review loan file documents and contact history for information regarding Mr. Pannell's consent. | L110 | 1.10 | hrs |
| 06/27/2012 | KMC | Review loan file. (.60)  E-mail Ms. McGinnis (Residential Capital) regarding issues with case and how to proceed. (.30) | L110 | 0.90 | hrs |
| 06/28/2012 | DAW | Review Court order setting hearing. (.10) Conference with Ms. Cadieux regarding same. (.10) | L120 | 0.20 | hrs |
| 06/28/2012 | KMC | E-mail regarding loss mitigation options. (.20) Review order setting default hearing. (.10) Forward the same to Ms. McGinnis (Residential Capital). (.10) | L120 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                                    $1,464.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 1.20 | hrs | 260.00 /hr | $312.00 |
| Cadieux, Karen M. | 6.40 | hrs | 180.00 /hr | $1,152.00 |
| TOTAL FEES | 7.60 | hrs | | $1,464.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$1,464.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50841      JAL
Our file #  096  01199

Re:  Larry Crosser
Matter No.:729410

## PROFESSIONAL SERVICES

| Date | Init | Description | | Code | Hours | |
|---|---|---|---|---|---|---|
| 06/08/2012 | DAW | Review e-mails regarding new case assignment. (.10)  Conferences with Ms. Cadieux regarding case status and loss mitigation. (.40) | | L120 | 0.50 | hrs |
| 06/08/2012 | KMC | Review foreclosure file.  Review docket. (.90) Telephone conference with Ms. McGinnis (Residential Capital) regarding motion to strike. (.30)  Conference with Mr. Wallace regarding same. (.60)  Communicate with foreclosure counsel regarding same. (.40) | A104 | L110 | 2.40 | hrs |
| 06/12/2012 | KMC | E-mail and telephone conference with Ms. McGinnis (Residential Capital) regarding trial modification payments and status of case. | | L120 | 0.40 | hrs |
| 06/19/2012 | KMC | Draft notice of appearance. (.20)  Review bankruptcy filing. (.10) | | L210 | 0.30 | hrs |
| 06/19/2012 | KMC | Draft notice of appearance. | | L210 | 0.20 | hrs |
| 06/20/2012 | KMC | Review recordings from calls to GMAC. (.70) E-mail Ms. McGinnis (Residential Capital) regarding search for additional recordings. (.40) | | L110 | 1.10 | hrs |
| 06/21/2012 | KMC | Review fact package. | A104 | L110 | 0.30 | hrs |
| 06/25/2012 | KMC | Review e-mail regarding February 14, 2012 call | | L110 | 0.20 | hrs |

not being recorded.

TOTAL FEES FOR THIS MATTER                                    $1,012.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.50  hrs | 260.00  /hr | $130.00 |
| Cadieux, Karen M. | 4.90  hrs | 180.00  /hr | $882.00 |
| TOTAL FEES | 5.40  hrs | | $1,012.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$1,012.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50842      JAL
Our file #  096  01200

Re:  Euronda F. Powell

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/14/2012 | DAW | Review e-mail regarding new case assignment and docket pages. (.20)  Conference with Ms. Cadieux regarding status. (.20) | L120 | 0.40  hrs |
| 06/14/2012 | KMC | Review documents from GMAC. (.30)  Review docket. (.10)  Telephone conference with counsel for condo association regarding status of case. (.10) Research regarding lien priority of condo associations. (.40)  E-mail Ms. McGinnis (Residential Capital) regarding same. (.10) Conference with Mr. Wallace regarding same. (.20) | L110 | 1.10  hrs |

TOTAL FEES FOR THIS MATTER                                $302.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.40  hrs | 260.00  /hr | $104.00 |
| Cadieux, Karen M. | 1.10  hrs | 180.00  /hr | $198.00 |
| TOTAL FEES | 1.50  hrs | | $302.00 |

096    01200                                    Invoice #  50842              Page  2

**TOTAL CHARGES FOR THIS INVOICE**                    **$302.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50843     JAL
Our file #  096  01201

Re: Robert D. Kehoe, et al.
Matter No.:729779

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/21/2012 | DAW | Review e-mail regarding new case assignment. (.10)  Conference with Ms. Cadieux regarding same. (.10)  Review answer to counterclaim and cross-claim. (.30)  Revise e-mail reporting on case analysis.(.10) | L120 | 0.60 | hrs |
| 06/21/2012 | KMC | Communicate with Mr. Wallace regarding case. (.10)  Review documents from GMAC. (.40) Review docket. (.20)  Review recorder's office records. (.40)  Draft summary of case and how to proceed. (.30) | L110 | 1.40 | hrs |
| 06/25/2012 | KMC | Review notice of status filed by Fifth Third Bank. | L110 | 0.10 | hrs |
| 06/29/2012 | KMC | Review complaint. (.30)  E-mail Ms. McGinnis (Residential Capital) regarding disclaimer of interest. (.10) | L110 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                                        $498.00

## BILLING SUMMARY

Wallace, David A.                    0.60  hrs   260.00  /hr      $156.00

Cadieux, Karen M.                              1.90  hrs    180.00  /hr              $342.00


TOTAL FEES                                     2.50  hrs                            $498.00

**TOTAL CHARGES FOR THIS INVOICE**                                                 **$498.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50844      JAL
Our file #  096  01202

Re:  Kirksey Property (The City of Cleveland/ Pinkie and Maurice Kirksey)
Matter No.:  729782

<u>PROFESSIONAL SERVICES</u>

| | | | | | |
|---|---|---|---|---|---|
| 06/21/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding contempt judgment. (.20)  Review contempt journal entry. (.20) Telephone conference with Mr. Sechler regarding contempt judgment issues and prior related criminal case where plea was entered. (.40) | L120 | 0.80 | hrs |
| 06/21/2012 | JES | Review additional criminal housing violation case and related issues. (.60)  Telephone conference with Ms. McGinnis (Residential Capital) and Mr. Wallace regarding same. (.40) | L120 | 1.00 | hrs |
| 06/22/2012 | DAW | Draft e-mail to Magistrate Roberts regarding case issues. (.30)  Draft written plea and correspondence to Court. (.60) | L210 | 0.90 | hrs |

TOTAL FEES FOR THIS MATTER                                          $632.00

<u>EXPENSES</u>

| | | |
|---|---|---|
| 06/25/2012 | Out-of-Town Travel/Mileage (290 miles X .55) - travel to Cleveland, OH for delivery (VW) | $159.50 |
| 06/25/2012 | Out-of-Town Travel/Food/Beverage - travel to Cleveland, OH for delivery (VW) | $5.00 |

TOTAL EXPENSES FOR THIS MATTER                                     $164.50

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 1.70 | hrs | 260.00 /hr | $442.00 |
| Sechler, Joel E. | 1.00 | hrs | 190.00 /hr | $190.00 |
| TOTAL FEES | 2.70 | hrs | | $632.00 |
| TOTAL EXPENSES | | | | $164.50 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$796.50** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50845      JAL
Our file #  096   01203

Re:  Caley Coleff, et al.
Matter No.:  729894

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 06/26/2012 | JES | Review 60(B) motion in new matter. (1.20)  E-mail client (.30) and opposing counsel regarding same. (.30)  Communicate with Ms. Cadieux regarding same. (.20) | L120 | 2.00 | hrs |
| 06/26/2012 | KMC | Review motion for relief from judgment. (.40) Conference with Mr. Wallace and Mr. Sechler regarding same. (.20)  Conference with Ms. McGinnis regarding same. (.20) | L210 | 0.80 | hrs |
| 06/27/2012 | JES | Draft agreed motion for extension of time. (.40) Telephone conference with Court regarding same. (.10) | L250 | 0.50 | hrs |
| 06/29/2012 | JES | Research issues raised in borrower's 60(B) motion. | L120 | 2.00 | hrs |

TOTAL FEES FOR THIS MATTER                          $999.00

## EXPENSES

| | | |
|---|---|---|
| 06/27/2012 | Delivery Service/Messengers - Federal Express to Foreclosure Department from Joel E. Sechler | $11.38 |
| 06/27/2012 | Delivery Service/Messengers - Federal Express to Magistrate John T. Dyke from Joel E. Sechler | $11.38 |

TOTAL EXPENSES FOR THIS MATTER                                $22.76

BILLING SUMMARY

Sechler, Joel E.                    4.50  hrs    190.00  /hr        $855.00

Cadieux, Karen M.                   0.80  hrs    180.00  /hr        $144.00

TOTAL FEES                          5.30  hrs                       $999.00

TOTAL EXPENSES                                                       $22.76

**TOTAL CHARGES FOR THIS INVOICE**                              **$1,021.76**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50846      JAL
Our file #  096  01204

Re:  Carolyn J. Huffman
Matter No.:  729967

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 06/27/2012 | KMC | Review documents from GMAC. (.30)  Review docket. (.20)  Determine status of RFC in case. (.40)  Telephone conference with Ms. McGinnis (Residential Capital) regarding same. (.20) | L110 | 1.10  hrs |

TOTAL FEES FOR THIS MATTER                                     $198.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 1.10  hrs | 180.00  /hr | $198.00 |
| TOTAL FEES | 1.10  hrs | | $198.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$198.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

September 05, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  06/30/2012
Invoice #  50847      JAL
Our file #  096  01205

Re:  Charles H. Loudermilk, et al.
Matter No.:729944

## PROFESSIONAL SERVICES

| 06/27/2012 | KMC | Review documents from GMAC. (.50)  Review e-mail from Ms. McGinnis (Residential Capital) and title counsel. (.30) | L110 | 0.80  hrs |
|---|---|---|---|---|
| 06/29/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital) regarding review of title insurer counsel filings. (.10)  Review follow-up e-mail regarding same. (.10) | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                          $196.00

## BILLING SUMMARY

| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
|---|---|---|---|
| Cadieux, Karen M. | 0.80  hrs | 180.00  /hr | $144.00 |
| TOTAL FEES | 1.00  hrs | | $196.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$196.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour                         Billed through  07/31/2012
Residential Capital, LLC                 Invoice #   50769      JAL
1100 Virginia Drive                      Our file #  932   00050
190-FTW-L95
Fort Washington, PA 19034

Re:  General Restructuring

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/13/2012 | JALB | Memorandum to Ms. Zellmann (ResCap) for Citi MSR update regarding FHFA litigation. | L120 | 0.20  hrs |
| 07/19/2012 | DAB | Call with Mr. Rosenbaum, Mr. Newton (Morrison & Foerster) and Ms. Battle regarding options on Ambac servicing termination. | L120 | 0.50  hrs |
| 07/24/2012 | DAB | Communicate with Mr. Ruckdashel (ResCap) regarding Ohio power of attorney issue related to servicing. | L120 | 0.10  hrs |
| 07/31/2012 | DAB | Call with Ms. Zellman (ResCap) to provide update on pending litigation for Citi. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $234.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 0.80  hrs | 230.00  /hr | $184.00 |
| Battle, Jennifer A.L. | 0.20  hrs | 250.00  /hr | $50.00 |
| TOTAL FEES | 1.00  hrs | | $234.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$234.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50770       JAL
Our file #  932   00051

Re:  Stay Motion

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/01/2012 | JAL | Review and redraft supplemental Lipps declaration on extend stay. (.30)  Communicate with Ms. Battle regarding same. (.10)  Review and respond to e-mails regarding same. (.10) | L250 | 0.50 | hrs |
| 07/02/2012 | JAL | Review and redraft supplemental declaration. (.50) Communicate with Ms. Battle regarding same. (.20)  Review e-mails regarding same. (.20) Review and redraft reply brief in support of extend stay. (.60) | L250 | 1.50 | hrs |
| 07/02/2012 | JALB | Prepare and circulate draft reply declaration of Mr. Lipps. (1.20)  Communicate with Mr. Lipps regarding same.  (.20) | L210 | 1.40 | hrs |
| 07/03/2012 | JAL | Communicate with Ms. Battle regarding preparation for testimony. (.40)  Communiate with Mr. Beck regarding same. (.20)  Review and respond to e-mails regarding same. (.40)  Review and redraft reply in support of extend stay. (.20) Further revision to supplemental declaration. (.30) | L250 | 1.50 | hrs |
| 07/03/2012 | JALB | Discussion with Mr. Lipps regarding detail backup for declarations. | L120 | 0.40 | hrs |
| 07/03/2012 | JALB | Correspondence with Mr. Rothberg (Morrison & Foerster) and Mr. Crowley (GMACM) regarding key employees. | L120 | 0.20 | hrs |
| 07/03/2012 | DAB | Review and comment on reply brief on extend stay | L120 | 2.20 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | objections. (2.0)  Communicate with Mr. Lipps regarding questions on testimony. (.20) |  |  |  |
| 07/04/2012 | JAL | Review motion papers filed by interested parties on extend stay motion. | L250 | 2.50 | hrs |
| 07/04/2012 | JAL | Review declaration and supplemental declaration to prepare for meeting with Mr. Haims (Morrison & Foerster). (.70)  Review e-mails regarding responding to interested parties filings on extend stay. (.30) | L120 | 1.00 | hrs |
| 07/04/2012 | JALB | Review and comment on reply brief and proposed revisions to same. | L210 | 0.70 | hrs |
| 07/04/2012 | DAB | Review and comment on extend stay motion. | L120 | 0.40 | hrs |
| 07/04/2012 | DAB | Communicate with Mr. Haims (Morrison & Foerster) regarding extend stay order. | L120 | 0.20 | hrs |
| 07/05/2012 | JAL | Review motion papers and declarations in support of extend stay motion to prepare for session to prepare for testimony. (3.20)  Conference with Mr. Haims and Mr. Rothberg (Morrison & Foerster) to prepare for testimony at hearing on extend stay motion. (4.20)  Review opposition papers to extend stay motion. (1.70)  Review and respond to e-mails regarding issues anticipated for testimony. (.70) | L250 | 9.80 | hrs |
| 07/05/2012 | MNB | Assist with preparation of supplemental declaration in support of motion to extend stay by reviewing information regarding number of loans at issue for GMACM 2007-HE2 transaction and regarding other lawsuits involving GMACM 2007-HE2. | L120 | 0.80 | hrs |
| 07/05/2012 | JALB | Telephone conference with Mr. Lipps regarding supplemental declaration and open questions. | L120 | 0.30 | hrs |
| 07/05/2012 | JALB | Prepare revised supplemental Lipps declaration. | L210 | 1.90 | hrs |
| 07/05/2012 | JALB | Correspondence with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding status of extend stay papers and preparation for hearing. | L120 | 0.30 | hrs |
| 07/05/2012 | JALB | Discussion with associate team (Mr. Barthel, Mr. Corcoran) and Mr. Lipps regarding information needed for supplemental declaration. | L120 | 1.20 | hrs |
| 07/05/2012 | DAB | Research factual questions of Mr. Lipps and Ms. Battle related to extend stay. | L120 | 3.20 | hrs |

| 07/05/2012 | JRC | Review complaints filed in cases referenced in the extend stay motion and the motions filed in opposition to the extend stay motion in order to create a chart for use by Mr. Lipps in preparation for the hearing on the extend stay motion. | L120 | 2.90 hrs |
|---|---|---|---|---|
| 07/05/2012 | JRC | E-mail exchange with Mr. Lipps, Ms. Battle, Mr. Beck, and Mr. Barthel regarding preparation for hearing on the motion to extend the stay. | L120 | 0.40 hrs |
| 07/05/2012 | JRC | Oversee preparation of materials regarding Residential Capital residential mortgage-backed securitization cases in preparation for the extend stay hearing. | L120 | 0.10 hrs |
| 07/05/2012 | JRC | Review discovery responses in Residential Capital residential mortgage backed-securities cases in order to prepare for Mr. Lipps for preparation for the extend stay hearing. | L120 | 0.20 hrs |
| 07/06/2012 | MNB | Assist with gathering information regarding New Jersey Carpenters matter in preparation for hearing on motion to extend stay. | L120 | 0.50 hrs |
| 07/06/2012 | JALB | Prepare sample cross examination Q&A for Mr. Lipps for extend stay hearing. | L230 | 1.30 hrs |
| 07/06/2012 | JALB | Prepare notes for Mr. Lipps regarding lack of overlap among deals in litigation. | L230 | 0.30 hrs |
| 07/06/2012 | JALB | Preparation of backup materials for extend stay hearing. (.40)  Discussion with Mr. Rothberg (Morrison & Foerster) and Mr. Lipps regarding same. (.30) | L230 | 0.70 hrs |
| 07/06/2012 | DAB | Analyze extend stay replies and FHFA reference withdrawal papers on extend stay. | L120 | 0.40 hrs |
| 07/06/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding additional briefing on extend stay. | L120 | 0.30 hrs |
| 07/06/2012 | JRC | Review document requests in Residential Capital securities cases in order to prepare exhibits for the extend stay hearing. | L120 | 0.20 hrs |
| 07/09/2012 | JAL | Review motion papers and declarations to prepare for hearing on extend stay motion. (1.20)  Attend preparation session with Mr. Haims and Mr. Rothberg (Morrison & Foerster). (.60)  Meet with Ms. Battle to prepare for testimony. (1.80)  Review decision by Judge Cote to withdraw reference. (.20) | L250 | 3.80 hrs |
| 07/09/2012 | JALB | Meet with Mr. Lipps to prepare for testimony at | L120 | 1.80 hrs |

hearing.

| | | | | | |
|---|---|---|---|---|---|
| 07/09/2012 | JALB | Meet with Mr. Lipps, Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding preparation for testimony at hearing and closing loop on open fact questions. | L120 | 0.60 | hrs |
| 07/09/2012 | JALB | Correspondence with Mr. Haims (Morrison & Foerster), Mr. Devine (Ally), Mr. Ware (Mayer Brown / counsel for Ally Financial), Mr. Brown (Kirkland & Ellis counsel for Ally Financial) regarding pleadings before Judge Cote on stay issues. | L120 | 0.10 | hrs |
| 07/09/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding status of litigation matters for extend stay hearing. | L120 | 0.40 | hrs |
| 07/09/2012 | DAB | Research status of pending cases in response to questions of Mr. Lipps and Ms. Battle for preparation for extend stay hearing. | L120 | 1.00 | hrs |
| 07/09/2012 | DAB | Analyze Cote ruling on reference withdrawal. | L120 | 0.20 | hrs |
| 07/10/2012 | JAL | Prepare for potential testimony at hearing. (.60) Attend extend stay hearing and participation at same. (6.20)  Review decision of Judge Glenn. (.20) | L230 | 7.00 | hrs |
| 07/10/2012 | MNB | Assist with providing information for hearing on motion to extend stay. | L120 | 1.00 | hrs |
| 07/10/2012 | JALB | Prepare for (1.10) and attend hearing regarding extend stay motion and meetings regarding negotiation of settlements of motion. (6.30) | L230 | 7.40 | hrs |
| 07/10/2012 | JALB | Prepare Mr. Lipps for testimony at extend stay hearing. | L230 | 1.00 | hrs |
| 07/10/2012 | DAB | Investigate questions of Mr. Lipps and Ms. Battle related to pending litigation matters for extend stay. | L120 | 0.80 | hrs |
| 07/12/2012 | JALB | Prepare and circulate to Morrison & Foerster team draft second supplemental Lipps declaration. | L210 | 0.30 | hrs |
| 07/13/2012 | JAL | Review proposed language for settlement stipulation related to New Jersey Carpenters suit. (.20)  Revise same. (.20)  Review and respond to e-mails regarding same. (.10) | L160 | 0.50 | hrs |
| 07/13/2012 | JALB | Correspondence with Mr. Rothberg (Morrison & Foerster) regarding status of NJ Carpenters | L120 | 0.20 | hrs |

|            |      | discovery. |       |            |
|------------|------|------------|-------|------------|
| 07/17/2012 | JALB | Prepare supplemental Lipps Declaration regarding burden of FHFA discovery. | L210 | 0.30 hrs |
| 07/17/2012 | JALB | Discussion with Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding Judge Cote's denial of extend stay motion and next steps. | L120 | 0.20 hrs |
| 07/18/2012 | JALB | Discussion with Mr. Rothberg (Morrison & Foerster) and Mr. Lipps regarding best declarants on discovery burden for supplemental submissions. | L120 | 0.30 hrs |
| 07/18/2012 | JALB | Discussion with Mr. Beck regarding bankruptcy and appellate issues. | L120 | 0.10 hrs |
| 07/19/2012 | JALB | Prepare note to Mr. Rothberg (Morrison & Foerster) regarding analysis of best declarants to support supplemental extend stay filings. | L120 | 0.30 hrs |
| 07/26/2012 | JAL | Revise proposed language for settlement stipulation related to New Jersey Carpenters suit. (.20) Review and respond to e-mails regarding same. (.30) | L160 | 0.50 hrs |
| 07/26/2012 | DAB | Investigate issues posed by counsel to New Jersey Carpenters' proposed language on extend stay order. | L120 | 0.70 hrs |
| 07/26/2012 | DAB | Communicate with Mr. Rothberg (Morrison & Foerster) and Mr. Lipps regarding revised language on extend stay order. | L120 | 0.20 hrs |

| TOTAL FEES FOR THIS MATTER | $19,180.00 |
|-----------------------------|-----------|

EXPENSES

| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Airfare - travel to New York City for preparation on extend stay motion hearing | $1,012.30 |
|------------|------------|-----------|
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Hotel - travel to New York City for preparation on extend stay motion hearing | $233.85 |
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Excess Baggage Fee - travel to New York City for preparation on extend stay motion hearing | $60.00 |
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Food/Beverage - travel to New York City for preparation on extend stay motion hearing | $9.38 |
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Food/Beverage - travel to New York City for preparation on extend stay motion hearing | $17.50 |

| | | |
|---|---|---|
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Food/Beverage - travel to New York City for preparation on extend stay motion hearing | $10.02 |
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Taxi - travel to New York City for preparation on extend stay motion hearing | $38.37 |
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Car Service - travel to New York City for preparation on extend stay motion hearing | $60.00 |
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Bellman - travel to New York City for preparation on extend stay motion hearing | $15.00 |
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City for preparation on extend stay motion hearing | $23.00 |
| 07/05/2012 | (TRIP-JAL-7/4-5/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to New York City for preparation on extend stay motion hearing | $6.60 |
| 07/10/2012 | (TRIP-JALB-7/9-10/12) Out-of-Town Travel/Airfare - travel to New York City for preparation and attendance at Court hearing regarding motion to stay | $1,052.60 |
| 07/10/2012 | (TRIP-JALB-7/9-10/12) Out-of-Town Travel/Hotel - travel to New York City for preparation and attendance at Court hearing regarding motion to stay | $369.55 |
| 07/10/2012 | (TRIP-JALB-7/9-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City for preparation and attendance at Court hearing regarding motion to stay | $11.65 |
| 07/10/2012 | (TRIP-JALB-7/9-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City for preparation and attendance at Court hearing regarding motion to stay | $3.90 |
| 07/10/2012 | (TRIP-JALB-7/9-10/12) Out-of-Town Travel/Taxi - travel to New York City for preparation and attendance at Court hearing regarding motion to stay | $36.42 |
| 07/10/2012 | (TRIP-JALB-7/9-10/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City for preparation and attendance at Court hearing regarding motion to stay | $34.00 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Airfare - travel to New York City to attend extend stay Court hearing | $977.30 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Hotel - travel to New York City to attend extend stay Court hearing | $395.44 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Excess Baggage - travel to New York City to attend extend stay Court hearing | $60.00 |

| | | |
|---|---|---|
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Taxi - travel to New York City to attend extend stay Court hearing | $36.92 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend extend stay Court hearing | $12.64 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend extend stay Court hearing | $86.50 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend extend stay Court hearing | $44.25 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend extend stay Court hearing | $49.48 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Taxi - travel to New York City to attend extend stay Court hearing | $20.00 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Bellman - travel to New York City to attend extend stay Court hearing | $10.00 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Limo driver tip - travel to New York City to attend extend stay Court hearing | $20.00 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to attend extend stay Court hearing | $34.00 |
| 07/10/2012 | (TRIP-JAL-7/9-10/12) Out-of-Town Travel/Mileage to/from Port Columbus - travel to New York City to attend extend stay Court hearing | $6.60 |

TOTAL EXPENSES FOR THIS MATTER        $4,747.27

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 10.00 | hrs | 230.00 /hr | $2,300.00 |
| Lipps, Jeffrey A. | 28.60 | hrs | 360.00 /hr | $10,296.00 |
| Battle, Jennifer A.L. | 21.30 | hrs | 250.00 /hr | $5,325.00 |
| Corcoran, Jeffrey R. | 3.80 | hrs | 180.00 /hr | $684.00 |
| Beekhuizen, Michael N. | 2.30 | hrs | 250.00 /hr | $575.00 |

TOTAL FEES                          66.00  hrs                    $19,180.00

TOTAL EXPENSES                                                   $4,747.27

**TOTAL CHARGES FOR THIS INVOICE**                        **$23,927.27**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour                          Billed through  07/31/2012
Residential Capital, LLC                  Invoice #   50771      JAL
1100 Virginia Drive                       Our file #  932   00053
190-FTW-L95
Fort Washington, PA 19034

Re:  Administrative

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2012 | KMC | Review objection filed by the Lewises in the bankruptcy regarding retention of counsel. | L110 | 0.30 | hrs |
| 07/07/2012 | DAW | Review correspondence regarding Lewis (Yvonne Lewis) motion to disqualify. (.20)  Review summary. (.20)  Draft responsive e-mail. (.20)  Communicate with Ms. Cadieux regarding same. (.10) | L120 | 0.70 | hrs |
| 07/07/2012 | KMC | Review correspondence regarding Lewises' objection to retention as counsel filed in bankruptcy. | L110 | 0.10 | hrs |
| 07/07/2012 | KMC | Draft summary of actions involving the Lewises. | L110 | 1.30 | hrs |
| 07/07/2012 | KMC | Research regarding correspondence regarding vexatious litigators' declaration against the Lewises. | L110 | 0.60 | hrs |
| 07/07/2012 | KMC | Prepare memorandum regarding correspondence reflecting vexatious litigators' declaration against the Lewises. | L110 | 0.10 | hrs |
| 07/07/2012 | KMC | Review summary of Carpenter Lipps & Leland's involvement with the Lewises and their various cases. | L110 | 0.30 | hrs |
| 07/07/2012 | KMC | Revise summary of Carpenter Lipps & Leland's involvement with the Lewises. | L110 | 0.10 | hrs |

| 07/07/2012 | KMC | Forward orders declaring Lewises vexatious litigators and docket showing Carpenter Lipps & Leland's entry of appearance in foreclosure action. | L110 | 0.20 | hrs |
| 07/07/2012 | JALB | Review objections and draft factual paragraphs for response to overlap allegations and description of services rendered. | L210 | 1.90 | hrs |
| 07/07/2012 | JALB | Communicate with Mr. Beck regarding retention objections and proposed responses. | L120 | 0.30 | hrs |
| 07/07/2012 | JALB | Correspondence with Mr. Wallace and Ms. Cadieux regarding Lewis objection to retention. | L120 | 0.30 | hrs |
| 07/07/2012 | DAB | Communicate with Ms. Battle regarding Trustee objection to Carpenter Lipps retention. | L120 | 0.20 | hrs |
| 07/07/2012 | DAB | Draft materials for Mr. Marinuzzi of Morrison & Foerster regarding lack of overlap on services. | L120 | 1.30 | hrs |
| 07/08/2012 | JALB | Revise and circulate to Mr. Marinuzzi (Morrison & Foerster) CLL-specific information relating to services rendered and responding to objections. | L120 | 0.70 | hrs |
| 07/08/2012 | JALB | Correspondence with Mr. Wallace and Ms. Cadieux regarding borrower objection. | L120 | 0.10 | hrs |
| 07/08/2012 | DAB | Communicate with Mr. Lipps, Mr. Wallace and Ms. Battle regarding Lewis objection to retention. | L120 | 0.20 | hrs |
| 07/08/2012 | DAB | Communicate with Mr. Marinuzzi (Morrison & Foerster) regarding response to Carpenter Lipps retention objections. | L120 | 0.20 | hrs |
| 07/09/2012 | DAW | Review e-mails regarding Lewis (Yvonne Lewis) motion | L120 | 0.20 | hrs |
| 07/09/2012 | DAW | Review summary of Lewis case. | L120 | 0.20 | hrs |
| 07/09/2012 | DAW | Draft response to summary of Lewis case. | L210 | 0.30 | hrs |
| 07/09/2012 | DAW | Telephone conference with Ms. Cadieux regarding summary. | L120 | 0.10 | hrs |
| 07/09/2012 | KMC | Review brief regarding the Lewises' objections to retention of counsel. | L110 | 0.20 | hrs |

| 07/09/2012 | KMC | Prepare exhibits for brief regarding the Lewises' objections to retention of counsel. | L110 | 0.30 | hrs |
|---|---|---|---|---|---|
| 07/09/2012 | JALB | Correspondence with Mr. Lee and Ms. Levitt (Morrison & Foerster) regarding scope of services and overlap issues on retention application. | L120 | 0.30 | hrs |
| 07/09/2012 | JALB | Review and revise Battle declaration in support of retention application and discussion with Mr. Beck regarding same. | L210 | 0.90 | hrs |
| 07/09/2012 | DAB | Draft and revise supplemental Battle Declaration to respond to objections to Carpenter Lipps retention. | L210 | 3.20 | hrs |
| 07/09/2012 | DAB | Communicate with Mr. Marinuzzi (Morrison & Foerster) regarding response to objections to professional retentions and supplemental declaration. | L120 | 0.20 | hrs |
| 07/09/2012 | DAB | Communicate with Ms. Cadieux regarding Lewis objection to Carpenter Lipps retention. | L120 | 0.10 | hrs |
| 07/09/2012 | DAB | Review and revise May invoice. | L120 | 1.20 | hrs |
| 07/10/2012 | DAW | Review e-mail from Mr. Beck regarding Ohio project description (.20).  Draft responsive e-mail clarifying scope of representation in Ohio project. (.20) | L120 | 0.40 | hrs |
| 07/10/2012 | JALB | Discussion with Morrison & Foerster regarding submissions for retention applications and scope of services provided. | L120 | 0.80 | hrs |
| 07/10/2012 | DAB | Revise May bills for compliance with U.S. trustee requirements. | L120 | 0.30 | hrs |
| 07/10/2012 | DAB | Revise Battle declaration in support of Carpenter Lipps retention. | L210 | 0.40 | hrs |
| 07/10/2012 | DAB | Communicate with Ms. Battle regarding edits to declaration in support of retention. | L210 | 0.20 | hrs |
| 07/10/2012 | DAB | Review and comment on Morrison & Foerster brief in response to retention objections. | L210 | 0.20 | hrs |
| 07/10/2012 | DAB | Communicate with Mr. Marinuzzi (Morrison & Foerster) regarding objection response brief and Battle declaration. | L120 | 0.10 | hrs |

| 07/11/2012 | DAB | Review and revise May bills for compliance with U.S. trustee guidelines. | L120 | 3.10 hrs |
| 07/11/2012 | DAB | Communicate with Mr. Marinuzzi (Morrison & Foerster) regarding finalization and execution of Battle Declaration. | L210 | 0.10 hrs |
| 07/11/2012 | DAB | Analyze filed professional retention applications for overlap issues. | L120 | 0.20 hrs |
| 07/12/2012 | DAB | Draft overview of retention issues for hearing preparation for Ms. Battle. | L230 | 1.60 hrs |
| 07/12/2012 | DAB | Review and comment on revised form of retention order. | L120 | 0.20 hrs |
| 07/12/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding changes to retention order. | L120 | 0.10 hrs |
| 07/12/2012 | DAB | Communicate with Ms. Molison (Morrison & Foerster) regarding changes on retention order. | L120 | 0.10 hrs |
| 07/13/2012 | KMC | Review notice filed by Mr. Lewis regarding Battle declaration. | L110 | 0.20 hrs |
| 07/13/2012 | JALB | Attend hearing on retention applications. (.70) Prepare for questions and testimony regarding same. (.60) | L230 | 1.30 hrs |
| 07/13/2012 | DAB | Draft and revise ResCap bills for compliance with U.S. Trustee guidelines. | L120 | 0.50 hrs |
| 07/16/2012 | JALB | Revisions to Carpenter Lipps & Leland retention order. | L210 | 0.30 hrs |
| 07/16/2012 | DAB | Prepare materials for Mr. Marinuzzi of Morrison & Foerster regarding billing codes. | L120 | 0.30 hrs |
| 07/16/2012 | DAB | Review and comment on revised Carpenter Lipps retention order. | L210 | 0.40 hrs |
| 07/16/2012 | DAB | Communicate with Ms. Battle regarding revisions to services description in retention order. | L120 | 0.10 hrs |
| 07/16/2012 | DAB | Communicate with Mr. Marinuzzi and Ms. Mollison (Morrison & Foerster) regarding revisions to retention order. | L120 | 0.20 hrs |
| 07/16/2012 | DAB | Communicate with Mr. Marinuzzi (Morrison & | L120 | 0.20 hrs |

Foerster) regarding coordination of ResCap billing codes to conform with request of United States Trustee.

| | | | | | |
|---|---|---|---|---|---|
| 07/30/2012 | DAB | Revise June invoices for compliance with U.S. Trustee guidelines. | L120 | 2.40 | hrs |
| 07/31/2012 | KMC | Review revised form bankruptcy notice for foreclosure case. | L110 | 0.20 | hrs |
| 07/31/2012 | KMC | Review form bankruptcy notice and letter for bankruptcy cases. | L120 | 0.30 | hrs |
| 07/31/2012 | DAB | Revise June bills for compliance with U.S. Trustee guidelines. | L120 | 4.10 | hrs |

TOTAL FEES FOR THIS MATTER                         $7,897.00

EXPENSES

| | | |
|---|---|---|
| 07/13/2012 | (TRIP-JALB-7/13/12) Out-of-Town Travel/Airfare - travel to New York City to attend hearing regarding retention application | $1,047.60 |
| 07/13/2012 | (TRIP-JALB-7/13/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend hearing regarding retention application | $38.93 |
| 07/13/2012 | (TRIP-JALB-7/13/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend hearing regarding retention application | $11.01 |
| 07/13/2012 | (TRIP-JALB-7/13/12) Out-of-Town Travel/Taxi - travel to New York City to attend hearing regarding retention application | $40.30 |

TOTAL EXPENSES FOR THIS MATTER                     $1,137.84

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Beck, David A. | 21.40 | hrs | 230.00 | /hr | $4,922.00 |
| Wallace, David A. | 1.90 | hrs | 260.00 | /hr | $494.00 |
| Battle, Jennifer A.L. | 6.90 | hrs | 250.00 | /hr | $1,725.00 |
| Cadieux, Karen M. | 4.20 | hrs | 180.00 | /hr | $756.00 |

| TOTAL FEES | 34.40  hrs | $7,897.00 |
|---|---|---|
| TOTAL EXPENSES | | $1,137.84 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$9,034.84** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50772      JAL
Our file #  932   00054

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|--|
| 07/02/2012 | JAL | Attention to issues related to retention of Kroll for document process. (.40)  Review and respond to e-mails from Mr. Weiss (Morrision & Foerster) regarding same. (.10) | L120 | 0.50 | hrs |
| 07/02/2012 | JAL | Attempt to schedule witness preparation sessions for witnesses to be deposed by SEC. (.20)  Review and respond to e-mails regarding same. (.30) | L330 | 0.50 | hrs |
| 07/02/2012 | JALB | Discussions with Ms. Marty, Ms. Schubert (Dorsey) and Mr. Langdon (Dorsey) regarding Kroll rating agency data production. | L120 | 0.60 | hrs |
| 07/02/2012 | JALB | Discussion with Mr. Underhill and Mr. Weiss (Residential Capital) regarding attempts to switch vendors, bankruptcy and SSA wrinkles regarding same. | L120 | 0.30 | hrs |
| 07/02/2012 | GNM | Working in PLS litigation databases to gather data related to MBIA for SEC investigation. | L320 | 0.80 | hrs |
| 07/02/2012 | GNM | Drafting and sending email communications to Mr. Hoelzel and Mr. Malone (Contract Reviewers) regarding SEC review project. | L320 | 0.20 | hrs |
| 07/02/2012 | GNM | Telephone communications with Mr. Shipler (DTI) regarding SEC data. | L320 | 0.60 | hrs |
| 07/02/2012 | GNM | Conference call with Ms. Schubert (Dorsey & Whitney), Ms. Knudson (Dorsey & Whitney), DTI | L320 | 1.00 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | technical team, and Ms. Casey (Kroll) regarding Rating Agency data for SEC review. |  |  |  |
| 07/02/2012 | GNM | Reviewing management report data for production. | L320 | 0.20 | hrs |
| 07/02/2012 | GNM | Conference call with DTI team regarding current status of SEC review projects | L320 | 0.30 | hrs |
| 07/02/2012 | GNM | Updating and sending the ResCap Review Project Synopsis to Ms. Battle | L320 | 1.00 | hrs |
| 07/02/2012 | GNM | Working in Discovery Partner database performing second level review of Paradis data as outlined in the Quality Control protocol. | L320 | 2.30 | hrs |
| 07/02/2012 | GNM | Working in Discovery Partner database performing second level review of Applegate data as outlined in the Quality Control protocol. | L320 | 2.10 | hrs |
| 07/03/2012 | JAL | Review and respond to e-mails from Mr. Weiss (Morrison & Foerster) regarding retention of Kroll for document repository. | L120 | 0.50 | hrs |
| 07/03/2012 | JAL | Attempt to schedule witness depositions for witnesses to be deposed by SEC. (.40)  Review and respond to e-mails regarding same. (.10) | L330 | 0.50 | hrs |
| 07/03/2012 | JALB | Follow up discussion with Mr. Lipps regarding attempts to switch to Kroll. | L120 | 0.10 | hrs |
| 07/03/2012 | JALB | Various correspondence with Mr. Carter, Mr. Lipps, ResCap client team (Mr. Thompson, Mr. Underhill, etc.) regarding attempts to schedule requested testimony by SEC. | L120 | 0.40 | hrs |
| 07/03/2012 | DJB | Communications with Ms. Marty and Dorsey and Whitney team regarding status of productions in response to SEC subpoena. | L120 | 0.90 | hrs |
| 07/03/2012 | JRC | Review documents in Relativity in order to respond to request by the SEC for management reports. | L120 | 0.40 | hrs |
| 07/03/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding additional reviewers for SEC review. | L320 | 0.50 | hrs |
| 07/03/2012 | GNM | Telephone communication with Ms. Schubert (Dorsey & Whitney) and Ms. Knudson (Dorsey & Whitney) regarding status of SEC review project. | L320 | 0.60 | hrs |
| 07/03/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding production of Accounting Policies and Delegations data for Rule 2004 Discovery. | L320 | 0.40 | hrs |

| 07/03/2012 | GNM | Working in Discovery Partner database performing second level review of Applegate data as outlined in the Quality Control protocol. | L320 | 3.10 | hrs |
| 07/04/2012 | JAL | Review and respond to e-mails regarding witness preparation sessions for witnesses to be deposed by SEC. | L330 | 0.20 | hrs |
| 07/04/2012 | JAL | Review and respond to e-mails from Mr. Weiss (Morrison Foerster) regarding retention of Kroll. | L120 | 0.10 | hrs |
| 07/04/2012 | JALB | Further correspondence with Mr. Carter (Dorsey & Whitney) and Mr. Lipps regarding attempts to schedule testimony. | L120 | 0.10 | hrs |
| 07/05/2012 | JALB | Discussion with Ms. Marty regarding status of contract reviewer hiring. | L120 | 0.20 | hrs |
| 07/05/2012 | JALB | Telephone conference with Mr. Lipps regarding status of attempts to move to Kroll as vendor. | L120 | 0.30 | hrs |
| 07/05/2012 | JALB | Review Ms. Schubert (Dorsey & Whitney) memorandum regarding Quality Control process. | L120 | 0.20 | hrs |
| 07/05/2012 | JRC | Draft e-mail to Mr. Underhill (ResCap) regarding extraction of files on a shared drive in response to SEC's subpoena. | L120 | 0.10 | hrs |
| 07/05/2012 | JRC | E-mail exchange with Ms. Battle regarding production of additional management reports in response to subpoena by the SEC. | L120 | 0.10 | hrs |
| 07/05/2012 | JRC | Review and analyze documents in Kroll and Relativity in order to respond to the SEC's request for production of management reports. | L120 | 1.70 | hrs |
| 07/05/2012 | GNM | Telephone communication with Mr. Shipler (DTI) regarding database issues for SEC review. | L320 | 0.70 | hrs |
| 07/05/2012 | GNM | Telephone communication with Ms. Gulley (DTI) regarding production for Rule 2004 Discovery. | L320 | 0.20 | hrs |
| 07/05/2012 | GNM | Telephone communication with Ms. Klun (Lumen Legal) regarding new reviewers for SEC project. | L320 | 0.50 | hrs |
| 07/05/2012 | GNM | Telephone communication with Ms. Sholl regarding data for SEC review. | L320 | 0.20 | hrs |
| 07/05/2012 | GNM | Telephone communication with DTI team regarding database issues for SEC review. | L320 | 0.60 | hrs |
| 07/05/2012 | GNM | Exchanging e-mail communications with Ms. Klun | L320 | 0.70 | hrs |

(Lumen Legal) regarding new reviewers.

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2012 | GNM | Working in Discovery Partner database to answer reviewer questions. | L320 | 1.50 | hrs |
| 07/05/2012 | GNM | Working in Discovery Partner database performing second level review of Applegate data as outlined in the Quality Control protocol. | L320 | 1.70 | hrs |
| 07/05/2012 | GNM | E-mail communications with Mr. Shipler (DTI) regarding new reviewers. | L320 | 0.20 | hrs |
| 07/06/2012 | AMP | Review e-mail from Ms. Battle regarding assisting on Quality Control for productions in response to SEC subpoena No. 1.  (.20)  Respond to assisting on Quality Control for productions in response to SEC e-mail on subpoena No. 1.  (.20)  Review follow-up on Quality Control protocol.  (.30) | L320 | 0.70 | hrs |
| 07/06/2012 | JAL | Review and respond to e-mails regarding document production issues. (.40)  Communicate with Ms. Battle regarding same. (.20)  Telephone conference with Mr. Weiss (Morrison Foerster) regarding Kroll as e-discovery vendor. (.20)  Review and respond to e-mails regarding same. (.20) | L320 | 1.00 | hrs |
| 07/06/2012 | VLS | Conference with Ms. Battle and Ms. Marty regarding productions of documents to SEC. | L320 | 0.50 | hrs |
| 07/06/2012 | KMC | Conference with Ms. Battle regarding SEC document review. | L120 | 0.10 | hrs |
| 07/06/2012 | KMC | Review protocols for SEC document review. | L120 | 0.60 | hrs |
| 07/06/2012 | KMC | Attend database training and meeting regarding SEC document review. | L110 | 2.20 | hrs |
| 07/06/2012 | JALB | Review status of contract reviewer hiring and document production. | L320 | 0.50 | hrs |
| 07/06/2012 | JALB | Review document review protocol. | L320 | 0.30 | hrs |
| 07/06/2012 | JALB | Prepare for and participate in training of reviewers. | L320 | 1.20 | hrs |
| 07/06/2012 | JALB | Telephone conference with Mr. Weiss (Morrison & Foerster) regarding contractual issues relating to | L120 | 0.50 | hrs |

|            |      | potential retention of Kroll. | | | |
|------------|------|-------------------------------|------|------|-----|
| 07/06/2012 | JALB | Correspondence with client regarding same. | L120 | 0.30 | hrs |
| 07/06/2012 | JALB | Discussion with Ms. Schubert (Dorsey) regarding Quality Control process. | L120 | 0.60 | hrs |
| 07/06/2012 | JALB | Prepare memorandum to Quality Control reviewers. | L320 | 0.30 | hrs |
| 07/06/2012 | DJB  | Communications with Ms. Battle and Ms. Marty regarding SEC review staffing and productions. | L120 | 0.90 | hrs |
| 07/06/2012 | DJB  | Communications with Ms. Battle and Ms. Marty regarding document review training. | L120 | 1.10 | hrs |
| 07/06/2012 | DJB  | Document reviewer training with DTI Global regarding responsiveness and privilege review. | L120 | 1.00 | hrs |
| 07/06/2012 | DJB  | Document review protocol training for SEC subpoena. | L120 | 1.10 | hrs |
| 07/06/2012 | JRC  | Attend presentation by Mr. Shipler (DTI) on use of Discovery Partner for document coding in SEC project. | L120 | 0.90 | hrs |
| 07/06/2012 | JRC  | Teleconference with technical support from DTI regarding Discovery Partner. | L120 | 0.30 | hrs |
| 07/06/2012 | JRC  | Review and analyze management reports for privilege prior to production to the SEC. | L120 | 1.50 | hrs |
| 07/06/2012 | JRC  | Conference with Ms. Battle, Mr. Phillips, Ms. Marty, Ms. Cadieux, Mr. Molnar, and contract document reviewers regarding coding of documents for custodians identified by the SEC. | L120 | 1.00 | hrs |
| 07/06/2012 | SP   | Conference with Ms. Battle, Mr. Corcoran, Ms. Marty, Ms. Cadieux, and Mr. Molner, and contract document reviewers regarding coding of documents for custodians identified by the SEC. | L120 | 1.00 | hrs |
| 07/06/2012 | SP   | Conference with Mr. Shipler of DTI and other on use of Discovery Partner for document coding for SEC project. | L120 | 0.90 | hrs |
| 07/06/2012 | SP   | Review document review protocol and associated documents. | L120 | 0.60 | hrs |
| 07/06/2012 | GNM  | Revising Review Protocol Addendum for new | L320 | 1.90 | hrs |

reviewer training.

| 07/06/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding new reviewers for SEC review. | L320 | 0.20 | hrs |
|---|---|---|---|---|---|
| 07/06/2012 | GNM | Meeting with Ms. Battle regarding division of labor for SEC review between Dorsey & Whitney and Carpenter Lipps & Leland. | L320 | 0.40 | hrs |
| 07/06/2012 | GNM | Working in Discovery Partner database configuring custodian data for new reviewers | L320 | 0.30 | hrs |
| 07/06/2012 | GNM | E-mail communication with Mr. Bennett regarding new reviewers hardware issues. | L320 | 0.10 | hrs |
| 07/06/2012 | GNM | Updating Quality Control Protocol for SEC review. | L320 | 0.90 | hrs |
| 07/06/2012 | GNM | Meeting with Ms. Battle regarding Quality Control protocol for SEC review. | L320 | 0.60 | hrs |
| 07/06/2012 | GNM | Training new contract reviewers in review protocol. | L320 | 2.20 | hrs |
| 07/06/2012 | AJM | Attend training on use of "Discovery Partner" software. | L120 | 0.70 | hrs |
| 07/06/2012 | AJM | Attend document review protocol training. | L120 | 1.00 | hrs |
| 07/06/2012 | CC | Telephone communication with Ms. Battle regarding document review project . | L120 | 0.10 | hrs |
| 07/06/2012 | CC | Conference call regarding SEC subpoena document review protocol. | L120 | 1.00 | hrs |
| 07/06/2012 | CC | Review SEC subpoena document review protocol in preparation for conference call. | L120 | 0.40 | hrs |
| 07/06/2012 | CC | Web presentation and conference call regarding DTI Discovery Partner training on document review. | L190 | 1.00 | hrs |
| 07/08/2012 | GNM | Updating Quality Control Protocol for SEC review. | L320 | 2.10 | hrs |
| 07/08/2012 | GNM | Working in Discovery Partner Database configuring post funding report data for | L320 | 0.60 | hrs |

|            |      | production. |      |      |      |
|------------|------|-------------|------|------|------|
| 07/08/2012 | GNM  | E-mail communication with Ms. Schubert (Dorsey & Whitney) regarding production of post funding report data. |      | L320 | 0.10 hrs |
| 07/09/2012 | AMP  | Attention to Quality Control review process.  (.10) Review and respond to multiple e-mails from Ms. Marty regarding Quality Control review process. (.20) |      | L120 | 0.30 hrs |
| 07/09/2012 | JAL  | Prepare for conference call with SEC. (.30) Review outstanding issues list. (.10)  Communicate with Ms. Battle regarding same. (.10)  Participate on call with SEC lawyers regarding subpoena compliance issues. (1.0)  Review and respond to e-mails regarding same. (.20)  Review and respond to e-mails regarding replacing DTI with Kroll as e-discovery vendor. (.30) |      | L120 | 2.50 hrs |
| 07/09/2012 | VLS  | Conference regarding work flow and Quality Control process for SEC document production. |      | L320 | 0.60 hrs |
| 07/09/2012 | KMC  | Attend meeting with Quality Control team regarding Quality Control document review. (.80) Review documents regarding same. (.30) | A109 | L110 | 1.10 hrs |
| 07/09/2012 | JALB | Call with client and outside counsel, including Dorsey team, regarding SEC investigations generally. |      | L120 | 1.00 hrs |
| 07/09/2012 | JALB | Prepare for and participate in call with SEC attorneys. |      | L120 | 0.90 hrs |
| 07/09/2012 | JALB | Discussion with Mr. Fons (Morrison & Foerster) regarding background and status of SEC investigation as part of transition. |      | L120 | 0.40 hrs |
| 07/09/2012 | JALB | Discussion with Mr. Lipps and Ms. Marty regarding management of document collection and production efforts. |      | L120 | 0.30 hrs |
| 07/09/2012 | JALB | Review and revise Quality Control protocol and training materials. |      | L320 | 1.00 hrs |
| 07/09/2012 | JALB | Correspondence to Ms. Marty regarding Quality Control protocol and training materials. |      | L120 | 0.20 hrs |
| 07/09/2012 | JALB | Participate (by phone) in training and orientation meeting with new Quality Control team. |      | L320 | 0.80 hrs |
| 07/09/2012 | JALB | Call with Mr. Weiss (Morrison & Foerster) and client (Mr. Thompson, Mr. Smith, Mr. Ruckdaschel) regarding attempts to retain Kroll as |      | L120 | 0.90 hrs |

vendor and contract/bankruptcy challenges thereto.

| 07/09/2012 | DJB | Review and make suggestions regarding SEC Quality Control protocol for document review. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 07/09/2012 | DJB | Communications with Ms. Burke of Lumen Legal regarding document reviewer staffing for SEC subpoena. | L120 | 0.40 | hrs |
| 07/09/2012 | DJB | Prepare for (.40) and attend meeting regarding quality checking contract attorneys' work on documents responsive to SEC subpoena. (.80) | L120 | 1.20 | hrs |
| 07/09/2012 | JRC | Draft e-mail to Ms. Marty listing documents that need to be redacted for privilege prior to production to the SEC. | L120 | 0.10 | hrs |
| 07/09/2012 | JRC | Review and analyze management reports and their parent e-mails for privilege prior to production to the SEC. | L120 | 3.20 | hrs |
| 07/09/2012 | JRC | Draft e-mails to Ms. Marty providing documents that would need to be produced the SEC as management reports. | L120 | 0.20 | hrs |
| 07/09/2012 | JRC | Conference with Ms. Marty, Ms. Battle, Mr. Barthel, Mr. Phillips, Mr. Molnar, Ms. Cadieux, and Ms. Sholl regarding Quality Control review of coding of documents to be produced to the SEC. | L120 | 0.80 | hrs |
| 07/09/2012 | SP | Conference with Ms. Marty, Ms. Battle, Mr. Barthel, Mr. Corcoran, Mr. Molnar, Ms. Cadieux, and Ms. Sholl regarding Quality Control review of coding of documents to be produced to the SEC. | L120 | 0.80 | hrs |
| 07/09/2012 | GNM | Revising Quality Control Protocol per Ms. Battle's edits. | L320 | 0.90 | hrs |
| 07/09/2012 | GNM | Conference call with DTI team regarding current status of SEC review projects | L320 | 0.30 | hrs |
| 07/09/2012 | GNM | E-mail communications with Ms. Battle regarding the privilege and redaction logs for the SEC productions. | L320 | 0.60 | hrs |
| 07/09/2012 | GNM | E-mail communication with Ms. Stilson (Dorsey & Whitney) regarding production of underwriting guidelines. | L320 | 0.20 | hrs |
| 07/09/2012 | GNM | Meeting with Ms. Sholl regarding production of underwriting guidelines. | L320 | 0.80 | hrs |
| 07/09/2012 | GNM | E-mail communications with Mr. Corcoran regarding management reports to be produced. | L320 | 0.20 | hrs |

| 07/09/2012 | GNM | E-mail communications with Mr. Shipler (DTI) regarding management reports to be produced. | L320 | 0.10 | hrs |
| 07/09/2012 | GNM | Telephone communications with Mr. Shipler (DTI) regarding management reports to be produced. | L320 | 0.10 | hrs |
| 07/09/2012 | GNM | Working in Discovery Partner database answering reviewer questions (1.40). Perform second level review of Applegate data as outlined in the Quality Control protocol. (1.00) | L320 | 2.40 | hrs |
| 07/09/2012 | GNM | Meeting with the Carpenter Lipps & Leland Quality Control team regarding protocol changes for second level review. | L120 | 0.80 | hrs |
| 07/09/2012 | AJM | Conference with Ms. Battle, Mr. Barthel, Ms. Marty and others to discuss Quality Control review for documents produced in response to item 7 of 2/23/12 SEC subpoena. | L120 | 0.80 | hrs |
| 07/09/2012 | CC | Review comprehensive document review plan in preparation for Quality Control meeting. | L120 | 0.50 | hrs |
| 07/09/2012 | CC | Telephone conference with Carpenter Lipps team regarding Quality Control review of documents reviewed for production pursuant to SEC subpoena. | L120 | 0.80 | hrs |
| 07/10/2012 | AMP | Conference with Ms. Marty regarding Quality Control protocol and privilege log issues. (.20) Review subpoena at issue. (.10) Attention to accessing Discovery Partner and dealing with technical issues related thereto. (.30) Review and respond to e-mails regarding Quality Control Workshop. (.10) | L120 | 0.70 | hrs |
| 07/10/2012 | JAL | Review and respond to e-mails regarding document production issues. (.80) Communicate with Ms. Battle regarding same. (.20) | L320 | 1.00 | hrs |
| 07/10/2012 | KMC | Work in discovery partner on Quality Control review. | L110 | 0.60 | hrs |
| 07/10/2012 | DJB | Call with Ms. Marty and Dorsey & Whitney team regarding document review and production issues for SEC subpoena. | L120 | 1.00 | hrs |
| 07/10/2012 | DJB | Follow-up conference with Ms. Battle and Ms. Marty regarding Dorsey & Whitney call. | L120 | 0.70 | hrs |
| 07/10/2012 | JRC | Review management reports identified and draft letter to the Securities and Exchange Commission regarding production of management reports in response to subpoena. | L120 | 1.60 | hrs |

| 07/10/2012 | JRC | Update spreadsheet providing management reports produced the SEC in response to subpoena. | L120 | 0.20 | hrs |
| 07/10/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 6.20 | hrs |
| 07/10/2012 | GNM | Working in Discovery Partner database answering reviewer questions. | L320 | 1.10 | hrs |
| 07/10/2012 | GNM | Telephone communication with Mr. Shipler (DTI) regarding management reports to be produced. | L320 | 0.20 | hrs |
| 07/10/2012 | GNM | Telephone communication with Ms. Casey (Kroll) regarding management reports to be produced. | L320 | 0.10 | hrs |
| 07/10/2012 | GNM | Meeting with Mr. Corcoran regarding data for review in Discovery Partner database. | L320 | 0.20 | hrs |
| 07/10/2012 | GNM | Telephone communications with Ms. Schubert (Dorsey & Whitney) and Ms. Knudson (Dorsey & Whitney) regarding current status of SEC review. | L320 | 0.90 | hrs |
| 07/10/2012 | GNM | E-mail communication with Ms. Stilson (Dorsey & Whitney) regarding production of underwriting guidelines to be produced. | L320 | 0.10 | hrs |
| 07/10/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding new reviewers. | L320 | 0.20 | hrs |
| 07/10/2012 | GNM | Drafting and sending e-mail communication to Ms. Battle regarding status of SEC review. | L320 | 0.50 | hrs |
| 07/10/2012 | GNM | Conducting a training session for the 2nd level review team. | L320 | 0.40 | hrs |
| 07/10/2012 | GNM | Researching question from Ms. Battle regarding voicemail left for her by Ms. Stilson (Dorsey & Whitney). | L320 | 0.30 | hrs |
| 07/10/2012 | GNM | Working in Discovery Partner database preparing Paradis data for production. | L320 | 0.50 | hrs |
| 07/10/2012 | GNM | Working in Discovery Partner database reviewing rating agency data in response to SEC subpoena. | L320 | 2.40 | hrs |
| 07/10/2012 | GNM | Updating decision log as outlined in Quality Control protocol. | L320 | 1.10 | hrs |
| 07/10/2012 | AJM | Training with Ms. Marty on use of Discovery | L120 | 0.60 | hrs |

|            |      |                                                                                                                                                                                                                                                                       |      |      |     |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | Partner software. (.40) Quality Control review of documents produced in response to 2/23/12 SEC subpoena. (.20)                                                                                                                                                         |      |      |     |
| 07/10/2012 | CC   | Review SEC subpoena, background information on case and issues for document review in preparation for Quality Control document review.                                                                                                                                  | L120 | 1.60 | hrs |
| 07/10/2012 | CC   | Correspondence with DTI regarding access to Discovery Partner for Quality Control document review project.                                                                                                                                                             | L320 | 0.30 | hrs |
| 07/11/2012 | AMP  | Review document review and Quality Control review protocols. (.80)  Review subpoena. (.20) Participate in Quality Control workshop to prepare for Quality Control review of productions to SEC. (.50)                                                                    | L120 | 1.50 | hrs |
| 07/11/2012 | AMP  | Attention to Quality Control on Applegate Responsive Only documents, including multiple searches regarding unviewable documents and addressing same, and multiple searches regarding privilege and addressing same. (3.30)  Draft Quality Control feedback form summary. (.60) Multiple e-mails with Marty and reviewers regarding specific document review issues. (1.10) | L320 | 5.00 | hrs |
| 07/11/2012 | VLS  | Preparation of tracking spreadsheet for SEC Document Review.                                                                                                                                                                                                           | L320 | 2.00 | hrs |
| 07/11/2012 | VLS  | Update tracking spreadsheet for SEC Document Review.                                                                                                                                                                                                                   | L320 | 0.50 | hrs |
| 07/11/2012 | KMC  | Attend Quality Control workshop.                                                                                                                                                                                                                                       | L110 | 0.60 | hrs |
| 07/11/2012 | KMC  | Telephone conference with Ms. Marty regarding feedback forms.                                                                                                                                                                                                          | L210 | 0.20 | hrs |
| 07/11/2012 | KMC  | Review questions and answers regarding privilege review.                                                                                                                                                                                                              | L110 | 0.10 | hrs |
| 07/11/2012 | KMC  | Perform Quality Control review of two batches of documents.                                                                                                                                                                                                            | L110 | 4.40 | hrs |
| 07/11/2012 | KMC  | Draft feedback forms for Quality Control batches.                                                                                                                                                                                                                      | L110 | 0.60 | hrs |
| 07/11/2012 | JALB | Discussion with Mr. Fons (Morrison & Foerster), and Ms. Levitt (Morrison & Foerster) regarding status of SEC investigation.                                                                                                                                            | L120 | 0.60 | hrs |

| 07/11/2012 | JALB | Review and collection of pertinent correspondence regarding status of SEC investigation. | L120 | 0.90 | hrs |
| 07/11/2012 | JALB | Discussion with Ms. Anderson (ResCap), Ms. Zellmann (ResCap), and Mr. Underhill (ResCap) regarding deal calendars, deal folders and attempts to identify preliminary and final loan tapes. | L120 | 0.50 | hrs |
| 07/11/2012 | DJB | Discovery Partner training to quality check reviewers' coding of documents subpoenaed by SEC. | L120 | 1.10 | hrs |
| 07/11/2012 | JRC | Review offering materials for securitizations identified by the SEC in order to draft e-mail to Ms. Battle providing information from the offering materials. | L120 | 0.20 | hrs |
| 07/11/2012 | JRC | Revise letter to the Securities and Exchange Commission regarding production of management reports in response to subpoena. | L120 | 0.30 | hrs |
| 07/11/2012 | JRC | Review documents coded by reviewers in Discovery Partner for Quality Control. | L120 | 1.00 | hrs |
| 07/11/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 8.20 | hrs |
| 07/11/2012 | SP | Communicate with first-level reviewers regarding quality of work and necessary changes to their reviewing methodology. | L120 | 0.30 | hrs |
| 07/11/2012 | GNM | Working in Discovery Partner answering reviewer questions. | L320 | 1.70 | hrs |
| 07/11/2012 | GNM | Conducting a training session for the 2nd level review team. | L320 | 0.90 | hrs |
| 07/11/2012 | GNM | Meeting with Ms. Battle regarding SEC subpoena requests. | L320 | 1.20 | hrs |
| 07/11/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the Quality Control protocol. | L320 | 3.50 | hrs |
| 07/11/2012 | AJM | Quality Control review of documents produced in response to 2/23/12 SEC subpoena. | L120 | 3.20 | hrs |
| 07/11/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. | L320 | 3.20 | hrs |

| 07/11/2012 | CC | Conference call regarding Quality Control procedures for document review. | L320 | 0.80 hrs |
|---|---|---|---|---|
| 07/12/2012 | AMP | Quality Control review of Applegate Responsive Batch No. 10. (1.10) Draft feedback memorandum. (.30) E-mails regarding feedback memorandum. (.10) | L320 | 1.50 hrs |
| 07/12/2012 | AMP | Quality Control review of Olson Responsive Batch No. 7, and reviewing documents for same. (.90) Draft feedback memorandum. (.30) E-mails regarding feedback memorandum. (.10) Attention to duplicate issues. (.10) Draft e-mails with Ms. Marty regarding duplicate issues. (.10) | L320 | 1.50 hrs |
| 07/12/2012 | KMC | E-mail correspondence with Ms. Marty regarding issue coding. | L110 | 0.20 hrs |
| 07/12/2012 | KMC | Review documents where issue coding was changed. | L110 | 0.30 hrs |
| 07/12/2012 | JALB | Correspondence with client (Mr. Blaschko) regarding Vision website orientation. | L120 | 0.10 hrs |
| 07/12/2012 | JALB | Prepare materials to assist Mr. Fons (Morrison & Foerster) with transition on SEC matter. | L120 | 2.20 hrs |
| 07/12/2012 | JALB | Follow up regarding document collection issues for SEC. | L320 | 0.40 hrs |
| 07/12/2012 | JRC | Revise letter to the Securities and Exchange Commission regarding production of management reports in response to subpoena. | L120 | 0.50 hrs |
| 07/12/2012 | JRC | Conference with Ms. Battle regarding draft of letter to the Securities and Exchange Commission regarding production of management reports in response to subpoena. | L120 | 0.30 hrs |
| 07/12/2012 | JRC | Review documents available on Residential Capital's Vision website in order to draft letter to the Securities and Exchange Commission regarding production of management reports in response to subpoena. | L120 | 0.30 hrs |
| 07/12/2012 | JRC | Revise draft of letter to the Securities and Exchange Commission regarding production of management reports in response to subpoena based on suggestions of Ms. Battle. | L120 | 0.40 hrs |

| 07/12/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 8.60 hrs |
|---|---|---|---|---|
| 07/12/2012 | SP | Communicate with first-level reviewers regarding quality of work and necessary changes to their reviewing methodology. | L120 | 0.20 hrs |
| 07/12/2012 | SP | Confer with Ms. Marty regarding analysis of privilege for various documents. | L120 | 0.20 hrs |
| 07/12/2012 | GNM | E-mail communication with Mr. Fons (Morrison & Foerster) regarding SEC subpoena requests. | L320 | 0.20 hrs |
| 07/12/2012 | GNM | E-mail communications with Mr. Shipler (DTI) regarding new users. | L320 | 0.20 hrs |
| 07/12/2012 | GNM | Telephone communications with Mr. Shipler (DTI) regarding production for SEC subpoena. | L320 | 0.20 hrs |
| 07/12/2012 | GNM | Researching question from Ms. Battle regarding SEC subpoena requests. | L320 | 0.90 hrs |
| 07/12/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the Quality Control protocol. | L320 | 2.70 hrs |
| 07/12/2012 | GNM | Updating decision log as outlined in Quality Control protocol. | L320 | 1.10 hrs |
| 07/12/2012 | AJM | Quality Control review of documents produced in response to 2/23/12 SEC subpoena. | L120 | 0.50 hrs |
| 07/12/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. (2.10)  Complete Quality Control feedback form. (.20) | L320 | 2.30 hrs |
| 07/13/2012 | AMP | Attention to Quality Control of document review for Jones Batch No. 2.  (1.0)  Attention to privilege and redaction issues.  (.20)  Draft feedback form. (.20)  E-mails with Ms. Marty regarding feedback form.  (.10) | L320 | 1.50 hrs |
| 07/13/2012 | JALB | Discussion with Mr. Underhill regarding efforts to switch vendors to Kroll. | L120 | 0.30 hrs |
| 07/13/2012 | JALB | Correspondence with Mr. Langdon (Dorsey & Whitney) regarding coordination of transition of Dorsey tasks to Morrison & Foerster and specific items to address in connection with same. | L120 | 0.20 hrs |

| 07/13/2012 | JALB | Follow up regarding collection of materials to assist Mr. Fons (Morrison & Foerster) in transition of SEC representation. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 07/13/2012 | DJB | Communications with Ms. Marty regarding document review and production status relating to SEC subpoenas. | L120 | 0.80 hrs |
| 07/13/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 8.40 hrs |
| 07/13/2012 | GNM | Meeting with Mr. Barthel regarding SEC subpoena requests. | L320 | 0.30 hrs |
| 07/13/2012 | GNM | Drafting and sending e-mail to Ms. Battle regarding Dorsey & Whitney productions to the SEC. | L320 | 0.20 hrs |
| 07/13/2012 | GNM | Drafting memorandum for Ms. Battle regarding SEC subpoena requests. | L320 | 1.20 hrs |
| 07/13/2012 | GNM | Conference call with DTI team regarding production issues with SEC data. | L320 | 0.40 hrs |
| 07/13/2012 | GNM | Meeting with Ms. Sholl regarding SEC review project. | L320 | 0.80 hrs |
| 07/13/2012 | GNM | Work in Ringtail database researching transaction documents for response to SEC subpoena at the request of Ms. Battle. | L320 | 4.20 hrs |
| 07/13/2012 | GNM | Work in Ringtail database researching transaction documents for response to SEC subpoena at the request of Ms. Battle. | L320 | 2.40 hrs |
| 07/13/2012 | GNM | Draft e-mail communication to Mr. Fons (Morrison & Foerster) regarding research from Ringtail database at the request of Ms. Battle. | L320 | 0.20 hrs |
| 07/16/2012 | AMP | Attention to Quality Control of document review for privilege, issue coding, and responsive issues for Applegate Batch No. 1.  (.90)  Attention to privilege and redaction issues.  (.40)  Draft feedback form.  (.40)  E-mails with Ms. Marty and reviewer regarding feedback form.  (.20) | L320 | 1.90 hrs |
| 07/16/2012 | AMP | Attention to Quality Control of document review for privilege, issue coding, and responsive issues for additional custodians Flees and Jones.  (1.30)  Attention to privilege and redaction issues.  (.30)  Draft feedback form.  (.30)  E-mails with Ms. Marty and reviewer regarding feedback form.  (.10) | L320 | 2.00 hrs |

| Date | Initials | Description | | Code | Hours | |
|---|---|---|---|---|---|---|
| 07/16/2012 | JAL | Review and respond to e-mails regarding SEC production progress. (.50) Communicate with Ms. Battle regarding same. (.20) Telephone conference with Ms. Battle and Mr. Fons (Morrison & Foerster) regarding SEC production status. (.30) | | L320 | 1.00 | hrs |
| 07/16/2012 | KMC | Conference with Ms. Marty regarding privilege issues. | | L110 | 0.20 | hrs |
| 07/16/2012 | KMC | Perform Quality Control review of Olson documents. | | L110 | 2.90 | hrs |
| 07/16/2012 | JALB | Follow-up correspondence with Mr. Blaschko (ResCap) and SEC (Ms. Lasky and Mr. Smyth) regarding format for at issuance collateral files. | | L120 | 0.20 | hrs |
| 07/16/2012 | JALB | Review and follow up on correspondence from Mr. Underhill (ResCap) regarding status of negotiations with Kroll. | | L120 | 0.30 | hrs |
| 07/16/2012 | JALB | Various discussions with Mr. Fons (Morrison & Foerster) and Mr. Langdon (Dorsey & Whitney) regarding status of SEC investigation and subpoena response. (.50) Call with Mr. Fons and Mr. Lipps regarding same. (1.30) Communicate with Mr. Lipps regarding same. (.30) Investigate materials responsive to subpoena. (2.30) | | L120 | 4.40 | hrs |
| 07/16/2012 | DJB | Call with EED-DTI regarding status of document productions. | | L120 | 0.30 | hrs |
| 07/16/2012 | DJB | Communications with Ms. Marty regarding assessment of document reviewer progress, quality checks, and productions. | | L120 | 0.80 | hrs |
| 07/16/2012 | DJB | Meet with Ms. Battle, Ms. Marty, and Mr. Corcoran regarding status of document productions. | | L120 | 1.10 | hrs |
| 07/16/2012 | DJB | Draft portion of e-mail communications to document reviewers to update them. | | L120 | 0.30 | hrs |
| 07/16/2012 | DJB | Quality check and provide feedback to reviewers regarding privilege and issue coding of documents to be produced to SEC. | | L120 | 2.10 | hrs |
| 07/16/2012 | JRC | Conference with Ms. Battle, Mr. Barthel, and Ms. Marty regarding response to subpoenas from the SEC. | | L120 | 1.30 | hrs |
| 07/16/2012 | JRC | Review pleadings filed in residential mortgage backed securities cases and Residential Capital internal policies and procedures in order to prepare for the deposition of Mr. Underhill. | A104 | L120 | 0.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/16/2012 | JRC | Conference with Ms. Battle regarding deposition preparation for Mr. Underhill. | A101 | L120 | 0.10  hrs |
| 07/16/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | | L120 | 5.20  hrs |
| 07/16/2012 | SP | Communicate with first-level reviewers regarding quality work and necessary changes to their methodology. | | L120 | 0.30  hrs |
| 07/16/2012 | SP | Confer with Ms. Marty regarding analysis of privilege for various documents. | | L120 | 0.40  hrs |
| 07/16/2012 | GNM | Editing reviewer feedback form to send to Ms. Ortiz (Contract Reviewer). | | L320 | 0.30  hrs |
| 07/16/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding new reviewers. | | L320 | 0.40  hrs |
| 07/16/2012 | GNM | E-mail communications with Mr. Shipler (DTI) regarding privilege terms highlighting in review database. | | L320 | 0.10  hrs |
| 07/16/2012 | GNM | Working in Discovery Partner database answering reviewer questions. | | L320 | 1.50  hrs |
| 07/16/2012 | GNM | Telephone communication with Ms. Ortiz (Contract Reviewer) regarding feedback form. | | L320 | 0.30  hrs |
| 07/16/2012 | GNM | Meeting with Ms. Battle regarding strategy to assist with transfer of SEC review from Dorsey & Whitney to Morrison Foerster. | | L320 | 0.30  hrs |
| 07/16/2012 | GNM | Editing memorandum for Ms. Battle regarding SEC subpoena requests. | | L320 | 0.90  hrs |
| 07/16/2012 | GNM | Telephone communication with Mr. Shipler (DTI) regarding privilege designations in Discovery Partner database. | | L320 | 0.30  hrs |
| 07/16/2012 | GNM | Meeting with Ms. Battle regarding SEC review. | | L320 | 1.60  hrs |
| 07/16/2012 | GNM | E-mail communications with Ms. Battle regarding data collection for SEC subpoena. | | L320 | 0.10  hrs |
| 07/16/2012 | GNM | Meeting with Ms. Battle regarding data collection for SEC subpoena. | | L320 | 0.40  hrs |
| 07/16/2012 | GNM | E-mail communications with Ms. Gulley (DTI) | | L320 | 0.10  hrs |

|            |     | regarding privilege terms highlighting in review database. |      |      |     |
|------------|-----|-----------------------------------------------------------|------|------|-----|
| 07/17/2012 | AMP | Review decision log for production issues. | L320 | 0.30 | hrs |
| 07/17/2012 | AMP | Conference with Mr. Corcoran and Mr. Barthel regarding analysis of information regarding investor-related communications to assist MoFo in upcoming depositions by SEC. | L330 | 0.20 | hrs |
| 07/17/2012 | AMP | Attention to drafting summary regarding investor-related communications. (1.90)  Draft e-mail regarding references to two other deponents being handled by Mr. Corcoran and Mr. Barthel. (.60) | L330 | 2.50 | hrs |
| 07/17/2012 | AMP | Multiple e-mails with Mr. Barthel regarding investor-related communications. | L120 | 0.40 | hrs |
| 07/17/2012 | AMP | Attention to completing Quality Control of document review for privilege, issue coding, and responsive issues for Jones Batch No. 2.  (1.40)  Attention to privilege and redaction issues.  (.50)  Draft feedback form.  (.40)  E-mails with Ms. Marty regarding feedback form.  (.20) | L320 | 2.50 | hrs |
| 07/17/2012 | KMC | Perform Quality Control review of Olson documents. | L110 | 4.90 | hrs |
| 07/17/2012 | KMC | Draft feedback form for Olson documents. | L110 | 0.80 | hrs |
| 07/17/2012 | KMC | E-mail Ms. Marty regarding issues with attorney names not appearing in privilege search. | L110 | 0.20 | hrs |
| 07/17/2012 | KMC | Update log with unviewable files. | L110 | 0.20 | hrs |
| 07/17/2012 | KMC | Forward attorney names not caught in search to Ms. Marty. | L110 | 0.20 | hrs |
| 07/17/2012 | KMC | Review e-mail from Ms. Marty regarding unviewable files in SEC review. | L110 | 0.10 | hrs |
| 07/17/2012 | KMC | Conference with Ms. Marty regarding privilege issues. | L110 | 0.20 | hrs |
| 07/17/2012 | KMC | Review decision log for SEC document review. | L110 | 0.20 | hrs |

| | | | | |
|---|---|---|---|---|
| 07/17/2012 | JALB | Participate in coordination and transition call with Ms. Schubert (Dorsey), Ms. Serfoss (Morrison & Foerster), Ms. Marty, and Mr. Barthel. | L120 | 1.00 hrs |
| 07/17/2012 | JALB | Discussion with Mr. Underhill (ResCap) regarding status of document collection and e-discovery projects. | L120 | 0.20 hrs |
| 07/17/2012 | DJB | Weekly call with Ms. Serfoss (Morrison & Foerster), Ms. Schubert (Dorsey & Whitney), Ms. Battle, and Ms. Marty regarding SEC subpoena document production issues and status. | L120 | 1.40 hrs |
| 07/17/2012 | DJB | Summarize investor-relations and rating agency communications in preparation for Jeff Blaschko deposition. | L120 | 7.80 hrs |
| 07/17/2012 | DJB | Communications with Mr. Corcoran and Ms. Whitfield regarding summarizing available information regarding investor relations for Jeff Blaschko's deposition preparation in SEC matter. | L120 | 0.40 hrs |
| 07/17/2012 | DJB | Communications with Mr. Beck and Ms. Burke of Lumen Legal regarding status of payment of Lumen invoices. | L120 | 0.30 hrs |
| 07/17/2012 | JRC | Conference with Mr. Barthel regarding preparation for depositions of Mr. Blaschko and Mr. Underhill. | L120 | 0.20 hrs |
| 07/17/2012 | JRC | Conference with Mr. Barthel and Ms. Whitfield regarding preparation for deposition of Mr. Blaschko. | L120 | 0.10 hrs |
| 07/17/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 2.20 hrs |
| 07/17/2012 | GNM | E-mail communications with Mr. Malone (Contract Reviewer) and Mr. Hoelzel (Contract Reviewer) regarding SEC review. | L320 | 0.50 hrs |
| 07/17/2012 | GNM | Telephone communications with Mr. Malone (Contract Reviewer) and Mr. Hoelzel (Contract Reviewer) regarding SEC review. | L320 | 0.50 hrs |
| 07/17/2012 | GNM | E-mail communication with Ms. Knudson (Dorsey & Whitney) regarding production of management reports and exemplars in response to SEC review. | L320 | 0.20 hrs |
| 07/17/2012 | GNM | E-mail communication with Mr. Corcoran regarding production of management reports and exemplars in response to SEC review. | L320 | 0.10 hrs |
| 07/17/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the Quality Control protocol. | L320 | 3.20 hrs |
| 07/17/2012 | CC | Work in Discovery Partner database performing | L320 | 3.50 hrs |

| | | second level review of documents for production pursuant to SEC subpoena. | | | |
|---|---|---|---|---|---|
| 07/18/2012 | AMP | Attention to Quality Control of document review for privilege, issue coding, and responsive issues for Jones Batch No. 1. (2.80)  Attention to privilege and redaction issues. (1.10)  Draft feedback form. (.40)  E-mails with Ms. Marty and contract reviewer regarding feedback form. (.20) | L320 | 4.50 | hrs |
| 07/18/2012 | KMC | E-mail Ms. Ortiz (contract reviewer) regarding Young responsive only Batch 5 privilege review. | L110 | 0.20 | hrs |
| 07/18/2012 | KMC | Perform Quality Control on Young/Responsive only Batch 5. | L110 | 3.60 | hrs |
| 07/18/2012 | KMC | E-mail correspondence with Ms. Marty regarding problems with Young responsive only Batch 5. | L110 | 0.20 | hrs |
| 07/18/2012 | KMC | Draft feedback form for Young responsive only Batch 5. | L110 | 0.60 | hrs |
| 07/18/2012 | JALB | Discussions with Mr. Underhill (ResCap) regarding DTI performance issues. | L120 | 0.10 | hrs |
| 07/18/2012 | JALB | Discussion with Ms. Schubert (Dorsey & Whitney), Ms. Serfoss (Morrison & Foerster) and Ms. Marty regarding document production technical issues. | L120 | 0.30 | hrs |
| 07/18/2012 | JALB | Call with Mr. Iverson and Mr. Underhill (ResCap) regarding collection of reports. | L120 | 0.40 | hrs |
| 07/18/2012 | JALB | Weekly call with client group and Mr. Fons (Morrison and Foerster) regarding status of SEC response and next steps. | L120 | 0.50 | hrs |
| 07/18/2012 | DJB | Summarize investor-relation and rating agency communications in preparation for Jeff Blaschko deposition. | L120 | 8.40 | hrs |
| 07/18/2012 | JRC | Review, analyze, and summarize investor relations materials in order to prepare for deposition of Mr. Blaschko. | L120 | 2.40 | hrs |
| 07/18/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 2.10 | hrs |
| 07/18/2012 | GNM | Drafting and sending e-mail communication to review team regarding decision log. | L320 | 0.50 | hrs |
| 07/18/2012 | GNM | Working in Discovery Partner database answering | L320 | 2.50 | hrs |

reviewer questions.

| 07/18/2012 | GNM | Telephone communications with Ms. Schubert (Dorsey & Whitney) and Ms. Knudson (Dorsey & Whitney) regarding current status of SEC review. | L320 | 1.00 | hrs |
| 07/18/2012 | GNM | Drafting and sending e-mail communication to Mr. Malone (Contract Reviewer) and Mr. Hoelzel (Contract Reviewer) regarding review of SEC data. | L320 | 0.30 | hrs |
| 07/18/2012 | GNM | Drafting and sending e-mail communication to Ms. Ortiz (Contract Reviewer) regarding issue coding. | L320 | 0.30 | hrs |
| 07/18/2012 | GNM | Drafting and sending e-mail communication to Ms. Serfoss | L320 | 0.40 | hrs |
| 07/18/2012 | GNM | Drafting and sending e-mail communication to Mr. Shipler (DTI) regarding Applegate data for third level review. | L320 | 0.20 | hrs |
| 07/18/2012 | GNM | Updating decision log as outlined in Quality Control protocol. | L320 | 2.50 | hrs |
| 07/18/2012 | GNM | Conference call with Mr. Blashko (ResCap) regarding training for the Vision website. | L320 | 1.40 | hrs |
| 07/18/2012 | AJM | Quality Control review of documents produced in response to 2/23/2012 SEC subpoena. | L120 | 2.60 | hrs |
| 07/18/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. | L320 | 4.10 | hrs |
| 07/19/2012 | AMP | Attention to Quality Control of document review for privilege, issue coding, and responsive issues for Flees Batch Nos. 3 and 4. | L320 | 3.00 | hrs |
| 07/19/2012 | AMP | Communicate with Ms. Cadieux and Ms. Marty regarding problems with reviewer, Ms. Ortiz. (.30) Draft e-mail to Ms. Marty regarding errors by reviewer. (.70) | L120 | 1.00 | hrs |
| 07/19/2012 | KMC | E-mail correspondence with Ms. Ortiz regarding privilege review of Young responsive only Batch 5. | L110 | 0.20 | hrs |
| 07/19/2012 | JALB | Various e-mails with Mr. Lipps, Mr. Fons (Morrison & Foerster), Ms. Serfoss (Morrison & Foerster) and Ms. Marty regarding Vision user data and detailed aspects of productions to date to bring Morrison & Foerster team up to speed. | L120 | 1.20 | hrs |
| 07/19/2012 | JRC | Review, analyze, and summarize investor relations materials in order to prepare for deposition of Mr. | L120 | 0.60 | hrs |

Blaschko.

| Date | | Description | | | |
|------|------|------|------|------|------|
| 07/19/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 2.70 | hrs |
| 07/19/2012 | SP | Communicate with first-level reviewers regarding quality of work and necessary changes to their reviewing methodology. | L120 | 0.20 | hrs |
| 07/19/2012 | GNM | Drafting cover letter for GMACM re-production for Rule 2004 Discovery. | L320 | 0.50 | hrs |
| 07/19/2012 | GNM | Telephone communications with Ms. Ortiz (Contract Reviewer) regarding reviewer feedback forms. | L320 | 1.00 | hrs |
| 07/19/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding new reviewers. | L320 | 0.10 | hrs |
| 07/19/2012 | GNM | Updating attorney name review list to ensure correct privilege coding in the databases. | L320 | 0.70 | hrs |
| 07/19/2012 | GNM | Telephone communications with Mr. Shipler (DTI) regarding production issues with Paradis email production. | L320 | 0.30 | hrs |
| 07/19/2012 | GNM | E-mail communications with Mr. Fons (Morrison & Foerster) regarding production issues with Paradis email production. | L320 | 0.10 | hrs |
| 07/19/2012 | GNM | Performing Quality Control checks on production of loan tapes as outlined in Quality Control protocol. | L320 | 1.40 | hrs |
| 07/19/2012 | GNM | Draft cover letter to be sent to SEC with requested loan tapes. | L320 | 0.60 | hrs |
| 07/19/2012 | GNM | Re-drafting cover letter to be sent to SEC with requested loan tapes to respond to Ms. Battle's edits. | L320 | 0.40 | hrs |
| 07/19/2012 | AJM | Quality Control review of documents produced in response to 2/23/12 SEC subpoena. | L120 | 0.40 | hrs |
| 07/19/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. (3.10)  Fill out Quality Control Feedback Form. (.50) | L320 | 3.60 | hrs |
| 07/20/2012 | AMP | Attention to Quality Control of document review for privilege, issue coding, and responsive issues for Flees Batch No. 4.  (2.10)  Attention to redactions of privileged information.  (.60)  Draft feedback form.  (.40)  E-mails with Ms. Marty and | L320 | 3.40 | hrs |

reviewer regarding feedback form.  (.30)

| | | | | |
|---|---|---|---|---|
| 07/20/2012 | AMP | Attention to Quality Control of document review for privilege, issue coding, and responsive issues for Flees Batch No. 3.  (1.40)  E-mails with Ms. Marty and reviewer regarding Quality Control of document review for privilege, issue coding, and responsive issues for Flees Batch No. 3.  (.30) | L320 | 1.70  hrs |
| 07/20/2012 | AMP | Analyze investor-related communications to assist MoFo in preparation for depositions by the SEC. (.90)  E-mails with Ms. Battle and Mr. Barthel regarding preparetion for testimony. (.40) Conference with Mr. Barthel regarding logistic issues.  (.30) | L330 | 1.60  hrs |
| 07/20/2012 | AMP | E-mails with Ms. Marty regarding additional counsel to add to privilege list and additional batches to be Quality Control reviewed. | L320 | 0.30  hrs |
| 07/20/2012 | JALB | Prepare for and participate in detailed discussion with Mr. Fons and Ms. Serfoss (Morrison & Foerster) regarding documents collected and produced for each request in 2 subpoenas. | L320 | 2.80  hrs |
| 07/20/2012 | JALB | Meeting with SEC associate team (Ms. Marty, Mr. Barthel, Mr. Corcoran) regarding priorities, status and strategy for continued collection and production of materials responsive to SEC subpoenas. | L120 | 1.00  hrs |
| 07/20/2012 | JALB | Correspondence regarding investor relations transcripts. | L120 | 0.20  hrs |
| 07/20/2012 | JALB | Correspondence regarding scheduling of preparation sessions for testimony. | L230 | 0.20  hrs |
| 07/20/2012 | JALB | Investigation with Ms. Sholl of additional potential seller files to be searched for. | L320 | 0.30  hrs |
| 07/20/2012 | DJB | Telephone conference with Mr. Fons, Ms. Serfoss of Morrison & Foerster, Ms. Battle, and Ms. Marty regarding transition of SEC subpoena productions. | L120 | 2.50  hrs |
| 07/20/2012 | DJB | Redact confidential information covered by protective order from Steinhagen MBIA v. RFC transcripts and exhibits. | L120 | 2.30  hrs |
| 07/20/2012 | DJB | Conference with Ms. Battle, Ms. Marty, and Ms. Sholl regarding subpoena production status. | L120 | 1.90  hrs |
| 07/20/2012 | DJB | Communications with Ms. Marty and Ms. Sholl regarding coordination and management of document review. | L120 | 1.20  hrs |

| | | | | |
|---|---|---|---|---|
| 07/20/2012 | JRC | Review, analyze, and summarize investor relations materials in order to prepare for deposition of Mr. Blaschko of ResCap. | L120 | 1.30  hrs |
| 07/20/2012 | JRC | Conference with Ms. Battle regarding deposition preparation for Mr. Underhill of ResCap. | L120 | 0.30  hrs |
| 07/20/2012 | JRC | Review various materials in order to prepare deposition materials for Mr. Underhill of ResCap. | L120 | 5.90  hrs |
| 07/20/2012 | GNM | E-mail communications with Ms. Knudson (Dorsey & Whitney) regarding Paradis e-mail production. | L320 | 0.20  hrs |
| 07/20/2012 | GNM | E-mail communications with Ms. Schubert (Dorsey & Whitney) regarding Applegate e-mail production. | L320 | 0.20  hrs |
| 07/20/2012 | GNM | E-mail communication with Mr. Beck regarding updated attorney list for review. | L320 | 0.10  hrs |
| 07/20/2012 | GNM | Telephone communication with Mr. Fons (Morrison & Foerster) and Ms. Serfoss (Morrison & Foerster) regarding SEC subpoena requests. | L320 | 1.80  hrs |
| 07/20/2012 | GNM | Meeting with Ms. Sholl regarding SEC review project. | L320 | 1.40  hrs |
| 07/20/2012 | GNM | Drafting and sending email communications to review team regarding SEC review. | L320 | 0.20  hrs |
| 07/20/2012 | GNM | Working in Discovery Partner database performing second level review as outlined in the Quality Control protocol. | L320 | 3.20  hrs |
| 07/20/2012 | AJM | Quality Control review of documents produced in response to 2/238/12 SEC subpoena. | L120 | 3.80  hrs |
| 07/21/2012 | AMP | E-mail exchanges with Ms. Sholl regarding latest batch to Quality Control review. | L320 | 0.30  hrs |
| 07/21/2012 | AMP | Quality Control review of intended document production of custodian Duncan. | L320 | 1.20  hrs |
| 07/21/2012 | AMP | Review of investor-related communications to assist Morrison & Foerster in preparation for depositions by the SEC. | L330 | 1.00  hrs |
| 07/21/2012 | VLS | Monitor review status of document reviewers, assignment of review material to document reviewers and log progress. | L320 | 0.40  hrs |
| 07/21/2012 | VLS | Review and calculation of volume of data for | L320 | 0.70  hrs |

|            |      | custodians Mr. Duncan and Mr. Flees and e-mail exchange with Mr. Barthel regarding same. |      |      |     |
|------------|------|------------------------------------------------------------------------------------------|------|------|-----|
| 07/21/2012 | DJB  | Answer reviewer questions regarding SEC document review. | | L120 | 1.10 hrs |
| 07/21/2012 | DJB  | Communications with Dorsey & Whitney and Ms. Marty regarding SEC document review and production issues. | | L120 | 0.60 hrs |
| 07/21/2012 | JRC  | Review, analyze, and summarize investor relations materials in order to prepare for deposition of Mr. Blaschko. | A104 | L120 | 1.10 hrs |
| 07/21/2012 | GNM  | Working in Discovery Partner database reviewing documents for production. | | L320 | 0.90 hrs |
| 07/22/2012 | AMP  | Attention to drafting summary memorandum of VanZyl deposition transcript. | | L330 | 1.50 hrs |
| 07/22/2012 | AMP  | Review e-mail from Mr. Barthel regarding redaction of PII information in custodian documents. | | L320 | 0.30 hrs |
| 07/22/2012 | AMP  | E-mail exchange with Ms. Sholl regarding Duncan document production Quality Control. | | L320 | 0.20 hrs |
| 07/22/2012 | AMP  | Quality Control review Duncan document production. | | L320 | 0.30 hrs |
| 07/22/2012 | VLS  | Monitor review status of document reviewers, assignment of review material to document reviewers and log progress. | | L320 | 0.40 hrs |
| 07/22/2012 | JALB | Review and provide comments to Ms. Marty on draft updated work in progress list. | | L120 | 0.20 hrs |
| 07/22/2012 | DJB  | Communications with Dorsey & Whitney teams, Morrison & Foerster teams and Ms. Marty regarding SEC document review and production issues. | | L120 | 0.80 hrs |
| 07/22/2012 | DJB  | Answer reviewer questions on SEC review. | | L120 | 1.90 hrs |
| 07/22/2012 | GNM  | Drafting update for Ms. Battle regarding the status of the SEC review project. | | L320 | 0.80 hrs |
| 07/22/2012 | GNM  | E-mail communications with Ms. Sholl regarding SEC review status. | | L320 | 0.40 hrs |
| 07/22/2012 | GNM  | Working in Discovery Partner database answering | | L320 | 0.90 hrs |

reviewer questions.

| 07/22/2012 | GNM | Drafting and sending e-mail to review team regarding review of rating agency data. | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 07/22/2012 | GNM | E-mail communications with Mr. Shipler (DTI) regarding database configuration for SEC review. | L320 | 0.60 | hrs |
| 07/22/2012 | AJM | Quality Control review of documents produced in response to 2/23/12 SEC subpoena. | L120 | 1.90 | hrs |
| 07/23/2012 | AMP | Multiple e-mails with Mr. Barthel and Ms. Sholl regarding transfer of information. | L330 | 1.00 | hrs |
| 07/23/2012 | AMP | Attention to finalizing review of investor-related communications to assist Morrison & Foerster in preparation for deposition by the SEC. | L330 | 5.70 | hrs |
| 07/23/2012 | AMP | Finalize memorandum to Morrison & Foerster regarding preparation for deposition. | L330 | 1.30 | hrs |
| 07/23/2012 | AMP | Coordinate transfer of information to Morrison & Foerster on SEC investigation. | L330 | 1.00 | hrs |
| 07/23/2012 | VLS | Monitor review status of document reviewers, assignment of review material to document reviewers and log progress. | L320 | 0.40 | hrs |
| 07/23/2012 | VLS | Monitor review status of document reviewers, assignment of review material to document reviewers and log progress. | L320 | 0.60 | hrs |
| 07/23/2012 | VLS | Conference with Ms. Marty and Mr. Barthel regarding additional document reviewers. | L320 | 0.30 | hrs |
| 07/23/2012 | VLS | Review and process time sheets for document review contract team. | L320 | 0.60 | hrs |
| 07/23/2012 | KMC | Review information regarding procedure for personal information. | L110 | 0.10 | hrs |
| 07/23/2012 | JALB | Correspondence with Ms. Schubert (Dorsey) regarding status of SEC transition. | L120 | 0.20 | hrs |
| 07/23/2012 | DJB | Manage SEC document review and contract reviewer staffing issues. | L120 | 5.90 | hrs |
| 07/23/2012 | DJB | Telephone conference with Lumen Legal regarding status of document reviewers and request for | L120 | 0.30 | hrs |

resumes.

| 07/23/2012 | DJB | Telephone conference with DTI regarding status of productions to SEC. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 07/23/2012 | DJB | Troubleshoot database issues with DTI and unviewable documents. | L120 | 0.60 | hrs |
| 07/23/2012 | DJB | Quality check reviewers' work. | L120 | 0.70 | hrs |
| 07/23/2012 | DJB | Updates to Ms. Battle and Ms. Marty regarding status of document review. | L120 | 0.80 | hrs |
| 07/23/2012 | DJB | Review resumes for new reviewers. | L120 | 0.80 | hrs |
| 07/23/2012 | DJB | Communications with Dorsey & Whitney regarding third level review of documents and productions. | L120 | 0.60 | hrs |
| 07/23/2012 | DJB | Coordinate summarization of information to send to Morrison and Foerster in preparation for Blaschko deposition. | L120 | 0.30 | hrs |
| 07/23/2012 | JRC | Revise summary of investor relations materials in order to prepare deposition preparation materials for Mr. Blaschko. | L330 | 0.70 | hrs |
| 07/23/2012 | JRC | Update spreadsheet summarizing management reports provided to the SEC in response to subpoena. | L320 | 0.20 | hrs |
| 07/23/2012 | JRC | Review, analyze, and redact investor relations materials pursuant to confidentiality order for the purposes of sharing the investor relations materials with co-counsel in advance of Mr. Blaschko's deposition. | L330 | 0.90 | hrs |
| 07/23/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 1.70 | hrs |
| 07/23/2012 | GNM | Telephone communications with Ms. Sholl regarding review team. | L320 | 0.70 | hrs |
| 07/23/2012 | AJM | Quality Control review of documents produced in response to 2/23/12 SEC subpoena. | L120 | 1.10 | hrs |
| 07/23/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. | L320 | 2.00 | hrs |
| 07/24/2012 | AMP | Draft e-mails to initial reviewer regarding feedback | L330 | 1.00 | hrs |

from quality check of her document review.

| 07/24/2012 | AMP | Draft e-mail to Ms. Sholl regarding communications with initial reviewer. | L320 | 0.10 | hrs |
| 07/24/2012 | AMP | E-mail exchange with Mr. Barthel regarding privilege issues. | L320 | 0.20 | hrs |
| 07/24/2012 | AMP | Attention to technical issues with Discovery Partner regarding needs to redact privileged information from selected document production. | L320 | 0.80 | hrs |
| 07/24/2012 | AMP | E-mail exchange with Mr. Shipler (DTI) regarding redaction issues. | L320 | 0.30 | hrs |
| 07/24/2012 | AMP | Telephone conference with Mr. Shipler (DTI) regarding redaction issues. | L320 | 0.20 | hrs |
| 07/24/2012 | AMP | Attention to follow-up items regarding investor communications  for Morrison & Foerster to assist in upcoming deposition preparation. | L330 | 1.20 | hrs |
| 07/24/2012 | AMP | Multiple e-mails regarding follow-up items to assist Morrison & Foerster with upcoming deposition preparation. | L330 | 0.50 | hrs |
| 07/24/2012 | AMP | Quality Control review of proposed document production of custodian Young for privilege, confidentiality, and issue coding issues. | L320 | 2.20 | hrs |
| 07/24/2012 | VLS | Conference and e-mail communication with DTI regarding errors with reviewer status reports. | L320 | 0.60 | hrs |
| 07/24/2012 | VLS | Monitor reviewer status of document reviewers, assignment of review material to document reviewers and log progress. | L320 | 0.40 | hrs |
| 07/24/2012 | VLS | Monitor reviewer status of document reviewers, assignment of review material to document reviewers and log progress. | L320 | 0.40 | hrs |
| 07/24/2012 | VLS | Preparation of custodian batches for third level Quality Control review and communicate with Mr. Shipler of DTI and Ms. Serfoss of Morrison and Foerster regarding same. | L320 | 1.20 | hrs |
| 07/24/2012 | JALB | Correspondence with Mr. Fons (Morrison & Foerster) and Mr. Barthel regarding status of document productions. | L120 | 0.20 | hrs |
| 07/24/2012 | JALB | Correspondence with Mr. Fons (Morrison & Foerster) regarding status of Kroll retention. | L120 | 0.10 | hrs |
| 07/24/2012 | DJB | Communications with Morrison and Foerster team | L120 | 0.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding status of document review and productions. | | | |
| 07/24/2012 | DJB | Manage SEC document review and staffing issues. | L120 | 3.80 | hrs |
| 07/24/2012 | DJB | Communications with Mr. Underhill (ResCap) regarding loan tapes and management reports to be delivered to DTI for production to SEC. | L120 | 0.40 | hrs |
| 07/24/2012 | DJB | Communications with Dorsey & Whitney regarding status of document review and productions. | L120 | 0.80 | hrs |
| 07/24/2012 | DJB | Coordinate collection of investor relation materials. | L120 | 2.10 | hrs |
| 07/24/2012 | DJB | Review resumes for additional document reviewers and select reviewers. | L120 | 0.40 | hrs |
| 07/24/2012 | JRC | Review, analyze, and redact investor relations materials pursuant to confidentiality order for the purposes of sharing the investor relations materials with co-counsel in advance of Mr. Blaschko's deposition. | L330 | 1.40 | hrs |
| 07/24/2012 | JRC | Review and analyze documents in order to prepare deposition preparation notebook for Mr. Blaschko. | L330 | 1.20 | hrs |
| 07/24/2012 | JRC | Conference with Mr. Barthel regarding production of documents in response to subpoena from the SEC. | L320 | 0.10 | hrs |
| 07/24/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 8.60 | hrs |
| 07/24/2012 | AJM | Quality Control review of documents produced in response to 2/23/12 SEC subpoena. | L120 | 1.30 | hrs |
| 07/24/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. | L320 | 5.70 | hrs |
| 07/25/2012 | AMP | Attention to materials being provided to MoFo for deposition preparation. | L330 | 0.40 | hrs |
| 07/25/2012 | AMP | Draft corrections to master list. | L330 | 0.40 | hrs |
| 07/25/2012 | AMP | E-mail exchange regarding corrections to master list. | L330 | 0.10 | hrs |

| 07/25/2012 | AMP | Draft, revise and finalize Quality Control feedback memorandum for custodian Young document production set. | L320 | 0.80 | hrs |
|---|---|---|---|---|---|
| 07/25/2012 | AMP | Review and respond to e-mail from Mr. Barthel regarding materials being provided to Morrison & Foerster to assist in deposition preparation. | L330 | 0.20 | hrs |
| 07/25/2012 | AMP | E-mail exchange with initial reviewer, Ms. Sholl and Ms. Marty regarding reviewer feedback form. | L320 | 0.20 | hrs |
| 07/25/2012 | AMP | Quality Control review of potential document production for privilege, confidentiality, and issue coding issues for custodian Duncan's latest batch. | L320 | 2.30 | hrs |
| 07/25/2012 | AMP | Quality Control review of potential document production for privilege, confidentiality, and issue coding issues for custodian Young's latest batch. | L320 | 3.20 | hrs |
| 07/25/2012 | VLS | Update work in progress spreadsheet and forward same to Mr. Barthel and Ms. Battle. | L320 | 0.60 | hrs |
| 07/25/2012 | VLS | Review resumes of potential document reviewers, select additional reviewers and contact Mr. Burke at Lumen Legal to confirm availability. | L320 | 0.60 | hrs |
| 07/25/2012 | VLS | Conference with Ms. Burke at Lumen Legal reagarding potential document reviews. | L320 | 0.20 | hrs |
| 07/25/2012 | VLS | Monitor reviewer status of document reviewers, assignment of review material to document reviewers and log progress. | L320 | 1.20 | hrs |
| 07/25/2012 | KMC | Review e-mail regarding privilege issue in SEC review. | L110 | 0.10 | hrs |
| 07/25/2012 | DJB | Manage SEC document review and staffing issues. | L120 | 5.90 | hrs |
| 07/25/2012 | DJB | Communications with Morrison and Foerster regarding SEC production status. | L120 | 0.80 | hrs |
| 07/25/2012 | DJB | Communications with Mr. Lipps and Ms. Battle regarding status of productions to SEC for telephone conference with SEC. | L120 | 0.40 | hrs |
| 07/25/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 9.30 | hrs |
| 07/25/2012 | AJM | Quality Control review of documents produced in response to 2/23/12 SEC subpoena. | L120 | 2.90 | hrs |
| 07/26/2012 | AMP | Draft memorandum regarding Quality Control | L320 | 0.80 | hrs |

feedback.

| 07/26/2012 | AMP | E-mail exchange with Ms. Sholl and initial reviewer regarding Duncan Quality Control complete. | L320 | 0.30 | hrs |
|---|---|---|---|---|---|
| 07/26/2012 | AMP | Quality Control review potential document production for privilege, confidentiality, and issue coding issues for custodian Duncan's latest batch. | L320 | 2.40 | hrs |
| 07/26/2012 | JAL | Telephone conference with Ms. Battle regarding various document production and subpoena issues. (.20) Conference call with Ms. Battle, Mr. Fons (Morrison Foerster) and Ms. Serfoss (Morrison & Foerster) regarding issues to discuss with SEC. (.90)  Participate on call with SEC lawyers to review open production issues. (.70)  Review and respond to e-mails regarding same. (.20) Telephone conference with Mr. Lee (Morrison Foerster) regarding issues related to SEC call. (.20) Draft e-mails to Ms. Battle regarding same. (.10) | L320 | 2.30 | hrs |
| 07/26/2012 | VLS | Preparation of e-mail to Ms. Battle and Mr. Lipps regarding status of production made to the SEC. | L320 | 0.30 | hrs |
| 07/26/2012 | VLS | Monitor reviewer status of document reviewers, assignment of review material to document reviewers and log progress. | L320 | 0.80 | hrs |
| 07/26/2012 | JALB | Telephone conference with Mr. Lipps, Mr. Fons, Ms. Serfoss regarding status of productions and coordination in advance of SEC call. | L120 | 0.90 | hrs |
| 07/26/2012 | JALB | Review correspondence regarding status of productions. | L120 | 0.20 | hrs |
| 07/26/2012 | JALB | Participate in call with SEC attorneys. | L120 | 0.70 | hrs |
| 07/26/2012 | JALB | Follow-up regarding call with SEC attorneys. | L120 | 0.50 | hrs |
| 07/26/2012 | DJB | Manage SEC document review and staffing issues. | L120 | 3.10 | hrs |
| 07/26/2012 | DJB | Communications with Morrison and Foerster regarding management/status of document review, productions to SEC, and revisions to third level review process. | L120 | 1.10 | hrs |
| 07/26/2012 | JRC | Draft e-mail to Ms. Zellman (ResCap) requesting documents needed for deposition preparation of Mr. Underhill. | L330 | 0.10 | hrs |

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 07/26/2012 | JRC | Review and analyze documents produced in MBIA v. RFC in order to prepare deposition materials for Mr. Blaschko. | L330 | 0.30 hrs |
| 07/26/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 9.10 hrs |
| 07/26/2012 | AJM | Quality Control review of documents produced in response to 2/23/12 SEC subpoena. | L120 | 1.00 hrs |
| 07/26/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. (2.30)  Add unviewable documents to SEC decision log. (.20) | L320 | 2.50 hrs |
| 07/27/2012 | VLS | Preparation of custodian data for third level Quality Control review and communicate with Ms. Serfoss at Morrison and Foerster and Mr. Shipler (DTI) regarding same. | L320 | 0.60 hrs |
| 07/27/2012 | VLS | Monitor review status of document reviewers, assignment of review material to document reviewers and log progress. | L320 | 0.80 hrs |
| 07/27/2012 | DJB | Manage SEC document review and staffing issues. | L120 | 3.10 hrs |
| 07/27/2012 | JRC | Review, code, and redact documents in Discovery Partner in order to respond to the SEC's subpoena. | L320 | 2.90 hrs |
| 07/27/2012 | JRC | E-mail exchange with Ms. Marty, Ms. Sholl, and Ms. Battle regarding coding of documents in Discovery Partner in response to subpoena from the SEC. | L320 | 0.10 hrs |
| 07/27/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 4.30 hrs |
| 07/30/2012 | AMP | E-mail exchange with Ms. Sholl regarding completion of Olson's review and next assignment. | L320 | 0.20 hrs |
| 07/30/2012 | AMP | Quality Control review of potential document production for privilege, confidentiality, and issue coding issues for custodian Olson's latest batch. | L320 | 2.10 hrs |
| 07/30/2012 | VLS | Monitor review status of document review team, assignment of review batches and up-date progress log. | L320 | 1.60 hrs |
| 07/30/2012 | DJB | Manage SEC document review and staffing issues. | L120 | 7.10 hrs |
| 07/30/2012 | DJB | Communications with Mr. Corcoran regarding | L120 | 0.30 hrs |

|            |      |                                                                                                          |      |          |
|------------|------|----------------------------------------------------------------------------------------------------------|------|----------|
|            |      | researching Discovery Partner for investor and rating agency-related communications in preparation for deposition. |      |          |
| 07/30/2012 | JRC  | Review and analyze data available on RFC's Vision website and documents produced to the SEC in order to prepare for deposition of Mr. Blaschko. | L320 | 2.40  hrs |
| 07/30/2012 | SP   | Perform Quality Control analysis of documents requested by SEC.                                           | L120 | 5.20  hrs |
| 07/30/2012 | GNM  | Working in Discovery Partner performing second level review as outlined in the Quality Control protocol.  | L320 | 4.10  hrs |
| 07/30/2012 | GNM  | E-mail communication with Ms. Serfoss (Morrison & Foerster) regarding management reports previously produced to SEC. | L320 | 0.30  hrs |
| 07/30/2012 | GNM  | E-mail communications with Ms. Klun (Lumen Legal) regarding new reviewers.                                | L320 | 0.50  hrs |
| 07/30/2012 | GNM  | E-mail communications with review team regarding training.                                                | L320 | 0.20  hrs |
| 07/30/2012 | GNM  | Conference call with DTI team regarding SEC data.                                                         | L320 | 0.60  hrs |
| 07/30/2012 | GNM  | Drafting update for Ms. Battle regarding the status of the SEC review project.                            | L320 | 0.40  hrs |
| 07/30/2012 | AJM  | Quality Control review of documents produced in response to 2/238/12 SEC subpoena.                        | L120 | 2.00  hrs |
| 07/30/2012 | CC   | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. | L320 | 0.70  hrs |
| 07/31/2012 | VLS  | Monitor review status of document review team, assignment of review batches and up-date progress log.     | L320 | 1.00  hrs |
| 07/31/2012 | JALB | Correspondence with Ms. Serfoss (Morrison & Foerster) regarding suggested next steps for identifying requested tapes. | L120 | 0.20  hrs |
| 07/31/2012 | JALB | Correspondence with Mr. Barthel regarding export of investor relations e-mail data to DTI.                | L120 | 0.20  hrs |
| 07/31/2012 | DJB  | Manage SEC document review and staffing issues.                                                           | L120 | 4.80  hrs |

| Date | | Description | | Amount |
|------|------|------|------|------|
| 07/31/2012 | JRC | Review, analyze, and summarize investor relations materials in order to prepare for the deposition of Mr. Blaschko. | L330 | 1.40 hrs |
| 07/31/2012 | JRC | Review documents in Kroll in order to prepare documents for export from Kroll to Discovery Partner prior to production to the SEC. | L320 | 0.30 hrs |
| 07/31/2012 | SP | Perform Quality Control analysis of documents requested by SEC. | L120 | 1.80 hrs |
| 07/31/2012 | SP | Communicate with first-level reviewers regarding quality of work and necessary changes to their reviewing methodology. | L120 | 0.20 hrs |
| 07/31/2012 | GNM | Updating decision log as outlined in Quality Control protocol. | L320 | 2.10 hrs |
| 07/31/2012 | GNM | Working in Discovery Partner performing second level review as outlined in the Quality Control protocol. | L320 | 2.70 hrs |
| 07/31/2012 | GNM | Telephone communications with Ms. Serfoss (Morrison & Foerster) regarding SEC review. | L320 | 0.40 hrs |
| 07/31/2012 | GNM | Train new contract reviewers in review protocol. | L320 | 3.40 hrs |
| 07/31/2012 | AJM | Quality Control review of documents produced in response to 2/23/12 SEC subpoena. | L120 | 0.70 hrs |
| 07/31/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. | L320 | 2.20 hrs |

TOTAL FEES FOR THIS MATTER                    $111,864.50

## EXPENSES

| Date | Description | Amount |
|------|------|------|
| 07/15/2012 | Litigation Support Vendors - Lumen Legal (services for 7/2/12 to 7/9/12) | $28,652.48 |
| 07/19/2012 | Delivery Service/Messengers - Federal Express to US Securities and Exchange Commission from Jennifer Battle | $15.49 |
| 07/29/2012 | Litigation Support Vendors - Lumen Legal (services for 7/16/12 to 7/29/12) | $42,333.40 |
| 07/30/2012 | Delivery Service/Messengers - Federal Express Vadim Bergelson (Morrison & Foerster) from Ms. Sholl | $15.49 |

TOTAL EXPENSES FOR THIS MATTER                          $71,016.86

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Molnar, Anthony J. | 24.50 hrs | 210.00 /hr | $5,145.00 |
| Paul, Angela M. | 71.70 hrs | 250.00 /hr | $17,925.00 |
| Check, Colleen A. | 36.30 hrs | 200.00 /hr | $7,260.00 |
| Barthel, David J. | 91.10 hrs | 210.00 /hr | $19,131.00 |
| Marty, Gretchen N. | 116.90 hrs | 150.00 /hr | $17,535.00 |
| Lipps, Jeffrey A. | 10.10 hrs | 360.00 /hr | $3,636.00 |
| Battle, Jennifer A.L. | 33.30 hrs | 250.00 /hr | $8,325.00 |
| Corcoran, Jeffrey  R. | 41.30 hrs | 180.00 /hr | $7,434.00 |
| Cadieux, Karen M. | 25.90 hrs | 180.00 /hr | $4,662.00 |
| Phillips, Segev | 88.70 hrs | 220.00 /hr | $19,514.00 |
| Sholl, Veronica L. | 17.30 hrs | 75.00 /hr | $1,297.50 |

TOTAL FEES                       557.10  hrs                    $111,864.50

TOTAL EXPENSES                                                 $71,016.86

**TOTAL CHARGES FOR THIS INVOICE**                        **$182,881.36**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

August 31, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50773       JAL
Our file #  932   00057

Re:  RMBS Trust Settlement
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/03/2012 | JAL | Conference with Mr. Beck regarding analysis of MBIA separate claims. (.30)  Review e-mails and memos addressing topics to prepare for conference call regarding MBIA claims. (.60)  Participate on conference call regarding MBIA claims with Mr. Beck and Morrison Foerster attorneys. (.60) | L120 | 1.50 | hrs |
| 07/03/2012 | JALB | Telephone conference with Ms. Beck (Morrison & Foerster), Mr. Beck, Mr. Lipps regarding interpretation of MBIA transaction documents and potential MBIA claims. | L120 | 0.70 | hrs |
| 07/03/2012 | DAB | Call with Mr. Princi, Ms. Beck (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding MBIA issues with RMBS settlement and next steps. | L120 | 0.60 | hrs |
| 07/03/2012 | DAB | Draft analysis of MBIA issues under RMBS settlement. | L120 | 0.40 | hrs |
| 07/03/2012 | DAB | Conference with Mr. Lipps regarding MBIA issues. | L120 | 0.30 | hrs |
| 07/05/2012 | DAB | Analyze contractual provisions in monoline documents. | L120 | 0.90 | hrs |
| 07/05/2012 | DAB | Communicate with Mr. Lipps regarding MBIA issues related to RMBS settlement. | L120 | 0.40 | hrs |

| 07/05/2012 | DAB | Analyze monoline issues connected to RMBS settlement. | L120 | 2.20 | hrs |
|---|---|---|---|---|---|
| 07/06/2012 | DAB | Prepare for call with Mr. Princi and Ms. Beck of Morrison & Foerster regarding MBIA issues with RMBS settlement. | L120 | 0.20 | hrs |
| 07/06/2012 | DAB | Call with Mr. Princi and Ms. Beck of Morrison & Foerster regarding MBIA issues with RMBS settlement. | L120 | 0.60 | hrs |
| 07/06/2012 | DAB | Analysis of provisions of MBIA contracts implicated by RMBS settlement. | L120 | 0.70 | hrs |
| 07/06/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding call with Mr. Princi and Ms. Beck and other MBIA issues. | L120 | 0.20 | hrs |
| 07/12/2012 | DAB | Investigate recent decisions in MBIA litigation with Countrywide and analyze possible impact on Rescap litigation with MBIA. | L120 | 0.20 | hrs |
| 07/18/2012 | DAB | Analyze FGIC markup of confidentiality agreement for RMBS settlement discovery. | L120 | 0.30 | hrs |
| 07/18/2012 | DAB | Analyze Syncora settlement of RMBS litigation with Bank of America. | L120 | 1.40 | hrs |
| 07/18/2012 | DAB | Communicate with Mr. Lee, Ms. Levitt (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding Syncora settlement with Bank of America. | L120 | 0.20 | hrs |
| 07/18/2012 | DAB | Communicate with Ms. Levitt, Mr.Clark (Morrison & Foerester) & Ms. Battle regarding issues with FGIC confidentiality agreement. | L120 | 0.30 | hrs |
| 07/19/2012 | JALB | Review trustee revisions to confidentiality agreement for NPBI concerns. (.60) Discussion regarding same with Mr. Beck, Mr. Clark and Ms. Levitt (Morrison & Foerster). (.20) | L120 | 0.80 | hrs |
| 07/19/2012 | DAB | Communicate with Ms. Levitt, Mr. Clark (Morrison & Foerster) regarding issues with confidentiality agreements with trustees and FGIC. | L120 | 0.30 | hrs |
| 07/19/2012 | DAB | Review trustee markup on confidentiality agreement. | L120 | 0.20 | hrs |
| 07/19/2012 | DAB | Call with Mr. Clark (Morrison & Foerster) regarding revised confidentiality agreement. | L120 | 0.10 | hrs |
| 07/19/2012 | DAB | Review revised language for trustee confidentiality agreements. | L120 | 0.20 | hrs |

| 07/19/2012 | DAB | Analyze additional press reports on Syncora settlement with Bank of America. | L120 | 0.20 | hrs |
| 07/20/2012 | DAB | Communicate with Ms. Levitt, Mr. Clark (Morrison & Foerster) and Ms. Battle regarding creditor comments on RMBS settlement agreements. | L120 | 0.10 | hrs |
| 07/20/2012 | DAB | Review comments of creditors on confidentiality agreements for RMBS trust settlement motion. | L120 | 0.20 | hrs |
| 07/20/2012 | DAB | Analyze materials from Mr. Corcoran regarding Syncora settlement with Bank of America. | L120 | 0.20 | hrs |
| 07/23/2012 | DAB | Analyze pleadings on RMBS motion scheduling dispute. | L120 | 0.30 | hrs |
| 07/23/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding RMBS scheduling issues. | L120 | 0.20 | hrs |
| 07/24/2012 | DAB | Investigate developments in Bank of America settlement litigation with Bank of New York. | L120 | 0.10 | hrs |
| 07/24/2012 | DAB | Communicate with Mr. Lee and Ms. Levitt (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding developments in Bank of America litigation. | L120 | 0.10 | hrs |
| 07/24/2012 | DAB | Research Daubert issues related to Sillman declaration at request of Ms. Levitt of Morrison & Foerster. | L120 | 2.20 | hrs |
| 07/25/2012 | DAB | Review Intralinks dataroom for RMBS settlement for items containing nonpublic borrower information. | L120 | 2.70 | hrs |
| 07/25/2012 | DAB | Research reunderwriting analyses in other pending private label securities cases. | L120 | 3.70 | hrs |
| 07/25/2012 | DAB | Communicate with Mr. Clark (ResCap) regarding potential for non public borrower information to be included in dataroom on RMBS settlement. | L120 | 0.10 | hrs |
| 07/26/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding Committee questions on Sillman declaration. | L120 | 0.20 | hrs |
| 07/26/2012 | DAB | Communicate with Ms. Levitt and Mr. Clark (Morrison & Foerster) regarding issues on FGIC confidentiality agreement. | L120 | 0.10 | hrs |
| 07/28/2012 | JALB | Correspondence with Mr. Lipps and Mr. Beck | L120 | 0.20 | hrs |

| | | regarding UCC request for information, "legacy portfolio tape," what materials may be readily available. | | | |
|---|---|---|---|---|---|
| 07/28/2012 | DAB | Communicate with Mr. Lipps regarding committee information requests on RMBS motion. | L120 | 0.20 | hrs |
| 07/28/2012 | DAB | Communicate with Ms. Levitt and Mr. Clark (Morrison & Foerster) regarding committee information requests on RMBS motion. | L120 | 0.40 | hrs |
| 07/28/2012 | DAB | Research information to respond to committee information requests on RMBS motion. | L120 | 0.60 | hrs |
| 07/29/2012 | JALB | Prepare notes for Mr. Beck regarding potentially available responsive information to UCC request for materials. | L120 | 0.40 | hrs |
| 07/29/2012 | DAB | Communicate with Ms. Battle regarding committee information requests related to RMBS motion. | L120 | 0.10 | hrs |
| 07/29/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding committee information requests related to RMBS motion. | L120 | 0.10 | hrs |
| 07/29/2012 | DAB | Review email from Mr. Lee (Morrison & Foerster) regarding committee information requests on RMBS motion. | L120 | 0.30 | hrs |
| 07/29/2012 | DAB | Communicate with Mr. Lipps regarding email of Mr. Lee on committee information requests on RMBS motion. | L120 | 0.20 | hrs |
| 07/29/2012 | DAB | Communicate with Mr. Lee (Morrison & Foerster) regarding committee information requests on RMBS motion. | L120 | 0.30 | hrs |
| 07/30/2012 | JALB | Telephone conference with Mr. Beck regarding sources of potentially responsive information and document production challenges relating to 9019 motion. | L120 | 0.40 | hrs |
| 07/30/2012 | DAB | Communicate with Mr. Clark (Morrison & Forester) regarding issues on FGIC confidentiality agreement. | L120 | 0.10 | hrs |
| 07/30/2012 | DAB | Communicate with Mr. Clark (Morrison & Foerster) regarding Committee information requests on RMBS settlement motion. | L120 | 0.10 | hrs |
| 07/30/2012 | DAB | Conference with Ms. Battle regarding committee information requests on RMBS settlement motion. | L120 | 0.20 | hrs |
| 07/30/2012 | DAB | Research information requested by committee on RMBS settlement. | L120 | 2.60 | hrs |

| 07/30/2012 | DAB | Communicate with Ms. Levitt & Mr. Clark (Morrison & Foerster) regarding expert reports in other PLS litigation. | L120 | 0.30  hrs |
| 07/30/2012 | DAB | Communicate with Ms. Levitt & Mr. Clark (Morrison & Foerster) regarding MBIA meeting preparations. | L120 | 0.10  hrs |
| 07/31/2012 | DAB | Analyze RMBS motion agreed schedule and draft overview for Mr. Lipps and Ms. Battle of important dates. | L120 | 0.30  hrs |
| 07/31/2012 | DAB | Call with Mr. Clark (Morrison & Foerster) regarding committee information requests on RMBS motion. | L120 | 0.40  hrs |
| 07/31/2012 | DAB | Research committee information requests. | L120 | 0.60  hrs |
| 07/31/2012 | DAB | Conference with Mr. Barthel regarding previous productions of underwriting guidelines. | L120 | 0.10  hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $7,398.00 |

## EXPENSES

| 07/31/2012 | Litigation Support Vendors - Lazare Potter & Giacovas (services for 7/2/12) | $85.00 |
|  | TOTAL EXPENSES FOR THIS MATTER | $85.00 |

## BILLING SUMMARY

| Beck, David A. | 27.10  hrs | 230.00  /hr | $6,233.00 |
| Lipps, Jeffrey A. | 1.50  hrs | 360.00  /hr | $540.00 |
| Battle, Jennifer A.L. | 2.50  hrs | 250.00  /hr | $625.00 |
| **TOTAL FEES** | 31.10  hrs |  | $7,398.00 |
| **TOTAL EXPENSES** |  |  | $85.00 |
| **TOTAL CHARGES FOR THIS INVOICE** |  |  | **$7,483.00** |

932    00057

Invoice #  50773                    Page  6

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50774      JAL
Our file #  932  00060

Re:  ResCap Discovery Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| 07/02/2012 | JALB | Correspondence with Mr. Beck and Mr. Lipps regarding draft of letter to be used to respond to third party subpoenas. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 07/02/2012 | DJB | Communications with Ms. Marty and Mr. Shipler (DTI Global) regarding status report of ResCap e-discovery projects underway. | L120 | 0.20 | hrs |
| 07/06/2012 | DJB | Research Judge Baer's endorsed letters to support discovery arguments. | L120 | 1.30 | hrs |
| 07/09/2012 | JAL | Review motion to compel by CMFG. (.10) Communicate with Mr. Beck regarding same. (.30) Review e-mails regarding same. (.20)  Draft response to motion. (.20) | L250 | 0.80 | hrs |
| 07/09/2012 | JALB | Review CMFG Motion to Compel and prepare correspondence to client and bankruptcy team regarding same. | L120 | 0.30 | hrs |
| 07/10/2012 | JALB | Discussion with Kirkland & Ellis team, Morrison & Foerster team and client regarding Judge Cote conference on Kasowitz motion to compel letter. | L120 | 0.20 | hrs |
| 07/10/2012 | JALB | Review of Morrison & Foerster analysis and subsequent correspondence with Mr. Beck regarding scope of automatic stay and responses to nonparty discovery requests. | L120 | 0.30 | hrs |
| 07/10/2012 | DJB | Research regarding motion to compel discovery to non-party debtor GMACM in CMFG Life Ins. Co. | L120 | 5.30 | hrs |

case.

| | | | | | |
|---|---|---|---|---|---|
| 07/10/2012 | DJB | Communications with defense counsel in CMFG Life Ins. Co. regarding subpoena to GMACM. | L120 | 0.30 | hrs |
| 07/10/2012 | DJB | Research Judge assigned to CMFG motion to compel and response deadline. | L120 | 0.60 | hrs |
| 07/10/2012 | DAB | Investigate issues raised on meet and confer call. | L120 | 0.30 | hrs |
| 07/10/2012 | DAB | Research regarding automatic stay issues related to CUNA's requests. | L120 | 1.60 | hrs |
| 07/11/2012 | DJB | Research (5.60) and draft motion to enforce stay. (4.00) | L120 | 10.20 | hrs |
| 07/11/2012 | DAB | Communicate with counsel to Deutsche Bank regarding subpoenas to ResCap debtors. | L120 | 0.20 | hrs |
| 07/11/2012 | DAB | Communicate with Mr. Barthel regarding CUNA motions to compel discovery. | L120 | 0.20 | hrs |
| 07/11/2012 | DAB | Research automatic stay issues posed by CUNA filings. | L120 | 0.60 | hrs |
| 07/12/2012 | JALB | Discussion with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding availability of originator information per FHFA request. | L120 | 0.30 | hrs |
| 07/12/2012 | DJB | Draft and edit motion to enforce stay and for contempt as to CMFG Life Insurance Co. | L120 | 9.10 | hrs |
| 07/12/2012 | DJB | Draft declaration in support of motion to enforce stay and for contempt as to CMFG Life Insurance Co. | L240 | 1.70 | hrs |
| 07/12/2012 | DJB | Research opposition response deadlines to motions to compel, (.50) and draft e-mail to Mr. Beck regarding same. (.20) | L120 | 0.70 | hrs |
| 07/12/2012 | DAB | Call with Mr. Rosenbaum (Morrison & Foerster) regarding strategy on third party discovery requests. | L120 | 0.50 | hrs |
| 07/12/2012 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding third-party subpoenas to ResCap debtor. | L120 | 0.20 | hrs |
| 07/12/2012 | DAB | Telephone call with Mr. Klenov (counsel to CUNA) regarding discovery requests. | L120 | 0.30 | hrs |

| 07/12/2012 | DAB | Follow up call with counsel to Deutsche Bank regarding third party subpoenas. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 07/12/2012 | DAB | Review and analyze FHLB subpoena and discovery requests to ResCap. | L120 | 0.30 hrs |
| 07/12/2012 | DAB | Communicate with counsel to FHLB regarding influence of automatic stay on subpoenas. | L120 | 0.20 hrs |
| 07/12/2012 | DAB | Draft letters to counsel to CUNA and counsel to FHLB regarding stay of discovery. | L120 | 2.40 hrs |
| 07/12/2012 | DAB | Research automatic stay issues on third party discovery requests. | L320 | 1.70 hrs |
| 07/12/2012 | DAB | Draft motion to enforce automatic stay against third party subpoenas. | L210 | 1.20 hrs |
| 07/12/2012 | DAB | Research previous history of discovery requests from CUNA. | L320 | 1.20 hrs |
| 07/13/2012 | JAL | Review and respond to e-mails regarding CUNA motion to compel. (.40)  Review and revise letter regarding automatic stay. (.30)  Telephone conference with Mr. Beck regarding finalizing same. (.20)  Review and finalize notice of bankruptcy. (.10) | L250 | 1.00 hrs |
| 07/13/2012 | JALB | Review proposed response to CUNA motions. (.50)  Discussion with Mr. Lipps and Mr. Beck regarding proposed revisions to same. (.30) | L120 | 0.80 hrs |
| 07/13/2012 | DJB | Draft and edit notices of bankruptcy and effect of automatic stay to be filed in the district courts in which CMFG Life Insurance Co. filed its motions to compel as to debtors GMAC Mortgage, Homecomings, and RFC. | L210 | 3.10 hrs |
| 07/13/2012 | DJB | Communications with Ms. Battle regarding RBS's request for particular information related to CUNA litigation. | L120 | 0.40 hrs |
| 07/13/2012 | DAB | Communicate with Mr. Barthel regarding drafting of suggestions of stay in CUNA action. | L120 | 0.20 hrs |
| 07/13/2012 | DAB | Draft and revise letter to Mr. Klenov (counsel to CUNA) concerning stay violation. | L120 | 2.80 hrs |
| 07/13/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding suggestions of stay and CUNA letter. | L120 | 0.30 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/13/2012 | DAB | Revise suggestions of stay for CUNA action and investigate counsel who need to be served with same. | L120 | 0.50 | hrs |
| 07/13/2012 | DAB | Communicate with Ms. Bushnell (Minnesota counsel) regarding filing of suggestion of stay in CUNA actions in Minnesota. | L120 | 0.30 | hrs |
| 07/13/2012 | DAB | Communicate with Mr. Lee, Ms. Rosenbaum (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding CUNA filings in violation of stay and strategy on CUNA. | L120 | 0.20 | hrs |
| 07/13/2012 | DAB | Draft brief regarding CUNA violations of automatic stay. | L210 | 2.80 | hrs |
| 07/13/2012 | DAB | Research regarding brief on CUNA stay violation brief. | L210 | 1.80 | hrs |
| 07/14/2012 | DAB | Draft brief to enforce stay against CUNA. | L210 | 3.10 | hrs |
| 07/15/2012 | DAB | Draft brief to enforce stay against CUNA. | L210 | 1.80 | hrs |
| 07/16/2012 | JALB | Discussion with Mr. Beck regarding CUNA subpoena responses and hearing dates. | L120 | 0.30 | hrs |
| 07/16/2012 | DAB | Research issues posed by CUNA stay violations. | L120 | 0.30 | hrs |
| 07/16/2012 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding next steps on CUNA. | L120 | 0.30 | hrs |
| 07/16/2012 | DAB | Review and analyze FHFA motions to dismiss. | L210 | 2.50 | hrs |
| 07/17/2012 | JAL | Conference with Mr. Beck and Ms. Battle regarding responding to motion to lift stay filed by FHFA. | L250 | 0.50 | hrs |
| 07/17/2012 | JAL | Review motion to lift stay filed by FHFA. | L250 | 0.50 | hrs |
| 07/17/2012 | JALB | Discussion with Mr. Rosenbaum (Morrison & Foerster) regarding strategy for CUNA motions to compel and other discovery requests. | L120 | 0.40 | hrs |
| 07/17/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding next steps on CUNA motions to compel. | L120 | 0.30 | hrs |

| 07/17/2012 | DAB | Call courts where various CUNA actions had been filed to investigate response to stay notice. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 07/17/2012 | DAB | Conference with Ms. Bushnell (Minnesota counsel) regarding briefing procedures in Minnesota for CUNA disputes. | L120 | 0.20 | hrs |
| 07/17/2012 | DAB | Conference with Ms. Battle regarding strategy on CUNA. | L120 | 0.20 | hrs |
| 07/17/2012 | DAB | Call with Mr. Rosenbaum, Ms. Martin (Morrison & Foerster) and Ms. Battle regarding strategy on CUNA. | L120 | 0.50 | hrs |
| 07/17/2012 | DAB | Review and draft analysis of FHFA brief on discovery stay not applying to Debtors' documents. | L120 | 0.80 | hrs |
| 07/18/2012 | JALB | Discussion with Mr. Rothberg (Morrison & Foerster) regarding FHFA motion papers on loan tapes. | L120 | 0.20 | hrs |
| 07/18/2012 | JALB | Review FHFA motion papers on loan tapes. | L320 | 0.20 | hrs |
| 07/18/2012 | JALB | Prepare supplemental Lipps Declaration. | L210 | 1.20 | hrs |
| 07/18/2012 | JALB | Discussions with  Mr. Rosenbaum (Morrison & Foerster) and Mr. Beck regarding strategy for responding to nonparty subpoenas. | L120 | 0.80 | hrs |
| 07/18/2012 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding options on CUNA discovery requests. | L120 | 0.20 | hrs |
| 07/19/2012 | JALB | Correspondence with Mr. Lipps regarding status of revised supplemental Lipps declaration. | L120 | 0.20 | hrs |
| 07/19/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding strategy on CUNA. | L120 | 0.10 | hrs |
| 07/19/2012 | DAB | Conference with counsel to CUNA regarding Minnesota briefing. | L120 | 0.20 | hrs |
| 07/19/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding strategy on CUNA. | L120 | 0.10 | hrs |
| 07/20/2012 | JAL | Communicate with Mr. Beck and Ms. Battle regarding responding to motion to lift stay filed by FHFA. | L250 | 0.50 | hrs |

| 07/20/2012 | JAL | Review motion to lift stay filed by FHFA. | L250 | 0.50 hrs |
|---|---|---|---|---|
| 07/20/2012 | JALB | Revise and circulate to Morrison & Foerster team draft supplemental Lipps Declaration specific to discovery burden issues raised by FHFA. | L210 | 0.40 hrs |
| 07/20/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding client wishes on CUNA. | L120 | 0.10 hrs |
| 07/20/2012 | DAB | Communicate with Ms. Bushnell (Minnesota counsel) regarding options for adjourning briefing in CUNA disputes in Minnesota. | L120 | 0.20 hrs |
| 07/20/2012 | DAB | Call with Mr. Ruckdashel (ResCap) regarding options on CUNA discovery requests. | L320 | 0.20 hrs |
| 07/20/2012 | DAB | Call with counsel to CUNA regarding discovery disputes. | L320 | 0.20 hrs |
| 07/20/2012 | DAB | Call with Mr. Goeke (counsel to Ally Financial) regarding FHFA Motion to Compel Discovery. | L320 | 0.20 hrs |
| 07/20/2012 | DAB | Communicate with Ms. Levitt, Mr. Haims, Mr. Rothberg (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding scope of FHFA discovery requests to AFI. | L320 | 0.20 hrs |
| 07/20/2012 | DAB | Review supplemental FHFA motion on loan files. | L120 | 0.30 hrs |
| 07/20/2012 | DAB | Communicate with Mr. Lipps regarding FHFA request for loan files. | L120 | 0.10 hrs |
| 07/20/2012 | DAB | Communicate with Mr. Lee and Ms. Levitt (Morrison& Foerster) regarding plans for hearing on FHFA motion. | L120 | 0.10 hrs |
| 07/21/2012 | VLS | Assign batches of data related to Ally Servicing motion, respond to questions, monitor review status, and report completion results to Mr. Brown (Morrison & Foerster) and Mr. Barthel. | L320 | 9.00 hrs |
| 07/23/2012 | JALB | Review proposed custodians for sub-servicing motion and correspondence to Mr. Beck and Mr. Barthel regarding overlap with existing Rule 2004 discovery requests. | L120 | 0.10 hrs |
| 07/23/2012 | JALB | Correspondence with Mr. Ruckdaschel (ResCap) regarding role of Ally Securities. | L120 | 0.10 hrs |
| 07/23/2012 | DJB | Communications with Mr. Salerno (Morrison | L120 | 1.30 hrs |

|            |     | Foerster), Mr. Beck and Mr. Underhill (ResCap) regarding custodians, search terms, and backup tapes to make productions to UCC regarding Ally subservicing motion. |      |      |     |
|------------|-----|------|------|------|-----|
| 07/23/2012 | DJB | Communications with Mr. Brown, Mr. Engelhardt, and Mr. Bergelson of Morrison and Foerster regarding production of board materials. | L120 | 1.40 | hrs |
| 07/23/2012 | DAB | Communicate with Ms. Bushnell (Minnesota counsel) regarding communications with the Minnesota court on CUNA motion to compel. | L120 | 0.20 | hrs |
| 07/23/2012 | DAB | Draft inserts for CUNA stipulation being drafted by Morrison & Foerster. | L210 | 1.40 | hrs |
| 07/23/2012 | DAB | Communicate with Mr. Englehardt (Morrison & Foerster) regarding committee information requests related to Ally Bank subservicing motion. | L120 | 0.10 | hrs |
| 07/23/2012 | DAB | Communicate with Mr. Barthel regarding committee information requests on subservicing motion. | L120 | 0.40 | hrs |
| 07/23/2012 | DAB | Communicate with Ms. Battle regarding Ally Bank servicing discovery. | L120 | 0.30 | hrs |
| 07/23/2012 | DAB | Research issues relate to committee information requests on Ally Bank subservicing motion. | L120 | 0.40 | hrs |
| 07/23/2012 | DAB | Communicate with counsel to CUNA regarding extensions of deadlines in Minnesota action. | L120 | 0.30 | hrs |
| 07/23/2012 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding CUNA proposal on Minnesota deadline extension language. | L120 | 0.20 | hrs |
| 07/23/2012 | DAB | Communicate with Ms. Bushnell (Minnesota Counsel) and Minnesota counsel to CUNA regarding deadline extension issues. | L120 | 0.30 | hrs |
| 07/23/2012 | DAB | Investigate scope and production costs associated with CUNA discovery requests. | L120 | 0.90 | hrs |
| 07/23/2012 | DAB | Communicate with Ms. Battle regarding CUNA issues. | L120 | 0.30 | hrs |
| 07/23/2012 | DAB | Communicate with Mr. Salerno (Morrison & Foerster)  regarding committee information requests. | L120 | 0.20 | hrs |
| 07/23/2012 | DAB | Call with Mr. Salerno, Mr. Brown and Mr. Englehardt (Morrison & Foerster) regarding discovery related to Ally Bank servicing motion. | L120 | 0.40 | hrs |

| 07/23/2012 | DAB | Follow up e-mails on conference call on discovery related to Ally Bank servicing motion. | L120 | 0.30 | hrs |
|---|---|---|---|---|---|
| 07/23/2012 | DAB | Communicate with Mr. Underhill (ResCap) and Mr. Brown (Morrison & Foerster) regarding document request related to Ally Bank servicing motion. | L120 | 0.60 | hrs |
| 07/24/2012 | JALB | Correspondence with Mr. Beck and Mr. Barthel regarding overlap between subservicing document requests and existing 2004 discovery requests and coordination of same. | L120 | 0.40 | hrs |
| 07/24/2012 | JALB | Correspondence with Mr. Beck regarding loan file reproduction information and scope of CUNA request. | L120 | 0.10 | hrs |
| 07/24/2012 | DJB | Communications with Mr. Underhill (ResCap), Mr. Beck, and Morrison and Foerster regarding restoration of e-mail data for Ally servicing custodians. | L120 | 1.20 | hrs |
| 07/24/2012 | DJB | Communications with DTI regarding production of board minutes to UCC. | L120 | 0.90 | hrs |
| 07/24/2012 | DAB | Communicate with Mr. Delfs (ResCap) regarding costs associated with CUNA request for loan files. | L120 | 0.20 | hrs |
| 07/24/2012 | DAB | Investigate CUNA related production costs. | L120 | 0.80 | hrs |
| 07/24/2012 | DAB | Analyze CUNA protective order. | L120 | 0.60 | hrs |
| 07/24/2012 | DAB | Communicate with Ms. Martin (Morrison & Foerster) regarding issues on CUNA protective order. | L120 | 0.10 | hrs |
| 07/24/2012 | DAB | Communicate with Mr. Lee, Ms. Levitt, Mr. Rosenbaum (Morrison & Foerster), Mr. Lipps & Ms. Battle regarding cost reimbursement issues with CUNA request for loan file. | L120 | 0.20 | hrs |
| 07/24/2012 | DAB | Communicate with Mr. Rosenbaum and Ms. Levitt (Morrison & Foerster) regarding CUNA's proposed language on deadline extension. | L120 | 0.20 | hrs |
| 07/24/2012 | DAB | Comment on draft CUNA stipulation. | L120 | 0.20 | hrs |
| 07/24/2012 | DAB | Communicate with counsel to CUNA regarding draft stipulation. | L120 | 0.40 | hrs |

| 07/24/2012 | DAB | Communicate with Ms. Battle regarding CUNA protective order issues. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 07/24/2012 | DAB | Communicate with Mr. Underhill (ResCap) regarding pending discovery projects requested by committee. | L120 | 0.40 | hrs |
| 07/24/2012 | DAB | Communicate with Mr. Barthel regarding search terms for committee discovery requests. | L120 | 0.10 | hrs |
| 07/24/2012 | DAB | Communicate with Mr. Englehardt, Mr. Salerno (Morrison & Foerster) and Ms. Battle regarding discovery requests on Ally Bank servicing motion. | L120 | 0.60 | hrs |
| 07/24/2012 | DAB | Call with Mr. Englehardt, Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding committee discovery requests related to Ally Bank servicing motion. | L120 | 0.60 | hrs |
| 07/24/2012 | DAB | Communicate with Mr. Rothberg (Morrison & Foerster) regarding hearing schedule and response strategy on FHFA discovery requests. | L120 | 0.30 | hrs |
| 07/25/2012 | VLS | Update project synopsis spreadsheet and forward same to Mr. Barthel and Ms. Battle. | L320 | 0.80 | hrs |
| 07/25/2012 | VLS | Prepare for production materials from DTI's FTP site. | L320 | 2.80 | hrs |
| 07/25/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding borrower privacy concerns and MBIA productions. | L120 | 0.10 | hrs |
| 07/25/2012 | JALB | Correspondence with Mr. Delfs (ResCap) and Mr. Beck regarding loan file production estimates for CUNA, privacy concerns and loan file production logistics. | L120 | 0.30 | hrs |
| 07/25/2012 | JALB | Correspondence with Mr. Beck regarding status of emergency subservicing document collection and review project. | L120 | 0.40 | hrs |
| 07/25/2012 | DJB | Communications with Mr. Underhill (ResCap), Mr. Beck, DTI, and Morrison and Foerster team regarding options and status regarding restoration and processing of e-mail data for Ally servicing custodians. | L120 | 2.10 | hrs |
| 07/25/2012 | DJB | Communications with Morrison and Foerster regarding Rule 2004 productions. | L120 | 0.90 | hrs |
| 07/25/2012 | DAB | Communicate with Mr. Delfs (ResCap) regarding costs associated with CUNA request for production of loan files. | L120 | 0.20 | hrs |

| 07/25/2012 | DAB | Communicate with counsel to CUNA and Ms. Bushnell (ResCap Minnesota counsel) regarding extension of time to respond to CUNA motion to compel in Minnesota. | L120 | 0.30 hrs |
|---|---|---|---|---|
| 07/25/2012 | DAB | Communicate with counsel to CUNA regarding settlement agreement. | L120 | 0.20 hrs |
| 07/25/2012 | DAB | Communicate with Mr. Ruckdashel (ResCap) regarding CUNA revisions to settlement agreement. | L120 | 0.20 hrs |
| 07/25/2012 | DAB | Revise CUNA settlement stipulation. | L160 | 1.10 hrs |
| 07/25/2012 | DAB | Communicate with Mr. Rosenbaum, Mr. Lee, Ms. Levitt, Ms. Martin and Mr. Haims (Morrison & Foerster) regarding agreement to extend CUNA deadlines. | L120 | 0.10 hrs |
| 07/25/2012 | DAB | Communicate with Ms. Martin (Morrison & Foerster) regarding CUNA information requests regarding government settlement provision in orders. | L120 | 0.10 hrs |
| 07/25/2012 | DAB | Communicate with Mr. Underhill (ResCap) regarding committee discovery requests related to the Ally Bank servicing motion. | L120 | 0.30 hrs |
| 07/25/2012 | DAB | Communicate with Mr. Englehardt, Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding producing information in response to committee information requests on Ally Bank servicing motion. | L120 | 0.20 hrs |
| 07/25/2012 | DAB | Communicate with Ms. Battle regarding committee discovery requests related to the Ally Bank servicing motion. | L120 | 0.40 hrs |
| 07/25/2012 | DAB | Conference with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding FHFA request for loan origination information. | L120 | 0.10 hrs |
| 07/25/2012 | DAB | Communicate with Ms. Battle regarding loan origination information requested by FHFA. | L120 | 0.20 hrs |
| 07/26/2012 | AMP | Multiple e-mails regarding document review coordination in order to meet Court-ordered deadline. | L320 | 0.50 hrs |
| 07/26/2012 | AMP | Review materials related to subservicing document production. | L320 | 0.80 hrs |
| 07/26/2012 | AMP | Coordinate with Mr. Barthel, Ms. Sholl and Morrison & Foerster team regarding document | L320 | 0.50 hrs |

| | | review and privilege review. | | | |
|---|---|---|---|---|---|
| 07/26/2012 | VLS | Download and review materials for subservicing production. | L320 | 2.40 | hrs |
| 07/26/2012 | VLS | E-mail exchange with Mr. Shipler at DTI regarding errors with production. | L320 | 0.60 | hrs |
| 07/26/2012 | VLS | E-mail and telephone conference with Mr. Barthel, Mr. Brown of Morrison and Foerster, and Mr. Shipler of DTI regarding preparation of database, loading of data, training of document reviewers, and production of documents for compliance with court order. | L320 | 2.70 | hrs |
| 07/26/2012 | JALB | Review and respond to correspondence regarding feasibility of completing emergency document review. | L320 | 0.60 | hrs |
| 07/26/2012 | JALB | Telephone conference with Mr. Beck regarding coordination with Morrison & Foerster on emergency document review for subservicing motion. | L120 | 0.30 | hrs |
| 07/26/2012 | DJB | Manage and coordinate Ally subservicing document review to assist Morrison Foerster. | L120 | 9.80 | hrs |
| 07/26/2012 | DJB | Communications with Morrison and Foerster, DTI, and Ms. Sholl regarding production of ResCap board materials to UCC. | L120 | 1.40 | hrs |
| 07/26/2012 | DJB | Review and edit document review protocol for Ally subservicing project. | L120 | 1.30 | hrs |
| 07/26/2012 | DAB | Communicate with Mr. Delfs (Rescap) regarding costs on producing CUNA documents. | L120 | 0.10 | hrs |
| 07/26/2012 | DAB | Communicate with counsel to CUNA regarding issues on loan file lists. | L120 | 0.10 | hrs |
| 07/26/2012 | DAB | Communicate with Mr. Rosenbaum and Ms. Martin (Morrison & Foerster) regarding comments on CUNA stipulation. | L120 | 0.10 | hrs |
| 07/26/2012 | DAB | Calls with Mr. Salerno (Morrison & Foerster) regarding committee document requests related to Ally Bank servicing motion. | L120 | 0.40 | hrs |
| 07/26/2012 | DAB | Communicate with Mr. Barthel regarding committee document requests related to Ally Bank servicing motion. | L120 | 0.40 | hrs |
| 07/26/2012 | DAB | Communicate with Mr. Underhill (client) regarding production issues on committee | L120 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | document requests related to Ally Bank servicing motion. | | | |
| 07/26/2012 | DAB | Communicate with Ms. Battle regarding document production issues. | L120 | 0.30 | hrs |
| 07/26/2012 | DAB | Investigate issues posed by committee document requests related to Ally Bank Servicing Motion. | L120 | 1.20 | hrs |
| 07/26/2012 | DAB | Research originator information requested by FHFA. | L120 | 0.30 | hrs |
| 07/26/2012 | DAB | Communicate with Mr. Haims (Morrison & Foerster) regarding originator information requested by FHFA. | L120 | 0.20 | hrs |
| 07/26/2012 | DAB | Multiple e-mails with Mr. Salerno, Mr. Englehardt, Brown (Morrison & Foerster) and Mr. Barthel regarding committee document requests related to Ally Bank servicing motion. | L120 | 1.10 | hrs |
| 07/27/2012 | AMP | Review documents for custodian Marano for responsiveness and privilege. | L320 | 2.90 | hrs |
| 07/27/2012 | AMP | Review document review protocol prepared by Morrison & Foerster to assist Morrison & Foerster in reviewing and producing documents in response to Court order. | L320 | 0.60 | hrs |
| 07/27/2012 | AMP | E-mail exchange with Mr. Barthel, Ms. Sholl and Mr. Brown (Morrison & Foerster) regarding document review protocol and logistics regarding document review. | L320 | 0.60 | hrs |
| 07/27/2012 | AMP | Attend training session for subservicing document review. | L320 | 0.50 | hrs |
| 07/27/2012 | AMP | Follow-up meetings with review team assisting subservicing document review. | L320 | 0.80 | hrs |
| 07/27/2012 | AMP | Send and receive multiple e-mails regarding subservicing document review. | L320 | 0.30 | hrs |
| 07/27/2012 | VLS | Conferences with Mr. Barthel, Mr. Brown (Morrison & Foerster), and Mr. Shipler (DTI) regarding status of upload of custodian data for immediate review and production. | L320 | 2.20 | hrs |
| 07/27/2012 | DJB | Manage and coordinate Ally subservicing documents review to assist Morrison Foerster. | L120 | 4.70 | hrs |
| 07/27/2012 | DJB | Quality check documents coded by document | L120 | 9.80 | hrs |

reviewers for Ally subservicing project.

| 07/27/2012 | DJB | Production meeting with DTI and Morrison and Foerster regarding production of Ally subservicing project data. | L120 | 0.70 | hrs |
| 07/27/2012 | DAB | Communicate with Mr. Barthel regarding issues on moving data for Ally Bank Servicing motion review to DTI. | L120 | 0.20 | hrs |
| 07/27/2012 | DAB | Participate in training session for review of Committee discovery on Ally Bank servicing motion. | L320 | 1.30 | hrs |
| 07/27/2012 | DAB | Meeting with Mr. Barthel regarding plan for review of documents for committee discovery requests on ally Bank Servicing motion. | L120 | 0.30 | hrs |
| 07/27/2012 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding CUNA stipulation. | L120 | 0.10 | hrs |
| 07/27/2012 | DAB | Analyze materials from Rescap regarding discovery costs related to CUNA. | L120 | 0.20 | hrs |
| 07/27/2012 | DAB | Review documents in Ally Bank servicing production for privileged materials. | L320 | 3.10 | hrs |
| 07/27/2012 | JRC | Review, analyze, and code documents in Discovery Partner for the custodians Mr. Marano and Mr. Whitlinger in response to the unsecured creditors' committee's request for documents. | L320 | 4.10 | hrs |
| 07/27/2012 | JRC | Review protocol for document coding in response to the unsecured creditors' committee's request for production in order to code documents in Discovery Partner. | L320 | 0.30 | hrs |
| 07/27/2012 | SP | Confer with Mr. Barthel regarding document review process. | L120 | 0.20 | hrs |
| 07/27/2012 | SP | Participate on call with Mr. Barthel and co-counsel review team from Morrison and Foerster regarding document review protocol and process. | L120 | 0.90 | hrs |
| 07/27/2012 | SP | Analyze documents to be produced to committee for privilege and confidentiality. | L120 | 7.70 | hrs |
| 07/27/2012 | CC | Review documents for privilege and confidentiality in preparation for production to SEC. | L320 | 5.20 | hrs |
| 07/28/2012 | AMP | Review documents for responsiveness and privilege for emergency project to assist Morrison & Foerster in meeting Court ordered deadline. | L320 | 6.90 | hrs |

| 07/28/2012 | AMP | Multiple e-mails regarding subservicing document review. | | L320 | 0.40 | hrs |
|---|---|---|---|---|---|---|
| 07/28/2012 | VLS | Assign batches of data related to Ally Servicing. (2.60)  Respond to questions. (2.60)  Monitor review status. (3.50)  Report completion results to Mr. Brown and Mr. Barthel. (1.30) | | L320 | 10.00 | hrs |
| 07/28/2012 | JALB | Monitoring of status of emergency document review project. | | L320 | 0.20 | hrs |
| 07/28/2012 | DJB | Manage and coordinate document review of Ally servicing project custodian data and production. | | L120 | 13.20 | hrs |
| 07/28/2012 | DAB | Review documents in Ally Bank servicing production for privileged materials. | | L320 | 7.70 | hrs |
| 07/28/2012 | DAB | Communicate with counsel to CUNA regarding draft stipulation and consent order issues. | | L120 | 0.30 | hrs |
| 07/28/2012 | JRC | Review, analyze, and code documents in Discovery Partner for custodians Mr. Marano and Mr. Whitlinger in response to the unsecured creditors' committee's request for documents. | A104 | L120 | 7.10 | hrs |
| 07/28/2012 | JRC | E-mail exchanges with Mr. Barthel and Ms. Sholl regarding coding of documents in response to the unsecured creditors' committee's request for documents. | A105 | L120 | 0.20 | hrs |
| 07/28/2012 | SP | Perform quality control analysis of documents requested by committee on subservicing review. | | L120 | 10.70 | hrs |
| 07/28/2012 | CC | Review documents for privilege and confidentiality in preparation for production to committee on subservicing review. | | L320 | 8.30 | hrs |
| 07/29/2012 | AMP | Review e-mail from Mr. Barthel regarding status of emergency project. | | L320 | 0.20 | hrs |
| 07/29/2012 | JALB | Note to Mr. Lipps regarding completion and status of emergency servicing document review. | | L120 | 0.10 | hrs |
| 07/29/2012 | DJB | Manage/coordinate production issues regarding Ally servicing project data. | | L120 | 4.80 | hrs |
| 07/30/2012 | AMP | Review e-mails from Mr. Barthel and Mr. Brown (Morrison & Foerster) regarding document production completed in accordance with Court order. | | L320 | 0.20 | hrs |

| 07/30/2012 | AMP | Conference with Mr. Barthel and Ms. Sholl regarding follow up items on committee-document production. | L320 | 0.30 | hrs |
| 07/30/2012 | VLS | Conference with Ms. Marty and Mr. Shipler at DTI regarding status of various materials to be uploaded into database and status of materials to be produced. | L320 | 0.80 | hrs |
| 07/30/2012 | DAB | Conference with Ms. Battle regarding status of various committee document requests. | L120 | 0.10 | hrs |
| 07/30/2012 | DAB | Analyze FHFA letter to Judge Cote seeking ResCap e-mails from Ally. | L120 | 0.40 | hrs |
| 07/30/2012 | DAB | Communicate with Mr. Lee, Ms. Levitt, Mr. Haims, Mr. Rothberg (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding FHFA letter to Judge Cote requesting Rescap e-mails. | L120 | 0.50 | hrs |
| 07/30/2012 | DAB | Communicate with Ms. Smith (ResCap) regarding loan file copying costs related to RMBS. | L120 | 0.10 | hrs |
| 07/31/2012 | VLS | Update document production chart to include recent production. | L320 | 0.60 | hrs |
| 07/31/2012 | DAB | Call with Ms. Zellman (ResCap) regarding discovery cost estimate issues for CUNA production. | L120 | 0.20 | hrs |
| 07/31/2012 | DAB | Conference with Mr. Haims (Morrison & Foerster) regarding FHFA discovery request strategy. | L120 | 0.30 | hrs |
| 07/31/2012 | DAB | Communicate with Mr. Lipps regarding evidentiary strategy with FHFA discovery requests. | L120 | 0.10 | hrs |
| 07/31/2012 | DAB | Communicate with Mr. Blaschko (ResCap) regarding FHFA requests on originator information. | L120 | 0.10 | hrs |
| 07/31/2012 | DAB | Conference call with Mr. Blaschko (ResCap), Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding FHFA questions on originator information. | L120 | 0.30 | hrs |
| 07/31/2012 | DAB | Analyze FHFA motion seeking discovery and previous declarations on FHFA. | L320 | 0.40 | hrs |
| 07/31/2012 | DAB | Draft exhibit to CUNA settlement on discovery costs. | L210 | 0.40 | hrs |
| 07/31/2012 | GNM | Telephone communications with Mr. Brown | L320 | 0.60 | hrs |

(Morrison & Foerster) regarding Ally Bank
Servicing review.

TOTAL FEES FOR THIS MATTER                                        $52,659.50

<u>EXPENSES</u>

| | | |
|---|---|---|
| 07/28/2012 | Delivery Service/Messengers - Federal Express to Mr. Bergelson from Veronica Sholl with production materials | $58.35 |
| 07/29/2012 | Litigation Support Vendors - Lumen Legal (services for 7/23/12 to 7/29/12) | $780.64 |
| 07/31/2012 | Litigation Support Vendors - Timothy D. Kelly (services for 7/13/12 to 7/17/12, Homecomings Financial LLC) | $313.90 |
| 07/31/2012 | Litigation Support Vendors - Timothy D. Kelly (services for 7/13/12 to 7/25/12, Residential Funding Corp.) (local counsel to file CUNA pleadings) | $1,066.20 |

TOTAL EXPENSES FOR THIS MATTER                                    $2,219.09

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Paul, Angela M. | 15.50 | hrs | 250.00 /hr | $3,875.00 |
| Check, Colleen A. | 13.50 | hrs | 200.00 /hr | $2,700.00 |
| Beck, David A. | 67.80 | hrs | 230.00 /hr | $15,594.00 |
| Barthel, David J. | 86.40 | hrs | 210.00 /hr | $18,144.00 |
| Marty, Gretchen N. | 0.60 | hrs | 150.00 /hr | $90.00 |
| Lipps, Jeffrey A. | 3.80 | hrs | 360.00 /hr | $1,368.00 |
| Battle, Jennifer A.L. | 8.40 | hrs | 250.00 /hr | $2,100.00 |
| Corcoran, Jeffrey  R. | 11.70 | hrs | 180.00 /hr | $2,106.00 |
| Phillips, Segev | 19.50 | hrs | 220.00 /hr | $4,290.00 |

Sholl, Veronica L.                    31.90  hrs      75.00  /hr        $2,392.50


TOTAL FEES                          259.10  hrs                        $52,659.50

TOTAL EXPENSES                                                         $2,219.09

**TOTAL CHARGES FOR THIS INVOICE**                                    **$54,878.59**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50775      JAL
Our file #  932   00062

Re:  Automatic Stay Issues
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2012 | DAW | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding Lewis issues and status of eviction. | L120 | 0.10 | hrs |
| 07/02/2012 | KMC | Telephone conferences and e-mail correspondence with Mr. Klien (Morrison and Foerster) regarding Lewis appeal and vexatious litigator status. | L110 | 0.80 | hrs |
| 07/02/2012 | KMC | Forward vexatious litigator statute to Mr. Klein (Morrison and Foerster) for use in responding to Mr. Lewis' bankruptcy motions. | L110 | 0.30 | hrs |
| 07/05/2012 | KMC | Review interim bankruptcy order regarding applicability stay. | L210 | 0.10 | hrs |
| 07/05/2012 | KMC | Communicate with Mr. Sechler regarding counterclaims seeking damages and defenses seeking set-off and whether they should be stayed. | L210 | 0.30 | hrs |
| 07/05/2012 | KMC | E-mail Ms. McGinnis (Residential Capital, LLC) regarding staying counterclaims for damages. | L210 | 0.20 | hrs |
| 07/06/2012 | KMC | Review files for time-stamped notices of bankruptcy per Ms. McGinnis' request (Residential Capital). | L110 | 0.80 | hrs |
| 07/06/2012 | KMC | Forward time-stamped notices of bankruptcy to Ms. McGinnis (Residential Capital). | L110 | 0.20 | hrs |

| 07/06/2012 | KMC | Attention to obtaining copies of time-stamped notices of bankruptcy. | L110 | 0.10 | hrs |
|---|---|---|---|---|---|
| 07/09/2012 | KMC | Telephone conference with Mr. Klein (Morrison and Foerster) and Ms. McGinnis (Residential Capital) regarding Fannie Mae owning property and status of appeal and foreclosure cases of the Lewises. | L110 | 0.60 | hrs |
| 07/09/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding deeds to foreclosed properties being put in the name of Fannie Mae. | L110 | 0.20 | hrs |
| 07/09/2012 | KMC | Research regarding sheriff deeds for Lewises' properties. | L110 | 0.30 | hrs |
| 07/09/2012 | KMC | Forward sheriff deeds to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 07/09/2012 | KMC | Review e-mail regarding sheriff deeds for Lewises' properties. | L110 | 0.10 | hrs |
| 07/09/2012 | KMC | Forward additional notices of bankruptcy to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 07/10/2012 | KMC | Prepare for and attend telephone conference with Ms. McGinnis (Residential Capital, LLC) and Ms. Hancock (Bradley Arant Boult Cummings) regarding status of counterclaims and defense seeking damages and set-off and estate cases with respect to bankruptcy. | L120 | 0.90 | hrs |
| 07/11/2012 | KMC | Forward bankruptcy notices to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 07/17/2012 | KMC | Review final supplemental bankruptcy order regarding cases for which the stay has been lifted. | L110 | 0.30 | hrs |
| 07/19/2012 | DAW | Attend conference call regarding bankruptcy stay issues. | L120 | 0.50 | hrs |
| 07/19/2012 | KMC | Review documents from GMACM regarding bankruptcy notices for foreclosure cases in preparation for telephone conference regarding same. | L110 | 0.60 | hrs |
| 07/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Hancock (GMAC ResCap, LLCl) regarding bankruptcy notices for foreclosure cases. | L110 | 0.60 | hrs |
| 07/19/2012 | KMC | Telephone conference with Ms. McGinnis | L120 | 0.30 | hrs |

|            |     | (Residential Capital) regarding determining which foreclosure cases will be partially stayed by bankruptcy. |      |      |     |
| 07/20/2012 | KMC | Conference with Ms. McGinnis (Residential Capital) regarding bankruptcy notices for foreclosure cases. | L120 | 0.30 | hrs |
| 07/23/2012 | KMC | Review list of cases to determine whether a bankruptcy stay notice should be filed. | L110 | 1.40 | hrs |
| 07/25/2012 | DAW | Review Lewis (Yvonne Lewis) adversary complaint, and proposed answer and affirmative defenses. | L120 | 0.50 | hrs |
| 07/25/2012 | KMC | Review form bankruptcy notice for foreclosure case. | L110 | 0.10 | hrs |
| 07/25/2012 | KMC | Review e-mail from Ms. Martin (Morrison and Foerster) regarding answer in Lewis (borrower) adversary proceeding. | L110 | 0.10 | hrs |
| 07/26/2012 | KMC | Review entry denying motion to reconsider dismissal of appeal of the Lewises (borrower) in connection with their motion for relief from bankruptcy. | L110 | 0.10 | hrs |
| 07/26/2012 | KMC | E-mail correspondence with Ms. Martin (Morrison and Foerster) regarding adversary proceeding answer. | L110 | 0.20 | hrs |
| 07/30/2012 | KMC | Review e-mail regarding form settlement agreement for post bankruptcy settlements. | L110 | 0.10 | hrs |
| 07/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding bankruptcy notices. | L110 | 0.20 | hrs |
| 07/31/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding whether answers should be filed in new cases stayed by the bankruptcy. | L110 | 0.20 | hrs |
| 07/31/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding which foreclosure cases bankruptcy notices need to be filed in. | L110 | 1.90 | hrs |

TOTAL FEES FOR THIS MATTER                                    $2,374.00

BILLING SUMMARY

Wallace, David A.                    1.10  hrs   260.00  /hr      $286.00

Cadieux, Karen M.                          11.60  hrs    180.00  /hr        $2,088.00


TOTAL FEES                                 12.70  hrs                       $2,374.00


**TOTAL CHARGES FOR THIS INVOICE**                                         **$2,374.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzehpour                          Billed through  07/31/2012
Residential Capital, LLC                  Invoice #  50776      JAL
1100 Virginia Drive                       Our file #  932   00063
190-FTW-L95
Fort Washington, PA 19034

Re:  2004 Exam
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2012 | JALB | Review tape count information from Mr. Underhill (ResCap). (.10) Correspondence regarding narrowing scope. (.10) | L320 | 0.20 | hrs |
| 07/02/2012 | JALB | Follow-up with Ms. Shank (ResCap) regarding collection of organizational charts. | L320 | 0.10 | hrs |
| 07/02/2012 | JALB | Prepare draft response to Mr. Simon (Kramer/UCC) regarding scope of e-mail custodians requested and backup tape work to be done. | L120 | 0.30 | hrs |
| 07/02/2012 | GNM | E-mail communications with Ms. Battle and Mr. Underhill regarding the back up tape restoration of custodian data for the Rule 2004 review project. | L320 | 0.70 | hrs |
| 07/02/2012 | GNM | Conference call with DTI team regarding current status of Rule 2004 review projects | L320 | 0.20 | hrs |
| 07/02/2012 | GNM | Telephone communication with Ms. Gulley (DTI) regarding production specifications for Rule 2004 Discovery productions. | L320 | 0.70 | hrs |
| 07/03/2012 | VLS | Preparation of index of third party document productions in the RMBS cases at the request of Mr. Schulman at Kramer Levin. | L320 | 4.10 | hrs |
| 07/03/2012 | JRC | Review documents provided by co-counsel in order to determine whether the documents should be produced in connection with Federal Rule of | L120 | 1.00 | hrs |

| | | Bankruptcy Procedure 2004 examination. | | | |
|---|---|---|---|---|---|
| 07/03/2012 | JRC | Conference with Ms. Sholl regarding whether documents provided by co-counsel should be produced in connection with Federal Rule of Bankruptcy Procedure 2004 examination. | L120 | 0.20 | hrs |
| 07/03/2012 | JRC | E-mail exchange with Ms. Battle regarding whether documents provided by co-counsel should be produced in connection with Federal Rule of Bankruptcy Procedure 2004 examination. | L120 | 0.10 | hrs |
| 07/03/2012 | GNM | E-mail communication with Mr. Shipler (DTI) regarding reproduction of PLS litigation databases for Rule 2004 Discovery. | L320 | 0.10 | hrs |
| 07/03/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding production of Accounting Policies and Delegations data for Rule 2004 Discovery. | L320 | 0.40 | hrs |
| 07/05/2012 | GNM | E-mail communication with Mr. Brown (Morrison & Foerster) regarding the Rule 2004 Discovery review. | L320 | 0.20 | hrs |
| 07/05/2012 | GNM | Telephone communications with Mr. Bergelson (Morrison & Foerster) regarding production specifications for Rule 2004 Discovery. | L320 | 0.20 | hrs |
| 07/05/2012 | GNM | Drafting and sending e-mail communication to Ms. Battle regarding new data for review and current productions in Rule 2004 Discovery. | L320 | 0.40 | hrs |
| 07/05/2012 | GNM | Quality Control review of GMACM reproduction in Relativity database. | L320 | 1.10 | hrs |
| 07/08/2012 | JALB | Correspondence with Ms. Shank (ResCap) regarding collection of organizational charts. | L120 | 0.10 | hrs |
| 07/09/2012 | JALB | Telephone conference with Mr. Underhill, Ms. Anderson and Ms. Rozman (all ResCap) regarding contents of contract management tool and access thereto. (.90)  Memorandum to Mr. Salerno and Mr. Brown (Morrison & Foerster) summarizing same. (.30) | L120 | 1.20 | hrs |
| 07/09/2012 | JALB | Correspond with Mr. Simon (Kramer) regarding e-mail backup tape restore, custodian and search terms. | L120 | 0.20 | hrs |
| 07/09/2012 | JALB | Meet with Mr. Brown (Morrison & Foerster) regarding status of document collection and production and coordination of efforts. | L120 | 0.40 | hrs |
| 07/09/2012 | DJB | Communications regarding Rule 2004 proposed search terms and custodians. | L120 | 0.20 | hrs |

| 07/09/2012 | GNM | Working in Discovery Partner database configuring data to be reviewed. | L320 | 0.20 | hrs |
| 07/09/2012 | GNM | Working in Discovery Partner database reviewing Board Material data. | L320 | 1.60 | hrs |
| 07/09/2012 | GNM | Conference call with DTI team regarding current status of Rule 2004 review projects | L320 | 0.20 | hrs |
| 07/09/2012 | GNM | E-mail communication with Mr. Schulman (Kramer Levin) regarding productions for the Rule 2004 Discovery. | L320 | 0.20 | hrs |
| 07/10/2012 | VLS | Assemble, organize, and prepare CD of pleadings and related material, and forward to Ms. Pendleton of DTI for uploading into 2004 Discovery database. | L110 | 1.10 | hrs |
| 07/10/2012 | GNM | E-mail communications with Ms. Rosa (Mayer Brown) regarding current privilege list being used in Rule 2004 Discovery Review. | L320 | 0.10 | hrs |
| 07/10/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding data configuration in Rule 2004 Discovery database. | L320 | 0.30 | hrs |
| 07/10/2012 | GNM | Telephone communication with Ms. Casey of Kroll regarding re-production for UCC. | L320 | 0.30 | hrs |
| 07/10/2012 | GNM | E-mail communication with Mr. Bergelson (Morrison & Foerster) regarding issues with production for Rule 2004 Discovery. | L320 | 0.10 | hrs |
| 07/10/2012 | GNM | Telephone communication with Ms. Gulley (DTI) regarding Rule 2004 Discovery database. | L320 | 0.10 | hrs |
| 07/11/2012 | JALB | Discussion with Ms. Horner (ResCap) and Mr. Brown (Morrison & Foerster) regarding collection of SSA-related pricing information and other materials in response to Rule 2004 discovery requests. | L120 | 0.40 | hrs |
| 07/11/2012 | GNM | Drafting and sending e-mail communications to review team regarding initial feedback from second level review. | L320 | 0.60 | hrs |
| 07/11/2012 | GNM | Telephone communication with Ms. Gulley (DTI) regarding Rule 2004 Discovery database. | L320 | 0.10 | hrs |
| 07/11/2012 | GNM | Email communication with Mr. Bergelson (Morrison & Foerster) regarding productions for Rule 2004 Discovery. | L320 | 0.10 | hrs |
| 07/11/2012 | GNM | E-mail communications with Ms. Gulley (DTI) | L320 | 0.30 | hrs |

regarding productions for Rule 2004 Discovery.

| 07/12/2012 | VLS | Download and organize organizational charts received from client and forward to outside vender, DTI for uploading into document database. | L110 | 0.70 | hrs |
|---|---|---|---|---|---|
| 07/12/2012 | JALB | Discussion by phone and e-mail with Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding organization and coordination of document production efforts. | L120 | 0.70 | hrs |
| 07/12/2012 | JALB | Coordination with Mr. Brown (Morrison & Foerster) regarding status of Rule 2004 document collection and review. | L320 | 0.40 | hrs |
| 07/12/2012 | JALB | Discussion with Ms. Hamzehpour (ResCap) and Morrison & Foerster team (Ms. Levitt, Mr. Salerno, Mr. Brown) of e-mail custodians, identification of custodians as between Ally and ResCap, and proposed topics for document discovery. | L120 | 0.40 | hrs |
| 07/12/2012 | GNM | Drafting and sending e-mail communications to Ms. Battle regarding productions currently underway for Rule 2004 Discovery. | L320 | 0.70 | hrs |
| 07/12/2012 | GNM | E-mail communication with Mr. Bergelson (Morrison & Foerster) regarding productions for Rule 2004 Discovery. | L320 | 0.10 | hrs |
| 07/12/2012 | GNM | E-mail communication with Ms. Gulley (DTI) regarding production for Rule 2004 Discovery. | L320 | 0.10 | hrs |
| 07/12/2012 | GNM | Researching question from Ms. Battle regarding Rule 2004 Discovery requests. | L320 | 0.60 | hrs |
| 07/13/2012 | VLS | Download documents from outside vendor, DTI FTP site, review and prepare for production. | L320 | 2.30 | hrs |
| 07/13/2012 | VLS | Update document production tracking spreadsheet. | L320 | 0.40 | hrs |
| 07/13/2012 | JALB | Correspondence with Mr. Underhill (ResCap) regarding transition of raw data for Ally Securities employees. | L120 | 0.10 | hrs |
| 07/13/2012 | JALB | Discussion with Ms. Levitt, Mr. Salerno and others of Morrison & Foerster regarding proposed response to status of discovery. | L120 | 0.30 | hrs |
| 07/13/2012 | JALB | Review correspondence from Mr. Simon (Kramer/UCC) regarding status of discovery. | L120 | 0.10 | hrs |
| 07/13/2012 | JALB | Follow up with Ms. Marty regarding status of | L320 | 0.10 | hrs |

document productions and timetable for same.

| 07/13/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding production for Rule 2004 Discovery. | L320 | 0.40 | hrs |
| 07/13/2012 | GNM | Drafting cover letter for Rule 2004 Discovery production. | L320 | 0.30 | hrs |
| 07/13/2012 | GNM | Telephone communications with Ms. Casey (Kroll) regarding re-production for Rule 2004 Discovery. | L320 | 0.20 | hrs |
| 07/13/2012 | GNM | E-mail communication with Mr. Bergelson (Morrison & Foerster) regarding Rule 2004 Discovery productions. | L320 | 0.10 | hrs |
| 07/13/2012 | GNM | Drafting and sending email to Kramer Levin regarding shipment of Rule 2004 Discovery production. | L320 | 0.20 | hrs |
| 07/16/2012 | JALB | Analyze proposed search term list from UCC and prepare response to Mr. Simon (Kramer/UCC) regarding same. | L320 | 0.70 | hrs |
| 07/16/2012 | JALB | Discussion with Mr. Underhill (ResCap) regarding as-agreed search term list and timing of data testing. | L120 | 0.20 | hrs |
| 07/16/2012 | DJB | Meet with Ms. Battle and Ms. Marty regarding status of Rule 2004 productions. | L120 | 0.50 | hrs |
| 07/16/2012 | GNM | Drafting and sending e-mail to Kramer Levin regarding shipment of Rule 2004 Discovery production. | L320 | 0.20 | hrs |
| 07/16/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding Rule 2004 productions. | L320 | 0.20 | hrs |
| 07/16/2012 | GNM | E-mail communications with Mr. Bergelson (Morrison & Foerster) regarding Rule 2004 Discovery productions. | L320 | 0.50 | hrs |
| 07/16/2012 | GNM | Working in Discovery Partner database reviewing Board Material data. | L320 | 0.30 | hrs |
| 07/16/2012 | GNM | Performing Quality Control check on Valuation Committee production for Rule 2004 Discovery as outlined in the Quality Control protocol. | L320 | 1.20 | hrs |
| 07/16/2012 | GNM | Meeting with Ms. Battle regarding Rule 2004 Discovery. | L320 | 0.30 | hrs |

| 07/16/2012 | GNM | Working in Discovery Partner database reviewing Board Material data. | L320 | 0.90 | hrs |
| 07/17/2012 | JALB | Discussion with Mr. Underhill (ResCap) regarding status of document collection and e-discovery projects. | L120 | 0.20 | hrs |
| 07/17/2012 | GNM | Telephone communication with Mr. Brown (Morrison & Foerster) regarding Board Material data for Rule 2004 Discovery. | L320 | 0.60 | hrs |
| 07/17/2012 | GNM | E-mail communication with Mr. Brown (Morrison & Foerster) regarding Board Material data for Rule 2004 Discovery. | L320 | 1.00 | hrs |
| 07/17/2012 | GNM | Performing QC check on GMACM re-production for Rule 2004 Discovery as outlined in the QC protocol. | L320 | 1.90 | hrs |
| 07/17/2012 | GNM | Telephone communications with Mr. Shipler (DTI) regarding production issues with GMACM re-production. | L320 | 1.10 | hrs |
| 07/17/2012 | GNM | Drafting and sending e-mail communication to Ms. Reilly (DTI) regarding production issues with GMACM re-production for 2004 exam. | L320 | 0.30 | hrs |
| 07/17/2012 | GNM | Telephone communication with Mr. Brown (Morrison & Foerster) regarding production issues with GMACM re-production for 2004 exam. | L320 | 0.40 | hrs |
| 07/17/2012 | GNM | Drafting and sending e-mail communications to Mr. Brown (Morrison & Foerster) regarding production issues with GMACM re-production for 2004 exam. | L320 | 0.30 | hrs |
| 07/17/2012 | GNM | Telephone communications with Mr. Keck (ProFile) regarding production issues with GMACM re-production for 2004 exam. | L320 | 0.70 | hrs |
| 07/18/2012 | JALB | Telephone conference with Ms. Marty, Mr. Brown and Mr. Whitney (Morrison & Foerster) regarding status of Rule 2004 document collection and preparation of summary materials for initial meeting with counsel for examiner. | L120 | 0.30 | hrs |
| 07/18/2012 | JALB | Telephone conference with Ms. Marty, Mr. Brown and Mr. Whitney (Morrison & Foerster) regarding status of Rule 2004 document collection and preparation of summary materials for initial meeting with counsel for examiner. | L120 | 0.20 | hrs |
| 07/18/2012 | JALB | Discussions with Mr. Underhill (ResCap) regarding DTI performance issues. | L120 | 0.10 | hrs |
| 07/18/2012 | GNM | Working in Discovery Partner database reviewing | L320 | 0.60 | hrs |

Board Material data.

| 07/18/2012 | GNM | Communicate with Mr. Brown (Morrison & Foerster) regarding collection of data and productions for Rule 2004 Discovery. | L320 | 0.40 | hrs |
|---|---|---|---|---|---|
| 07/19/2012 | JALB | Various e-mails with Cadwalader (regarding permission to reproduce litigation materials), Mr. Brown (Morrison & Foerster), Ms. Marty regarding status of various items to be collected and produced. | L120 | 0.80 | hrs |
| 07/19/2012 | JALB | Correspondence w/Ms. Hamzehpour (ResCap) regarding closeout of search for various agreements. | L120 | 0.20 | hrs |
| 07/19/2012 | GNM | E-mail communications with Mr. Gerdts (Kroll) regarding reproduction of RFC litigation data for Rule 2004 Discovery. | L320 | 0.20 | hrs |
| 07/19/2012 | GNM | Telephone communications with Mr. Gerdts (Kroll) regarding reproduction of RFC litigation data for Rule 2004 Discovery. | L320 | 0.40 | hrs |
| 07/20/2012 | JALB | Prepare for and participate in discussion with Ms. Hamzehpour (ResCap) regarding continued search for specific agreements in follow-up to UCC's Rule 2004 discovery requests. | L120 | 0.50 | hrs |
| 07/20/2012 | JALB | Status update discussion with Mr. Salerno and Mr. Brown (Morrison & Foerster). | L120 | 0.50 | hrs |
| 07/20/2012 | GNM | E-mail communications with Mr. Bergelson (Morrison & Foerster) regarding  the RFC reproduction for the Rule 2004 Discovery. | L320 | 0.40 | hrs |
| 07/20/2012 | GNM | Drafting cover letter to be sent with GMACM reproduction for Rule 2004 Discovery. | L320 | 0.40 | hrs |
| 07/21/2012 | JALB | Review and approve draft cover letter for MBIA v. GMACM reproduction. | L120 | 0.10 | hrs |
| 07/21/2012 | GNM | E-mail to Mr. Schulman (Kramer Levin) regarding GMACM reproduction for Rule 2004 Discovery. | L320 | 0.20 | hrs |
| 07/22/2012 | AMP | Review and respond to e-mails from Ms. Marty regarding Quality Control of legal proceeding and document production data for personally identifiable information and other confidential information. | L320 | 0.30 | hrs |
| 07/22/2012 | AMP | Review database for legal proceeding and document production data for personally identifiable information and other confidential | L320 | 0.70 | hrs |

information.

| 07/22/2012 | GNM | E-mailing Ms. Paul Whitfield regarding review of data for Rule 2004 Discovery. | L320 | 0.10 | hrs |
| 07/22/2012 | GNM | Working in Discovery Partner database reviewing Board Material data. | L320 | 1.60 | hrs |
| 07/23/2012 | VLS | Conference with Mr. Keck of Profile Imaging regarding encryption of data to be produced. | L320 | 0.30 | hrs |
| 07/23/2012 | VLS | Preparation of documents for production and forward same to AITX partners via overnight mail. | L320 | 1.20 | hrs |
| 07/23/2012 | VLS | Update index of recent document productions. | L320 | 0.60 | hrs |
| 07/23/2012 | VLS | Preparation and organization of electronic and hard copy files for recent document productions. | L320 | 0.40 | hrs |
| 07/23/2012 | DAB | Communicate with Ms. Battle, Ms. Marty and Ms. Sholl regarding production issues on ResCap board minutes. | L120 | 0.20 | hrs |
| 07/23/2012 | GNM | E-mail communications with Mr. Shipler (DTI) regarding production of Organizational Charts for Rule 2004 Discovery. | L320 | 0.20 | hrs |
| 07/23/2012 | GNM | Telephone communication with Ms. Paul Whitfield regarding review of data for Rule 2004 Discovery. | L320 | 0.40 | hrs |
| 07/23/2012 | GNM | Working in Discovery Partner database reviewing Board Material data. | L320 | 4.20 | hrs |
| 07/24/2012 | VLS | Assemble and forward deposition materials for RMBS cases to Ms. Serfoss and Mr. Fons at Morrison and Foerster. | L140 | 2.40 | hrs |
| 07/24/2012 | JALB | Correspondence with Mr. Brown (Morrison & Foerster) and Mr. Barthel regarding preparing response to Kramer Levin status inquiry. | L120 | 0.10 | hrs |
| 07/25/2012 | AMP | Review documents from other legal proceedings for confidentiality, personally identifiable information, or privilege concerns. | L320 | 2.40 | hrs |
| 07/27/2012 | AMP | Attention to reviewing legal proceeding documents for confidentiality, privilege and personally identifiable information for production. | L320 | 2.10 | hrs |
| 07/27/2012 | AMP | E-mail exchange with Ms. Marty regarding coding issues and handling of documents marked confidential in other legal proceedings. | L320 | 0.30 | hrs |

| 07/29/2012 | AMP | Attention to reviewing legal proceeding documents for confidentiality, privilege and personally identifiable information for production. | L320 | 1.30 hrs |
|---|---|---|---|---|
| 07/30/2012 | AMP | E-mail exchange with Ms. Marty regarding completion of document review and issues regarding confidentiality. | L320 | 0.60 hrs |
| 07/30/2012 | AMP | Attention to finalizing review of legal proceeding documents for confidentiality, privilege and personally identifiable information for production. | L320 | 2.60 hrs |
| 07/30/2012 | GNM | E-mail communication with Ms. Paul Whitfield regarding review of data for Rule 2004 Discovery. | L320 | 0.40 hrs |

|  | TOTAL FEES FOR THIS MATTER | $10,784.50 |
|---|---|---|

EXPENSES

| 07/10/2012 | Delivery Service/Messengers - Federal Express to Janis Pendleton (DTI) from Veronica Sholl with production materials | $17.39 |
|---|---|---|
| 07/12/2012 | Delivery Service/Messengers - Federal Express to Janis Pendleton (DTI) from Veronica Sholl with production materials | $17.39 |
| 07/13/2012 | Delivery Service/Messengers - Federal Express to John Niesen (Ally Partners) from Veronica Sholl with production materials | $13.27 |
| 07/16/2012 | Delivery Service/Messengers - Federal Express to John Niesen (Alix Partners) from Jennifer A. Battle | $13.27 |
| 07/21/2012 | Delivery Service/Messengers - Federal Express to John Niesen (Ally Partners) from Jennifer Battle | $24.53 |
| 07/25/2012 | Delivery Service/Messengers - Federal Express to John Niesen (Ally Partners) from Veronica Sholl with production materials | $13.27 |
| 07/28/2012 | Delivery Service/Messengers - Federal Express to John Niesen (Ally Partners) from Veronica Sholl with production materials | $13.27 |

|  | TOTAL EXPENSES FOR THIS MATTER | $112.39 |
|---|---|---|

BILLING SUMMARY

| Paul, Angela M. | 10.30 hrs | 250.00 /hr | $2,575.00 |
|---|---|---|---|
| Beck, David A. | 0.20 hrs | 230.00 /hr | $46.00 |

| | | | |
|---|---|---|---|
| Barthel, David J. | 0.70  hrs | 210.00  /hr | $147.00 |
| Marty, Gretchen N. | 30.30  hrs | 150.00  /hr | $4,545.00 |
| Battle, Jennifer A.L. | 8.90  hrs | 250.00  /hr | $2,225.00 |
| Corcoran, Jeffrey  R. | 1.30  hrs | 180.00  /hr | $234.00 |
| Sholl, Veronica L. | 13.50  hrs | 75.00  /hr | $1,012.50 |

TOTAL FEES                    65.20  hrs                    $10,784.50

TOTAL EXPENSES                                              $112.39

**TOTAL CHARGES FOR THIS INVOICE**                         **$10,896.89**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50777      JAL
Our file #  932   00064

Re:  Examiner

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/03/2012 | DAB | Communicate with Mr. Lipps regarding examiner opinion and order. | L120 | 0.30 | hrs |
| 07/08/2012 | JALB | Correspondence with Ms. Shank (ResCap) regarding collection of organizational charts. | L120 | 0.10 | hrs |
| 07/18/2012 | JALB | Prepare and circulate at request of Ms. Levitt (Morrison & Foerster) draft executive summary of materials previously collected and produced to UCC in anticipation of meeting with Examiner's counsel. | L120 | 1.30 | hrs |
| 07/20/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding specific questions raised by examiner's counsel on e-mail production volume and timing. | L120 | 0.20 | hrs |
| 07/31/2012 | VLS | E-mail exchanges with Mr. Brown (Morrison & Foerster) and Mr. Bergelson at Morrison and Foerster regarding index of materials produced. | L320 | 0.60 | hrs |
| 07/31/2012 | JALB | Review correspondence from Ms. Levitt (Morrison & Foerster) regarding scope of examiner discovery. | L120 | 0.20 | hrs |
| 07/31/2012 | DJB | Review Ms. Gess (ResCap) custodian e-mail search string results for examiner production, and advise Mr. Beck. | L120 | 0.40 | hrs |
| 07/31/2012 | DJB | Communications with Morrison and Foerster | L120 | 0.90 | hrs |

|            |     | regarding production issues pertaining to documents to be produced to the Examiner. |      |      |     |
|------------|-----|------------------------------------------------------------------------------------|------|------|-----|
| 07/31/2012 | DAB | Communicate with Mr. Salerno and Ms. Levitt (Morrison & Foerster) regarding examiner discovery issues. | L120 | 0.60 | hrs |
| 07/31/2012 | DAB | Conference with Ms. Sholl regarding previous productions to examiner. | L120 | 0.10 | hrs |
| 07/31/2012 | DAB | Communicate with Mr. Underhill (ResCap) regarding status on examiner discovery requests. | L120 | 0.30 | hrs |
| 07/31/2012 | DAB | Research factual issues related to examiner discovery requests. | L120 | 1.60 | hrs |

|                            |            |
|----------------------------|------------|
| TOTAL FEES FOR THIS MATTER | $1,435.00  |

BILLING SUMMARY

| Beck, David A.        | 2.90 hrs | 230.00 /hr | $667.00   |
|-----------------------|----------|------------|-----------|
| Barthel, David J.     | 1.30 hrs | 210.00 /hr | $273.00   |
| Battle, Jennifer A.L. | 1.80 hrs | 250.00 /hr | $450.00   |
| Sholl, Veronica L.    | 0.60 hrs |  75.00 /hr | $45.00    |
| TOTAL FEES            | 6.60 hrs |            | $1,435.00 |

| TOTAL CHARGES FOR THIS INVOICE |  | **$1,435.00** |
|--------------------------------|--|---------------|

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50762      JAL
Our file #  621   01120

Re:  Lois M. Blank
Matter No.:  705072

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2012 | DAW | Attend telephone conference with Ms. Campbell (Residential Capital, LLC) and Mr. Lipps regarding strategy and options for lifting stay on Ohio Supreme Court's consideration of certified questions (.40).  Conference with Mr. Lipps to prepare for call. (.20) | L120 | 0.60 | hrs |
| 07/02/2012 | JAL | Conference call with Mr. Wallace and Ms. Campbell (Residential Capital) regarding Supreme Court certification questions. | L120 | 0.60 | hrs |
| 07/02/2012 | JAL | Conference with Mr. Wallace to prepare for client call on Ohio Supreme Court certification questions. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                $444.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.60 | hrs | 260.00 /hr | $156.00 |
| Lipps, Jeffrey A. | 0.80 | hrs | 360.00 /hr | $288.00 |
| TOTAL FEES | 1.40 | hrs | | $444.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$444.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50763       JAL
Our file #  621   01124

Re:  Nicholas Stincic
Matter No.:  705844

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/12/2012 | DAW | Review e-mail from Mr. Stincic regarding escrow issues. | L120 | 0.10 | hrs |
| 07/12/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding escrow issues. | L120 | 0.20 | hrs |
| 07/23/2012 | DAW | Draft e-mail to Mr. Stincic regarding monthly statement. | L120 | 0.20 | hrs |
| 07/23/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding Stincic e-mail. | L120 | 0.20 | hrs |
| 07/24/2012 | DAW | Review e-mail regarding monthly statement. | L120 | 0.10 | hrs |
| 07/27/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital, LLC) regarding settlement check issues. | L120 | 0.20 | hrs |
| 07/27/2012 | DAW | Review escrow analysis. | L120 | 0.20 | hrs |
| 07/28/2012 | DAW | Review monthly statement received from Mr. Stincic. | L120 | 0.10 | hrs |

Invoice #  50763              Page  2

TOTAL FEES FOR THIS MATTER                                      $338.00

BILLING SUMMARY

     Wallace, David A.                    1.30  hrs    260.00  /hr        $338.00

TOTAL FEES                                 1.30  hrs                    $338.00

**TOTAL CHARGES FOR THIS INVOICE**                      **$338.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50764      JAL
Our file #  621  01126

Re:  Lamar A. Bridges
Matter No.:  705862

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/03/2012 | DAW | Review e-mail from Ms. Ho (Residential Capital, LLC) regarding status. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                       $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50765      JAL
Our file #  621   01127

Re:  Diane E. Clark
Matter No.:  705862

## PROFESSIONAL SERVICES

| 07/02/2012 | DAW | Review e-mails regarding settlement agreement. | L120 | 0.10 | hrs |
| 07/02/2012 | DAW | Telephone conference with Mr. Sechler regarding status of settlement. | L120 | 0.20 | hrs |
| 07/06/2012 | DAW | Attention to journal entry issues. | L120 | 0.10 | hrs |
| 07/06/2012 | KMC | Telephone conference with magistrate's office regarding judgment entry. | L210 | 0.10 | hrs |
| 07/06/2012 | KMC | Draft entry adopting magistrate's decision. | L210 | 0.20 | hrs |
| 07/06/2012 | KMC | E-mail Mr. Wallace regarding entry adopting Magistrate's decision. | L110 | 0.10 | hrs |
| 07/09/2012 | KMC | E-mail judgment entry to magistrate. | L210 | 0.10 | hrs |
| 07/26/2012 | DAW | Review Court's order adopting Magistrate's decision. | L120 | 0.10 | hrs |
| 07/27/2012 | DAW | Telephone conference with Ms. Ho (Residential | L120 | 0.10 | hrs |

Capital, LLC) regarding settlement check issues.


TOTAL FEES FOR THIS MATTER                                $246.00


<u>BILLING SUMMARY</u>


    Wallace, David A.                    0.60  hrs    260.00  /hr        $156.00


    Cadieux, Karen M.                    0.50  hrs    180.00  /hr         $90.00


TOTAL FEES                          1.10  hrs                  $246.00


**TOTAL CHARGES FOR THIS INVOICE**                    **$246.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50766      JAL
Our file #  621   01128

Re:  David Long
Matter No.:  706040

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/09/2012 | DAW | Telephone conference with Mr. Sechler regarding appeal brief issues and case background. | L120 | 0.20 | hrs |
| 07/14/2012 | JES | Draft Sixth Circuit brief. | L520 | 2.00 | hrs |
| 07/18/2012 | DAW | Revise brief of appellee. | L520 | 0.80 | hrs |
| 07/19/2012 | DAW | Telephone conference with co-defendant's counsel regarding appellate brief. | L120 | 0.20 | hrs |
| 07/19/2012 | DAW | Revise brief of appellee. | L520 | 2.90 | hrs |
| 07/20/2012 | DAW | Revise brief of appellee Mortgage Electronic Registration Systems. | L120 | 4.40 | hrs |
| 07/20/2012 | DAW | Review brief of appellee Union Savings Bank. | L120 | 0.40 | hrs |
| 07/20/2012 | DAW | Telephone conference with Union Savings Bank's counsel regarding briefing issues. | L120 | 0.30 | hrs |
| 07/20/2012 | KMC | Assist Mr. Wallace with appellate brief by | L520 | 0.60 | hrs |

|            |     | researching standing of borrowers to challenge assignments and MERS authority to assign mortgages. |      |          |
|------------|-----|-----|------|----------|
| 07/23/2012 | DAW | Review e-mail from Ms. Northrop-Day (Residential Capital) regarding appeal brief revisions. | L120 | 0.10  hrs |
| 07/23/2012 | DAW | Review and revise appeal brief with revisions from Ms. Northrop-Day (Residential Capital). | L120 | 0.10  hrs |
| 07/23/2012 | DAW | Review e-mail to Mr. Stupp (Gallagher Sharp) regarding brief issues. | L120 | 0.20  hrs |
| 07/24/2012 | DAW | Finalize brief of appellee. | L520 | 2.90  hrs |
| 07/24/2012 | DAW | Review e-mail regarding brief of appellee. | L120 | 0.10  hrs |
| 07/24/2012 | JES | Finalize Long brief. | L520 | 2.00  hrs |
| 07/24/2012 | KMC | Draft appearance form for Mr. Wallace. | L110 | 0.10  hrs |
| 07/24/2012 | KMC | Draft filing letter. | L110 | 0.20  hrs |
| 07/24/2012 | KMC | Assist Mr. Sechler in filing appellate brief. | L520 | 0.80  hrs |
| 07/25/2012 | KMC | Review e-mail correspondence regarding filing brief electronically. | L110 | 0.20  hrs |
| 07/26/2012 | DAW | Review proposed motion for leave to file brief instanter. | L120 | 0.10  hrs |
| 07/26/2012 | DAW | Review Court's letter ruling. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                $4,430.00

BILLING SUMMARY

Wallace, David A.                    12.80  hrs    260.00  /hr      $3,328.00

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 4.00  hrs | 190.00  /hr | $760.00 |
| Cadieux, Karen M. | 1.90  hrs | 180.00  /hr | $342.00 |
| TOTAL FEES | 18.70  hrs | | $4,430.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$4,430.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50767       JAL
Our file #  621  01145

Re:  James Walton, Jr., et al.
Matter No.:  713075

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/05/2012 | DAW | Draft e-mail to Mr. Hirtle (Advocates for Basic Legal Equality) regarding bankruptcy notice issues. | L120 | 0.20  hrs |
| 07/17/2012 | DAW | Review notice of bankruptcy. | L120 | 0.20  hrs |
| 07/17/2012 | DAW | Draft e-mail to Ms. Campbell (Residential Capital, LLC) regarding notice of bankruptcy. | L120 | 0.50  hrs |

TOTAL FEES FOR THIS MATTER                                          $234.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.90  hrs | 260.00  /hr | $234.00 |
| TOTAL FEES | 0.90  hrs | | $234.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$234.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50768      JAL
Our file #  621   01155

Re:  National Remediation Project
Matter No.:  702040

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2012 | KMC | (Anthony L. Harkins matter) Review executed affidavit. | L210 | 0.20 | hrs |
| 07/02/2012 | KMC | (Anthony L. Harkins matter) Revise motion for summary judgment. | L240 | 0.80 | hrs |
| 07/02/2012 | KMC | (Anthony L. Harkins matter) Draft notice of filing original affidavit. | L210 | 0.20 | hrs |
| 07/02/2012 | KMC | (Anthony L. Harkins matter) Attention to filing and service of motion for summary judgment. | L210 | 0.40 | hrs |
| 07/10/2012 | DAW | (Christopher Weil, et al. matter) Telephone conferences with Mr. Howe (Legal Aid Society of Southwest Ohio) regarding joint report to Court. | L120 | 0.70 | hrs |
| 07/10/2012 | DAW | (Christopher Weil, et al. matter) Review information for inclusion in joint report. | L120 | 0.20 | hrs |
| 07/12/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review Court order rescheduling status conference. | L120 | 0.20 | hrs |
| 07/16/2012 | DAW | (Anthony L. Harkins matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding trial witness issues. | L120 | 0.10 | hrs |
| 07/16/2012 | DAW | (Anthony L. Harkins matter) Draft e-mail to Ms. | L120 | 0.10 | hrs |

|            |     |                                                                                                                                                             |      |          |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |     | Ho (Residential Capital, LLC) regarding trial witness issues.                                                                                                |      |          |
| 07/17/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Assistant to Mr. Bledsoe) regarding loan assumption and modification agreement.       | L120 | 0.20 hrs |
| 07/19/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Assistant to Mr. Bledsoe) regarding status of settlement.                             | L120 | 0.20 hrs |
| 07/19/2012 | DAW | (Anthony L. Harkins matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding witness issues.                                                    | L120 | 0.20 hrs |
| 07/19/2012 | KMC | (Anthony L. Harkins matter) Review entry granting borrower extension to respond to motion for summary judgment.                                               | L210 | 0.10 hrs |
| 07/23/2012 | DAW | (Christopher Weil, et al. matter) Review status report and e-mails in preparation for status conference.                                                      | L120 | 0.20 hrs |
| 07/23/2012 | DAW | (Christopher Weil, et al. matter) Attend telephone status conference with Court.                                                                              | L230 | 0.80 hrs |
| 07/23/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Mr. Howe (Legal Aid Society of Southwest Ohio) regarding Mr. Weil's employment status.            | L120 | 0.20 hrs |
| 07/23/2012 | DAW | (Christopher Weil, et al. matter) Review e-mail regarding update on Mr. Weil's employment status.                                                             | L120 | 0.10 hrs |
| 07/23/2012 | DAW | (Christopher Weil, et al. matter) Review e-mails regarding status conference from defendants' counsel.                                                        | L120 | 0.20 hrs |
| 07/24/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Assistant to Mr. Bledsoe) regarding status of short payoff.                           | L120 | 0.10 hrs |
| 07/24/2012 | DAW | (Anthony L. Harkins matter) Review defendant's motion for extension of time.                                                                                  | L120 | 0.10 hrs |
| 07/25/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Ms. Baron (Joanna E. Baron, Esq.) regarding summary judgment issues.                                    | L120 | 0.10 hrs |
| 07/27/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Ho (Residential Capital, LLC) regarding loan modification issues.                            | L120 | 0.20 hrs |
| 07/27/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Assistant to Mr.                                                                      | L120 | 0.20 hrs |

| | | Bledsoe) regarding loan modification acceptance. | | | |
|---|---|---|---|---|---|
| 07/27/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail confirming loan modification agreement by Mr. Bledsoe. | L120 | 0.10 | hrs |
| 07/27/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail regarding transition funds and deed-in-lieu. | L120 | 0.10 | hrs |
| 07/27/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Ms. Ho (Residential Capital, LLC) regarding trial and summary judgment issues. | L120 | 0.20 | hrs |
| 07/27/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Judge's bailiff regarding trial continuance. | L120 | 0.10 | hrs |
| 07/27/2012 | DAW | (Anthony L. Harkins matter) Review Court order granting extension to file response to summary judgment. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $1,528.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 4.70 hrs | 260.00 /hr | $1,222.00 |
| Cadieux, Karen M. | 1.70 hrs | 180.00 /hr | $306.00 |
| TOTAL FEES | 6.40 hrs | | $1,528.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$1,528.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50708       JAL
Our file #  096   01005

Re:  Cheryl Ann Thyne
Matter No.:  722402

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2012 | DAW | Review Court's order denying motion for relief. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                          $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50709       JAL
Our file #  096   01006

Re:  City of Cleveland
Matter No.:  687238

## PROFESSIONAL SERVICES

| Date | | Description | Code | Hours |
|------|------|-------------|------|-------|
| 07/10/2012 | AMP | Prepare for and attend conference with Court. (6.50)  Attention to dismissal of Count III as to GMACM and RFC. (.40)  Discussions with plaintiff's counsel regarding dismissal of Count III as to GMACM and RFC. (.40)  Review e-mail from plaintiff's counsel regarding dismissal entry. (.20) | L230 | 7.50  hrs |
| 07/11/2012 | AMP | E-mails with City's counsel regarding intentions to seek relief from stay to pursue appeal on Counts I and II. (.20)  Analyze issues related to same. (.10) | L120 | 0.30  hrs |
| 07/13/2012 | AMP | Review dismissal entry. (.20)  E-mail to client regarding same and closing of file. (.30) | L210 | 0.50  hrs |

TOTAL FEES FOR THIS MATTER                                        $2,075.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 8.30  hrs | 250.00  /hr | $2,075.00 |
| TOTAL FEES | 8.30  hrs | | $2,075.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$2,075.00**

096   01006                                    Invoice #  50709              Page  2

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50710      JAL
Our file #  096   01009

Re:  Deborah A. Charity
Matter No.:  698543

## PROFESSIONAL SERVICES

| Date | Init | Description | Code | Hours | |
|------|------|-------------|------|-------|--|
| 07/03/2012 | JES | Review e-mail from Ms. Charity regarding loan modification status. | L120 | 0.20 | hrs |
| 07/17/2012 | DAW | Review denial of motion for reconsideration. | L120 | 0.20 | hrs |
| 07/17/2012 | DAW | Review e-mails regarding latest discussions of modification. | L120 | 0.20 | hrs |
| 07/17/2012 | DAW | Conference with Mr. Sechler regarding latest discussions of modification. | L120 | 0.20 | hrs |
| 07/17/2012 | DAW | Review proposed responsive e-mail on modification. | L120 | 0.40 | hrs |
| 07/18/2012 | DAW | Revise e-mail to Ms. Charity. | L120 | 0.80 | hrs |
| 07/24/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding case status. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                            $558.00

<u>EXPENSES</u>

07/09/2012                    Delivery Service/Messengers - to Ohio Attorney General by          $9.50
                              Independent Courier

                              TOTAL EXPENSES FOR THIS MATTER                                       $9.50


<u>BILLING SUMMARY</u>

          Wallace, David A.                2.00  hrs   260.00  /hr        $520.00

          Sechler, Joel E.                 0.20  hrs   190.00  /hr         $38.00


     TOTAL FEES                            2.20  hrs                      $558.00

     TOTAL EXPENSES                                                        $9.50

     **TOTAL CHARGES FOR THIS INVOICE**                                  **$567.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50711      JAL
Our file #  096  01011

Re:  Emily Bradac
Matter No.:  690339

## PROFESSIONAL SERVICES

| 07/19/2012 | AMP | Conference with Ms. Cadieux regarding bankruptcy issues and impact of same. | L120 | 0.50 | hrs |
|---|---|---|---|---|---|
| 07/19/2012 | AMP | Conference with Ms. Cadieux regarding real party in interest issues.  (.30)   Review file for real party in interest issues.  (.40)  Research real party in interest issues.  (.60) | L120 | 1.30 | hrs |
| 07/24/2012 | AMP | Conference with Ms. Cadieux regarding real party in interest and standing issues. | L120 | 0.30 | hrs |
| 07/24/2012 | AMP | E-mail exchange with Ms. McGinnis (Rescap) regarding scheduling conference call to discuss real party in interest and standing issues. | L120 | 0.20 | hrs |
| 07/24/2012 | AMP | Research regarding real party in interest and standing issues to determine if claims against Bank should have been brought against GMACM to determine bankruptcy impact. | L120 | 1.20 | hrs |
| 07/24/2012 | AMP | Review and respond to e-mail from Ms. McGinnis (Rescap) regarding original note endorsed in blank. | L120 | 0.20 | hrs |
| 07/26/2012 | AMP | Telephone conference with Ms. McGinnis (Rescap) regarding custodian v. owner of note for standing issues. | L120 | 0.10 | hrs |
| 07/26/2012 | AMP | E-mail exchange with Ms. McGinnis (Rescap) regarding rescheduling conference call. | L120 | 0.10 | hrs |

| 07/30/2012 | AMP | E-mail exchange with client regarding bankruptcy and standing issues. | L120 | 0.20 | hrs |
| 07/30/2012 | AMP | Conference call with Ms. McGinnis (Rescap) and Ms. Cadieux regarding standing issues and blank endorsement on note. | L120 | 0.30 | hrs |
| 07/31/2012 | AMP | Attention to scheduling follow-up call with client regarding standing issue. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $1,125.00

BILLING SUMMARY

| Paul, Angela M. | 4.50 hrs | 250.00 /hr | $1,125.00 |

TOTAL FEES                    4.50  hrs              $1,125.00

**TOTAL CHARGES FOR THIS INVOICE**              **$1,125.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50712      JAL
Our file #  096  01030

Re:  Larry J. King
Matter No.: 692426

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/17/2012 | AMP | Review e-mail from client regarding open matter status.  (.10)  Conference with Ms. Cadieux regarding open matter status.  (.10) | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $50.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.20  hrs | 250.00  /hr | $50.00 |
| TOTAL FEES | 0.20  hrs | | $50.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$50.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50713      JAL
Our file #  096  01051

Re:  Sharon J. Kran
Matter No.:  691532

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/19/2012 | AMP | Review decision by Court on motion to reconsider. (.20)  Conference with Ms. Cadieux regarding proposed judgment entry. (.10)  Review e-mail to client regarding decision and proposed judgment entry. (.20) | L210 | 0.50 | hrs |
| 07/19/2012 | DAW | Review Court's order granting summary judgment. | L120 | 0.20 | hrs |
| 07/19/2012 | KMC | Review judgment granting motion for summary judgment. | L210 | 0.20 | hrs |
| 07/19/2012 | KMC | Forward judgment to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 07/19/2012 | KMC | Review information regarding Summit County Clerk not properly serving defendants in foreclosure actions. | L120 | 0.10 | hrs |
| 07/20/2012 | AMP | Review e-mail from client regarding service of process issues in Summit County. (.10)  Draft e-mail to Ms. Cadieux regarding possible impact in this matter with recent decision. (.10)  Review response. (.10) | L120 | 0.30 | hrs |
| 07/24/2012 | KMC | Review service of process to determine whether Ms. Kran was served improperly by Federal Express. | L110 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/24/2012 | KMC | Draft e-mail to Ms. Paul-Whitfield explaining service of process was not invalid because it was done by certified mail, not Federal Express. | L110 | 0.10 | hrs |
| 07/29/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding current balance owed on loan for judgment entry. | L110 | 0.10 | hrs |
| 07/29/2012 | KMC | Draft judgment decree in foreclosure. | L210 | 0.90 | hrs |
| 07/30/2012 | AMP | Review proposed judgment entry and edit same. | L210 | 0.20 | hrs |
| 07/30/2012 | AMP | Conference with Ms. Cadieux regarding proposed judgment entry. | L210 | 0.10 | hrs |
| 07/30/2012 | KMC | Review general file server information regarding principal balance due. | L110 | 0.10 | hrs |
| 07/30/2012 | KMC | E-mail correspondence with borrower's counsel regarding default hearing and judgment decree in foreclosure. | L110 | 0.10 | hrs |
| 07/30/2012 | KMC | Revise judgment decree in foreclosure. | L110 | 0.30 | hrs |
| 07/30/2012 | KMC | Draft correspondence to judge with judgment decree in foreclosure. | L110 | 0.10 | hrs |
| 07/30/2012 | KMC | Forward judgment decree in foreclosure to borrower's counsel. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $759.00

EXPENSES

| | | |
|---|---|---|
| 07/30/2012 | Out-of-Town Travel/Mileage (275 miles X .55) - travel to Summit County for delivery (VW) | $151.25 |
| 07/30/2012 | Out-of-Town Travel/Food/Beverage - travel to Summit County for delivery (VW) | $5.00 |

TOTAL EXPENSES FOR THIS MATTER                               $156.25

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 1.10 hrs | 250.00 /hr | $275.00 |
| Wallace, David A. | 0.20 hrs | 260.00 /hr | $52.00 |
| Cadieux, Karen M. | 2.40 hrs | 180.00 /hr | $432.00 |
| TOTAL FEES | 3.70 hrs | | $759.00 |
| TOTAL EXPENSES | | | $156.25 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$915.25** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50714      JAL
Our file #  096  01054

Re:  Sulama Sapozhnik
Matter No.:  687421

## PROFESSIONAL SERVICES

| 07/11/2012 | AMP | Telephone conference with Chicago Title regarding disbursement of funds to be made on Friday.  (.20)  E-mails with client regarding same. (.10) | L120 | 0.30  hrs |
|---|---|---|---|---|
| 07/13/2012 | AMP | Review e-mail from City of Painesville counsel regarding disbursement of funds.  (.20)  Attention to disbursement of funds.  (.30) | L160 | 0.50  hrs |
| 07/20/2012 | AMP | Review e-mail from client regarding settlement proceeds.  (.10)  Draft letter to client forwarding settlement proceeds.  (.30) | L160 | 0.40  hrs |

TOTAL FEES FOR THIS MATTER                                            $300.00

## EXPENSES

| 07/20/2012 | | Delivery Service/Messengers - Federal Express to Leigh Frame (client) from Karla LeBeau with settlement proceeds | $15.49 |
|---|---|---|---|

TOTAL EXPENSES FOR THIS MATTER                                       $15.49

## BILLING SUMMARY

Paul, Angela M.                        1.20  hrs    250.00  /hr       $300.00

TOTAL FEES                                    1.20  hrs                        $300.00

TOTAL EXPENSES                                                                $15.49

**TOTAL CHARGES FOR THIS INVOICE**                                           **$315.49**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour                                    Billed through  07/31/2012
Residential Capital, LLC                            Invoice #  50715      JAL
1100 Virginia Drive                                 Our file #  096  01061
190-FTW-L95
Fort Washington, PA 19034

Re:  Cleveland Housing Renewal Project
Matter No.:  687238

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/16/2012 | DAW | Review e-mails regarding proposed second amended complaint and request for consent. | L120 | 0.10 | hrs |
| 07/16/2012 | DAW | Review proposed stipulation with redline changes. | L120 | 0.10 | hrs |
| 07/16/2012 | DAW | Draft e-mails to Ms. McGinnis (Residential Capital, LLC) regarding stipulation and proposed amended complaint. | L120 | 0.20 | hrs |
| 07/16/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding proposed second amended complaint and consent. | L120 | 0.20 | hrs |
| 07/16/2012 | DAW | Review and draft e-mail to Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding consent. | L120 | 0.10 | hrs |
| 07/16/2012 | DAW | Review e-mail from Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding consent issue. | L120 | 0.10 | hrs |
| 07/17/2012 | DAW | Review plaintiff's settlement status report. | L120 | 0.10 | hrs |
| 07/17/2012 | DAW | Review notice from Court regarding status report. | L120 | 0.10 | hrs |
| 07/18/2012 | DAW | Review Court's notice of telephone status | L120 | 0.10 | hrs |

conference.

| 07/20/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding position on dismissal of Cleveland Housing Renewal Project claims against City of Cleveland. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 07/20/2012 | DAW | Draft e-mail to counsel regarding approval of stipulation of dismissal. | L120 | 0.20 | hrs |
| 07/23/2012 | DAW | Review stipulation of dismissal and Court's order regarding same. | L120 | 0.10 | hrs |
| 07/23/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding Court order. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $468.00

## BILLING SUMMARY

| Wallace, David A. | 1.80 | hrs | 260.00 | /hr | $468.00 |
|---|---|---|---|---|---|
| TOTAL FEES | 1.80 | hrs | | | $468.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$468.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50716      JAL
Our file #  096   01095

Re:  Jeffrey T. Purcell, et al.
Matter No.:  704137

## PROFESSIONAL SERVICES

| Date | | | | | |
|------|------|------|------|------|------|
| 07/24/2012 | DAW | Review e-mail regarding stipulation regarding first lien position. | L120 | 0.10 | hrs |
| 07/24/2012 | DAW | Conference with Mr. Sechler regarding stipulation. | L120 | 0.10 | hrs |
| 07/27/2012 | JES | Review and finalize stipulation of dismissal. | L120 | 0.30 | hrs |
| 07/31/2012 | DAW | Review pretrial statement. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                        $135.00

## EXPENSES

| | | |
|------|------|------|
| 07/27/2012 | Delivery Service/Messengers - Federal Express to Honorable David N. Abruzzo from Joel E. Sechler | $13.37 |

TOTAL EXPENSES FOR THIS MATTER                        $13.37

## BILLING SUMMARY

Wallace, David A.                          0.30  hrs   260.00 /hr            $78.00

Sechler, Joel E.                           0.30  hrs   190.00 /hr            $57.00


TOTAL FEES                                 0.60  hrs                         $135.00

TOTAL EXPENSES                                                              $13.37

**TOTAL CHARGES FOR THIS INVOICE**                                      **$148.37**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #   50717      JAL
Our file #   096   01107

Re:  Jack Kitson, et al.
Matter No.:  711129

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/09/2012 | KMC | Review e-mail regarding trial payment being made. | L110 | 0.10  hrs |
| 07/20/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding whether bankruptcy stay applies to this matter. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                   $54.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
| TOTAL FEES | 0.30  hrs | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                      **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzepour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50718      JAL
Our file #  096  01112

Re:  Thang Nguyen
Matter No.:  712051

## PROFESSIONAL SERVICES

| 07/02/2012 | JES | Telephone conference with Mr. Pittman (counsel for borrower) regarding settlement. (.20) E-mail Ms. McGinnis (Residential Capital) regarding same. (.30) | L120 | 0.50 | hrs |
|---|---|---|---|---|---|
| 07/05/2012 | JES | E-mail Mr. Pittman (counsel for borrower) and client regarding settlement status. | L120 | 1.00 | hrs |
| 07/08/2012 | JES | Revise Nguyen trial readiness memorandum. | L120 | 1.00 | hrs |
| 07/09/2012 | DAW | Review e-mail regarding trial readiness call regarding settlement status. | L120 | 0.10 | hrs |
| 07/09/2012 | JES | Draft final pretrial statement, witness list, and exhibit list. | L210 | 2.50 | hrs |
| 07/10/2012 | DAW | Telephone conference with Mr. Sechler regarding trial readiness call. | L120 | 0.20 | hrs |
| 07/10/2012 | DAW | Attend initial trial readiness call with Ms. McGinnis (Residential Capital, LLC) and Ms. Hancock (Bradley Arant Boult Cummings). | L120 | 0.50 | hrs |
| 07/10/2012 | DAW | Follow-up call with Mr. Sechler regarding initial trial readiness call with Ms. McGinnis (Residential Capital, LLC) and Ms. Hancock (Bradley Arant | L120 | 0.30 | hrs |

|            |     | Boult Cummings). | | | |
|------------|-----|------------------|------|------|-----|
| 07/10/2012 | JES | Prepare for and attend trial readiness call with Ms. McGinnis (Residential Capital) and Ms. Hancock (Bradley Arant). (.50) E-mail Mr. Pittman (counsel for borrower) regarding settlement. (.20) Follow-up call with Mr. Wallace. (.30) | L120 | 1.00 | hrs |
| 07/11/2012 | DAW | Review update regarding settlement. | L120 | 0.10 | hrs |
| 07/11/2012 | JES | Prepare trial exhibits. (.40) Telephone conferences with client regarding same. (.30) Telephone conference with opposing counsel regarding same. (.30) | L440 | 1.00 | hrs |
| 07/13/2012 | DAW | Review e-mails regarding trial readiness issues. | L120 | 0.20 | hrs |
| 07/16/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding settlement. | L120 | 0.10 | hrs |
| 07/19/2012 | DAW | Conference with Mr. Sechler regarding settlement. | L120 | 0.20 | hrs |
| 07/19/2012 | JES | Finalize settlement. (.30) Prepare status report to Court. (.20) | L250 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                                $1,867.00

EXPENSES

| 07/05/2012 | Delivery Service/Messengers - Federal Express to Certified Copies Dept., Cuyahoga County Clerk of Courts from Mr. Sechler | $11.13 |
|------------|----|----|
| 07/10/2012 | Outside Copying - certified copy of document from Cuyahoga County Fiscal Office | $5.00 |
| 07/12/2012 | Delivery Service/Messengers - Federal Express to Deneen Kassouf from Mr. Sechmer | $11.13 |
| 07/12/2012 | Out-of-Town Travel/Mileage (290 miles x .55) - travel to Cleveland, OH for filing (VW) | $159.50 |
| 07/12/2012 | Out-of-Town Travel/Food/Beverage - travel to Cleveland, OH for filing (VW) | $5.00 |

TOTAL EXPENSES FOR THIS MATTER                                          $191.76

<u>BILLING SUMMARY</u>

|  |  |  |  |
|---|---|---|---|
| Wallace, David A. | 1.70  hrs | 260.00  /hr | $442.00 |
| Sechler, Joel E. | 7.50  hrs | 190.00  /hr | $1,425.00 |
| **TOTAL FEES** | 9.20  hrs | | $1,867.00 |
| TOTAL EXPENSES | | | $191.76 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$2,058.76** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50719      JAL
Our file #  096  01114

Re:  Mardean Bridges, et al.
Matter No.:  712079

<u>PROFESSIONAL SERVICES</u>

| | | | | |
|---|---|---|---|---|
| 07/31/2012 | KMC | Review claims by borrowers and draft bankruptcy notice. | L110 | 0.90  hrs |
| 07/31/2012 | KMC | Forward bankruptcy notice to Ms. McGinnis (Residential Capital) for review and approval. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                        $198.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 1.10  hrs | 180.00  /hr | $198.00 |
| TOTAL FEES | 1.10  hrs | | $198.00 |

**TOTAL CHARGES FOR THIS INVOICE**                               **$198.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50720      JAL
Our file #  096  01115

Re:  Mark A. Smith, et al.
Matter No.:  710586

PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/31/2012 | DAW | Review e-mail regarding update on payment and insurance issues. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $26.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50721      JAL
Our file #  096   01116

Re:  Jack H. Donnelly, et al.
Matter No.:  712313

<u>EXPENSES</u>

| | | |
|---|---|---|
| 07/26/2012 | Delivery Service/Messengers - Federal Express to Magistrate Robert Berger from Joel E. Sechler | $11.13 |
| | TOTAL EXPENSES FOR THIS MATTER | $11.13 |

<u>BILLING SUMMARY</u>

| | |
|---|---|
| TOTAL EXPENSES | $11.13 |
| **TOTAL CHARGES FOR THIS INVOICE** | **$11.13** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50722      JAL
Our file #  096  01124

Re:  James D. Olwick, et al.
Matter No.:  714402

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 07/10/2012 | AMP | Review e-mail from Mr. Montz (opposing counsel) regarding final disbursement.  (.10)  Draft e-mail to client regarding same and approval of release.  (.10)  Review client's response.  (.10)  Review photographs and inspection report.  (.10) | L160 | 0.40 | hrs |
| 07/11/2012 | AMP | E-mail with client regarding inspection and photographs and release of remaining funds. | L120 | 0.20 | hrs |
| 07/13/2012 | AMP | Attention to funds remaining in IOLTA account.  (.10)  E-mails regarding funds remaining in IOLTA account.  (.20)  Review exhibits to agreements with Cousino Harris to confirm outstanding balance.  (.20) | L160 | 0.50 | hrs |
| 07/15/2012 | AMP | Review and respond to e-mail from Mr. Montz (opposing counsel) regarding final disbursement. | L160 | 0.30 | hrs |
| 07/16/2012 | AMP | Draft e-mail to client regarding remaining balance.  (.10)   Review response.  (.10) | L160 | 0.20 | hrs |
| 07/16/2012 | AMP | Draft e-mail to Mr. Montz (opposing counsel) regarding amounts due and owing.  (.20)  Review response.  (.10) | L160 | 0.30 | hrs |
| 07/16/2012 | AMP | Review lien release and dismissal stipulation.  (.60) E-mails with Mr. Montz (opposing counsel) regarding lien release and dismissal stipulation. | L160 | 1.00 | hrs |

(.40)

| 07/20/2012 | AMP | Draft letter to Mr. McCool (ResCap) with remaining balance of insurance proceeds. (.10) Draft e-mail regarding remaining balance of insurance proceeds. (.10) | L160 | 0.20 | hrs |
| 07/20/2012 | AMP | Draft e-mail to foreclosure counsel regarding status of resolution with Cousino Harris. | L160 | 0.20 | hrs |
| 07/20/2012 | AMP | Draft letter to Mr. Montz (opposing counsel) with final payment for work performed on property. (.20) Attention to lien release and dismissal. (.10) Draft e-mail to Mr. Montz regarding lien release and dismissal. (.10) | L160 | 0.40 | hrs |
| 07/23/2012 | AMP | Telephone conference with Mr. Montz (opposing counsel) regarding lien release and final settlement payment. | L160 | 0.40 | hrs |
| 07/23/2012 | AMP | Attention to lien release and final settlement payment. | L160 | 0.30 | hrs |
| 07/24/2012 | AMP | E-mail exchange with Ms. McGinnis (Rescap) regarding communications with Mr. Montz (opposing counsel) regarding wrapping this matter up. | L160 | 0.20 | hrs |
| 07/24/2012 | AMP | Attention to following up with Mr. Montz (opposing counsel) regarding lien release and dismissal stipulation. | L160 | 0.30 | hrs |
| 07/30/2012 | AMP | Telephone conference with Mr. Montz (opposing counsel) regarding wrapping up settlement and status of same. | L160 | 0.10 | hrs |
| 07/30/2012 | AMP | E-mail exchange with Mr. Montz (opposing counsel) regarding outstanding items. | L160 | 0.10 | hrs |
| 07/31/2012 | AMP | Conference call with Mr. Montz (opposing counsel) regarding dismissal stipulation, final payment, and lien release. | L210 | 0.50 | hrs |
| 07/31/2012 | AMP | Attention to dismissal stipulation. | L210 | 0.40 | hrs |
| 07/31/2012 | AMP | Draft and finalize letter to client with remaining funds. | L160 | 0.20 | hrs |
| 07/31/2012 | AMP | E-mail exchange with Ms. McGinnis (Rescap) regarding disbursement of funds. | L160 | 0.10 | hrs |
| 07/31/2012 | AMP | Draft e-mail to Mr. Montz (opposing counsel) regarding dismissal stipulation. | L160 | 0.10 | hrs |

| 07/31/2012 | AMP | Draft and finalize letter to Mr. Montz (opposing counsel) with final payment. | L160 | 0.20  hrs |
|---|---|---|---|---|

|  |  | TOTAL FEES FOR THIS MATTER |  | $1,650.00 |

EXPENSES

| 07/31/2012 |  | Delivery Service/Messengers - Federal Express to Lane Montz from Ms. LeBeau |  | $11.13 |
|---|---|---|---|---|
| 07/31/2012 |  | Delivery Service/Messengers - Federal Express to Patrick McCool from Ms. LeBeau |  | $15.49 |

|  |  | TOTAL EXPENSES FOR THIS MATTER |  | $26.62 |

BILLING SUMMARY

| Paul, Angela M. | 6.60  hrs   250.00  /hr | $1,650.00 |
|---|---|---|
| TOTAL FEES | 6.60  hrs | $1,650.00 |
| TOTAL EXPENSES |  | $26.62 |
| **TOTAL CHARGES FOR THIS INVOICE** |  | **$1,676.62** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50723      JAL
Our file #  096   01128

Re:  City of Cleveland (Muni CT Action)
Matter No.:  715020

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 07/09/2012 | AMP | Telephone call to the Court regarding participation in settlement conference in light of bankruptcy. (.20)  Prepare for and participate in settlement conference.  (6.40)  Conference with City's counsel regarding settlement conference.  (.40) | L160 | 7.00 | hrs |
| 07/11/2012 | AMP | Review e-mail from City's counsel regarding res judicata issues from State Court.  (.10)  Review letter agreement between City and JPMorgan Chase regarding same.  (.10)  Respond to e-mail from City's counsel.  (.10) | L120 | 0.30 | hrs |
| 07/13/2012 | AMP | Attention to issues regarding bankruptcy impact on litigation.  (.20)  E-mails with client regarding bankruptcy impact.  (.20)  Draft e-mail to client regarding Court conference and outcome of same. (.10) | L120 | 0.50 | hrs |
| 07/17/2012 | AMP | Review e-mail from client regarding settlement strategy and bankruptcy impact. (.20)  Attention to settlement strategy and bankruptcy impact.  (.30) | L160 | 0.50 | hrs |
| 07/31/2012 | AMP | E-mail exchange with Mr. Booth (Rescap) regarding settlement discussions with City's counsel. | L160 | 0.20 | hrs |
| 07/31/2012 | AMP | Analyze settlement issues. | L160 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER                                    $2,275.00

<u>EXPENSES</u>

| | | |
|---|---|---|
| 07/09/2012 | (TRIP-AMP-7/9/12) Out-of-Town Travel/Mileage (296 miles X .55)  - travel to Cleveland, OH to attend settlement conference | $162.80 |
| 07/09/2012 | (TRIP-AMP-7/9/12) Out-of-Town Travel/Parking  - travel to Cleveland, OH to attend settlement conference | $13.00 |
| 07/09/2012 | (TRIP-AMP-7/9/12) Out-of-Town Travel/Food/Beverage  - travel to Cleveland, OH to attend settlement conference | $7.46 |
| 07/09/2012 | (TRIP-AMP-7/9/12) Out-of-Town Travel/Food/Beverage  - travel to Cleveland, OH to attend settlement conference | $6.81 |

TOTAL EXPENSES FOR THIS MATTER                               $190.07

<u>BILLING SUMMARY</u>

| Paul, Angela M. | 9.10  hrs   250.00  /hr | $2,275.00 |
|---|---|---|
| TOTAL FEES | 9.10  hrs | $2,275.00 |
| TOTAL EXPENSES | | $190.07 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$2,465.07** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Billed through  07/31/2012
Invoice #  50724      JAL
Our file #  096   01134

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Re:  Jeffrey A. Secrest
Matter No.:  716073

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/25/2012 | DAW | Review Allison's supplemental brief in support of objections to Magistrate's decision. | L120 | 0.60 | hrs |

TOTAL FEES FOR THIS MATTER          $156.00

## EXPENSES

| | | |
|---|---|---|
| 07/23/2012 | Delivery Service/Messengers - Federal Express to Nancy Reinbold from Joel E. Sechler | $11.13 |
| 07/23/2012 | Delivery Service/Messengers - Federal Express to Honorable Judge E. Brown, Jr. from Joel E. Sechler | $11.13 |
| 07/30/2012 | Deposition Transcripts - obtain partial transcript from Andrea Welder | $841.50 |
| 07/30/2012 | Deposition Transcripts - to obtain partial transcript from Vicki Dennewitz | $574.50 |
| 07/31/2012 | Delivery Service/Messengers - Federal Express to Andrea Welder from Mr. Sechler | $11.13 |

TOTAL EXPENSES FOR THIS MATTER          $1,449.39

## BILLING SUMMARY

Wallace, David A.                            0.60  hrs    260.00  /hr            $156.00


TOTAL FEES                                   0.60  hrs                          $156.00

TOTAL EXPENSES                                                              $1,449.39

**TOTAL CHARGES FOR THIS INVOICE**                                         **$1,605.39**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50725      JAL
Our file #  096   01140

Re:  Steven T. Biermann, et al.
Matter No.:  718120

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/25/2012 | DAW | Attention to status conference issues. | L120 | 0.10 | hrs |
| 07/27/2012 | JES | Conference with Mr. Ibom regarding pretrial conference. | L120 | 0.50 | hrs |
| 07/27/2012 | TKI | Draft notice of appearance. | L210 | 0.70 | hrs |
| 07/27/2012 | TKI | Prepare for Court hearing. (1.0)  Attend Court hearing.  (.70) | L230 | 1.70 | hrs |
| 07/30/2012 | TKI | Draft summary of pretrial conference. | L120 | 0.50 | hrs |
| 07/31/2012 | DAW | Revise report regarding pretrial conference to client. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                              $608.00

## BILLING SUMMARY

| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
|-------------------|-----------|-------------|--------|

Sechler, Joel E.                              0.50  hrs    190.00  /hr          $95.00

Ibom, Tyler K.                                2.90  hrs    150.00  /hr         $435.00

TOTAL FEES                                    3.70  hrs                        $608.00

**TOTAL CHARGES FOR THIS INVOICE**                                         **$608.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50726      JAL
Our file #  096  01143

Re:  Jeanette Jordon
Matter No.:  718899

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/01/2012 | DAW | Review e-mail from Mr. Kurtright (GMAC Mortgage, LLC) confirming review and compliance and plea agreement. | L120 | 0.10 | hrs |
| 07/16/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding check issues. | L120 | 0.10 | hrs |
| 07/16/2012 | DAW | Draft e-mail to prosecutor regarding check issues. | L120 | 0.10 | hrs |
| 07/17/2012 | DAW | Review e-mail from Ms. Lynn (City of Cleveland Law Department) regarding check issues. | L120 | 0.10 | hrs |
| 07/17/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding check issues. | L120 | 0.10 | hrs |
| 07/24/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC)  regarding case status. | L120 | 0.20 | hrs |
| 07/31/2012 | DAW | Receive and review settlement check. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                                    $208.00

<u>BILLING SUMMARY</u>

Wallace, David A.                       0.80   hrs    260.00  /hr          $208.00


TOTAL FEES                              0.80   hrs                         $208.00

**TOTAL CHARGES FOR THIS INVOICE**                                        **$208.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour                           Billed through  07/31/2012
Residential Capital, LLC                   Invoice #  50727      JAL
1100 Virginia Drive                        Our file #  096  01146
190-FTW-L95
Fort Washington, PA 19034

Re:  Vicki J. Mayse
Matter No.:  719178

## PROFESSIONAL SERVICES

| 07/02/2012 | KMC | Review updated HUD. | L110 | 0.10 | hrs |
|---|---|---|---|---|---|
| 07/02/2012 | KMC | Telephone conference with plaintiff's counsel and title agent regarding HUD. | L110 | 0.30 | hrs |
| 07/02/2012 | KMC | E-mail plaintiff's counsel regarding closing and check for sale proceeds. | L160 | 0.10 | hrs |
| 07/05/2012 | KMC | Review e-mail regarding closing for sale of property. | L110 | 0.10 | hrs |
| 07/09/2012 | KMC | Review check from closing. | L120 | 0.10 | hrs |
| 07/09/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding check from closing and forwarding on for processing. | L120 | 0.10 | hrs |
| 07/09/2012 | KMC | Draft correspondence to Ms. Frame (GMAC Mortgage, LLC) enclosing check from closing. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $162.00

<u>BILLING SUMMARY</u>

Cadieux, Karen M.                    0.90  hrs    180.00 /hr           $162.00


TOTAL FEES                           0.90  hrs                         $162.00

**TOTAL CHARGES FOR THIS INVOICE**                                    **$162.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50728      JAL
Our file #  096  01148

Re:  James M. Unger
Matter No.:729635

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/02/2012 | DAW | Review draft response to memorandum in support of jurisdiction. | L210 | 2.00 | hrs |
| 07/02/2012 | DAW | Telephone conference with Mr. Sechler regarding response to memorandum in support of jurisdiction. | L120 | 0.70 | hrs |
| 07/02/2012 | JES | Revise statement in opposition to jurisdiction. (2.30) Telephone conference with Mr. Wallace regarding same. (.70) | L120 | 3.00 | hrs |
| 07/05/2012 | DAW | Revise memorandum in opposition to jurisdiction. (2.90)  Conference with Mr. Sechler regarding same. (.70) | L250 | 3.60 | hrs |
| 07/05/2012 | JES | Revise statement in opposition to jurisdiction. (2.30) Conference with Mr. Wallace regarding same. (.70) | L120 | 3.00 | hrs |
| 07/06/2012 | DAW | Revise memorandum opposing jurisdiction. | L250 | 1.50 | hrs |
| 07/08/2012 | JAL | Review appellee's statement in opposition to Mr. Unger's effort to have Ohio Supreme Court review. (.70)  Telephone conference with Mr. Sechler regarding same. (.30) | L250 | 1.00 | hrs |
| 07/08/2012 | JES | Finalize Supreme Court brief. (1.70) Communicate with Mr. Lipps and Mr. Wallace regarding same. (.30) | L120 | 2.00 | hrs |

| 07/12/2012 | DAW | Revise e-mail to Ms. Campbell (Residential Capital, LLC) regarding Unger brief. | L120 | 0.60 hrs |
|---|---|---|---|---|
| 07/16/2012 | DAW | Revise statement in opposition to jurisdiction. | L250 | 3.10 hrs |

TOTAL FEES FOR THIS MATTER                                $4,870.00

BILLING SUMMARY

| Wallace, David A. | 11.50 hrs | 260.00 /hr | $2,990.00 |
|---|---|---|---|
| Lipps, Jeffrey A. | 1.00 hrs | 360.00 /hr | $360.00 |
| Sechler, Joel E. | 8.00 hrs | 190.00 /hr | $1,520.00 |
| TOTAL FEES | 20.50 hrs | | $4,870.00 |

**TOTAL CHARGES FOR THIS INVOICE**                  **$4,870.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50729      JAL
Our file #  096  01150

Re:  Melissa D. Lallo
Matter No.:  719854

## PROFESSIONAL SERVICES

| 07/05/2012 | DAW | Telephone conference with Mr. Sechler regarding discovery issues. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 07/05/2012 | JES | Prepare for (.40) and attend telephone hearing on motion to strike Bennett affidavit. (.30) | L120 | 0.70 | hrs |
| 07/09/2012 | JES | E-mail Ms. McGinnis (Reseidential Capital) regarding update in Lallo case. | L120 | 0.40 | hrs |
| 07/31/2012 | JES | Review and respond to e-mails from Ms. McGinnis (Residential Capital) regarding revised affidavit in support of motion for summary judgment. | L240 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                $356.00

## BILLING SUMMARY

| Wallace, David A. | 0.20 | hrs | 260.00 | /hr | $52.00 |
|---|---|---|---|---|---|
| Sechler, Joel E. | 1.60 | hrs | 190.00 | /hr | $304.00 |
| TOTAL FEES | 1.80 | hrs | | | $356.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$356.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #   50730      JAL
Our file #   096   01151

Re: David P. Joyce
Matter No.:  719763

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/13/2012 | DAW | Prepare for and attend conference call regarding pretrial conference issue. | L120 | 0.30  hrs |
| 07/13/2012 | DAW | Review e-mails regarding new proposed pretrial date. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $130.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.50  hrs | 260.00  /hr | $130.00 |
| TOTAL FEES | 0.50  hrs | | $130.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$130.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50731      JAL
Our file #  096  01153

Re: Danna Rogers
Matter No.:  720558

## PROFESSIONAL SERVICES

| 07/05/2012 | KMC | Telephone conference with counsel for plaintiff regarding status of case and entering a stipulation as to lien priority. | L110 | 0.30 hrs |
|---|---|---|---|---|
| 07/05/2012 | KMC | E-mail Ms. McGinnis (Residential Capital, LLC) regarding updated payment history. | L110 | 0.10 hrs |
| 07/09/2012 | KMC | Review payment history. | L110 | 0.10 hrs |
| 07/10/2012 | KMC | Draft stipulation regarding priority of liens. | L210 | 0.20 hrs |
| 07/16/2012 | DAW | Review and revise proposed stipulation. | L210 | 0.20 hrs |
| 07/26/2012 | DAW | Conference with Ms. Cadieux regarding stipulation. | L120 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                                    $204.00

## BILLING SUMMARY

Wallace, David A.                    0.30  hrs    260.00  /hr        $78.00

Cadieux, Karen M.                          0.70  hrs    180.00  /hr            $126.00

TOTAL FEES                                 1.00  hrs                          $204.00

**TOTAL CHARGES FOR THIS INVOICE**                                **$204.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #   50732      JAL
Our file #   096   01160

Re:  Linda R. Heeter
Matter No.:  722162

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/06/2012 | KMC | Draft affidavit for motion for summary judgment. | | L240 | 0.50  hrs |
| 07/06/2012 | KMC | Review file for missing assignments and default letter. | | L240 | 0.70  hrs |
| 07/06/2012 | KMC | E-mail Ms. McGinnis (Residential Capital, LLC) regarding default letter. | | L120 | 0.10  hrs |
| 07/06/2012 | KMC | Draft motion for summary judgment. | | L240 | 0.60  hrs |
| 07/09/2012 | RBS | Redact and prepare exhibits for Mr. Knapp affidavit for Ms. Cadieux. | A902 | L310 | 2.00  hrs |
| 07/09/2012 | KMC | Draft motion for summary judgment. | | L240 | 1.90  hrs |
| 07/09/2012 | KMC | Revise affidavit for motion for summary judgment. | | L210 | 0.20  hrs |
| 07/09/2012 | KMC | Conference with Mr. Samson regarding preparing exhibits for motion for summary judgment. | | L110 | 0.10  hrs |
| 07/09/2012 | KMC | Telephone conference with and e-mail to Ms. | | L110 | 0.30  hrs |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | McGinnis (Residential Capital) regarding inspection of property and documents neeed for motion for summary judgment. | | | | |
| 07/09/2012 | KMC | E-mail correspondence with Ms. Heeter regarding scheduling inspection. | | L110 | 0.10 | hrs |
| 07/12/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding motion for summary judgment and affidavit. | | L240 | 0.10 | hrs |
| 07/12/2012 | KMC | Review default letter and prepare it to be attached to affidavit in support of motion for summary judgment. | | L120 | 0.20 | hrs |
| 07/13/2012 | KMC | Telephone conference with and e-mail correspondence with Ms. McGinnis  (Residential Capital) regarding affidavit for motion for summary judgment. | | L110 | 0.30 | hrs |
| 07/13/2012 | KMC | Review executed affidavit. | A104 | L210 | 0.10 | hrs |
| 07/13/2012 | KMC | Revise motion for summary judgment per affidavit and prepare the same for filing and service. | | L240 | 1.10 | hrs |
| 07/31/2012 | DAW | Review Court's summary judgment decision. | | L120 | 0.10 | hrs |
| 07/31/2012 | KMC | Review entry granting motion for summary judgment. | | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $1,328.00

BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Wallace, David A. | 0.10 | hrs | 260.00 | /hr | $26.00 |
| Cadieux, Karen M. | 6.40 | hrs | 180.00 | /hr | $1,152.00 |
| Samson, Robert B. | 2.00 | hrs | 75.00 | /hr | $150.00 |
| TOTAL FEES | 8.50 | hrs | | | $1,328.00 |

TOTAL CHARGES FOR THIS INVOICE                    **$1,328.00**

096   01160                              Invoice #  50732              Page  3

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50733      JAL
Our file #  096  01171

Re:  Jon G. Paglio, et al.
Matter No.:  724325

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/09/2012 | KMC | Draft reply in support of motion to dismiss. | L210 | 1.90 | hrs |
| 07/10/2012 | KMC | E-mail Mr. Wallace regarding motion to dismiss. | L210 | 0.10 | hrs |
| 07/10/2012 | KMC | Draft reply in support of motion to dismiss. | L210 | 1.40 | hrs |
| 07/11/2012 | DAW | Review and revise reply in support of motion to dismiss. (.50)  Conference with Mr. Sechler regarding same. (.10) | L240 | 0.60 | hrs |
| 07/11/2012 | KMC | Prepare reply for filing and service. | L210 | 0.10 | hrs |
| 07/11/2012 | KMC | Telephone conference with Mr. Wallace regarding reply. | L210 | 0.10 | hrs |
| 07/11/2012 | KMC | Revise reply in support of motion to dismiss. | L210 | 0.10 | hrs |
| 07/16/2012 | DAW | Review Court order regarding deadlines. | L120 | 0.10 | hrs |
| 07/19/2012 | KMC | Conference with Mr. Wallace regarding opposition | L210 | 0.10 | hrs |

to motion for summary judgment.

| | | | | | |
|---|---|---|---|---|---|
| 07/19/2012 | KMC | Telephone conference with borrowers' counsel regarding filing opposition to motion for summary judgment. | L210 | 0.20 | hrs |
| 07/20/2012 | KMC | Forward order rescheduling trial to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 07/20/2012 | KMC | Review order setting trial. | L210 | 0.10 | hrs |
| 07/29/2012 | KMC | E-mail Mr. Patterson (Defendants' Counsel) regarding not receiving a service copy of opposition to motion for summary judgment and loss mitigation. | L120 | 0.20 | hrs |
| 07/30/2012 | KMC | Review borrowers' memorandum in opposition to motion for summary judgment. | L210 | 0.30 | hrs |
| 07/30/2012 | KMC | Review e-mail from borrowers' counsel regarding loss mitigation. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $1,046.00

EXPENSES

| | | |
|---|---|---|
| 07/11/2012 | Delivery Service/Messengers - Federal Express to Clerk of Courts from Karen Cadieux | $8.05 |

TOTAL EXPENSES FOR THIS MATTER                $8.05

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.70 | hrs | 260.00 /hr | $182.00 |
| Cadieux, Karen M. | 4.80 | hrs | 180.00 /hr | $864.00 |
| TOTAL FEES | 5.50 | hrs | | $1,046.00 |
| TOTAL EXPENSES | | | | $8.05 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$1,054.05**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50734      JAL
Our file #  096  01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2012 | KMC | E-mail correspondence with plaintiff's counsel regarding possible short sale. | L120 | 0.20 | hrs |
| 07/02/2012 | KMC | Review information regarding amounts due and prior foreclosure actions. | L110 | 0.50 | hrs |
| 07/03/2012 | DAW | Review e-mails regarding potential settlement through short sale. | L120 | 0.10 | hrs |
| 07/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding possible short sale. | L120 | 0.10 | hrs |
| 07/05/2012 | KMC | Review e-mails from Ms. McGinnis (Residential Capital) regarding possible short sale. | L120 | 0.20 | hrs |
| 07/10/2012 | DAW | Review e-mail regarding short payoff settlement. | L120 | 0.10 | hrs |
| 07/10/2012 | KMC | E-mail borrower's counsel regarding possible short sale and documents needed for review. | L120 | 0.10 | hrs |
| 07/10/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding same. | L120 | 0.20 | hrs |

Invoice #  50734          Page  2

TOTAL FEES FOR THIS MATTER                                    $286.00

BILLING SUMMARY

      Wallace, David A.              0.20  hrs   260.00  /hr        $52.00

      Cadieux, Karen M.              1.30  hrs   180.00  /hr       $234.00

  TOTAL FEES                       1.50  hrs                         $286.00

**TOTAL CHARGES FOR THIS INVOICE**                           **$286.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50735      JAL
Our file #  096  01173

Re:  Price Hill Will
Matter No.:  724458

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 07/31/2012 | DAW | Review e-mail regarding Court's denial of motions to dismiss and pretrial conference issues. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                       $52.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50736      JAL
Our file #  096   01175

Re:  Melissa Fox, et al.
Matter No.:  723432

## PROFESSIONAL SERVICES

| 07/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding claims raised by borrowers in the trial court. | L510 | 0.30  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                $54.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
|---|---|---|---|
| TOTAL FEES | 0.30  hrs | | $54.00 |

**TOTAL CHARGES FOR THIS INVOICE**                       **$54.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #   50737      JAL
Our file #   096   01180

Re:  Christopher M. Weber, et al.
Matter No.:  725732

## PROFESSIONAL SERVICES

| 07/20/2012 | DAW | Review notice of oral argument date. | L120 | 0.10  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                    $26.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #   50738      JAL
Our file #  096  01181

Re:  Louise R. Young-Berdella, et al.
Matter No.:  725757

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/09/2012 | JES | E-mail Ms. McGinnis (Residential Capital) regarding additional loss mitigation documentation. | L120 | 0.20 | hrs |
| 07/24/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC)  regarding case status. | L120 | 0.10 | hrs |
| 07/24/2012 | DAW | Conference with Mr. Sechler regarding mediation. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                        $90.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| TOTAL FEES | 0.40  hrs | | $90.00 |

**TOTAL CHARGES FOR THIS INVOICE**                               **$90.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50739      JAL
Our file #  096   01182

Re:  Tyrone McIntyre
Matter No.: 725803

## PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 07/01/2012 | DAW | Review e-mail from Mr. Kurtright (GMAC Mortgage, LLC) confirming review and compliance and plea agreement. | L120 | 0.10 | hrs |
| 07/16/2012 | DAW | Telephone with Ms. McGinnis (Residential Capital, LLC) regarding check issues. | L120 | 0.10 | hrs |
| 07/16/2012 | DAW | Draft e-mail to prosecutor regarding check issues. | L120 | 0.10 | hrs |
| 07/17/2012 | DAW | Review e-mail from Ms. Lynn (City of Cleveland Law Department) regarding check issues. | L120 | 0.10 | hrs |
| 07/17/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding check issues. | L120 | 0.10 | hrs |
| 07/24/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC)  regarding case status. | L120 | 0.10 | hrs |
| 07/31/2012 | DAW | Receive and review settlement check. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $182.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.70 | hrs | 260.00 /hr | $182.00 |
| **TOTAL FEES** | 0.70 | hrs | | $182.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                           **$182.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50740      JAL
Our file #  096   01183

Re:  Jamah Jackson
Matter No.:  726125

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/16/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding settlement. | L120 | 0.10 | hrs |
| 07/16/2012 | DAW | Draft e-mail to Mr. Radke (Morgan, Lewis & Bockius LLP) regarding status. | L120 | 0.30 | hrs |
| 07/16/2012 | DAW | Draft e-mails to Ms. Frolich (Morgan, Lewis & Bockius LLP) regarding Trust name issues. | L120 | 0.20 | hrs |
| 07/16/2012 | DAW | Review responsive e-mail from Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding Trust name. | L120 | 0.20 | hrs |
| 07/17/2012 | DAW | Review e-mails and sheriff's deed regarding trust name issues. | L120 | 0.20 | hrs |
| 07/17/2012 | DAW | Telephone conference with Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding trust name issue and amendment of complaint. | L120 | 0.40 | hrs |
| 07/17/2012 | DAW | Draft e-mail to Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding trust name issue and amendment of complaint. | L120 | 0.40 | hrs |
| 07/18/2012 | DAW | Review joint motion to amend complaint. | L240 | 0.40 | hrs |
| 07/18/2012 | DAW | Travel to Cleveland, including preparation for | L230 | 0.90 | hrs |

pretrial conference.

| 07/18/2012 | DAW | Attend pretrial conference. | L230 | 0.40 hrs |
|---|---|---|---|---|
| 07/18/2012 | DAW | Discussion with prosecutor. | L230 | 0.20 hrs |
| 07/18/2012 | DAW | Dictation of memorandum regarding pretrial conference and case schedule. | L230 | 0.90 hrs |
| 07/19/2012 | DAW | Revise e-mail reporting on pretrial conference. | L120 | 0.20 hrs |
| 07/19/2012 | DAW | Draft e-mail to Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding pretrial conference and joint motion. | L120 | 0.30 hrs |
| 07/20/2012 | DAW | Draft e-mail regarding joint motions. | L120 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                    $1,352.00

EXPENSES

| 07/18/2012 | (TRIP-DAW-7/18/12) Out-of-Town Travel/Mileage (284 miles X .55 divided by 3, split with 3 matters)  - travel to Cleveland, OH to attend pretrial conference | $52.06 |
|---|---|---|
| 07/18/2012 | (TRIP-DAW-7/18/12) Out-of-Town Travel/Parking - travel to Cleveland, OH to attend pretrial conference | $7.50 |

TOTAL EXPENSES FOR THIS MATTER                    $59.56

BILLING SUMMARY

| Wallace, David A. | 5.20 hrs | 260.00 /hr | $1,352.00 |
|---|---|---|---|
| TOTAL FEES | 5.20 hrs | | $1,352.00 |
| TOTAL EXPENSES | | | $59.56 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$1,411.56** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50741      JAL
Our file #  096   01184

Re:  Ngozi Nkemere
Matter No.:  726176

## PROFESSIONAL SERVICES

| Date | Init | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 07/16/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding settlement. | L120 | 0.10 | hrs |
| 07/18/2012 | DAW | Including preparation for pretrial conference. | L230 | 0.90 | hrs |
| 07/18/2012 | DAW | Attend pretrial conference. | L230 | 0.40 | hrs |
| 07/18/2012 | DAW | Discussion with prosecutor. | L230 | 0.20 | hrs |
| 07/18/2012 | DAW | Including dictation of memorandum regarding pretrial conference and case schedule. | L230 | 0.90 | hrs |
| 07/18/2012 | KMC | Conference with Mr. Wallace regarding establishing who owned the loan when the property was deeded to Homecomings. | L110 | 0.20 | hrs |
| 07/18/2012 | KMC | Review MERS reports. | L110 | 0.10 | hrs |
| 07/18/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding MERS report for property. | L110 | 0.10 | hrs |
| 07/19/2012 | DAW | Revise e-mail reporting on pretrial conference. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $774.00

EXPENSES

07/18/2012          (TRIP-DAW-7/18/12) Out-of-Town Travel/Mileage (284 miles X          $52.07
                    .55 divided by 3, split with 3 matters)  - travel to Cleveland, OH
                    to attend pretrial conference

                    TOTAL EXPENSES FOR THIS MATTER                    $52.07

BILLING SUMMARY

        Wallace, David A.              2.70  hrs    260.00  /hr        $702.00

        Cadieux, Karen M.              0.40  hrs    180.00  /hr         $72.00

    TOTAL FEES                         3.10  hrs                       $774.00

    TOTAL EXPENSES                                                      $52.07

    **TOTAL CHARGES FOR THIS INVOICE**                               **$826.07**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50742      JAL
Our file #  096  01186

Re:  George W. Roberts
Matter No.:  726189

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/16/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding settlement. | L120 | 0.10 | hrs |
| 07/18/2012 | DAW | Travel to Cleveland, including preparation for pretrial conference. | L230 | 0.90 | hrs |
| 07/18/2012 | DAW | Attend pretrial conference. | L230 | 0.40 | hrs |
| 07/18/2012 | DAW | Return travel to Columbus, including dictation of memorandum regarding pretrial conference and case schedule. | L230 | 0.90 | hrs |
| 07/19/2012 | DAW | Revise e-mail reporting on pretrial conference. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                          $650.00

## EXPENSES

| | | |
|---|---|---|
| 07/18/2012 | (TRIP-DAW-7/18/12) Out-of-Town Travel/Mileage (284 miles X .55 divided by 3, split with 3 matters)  - travel to Cleveland, OH to attend pretrial conference | $52.07 |

TOTAL EXPENSES FOR THIS MATTER                                    $52.07

BILLING SUMMARY

      Wallace, David A.                          2.50  hrs    260.00  /hr          $650.00

TOTAL FEES                                 2.50  hrs                         $650.00

TOTAL EXPENSES                                                              $52.07

**TOTAL CHARGES FOR THIS INVOICE**                                         **$702.07**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50743      JAL
Our file #  096   01187

Re:  Martha A. Richner, et al.
Matter No.:  726603

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/09/2012 | KMC | Review e-mail from counsel for Union Savings regarding judgment decree in foreclosure. | L110 | 0.20 | hrs |
| 07/09/2012 | KMC | E-mail Mr. Wallace regarding judgment decree in foreclosure. | L110 | 0.20 | hrs |
| 07/10/2012 | DAW | Review e-mails regarding Journal Entry issues. | L120 | 0.10 | hrs |
| 07/10/2012 | DAW | Telephone conference with Ms. Cadieux regarding same. | L120 | 0.20 | hrs |
| 07/10/2012 | KMC | E-mail correspondence with counsel for Union Savings Bank regarding judgment decree in foreclosure. | L210 | 0.30 | hrs |
| 07/10/2012 | KMC | Leave message for the Court regarding judgment decree. | 210 | 0.10 | hrs |
| 07/10/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding paying taxes. | L210 | 0.20 | hrs |
| 07/10/2012 | KMC | Telephone conference with Mr. Wallace regarding judgment decree. | L210 | 0.10 | hrs |
| 07/12/2012 | KMC | Telephone conference with Court regarding | L230 | 0.10 | hrs |

scheduling conference to discuss judgment entry.

| | | | | | |
|---|---|---|---|---|---|
| 07/12/2012 | KMC | E-mail correspondence with counsel for Union Savings regarding conference with the Court. | L230 | 0.10 | hrs |
| 07/13/2012 | KMC | E-mail Union Savings Bank counsel regarding telephone conference with Court to discuss judgment entry. | L110 | 0.10 | hrs |
| 07/18/2012 | DAW | Review proposed In Rem Decree in Foreclosure. | L120 | 0.20 | hrs |
| 07/19/2012 | DAW | Review proposed journal entry and develop strategy for judgment entry. | L120 | 0.30 | hrs |
| 07/19/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) and Ms. Hancock (Bradley Arant Boult Cummings) regarding application of stay order to Richner lien priority case. | L120 | 0.20 | hrs |
| 07/19/2012 | KMC | Review correspondence sent to Court by Union Savings Bank enclosing judgment decree in foreclosure. | L120 | 0.10 | hrs |
| 07/19/2012 | KMC | Review Union Savings Bank's proposed judgment decree in foreclosure. | L210 | 0.20 | hrs |
| 07/20/2012 | DAW | Review e-mail regarding bankruptcy issues related to property dispute. | L120 | 0.10 | hrs |
| 07/20/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding bankruptcy considerations regarding proposed journal entry. | L120 | 0.10 | hrs |
| 07/20/2012 | KMC | Draft e-mail to Ms. McGinnis (Residential Capital) regarding status of case and whether the case should be stayed by the bankruptcy. | L110 | 0.30 | hrs |
| 07/20/2012 | KMC | E-mail Mr. Wallace regarding bankruptcy issue. | L110 | 0.10 | hrs |
| 07/23/2012 | DAW | Revise bankruptcy stay notice. | L210 | 0.40 | hrs |
| 07/23/2012 | KMC | Review bankruptcy order regarding what is stayed in lien priority dispute cases. | L210 | 0.30 | hrs |
| 07/23/2012 | KMC | Draft notice of bankruptcy and suggestion of stay. | L210 | 0.60 | hrs |

096    01187                                        Invoice #  50743                    Page  3

07/23/2012    KMC    Revise notice per Mr. Wallace.                          L210      0.20  hrs


TOTAL FEES FOR THIS MATTER                                      $992.00

BILLING SUMMARY

Wallace, David A.                    1.60  hrs    260.00  /hr          $416.00

Cadieux, Karen M.                    3.20  hrs    180.00  /hr          $576.00

TOTAL FEES                           4.80  hrs                         $992.00

**TOTAL CHARGES FOR THIS INVOICE**                                    **$992.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour                          Billed through  07/31/2012
Residential Capital, LLC                  Invoice #  50744      JAL
1100 Virginia Drive                       Our file #  096   01189
190-FTW-L95
Fort Washington, PA 19034

Re:  Bernard Turzynski, et al.
Matter No.:  726793

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2012 | KMC | Review e-mail from borrowers' counsel regarding settlement. | L160 | 0.10 | hrs |
| 07/02/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding same. | L160 | 0.10 | hrs |
| 07/02/2012 | KMC | Review information regarding escrow payments. | L160 | 0.30 | hrs |
| 07/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement issues. | L160 | 0.10 | hrs |
| 07/03/2012 | KMC | E-mail correspondence with borrowers regarding settlement issues. | L160 | 0.10 | hrs |
| 07/09/2012 | KMC | Draft settlement agreement. | L160 | 0.90 | hrs |
| 07/09/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding credit reporting and escrow issues. | L160 | 0.30 | hrs |
| 07/10/2012 | KMC | Review escrow analysis. | L110 | 0.20 | hrs |
| 07/10/2012 | KMC | Review Fi Serv information regarding escrow | L110 | 0.10 | hrs |

payments.

| 07/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding escrow payments. | L110 | 0.20 | hrs |
|---|---|---|---|---|---|
| 07/10/2012 | KMC | E-mail correspondence with borrower's counsel regarding settlement and credit reporting. | L110 | 0.20 | hrs |
| 07/11/2012 | KMC | Review e-mails regarding escrow issues. | L120 | 0.30 | hrs |
| 07/11/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Frame (GMAC Mortgage, LLC) regarding escrow issues. | L120 | 0.20 | hrs |
| 07/11/2012 | KMC | Revise settlement agreement per new information on escrow payments and credit reporting. | L210 | 0.40 | hrs |
| 07/11/2012 | KMC | Blackline settlement agreement. | L110 | 0.20 | hrs |
| 07/11/2012 | KMC | Forward settlement agreement to Ms. McGinnis (Residential Capital) for review and approval. | L120 | 0.10 | hrs |
| 07/12/2012 | KMC | Draft settlement proposal form per Ms. McGinnis' (Residential Capital) request. | L160 | 0.40 | hrs |
| 07/12/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding settlement. | L160 | 0.30 | hrs |
| 07/18/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding approval of settlement agreement. | L160 | 0.10 | hrs |
| 07/18/2012 | KMC | Forward settlement agreement to borrowers' counsel. | L160 | 0.10 | hrs |
| 07/19/2012 | KMC | E-mail correspondence with borrowers' counsel regarding proposed changes to settlement agreement. | L160 | 0.30 | hrs |
| 07/19/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding proposed changes to settlement agreement. | L160 | 0.30 | hrs |
| 07/31/2012 | KMC | E-mail correspondence with borrowers' counsel regarding status of settlement. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $990.00

BILLING SUMMARY

Cadieux, Karen M.                     5.50  hrs    180.00  /hr        $990.00

TOTAL FEES                           5.50  hrs                        $990.00

**TOTAL CHARGES FOR THIS INVOICE**                                  **$990.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50745      JAL
Our file #  096  01190

Re:  Richard J. Chang
Matter No.:  727175

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2012 | KMC | Research regarding service by publication. | L110 | 0.40 | hrs |
| 07/05/2012 | KMC | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding ability to proceed with sale. | L110 | 0.20 | hrs |
| 07/09/2012 | KMC | E-mail corrspondence with Ms. McGinnis (Residential Capital) regarding dismissal of appeal and status of sale. | L510 | 0.20 | hrs |
| 07/09/2012 | KMC | Review docket regarding whether sale occurred. | L110 | 0.10 | hrs |
| 07/09/2012 | KMC | Forward dismissal entry and sale documents to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $180.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 1.00 | hrs | 180.00  /hr | $180.00 |
| TOTAL FEES | 1.00 | hrs | | $180.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$180.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50746      JAL
Our file #  096  01192

Re:  Judith G. Bigelow
Matter No.:  728487

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 07/09/2012 | KMC | Review discovery served by Ms. Bigelow. | L310 | 0.20 hrs |
| 07/12/2012 | KMC | Draft discovery requests. | L310 | 1.40 hrs |
| 07/13/2012 | KMC | Draft discovery requests to Ms. Bigelow and attention to serving the same. | L310 | 1.40 hrs |
| 07/16/2012 | KMC | E-mail electronic copies of discovery to Ms. Bigelow's counsel. | L310 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                    $558.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 3.10  hrs | 180.00  /hr | $558.00 |
| TOTAL FEES | 3.10  hrs | | $558.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$558.00**

096   01192                              Invoice #  50746              Page  2

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50747      JAL
Our file #  096  01193

Re:  Lolita Hite
Matter No.:  728455

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/09/2012 | KMC | Telephone conference with Court regarding status conference. | L230 | 0.20 | hrs |
| 07/09/2012 | KMC | Review order rescheduling status conference. | L230 | 0.10 | hrs |
| 07/09/2012 | KMC | Review PNC Bank's motion to dismiss. | L210 | 0.30 | hrs |
| 07/26/2012 | DAW | Review Court's notice of voluntary dismissal. | L120 | 0.10 | hrs |
| 07/26/2012 | KMC | Review entry dismissing case without prejudice. | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $152.00

## BILLING SUMMARY

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 0.70  hrs | 180.00  /hr | $126.00 |

TOTAL FEES                              0.80   hrs                    $152.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$152.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #   50748      JAL
Our file #   096   01194

Re:  Anthony J. Schilero, et al.
Matter No.:  728296

## PROFESSIONAL SERVICES

| 07/02/2012 | KMC | Telephone conference with borrowers' counsel regarding counsel signing settlement agreement. | L160 | 0.20 | hrs |
|---|---|---|---|---|---|
| 07/02/2012 | KMC | Review correspondence regarding settlement agreement. | L160 | 0.10 | hrs |
| 07/02/2012 | KMC | E-mail Ms. McGinnis (Residential Capital, LLC) regarding settlement agreement. | L160 | 0.10 | hrs |
| 07/02/2012 | KMC | Revise settlement agreement. | L160 | 0.20 | hrs |
| 07/16/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement agreement. | L160 | 0.10 | hrs |
| 07/16/2012 | KMC | Revise settlement agreement and forward to Ms. McGinnis (Residential Capital). | L160 | 0.30 | hrs |
| 07/17/2012 | KMC | E-mail opposing counsel regarding changes to settlement agreement. | L160 | 0.10 | hrs |
| 07/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding changes to settlement agreement. | L160 | 0.10 | hrs |
| 07/20/2012 | KMC | E-mail correspondence with foreclosure counsel | L110 | 0.10 | hrs |

regarding dismissing case.

| 07/29/2012 | KMC | E-mail Ms. McDevitt (opposing counsel) regarding signed settlement agreement. | L160 | 0.10 | hrs |
|---|---|---|---|---|---|
| 07/30/2012 | KMC | Review signed settlement agreement. | L160 | 0.10 | hrs |
| 07/30/2012 | KMC | E-mail correspondence opposing counsel regarding settlement agreement. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $288.00

BILLING SUMMARY

Cadieux, Karen M.                 1.60  hrs    180.00  /hr        $288.00

TOTAL FEES                        1.60  hrs                       $288.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$288.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50749      JAL
Our file #  096  01198

Re:  Nancy M. Pannell
Matter No.:  729288

## PROFESSIONAL SERVICES

| 07/02/2012 | KMC | Review e-mail regarding VA loan loss mitigation options. | L110 | 0.20 | hrs |
|---|---|---|---|---|---|
| 07/06/2012 | KMC | E-mail correspondence and telephone conference with counsel for Mr. Pannell regarding default hearing. | L120 | 0.30 | hrs |
| 07/09/2012 | KMC | E-mail correspondence and telephone conference with Ms. McGinnis, Ms. Libert and Ms. Myers (All Residential Capital) regarding possible settlement and VA regulations. | L160 | 0.40 | hrs |
| 07/09/2012 | KMC | Research regarding loan originator and whether it is still in business. | L110 | 0.20 | hrs |
| 07/10/2012 | KMC | Review e-mail regarding waiving deficiency judgment. | L110 | 0.10 | hrs |
| 07/10/2012 | KMC | Review HUD regulations regarding approval of sale. | L110 | 0.30 | hrs |
| 07/10/2012 | KMC | Review loan file regarding whether loan was a purchase money mortgage. | L120 | 0.20 | hrs |
| 07/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding waiving deficiency judgment. | L110 | 0.10 | hrs |

| 07/11/2012 | KMC | Leave message for Mr. Pannell's counsel regarding settlement. | L160 | 0.10 | hrs |
| 07/11/2012 | KMC | Review e-mail from Ms. Pannel's counsel regarding settlement. | L160 | 0.10 | hrs |
| 07/12/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding settlement. | L110 | 0.30 | hrs |
| 07/18/2012 | KMC | Draft settlement agreement. | L160 | 0.40 | hrs |
| 07/19/2012 | DAW | Conference with Ms. Cadieux regarding journal entry in foreclosure. | L120 | 0.20 | hrs |
| 07/19/2012 | KMC | Draft consent judgment decree in foreclosure. | L210 | 0.90 | hrs |
| 07/19/2012 | KMC | E-mail correspondence with borrower's counsel regarding settlement. | L160 | 0.20 | hrs |
| 07/29/2012 | KMC | Revise consent judgment decree in foreclosure. | L210 | 0.30 | hrs |
| 07/29/2012 | KMC | Revise settlement agreement. | L160 | 0.20 | hrs |
| 07/29/2012 | KMC | Blackline settlement agreement. | L160 | 0.20 | hrs |
| 07/29/2012 | KMC | Forward settlement agreement, blacklined settlement agreement, and consent judgment decree to Ms. McGinnis (Residential Capital) for review and approval. | L160 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $880.00

BILLING SUMMARY

| Wallace, David A. | 0.20 | hrs | 260.00 | /hr | $52.00 |
| Cadieux, Karen M. | 4.60 | hrs | 180.00 | /hr | $828.00 |
| TOTAL FEES | 4.80 | hrs | | | $880.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$880.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50750      JAL
Our file #  096   01199

Re: Larry Crosser
Matter No.:729410

## PROFESSIONAL SERVICES

| 07/17/2012 | DAW | Conference with Ms. Cadieux regarding case status and approach. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 07/17/2012 | KMC | Forward order striking answer and counterclaim to Ms. McGinnis (Residential Capital). | L210 | 0.10 hrs |
| 07/17/2012 | KMC | Review order striking borrowers' answer and counterclaim. | L210 | 0.10 hrs |
| 07/18/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding trial plan payments not being made and how to proceed with case. | L120 | 0.30 hrs |
| 07/24/2012 | DAW | Conference with Ms. Cadieux regarding pretrial conference and case issues. | L120 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                              $168.00

## BILLING SUMMARY

| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
|---|---|---|---|
| Cadieux, Karen M. | 0.50 hrs | 180.00 /hr | $90.00 |

TOTAL FEES                          0.80   hrs                          $168.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$168.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour                         Billed through  07/31/2012
Residential Capital, LLC                 Invoice #   50751       JAL
1100 Virginia Drive                      Our file #  096   01201
190-FTW-L95
Fort Washington, PA 19034


Re: Robert D. Kehoe, et al.
Matter No.:729779

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2012 | KMC | Draft disclaimer of interest. | L210 | 0.30 | hrs |
| 07/24/2012 | KMC | Review motion to amend filed by borrower. | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                  $72.00


BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.40 hrs | 180.00 /hr | $72.00 |
| TOTAL FEES | 0.40 hrs | | $72.00 |

**TOTAL CHARGES FOR THIS INVOICE**                     **$72.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50752      JAL
Our file #  096  01202

Re:  Kirksey Property (The City of Cleveland/ Pinkie and Maurice Kirksey)
Matter No.:  729782

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/31/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding contempt judgment and hearing issues. | L120 | 0.30 | hrs |
| 07/31/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding civil contempt sanctions. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                   $96.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 0.10 hrs | 180.00 /hr | $18.00 |
| TOTAL FEES | 0.40 hrs | | $96.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$96.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour                         Billed through  07/31/2012
Residential Capital, LLC                 Invoice #  50753      JAL
1100 Virginia Drive                      Our file #  096   01203
190-FTW-L95
Fort Washington, PA 19034

Re:  Caley Coleff, et al.
Matter No.:  729894

## PROFESSIONAL SERVICES

| 07/03/2012 | DAW | Review e-mail regarding new case status of Rule 60(B) motion. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 07/13/2012 | KMC | E-mail correspondence with Mr. Sechler regarding 60(B) motion. | L110 | 0.20 | hrs |
| 07/15/2012 | KMC | Draft memorandum in opposition to motion to vacate judgment. | L210 | 2.10 | hrs |
| 07/15/2012 | KMC | Review dockets and pleadings from both foreclosure actions. | L110 | 1.10 | hrs |
| 07/15/2012 | KMC | Review contact history. | L110 | 0.60 | hrs |
| 07/15/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding additional documents and information needed. | L110 | 0.10 | hrs |
| 07/16/2012 | KMC | Research regarding availability of relief from judgment under Rule 60(B) where issue could have been raised in litigation and/or appeal. | L110 | 1.10 | hrs |
| 07/16/2012 | KMC | Research regarding timeliness of Rule 60(B) motions. | L110 | 0.60 | hrs |
| 07/16/2012 | KMC | Research regarding Rule 60(B) motions based on | L110 | 0.70 | hrs |

fraud.

| Date | Atty | Description | Task | Hours | |
|------|------|-------------|------|-------|--|
| 07/16/2012 | KMC | Research regarding Rule 60(B) motions where judgment was by default. | L110 | 0.50 | hrs |
| 07/16/2012 | KMC | Draft memorandum in opposition to motion for relief from judgment. | L210 | 1.90 | hrs |
| 07/17/2012 | DAW | Conference with Ms. Cadieux regarding case status and approach. | L120 | 0.30 | hrs |
| 07/19/2012 | KMC | Draft opposition to Rule 60(B) motion. | L240 | 0.60 | hrs |
| 07/20/2012 | KMC | Conference with Mr. Wallace regarding memorandum in opposition to 60(B) motion. | L110 | 0.40 | hrs |
| 07/23/2012 | KMC | Draft memorandum in opposition to 60(B) motion. | L210 | 0.80 | hrs |
| 07/25/2012 | KMC | Review letters sent by certified mail to borrower to see if any could be considered as a face-to-face meeting letter. | L110 | 0.30 | hrs |
| 07/25/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding letters sent by certified mail. | L110 | 0.10 | hrs |
| 07/25/2012 | KMC | Research regarding assignments of mortgage and borrower's ability to challenge. | L110 | 0.40 | hrs |
| 07/25/2012 | KMC | Research regarding fraud being basis for 60(B) motion and what needs to be established. | L210 | 0.60 | hrs |
| 07/25/2012 | KMC | Draft opposition to 60(B) motion. | L210 | 2.40 | hrs |
| 07/25/2012 | KMC | Review additional contact history to see if any face-to-face meeting letter may have been sent. | L110 | 0.30 | hrs |
| 07/26/2012 | DAW | Revise opposition to Rule 60(B) motion. | L240 | 1.60 | hrs |
| 07/26/2012 | KMC | Research regarding various meritorious defenses asserted in 60(B) motion. | L110 | 1.10 | hrs |
| 07/26/2012 | KMC | Draft opposition to 60(B) motion. | L210 | 3.90 | hrs |

| 07/26/2012 | KMC | Revise opposition to 60(B) per Mr. Wallace. | L240 | 0.80  hrs |

| 07/27/2012 | KMC | Revise memorandum in opposition to 60(B) motion. | L230 | 2.10  hrs |

| | | TOTAL FEES FOR THIS MATTER | | $4,606.00 |

EXPENSES

| 07/27/2012 | | Out-of-Town Travel/Mileage - travel to Cleveland, OH for filing and recording (VW) | $79.75 |
| 07/27/2012 | | Out-of-Town Travel/Food/Beverage - travel to Cleveland, OH for filing and recording (VW) | $2.50 |

| | | TOTAL EXPENSES FOR THIS MATTER | $82.25 |

BILLING SUMMARY

| Wallace, David A. | 2.00  hrs | 260.00  /hr | $520.00 |
| Cadieux, Karen M. | 22.70  hrs | 180.00  /hr | $4,086.00 |

| TOTAL FEES | 24.70  hrs | | $4,606.00 |

| TOTAL EXPENSES | | | $82.25 |

| **TOTAL CHARGES FOR THIS INVOICE** | | | **$4,688.25** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50754      JAL
Our file #  096  01204

Re:  Carolyn J. Huffman
Matter No.:  729967

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2012 | KMC | E-mail Ms. McGinnis (Residential Capital, LLC) regarding tendering case to subservicer. | L120 | 0.20 | hrs |
| 07/03/2012 | DAW | Review e-mail regarding tender to Bank of America. | L120 | 0.10 | hrs |
| 07/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding tendering case to Bank of America. | L120 | 0.10 | hrs |
| 07/09/2012 | KMC | Telephone conference with and e-mail correspondence with Ms. McGinnis (Residential Capital, LLC) regarding tendering case to Bank of America. | L120 | 0.30 | hrs |
| 07/18/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status of tender of case to Bank of America. | L110 | 0.10 | hrs |
| 07/19/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital, LLC) regarding tender of case to Bank of America. | L110 | 0.10 | hrs |
| 07/19/2012 | KMC | Telephone conference with counsel for bank for Bank of America regarding Bank of America defending the trust in this action. | L110 | 0.20 | hrs |
| 07/19/2012 | KMC | Draft e-mail to counsel for Bank of America regarding Bank of America defending the trust in this action. | L110 | 0.20 | hrs |

096   01204                                    Invoice #  50754              Page  2

| 07/31/2012 | KMC | E-mail correspondence with counsel for Bank of America regarding tender of defense for trust. | L110 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $260.00

<u>BILLING SUMMARY</u>

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 1.30  hrs | 180.00  /hr | $234.00 |
| TOTAL FEES | 1.40  hrs | | $260.00 |

**TOTAL CHARGES FOR THIS INVOICE**                            **$260.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour                          Billed through  07/31/2012
Residential Capital, LLC                  Invoice #  50755      JAL
1100 Virginia Drive                       Our file #  096   01205
190-FTW-L95
Fort Washington, PA 19034

Re:  Charles H. Loudermilk, et al.
Matter No.:729944

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/19/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding review of documents filed by title insurance counsel. | L110 | 0.10 | hrs |
| 07/19/2012 | KMC | Review foreclosure file. | L110 | 1.10 | hrs |
| 07/19/2012 | KMC | Conference with Ms. McGinnis (Residential Capital) regarding issues in case in the trial court. | L120 | 0.30 | hrs |
| 07/24/2012 | DAW | Review e-mail from foreclosure counsel regarding appeal status. | L120 | 0.10 | hrs |
| 07/24/2012 | DAW | Draft e-mail regarding case issues and foreclosure status. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                               $348.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 1.50 hrs | 180.00 /hr | $270.00 |

TOTAL FEES                          1.80  hrs                    $348.00

**TOTAL CHARGES FOR THIS INVOICE**                    **$348.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50756      JAL
Our file #  096   01206

Re:  Kevin D. Edwards, et al.
   Case Matter No.: 730106
   Flat Fee No.: 699323
   Loan No.:  0602414524

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 07/03/2012 | DAW | Review e-mails regarding new case referral. | L120 | 0.10 | hrs |
| 07/03/2012 | DAW | Review answer and counterclaim. | L120 | 0.20 | hrs |
| 07/03/2012 | KMC | Review counterclaim. | L110 | 0.20 | hrs |
| 07/03/2012 | KMC | Review loan information from GMACM. | L110 | 0.50 | hrs |
| 07/03/2012 | KMC | Review docket. | L110 | 0.10 | hrs |
| 07/03/2012 | KMC | Attention to case set up and conflict check. | L110 | 0.10 | hrs |
| 07/09/2012 | DAW | Telephone conference with Ms. Cadieux regarding case status. | L120 | 0.10 | hrs |
| 07/09/2012 | KMC | Review e-mail correspondence regarding foreclosure from foreclosure counsel regarding | L110 | 0.10 | hrs |

status of case.

| 07/09/2012 | KMC | Review foreclosure file. | | L110 | 0.70 | hrs |
| 07/09/2012 | KMC | E-mail correspondence with Court regarding pretrial being by telephone. | | L230 | 0.10 | hrs |
| 07/09/2012 | KMC | Draft notice of appearance. | | L210 | 0.20 | hrs |
| 07/13/2012 | KMC | Review additional documents from GMACM regarding loss mitigation. | | L110 | 0.20 | hrs |
| 07/26/2012 | KMC | Prepare for pretrial conference. | | L230 | 0.30 | hrs |
| 07/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding pretrial conference. | | L110 | 0.30 | hrs |
| 07/26/2012 | KMC | Draft reply to counterclaim. | A103 | L210 | 1.80 | hrs |
| 07/26/2012 | KMC | Review foreclosure file. | | L110 | 0.40 | hrs |
| 07/26/2012 | KMC | Review prior loss mitigation documents. | | L110 | 0.60 | hrs |
| 07/26/2012 | KMC | Review contact history. | | L110 | 0.40 | hrs |
| 07/26/2012 | KMC | Review payment history. | | L110 | 0.30 | hrs |
| 07/27/2012 | KMC | Attend telephone status conference with court. | | L230 | 0.60 | hrs |
| 07/29/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding pretrial. | | L230 | 0.20 | hrs |
| 07/31/2012 | KMC | Review general loan information. | | L110 | 0.10 | hrs |
| 07/31/2012 | KMC | E-mail correspondence with borrowers' counsel regarding loan modification application and discovery extension. | | L110 | 0.30 | hrs |

| 07/31/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding discovery extension. | L110 | 0.10 hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                  $1,472.00

EXPENSES

| 07/26/2012 | Delivery Service/Messengers - Federal Express to Clerk of Courts from K Cadieux | $8.05 |
|---|---|---|

TOTAL EXPENSES FOR THIS MATTER                             $8.05

BILLING SUMMARY

| Wallace, David A. | 0.40 hrs | 260.00 /hr | $104.00 |
|---|---|---|---|
| Cadieux, Karen M. | 7.60 hrs | 180.00 /hr | $1,368.00 |
| TOTAL FEES | 8.00 hrs | | $1,472.00 |
| TOTAL EXPENSES | | | $8.05 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$1,480.05** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50757      JAL
Our file #  096   01207

Re:  Orlinda Beatty, et al.

## PROFESSIONAL SERVICES

| 07/03/2012 | KMC | Review counterclaim. | L110 | 0.20 | hrs |
|------------|-----|----------------------|------|------|-----|
| 07/03/2012 | KMC | Review case information from GMACM. | L110 | 0.40 | hrs |
| 07/03/2012 | KMC | Review docket and pleadings. | L110 | 0.80 | hrs |
| 07/03/2012 | KMC | Attention to case set up and conflict check. | L110 | 0.10 | hrs |
| 07/03/2012 | KMC | Draft e-mail regarding additional information needed. | L110 | 0.20 | hrs |
| 07/05/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.20 | hrs |
| 07/09/2012 | DAW | Telephone conference with Ms. Cadieux regarding case status. | L120 | 0.10 | hrs |
| 07/09/2012 | KMC | Review contact history. | L110 | 0.40 | hrs |
| 07/09/2012 | KMC | E-mail correspondence with Ms. McGinnis | L110 | 0.20 | hrs |

|            |     | (Residential Capital) regarding status of case and information needed. |      |      |     |
|------------|-----|------------------------------------------------------------|------|------|-----|
| 07/09/2012 | KMC | Review payment history. | L120 | 0.20 | hrs |
| 07/11/2012 | KMC | Review summary of loss mitigation efforts. | L110 | 0.20 | hrs |
| 07/11/2012 | KMC | E-mail Ms. McGinnis (Residential Capital, LLC) regarding loss mitigation and how to proceed. | L110 | 0.20 | hrs |
| 07/12/2012 | KMC | Review additional documents from GMACM. | L110 | 0.10 | hrs |
| 07/12/2012 | KMC | Review e-mail from foreclosure counsel regarding file. | L110 | 0.10 | hrs |
| 07/12/2012 | KMC | Draft notice of appearance. | L210 | 0.10 | hrs |
| 07/16/2012 | DAW | Review Court orders regarding pretrial conference and mediation. | L120 | 0.20 | hrs |
| 07/18/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of loan modification application. | L110 | 0.20 | hrs |
| 07/19/2012 | DAW | Conference with Ms. Cadieux regarding case issues. | L120 | 0.20 | hrs |
| 07/24/2012 | DAW | Conference with Ms. Cadieux regarding bankruptcy issues and pretrial conference and case background and approach. | L120 | 0.50 | hrs |
| 07/24/2012 | KMC | E-mail correspondence with foreclosure counsel regarding hearing. | L230 | 0.10 | hrs |
| 07/24/2012 | KMC | Review fact package including prior loss mitigation documents. | L110 | 1.10 | hrs |
| 07/24/2012 | KMC | Review summary judgment briefing and decision. | L240 | 0.60 | hrs |
| 07/24/2012 | KMC | Review loan file. | L110 | 0.60 | hrs |
| 07/24/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of loss | L110 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | mitigation review. | | | |
| 07/24/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding payoff and reinstatement quote. | L110 | 0.10 | hrs |
| 07/24/2012 | KMC | Telephone conferences with Ms. McGinnis (Residential Capital) regarding hearing, loss mitigation and bankruptcy issues. | L110 | 0.40 | hrs |
| 07/25/2012 | DAW | Conference with Ms. Cadieux regarding results of pretrial conference and upcoming mediation. | L120 | 0.20 | hrs |
| 07/25/2012 | KMC | Prepare for hearing. | L230 | 1.30 | hrs |
| 07/25/2012 | KMC | Attend hearing. | L230 | 2.40 | hrs |
| 07/25/2012 | KMC | Telephone conference with Mr. Wallace regarding hearing. | L230 | 0.30 | hrs |
| 07/25/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding hearing. | L230 | 0.30 | hrs |
| 07/26/2012 | DAW | Review Court's notice of pretrial conference. | L120 | 0.10 | hrs |
| 07/26/2012 | KMC | Telephone conference with Ms. Beatty's counsel regarding whether they plan to appear at the mediation and status of case and loss mitigation. | L110 | 0.60 | hrs |
| 07/26/2012 | KMC | Review entry setting status conference. | L210 | 0.10 | hrs |
| 07/26/2012 | KMC | Review payoff and reinstatement quote. | L110 | 0.20 | hrs |
| 07/26/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding loss mitigation and whether Ms. Beatty can qualify for a loan modification. | L120 | 0.30 | hrs |
| 07/26/2012 | KMC | Review escrow information regarding why escrow payment is so high. | L120 | 0.20 | hrs |
| 07/29/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding hearing on July 25, 2012 and mediation. | L110 | 0.30 | hrs |
| 07/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding possible review | L110 | 0.30 | hrs |

under AG settlement.

| | | | | | |
|---|---|---|---|---|---|
| 07/30/2012 | KMC | Telephone conference with mediation department to confirm mediation. | L110 | 0.30 | hrs |
| 07/30/2012 | KMC | Telephone conference with borrowers' counsel regarding needing additional income documents for loan modificaiton review and mediation. | L110 | 0.30 | hrs |
| 07/30/2012 | KMC | Review documents regarding Attorney General settlement. | L110 | 0.40 | hrs |
| 07/30/2012 | KMC | Telephone conference with Ms. McGinnis and Ms. Lopez  (Residential Capital) regarding loss mitigation options. | L120 | 0.30 | hrs |
| 07/31/2012 | DAW | Conference with Ms. Cadieux regarding Beatty settlement. | L120 | 0.20 | hrs |
| 07/31/2012 | KMC | E-mail correspondence with foreclosure counsel regarding mediation. | L110 | 0.10 | hrs |
| 07/31/2012 | KMC | Forward order adopting magistrate's decision denying summary judgment to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 07/31/2012 | KMC | Telephone conference with Ms. McGinnis, Ms. Schneider, Mr. Ross, and Mr. Witten (all Residential Capital) regarding AG settlement's availability for this matter and procedure. | L110 | 0.50 | hrs |
| 07/31/2012 | KMC | Telephone conference with mediation department regarding mediation. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                              $3,160.00

EXPENSES

| | | |
|---|---|---|
| 07/25/2012 | (TRIP-KMC-7/25/12) Out-of-Town Travel/Mileage (214 miles X .55) - travel to Cincinnati, OH to attend status conference | $117.70 |
| 07/25/2012 | (TRIP-KMC-7/25/12) Out-of-Town Travel/Parking- travel to Cincinnati, OH to attend status conference | $12.00 |

TOTAL EXPENSES FOR THIS MATTER                         $129.70

BILLING SUMMARY

Wallace, David A.                    1.70  hrs    260.00  /hr        $442.00

Cadieux, Karen M.                          15.10  hrs    180.00  /hr        $2,718.00


TOTAL FEES                                 16.80  hrs                       $3,160.00

TOTAL EXPENSES                                                               $129.70

**TOTAL CHARGES FOR THIS INVOICE**                                       **$3,289.70**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50758      JAL
Our file #  096   01208

Re:  Michael J. Schuessler
      Case Matter No.:730191
      Flat Fee No.: 699323
      Loan No.:  8127551336

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/02/2012 | KMC | Review Complaint. | L110 | 0.20 | hrs |
| 07/02/2012 | KMC | Determine answer date. | L110 | 0.10 | hrs |
| 07/02/2012 | KMC | Review loan documents from GMACM. | L110 | 0.60 | hrs |
| 07/02/2012 | KMC | Review docket. | L110 | 0.10 | hrs |
| 07/06/2012 | KMC | Review documents from GMACM regarding whether loan was paid off. | L110 | 0.20 | hrs |
| 07/06/2012 | KMC | Confirm answer date. | L210 | 0.10 | hrs |
| 07/09/2012 | KMC | Research regarding transfer of property. | L120 | 0.40 | hrs |
| 07/09/2012 | KMC | Review payment and contact history. | L120 | 0.30 | hrs |

| 07/09/2012 | KMC | Draft e-mail to Ms. McGinnis (Residential Capital) regarding possible priority issue and request for complete payment history. | L120 | 0.20 hrs |
|------------|-----|---|------|----------|
| 07/12/2012 | KMC | Review additional documents from GMACM. | L110 | 0.10 hrs |
| 07/13/2012 | KMC | Draft answer to Complaint. | L210 | 1.10 hrs |
| 07/17/2012 | KMC | Forward deed from Homecomings to Mr. Laboy to Ms. McGinnis (Residential Capital). | L110 | 0.10 hrs |
| 07/18/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital, LLC) regarding who is making payments on the account. | L110 | 0.10 hrs |
| 07/19/2012 | KMC | Review e-mail regarding who is making payments on line of credit after transfer of property. | L110 | 0.10 hrs |
| 07/31/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding need for older payment history to see if line of credit was paid off when the property was sold. | L110 | 0.20 hrs |
| 07/31/2012 | KMC | Review check from payment on the account. | L110 | 0.10 hrs |
| 07/31/2012 | KMC | Review checks used to pay on account. | L120 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                    $738.00

BILLING SUMMARY

| Cadieux, Karen M. | 4.10 hrs | 180.00 /hr | $738.00 |
|-------------------|----------|------------|---------|
| TOTAL FEES | 4.10 hrs | | $738.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$738.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50759      JAL
Our file #  096   01209

Re:  Jesus Laboy, et al.

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/16/2012 | KMC | Review pleadings from GMACM. | L110 | 0.40 | hrs |
| 07/16/2012 | KMC | Research on Recorder's website regarding title history to property. | L110 | 0.60 | hrs |
| 07/16/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed. | L110 | 0.10 | hrs |
| 07/17/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 07/17/2012 | DAW | Communicate with Ms. Cadieux regarding case approach and strategy. | L120 | 0.30 | hrs |
| 07/17/2012 | KMC | Research regarding Homecomings' current interest in the property. | L110 | 0.40 | hrs |
| 07/17/2012 | KMC | Review notes regarding sale of property from REO. | L110 | 0.30 | hrs |
| 07/17/2012 | KMC | Review Sheriff's deed. | L110 | 0.10 | hrs |
| 07/17/2012 | KMC | Review cross-claim against Homecomings. | L210 | 0.20 | hrs |

| 07/17/2012 | KMC | Review foreclosure complaint. | L210 | 0.20 hrs |
|---|---|---|---|---|
| 07/17/2012 | KMC | Review docket to determine service and answer dates. | L110 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                    $554.00

BILLING SUMMARY

| Wallace, David A. | 0.40 hrs | 260.00 /hr | $104.00 |
|---|---|---|---|
| Cadieux, Karen M. | 2.50 hrs | 180.00 /hr | $450.00 |
| TOTAL FEES | 2.90 hrs | | $554.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$554.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50760      JAL
Our file #  096  01210

Re:  Kevin W. Bolds, Jr.
    Case Matter No.: 731181
    Flat Fee No.: 699323
    Loan No.:  0835017869

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/30/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 07/30/2012 | DAW | Conference with Ms. Cadieux regarding potential lien priority issues and title claim. | L120 | 0.20 | hrs |
| 07/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding items needed to answer complaint and how to proceed with case. | L110 | 0.30 | hrs |
| 07/30/2012 | KMC | Review complaint. | L110 | 0.30 | hrs |
| 07/30/2012 | KMC | Review loan information. | L110 | 0.10 | hrs |
| 07/30/2012 | KMC | Review note. | L110 | 0.10 | hrs |
| 07/30/2012 | KMC | Review mortgage. | L110 | 0.20 | hrs |
| 07/30/2012 | KMC | Research regarding priority of mortgage. | L110 | 0.90 | hrs |

| 07/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding documents needed for answer and issues with case. | L120 | 0.30 hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER      $474.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 2.20 hrs | 180.00 /hr | $396.00 |
| TOTAL FEES | 2.50 hrs | | $474.00 |

**TOTAL CHARGES FOR THIS INVOICE**      **$474.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

August 31, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  07/31/2012
Invoice #  50761      JAL
Our file #  096  01211

Re:  Michael A. Marinin
    Case Matter No.: 731141
    Flat Fee No.: 699323
    Loan No.:   0654744933

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 07/31/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 07/31/2012 | DAW | Review complaint and summons regarding stay issues. | L120 | 0.30 | hrs |
| 07/31/2012 | KMC | Review payment history. | L110 | 0.20 | hrs |
| 07/31/2012 | KMC | Review borrowers' bankruptcy filings. | L110 | 0.20 | hrs |
| 07/31/2012 | KMC | Review docket to confirm answer date. | L110 | 0.10 | hrs |
| 07/31/2012 | KMC | Review letters regarding credit reporting. | L110 | 0.20 | hrs |
| 07/31/2012 | KMC | Review complaint. | L110 | 0.20 | hrs |
| 07/31/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed | L120 | 0.20 | hrs |

096    01211                                      Invoice #  50761                    Page  2

with case.

TOTAL FEES FOR THIS MATTER                                    $302.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.40 | hrs | 260.00 /hr | $104.00 |
| Cadieux, Karen M. | 1.10 | hrs | 180.00 /hr | $198.00 |
| TOTAL FEES | 1.50 | hrs | | $302.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$302.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51210     JAL
Our file #  932   00050

Re:  General Restructuring

PROFESSIONAL SERVICES

| 08/06/2012 | DAB | Conference with Ms. Cadieux regarding bankruptcy issues related to pending servicer litigation and interplay with bankruptcy claims process. | L120 | 0.40 | hrs |
|---|---|---|---|---|---|
| 08/07/2012 | DAB | Conference with Mr. Wallace regarding which claims in servicing litigation will be resolved as part of claims process. | L120 | 0.10 | hrs |
| 08/17/2012 | DAB | Communicate with Ms. Zellman (ResCap) regarding update on case status for Citi. | L120 | 0.10 | hrs |
| 08/23/2012 | DAB | Reply to Ms. Zellman (ResCap) question regarding status of FHFA litigation for Citibank update. | L120 | 0.10 | hrs |
| 08/27/2012 | DAW | Review motion for order appointing borrowers' committee in reference to Ohio connection of two borrowers and potential counsel on committee. | L120 | 0.60 | hrs |
| 08/27/2012 | DAB | E-mail Mr. Lipps and Ms. Battle to provide update regarding status of pending ResCap projects. | L120 | 0.20 | hrs |
| 08/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding providing assistance on opposition to motion to appoint borrower committee. | L120 | 0.20 | hrs |
| 08/29/2012 | AMP | Conference with Mr. Lipps and entire ResCap team to divide assignments and responsibilities to | L120 | 1.50 | hrs |

assist Morrison & Foerster on discovery and
witness matters.

| | | | | | |
|---|---|---|---|---|---|
| 08/29/2012 | KMC | Meeting with Mr. Lipps, Ms. Battle and Mr. Beck regarding bankruptcy projects. | L110 | 1.30 | hrs |
| 08/29/2012 | JALB | Prepare for and attend team meeting (Carpenter Lipps & Leland only) regarding status of projects and priorities. | L120 | 0.60 | hrs |
| 08/29/2012 | JALB | Prepare for and attend team meeting (Carpenter Lipps & Leland only) regarding status of projects and priorities. | L120 | 1.30 | hrs |
| 08/29/2012 | JALB | Telephone conference with Mr. Ruckdaschel (ResCap) regarding servicing transfer questions. | L120 | 0.40 | hrs |
| 08/29/2012 | JALB | Prepare notes to Mr. Beck and Mr. Lipps for follow up regarding servicing transfer question. | L320 | 0.20 | hrs |
| 08/29/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding client questions on servicing transfers. | L120 | 0.30 | hrs |
| 08/29/2012 | JRC | Conference with Mr. Lipps, Ms. Battle, and others from Carpenter Lipps & Leland regarding bankruptcy strategy. | L120 | 1.40 | hrs |
| 08/29/2012 | SP | Conference with Mr. Lipps, Ms. Battle, and team regarding open items and optimization of team resources. | L120 | 1.20 | hrs |
| 08/29/2012 | CC | Conference call with Mr. Lipps and Ms. Battle regarding Rescap status and projects. | L320 | 1.40 | hrs |
| 08/31/2012 | DAW | Review e-mail regarding case analysis regarding transfer to estate attorneys. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                  $2,540.00

EXPENSES

| | | |
|---|---|---|
| 08/31/2012 | (TRIP-JAL-5/14-16/12) Out-of-Town Travel/Hotel - travel to New York to attend hearings and bankruptcy related matters | $1,266.94 |

TOTAL EXPENSES FOR THIS MATTER                              $1,266.94

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 1.50  hrs | 250.00  /hr | $375.00 |
| Check, Colleen A. | 1.40  hrs | 200.00  /hr | $280.00 |
| Beck, David A. | 1.20  hrs | 230.00  /hr | $276.00 |
| Wallace, David A. | 0.90  hrs | 260.00  /hr | $234.00 |
| Battle, Jennifer A.L. | 2.50  hrs | 250.00  /hr | $625.00 |
| Corcoran, Jeffrey  R. | 1.40  hrs | 180.00  /hr | $252.00 |
| Cadieux, Karen M. | 1.30  hrs | 180.00  /hr | $234.00 |
| Phillips, Segev | 1.20  hrs | 220.00  /hr | $264.00 |

| | | |
|---|---|---|
| **TOTAL FEES** | 11.40  hrs | $2,540.00 |
| **TOTAL EXPENSES** | | $1,266.94 |
| **TOTAL CHARGES FOR THIS INVOICE** | | **$3,806.94** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51211       JAL
Our file #  932   00051

Re:  Stay Motion

## PROFESSIONAL SERVICES

| 08/13/2012 | MNB | Review plaintiffs' proposed tolling agreement and provide comments to Ms. Battle regarding same. | L120 | 0.50 hrs |
|---|---|---|---|---|
| 08/13/2012 | JALB | Communicate with Mr. Rothberg (Morrison & Foerster) and Ms. Zellmann (Residential Capital) regarding individual defendants' agreement to tolling in connection with extend stay. (.20) Communicate with individual defendants regarding same. (.90) Coordinate with Mr. Bryan (Kirkland & Ellis) regarding same. (.30) | L120 | 1.40 hrs |
| 08/14/2012 | JALB | Continued follow-up with individual defendants regarding plaintiff's request for individual defendants' agreement to toll claims. (.80) Communicate with Mr. Rothberg (Morrison & Foerster) regarding same. (.10) Coordinate with Mr. Bryan (Kirkland) regarding same. (.10) | L120 | 1.00 hrs |

TOTAL FEES FOR THIS MATTER                     $725.00

## BILLING SUMMARY

| Battle, Jennifer A.L. | 2.40 hrs | 250.00 /hr | $600.00 |
|---|---|---|---|
| Beekhuizen, Michael N. | 0.50 hrs | 250.00 /hr | $125.00 |

| TOTAL FEES | 2.90  hrs | $725.00 |
|---|---|---|

**TOTAL CHARGES FOR THIS INVOICE** **$725.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51212      JAL
Our file #  932  00053

Re:  Administrative

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 08/01/2012 | DAB | Review and revise June invoices for compliance with United States trustee guidelines. | L120 | 0.90 | hrs |
| 08/06/2012 | DAB | Revise June invoice for compliance with U.S. Trustee guidelines. | L120 | 1.20 | hrs |
| 08/07/2012 | JALB | Communicate new billing requirements to team. | L120 | 0.20 | hrs |
| 08/07/2012 | DAB | Revise June invoice for compliance with U.S. trustee guidelines. | L120 | 0.70 | hrs |
| 08/16/2012 | DAB | Conference with Ms. Perkins regarding charts needed to go with monthly fee statement for May and June. | L120 | 0.20 | hrs |
| 08/17/2012 | DAB | Draft and revise cover letter and supporting charts to go with May and June fee statement. | L120 | 1.20 | hrs |
| 08/21/2012 | DAB | Revise July bills for compliance with U.S. trustee guidelines and court orders. | L120 | 4.60 | hrs |
| 08/22/2012 | DAB | Communicate with Mr. Sechler regarding issues for finalization of July invoice. | L120 | 0.10 | hrs |
| 08/22/2012 | DAB | Communicate with Ms. Marty regarding issues for | L120 | 0.10 | hrs |

finalization of July invoice.

| | | | | | |
|---|---|---|---|---|---|
| 08/22/2012 | DAB | Revise July bills for compliance with U.S. Trustee guidelines. | L120 | 1.50 | hrs |
| 08/23/2012 | DAB | Communicate with Mr. Marinuzzi, Ms. Mollison and Ms. Richards (Morrison & Foerster) regarding draft CLL bills. | L120 | 0.20 | hrs |
| 08/31/2012 | DAB | Finalize exhibits and cover letter for July fee statement. | L120 | 0.70 | hrs |

TOTAL FEES FOR THIS MATTER                                    $2,672.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Beck, David A. | 11.40 hrs | 230.00 /hr | $2,622.00 |
| Battle, Jennifer A.L. | 0.20 hrs | 250.00 /hr | $50.00 |
| TOTAL FEES | 11.60 hrs | | $2,672.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$2,672.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 03, 2012

Tammy Hamzephour                          Billed through  08/31/2012
Residential Capital, LLC                  Invoice #  51229      JAL
1100 Virginia Drive                       Our file #  932   00054
190-FTW-L95
Fort Washington, PA 19034

Re:  SEC Post-Petition
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | AMP | Attention to conducting quality control review of Young batch for responsiveness, privilege and issue coding purposes. | L320 | 3.30 | hrs |
| 08/01/2012 | AMP | Multiple e-mails with initial reviewer regarding privilege issues. | L320 | 0.80 | hrs |
| 08/01/2012 | AMP | Review and respond to e-mail from Ms. Sholl regarding additional batches needing to be quality control checked. | L320 | 0.20 | hrs |
| 08/01/2012 | AMP | Conferences with Ms. Marty regarding Cerberus privilege issues. | L320 | 0.40 | hrs |
| 08/01/2012 | AMP | Draft, review and finalize feedback memorandum for assigned quality control batch. | L320 | 0.50 | hrs |
| 08/01/2012 | AMP | Attention to updating unviewable document log and drafting notes for relevant information. | L320 | 1.00 | hrs |
| 08/01/2012 | AMP | Review reviewer feedback memorandums and prior e-mails to pull information on unviewable documents. | L320 | 0.80 | hrs |
| 08/01/2012 | JAL | Communicate with Mr. Barthel and Ms. Marty regarding document collection and production issues. (.10)  Review and respond to e-mails regarding same. (.10) | L120 | 0.20 | hrs |

| 08/01/2012 | JAL | Attention to document collection and production issues. | L320 | 0.10 | hrs |
| 08/01/2012 | VLS | Monitor review status of document review team. (.40) Assign review batches (.40), and update progress log. (.30) | L320 | 1.10 | hrs |
| 08/01/2012 | DJB | Manage and coordinate SEC document review and staffing issues. (1.20) Answer reviewer questions regarding issues on review. (1.30) Communications with reviewers about efficiency. (.50) Assess reviewer progress. (.70) | L120 | 3.70 | hrs |
| 08/01/2012 | DJB | Telephone conference with Mr. Underhill (Residential Capital) and Ms. Marty regarding vendor selection and production issues. | L120 | 0.90 | hrs |
| 08/01/2012 | DJB | Communications with Mr. Lipps and Ms. Marty regarding production issues and status. | L120 | 1.40 | hrs |
| 08/01/2012 | JRC | Review, analyze, and code documents retrieved from a shared drive for production to the SEC. | L320 | 1.90 | hrs |
| 08/01/2012 | JRC | Conference with Ms. Marty regarding access to and use of Dorsey & Whitney's Ringtail database. | L120 | 0.20 | hrs |
| 08/01/2012 | JRC | Conference with Mr. Barthel regarding export of data from ResCap to DTI. | L320 | 0.10 | hrs |
| 08/01/2012 | JRC | Review and analyze documents in Discovery Partner database in order to prepare deposition preparation materials for Mr. Blaschko of Residential Capital. | L330 | 0.90 | hrs |
| 08/01/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 3.10 | hrs |
| 08/01/2012 | GNM | Communicate with Mr. Lipps regarding SEC review. | L120 | 0.90 | hrs |
| 08/01/2012 | GNM | Telephone communications with Mr. Shipler (DTI) regarding data upload for SEC review. | L120 | 0.60 | hrs |
| 08/01/2012 | GNM | Telephone communications with Mr. Underhill (Residential Capital) regarding new e-mail data for SEC review. | L120 | 0.50 | hrs |
| 08/01/2012 | GNM | Communicate with Ms. Sholl regarding reviewer progress. | L120 | 0.40 | hrs |
| 08/01/2012 | GNM | Drafting and sending e-mail communication to Ms. | L120 | 0.30 | hrs |

Battle regarding SEC review.

| 08/01/2012 | GNM | Working in Discovery Partner database answering reviewer questions. | L320 | 0.20 | hrs |
| 08/01/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena. | L120 | 1.70 | hrs |
| 08/01/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. | L320 | 1.00 | hrs |
| 08/02/2012 | AMP | Attention to conducting quality control review of Jones batch for responsiveness, privilege and issue coding purposes. | L320 | 3.80 | hrs |
| 08/02/2012 | AMP | Multiple e-mails with initial reviewer regarding privilege issues. | L320 | 0.80 | hrs |
| 08/02/2012 | AMP | Draft feedback memorandum to initial reviewer. | L120 | 1.00 | hrs |
| 08/02/2012 | VLS | Monitor review status of document review team, assignment of review batches, and update progress log. | L320 | 0.40 | hrs |
| 08/02/2012 | VLS | Conference with Ms. Marty regarding progression of document review. | L320 | 0.50 | hrs |
| 08/02/2012 | VLS | Monitor review status of document review team (.40), assign review batches (.30), and update progress log. (.10) | L320 | 0.80 | hrs |
| 08/02/2012 | VLS | Research internal database for information regarding seller files availablity and previously produced seller files. | L320 | 4.20 | hrs |
| 08/02/2012 | JALB | Review correspondence from Mr. Barthel regarding status of document productions. | L120 | 0.20 | hrs |
| 08/02/2012 | DJB | Coordinate and manage SEC document review and productions. | L120 | 4.10 | hrs |
| 08/02/2012 | DAB | Conference with Ms. Marty regarding vendor issues on 2004 and SEC productions. | L120 | 0.20 | hrs |
| 08/02/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding vendor issues on 2004 and SEC productions. | L120 | 0.20 | hrs |
| 08/02/2012 | DAB | Call with Mr. Underhill (Residential Capital) regarding vendor issues on 2004 and SEC | L120 | 0.10 | hrs |

productions.

| 08/02/2012 | DAB | Call with Mr. Salerno (Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding vendor issues on 2004 and SEC productions. | L120 | 0.70 | hrs |
|---|---|---|---|---|---|
| 08/02/2012 | JRC | Conference with Ms. Marty regarding document review protocol. | L320 | 0.20 | hrs |
| 08/02/2012 | JRC | Review, analyze, and code documents retrieved from a shared drive for production to the SEC. | L320 | 1.40 | hrs |
| 08/02/2012 | JRC | Review documents coded in Discovery Partner database by first-level reviewers for quality control. | L320 | 5.80 | hrs |
| 08/02/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 5.40 | hrs |
| 08/02/2012 | SP | Communicate with first level reviewer regarding his review strengths and areas for improvement. | L120 | 0.30 | hrs |
| 08/02/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (.70)  Perform second level review as outlined in quality control protocol. (3.30) | L320 | 4.00 | hrs |
| 08/02/2012 | GNM | Conference call with Mr. Barthel and Mr. Underhill (Residential Capital) regarding vendor selection. | L120 | 0.80 | hrs |
| 08/02/2012 | GNM | Updating and distributing decision log, as outlined in quality control protocol. | L320 | 3.10 | hrs |
| 08/02/2012 | GNM | E-mail communications with Mr. Gerdts (Kroll) regarding location of underwriting guidelines in previous productions. | L120 | 0.20 | hrs |
| 08/02/2012 | GNM | E-mail communications with Ms. Serfoss (Morrison & Foerster) regarding SEC review. | L120 | 0.30 | hrs |
| 08/02/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena. | L320 | 2.50 | hrs |
| 08/02/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. | L320 | 1.50 | hrs |
| 08/03/2012 | AMP | Attention to conducting quality control review of Duncan's latest batch for responsiveness, privilege and issue coding purposes. | L320 | 3.80 | hrs |

| 08/03/2012 | AMP | Draft multiple e-mails regarding privilege issues. | L320 | 0.30 | hrs |
| 08/03/2012 | VLS | Review and monitor document review status. (.40) Assignment of review and/or quality control batches and chart progress. (.20) | L320 | 0.60 | hrs |
| 08/03/2012 | VLS | Review and monitor document review status. (.50) Assignment of review and/or quality control batches and chart progress. (.30) | L320 | 0.80 | hrs |
| 08/03/2012 | JALB | Telephone conference with Ms. Serfoss (Morrison & Foerster) regarding searching for preliminary and final loan tapes. | L120 | 0.40 | hrs |
| 08/03/2012 | JRC | Conference with Ms. Marty regarding review of documents inadvertently produced to the SEC and potential request for return of those documents. | L320 | 0.10 | hrs |
| 08/03/2012 | JRC | Conference with Mr. Barthel regarding review of documents inadvertently produced to the SEC and potential request for return of those documents. | L320 | 0.10 | hrs |
| 08/03/2012 | JRC | Review and analyze documents produced to the SEC through Discovery Partner and through Ringtail in order to locate inadvertently produced documents and potentially request return of those documents. | L320 | 5.80 | hrs |
| 08/03/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 4.90 | hrs |
| 08/03/2012 | SP | Discuss areas for document review improvement with Ms. Marty. | L120 | 0.20 | hrs |
| 08/03/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (.40) Perform second level review as outlined in quality control protocol. (2.10) | L320 | 2.50 | hrs |
| 08/03/2012 | GNM | E-mail communications with Mr. Hoffman (Morrison & Foerster) regarding quality control protocol. | L120 | 0.10 | hrs |
| 08/03/2012 | GNM | E-mail communications with Ms. Klun (Lumen Legal) regarding SEC review team. | L120 | 0.40 | hrs |
| 08/03/2012 | GNM | E-mail communications with Ms. Serfoss (Morrison & Foerster) regarding SEC review. | L120 | 0.10 | hrs |
| 08/03/2012 | GNM | Drafting protocol addendum for Investor Relations data review. | L320 | 2.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2012 | GNM | Working in Discovery Partner database to prepare custodian data for 3rd level review. | L320 | 1.20 | hrs |
| 08/03/2012 | GNM | E-mail communications with Ms. Chinn (contract reviewer) regarding SEC review. | L120 | 0.60 | hrs |
| 08/03/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena. | L320 | 0.50 | hrs |
| 08/03/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena. (2.10)  Fill out quality control feedback form. (.30) | L320 | 2.40 | hrs |
| 08/04/2012 | AMP | Draft feedback memorandum for Duncan's latest batch. | L320 | 0.50 | hrs |
| 08/04/2012 | AMP | Attention to conducting quality control review of Young's latest batch for responsiveness, privilege and issue coding purposes. | L320 | 2.90 | hrs |
| 08/04/2012 | AMP | Draft multiple e-mails regarding privilege issues. | L320 | 0.40 | hrs |
| 08/04/2012 | JALB | Analyze filetree spreadsheet to attempt to identify folders potentially containing preliminary and final tapes. | L120 | 1.40 | hrs |
| 08/04/2012 | JRC | Review and analyze documents produced to the SEC in Discovery Partner in order to locate inadvertently produced documents and potentially request return of those documents. | L320 | 0.70 | hrs |
| 08/04/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 2.80 | hrs |
| 08/04/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena. | L320 | 1.40 | hrs |
| 08/05/2012 | KMC | Perform quality check review of Young responsive only batch 9. | L110 | 1.20 | hrs |
| 08/05/2012 | JALB | Continue to analyze filetree spreadsheet to attempt to identify folders potentially containing preliminary and final tapes. | L120 | 1.80 | hrs |
| 08/05/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 2.40 | hrs |
| 08/05/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (1.40)  Perform second level | L320 | 6.00 | hrs |

| | | review as outlined in quality control protocol. (4.60) | | | |
|---|---|---|---|---|---|
| 08/05/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena. | L320 | 1.60 | hrs |
| 08/06/2012 | AMP | Draft feedback memorandum for Young's latest batch. | L320 | 0.50 | hrs |
| 08/06/2012 | AMP | Attention to conducting quality control review of Jones' latest batch for responsiveness, privilege and issue coding purposes. | L320 | 3.40 | hrs |
| 08/06/2012 | VLS | Review and monitor document review status. (.70) Assignment of review and/or quality check batches and chart progress. (.50) | L320 | 1.20 | hrs |
| 08/06/2012 | VLS | E-mail exchange with Ms. Zellmann (Residential Capital) and Ms. Battle regarding seller files. | L320 | 0.20 | hrs |
| 08/06/2012 | JALB | Meet with Ms. Marty regarding status of various document production projects and follow up items regarding same. | L120 | 0.80 | hrs |
| 08/06/2012 | JALB | Telephone conference with client (Mr. Thompson and Ms. Zellmann) and Morrison & Foerster (Mr. Fons and Ms. Serfoss) regarding status of SEC dialogue. | L120 | 0.70 | hrs |
| 08/06/2012 | JALB | Call with Ms. Serfoss (Morrison & Foerster) and Ms. Marty regarding status of detail items for SEC production. | L120 | 0.50 | hrs |
| 08/06/2012 | JALB | Follow up discussions with Ms. Anderson (Residential Capital), Ms. Serfoss (Morrison & Foerster, Mr. Fons (Morrison & Foerster) regarding status of collection efforts for 1st and 2nd SEC subpoenas. | L120 | 1.80 | hrs |
| 08/06/2012 | JRC | Conference with Ms. Marty regarding documents produced to the SEC by Dorsey & Whitney, but not available in Ringtail database. | L320 | 0.10 | hrs |
| 08/06/2012 | JRC | Teleconference with Ms. Marty and Ms. Knudson (Dorsey & Whitney) regarding documents produced to the SEC by Dorsey & Whitney, but not available in Ringtail database. | L320 | 0.20 | hrs |
| 08/06/2012 | JRC | Conference with Ms. Battle and Ms. Marty regarding outstanding document requests from SEC's subpoenas. | L320 | 0.70 | hrs |
| 08/06/2012 | JRC | Review and analyze documents produced to the SEC in Discovery Partner in order to locate inadvertently produced documents and potentially request return of those documents. | L320 | 0.90 | hrs |

| | | | | |
|---|---|---|---|---|
| 08/06/2012 | JRC | Conference with Ms. Marty regarding documents inadvertently produced to the SEC. | L320 | 0.20 hrs |
| 08/06/2012 | JRC | Review and analyze documents in Discovery Partner in order to prepare deposition preparation materials for Mr. Blaschko of Residential Capital. | L330 | 1.20 hrs |
| 08/06/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 4.40 hrs |
| 08/06/2012 | SP | Communicate with Ms. Marty regarding improvements to review processes. | L120 | 0.30 hrs |
| 08/06/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (.60)  Perform second level review as outlined in quality control protocol. (3.10) | L320 | 3.70 hrs |
| 08/06/2012 | GNM | Conference call with Mr. Fons (Morrison & Foerster) and Ms. Serfoss regarding data collection for SEC review. | L120 | 0.60 hrs |
| 08/06/2012 | GNM | Telephone communications with Ms. Serfoss (Morrison & Foerster) and Mr. Hoffman (Morrison & Foerster) regarding SEC review. | L120 | 0.70 hrs |
| 08/06/2012 | GNM | Conference call with DTI regarding data migration for SEC review. | L120 | 0.80 hrs |
| 08/06/2012 | GNM | E-mail communications with Mr. Corcoran regarding management reports that were produced to the SEC. | L120 | 0.50 hrs |
| 08/06/2012 | GNM | E-mail communications with Mr. Shipler (DTI) regarding data for third level review. | L120 | 0.30 hrs |
| 08/06/2012 | GNM | E-mail communications with Ms. Serfoss (Morrison & Foerster) regarding loan tape data. | L120 | 0.40 hrs |
| 08/06/2012 | GNM | Telephone communications with Mr. Shipler (DTI) regarding error messages occurring in database and troubleshooting solution. | L120 | 0.80 hrs |
| 08/06/2012 | GNM | Conference with Ms. Battle regarding SEC review. (.80)  Investigate status of various outstanding production issues. (.70) | L120 | 1.50 hrs |
| 08/06/2012 | GNM | Updating SEC task list for distribution to Morrison & Foerster as per request of Ms. Battle. | L320 | 0.70 hrs |
| 08/06/2012 | GNM | Conference call with Ms. Battle and Mr. Underhill (Residential Capital) regarding location of loan tapes for SEC review. | L120 | 0.50 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena. | L320 | 0.20 | hrs |
| 08/06/2012 | CC | Perform second level quality control review of documents to search for privileged documents that should be withheld from production in custodian young responsive batch 17 | L320 | 4.40 | hrs |
| 08/06/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Young Responsive Batch of documents 17. | L320 | 1.30 | hrs |
| 08/07/2012 | AMP | Review decision log from Ms. Marty to provide consistency and efficiency in quality control review of SEC production. | L320 | 0.40 | hrs |
| 08/07/2012 | VLS | Review and monitor document review status. (.80) Assignment of review and/or quality check batches. (.40)  Chart progress of review. (.60) | L320 | 1.80 | hrs |
| 08/07/2012 | VLS | E-mail communication with Ms. Marty and Mr. Corcoran regarding seller files. | L320 | 0.20 | hrs |
| 08/07/2012 | VLS | Review and update chart of seller files needed from client. | L320 | 2.10 | hrs |
| 08/07/2012 | KMC | Review decision log on document review. | L110 | 0.20 | hrs |
| 08/07/2012 | KMC | Perform quality control review of Young responsive only batch 9. | L110 | 0.40 | hrs |
| 08/07/2012 | JALB | Correspondence regarding coordination of materials from Dorsey, Morrison & Foerster and Carpenter Lipps & Leland production databases. | L120 | 0.20 | hrs |
| 08/07/2012 | JALB | Communicate with Mr. Corcoran and Ms. Marty regarding witness preparation materials. | L120 | 0.40 | hrs |
| 08/07/2012 | JRC | Review documents coded by first-level reviewers in Discovery Partner for quality control. | L320 | 7.30 | hrs |
| 08/07/2012 | JRC | Conference with Ms. Marty regarding document review protocol. | L320 | 0.10 | hrs |
| 08/07/2012 | JRC | E-mail exchange with first-level document reviewers regarding proper coding of documents in Discovery Partner. | L320 | 0.20 | hrs |
| 08/07/2012 | JRC | Complete quality control form evaluating first-level reviewer's coding. | L320 | 0.20 | hrs |

| 08/07/2012 | JRC | Conference with Ms. Marty regarding potential clawback of documents. | L320 | 0.20 | hrs |
| 08/07/2012 | JRC | Teleconference with Ms. Serfoss (Morrison & Foerster) and Ms. Marty regarding potential clawback of documents. | L320 | 0.10 | hrs |
| 08/07/2012 | JRC | Draft e-mail to Ms. Serfoss (Morrison & Foerster) identifying documents for potential clawback. | L320 | 0.10 | hrs |
| 08/07/2012 | JRC | E-mail exchange with Ms. Battle regarding media retention policies and litigation holds produced to the SEC. | L320 | 0.10 | hrs |
| 08/07/2012 | JRC | E-mail exchange with Ms. Battle regarding production of documents exported from shared drive. | L320 | 0.10 | hrs |
| 08/07/2012 | SP | Communicate with Ms. Marty regarding highlight-generating coding to improve efficiency of document reviews. (.20)  Perform second level review of documents. (.50) | L120 | 0.70 | hrs |
| 08/07/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (1.10)  Perform second level review as outlined in quality control protocol. (3.70) | L320 | 4.80 | hrs |
| 08/07/2012 | GNM | Telephone communications with Ms. Serfoss (Morrison & Foerster) and Mr. Hoffman (Morrison & Foerster) regarding SEC review protocol addendum. | L120 | 0.20 | hrs |
| 08/07/2012 | GNM | Telephone and e-mail communications with Ms. Klun (Lumen Legal) regarding reviewer staffing issues. | L120 | 1.10 | hrs |
| 08/07/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Young Responsive Batch of documents 17. | L320 | 0.90 | hrs |
| 08/07/2012 | CC | Complete quality control feedback form for Young Responsive Batch of Documents 17 and e-mail to reviewing attorney. | L320 | 0.20 | hrs |
| 08/07/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Young Responsive Batch of documents 5. | L320 | 3.80 | hrs |
| 08/07/2012 | CC | Complete quality control feedback form for Young Responsive Batch of Documents 5 and e-mail to reviewing attorney. | L320 | 0.20 | hrs |
| 08/08/2012 | AMP | Attention to conducting quality control review of | L320 | 3.40 | hrs |

Flees' No. 8 batch for responsiveness, privilege and issue coding purposes.

| | | | | | |
|---|---|---|---|---|---|
| 08/08/2012 | AMP | Draft feedback memorandum of review. | L120 | 0.60 | hrs |
| 08/08/2012 | AMP | Attention to conducting quality control review of Young's No. 10 batch for responsiveness, privilege and issue coding purposes. | L320 | 3.60 | hrs |
| 08/08/2012 | AMP | Multiple e-mails with reviewer regarding privilege decisions. | L320 | 0.40 | hrs |
| 08/08/2012 | AMP | E-mails with Ms. Sholl regarding additional quality control batches. | L320 | 0.20 | hrs |
| 08/08/2012 | AMP | Draft feedback memorandum for reviewer. | L320 | 0.40 | hrs |
| 08/08/2012 | JALB | Review status of SEC production. (.20) Correspondence to Ms. Serfoss (Morrison & Foerster) regarding status and coordination of document review and collection. (1.10) | L320 | 0.30 | hrs |
| 08/08/2012 | JRC | Review documents coded by first-level reviewers in Discovery Partner for quality control. | L320 | 5.40 | hrs |
| 08/08/2012 | JRC | Draft e-mail to first-level reviewer providing feedback on coding. | L320 | 0.20 | hrs |
| 08/08/2012 | JRC | Teleconference with first-level reviewer regarding proper coding of documents in Discovery Partner. | L320 | 0.10 | hrs |
| 08/08/2012 | JRC | E-mail exchange with Ms. Serfoss (Morrison & Foerester) regarding potential clawback of documents. | L320 | 0.20 | hrs |
| 08/08/2012 | JRC | Draft deposition preparation memorandum for Mr. Blaschko of Residential Capital based on review of documents produced to the SEC. | L330 | 2.30 | hrs |
| 08/08/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 1.70 | hrs |
| 08/08/2012 | SP | Provide feedback to several document reviewers regarding their first-level reviews and areas for improvement. | L120 | 0.60 | hrs |
| 08/08/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (1.20)  Perform second level review as outlined in quality control protocol. (2.90) | L320 | 4.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/08/2012 | GNM | E-mail communications with Ms. Serfoss (Morrison & Foerster) regarding review protocol for Investor Relations data. | L120 | 0.20 | hrs |
| 08/08/2012 | GNM | E-mail communications with Ms. Serfoss (Morrison & Foerster) regarding previous productions made by Dorsey & Whitney. | L120 | 0.30 | hrs |
| 08/08/2012 | GNM | Telephone and e-mail communications with Ms. Klun (Lumen Legal) regarding reviewer Andrew Balcar. | L120 | 0.60 | hrs |
| 08/08/2012 | GNM | Telephone communication with Mr. Corocoran regarding production of investor database. | L120 | 0.20 | hrs |
| 08/08/2012 | GNM | Telephone communications with Ms. Serfoss (Morrison & Foerster) and Mr. Hoffman (Morrison & Foerster) regarding SEC review protocol addendum. | L120 | 0.20 | hrs |
| 08/08/2012 | GNM | Re-drafting Investor Relations database review protocol. | L320 | 1.30 | hrs |
| 08/08/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena. | L320 | 0.30 | hrs |
| 08/09/2012 | AMP | Attention to issues regarding Flees No. 3 quality control review. | L320 | 0.30 | hrs |
| 08/09/2012 | AMP | Attention to conducting quality control review of Flees' No. 3 batch for responsiveness, privilege and issue coding purposes. | L320 | 2.60 | hrs |
| 08/09/2012 | AMP | Multiple e-mails with Ms. Sholl and initial reviewer regarding review of Flees No. 3 batch. | L320 | 0.50 | hrs |
| 08/09/2012 | JAL | Review and revise deposition preparation outline for Mr. Underhill (Residential Capital). (.30) Conference with Ms. Battle regarding revisions to same and meeting between Mr. Fons (Morrison & Foerster) and SEC. (.10)  Review and respond to e-mails regarding same and document collection and production issues. (.10) | L120 | 0.50 | hrs |
| 08/09/2012 | JALB | Communicate with Mr. Fons, Ms. Serfoss (Morrison & Foerster) and Mr. Underhill (Residential Capital) regarding shared drive, vendor selection, search for preliminary and final tapes, and other issues relevant to subpoena response. | L120 | 1.40 | hrs |
| 08/09/2012 | JALB | Telephone conference with Mr. Fons regarding calls with SEC. (.60)  Discussion with Mr. Lipps regarding same. (.10) | L120 | 0.70 | hrs |

| | | | | |
|---|---|---|---|---|
| 08/09/2012 | DJB | Quality check of reviewers coding of documents responsive to SEC subpoena. (5.50)  Communicate with Mr. Philips regarding docuemnt review process. (.20) | L120 | 5.70  hrs |
| 08/09/2012 | JRC | Draft memorandum analyzing key characteristics of securitizations referenced in documents produced the SEC. | L320 | 2.90  hrs |
| 08/09/2012 | JRC | E-mail exchange with document reviewer regarding proper coding of documents in response to subpoena from the SEC. | L320 | 0.10  hrs |
| 08/09/2012 | JRC | Review documents coded by first-level document reviewer for quality control. | L320 | 0.60  hrs |
| 08/09/2012 | JRC | Review, analyze, and code documents retrieved from a shared drive for production to the SEC. | L320 | 1.20  hrs |
| 08/09/2012 | JRC | Conference with Ms. Battle regarding coding of documents retrieved from a shared drive for production to the SEC. | L320 | 0.10  hrs |
| 08/09/2012 | SP | Communicate with Mr. Barthel (.20) and Ms. Marty (.20) regarding document review process. | L120 | 0.40  hrs |
| 08/09/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 3.40  hrs |
| 08/09/2012 | SP | Provide feedback to first level reviewer regarding required changes to her review methods. | L120 | 0.30  hrs |
| 08/09/2012 | GNM | E-mail and telephone communications with Mr. Shipler (DTI) regarding Investor Relations custodian data. | L120 | 0.70  hrs |
| 08/09/2012 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding data for third level review. | L120 | 0.90  hrs |
| 08/09/2012 | GNM | E-mail communications with Ms. Serfoss (Morrison & Foerster) regarding SEC productions. | L120 | 0.60  hrs |
| 08/09/2012 | GNM | Perform second level quality review of SEC document. | L320 | 2.50  hrs |
| 08/09/2012 | GNM | Updating SEC task list for distribution to Morrison & Foerster. | L320 | 0.40  hrs |
| 08/10/2012 | AMP | Attention to privilege issues regarding KPMG memorandum to ensure consistency in coding for purposes of Morrison and Foerster's production to | L320 | 0.50  hrs |

SEC.

| 08/10/2012 | AMP | Complete quality control review of all outstanding batches. | L320 | 1.40 | hrs |
| 08/10/2012 | AMP | E-mails with Ms. Sholl and Ms. Marty regarding newly assigned batches. | L320 | 0.30 | hrs |
| 08/10/2012 | AMP | Conduct quality control review of Young Possibly Privileged No. 5 batch. | L320 | 1.60 | hrs |
| 08/10/2012 | AMP | Multiple e-mails with Ms. Sholl and initial reviewer regarding quality control review. | L320 | 0.40 | hrs |
| 08/10/2012 | JAL | Review memorandum on collection efforts regarding certain subpoena requests. (.20)  Review and respond to e-mail regarding document collection issues. (.10) | L320 | 0.30 | hrs |
| 08/10/2012 | JAL | Conference with Ms. Battle regarding subpoena requests. | L120 | 0.20 | hrs |
| 08/10/2012 | VLS | Monitor review status of document review team. (.50)  Assign review batches (.40), and update progress log. (.20) | L320 | 1.10 | hrs |
| 08/10/2012 | JALB | Meet with Ms. Marty, Mr. Barthel and Mr. Corcoran regarding status of document collection, and analysis and production efforts. | L320 | 1.00 | hrs |
| 08/10/2012 | JALB | Meet with Mr. Corcoran and Ms. Marty regarding request for management reports. (.70)  Follow up correspondence regarding preliminary and final tape searching, status of SEC meeting, shared drive searching, rating agency communications, and other open collection issues. (.80)  Communicate with Ms. Marty regarding file tree issues. (.30) | L120 | 1.80 | hrs |
| 08/10/2012 | JALB | Prepare for (.30) and run meeting with Mr. Fons and Ms. Serfoss (Morrison & Foerster) regarding company background and historical information gathered through pre-petition litigation and investigation. (1.90) | L120 | 2.20 | hrs |
| 08/10/2012 | DJB | Communicate with Ms. Battle, Ms. Marty, and Mr. Corcoran regarding search of shared file paths in custodian data collection for various ResCap groups, search terms relating to deals identified by SEC. (.80)  Communicate with Mr. Corcoran regarding same. (.10) | L120 | 0.90 | hrs |
| 08/10/2012 | DJB | Search custodian e-mail collections for shared drive file paths to identify where various RFC and GMACM groups stored information to assist Mr. | L120 | 3.30 | hrs |

|            |     |                                                                                                                                                                                 |      |      |     |
|------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |     | Underhill (Residential Capital) with data collection efforts.                                                                                                                    |      |      |     |
| 08/10/2012 | DJB | Analyze current custodian data collection to assess which custodians and deals identified by the SEC require backup tape restoration.                                             | L120 | 3.10 | hrs |
| 08/10/2012 | DJB | Analyze custodian search terms across various cases and prospectus supplements for deals identified by SEC to develop search terms to apply to additional custodian e-mail data.  | L120 | 3.40 | hrs |
| 08/10/2012 | JRC | Communicate with Mr. Barthel regarding locating shared drive paths with documents responsive to the SEC's subpoenas.                                                             | L320 | 0.10 | hrs |
| 08/10/2012 | JRC | Conference with Ms. Battle, Mr. Barthel, and Ms. Marty regarding outstanding document requests from SEC's subpoenas.                                                             | L320 | 0.80 | hrs |
| 08/10/2012 | JRC | Conference with Ms. Battle and Ms. Marty regarding SEC's request for management reports.                                                                                         | L120 | 0.70 | hrs |
| 08/10/2012 | JRC | Review and analyze management reports produced to the SEC by Dorsey & Whitney through Ringtail in order to determine the management reports that still need to be produced.       | L320 | 2.40 | hrs |
| 08/10/2012 | JRC | E-mail exchange with document reviewer regarding proper coding of documents in response to subpoenas from the SEC.                                                                | L320 | 0.10 | hrs |
| 08/10/2012 | JRC | Review and analyze management reports produced to the SEC through Discovery Partner in order to determine the management reports that still need to be produced.                  | L320 | 0.70 | hrs |
| 08/10/2012 | JRC | Review and analyze documents in Discovery Partner in order to locate shared drive paths with documents responsive to the SEC's subpoenas.                                        | L320 | 0.60 | hrs |
| 08/10/2012 | JRC | Review and analyze management reports exported from shared drives in Discovery Partner in order to determine the management reports that still need to be produced.               | L320 | 5.40 | hrs |
| 08/10/2012 | JRC | Revise spreadsheet providing information on management reports produced to the SEC based on review of documents in Discovery Partner.                                             | L320 | 0.30 | hrs |
| 08/10/2012 | SP  | Perform quality control analysis of first-level review of Jones No. 002 and Flees No. 002 requested by the SEC.                                                                  | L320 | 6.90 | hrs |
| 08/10/2012 | SP  | Communicate with Ms. Paul-Whitfield and Mr. Barthel regarding privilege analysis for several documents.                                                                         | L120 | 0.30 | hrs |

| 08/10/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (1.20)  Perform second level review as outlined in quality control protocol. (2.30) | L320 | 3.50 | hrs |
| 08/10/2012 | GNM | Analyzing shared drive file tree to determine which folders need to be captured for review. | L320 | 0.80 | hrs |
| 08/10/2012 | GNM | E-mail communications with Ms. Serfoss (Morrison & Foerster) and Mr. Hoffman (Morrison & Foerster) regarding SEC review and data productions. | L120 | 0.50 | hrs |
| 08/10/2012 | GNM | Meeting with Ms. Battle regarding management report analysis. | L120 | 0.30 | hrs |
| 08/10/2012 | GNM | Conference with Ms. Battle, Mr. Barthel and Mr. Corcoan regarding SEC review and new data to be captured for review. (.80)  Investigate issues related to same. (.60) | L120 | 1.40 | hrs |
| 08/10/2012 | GNM | Re-drafting Investor Relations data review protocol based on comments from Morrison & Foerster. (.50)  Conference with Ms. battle and Mr. Corcoran regarding SEC's request for management reports. (.70) | L320 | 1.20 | hrs |
| 08/10/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena, batch Olson responsive 005, initial review by Ms. Decker. | L320 | 2.10 | hrs |
| 08/10/2012 | AJM | Draft e-mail to Ms. Decker with questions regarding her privilege review of batch Olson responsive 005. | L320 | 0.10 | hrs |
| 08/10/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena, batch Young responsive 006, initial review by Mr. Schlegel. | L320 | 3.10 | hrs |
| 08/10/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Applegate Possibly Privileged Batch 2. | L320 | 1.90 | hrs |
| 08/10/2012 | CC | Complete quality control feedback form for Applegate Possible Privilege Batch 2 and e-mail to Ms. Marty to forward to reviewing attorney. | L320 | 0.20 | hrs |
| 08/11/2012 | JALB | Consolidate client interview notes for memorandum to Mr. Fons of Morrison & Foerster. | L120 | 0.50 | hrs |
| 08/11/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena, | L320 | 3.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | batch Young responsive 006, initial review by Mr. Schlegel. | | | |
| 08/12/2012 | KMC | Perform quality control review of Young responsive only batch 9. | L110 | 2.60 | hrs |
| 08/12/2012 | KMC | E-mail Ms. Marty regarding unviewable document issue. | L110 | 0.10 | hrs |
| 08/12/2012 | JALB | Consolidate client interview notes for memorandum to Mr. Fons of Morrison & Foerster. | L120 | 0.80 | hrs |
| 08/12/2012 | JALB | Prepare list of key current employees as background for Mr. Fons of Morrison & Foerster. | L120 | 0.60 | hrs |
| 08/12/2012 | DJB | Quality control review of reviewers' privilege coding for documents responsive to SEC subpoenas. | L120 | 1.40 | hrs |
| 08/12/2012 | JRC | Complete quality control review form evaluating coding of documents by first-level reviewer. | L320 | 0.10 | hrs |
| 08/12/2012 | JRC | E-mail exchange with first-level reviewer regarding proper coding of documents. | L320 | 0.10 | hrs |
| 08/12/2012 | JRC | Review coding of documents by first-level reviewer in Discovery Partner database for quality control. | L320 | 4.40 | hrs |
| 08/12/2012 | GNM | E-mail communications with the quality control team regarding issues with second level review. | L120 | 0.70 | hrs |
| 08/12/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena, batch Young responsive 016, initial review by Mr. Massey. | L320 | 3.00 | hrs |
| 08/13/2012 | AMP | E-mail exchanges with DTI (vendor) regarding needed images to complete redactions. | L320 | 0.30 | hrs |
| 08/13/2012 | AMP | Draft notes to review team regarding additional legal counsel names to add to review protocols. | L320 | 0.90 | hrs |
| 08/13/2012 | AMP | Rreview documents for quality control purposes and redactions of privileged information. | L320 | 2.60 | hrs |
| 08/13/2012 | AMP | Multiple e-mails with review team regarding quality control and privilege issues. | L320 | 0.90 | hrs |
| 08/13/2012 | AMP | Conduct quality control review of latest assigned | L320 | 2.90 | hrs |

|            |      | batch for responsiveness, privilege and issue coding purposes. |      |          |     |
|------------|------|----------------------------------------------------------------|------|----------|-----|
| 08/13/2012 | VLS  | Review, analyze, and compare spreadsheet of seller files received from Ms. Zellmann at ResCap with seller files produced in RMBS litigations. | L300 | 4.20 | hrs |
| 08/13/2012 | VLS  | Monitor review status of document review team (.40), assignment of review and quality check batches (.60),  and update progress chart. (.30) | L320 | 1.30 | hrs |
| 08/13/2012 | JALB | Follow-up regarding collection of identified filepaths. | L120 | 0.20 | hrs |
| 08/13/2012 | JALB | Consolidate client interview notes for memorandum to Mr. Fons of Morrison & Foerster (1.30). Prepare and collect additional background materials for Mr. Fons of Morrison & Foerster. (1.10) | L120 | 2.40 | hrs |
| 08/13/2012 | JALB | Review and analyze organization charts of key departments. (.70)  Work with Ms. Zellmann (Residential Capital) to identify remaining current employee resources. (.60) | L120 | 1.30 | hrs |
| 08/13/2012 | DJB  | Conduct quality check of contract document reviewers. (6.10)  Communicate with contract reviewers regarding results of review. (1.10) | L120 | 7.20 | hrs |
| 08/13/2012 | JRC  | Revise spreadsheet detailing documents produced to the SEC prior to providing spreadsheet to Morrison & Foerster. | L320 | 0.70 | hrs |
| 08/13/2012 | JRC  | Draft e-mail to Brian Hoffman (Morrison & Foerster) summarizing documents ready for production to the SEC. | L320 | 0.20 | hrs |
| 08/13/2012 | JRC  | Draft e-mail to Mr. Fons and Mr. Hoffman of Morrison & Foerster regarding management reports previously produced to the SEC. | L320 | 0.10 | hrs |
| 08/13/2012 | JRC  | Conference with Ms. Battle regarding response to SEC's request for production of management reports. | L320 | 0.20 | hrs |
| 08/13/2012 | JRC  | Draft e-mail to first-level document reviewer providing feedback on coding. | L320 | 0.10 | hrs |
| 08/13/2012 | JRC  | Review and analyze documents in Discovery Partner and revise deposition preparation memorandum for Mr. Blaschko. | L330 | 0.60 | hrs |
| 08/13/2012 | JRC  | Review and analyze documents in litigation databases in order to locate shared drives containing documents requested in SEC's subpoena. | L320 | 4.10 | hrs |

| 08/13/2012 | JRC | Review documents coded by first-level reviewer in Discovery Partner database for quality control. | L320 | 3.60 hrs |
|---|---|---|---|---|
| 08/13/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 4.80 hrs |
| 08/13/2012 | SP | Communicate with Ms. Marty regarding first-level reviewer issues. (.20) Conference with Mr. Molnar regarding privilege designations for certain documents. (.20)  Communicate with first-level reviewer regarding required changes to review methodology. (.50) | L120 | 0.90 hrs |
| 08/13/2012 | GNM | Revise Investor Relations review protocol to incorporate Ms. Battle's edits. | L320 | 2.10 hrs |
| 08/13/2012 | GNM | Meet with Ms. Battle regarding SEC review. | L120 | 1.00 hrs |
| 08/13/2012 | GNM | Conference call with DTI regarding data migration for SEC review and database issues. | L120 | 0.80 hrs |
| 08/13/2012 | GNM | Telephone communications with Mr. Hoffman (Morrison & Foerster) regarding Investor Relations data for review. | L120 | 0.70 hrs |
| 08/13/2012 | GNM | Drafting and sending e-mail communications to Mr. Hoffman (Morrison & Foerster) regarding data being reviewed. | L120 | 0.40 hrs |
| 08/13/2012 | GNM | Work in Discovery Partner database answering reviewer questions and performing second level review as outlined in quality control protocol. (1.80)  Communication with reviewers regarding privilege questions. (.20) | L320 | 2.00 hrs |
| 08/13/2012 | AJM | Communicate with Mr. Barthel concerning privilege issues in quality control batches Young Responsive Only 006 and 016. | L120 | 0.10 hrs |
| 08/13/2012 | AJM | Draft e-mail to Mr. Phillips and Ms. Marty regarding quality control comparison of two specific items. | L120 | 0.10 hrs |
| 08/13/2012 | AJM | Draft quality control feedback form to Mr. Massey (contract reviewer) regarding batch Young Responsive Only 016 (.20), log unviewables into decision log. (.20) | L320 | 0.40 hrs |
| 08/13/2012 | AJM | Draft quality control feedback form to Mr. Schlegel regarding batch Young Responsive Only 006 (.30), log unviewables into decision log. (.10) | L320 | 0.40 hrs |
| 08/13/2012 | AJM | Quality control review of documents produced in | L320 | 1.80 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | response to February 23, 2012 SEC subpoena, batch Young responsive 016, initial review by Mr. Massey. | | | |
| 08/13/2012 | AJM | Quality control review of documents produced in response to  February 23, 2012 SEC subpoena, batch Young responsive 006, initial review by Mr. Schlegel. | L320 | 0.50 | hrs |
| 08/13/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena, batch Duncan possibly privileged 002, initial review by Ms. Searls. | L320 | 3.30 | hrs |
| 08/13/2012 | AJM | Telephone conference with Ms. Searls to discuss quality control review of batch Duncan Possibly Privileged 002. | L320 | 0.20 | hrs |
| 08/13/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Applegate Possibly Privileged Batch 3. | L320 | 0.90 | hrs |
| 08/13/2012 | CC | Complete quality control feedback form for Applegate Possible Privilege Batch 3 and e-mail to reviewing attorney. | L320 | 0.10 | hrs |
| 08/14/2012 | AMP | Multiple e-mails regarding conducting quality control review of Young possibly privileged batch 5 for responsiveness, privilege and issue coding purposes. | L320 | 0.60 | hrs |
| 08/14/2012 | AMP | Conduct quality control review of Young possibly privileged batch 5 for responsiveness, privilege and issue coding purposes. | L320 | 5.10 | hrs |
| 08/14/2012 | AMP | Multiple e-mails with Ms. Battle regarding Jenner & Block's role with GMAC, ResCap, or GM and joint privilege issues. | L120 | 0.30 | hrs |
| 08/14/2012 | AMP | Investigate issues regarding Jenner & Block's role with GMAC, ResCap, or GM and joint privilege issues. | L120 | 0.30 | hrs |
| 08/14/2012 | VLS | Review, analyze, and compare spreadsheet of Seller Files received from Ms. Zellmann at ResCap with Seller Files produced in RMBS litigations. | L300 | 5.20 | hrs |
| 08/14/2012 | VLS | Monitor review status of document review team (.30), assignment of review and quality check batches, (.30) and update progress chart on review. (.20) | L300 | 0.80 | hrs |
| 08/14/2012 | JALB | Review protocol for reviewing investor relations e-mails. | L120 | 0.30 | hrs |
| 08/14/2012 | JALB | Participate in training reviewers for review and | L120 | 1.00 | hrs |

analysis of investor relations e-mails.

| 08/14/2012 | JALB | Discussions with Mr. Fons and Mr. Hoffman (Morrison & Foerster) regarding background on collection efforts to date and preparation for Mr. Fons's meeting with SEC. | L120 | 0.90 | hrs |
| 08/14/2012 | JALB | Follow-up with Mr. Underhill, Mr. Ruckdaschel (Residential Capital), Mr. Smith (Residential Capital), Ms. Marty and Mr. Corcoran regarding open items for collection. | L120 | 0.50 | hrs |
| 08/14/2012 | DJB | Research litigation databases for possible file paths for various custodians in GMACM database in response to SEC subpoena. (4.70)  Research litigation database for custodians in GMACM case for shared drive information responses to SEC subpoenas. (4.90) | L120 | 9.60 | hrs |
| 08/14/2012 | JRC | Teleconference with first-level document reviewer regarding proper coding of documents. | L320 | 0.10 | hrs |
| 08/14/2012 | JRC | Review documents coded by first-level reviewer in Discovery Partner for quality control. | L320 | 0.30 | hrs |
| 08/14/2012 | JRC | Conferences with Mr. Barthel regarding shared drives containing documents requested in SEC's subpoena. | L320 | 0.20 | hrs |
| 08/14/2012 | JRC | Revise deposition preparation memorandum for Mr. Blaschko. | L330 | 1.40 | hrs |
| 08/14/2012 | JRC | Review and analyze documents in litigation databases in order to locate shared drives containing documents requested in SEC's subpoena. | L320 | 0.60 | hrs |
| 08/14/2012 | JRC | Review and analyze documents in litigation databases in response to SEC's request for production of management reports. | L320 | 4.10 | hrs |
| 08/14/2012 | JRC | Revise management reports spreadsheet to summarize management reports produced to the SEC. | L320 | 1.30 | hrs |
| 08/14/2012 | JRC | Communicate with Ms. Battle regarding preparation for deposition of Mr. Blaschko. (.10) Communicate with Mr. Philips regarding privilege destination. (.20) | L330 | 0.30 | hrs |
| 08/14/2012 | SP | Communicate with Mr. Barthel (.20) and Ms. Marty (.10) regarding privilege designation determinations. | L120 | 0.30 | hrs |
| 08/14/2012 | SP | Perform quality control analysis of first-level | L320 | 2.90 | hrs |

review of documents requested by the SEC.

| 08/14/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (.60)  Perform second level review as outlined in quality control protocol. (1.50) | L320 | 2.10 | hrs |
| 08/14/2012 | GNM | E-mail communications with Mr. Shipler (DTI) regarding SEC database configuration. | L120 | 0.30 | hrs |
| 08/14/2012 | GNM | Drafting and sending e-mail communications to Mr. Hoffman (Morrison & Foerster) regarding production of investor database information. | L120 | 0.50 | hrs |
| 08/14/2012 | GNM | Communicate with Ms. Sholl regarding production formats. | L120 | 0.40 | hrs |
| 08/14/2012 | GNM | Conduct new contact reviewer training on review protocol. (3.10)  Communicate with Mr. Philips regarding privilege designation determinations. (.10) | L320 | 3.20 | hrs |
| 08/14/2012 | AJM | Telephone conference with Ms. Decker (contract reviewer) to discuss first level review of batch Olson Responsive 005. | L120 | 0.40 | hrs |
| 08/14/2012 | AJM | Draft e-mail to Ms. Searls (contract reviewer) regarding first level review of batch Duncan possibly privileged 002. | L120 | 0.10 | hrs |
| 08/14/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena, batch Olson Responsive Only 005, initial review by Ms. Decker. | L320 | 1.00 | hrs |
| 08/14/2012 | AJM | Quality control review of documents produced in response to February 23, 2012 SEC subpoena: batch Duncan possibly privileged 002, initial review by Ms. Searls. | L320 | 2.90 | hrs |
| 08/15/2012 | AMP | Further attention to conducting quality control review of Young possibly privileged batch 5 for responsiveness, privilege and issue coding purposes. | L320 | 4.80 | hrs |
| 08/15/2012 | AMP | Multiple e-mails regarding conducting quality control review of Young possibly privileged batch 5 for responsiveness, privilege and issue coding purposes. | L320 | 0.60 | hrs |
| 08/15/2012 | AMP | Correct redactions and withheld entire coding in documents based on second level review. (1.80) Communicate with Mr. Philips regarding privilege issues. (.20) | L320 | 2.00 | hrs |
| 08/15/2012 | VLS | Update document review tracking spreadsheet with | L320 | 2.40 | hrs |

new custodian data and new document reviewers.

| 08/15/2012 | VLS | Communicate with Mr. Barthel regarding file path issues. (.20)  Research November 2011 data received and uploaded into Kroll database to determine possible issues with file pathing of data. (.90) | L300 | 1.10 | hrs |
|---|---|---|---|---|---|
| 08/15/2012 | VLS | Monitor review status of document review team. (.30)  Assign review and quality check batches (.30), and update progress chart on review. (.10)  Communicate with Mr. Barthel regarding file tree issues. (.20) | L320 | 0.80 | hrs |
| 08/15/2012 | KMC | Communicate with Ms. Marty regarding quality control question. | L110 | 0.10 | hrs |
| 08/15/2012 | KMC | Perform quality control review for Young responsive only batch 9. | L110 | 1.30 | hrs |
| 08/15/2012 | JALB | Telephone conference with Mr. Ruckdaschel and Mr. Smith (Residential Capital) regarding interviews and collection from audit group, complaint hotlines, etc. | L120 | 0.60 | hrs |
| 08/15/2012 | JALB | Discussion with Mr. Underhill (Residential Capital) regarding status of various open projects. | L120 | 0.70 | hrs |
| 08/15/2012 | JALB | Correspondence with Ms. Zellmann (Residential Capital), Mr. Henry (Residential Capital), and Mr. Hoffman (Morrison and Foerster) regarding box count and available indices for Iron Mountain stored boxes. | L120 | 0.60 | hrs |
| 08/15/2012 | JALB | Prepare various notes and memoranda to Mr. Fons and Mr. Hoffman (Morrison & Foerster) regarding status of various collection and production efforts, identification of current employee resources, and other information helpful or responsive to SEC subpoena. | L120 | 1.50 | hrs |
| 08/15/2012 | JALB | Review and revise "elevator speech" summary of litigation database background. | L120 | 0.40 | hrs |
| 08/15/2012 | DJB | Quality check (3.0) and provide feedback (1.0) to contract document reviewers, and attorneys performing quality checks of reviewers' work. Communicate with Mr. Philips regarding privilege designations. (.10) | L120 | 4.10 | hrs |
| 08/15/2012 | DJB | Research litigation databases for possible file paths for various GMACM and RFC groups in response to SEC subpoena. (1.80)  Communicate with Mr. | L120 | 2.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Corcoran regarding drive in potentially containing documents responsive to SEC subpoenas. (.30) Communicate with Ms. Sholl regarding file free issues. (.20) | | | |
| 08/15/2012 | JRC | E-mail exchange with Mr. Gerdts (Kroll) regarding shared drives exported in MBIA v. RFC. | L120 | 0.20 | hrs |
| 08/15/2012 | JRC | Revise word document summarizing shared drives that potentially contain documents requested in SEC's subpoena. | L210 | 0.90 | hrs |
| 08/15/2012 | JRC | Review and analyze documents in litigation databases in order to locate shared drives potentially containing documents requested in SEC's subpoena. | L320 | 5.60 | hrs |
| 08/15/2012 | JRC | Communicate with Mr. Barthel regarding shared drives potentially containing documents requested in SEC's subpoena. | L120 | 0.30 | hrs |
| 08/15/2012 | SP | Perform quality control analysis of first-level review of Young Responsive Only and Olsen Responsive 003 requested by the SEC. | L320 | 4.40 | hrs |
| 08/15/2012 | SP | Communicate with Ms. Paul-Whitfield (.20) and Mr. Barthel (.10) regarding privilege designation and redaction methodology. | L120 | 0.30 | hrs |
| 08/15/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (1.40)  Perform second level review as outlined in quality control protocol. (4.10) | L320 | 5.50 | hrs |
| 08/15/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding reviewer David Sturkey. | L120 | 0.50 | hrs |
| 08/15/2012 | GNM | Drafting and sending e-mail communications to Mr. Hoffman (Morrison & Foerster) regarding custodian data. | L120 | 0.70 | hrs |
| 08/15/2012 | GNM | Drafting and sending e-mail communications to Mr. Shipler (DTI) regarding data for 3rd level review. | L120 | 0.60 | hrs |
| 08/15/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Applegate possibly privileged 001, initial review by Mr. Hoelzel. | L320 | 3.10 | hrs |
| 08/15/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Flees Possibly Privileged Batch 4. | L320 | 3.50 | hrs |
| 08/16/2012 | VLS | Monitor review status of document review team (.30), assign documents to contract reviewers (.20), | L320 | 0.70 | hrs |

| | | assign quality check batches (.10), and update progress chart. (.10) | | | |
|---|---|---|---|---|---|
| 08/16/2012 | JALB | Begin review and analysis of Iron Mountain box indices. | L120 | 0.70 | hrs |
| 08/16/2012 | JALB | Various discussions with Ms. Marty regarding status and staffing of document review projects. | L120 | 0.50 | hrs |
| 08/16/2012 | JALB | Review data regarding search term hits and raw data for key custodians. (.30) Prepare notes regarding analysis of same. (.20) | L120 | 0.50 | hrs |
| 08/16/2012 | JALB | Correspondence with Mr. Underhill (Residential Capital) and Ms. Marty regarding restoration, collection and delivery efforts. | L120 | 0.60 | hrs |
| 08/16/2012 | JALB | Correspondence with Mr. Henry (Residential Capital) and Ms. Zellmann (Residential Capital) regarding Iron Mountain indexing. | L120 | 0.50 | hrs |
| 08/16/2012 | DJB | Research litigation databases for possible file paths for various GMACM and RFC groups in response to SEC subpoena. | L120 | 2.10 | hrs |
| 08/16/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 5.80 | hrs |
| 08/16/2012 | SP | Communicate with first-level reviewer regarding results of quality control check and areas for improvement. | L120 | 0.30 | hrs |
| 08/16/2012 | SP | Communicate with Ms. Marty regarding use of RMBS as collateral for CDOs and the effect that such process has on document designations. | L120 | 0.30 | hrs |
| 08/16/2012 | GNM | Working in Discovery Partner database answering reviewer questions and performing second level review as outlined in quality control protocol. | L320 | 7.10 | hrs |
| 08/16/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding reviewer staffing issues. | L120 | 0.80 | hrs |
| 08/16/2012 | AJM | Draft e-mail to Mr. Hoelzel (contract reviewer) transmitting quality control feedback form for review batch Applegate possibly privileged 001. | L120 | 0.10 | hrs |
| 08/16/2012 | AJM | Draft e-mail to Ms. Searls (contract reviewer) regarding quality control review of batch Duncan possibly privileged 002. | L120 | 0.20 | hrs |
| 08/16/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Duncan possibly privileged 002, initial review by Ms. Searls. | L320 | 1.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/16/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Applegate possibly privileged 001, initial review by Mr. Hoelzel. | L320 | 5.50 | hrs |
| 08/16/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Flees Possibly Privileged Batch 4. | L320 | 5.80 | hrs |
| 08/17/2012 | JAL | Review and respond to various e-mails regarding document collection and production efforts and meeting with SEC and Mr. Fons (Morrison & Foerster). | L320 | 0.30 | hrs |
| 08/17/2012 | JAL | Communicate with Ms. Battle regarding document collection and production efforts. | L120 | 0.20 | hrs |
| 08/17/2012 | VLS | Monitor review status of document review team. (.20)  Assign review and quality check batches (.60), and update progress chart. (.30) | L320 | 1.10 | hrs |
| 08/17/2012 | KMC | Review document review protocol and other materials for second SEC subpoena quality control. | L110 | 0.30 | hrs |
| 08/17/2012 | KMC | Attend quality control workshop for second SEC subpoena document reviews. | L110 | 1.10 | hrs |
| 08/17/2012 | KMC | Perform quality control review of Young responsive only batch 9. | L110 | 3.20 | hrs |
| 08/17/2012 | JALB | Telephone conference with Mr. Fons (Morrison & Foerster), Mr. Hoffman (Morrison & Foerster), Mr. Thompson (Residential Capital), Mr. Ruckdaschel (Residential Capital), and other client representatives regarding SEC meeting and priority next steps. (.70)  Correspondence regarding same. (.50) | L120 | 1.20 | hrs |
| 08/17/2012 | JALB | Communicate with Mr. Lipps regarding recent developments regarding scope of discovery and open issues. | L120 | 0.20 | hrs |
| 08/17/2012 | DJB | Participate in quality control training for investor relations data. | L120 | 0.80 | hrs |
| 08/17/2012 | DJB | Quality check contract document reviewers' privilege determinations for custodian Olson regarding documents relating to SEC subpoena. | L120 | 7.30 | hrs |
| 08/17/2012 | SP | Communicate with Ms. Marty regarding review of documents requested by the SEC. | L120 | 0.60 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 08/17/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 5.30 | hrs |
| 08/17/2012 | GNM | Working in Discovery Partner database answering reviewer questions and performing second level review as outlined in quality control protocol. (1.40) Communicate with Mr. Philips regarding review issues. (.60) | L320 | 2.00 | hrs |
| 08/17/2012 | GNM | Quality control team training for investor relations data. | L320 | 0.80 | hrs |
| 08/17/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Duncan possibly privileged 001, initial review by Ms. Williamson . | L320 | 1.30 | hrs |
| 08/17/2012 | AJM | Quality control training for review of documents to be produced in response to 2/13/12 SEC subpoena. | L120 | 0.80 | hrs |
| 08/17/2012 | CC | Review document review protocol, document review plan supplement and 2nd SEC subpoena in preparation for training conference with Ms. Marty. | L320 | 0.20 | hrs |
| 08/17/2012 | CC | Training conference with Ms. Marty to explain document review protocol and quality control procedures for reviewing documents responsive to 2nd SEC subpoena. | L320 | 0.80 | hrs |
| 08/17/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Flees Possibly Privileged Batch 4. | L320 | 2.30 | hrs |
| 08/19/2012 | KMC | Update unviewable document log. | L110 | 0.20 | hrs |
| 08/19/2012 | KMC | Perform quality control review of Young responsive only batch 9. | L110 | 2.30 | hrs |
| 08/19/2012 | KMC | Forward feedback form to Ms. Marty and Ms. Chinn. | L110 | 0.10 | hrs |
| 08/20/2012 | AMP | Review e-mail memorandums regarding review protocol supplements and questions from reviewers for consistency. | L320 | 0.40 | hrs |
| 08/20/2012 | AMP | Multiple e-mails regarding further review of possibly privileged batch for privilege, issue coding, and responsiveness. | L320 | 0.30 | hrs |
| 08/20/2012 | AMP | Review of possibly privileged batch for privilege, | L320 | 3.10 | hrs |

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | issue coding, and responsiveness quality control checks. | | | |
| 08/20/2012 | VLS | Monitor review status of document review team, assignment of review, and quality check batches, and update progress chart. | L320 | 0.80 | hrs |
| 08/20/2012 | KMC | Review questions regarding second SEC document review. | L110 | 0.20 | hrs |
| 08/20/2012 | DJB | Quality check contract document reviewers' privilege determinations regarding documents relating to SEC subpoena. | L120 | 2.80 | hrs |
| 08/20/2012 | JRC | Communicate with Ms. Marty and Ms. Battle regarding production of documents to the SEC. | L320 | 0.30 | hrs |
| 08/20/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 6.10 | hrs |
| 08/20/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (1.60)  Performing second level review as outlined in quality control protocol. (3.20) | L320 | 4.80 | hrs |
| 08/20/2012 | GNM | Drafting and sending response to Mr. Hoffman (Morrison & Foerster) regarding second level review. | L120 | 0.90 | hrs |
| 08/20/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Duncan possibly privileged 001, initial review by Ms. Williamson. | L320 | 5.20 | hrs |
| 08/20/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Flees Possibly Privileged Batch 4. | L320 | 2.10 | hrs |
| 08/21/2012 | AMP | Review additional e-mail memorandums regarding review protocol supplements and questions from reviewers for consistency. | L320 | 1.00 | hrs |
| 08/21/2012 | JAL | Telephone conference with Ms. Battle regarding priorities list. (.30)  Redraft same. (.60)  Review and respond to e-mails regarding same. Conference call with Mr. Fons (Morrison & Foerster) and Ms. Battle regarding SEC meeting and strategy going forward. (.50)  Review and respond to e-mails regarding same. (.60) | L120 | 2.00 | hrs |
| 08/21/2012 | KMC | Review e-mail from Ms. Marty regarding quality control document review issues. | L110 | 0.20 | hrs |
| 08/21/2012 | JALB | Prepare draft write-up of "litigation databases" | L120 | 1.40 | hrs |

history and contents. (1.10) Communicate with Mr. Lipps regarding priorities list. (.30)

| Date | Init. | Description | Code | Hours | |
|---|---|---|---|---|---|
| 08/21/2012 | JALB | Review and comment on draft priorities list prepared by Mr. Fons (Morrison & Foerster). | L120 | 0.60 | hrs |
| 08/21/2012 | JALB | Telephone conference with Mr. Fons (Morrison & Foerster) regarding draft priorities list. | L120 | 0.10 | hrs |
| 08/21/2012 | JALB | Telephone conference with Mr. Fons (Morrison & Foerster) and Mr. Lipps regarding meeting with SEC and next steps. | L120 | 0.50 | hrs |
| 08/21/2012 | DJB | Quality check contract document reviewers' privilege determinations regarding Custodian Olson documents relating to SEC subpoena. | L120 | 5.40 | hrs |
| 08/21/2012 | DAB | Communicate with Ms. Marty regarding contract issues with new review firm for SEC review. | L120 | 0.30 | hrs |
| 08/21/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 2.10 | hrs |
| 08/21/2012 | GNM | Working in Discovery Partner database answering reviewer questions and performing second level review as outlined in quality control protocol. | L320 | 5.50 | hrs |
| 08/21/2012 | GNM | Drafting and sending feedback to Mr. Grimes (Contract Reviewer) regarding quality control levels. | L320 | 0.90 | hrs |
| 08/21/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Flees Possibly Privileged Batch 4. | L320 | 3.20 | hrs |
| 08/22/2012 | AMP | Review additional e-mail memorandums regarding review protocol supplements and questions from reviewers for consistency. | L320 | 0.90 | hrs |
| 08/22/2012 | AMP | Attention to finalizing quality control review of latest assigned batch for privilege and confidentiality issues. | L320 | 2.90 | hrs |
| 08/22/2012 | VLS | Research and review of seller files produced in other RMBS litigation for possible production to SEC. | L320 | 4.20 | hrs |
| 08/22/2012 | VLS | Monitor review status of document review team (.40), assign review and quality check batches (.40), update progress chart (.10), and Communicate with Ms. Marty regarding review progress. (.70) | L320 | 1.60 | hrs |
| 08/22/2012 | KMC | Review e-mails from Ms. Marty regarding quality control review. | L110 | 0.10 | hrs |

| 08/22/2012 | DJB | Quality check contract document reviewers' privilege determinations for Custodian Young regarding documents relating to SEC subpoena. | L120 | 8.10 | hrs |
| 08/22/2012 | JRC | E-mail exchange with first-level document reviewer regarding coding of documents in response to subpoena from the SEC. | L320 | 0.10 | hrs |
| 08/22/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 4.30 | hrs |
| 08/22/2012 | SP | Conference with Mr. Corcoran and Ms. Marty regarding privilege designations of various documents. | L120 | 0.30 | hrs |
| 08/22/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (1.40)  Perform second level review as outlined in quality control protocol. (1.00) | L320 | 2.40 | hrs |
| 08/22/2012 | GNM | E-mail communication with Ms. Serfoss (Morrison & Foerster) regarding seller files. | L120 | 0.10 | hrs |
| 08/22/2012 | GNM | Meeting with Ms. Sholl regarding reviewer progress. | L120 | 0.70 | hrs |
| 08/22/2012 | GNM | Updating Decision log for distribution as outlined in the quality control protocol. | L320 | 2.60 | hrs |
| 08/22/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Flees possibly privileged 003, initial review by Mr. Sturkey . | L320 | 4.20 | hrs |
| 08/22/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Flees Possibly Privileged Batch 4. | L320 | 1.90 | hrs |
| 08/22/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Young Possibly Privileged Batch 13 checking responsiveness and completeness. | L320 | 0.40 | hrs |
| 08/22/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Young Possibly Privileged Batch 13 checking documents marked as entirely privileged. | L320 | 2.40 | hrs |
| 08/22/2012 | CC | Work in Discovery Partner database performing second level review of documents for production | L320 | 1.90 | hrs |

|            |      |                                                                                                                                                                                       |      |      |     |
|------------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | pursuant to SEC subpoena for Young Possibly Privileged Batch 13 checking documents marked as partially privileged to review accuracy of redactions.                                    |      |      |     |
| 08/22/2012 | CC   | Complete quality control feedback form. (.40) E-mail to reviewing attorney. (.20)                                                                                                      | L320 | 0.60 | hrs |
| 08/22/2012 | CC   | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Young Possibly Privileged Batch 13 checking documents where privilege was not marked previously. | L320 | 0.50 | hrs |
| 08/23/2012 | AMP  | E-mails with initial reviewer regarding certain redactions and the basis therefor.                                                                                                    | L320 | 0.40 | hrs |
| 08/23/2012 | AMP  | Finish privilege review on assigned batches.                                                                                                                                           | L320 | 3.60 | hrs |
| 08/23/2012 | JAL  | Review and respond to e-mails with Ms. Battle regarding collection and production of documents.                                                                                        | L120 | 0.10 | hrs |
| 08/23/2012 | JAL  | Communicate with Ms. Battle regarding collection and production of documents.                                                                                                          | L120 | 0.20 | hrs |
| 08/23/2012 | JAL  | Attention to issues related to collection and production of documents.                                                                                                                 | L320 | 0.20 | hrs |
| 08/23/2012 | VLS  | Monitor review status of document review team (.60), assign review and quality check batches (.10), and update progress chart. (.10)                                                   | L320 | 0.80 | hrs |
| 08/23/2012 | JALB | Research and prepare memorandum for Mr. Fons of Morrison & Foerster on detailed background and history of pre-petition "Litigation Databases". (1.50)  Communicate with Mr. Lipps regarding progress on document production. (.20) | L120 | 1.70 | hrs |
| 08/23/2012 | DJB  | Quality check contract document reviewers' privilege determinations regarding documents relating to SEC subpoena.                                                                      | L120 | 4.30 | hrs |
| 08/23/2012 | JRC  | Teleconference and e-mail exchange with Ms. Marty regarding quality control review of documents in Discovery Partner in response to subpoena from the SEC.                             | L320 | 0.10 | hrs |
| 08/23/2012 | JRC  | E-mail exchanges with first-level reviewers regarding coding of documents in Discovery Partner in response to subpoena from the SEC.                                                   | L320 | 0.20 | hrs |
| 08/23/2012 | SP   | Perform quality control analysis of first-level                                                                                                                                        | L320 | 1.70 | hrs |

review of documents requested by the SEC.

| 08/23/2012 | GNM | Telephone communication with Ms. Serfoss (Morrison & Foerster) regarding productions made to SEC. | L120 | 0.50 hrs |
|---|---|---|---|---|
| 08/23/2012 | GNM | Working in Discovery Partner database answering reviewer questions (1.20) and performing second level review as outlined in quality control protocol. (5.60) Communicate with Mr. Corcoran regarding qulity control review issues. (.10) | L320 | 6.90 hrs |
| 08/23/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Flees possibly privileged 003, initial review by Mr. Sturkey. | L320 | 3.70 hrs |
| 08/23/2012 | AJM | Complete quality control feedback form for Mr. Sturkey on batch Flees PP 003. (.20) Draft e-mail to Mr. Sturkey regarding same. (.10) | L120 | 0.30 hrs |
| 08/23/2012 | AJM | Telephone conference with Mr. Sturkey to discuss review of batch Flees PP 003. | L120 | 0.20 hrs |
| 08/23/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Olson responsive only 005, initial review by Ms. Decker. | L320 | 1.60 hrs |
| 08/23/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Young Possibly Privileged Batch 13 checking random sample of documents marked not privileged to ensure correct privilege and significance designations. | L320 | 5.40 hrs |
| 08/24/2012 | VLS | Monitor review status of document review team, assignment of review, and quality check batches, and update progress chart. | L320 | 0.40 hrs |
| 08/24/2012 | VLS | Assemble deposition transcripts and exhibits of RFC and GMACM witnesses and forward to Ms. Levitt and Mr. Fons at Morrison and Foerster. (3.70) Communicate with Ms. Marty regarding underwriting guidelines. (.30) | L300 | 4.00 hrs |
| 08/24/2012 | JALB | Discussion with Ms. Marty regarding progress of SEC document review. | L120 | 0.30 hrs |
| 08/24/2012 | JALB | Research and prepare memorandum for Mr. Fons on detailed background and history of pre-petition "Litigation Databases". | L120 | 2.60 hrs |
| 08/24/2012 | DJB | Research past discovery collection efforts in private securities litigation cases as part of comprehensive update to Mr. Fons at Morrison | L120 | 8.40 hrs |

Foerster.

| 08/24/2012 | SP | Perform quality control analysis of first-level review of documents requested by the SEC. | L320 | 1.10 hrs |
|---|---|---|---|---|
| 08/24/2012 | GNM | Drafting and sending e-mail communication to Mr. Shipler (DTI) regarding items ready for third level review. | L120 | 0.80 hrs |
| 08/24/2012 | GNM | E-mail communications with Ms. Sholl regarding production of Underwriting Guidelines. | L120 | 0.30 hrs |
| 08/24/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (.80) Perform second level review as outlined in quality control protocol. (1.30) Communicate with Ms. Battle regarding progress and document review. (.30) | L320 | 2.40 hrs |
| 08/24/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Olson responsive only 005, initial review by Ms. Decker. | L320 | 3.20 hrs |
| 08/24/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Olson PP 003, initial review by Mr. Peck. | L320 | 1.70 hrs |
| 08/24/2012 | CC | Complete quality control feedback form detailing errors made by reviewing attorney. (.60) E-mail to reviewing attorney. (.10) | L320 | 0.70 hrs |
| 08/24/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Young Possibly Privileged Batch 13 checking random sample of documents marked not privileged to ensure correct privilege and significance designations. | L320 | 0.80 hrs |
| 08/26/2012 | DJB | Research of past discovery collection efforts in private securities litigation cases as part of comprehensive update to Mr. Fons at Morrison Foerster. (3.10) Draft materials for comprehensive update for Mr. Fons of Morrison & Foerster. (2.0) | L120 | 5.10 hrs |
| 08/27/2012 | AMP | Review decision log and update unviewables chart for consistency in quality control review. | L320 | 1.00 hrs |
| 08/27/2012 | JAL | Attention to document collection and production issues. | L320 | 0.20 hrs |
| 08/27/2012 | JAL | Review and redraft "punch list" regarding document collection and production issues. | L120 | 0.70 hrs |

| 08/27/2012 | JAL | Conference with Ms. Battle regarding "punch list." | L120 | 0.20 hrs |
|---|---|---|---|---|
| 08/27/2012 | VLS | Review excel spreadsheet for 5 selected transactions, identify and generate a list of sellers and compare with sellers currently in database to determine which files need to be pulled from storage and imaged for production. | L320 | 2.80 hrs |
| 08/27/2012 | VLS | Obtain information regarding collection and production of material in the RMBS litigations for Ms. Battle and Mr. Barthel. | L300 | 2.50 hrs |
| 08/27/2012 | VLS | Assemble homecoming guides and upload same to Morrison and Foerster's FTP site. | L300 | 0.80 hrs |
| 08/27/2012 | VLS | Communicate with Ms. Marty regarding Homecomings underwriting guides. | L300 | 0.40 hrs |
| 08/27/2012 | JALB | Telephone conference with technical team (Mr. Underhill - ResCap, Mr. Hoffman - Morrison & Foerster, Mr. Shipler - DTI, and Ms. Marty) regarding encrypted files issue. | L120 | 0.50 hrs |
| 08/27/2012 | JALB | Follow up regarding seller file cross-reference. | L320 | 0.20 hrs |
| 08/27/2012 | JALB | Participate in weekly status update call with Mr. Fons (Morrison & Foerster) and client personnel. | L120 | 0.50 hrs |
| 08/27/2012 | JALB | Telephone interview of Ms. Friedline and Ms. Latzka (Residential Capital) regarding existence of paper documents from diligence group. | L120 | 0.60 hrs |
| 08/27/2012 | JALB | Attention to revisions and detail of summary of litigation database. (.20) Communicate with Mr. Lipps regarding same. (20) | L320 | 0.40 hrs |
| 08/27/2012 | DJB | Research past discovery collection efforts in private securities litigation cases as part of comprehensive update to Mr. Fons (Morrison Foester). (2.00) Draft update materials for Mr. Fons of Morrison & Foerster. (2.10) | L120 | 4.10 hrs |
| 08/27/2012 | JRC | Review documents produced to the SEC and draft e-mail to Ms. Battle summarizing certain management reports that have been produced. | L320 | 0.20 hrs |
| 08/27/2012 | GNM | E-mail communcations with review team to answer questions. | L120 | 1.40 hrs |

| 08/27/2012 | GNM | New reviewer training. | L320 | 3.50 | hrs |
| 08/27/2012 | GNM | Telephone communications with Ms. Serfoss (Morrison & Foerster) and Mr. Hoffman (Morrison & Foerster) regarding SEC review. | L120 | 0.40 | hrs |
| 08/27/2012 | GNM | E-mail communications with Ms. Sholl regarding production of Underwriting Guidelines. | L120 | 0.20 | hrs |
| 08/27/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Olson PP 003, initial review by Mr. Peck. | L320 | 6.20 | hrs |
| 08/27/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Jones Possibly Privileged Batch 1 checking documents marked as entirely privileged. | L320 | 2.70 | hrs |
| 08/27/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Jones Possibly Privileged Batch 1 checking accuracy of redactions for documents marked as partially privileged. | L320 | 0.40 | hrs |
| 08/28/2012 | JAL | Conference with Ms. Battle regarding news stories on SEC investigation. | L120 | 0.20 | hrs |
| 08/28/2012 | JAL | Attention to document production and collection issues. | L320 | 0.20 | hrs |
| 08/28/2012 | JAL | Review and redraft analysis of contents of litigation data bases. | L120 | 1.00 | hrs |
| 08/28/2012 | JAL | Review e-mails regarding contents of litigation data bases. | L120 | 0.10 | hrs |
| 08/28/2012 | VLS | Monitor review status of document review team (.30), assign review and quality check batches (.40), and update progress chart. (.10) | L320 | 0.80 | hrs |
| 08/28/2012 | JALB | Meet with Ms. Marty regarding data collection process and status. | L120 | 0.20 | hrs |
| 08/28/2012 | JALB | Prepare revisions to litigation database summary. | L320 | 0.50 | hrs |
| 08/28/2012 | JALB | Review and correspond with Mr. Fons (Morrison & Foerster), Mr. Beck and Mr. Lipps regarding press coverage of SEC investigation. | L120 | 0.30 | hrs |

| 08/28/2012 | GNM | Conference call with DTI regarding SEC data migration and status of productions. | L120 | 0.70 hrs |
|---|---|---|---|---|
| 08/28/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (2.10)  Perform second level review of various document bathces. (3.90) | L320 | 6.00 hrs |
| 08/28/2012 | GNM | Meeting with Ms. Battle regarding status of SEC review. (.20)  Follow-up on various issues regarding production status. (1.00) | L120 | 1.20 hrs |
| 08/28/2012 | AJM | Quality control review of documents produced in response to 2/23/12 SEC subpoena, batch Olson PP 003, initial review by Mr. Peck. | L320 | 1.70 hrs |
| 08/28/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Jones Possibly Privileged Batch 1 checking accuracy of redactions for documents marked as partially privileged. | L320 | 3.80 hrs |
| 08/29/2012 | JALB | Telephone conference with Mr. Underhill (Residential Capital) and Mr. Fons (Morrison & Foerster) regarding global share drive questions. | L120 | 0.50 hrs |
| 08/29/2012 | JALB | Prepare draft notes for Mr. Underhill (Residential Capital) and Mr. Fons (Morrison & Foerster) regarding shared drive access. | L120 | 0.20 hrs |
| 08/29/2012 | JALB | Review exhibits and revisions to memorandum for Mr. Fons (Morrison & Foerster) on litigation database. | L320 | 0.30 hrs |
| 08/29/2012 | GNM | Working in Discovery Partner database answering reviewer questions and performing second level review as outlined in quality control protocol. | L320 | 1.00 hrs |
| 08/29/2012 | GNM | Meeting with Kessia Cerciola (Contract Reviewer) regarding SEC review quality control feedback. | L120 | 0.70 hrs |
| 08/29/2012 | GNM | Drafting and sending e-mail to Ms. Battle regarding current status of SEC review. | L120 | 0.50 hrs |
| 08/29/2012 | GNM | E-mail communication with Ms. Battle regarding 3rd level review. | L120 | 0.20 hrs |
| 08/29/2012 | AJM | Determine rationale for coding of item 1263716 in response to question from Ms. Marty, draft e-mail to Ms. Marty regarding same. | L120 | 0.20 hrs |
| 08/29/2012 | SCM | Conference call with litigation team. | L190 | 1.40 hrs |
| 08/30/2012 | JAL | Review e-mails regarding enforcement action against Office Tiger. | L120 | 0.10 hrs |

| 08/30/2012 | JAL | Attention to SEC enforcement action against Office Tiger. | L120 | 0.10 | hrs |
| 08/30/2012 | JAL | Review SEC filings regarding Office Tiger. | L250 | 0.20 | hrs |
| 08/30/2012 | JAL | Conference with Ms. Battle regarding SEC filings aga
inst Office Tiger. | L120 | 0.10 | hrs |
| 08/30/2012 | JALB | Follow-up with Ms. Marty and others regarding collection and production status. | L120 | 0.40 | hrs |
| 08/30/2012 | JALB | Discussion with Mr. Lipps and Mr. Corcoran of analysis of comparable claims. | L120 | 0.50 | hrs |
| 08/30/2012 | JALB | Finalize and circulate memorandum regarding litigation databases. | L120 | 0.30 | hrs |
| 08/30/2012 | JALB | Coordination with Mr. Corcoran and Ms. Marty regarding document review and production project statuses and management. | L120 | 0.40 | hrs |
| 08/30/2012 | JALB | Correspondence with Mr. Fons (Morrison & Foerster) regarding Night Owl. | L120 | 0.20 | hrs |
| 08/30/2012 | JALB | Conference with Mr. Lipps regarding Office Tiger filings. | L120 | 0.20 | hrs |
| 08/30/2012 | JRC | Conference with Mr. Lipps and Ms. Battle regarding parallel SEC investigation. | L120 | 0.30 | hrs |
| 08/30/2012 | JRC | Review and analyze documents relating to parallel SEC investigation. | L120 | 2.70 | hrs |
| 08/30/2012 | GNM | E-mail communications with Mr. Nguyen (Morrison & Foerster) regarding production of data to SEC. | L120 | 0.20 | hrs |
| 08/30/2012 | GNM | Telephone communications with Ms. Klun (Lumen Legal) regarding new reviewers. | L120 | 0.30 | hrs |
| 08/30/2012 | GNM | Working in Discovery Partner database answering reviewer questions. (1.30)  Perform second level review as outlined in quality control protocol. (.30)  Communicate with Ms. Battle regarding production. (.40) | L320 | 2.00 | hrs |
| 08/30/2012 | CC | Work in Discovery Partner database performing | L320 | 0.80 | hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | second level review of documents for production pursuant to SEC subpoena for Jones Possibly Privileged Batch 1 checking accuracy of redactions for documents marked as partially privileged. |  |  |  |
| 08/31/2012 | JAL | Review and respond to e-mails regarding analysis of SEC RMBS enforcement action. | L120 | 0.30 | hrs |
| 08/31/2012 | VLS | Monitor review status of document review team (.50), assign review and quality check batches (.50), and update progress chart. (.20) | L320 | 1.20 | hrs |
| 08/31/2012 | JALB | Communicate with Mr. Corcoran and Mr. Lipps regarding analysis of comparable cases. | L120 | 0.50 | hrs |
| 08/31/2012 | GNM | E-mail communications with review team to answer questions. | L120 | 1.20 | hrs |
| 08/31/2012 | GNM | E-mail communications with Ms. Sholl regarding reviewer progress. | L120 | 0.30 | hrs |
| 08/31/2012 | CC | Complete quality control feedback form for Jones Possibly Privileged batch 1 for documents reviewed to date. | L320 | 0.30 | hrs |
| 08/31/2012 | CC | Work in Discovery Partner database performing second level review of documents for production pursuant to SEC subpoena for Jones Possibly Privileged Batch 1 checking accuracy of redactions for documents marked as partially privileged. | L320 | 2.00 | hrs |

TOTAL FEES FOR THIS MATTER                                        $142,794.50

EXPENSES

| 08/07/2012 | Delivery Service/Messengers - Federal Express to Devon Largio from Ms. Sholl | $19.27 |
|---|---|---|
| 08/09/2012 | Delivery Service/Messengers - Federal Express to Mr. Fons from Ms. LeBeau | $34.78 |
| 08/12/2012 | Litigation Support Vendors - Lumen Legal (services for 7/30/12 to 8/12/12) | $44,736.86 |
| 08/24/2012 | Delivery Service/Messengers - Federal Express to Mr. Lovitt from Ms. Sholl | $23.01 |
| 08/24/2012 | Delivery Service/Messengers - Federal Express to Mr. Fons from Ms. Sholl | $27.76 |
| 08/26/2012 | Litigation Support Vendors - Lumen Legal (services for 8/13/12 to 8/26/12) | $49,527.80 |

TOTAL EXPENSES FOR THIS MATTER                              $94,369.48

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Molnar, Anthony J. | 71.50 hrs | 210.00 /hr | $15,015.00 |
| Paul, Angela M. | 75.90 hrs | 250.00 /hr | $18,975.00 |
| Check, Colleen A. | 61.30 hrs | 200.00 /hr | $12,260.00 |
| Beck, David A. | 1.50 hrs | 230.00 /hr | $345.00 |
| Barthel, David J. | 99.50 hrs | 210.00 /hr | $20,895.00 |
| Marty, Gretchen N. | 141.70 hrs | 150.00 /hr | $21,255.00 |
| Lipps, Jeffrey A. | 7.70 hrs | 360.00 /hr | $2,772.00 |
| Battle, Jennifer A.L. | 46.00 hrs | 250.00 /hr | $11,500.00 |
| Corcoran, Jeffrey R. | 86.50 hrs | 180.00 /hr | $15,570.00 |
| Cadieux, Karen M. | 13.60 hrs | 180.00 /hr | $2,448.00 |
| Moeller, Steven C. | 1.40 hrs | 200.00 /hr | $280.00 |
| Phillips, Segev | 79.60 hrs | 220.00 /hr | $17,512.00 |
| Sholl, Veronica L. | 52.90 hrs | 75.00 /hr | $3,967.50 |

TOTAL FEES                    739.10 hrs                    $142,794.50

TOTAL EXPENSES                                            $94,369.48

**TOTAL CHARGES FOR THIS INVOICE                    $237,163.98**

932   00054

Invoice #  51229                    Page  40

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 03, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51227      JAL
Our file #  932   00057

Re:  RMBS Trust Settlement
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | JAL | Call with Mr. Clark (Morrison & Foerster) and Mr. Beck regarding UCC discovery requests. | L310 | 0.20 | hrs |
| 08/01/2012 | JAL | Conference with Mr. Beck regarding UCC discovery requests. | L120 | 0.10 | hrs |
| 08/01/2012 | JAL | Review materials regarding MBIA to assist in preparing for MBIA meeting. | L120 | 0.20 | hrs |
| 08/01/2012 | JALB | Review and respond to e-mail correspondence from Mr. Beck regarding Kramer Levin diligence efforts and related follow up items. | L120 | 0.30 | hrs |
| 08/01/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding explanation for committee of underwriting guidelines. | L120 | 0.20 | hrs |
| 08/01/2012 | DAB | Communicate with Ms. Marty regarding previous productions of underwriting guidelines requested by committee. | L120 | 0.30 | hrs |
| 08/01/2012 | DAB | E-mail Mr. Lipps and Ms. Battle regarding open diligence issues from call on committee information requests. | L120 | 0.30 | hrs |
| 08/01/2012 | DAB | Communicate with Mr. Clark (Morrison & Foerster) regarding committee questions on underwriting guidelines. | L120 | 0.20 | hrs |

| 08/01/2012 | DAB | Comment on talking points drafted by Mr. Clark (Morrison & Foerster) for usage by Ms. Levitt in committee call. | L120 | 0.80 hrs |
|---|---|---|---|---|
| 08/01/2012 | DAB | Research information from previous litigation discovery relevant to committee diligence requests on RMBS motion. | L320 | 3.40 hrs |
| 08/01/2012 | DAB | Call with Mr. Clark (Morrison & Foerster) and Mr. Lipps regarding committee questions on underwriting guidelines. (.40)  Review information related to same. (.10) | L120 | 0.50 hrs |
| 08/01/2012 | DAB | Call with Mr. Ruckdaschel, Mr. Cancelliere, Ms. Zellman (Residential Capital), Ms. Levitt, Mr. Clark and Ms. Beck (Morrison & Foerster) regarding committee information requests related to RMBS settlement motion. | L120 | 0.70 hrs |
| 08/01/2012 | GNM | E-mail communications with Mr. Beck regarding seller files. | L120 | 0.20 hrs |
| 08/01/2012 | GNM | E-mail communications with Mr. Beck regarding underwriting guidelines. | L120 | 0.40 hrs |
| 08/02/2012 | JAL | Attention to reviewing e-mails reports on UCC discovery requests. | L310 | 0.20 hrs |
| 08/02/2012 | JAL | Conference with Mr. Beck regarding UCC discovery requests. | L120 | 0.10 hrs |
| 08/02/2012 | JALB | Correspondence with Mr. Beck regarding background on loan file production process in pre-petition litigation and meeting request from Kramer regarding securitization background. | L120 | 0.30 hrs |
| 08/02/2012 | DAB | Communicate with Ms. Levitt and Mr. Clark (Morrison & Foerster) regarding revisions to committee diligence request letter on RMBS transaction. | L120 | 0.30 hrs |
| 08/02/2012 | DAB | Conference with Mr. Lipps regarding developments with committee on RBMS motion. | L120 | 0.20 hrs |
| 08/02/2012 | DAB | Conference with Mr. Clark (Morrison & Foerster) regarding committee information requests on RMBS motion. | L120 | 0.40 hrs |
| 08/02/2012 | DAB | Analyze memo from Ms. Levitt (Morrison & Foerster) regarding Committee issues with RMBS settlement. | L120 | 0.40 hrs |
| 08/02/2012 | DAB | Communicate with Ms. Levitt and Mr. Clark (Morrison & Foerster) regarding committee request | L120 | 0.30 hrs |

for loan file diligence on RMBS settlement.

| 08/02/2012 | DAB | Communicate with Ms. Battle regarding committee requests for loan files. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 08/02/2012 | DAB | Analyze key public domain documents on RMBS litigation issues in order to respond to request of Ms. Levitt (Morrison & Foerster) for materials on litigation involving other issuers. | L320 | 1.20 hrs |
| 08/02/2012 | DAB | Communicate with Ms. Levitt (Morrison & Foerster) regarding public domain RMBS litigation documents from other issuers. | L120 | 0.30 hrs |
| 08/03/2012 | AMP | E-mail exchanges with Mr. Barthel regarding reviewing deposition transcripts of Dorian Whealdon from MBIA litigation matters for use in RMBS 9019 data room to provide to Committee to assist in understanding of repurchase process. | L330 | 1.10 hrs |
| 08/03/2012 | AMP | Attention to reviewing materials relating to Whealdon's two depositions. | L330 | 0.90 hrs |
| 08/03/2012 | AMP | Review e-mails from Morrison & Foerster regarding additional information needed for Committee on quality processes for loans. | L330 | 0.40 hrs |
| 08/03/2012 | JAL | Review and respond to e-mails regarding open discovery issues with UCC. | L310 | 0.10 hrs |
| 08/03/2012 | JAL | Conference with Ms. Battle and Mr. Beck regarding open discovery issues with UCC. | L120 | 0.20 hrs |
| 08/03/2012 | JALB | Prepare for and participate in call (at Morrison & Foerster's request) with Kramer Levin regarding trust and loan information relating to 9019 motion. | L120 | 2.00 hrs |
| 08/03/2012 | JALB | Calls with Mr. Beck, Mr. Lipps, Morrison & Foerster (Ms. Levitt and Mr. Clark) and ResCap (Ms. Zellmann, Mr. Underhill, and Mr. Cancelliere) regarding latest UCC request for loan-level information. (.40)  Follow-up e-mails regarding same. | L120 | 0.70 hrs |
| 08/03/2012 | DJB | Coordinate and manage redaction and analysis of repurchase custodian-related material for Morrison & Foerster for inclusion in 9019 data room. | L120 | 3.10 hrs |
| 08/03/2012 | DAB | Prepare for call with committee on information requests related to RMBS motion. | L120 | 0.60 hrs |
| 08/03/2012 | DAB | Conference with Ms. Battle regarding RMBS diligence requests. | L120 | 0.20 hrs |

| 08/03/2012 | DAB | Conference with Ms. Battle regarding current issues on examiner productions. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 08/03/2012 | DAB | At request of Ms. Levitt (Morrison & Foerster), research previous decisions from monoline cases against other issuers to respond to committee information requests. | L120 | 0.90 hrs |
| 08/03/2012 | DAB | Communicate with Ms. Zellman (ResCap) regarding estimating production time frames on committee loan file requests. | L120 | 0.20 hrs |
| 08/03/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding issues raised on call with Mr. Sillman. | L120 | 0.30 hrs |
| 08/03/2012 | DAB | Analyze memorandum from Ms. Levitt (Morrison & Foerster) regarding results of committee information request call and next steps in responding to information requests. | L120 | 0.30 hrs |
| 08/03/2012 | DAB | Analyze memorandum from Mr. Sillman (Fortace) regarding loan reunderwriting issues with committee. | L120 | 0.80 hrs |
| 08/03/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding issues raised by Sillman memorandum. | L120 | 0.40 hrs |
| 08/03/2012 | DAB | Call with Mr. Sillman (Fortace), Ms. Levitt, Mr. Clark (Morrison & Foerster), Mr. Cancelliere and Mr. Ruckdaschel (Residential Capital) regarding potential committee reunderwriting of loan files. | L120 | 0.60 hrs |
| 08/03/2012 | DAB | Communicate with Mr. Delfs and Ms. Smith (Residential Capital) regarding time periods to produce loan files requested by committee. | L120 | 0.10 hrs |
| 08/03/2012 | DAB | Communicate with Mr. Mongelluzzo (Residential Capital), Ms. Levitt (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding time period to produce loan files requested by committee. | L120 | 0.20 hrs |
| 08/03/2012 | DAB | Participate in call with Moelis and Kramer Levin teams, Ms. Levitt, Mr. Clark (Morrison & Foerster), Mr. Ruckdaschel, Mr. Cancelliere (Residential Capital) and Ms. Battle regarding committee information requests on RMBS motion. | L120 | 2.00 hrs |
| 08/03/2012 | DAB | Participate in follow up call with Ms. Levitt, Mr. Clark (Morrison & Foerster), Mr. Cancelliere (Residential Capital) and Ms. Battle regarding items to research based on committee call and division of labor on research tasks. | L120 | 0.40 hrs |
| 08/03/2012 | JRC | Conference with Mr. Barthel regarding redaction of repurchase-related documents prior to | L320 | 0.10 hrs |

production to Morrison & Foerster.

| 08/04/2012 | AMP | Review exhibits marked in Whealdon depositions for confidentiality issues to assist Morrison & Foerster in providing additional materials to Committee regarding repurchase process. | L330 | 2.30 | hrs |
|---|---|---|---|---|---|
| 08/04/2012 | JAL | Prepare for presentation to UCC on ResCap and litigation risk. (.40)  Review and respond to e-mails regarding same. (.10) | L120 | 0.50 | hrs |
| 08/04/2012 | JALB | Review talking points prepared by Mr. Sillman (Fortace). (.30)  Exchange e-mail comments regarding talking points and other related factual background with Mr. Lipps and Mr. Beck. (.20) | L120 | 0.50 | hrs |
| 08/04/2012 | DAB | E-mails with Mr. Lipps and Ms. Battle regarding Sillman ideas on loan reunderwriting. | L120 | 0.30 | hrs |
| 08/04/2012 | JRC | Review and analyze documents relating to loan repurchase in order to redact the documents consistent with confidentiality order  for the purposes of providing the documents to Morrison & Foerster. (1.90)  Communicate with Ms. Paul-Whitfield regarding issues related to same. (.20) | L320 | 2.10 | hrs |
| 08/05/2012 | AMP | Attention to redaction of Whealdon deposition transcripts of confidential information to assist Morrison & Foerster in providing additional materials to Committee regarding repurchase process. | L330 | 1.40 | hrs |
| 08/05/2012 | AMP | Review and respond to multiple e-mails with Mr. Barthel (.40) and Mr. Corcoran (.20) regarding repurchase transcripts for committee. | L120 | 0.60 | hrs |
| 08/05/2012 | DJB | Research, analyze, and redact repurchase custodian-related material to send to Morrison Foerster. (4.20)  Communicate with Ms. Paul-Whitfield regarding repurchase process. (.40) | L120 | 4.60 | hrs |
| 08/06/2012 | AMP | Finalize redaction of Whealdon deposition transcripts of confidential information to assist Morrison & Foerster in providing additional materials to Committee regarding repurchase process. | L330 | 2.60 | hrs |
| 08/06/2012 | AMP | Multiple conferences and e-mails with Mr. Barthel and Mr. Corcoran regarding repurchase materials to provide to Morrison & Foerster to assist in supplemental production to Committee. | L320 | 0.40 | hrs |
| 08/06/2012 | AMP | Finalize redaction of personally identifiable information information from deposition exhibits. | L330 | 1.90 | hrs |

| 08/06/2012 | AMP | Prepare and finalize notebooks for Mr. Lipps and Ms. Battle of repurchase and index of same. | L320 | 1.10 | hrs |
| 08/06/2012 | JALB | Discussion with Mr. Ruckdaschel, Mr. Cancelliere (Residential Capital) and Mr. Clark (Morrison & Foerster) and Mr. Beck regarding audit strategy discussion document. | L120 | 0.60 | hrs |
| 08/06/2012 | JALB | Telephone conference with Mr. Blaschko (Residential Capital), Ms. Levitt (Morrison & Foerster), Mr. Clark (Morrison & Foerster) regarding availability of data responsive to UCC requests and other issues relating to production of same. | L120 | 0.30 | hrs |
| 08/06/2012 | JALB | Review Dallmann redacted transcript for responsiveness to UCC inquiry on repurchase practices. (.40) Exchange correspondence with Mr. Barthel regarding same. (.10) | L120 | 0.50 | hrs |
| 08/06/2012 | DJB | Redact Ms. Dallman's (2.40) and Ms. Duncan's (2.10) deposition transcripts from MBIA v. RFC litigation pursuant to confidentiality order in that case to send to Ms. Levitt and Mr. Clark (Morrison & Foerster) at their request in response to Trustee requests. Redact Ms. Dallman's (1.10) and Ms. Duncan's (.90) marked deposition exhibits in MBIA v. RFC litigation pursuant to confidentiality order in that case to send to Ms. Levitt and Mr. Clark at their request in response to Trustee requests. Coordinate redactions of deposition transcripts in MBIA v. RFC litigation for repurchase-related custodians, Mr. Whealdon, Ms. Gallaher and Ms. Duncan. (1.80) Coordinate creation of notebooks containing deposition transcripts and redacted deposition transcripts for repurchase-related custodians to send to Ms. Levitt and Mr. Clark (Morrison & Foerster) at their request in response to Trustee requests. (.80) Communicate with Ms. Paul-Whitfield regarding repurchase materials. (.40) Communicate with Ms. Battle regarding material. (.10) | L120 | 9.60 | hrs |
| 08/06/2012 | DAB | Call with Mr. Blaschko (Residential Capital), Mr. Clark (Morrison & Foerster) and Ms. Battle regarding Vision issues related to committee diligence questions on RMBS settlement motion. | L120 | 0.50 | hrs |
| 08/06/2012 | DAB | Research information to respond to committee information requests on RMBS settlement motion. | L120 | 0.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | DAB | Research confidentiality issues related to document MBIA has questions about. | L120 | 0.20 | hrs |
| 08/06/2012 | DAB | Prepare for call with Morrision & Foerster and Residential Capital team regarding re-underwriting issues on RMBS settlement. | L120 | 0.20 | hrs |
| 08/06/2012 | DAB | Analyze materials regarding differences in underwriting and other representations between deals in Kathy Patrick settlement. | L120 | 1.10 | hrs |
| 08/06/2012 | DAB | Review materials for RMBS dataroom on repurchase process. | L120 | 0.20 | hrs |
| 08/06/2012 | DAB | Communicate with Ms. Zellman (Residential Capital) regarding historical costs of producing documents. | L120 | 0.20 | hrs |
| 08/06/2012 | DAB | Participate in call with Mr. Ruckdaschel, Mr. Cancelliere (Residential Capital), Mr. Clark (Morrison & Foerster) and Ms. Battle regarding strategy on committee audit of RMBS settlement. | L120 | 0.60 | hrs |
| 08/06/2012 | JRC | Review and analyze documents relating to loan repurchase in order to redact the documents consistent with confidentiality order  for the purposes of providing the documents to Morrison & Foerster. | L320 | 5.90 | hrs |
| 08/07/2012 | AMP | Review e-mail from Barthel regarding and attention to repurchase custodian materials from prior litigation finalized and ready to send to Morrison & Foerster and finalize notebooks of same. | L320 | 0.80 | hrs |
| 08/07/2012 | JALB | Discussion with Mr. Beck regarding confidentiality issue on Rule 144(a) deals. | L120 | 0.30 | hrs |
| 08/07/2012 | DAB | Prepare for call on issue with information access by UCC advisors to Rule 144(a) deals and existing confidentiality agreement. | L120 | 0.20 | hrs |
| 08/07/2012 | DAB | Investigate information requested by committee on RMBS motion. | L120 | 1.60 | hrs |
| 08/07/2012 | DAB | Analyze materials regarding prepetition repurchase claims to prepare to deal with committee information requests. | L120 | 0.20 | hrs |
| 08/07/2012 | DAB | Call with Mr. Clark (Morrison & Foerster) and Ms. Marty regarding production of underwriting guidelines to interested parties in the RMBS settlement. | L120 | 0.30 | hrs |
| 08/07/2012 | DAB | Analyze important deal clauses across deals | L120 | 3.10 | hrs |

|            |      | involved in RMBS settlement. | | | |
|------------|------|------------------------------|------|------|-----|
| 08/07/2012 | DAB  | Call with Mr. Blaschko, Mr. Ruckdaschel (Residential Capital) and Mr. Clark (Morrison & Foerster) regarding issues on committee advisor access to information on Rule 144(a) deals. | L120 | 0.20 | hrs |
| 08/07/2012 | GNM  | Call with Mr. Clark (Morrison & Foerster) and Mr. Beckregarding underwriting guidelines previously produced. | L120 | 0.30 | hrs |
| 08/08/2012 | DAB  | Research items requested by committee on RMBS settlement. | L120 | 0.40 | hrs |
| 08/08/2012 | DAB  | Communicate with Ms. Battle regarding committee reunderwriting expert. | L120 | 0.20 | hrs |
| 08/08/2012 | DAB  | Analyze materials summarizing material deal clauses across all deals in RMBS settlement. | L120 | 3.20 | hrs |
| 08/08/2012 | DAB  | Communicate with Mr. Cancelliere (Residential Capital) regarding committee information requests on RMBS motion. | L120 | 0.10 | hrs |
| 08/08/2012 | DAB  | Research regarding Committee's reunderwriting expert's background. | L120 | 0.30 | hrs |
| 08/09/2012 | JALB | Planning and coordination with Morrison & Foerster for call with Kramer Levin regarding loan file collection process. | L120 | 0.20 | hrs |
| 08/09/2012 | DAB  | Analyze information concerning what monoline claims have been made related to trusts involved in RMBS settlement. | L120 | 0.40 | hrs |
| 08/09/2012 | DAB  | Communicate with Mr. Clark (Morrison & Foerster) regarding RMBS settlement amendment. | L120 | 0.10 | hrs |
| 08/09/2012 | DAB  | Communicate with Ms. Battle regarding issues on committee reunderwriting of loans related to RMBS settlement. | L120 | 0.30 | hrs |
| 08/09/2012 | DAB  | Communicate with Mr. Lee, Mr. Princi, Ms. Levitt and Mr. Clark (Morrison & Foerster) regarding latest communications with MBIA on potential settlement of claims. | L120 | 0.30 | hrs |
| 08/09/2012 | DAB  | Examine previous litigation materials with MBIA regarding MBIA's asserted damages. | L120 | 0.60 | hrs |
| 08/09/2012 | DAB  | Examine MBIA public filings regarding valuation of claims against ResCap. | L120 | 1.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/09/2012 | DAB | Conference with Mr. Ruckdaschel (ResCap) regarding committee diligence requests related to RMBS motion and RMBS related confidentiality agreement issues. | L120 | 0.30 | hrs |
| 08/10/2012 | JALB | Telephone conference with Mr. Bentley (Kramer Levin), with Morrison & Foerster team (Mr. Clark, Ms. Levitt), Mr. Ruckdaschel (ResCap) and Mr. Beck regarding availability of loan files and loan tapes for diligence on 9019 Motion. (1.00)  Follow up regarding same. (.40) | L120 | 1.40 | hrs |
| 08/10/2012 | JALB | Review correspondence from Kramer Levin regarding status of loan file request list. | L120 | 0.10 | hrs |
| 08/10/2012 | JALB | Follow up discussions with Mr. Clark (Morrison & Foerster), Mr. Blaschko (ResCap), and  Mr. Beck regarding Vision access and availability of at-issuance collateral tapes. | L120 | 0.40 | hrs |
| 08/10/2012 | DAB | Analyze possible valuations of MBIA claims to prepare for settlement meeting. | L120 | 2.60 | hrs |
| 08/10/2012 | DAB | Prepare for call with committee on loan file issues. | L120 | 0.40 | hrs |
| 08/10/2012 | DAB | Conference with Ms. Battle regarding committee loan file review. | L120 | 0.20 | hrs |
| 08/10/2012 | DAB | Draft confidentiality agreement rider concerning committee access to section 144 offering information. | L120 | 0.70 | hrs |
| 08/10/2012 | DAB | Communicate with Mr. Clark (Morrison & Foerster) regarding confidentiality agreement rider for Moelis. | L120 | 0.10 | hrs |
| 08/10/2012 | DAB | Review previous analytical materials to prepare for MBIA settlement meeting. | L120 | 0.80 | hrs |
| 08/10/2012 | DAB | Research information requested by committee on RMBS call. | L120 | 0.30 | hrs |
| 08/10/2012 | DAB | Conference with Ms. Zellman (ResIdential Capital) regarding committee requests for issuance information. | L120 | 0.20 | hrs |
| 08/10/2012 | DAB | Call with Kramer Levin personal, Moelis personnel, Lexicon personnel, Mr. Ruckdaschel (ResCap), Mr. Clark (Morrison & Foerster) and Ms. Battle regarding committee information requests on RMBS motion. | L120 | 1.00 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2012 | DAB | Conference with Mr. Ruckdaschel (Morrison & Foerster) regarding confidentiality issues related to section 144(a) offerings. | L120 | 0.20 | hrs |
| 08/12/2012 | DAB | Prepare for meetings with MBIA. | L120 | 0.80 | hrs |
| 08/13/2012 | JALB | Discussion with Mr. Beck regarding MBIA meeting and preparation for Kramer presentation on history of securitization practices. | L120 | 0.20 | hrs |
| 08/13/2012 | JALB | Correspondence with Mr. Clark and Ms. Levitt (both of Morrison & Foerster) regarding Sillman questions and goals. | L120 | 0.10 | hrs |
| 08/13/2012 | DAB | Prepare for meeting with MBIA by reviewing previous analytical work product related to MBIA case and PLS summit. | L120 | 0.90 | hrs |
| 08/13/2012 | DAB | Conference with Ms. Levitt (Morrison & Foerster) regarding strategy on MBIA meeting. | L120 | 0.20 | hrs |
| 08/13/2012 | DAB | Analyze likely litigation issues to be raised in response to RMBS settlement. | L120 | 2.40 | hrs |
| 08/13/2012 | DAB | Draft update for Mr. Lipps & Ms. Battle regarding MBIA meeting and next steps on RMBS settlement. | L120 | 0.80 | hrs |
| 08/13/2012 | DAB | Conference with Ms. Beck (Morrison & Foerster) regarding priority of MBIA reimbursement claims under indentures. | L120 | 0.30 | hrs |
| 08/13/2012 | DAB | Participate in follow up meeting with Mr. Thompson and Mr. Ruckdaschel (ResCap), Mr. Nolan, Mr. Renzi (FTI), Mr. Princi and Ms. Levitt (Morrison & Foerster) regarding MBIA claims and next steps. | L120 | 0.50 | hrs |
| 08/13/2012 | DAB | Meeting with Mr. Ruckdaschel (Residential Capital) regarding RMBS related issues. | L120 | 2.40 | hrs |
| 08/13/2012 | DAB | Meeting with Mr. Thompson, Mr. Ruckdaschel (ResCap), Mr. Renzi and Mr. Nolan (FTI) regarding PLS issues likely to be raised by MBIA. | L120 | 0.60 | hrs |
| 08/13/2012 | DAB | Participate in meeting with MBIA, MBIA's counsel from CWT, Blackstone (financial advisor to MBIA), Ms. Hamzephour, Mr. Thompson and Mr. Ruckdaschel (ResCap), Mr. Nolan, Mr. Renzi (FTI), Mr. Princi and Ms. Levitt (Morrison & Foerster) regarding MBIA claims and RMBS settlement. | L120 | 2.30 | hrs |
| 08/14/2012 | JALB | Discussion with Mr. Beck and Mr. Clark (Morrison | L120 | 0.20 | hrs |

|            |      | & Foerster) regarding status of UCC experts and 144A confidentiality. |      |      |     |
|------------|------|----------------------------------------------------------------------|------|------|-----|
| 08/14/2012 | DAB  | Communicate with Mr. Clark (Morrison & Foerster) and Ms. Battle regarding issues on confidentiality agreement for committee advisors. | L120 | 0.20 | hrs |
| 08/14/2012 | DAB  | Communicate with Mr. Lipps and Ms. Battle regarding Triaxx motion seeking discovery related to RMBS settlement. | L120 | 0.10 | hrs |
| 08/14/2012 | DAB  | At request of Mr. Clark (Morrison & Foerster) review and comment on draft RMBS supplement motion. | L210 | 0.80 | hrs |
| 08/14/2012 | DAB  | Communicate with Mr. Clark (Morrison & Foerster) regarding RMBS supplement and amendment to RMBS agreement. | L120 | 0.30 | hrs |
| 08/14/2012 | DAB  | At request of Ms. Levitt (Morrison & Foerster) analyze legal issues likely to impact MBIA recoveries. | L120 | 1.90 | hrs |
| 08/15/2012 | JALB | Discussion with Mr. Beck regarding MBIA meeting and potential claims to be asserted by MBIA. | L120 | 0.30 | hrs |
| 08/15/2012 | DAB  | Draft analysis on MBIA related claim valuation issues. | L120 | 1.10 | hrs |
| 08/15/2012 | DAB  | Conference with Ms. Battle regarding RMBS settlement issues and presentation materials for meeting with UCC on RMBS issues. | L120 | 0.30 | hrs |
| 08/15/2012 | DAB  | Draft materials for meeting with UCC on RMBS issues. | L120 | 3.70 | hrs |
| 08/16/2012 | JALB | Correspondence and discussion with Mr. Clark regarding UCC request for call regarding tolling agreements, review and production of same, and potential notice requirements contained in same. | L120 | 0.50 | hrs |
| 08/16/2012 | DAB  | Draft materials for meeting with UCC on RMBS issues. | L120 | 2.30 | hrs |
| 08/16/2012 | DAB  | Multiple conferences with Ms. Battle regarding presentation to UCC on RMBS issues. | L120 | 0.70 | hrs |
| 08/16/2012 | DAB  | Research key RMBS opinions potentially relevant to meeting with UCC on RMBS issues. | L120 | 2.70 | hrs |
| 08/16/2012 | DAB  | Analyze materials regarding representations in RMBS settlement. | L120 | 1.70 | hrs |

| 08/17/2012 | AMP | Reviewing tolling agreements for confidentiality and notice requirements. | L320 | 2.40 | hrs |
|---|---|---|---|---|---|
| 08/17/2012 | AMP | Draft and revise notice letters to be sent pursuant to each of the applicable tolling agreements. | L120 | 3.90 | hrs |
| 08/17/2012 | AMP | Draft memorandum showing notice requirements, timing, and triggers in tolling agreement to assist Morrison & Foerster in providing necessary notices. | L320 | 2.60 | hrs |
| 08/17/2012 | AMP | Communicate with Ms. Battle regarding showing notice requirements, timing, and triggers to assist Morrison & Foerster in providing necessary notices of tolling agreements. | L320 | 0.30 | hrs |
| 08/17/2012 | AMP | Attention to finalizing and serving notice letters on tolling agreements. | L120 | 2.10 | hrs |
| 08/17/2012 | AMP | E-mail exchanges with Ms. Battle and Mr. Clark (Morrison & Foerster) regarding finalizing and serving notice letters on tolling agreement. | L120 | 0.50 | hrs |
| 08/17/2012 | MNB | Review previous statute of limitations research regarding applicability of contract statute of limitations to repurchase demands. | L120 | 0.50 | hrs |
| 08/17/2012 | JALB | Telephone conference with Mr. Rains (Morrison & Foerster) regarding Lipps expertise and support for 9019 settlement motion. (.60)  Draft notes to Mr. Lipps regarding same. (.20) | L120 | 0.80 | hrs |
| 08/17/2012 | JALB | Telephone conferences with Ms. Levitt (Morrison & Foerster), Mr. Clark (Morrison & Foerster), Mr. Sillmann (Fortace) and Ms. Minier (Fortace) regarding strategy for loan file review process, and response to objections to settlement motion. | L120 | 0.80 | hrs |
| 08/17/2012 | JALB | Prepare for and participate in conference with Mr. Bentley (Kramer/UCC), Mr. Clark (Morrison & Foerster) and Mr. Princi (Morrison & Foerster) regarding description of tolling agreements, confidentiality concerns, putback litigation history, and loan file production. | L120 | 0.60 | hrs |
| 08/17/2012 | JALB | Prepare notes to Mr. Lipps and Mr. Beck regarding planning for meeting with Kramer and UCC. | L320 | 0.30 | hrs |
| 08/17/2012 | JALB | Telephone conference with Ms. Levitt (Morrison & Foerster) regarding planning for Kramer meeting. | L120 | 0.30 | hrs |
| 08/17/2012 | JALB | Correspondence with Mr. Lipps and Mr. Beck regarding planning for Kramer meeting. | L120 | 0.20 | hrs |

| | | | | |
|---|---|---|---|---|
| 08/17/2012 | JALB | Begin preparing materials for Kramer meeting. | L320 | 0.20  hrs |
| 08/17/2012 | JALB | Meet with Mr. Lipps regarding recent developments regarding scope of discovery and open issues on RMBS settlement. | L120 | 0.20  hrs |
| 08/17/2012 | JALB | Follow-up discussion with Mr. Clark and Ms. Levitt (Morrison & Foerster) regarding veil-piercing issues. | L120 | 0.20  hrs |
| 08/17/2012 | JALB | Review Ms. Whitfield's analysis of tolling agreement notice provisions. (.20)  Discussion with Mr. Clark regarding same. (.10) | L320 | 0.30  hrs |
| 08/17/2012 | DAB | Analyze recent PLS developments for use in meeting with committee. | L120 | 1.80  hrs |
| 08/18/2012 | JALB | Prepare presentation materials for Kramer securitization meeting . | L320 | 1.50  hrs |
| 08/19/2012 | JAL | Prepare for meeting with UCC. (.20)  Review and redraft powerpoint slides. (.60)  Review research on statute of limitation issues. (.20) | L120 | 1.00  hrs |
| 08/19/2012 | JALB | Prepare presentation materials for Kramer meeting on securitization and litigation background. | L320 | 3.20  hrs |
| 08/19/2012 | JALB | Correspondence with Mr. Clark (Morrison & Foerster) and Mr. Beck regarding next steps for collection of 1500 loan file request. | L120 | 0.10  hrs |
| 08/19/2012 | DAB | Communicate with Mr. Clark (Morrison & Foerster) and Ms. Battle regarding previously imaged files in committee sample. | L120 | 0.20  hrs |
| 08/19/2012 | DAB | Draft preparation materials for meeting with committee on representation and warranty issues. | L120 | 3.60  hrs |
| 08/20/2012 | JAL | Prepare for meeting with UCC to discuss ResCap and legal issues in RMBS litigation. (.30)  Review, redraft and finalize powerpoint slides. (1.20)  Conference with Mr. Beck and Ms. Battle regarding presentation to UCC. (.20)  Review KP settlement documentation and drafting presentation notes. (3.80)  Review research on statute of limitations. (.80)  Review and respond to e-mails regarding various preparation issues. (.70) | L120 | 7.00  hrs |
| 08/20/2012 | JALB | Revise materials for Kramer meeting on ResCap litigation. | L120 | 1.60  hrs |
| 08/20/2012 | JALB | Discussion with Mr. Salerno, Mr. Rains (both | L120 | 0.60  hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | Morrison & Foerster) regarding analysis and organization of documents and preparation for witness testimony. | | | |
| 08/20/2012 | JALB | Correspondence with Mr. Lipps regarding planning for Kramer meeting. | L120 | 0.30 | hrs |
| 08/20/2012 | JALB | Correspondence regarding loan file production for UCC. | L120 | 0.30 | hrs |
| 08/20/2012 | DAB | Review and comment on draft slides for UCC on RMBS issues. | L120 | 1.00 | hrs |
| 08/20/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding revisions to slides. | L120 | 0.20 | hrs |
| 08/20/2012 | DAB | Communicate with Mr. Clark (Morrison & Foerster) regarding meeting with UCC advisors on RMBS issues. | L120 | 0.20 | hrs |
| 08/21/2012 | JAL | Prepare for meeting with UCC representatives to discuss rep and warranty litigation. | L120 | 2.00 | hrs |
| 08/21/2012 | JAL | Conference with Ms. Battle to prepare for UCC meeting. | L120 | 0.50 | hrs |
| 08/21/2012 | JAL | Participate at meeting with UCC to discuss rep and warranty litigation. | L120 | 2.70 | hrs |
| 08/21/2012 | JAL | Conference with Ms. Battle, Mr. Clark and Ms. Levitt (Morrison & Foerster) to prepare for UCC meeting. | L120 | 0.50 | hrs |
| 08/21/2012 | JALB | Meet with Ms. Levitt, Mr. Clark (Morrison & Foerster) and Mr. Lipps to prepare for meeting with Kramer Levin regarding history of securitization practices and litigation. | L120 | 0.30 | hrs |
| 08/21/2012 | JALB | Meet with Ms. Levitt, Mr. Clark (Morrison & Foerster) and Mr. Lipps regarding "next steps" preparation for 9019 motion submissions and hearing. | L120 | 0.50 | hrs |
| 08/21/2012 | JALB | Discussion with Mr. Rains (Morrison & Foerster) regarding veil-piercing analysis. | L120 | 0.10 | hrs |
| 08/21/2012 | JALB | Meet with Mr. Lipps to prepare for meeting with Kramer Levin. | L120 | 0.50 | hrs |
| 08/21/2012 | JALB | Prepare for and present background information regarding ResCap securitization practices and | L120 | 2.10 | hrs |

|            |      |                                                                                                                                    |      |      |     |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | litigation at meeting with Kramer Levin (counsel for UCC), Morrison & Foerster, and Kramer's experts.                               |      |      |     |
| 08/21/2012 | DAB  | Participate in webcast of meeting with UCC on RMBS issues.                                                                          | L120 | 2.00 | hrs |
| 08/21/2012 | GNM  | Telephone communications with Mr. Clark (Morrison & Foerster) regarding Underwriting guidelines.                                    | L120 | 0.30 | hrs |
| 08/22/2012 | JALB | Meet with Mr. Beck regarding planning for claims litigation and necessary updates to research.                                      | L120 | 0.40 | hrs |
| 08/22/2012 | JALB | Discussion with Mr. Beck and Mr. Lipps regarding follow up collection of materials regarding statistical sampling disputes.         | L120 | 0.50 | hrs |
| 08/22/2012 | JALB | Prepare for update call with Kramer Levin regarding loan file collection status. (.40) Correspondence with Mr. Mongelluzzo regarding same. (.20) | L120 | 0.60 | hrs |
| 08/22/2012 | DAB  | Conference with Ms. Battle regarding research needed related to RMBS settlement and expert report of Mr. Lipps.                     | L120 | 0.50 | hrs |
| 08/22/2012 | DAB  | Communicate with Mr. Moeller regarding research needed on statute of limitations issues.                                           | L120 | 0.20 | hrs |
| 08/22/2012 | DAB  | Communicate with Ms. Levitt (Morrison & Foerster) regarding previous work product on sampling issues.                              | L120 | 0.10 | hrs |
| 08/22/2012 | DAB  | Communicate with Mr. Lipps and Ms. Battle regarding previous work product on sampling.                                              | L120 | 0.30 | hrs |
| 08/22/2012 | DAB  | Research previous work and briefing on sampling issues.                                                                             | L120 | 2.10 | hrs |
| 08/22/2012 | DAB  | Draft reply to Ms. Levitt (Morrison & Foerster) on sampling issues.                                                                 | L120 | 0.40 | hrs |
| 08/22/2012 | DAB  | Review previous research on statute of limitation issues.                                                                           | L120 | 0.20 | hrs |
| 08/22/2012 | DAB  | Research other defendants' settlements of RMBS liabilities.                                                                         | L120 | 2.70 | hrs |
| 08/23/2012 | JALB | Prepare for and participate in weekly call with UCC's counsel (along with Mr. Clark of Morrison & Foerster) and Mr. Beck. (.50)  Discussion with | L120 | 0.80 | hrs |

|            |      | Mr. Clark to prepare for same. (.30)                                                                                                                            |      |      |     |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
| 08/23/2012 | JALB | Discussion with Mr. Moeller and Mr. Beck regarding research updates on statute of limitations issues. (.40)  Review materiality on statute of limitation. (.10) | L120 | 0.50 | hrs |
| 08/23/2012 | JALB | Telephone conference with counsel for various PLS plaintiffs regarding disclosure of tolling agreements.                                                        | L120 | 0.20 | hrs |
| 08/23/2012 | DAB  | Communicate with Ms. Levitt (Morrison & Foerster) regarding sampling issues.                                                                                    | L120 | 0.10 | hrs |
| 08/23/2012 | DAB  | Prepare for call with UCC regarding diligence issues on RMBS settlement.                                                                                        | L120 | 0.10 | hrs |
| 08/23/2012 | DAB  | Participate in call with Kramer Levin, Moelis attorneys, Mr. Clark (Morrison & Foerster) and Ms. Battle regarding diligence questions related to ResCap RMBS settlement. | L120 | 0.50 | hrs |
| 08/24/2012 | JALB | Correspondence with Mr. Rains, Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding revised settlement and motion.                                          | L120 | 0.20 | hrs |
| 08/24/2012 | JALB | Correspondence with counsel for Norges and John Hancock regarding confidentiality of tolling agreements.                                                        | L120 | 0.10 | hrs |
| 08/24/2012 | DAB  | Research regarding new John Hancock complaint against Ally related to Debtors' issuance of RMBS.                                                                 | L120 | 0.20 | hrs |
| 08/24/2012 | DAB  | Communicate with Ms. Battle regarding John Hancock complaint against Ally.                                                                                      | L120 | 0.10 | hrs |
| 08/24/2012 | JRC  | Review and analyze documents from litigation databases in order to locate deal documents for ResCap securitizations.                                            | L320 | 1.20 | hrs |
| 08/24/2012 | JRC  | E-mail exchange with Mr. Beck regarding deal documents for ResCap securitizations located in litigation databases.                                              | L120 | 0.10 | hrs |
| 08/24/2012 | SCM  | Review related state Court pleadings on statute of limitation issues.                                                                                           | L250 | 0.60 | hrs |
| 08/27/2012 | JAL  | Meeting with Ms. Battle and Mr. Beck regarding research for supplemental declaration addressing litigation risks. (.40)  Review materials on previous research accross PLS cases. (.60) | L120 | 1.00 | hrs |
| 08/27/2012 | JALB | Discuss current status and strategy with Mr. Lipps and Mr. Beck.                                                                                                | L120 | 0.40 | hrs |

| Date | Initials | Description | Code | Hours |
|---|---|---|---|---|
| 08/27/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding planning for depositions, and management and analysis of documents. | L120 | 0.10 hrs |
| 08/27/2012 | DAB | Research additional case law on veil piercing theories. | L120 | 2.10 hrs |
| 08/27/2012 | DAB | Meeting with Mr. Lipps and Ms. Battle regarding Lipps declaration and strategy on RMBS litigation. (.40) Follow-up on additional research needed on RMBS litigation. (.20) | L120 | 0.60 hrs |
| 08/27/2012 | SCM | Legal research regarding application of New York statute of limitations to representation and warranty claims. | L110 | 4.90 hrs |
| 08/27/2012 | SCM | E-mail to Ms. Battle and Mr. Beck regarding project and question regarding research on statute of limitations on rep and warrant claims. | L190 | 0.10 hrs |
| 08/28/2012 | JAL | Communicate with Ms. Battle regarding supplemental declaration addressing litigation risks. | L120 | 0.20 hrs |
| 08/28/2012 | JAL | Conference with Ms. Battle and Mr. Raines (Morrison & Foerster) regarding supplemental declaration addressing litigation risks. (.70) Review materials regarding previous research on litigation results. (.30) | L120 | 1.00 hrs |
| 08/28/2012 | JAL | Prepare for conference call regarding supplemental declaration addressing litigation risks. | L120 | 0.30 hrs |
| 08/28/2012 | VLS | Research seller files produced in prior RMBS litigation and preparation of cross reference list of sellers involved in approximately 1000 specific loans identified by the UCC. | L110 | 4.40 hrs |
| 08/28/2012 | JALB | Correspondence with Mr. Mongelluzzo (Residential Capital), Mr. Clark and Mr. Brown (Morrison & Foerster) regarding loan file production for UCC, and borrower privacy considerations. | L120 | 0.90 hrs |
| 08/28/2012 | JALB | Follow-up discussions with Mr. Moeller, Mr. Barthel and Mr. Phillips regarding ongoing research on representation and warrant litigation issues. (.40) Communicate with Ms. Battle regarding supplemental declaration. (.20) | L120 | 0.60 hrs |
| 08/28/2012 | JALB | Various telephone conferences with Mr. Clark (Morrison & Foerster) regarding production of tolling agreements and loan files. | L120 | 0.40 hrs |
| 08/28/2012 | JALB | Discussion with Mr. Lipps and Mr. Rains (Morrison & Foerster) regarding preparation for | L120 | 0.70 hrs |

9019 declaration and testimony.

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 08/28/2012 | DAB | Communicate with Ms. Levitt, Mr. Clark (Morrison & Foerster) and Ms. Battle regarding committee questions on loan schedules. | L120 | 0.30 | hrs |
| 08/28/2012 | DAB | Research facts relevant to veil-piercing issues. (3.60)  Communicate with Mr. Lipps regarding motion of senior unsecured noteholders to extend hearing date. (.20) | L120 | 3.80 | hrs |
| 08/28/2012 | SCM | Legal research regarding application of statute of limitations to representation and warranty claims. | L110 | 1.60 | hrs |
| 08/28/2012 | SCM | Telephone conference with Mr. Beck regarding interpretation of mortgage sale contracts and other legal issues. | L120 | 0.30 | hrs |
| 08/29/2012 | JAL | Attention to setting of hearing on motion to extend hearing dates on RMBS settlement. | L120 | 0.10 | hrs |
| 08/29/2012 | JAL | Conference with Mr. Beck regarding motion of senior unsecured noteholders to extend hearing date. | L120 | 0.20 | hrs |
| 08/29/2012 | JAL | Review motion of senior unsecured noteholders to extend hearing date. | L120 | 0.30 | hrs |
| 08/29/2012 | JAL | Review e-mails regarding motion of senior unsecured noteholders to extend hearing date. | L120 | 0.10 | hrs |
| 08/29/2012 | JALB | Prepare notes regarding additional research projects needed. | L120 | 0.10 | hrs |
| 08/29/2012 | JALB | Call with Mr. Clark (Morrison & Foerster), Mr. Beck, Mr. Blaschko (ResCap) and Mr. Ruckdaschel (ResCap) regarding UCC's new request for mortgage loan schedules. (.40)  Call with Mr. Clark and Mr. Beck regarding UCC request. (.70)  Communicate with Ms. Levitt regarding loan file request. (.10) | L120 | 1.20 | hrs |
| 08/29/2012 | JALB | Meeting with Mr. Beck regarding next steps on litigation on RMBS settlement. | L120 | 0.30 | hrs |
| 08/29/2012 | JALB | Conference with Ms. Mohler to discuss research project on stated income issues. (.30)  Communicate with Mr. Philips regarding research needed on defenses  to rep and warrant. (.30) | 120 | 0.60 | hrs |
| 08/29/2012 | JALB | Discussions with Ms. Sholl and Ms. Zellmann (Residential Capital) regarding seller ID match-up problems. | L120 | 0.20 | hrs |

| | | | | |
|---|---|---|---|---|
| 08/29/2012 | JALB | Discussions with Mr. Mongelluzzo (ResCap), Ms. Levitt (Morrison & Foerster) and Mr. Clark (Morrison & Foerster) regarding UCC loan file request. | L120 | 0.20 hrs |
| 08/29/2012 | MMM | Review settlement documents and sample agreements with representation and warranty language in preparation for research regarding interpretation of same. (.20)  Research cases regarding borrower fraud and breach of representation and warranty that does not specifically represent and warrant that there is no fraud. (1.50)  Research cases regarding what obligation a seller or originator of mortgages has with respect to a stated income loan. (1.20) | L120 | 2.90 hrs |
| 08/29/2012 | DAB | Call with Mr. Clark (Morrison & Foerster) and Ms. Battle regarding committee diligence requests and strategy on RMBS factual presentation. | L120 | 0.70 hrs |
| 08/29/2012 | DAB | Meeting with Ms. Battle regarding RMBS settlement issues and next steps on  litigation. | L120 | 0.30 hrs |
| 08/29/2012 | DAB | Call with Mr. Blaschko, Mr. Ruckdaschel (Residential Capital), Mr. Clark (Morrison & Foerster) and Ms. Battle regarding committee questions on loan schedules. | L120 | 0.40 hrs |
| 08/29/2012 | JRC | Communicate with Mr. Phillips regarding search for mortgage loan schedules in response to request from the unsecured creditors' committee. | L120 | 0.10 hrs |
| 08/29/2012 | JRC | Review analyze documents available on the Securities and Exchange Commission's EDGAR website and in internal databases in order to locate mortgage loan schedules in response to request from the unsecured creditors' committee. | L320 | 2.70 hrs |
| 08/29/2012 | JRC | Draft e-mail to Mr. Clark (Morrison & Foerster) regarding search for mortgage loan schedules in response to request from the unsecured creditors' committee. | L120 | 0.10 hrs |
| 08/29/2012 | JRC | E-mail exchange with Ms. Battle regarding search for mortgage loan schedules in response to request from the unsecured creditors' committee. | L120 | 0.20 hrs |
| 08/29/2012 | SP | Conference with Ms. Battle regarding research relating to due diligence impact on contractual claims. | L120 | 0.30 hrs |
| 08/30/2012 | JAL | Review WAMU ruling on summary judgment for possible impact on argument on RMBS trust motion. | L240 | 0.30 hrs |
| 08/30/2012 | JAL | Communicate with Ms. Battle and Mr. Beekhuizen | L120 | 0.50 hrs |

regarding legal rulings and impact on litigation
risks. (.20)  Communicate with Mr. Beck regarding
same. (.30)

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 08/30/2012 | JAL | Conference with Mr. Levitt, Mr. Clark (Morrison & Foerster) and Ms. Battle regarding discovery requests from UCC. | L120 | 0.30 | hrs |
| 08/30/2012 | JAL | Review and respond to e-mails regarding WAMU ruling on summary judgment. | L120 | 0.20 | hrs |
| 08/30/2012 | JAL | Review various e-mails regarding further discovery requests from UCC. | L310 | 0.20 | hrs |
| 08/30/2012 | JALB | Telephone conference with Ms. Levitt and Mr. Clark (Morrison & Foerster) regarding request for borrower addresses. | L120 | 0.40 | hrs |
| 08/30/2012 | JALB | Correspondence with Mr. Clark (Morrison & Foerster) and Mr. Beck regarding new UCC requests for additional information for 10,000 loans, and address information for 40 deals. (.50) Discussion with Ms. Levitt and Mr. Lipps regarding same. (.30) | L120 | 0.80 | hrs |
| 08/30/2012 | JALB | Work with Mr. Beck and Mr. Clark (Morrison & Foerster) on description of Vision data. | L320 | 0.20 | hrs |
| 08/30/2012 | MMM | Review cases found in research regarding obligations with respect of stated income loans. (1.30) Draft memorandum to Ms. Battle regarding interpretation of representation and warranty language by the Courts and the obligation of sellers of mortgages with respect to stated income loans. (5.60) | L120 | 6.90 | hrs |
| 08/30/2012 | DAB | Draft materials for Mr. Clark (Morrison & Foerster) regarding information in Vision available to RMBS objectors. | L120 | 0.30 | hrs |
| 08/30/2012 | DAB | Research previous analysis on causation issues related to RMBS. | L120 | 0.30 | hrs |
| 08/30/2012 | DAB | Communicate with Mr. Battle regarding potential objections to 9019 settlement. | L120 | 0.10 | hrs |
| 08/30/2012 | DAB | Draft outline regarding potential objections to 9019 settlement. (1.80)  Communicate with Mr. Lipps regarding recent decisions and likely objections to RMBS settlement. (.30) | L120 | 2.10 | hrs |
| 08/31/2012 | JAL | Communicate with Mr. Beck regarding potential objections to 9019 motion. | L120 | 0.10 | hrs |

| Date | | Description | | Amount |
|------|------|------|------|------|
| 08/31/2012 | JAL | Communicate with Ms. Battle regarding potential objections to 9019 motion. | L120 | 0.10  hrs |
| 08/31/2012 | JAL | Attention to potential objections to 9019 motion. | L250 | 0.10  hrs |
| 08/31/2012 | JAL | Review outline of potential objections to 9019 motion. | L120 | 0.60  hrs |
| 08/31/2012 | JAL | Review and respond to e-mails regarding potential objections to 9019 motion. | L120 | 0.10  hrs |
| 08/31/2012 | DAB | Research regarding additional public records on RMBS rep and warrant settlements for Mr. Sillman (Fortace). | L120 | 0.90  hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $54,192.00 |

EXPENSES

| Date | Description | Amount |
|------|------|------|
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Airfare - travel to New York City to participate in settlement negotiations in RMBS trust case | $489.80 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Hotel - travel to New York City to participate in settlement negotiations in RMBS trust case | $277.75 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to participate in settlement negotiations in RMBS trust case | $22.00 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Food/Beverage - travel to New York City to participate in settlement negotiations in RMBS trust case | $25.22 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Food/Beverage - travel to New York City to participate in settlement negotiations in RMBS trust case | $59.60 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Food/Beverage - travel to New York City to participate in settlement negotiations in RMBS trust case | $30.75 |
| 08/20/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps from Ms. Scaggs | $171.27 |
| 08/21/2012 | (TRIP-JALB-8/21/12) Out-of-Town Travel/Airfare - travel to New York City to attend litigation summary meeting with Kramer Levin at Morrison & Foerster | $1,037.60 |

| 08/21/2012 | (TRIP-JALB-8/21/12) Out-of-Town Travel/Taxi - travel to New York City to attend litigation summary meeting with Kramer Levin at Morrison & Foerster | $74.04 |
| 08/21/2012 | (TRIP-JALB-8/21/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to attend litigation summary meeting with Kramer Levin at Morrison & Foerster | $17.00 |
| 08/21/2012 | (TRIP-JALB-8/21/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend litigation summary meeting with Kramer Levin at Morrison & Foerster | $7.11 |
| 08/21/2012 | (TRIP-JALB-8/21/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend litigation summary meeting with Kramer Levin at Morrison & Foerster | $9.74 |
| 08/21/2012 | (TRIP-JALB-8/21/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend litigation summary meeting with Kramer Levin at Morrison & Foerster | $15.34 |
| 08/21/2012 | (TRIP-JAL-8/20-21/12) Out-of-Town Travel/Airfare - travel to New York City to attend meeting on 9019 motion | $485.50 |
| 08/21/2012 | (TRIP-JAL-8/20-21/12) Out-of-Town Travel/Hotel - travel to New York City to attend meeting on 9019 motion | $507.25 |
| 08/21/2012 | (TRIP-JAL-8/20-21/12) Out-of-Town Travel/Taxi - travel to New York City to attend meeting on 9019 motion | $32.06 |
| 08/21/2012 | (TRIP-JAL-8/20-21/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend meeting on 9019 motion | $73.00 |
| 08/21/2012 | (TRIP-JAL-8/20-21/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend meeting on 9019 motion | $31.00 |
| 08/21/2012 | (TRIP-JAL-8/20-21/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend meeting on 9019 motion | $9.69 |
| 08/21/2012 | (TRIP-JAL-8/20-21/12) Out-of-Town Travel/Food/Beverage - travel to New York City to attend meeting on 9019 motion | $59.31 |
| 08/21/2012 | (TRIP-JAL-8/20-21/12) Out-of-Town Travel/Bellman - travel to New York City to attend meeting on 9019 motion | $10.00 |
| 08/21/2012 | (TRIP-JAL-8/20-21/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to attend meeting on 9019 motion | $37.50 |
| 08/22/2012 | Delivery Service/Messengers - Federal Express to Mr. Lipps | $85.38 |
| 08/28/2012 | Outside Copying - color prints by Ricoh | $33.63 |

TOTAL EXPENSES FOR THIS MATTER $3,601.54

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 25.30  hrs | 250.00  /hr | $6,325.00 |
| Beck, David A. | 96.00  hrs | 230.00  /hr | $22,080.00 |
| Barthel, David J. | 17.30  hrs | 210.00  /hr | $3,633.00 |
| Marty, Gretchen N. | 1.20  hrs | 150.00  /hr | $180.00 |
| Lipps, Jeffrey A. | 21.00  hrs | 360.00  /hr | $7,560.00 |
| Battle, Jennifer A.L. | 34.30  hrs | 250.00  /hr | $8,575.00 |
| Corcoran, Jeffrey  R. | 12.50  hrs | 180.00  /hr | $2,250.00 |
| Mohler, Mallory M. | 9.80  hrs | 160.00  /hr | $1,568.00 |
| Beekhuizen, Michael N. | 0.50  hrs | 250.00  /hr | $125.00 |
| Moeller, Steven C. | 7.50  hrs | 200.00  /hr | $1,500.00 |
| Phillips, Segev | 0.30  hrs | 220.00  /hr | $66.00 |
| Sholl, Veronica L. | 4.40  hrs | 75.00  /hr | $330.00 |

| | | | |
|---|---|---|---|
| TOTAL FEES | 230.10  hrs | | $54,192.00 |
| TOTAL EXPENSES | | | $3,601.54 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$57,793.54** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51215      JAL
Our file #  932  00058

Re:  Securities Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/14/2012 | DAB | Communicate with Mr. Lee (Morrison & Foerster) regarding claims process and likely objections to RMBS related claims. | L120 | 0.40  hrs |

TOTAL FEES FOR THIS MATTER                                    $92.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 0.40  hrs | 230.00  /hr | $92.00 |
| TOTAL FEES | 0.40  hrs | | $92.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$92.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 03, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51228      JAL
Our file #  932   00059

Re:  Monoline Claims
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/15/2012 | JALB | Discussion with Mr. Beck regarding MBIA meeting and potential claims to be asserted by MBIA. | L120 | 0.30 | hrs |
| 08/17/2012 | DAB | Communicate with Mr. Beekhuizen regarding previous research on statute of limitations issues related to RMBS claims. | L120 | 0.30 | hrs |
| 08/17/2012 | DAB | Research veil-piercing issues related to rep and warrant claims. (1.00)  Communicate with Mr. Philips regarding arguments on dismissing veil-piercing claims in FGIC. (.10) | L120 | 1.10 | hrs |
| 08/17/2012 | SP | Communicate with Mr. Beck regarding arguments justifying dismissal of causes of action in FGIC cases. (.10)  Research materials on arguments in FGIC case. (.30) | L120 | 0.40 | hrs |
| 08/18/2012 | DAB | Research regarding choice of law issues on veil piercing issues related to representation and warranty claims. | L120 | 1.60 | hrs |
| 08/19/2012 | MNB | Update research regarding applicability of contract statute of limitations to repurchase demands. (1.00) Draft summary of research regarding applicability of contract statute of limitations to repurchase demands. (.60) | L120 | 1.60 | hrs |
| 08/19/2012 | DAB | Research regarding veil piercing issues related to representation and warranty claims. | L120 | 1.50 | hrs |

| 08/20/2012 | MNB | Assist with preparation of materials relating to applicability of contract statute of limitations to repurchase demands. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/20/2012 | DAB | Draft outline regarding veil piercing issues related to RMBS for Mr. Lipps. | L120 | 3.70 | hrs |
| 08/21/2012 | JAL | Review claims by FGIC asserted against ResCap. | L120 | 0.20 | hrs |
| 08/21/2012 | JAL | Conference with Ms. Battle regarding visibility of claims by FGIC asserted against ResCap. | L120 | 0.30 | hrs |
| 08/21/2012 | DAB | Analyze FGIC's complaints assertions against Residential Capital. | L120 | 1.70 | hrs |
| 08/21/2012 | SP | Communicate with Mr. Beck regarding claims and procedural histories in FGIC cases. | L120 | 0.40 | hrs |
| 08/22/2012 | JALB | Meet with Mr. Beck regarding planning for claims litigation and necessary updates to research. | L120 | 0.40 | hrs |
| 08/22/2012 | DAB | Communicate with Ms. Battle regarding veil piercing issues related to RMBS settlement. | L120 | 0.10 | hrs |
| 08/22/2012 | DAB | Research regarding veil-piercing issues related to RMBS claims. | L120 | 1.80 | hrs |
| 08/23/2012 | JALB | Communicate with Mr. Barthel and Mr. Beck regarding updating research on materiality. (.20) Review previous research on materiality. (.40) | L120 | 0.60 | hrs |
| 08/23/2012 | DJB | Confer with Ms. Battle and Mr. Beck regarding materiality and adverse effect research question. (.20)  Confer with mr. Beck regarding materiality issues. (.20) | L120 | 0.40 | hrs |
| 08/23/2012 | DJB | Research materiality and adverse effect. | L120 | 3.40 | hrs |
| 08/23/2012 | DAB | Conference with Ms. Battle and Mr. Barthel regarding research needed on material and adverse issues. | L120 | 0.20 | hrs |
| 08/23/2012 | DAB | Communicate with Ms. Battle regarding remaining research memoranda needed for RMBS rep and warrant and securities claims. | L120 | 0.20 | hrs |
| 08/23/2012 | DAB | Conference with Mr. Barthel regarding previous research on material and adverse issues. | L120 | 0.20 | hrs |

| 08/23/2012 | DAB | Conference with Mr. Moeller regarding repurchase provisions in RMBS deals and related statute of limitations issues. | L120 | 0.70 | hrs |
| 08/23/2012 | DAB | Research choice of law issues on veil piercing claims. (3.20)  Research veil piercing caselaw regarding legal standards and what facts adequately support allegations. (3.90) | L120 | 7.10 | hrs |
| 08/23/2012 | DAB | Conference with Ms. Battle and Mr. Moeller regarding research needed on statute of limitation issues. | L120 | 0.40 | hrs |
| 08/23/2012 | SCM | Review of documents. | L320 | 0.90 | hrs |
| 08/23/2012 | SCM | Telephone conference with Mr. Beck regarding case facts and statute of limitations issues. | L120 | 0.60 | hrs |
| 08/23/2012 | SCM | Telephone conference with Mr. Beck and Ms. Battle regarding case facts and research needed on statute of limitation issues. | L120 | 0.40 | hrs |
| 08/24/2012 | DAB | Draft memorandum regarding veil piercing issues on RMBS issues. (.30)  Communicate with Mr. Corcoran regarding research needed on deal documents. (.10) | L120 | 3.10 | hrs |
| 08/24/2012 | JRC | Communicate with Mr. Beck regarding search for deal documents for ResCap securitizations in litigation databases. | L120 | 0.10 | hrs |
| 08/26/2012 | DAB | Research additional caselaw related to veil piercing issues. | L120 | 3.20 | hrs |
| 08/27/2012 | DAB | Draft veil-piercing memorandum. | L120 | 0.30 | hrs |
| 08/27/2012 | DAB | Research issues posed by Ambac respect to clarify injunction in its insurance case. | L120 | 2.90 | hrs |
| 08/27/2012 | SCM | Work on memorandum regarding application of New York statute of limitations to representation and warranty claims. | L110 | 1.40 | hrs |
| 08/28/2012 | DAB | Conference with Mr. Segev regarding research on defenses to rep and warranty claims. | L120 | 0.20 | hrs |
| 08/28/2012 | DAB | Conference with Mr. Moeller regarding issues on statute of limitations memorandum. | L120 | 0.30 | hrs |

| 08/28/2012 | DAB | Draft memorandum regarding veil-piercing issues related to RMBS claims. | L120 | 2.50 | hrs |
|---|---|---|---|---|---|
| 08/28/2012 | SP | Communicate with Ms. Battle regarding research assignment relating to the effect of due diligence on contractual claims. (.30)  Communicate with Mr. Beck regarding diligence in RMBS cases. (.20)  Begin researching relevance of diligence on contract claims. (1.30) | L120 | 1.80 | hrs |
| 08/28/2012 | SCM | Work on memorandum regarding application of New York statute of limitations to representation and warranty claims. | L110 | 0.80 | hrs |
| 08/29/2012 | JALB | Prepare notes regarding additional research projects needed. | L320 | 0.10 | hrs |
| 08/29/2012 | DJB | Research when a breach of a representation or warranty constitutes a material and adverse effect on stakeholder interest regarding RMBS settlement. (3.80)  Research when an "adverse effect" is measured, at time of closing or post-closing, regarding RMBS settlement. | L120 | 7.40 | hrs |
| 08/29/2012 | DAB | Draft memorandum regarding veil piercing issues. | L120 | 1.00 | hrs |
| 08/29/2012 | SP | Perform research relating to the effect of due diligence on contractual representation and warranty claims (2.80) and draft memorandum regarding the same. (1.40) | L120 | 4.20 | hrs |
| 08/29/2012 | SCM | Work on memorandum regarding application of New York statute of limitations to representation and warranty claims. | L190 | 1.90 | hrs |
| 08/29/2012 | SCM | Legal research regarding application of New York statute of limitations to representation and warranty claims. | L110 | 3.10 | hrs |
| 08/30/2012 | DJB | Research whether a plaintiff is required to prove "double materiality" regarding RMBS claims. (3.70)  Draft "Background" section of 22-page materiality and adverse effect memorandum regarding RMBS claims. (2.10)  Draft Materiality Under NY Contract Law (3.10), Materiality and Adverse Effect - Investor Cases (4.90) and Materiality and Adverse Effect - Monoline Cases (4.40) sections of 22-page materiality and adverse effect memorandum regarding RMBS claims. | L120 | 18.20 | hrs |
| 08/30/2012 | DAB | Draft and revise memorandum on veil piercing issues. | L120 | 0.40 | hrs |

| | | | | |
|---|---|---|---|---|
| 08/30/2012 | SCM | Work on memorandum regarding application of New York statute of limitations to representation and warranty claims. | L190 | 4.20 hrs |
| 08/30/2012 | SCM | Legal research regarding application of New York statute of limitations to representation and warranty claims. | L110 | 0.90 hrs |
| 08/31/2012 | DJB | Draft Standing (4.20), Double Materiality - Split In Authority (4.90) and Summary of Findings (4.10) sections of 22-page materiality and adverse effect memorandum regarding RMBS claims.  Edit and finalize 22-page materiality and adverse effect memorandum regarding RMBS claims. (3.0) | L120 | 16.20 hrs |

TOTAL FEES FOR THIS MATTER                                  $22,845.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Beck, David A. | 34.50 hrs | 230.00 /hr | $7,935.00 |
| Barthel, David J. | 45.60 hrs | 210.00 /hr | $9,576.00 |
| Lipps, Jeffrey A. | 0.50 hrs | 360.00 /hr | $180.00 |
| Battle, Jennifer A.L. | 1.40 hrs | 250.00 /hr | $350.00 |
| Corcoran, Jeffrey R. | 0.10 hrs | 180.00 /hr | $18.00 |
| Beekhuizen, Michael N. | 1.80 hrs | 250.00 /hr | $450.00 |
| Moeller, Steven C. | 14.20 hrs | 200.00 /hr | $2,840.00 |
| Phillips, Segev | 6.80 hrs | 220.00 /hr | $1,496.00 |
| TOTAL FEES | 104.90 hrs | | $22,845.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$22,845.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51217      JAL
Our file #  932   00060

Re:  ResCap Discovery Issues
Matter No.:  721750

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | AMP | Review and respond to e-mails with Ms. Marty regarding emergency project completed to comply with Court order. | L120 | 0.50 | hrs |
| 08/01/2012 | AMP | Conference with Ms. Marty regarding privilege concerns involved in the emergency project. | L120 | 0.50 | hrs |
| 08/01/2012 | JAL | Telephone conferences with Mr. Haims (Morrison & Foerster) regarding FHFA discovery requests, supplemental declarations and hearing. (.30) Conference with Mr. Beck regarding same. (.20) | L120 | 0.50 | hrs |
| 08/01/2012 | JALB | Communicate with Mr. Barthel and Mr. Beck regarding status and coordination of servicing e-mail production. | L120 | 0.30 | hrs |
| 08/01/2012 | JALB | Review memorandum from Ms. Marty regarding open items to be addressed relating to document production issues. | L120 | 0.20 | hrs |
| 08/01/2012 | DAB | Communicate with counsel to CUNA to request extension of time on briefing schedule in Minnesota. | L120 | 0.10 | hrs |
| 08/01/2012 | DAB | Communicate with counsel to CUNA and Ms. Bushnell (Minnesota local counsel) regarding extension of deadlines in Minnesota. | L120 | 0.10 | hrs |
| 08/01/2012 | DAB | Communicate with Mr. Lipps regarding FHFA discovery requests. | L210 | 0.10 | hrs |

| 08/01/2012 | DAB | Communicate with Mr. Ruckdaschel, Ms. Zellman (ResCap), Mr. Rosenbaum and Ms. Martin (Morrison & Foerster) regarding costs associated with CUNA production. | L120 | 0.20 hrs |
|---|---|---|---|---|
| 08/01/2012 | DAB | Communicate with Ms. Bushnell (Minnesota local counsel) regarding new briefing schedule in Minnesota for CUNA motion. | L120 | 0.10 hrs |
| 08/01/2012 | DAB | Communicate with counsel to CUNA and Ms. Bushnell (Minnesota local counsel) regarding extension of deadlines in Minnesota. | L120 | 0.10 hrs |
| 08/01/2012 | DAB | Communicate with counsel to CUNA regarding open issues on discovery stipulation. | L120 | 0.20 hrs |
| 08/01/2012 | DAB | Review previous draft supplemental declaration of Mr. Lipps on FHFA issues. | L210 | 0.30 hrs |
| 08/01/2012 | GNM | E-mail communication to Ms. Paul-Whitfield (.30) and Mr. Philips (.30) regarding re-drafting review protocol for subservicing e-mail review.  Research in Discovery Partner database for example documents to adjust the privilege review protocol for the subservicing e-mail review. (.30)  Meeting with Ms. Paul-Whitfield (.20) and Mr. Philips (.20) regarding re-drafting review protocol  for sub-servicing e-mail review.  Re-drafting review protocol based on feedback from Ms. Paul-Whitfield and Mr. Philips and research and analytics performed on the data in the Discovery Partner database. (.80) | L120 | 2.10 hrs |
| 08/01/2012 | GNM | Conference with Mr. Barthel regarding sub servicing e-mail review. | L120 | 0.20 hrs |
| 08/01/2012 | GNM | Researching in database to locate GMACM Board Materials for ancillary discovery request. | L320 | 0.90 hrs |
| 08/01/2012 | GNM | Conference with Mr. Barthel regarding GMACM Board Materials. | L320 | 0.40 hrs |
| 08/02/2012 | AMP | Review and respond to multiple e-mails regarding follow-up document review to address various confidentiality and joint privilege issues. | L320 | 1.00 hrs |
| 08/02/2012 | AMP | Review materials for Ally/ResCap legal staff and business personnel divisions for purposes of privilege and joint privilege analysis. | L320 | 1.40 hrs |
| 08/02/2012 | AMP | Multiple e-mails regarding privilege and joint privilege analysis. | L320 | 0.20 hrs |

| | | | | |
|---|---|---|---|---|
| 08/02/2012 | AMP | Attention to follow-up document review privilege issues. | L320 | 0.40 hrs |
| 08/02/2012 | VLS | E-mail exchanges with Mr. Bergelson at Morrison and Foerster and Mr. Keck at Profile Imaging (.50) and upload requested production load files to Morrison and Foerster's FTP site. (.60) | L320 | 1.10 hrs |
| 08/02/2012 | VLS | Conference with Mr. Shipler at DTI regarding deactivation of user accounts in Discovery Partner database. | L320 | 0.40 hrs |
| 08/02/2012 | JALB | Respond to questions from Ms. Marty regarding scope of attorney client privilege. | L120 | 0.20 hrs |
| 08/02/2012 | DJB | Conference call with Mr. Underhill and Ms. Marty regarding vendor selection. (.80) Coordination and management of review of Ally subservicing agreement production with Morrison Foerster. (4.90) Communicate with Ms. Marty regarding same. (.20) | L120 | 5.90 hrs |
| 08/02/2012 | DAB | Call with Ms. Tice (counsel to CUNA) regarding settlement stipulation. | L120 | 0.20 hrs |
| 08/02/2012 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding cost reimbursement provisions in CUNA settlement stipulation. | L120 | 0.10 hrs |
| 08/02/2012 | DAB | Draft Lipps declaration in response to FHFA motion seeking discovery. | L210 | 4.70 hrs |
| 08/02/2012 | DAB | Conference with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding response strategy on FHFA motion. | L120 | 0.20 hrs |
| 08/02/2012 | DAB | Communicate with Ms. Levitt, Mr. Rosenbaum, Mr. Haims, Mr. Rothberg (Morrison & Foerster) regarding CUNA's requested revisions to settlement stipulation. | L120 | 0.60 hrs |
| 08/02/2012 | SP | Conference with Mr. Barthel regarding ways to improve the document review process. | L120 | 0.30 hrs |
| 08/02/2012 | GNM | Conference call with Mr. Barthel and Mr. Underhill (Residential Capital) regarding vendor selection. | L120 | 0.80 hrs |
| 08/02/2012 | GNM | E-mail communications with Ms. Zellman (Residential Capital) regarding clarification of legal department division before bankruptcy filing. | L120 | 0.20 hrs |
| 08/02/2012 | GNM | Communicate with Mr. Beck regarding underwriting guidelines. | L120 | 0.30 hrs |

| Date | | Description | | | |
| --- | --- | --- | --- | --- | --- |
| 08/02/2012 | GNM | E-mail communications with Mr. Phillips regarding subservicing e-mail review. | L120 | 0.40 | hrs |
| 08/02/2012 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) regarding subservicing e-mail review. | L120 | 0.50 | hrs |
| 08/03/2012 | AMP | Attention to additional privilege review on subservicing documents. | L320 | 1.00 | hrs |
| 08/03/2012 | AMP | Review e-mail from Morrison & Foerster regarding additional privilege review of documents produced as part of emergency project for joint privilege and confidentiality issues. | L320 | 0.80 | hrs |
| 08/03/2012 | JALB | Review status of draft FHFA submissions and other open discovery issues (including status of servicing e-mail production and attorney client privilege analysis). (.60)  Communicate with Mr. Beck regarding questions of Mr. Harms of Morrison & Moerster related to FHFA. | L310 | 0.70 | hrs |
| 08/03/2012 | DJB | Assist Ms. Marty with coordination of review of Ally subservicing agreement production with Morrison Foerster. | L120 | 4.30 | hrs |
| 08/03/2012 | DAB | Multiple calls with Mr. Haims (Morrison & Foerster) regarding declarations to support objection to FHFA discovery motion. | L120 | 0.20 | hrs |
| 08/03/2012 | DAB | Communicate with Ms. Battle regarding requests of Mr. Haims concerning objection to FHFA discovery motion. | L120 | 0.10 | hrs |
| 08/03/2012 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding finalization of CUNA stipulation. | L120 | 0.10 | hrs |
| 08/03/2012 | GNM | E-mail communications with Ms. Zellman (Residential Capital) regarding clarification of legal department personnel for ResCap vs. Ally before bankruptcy filing. | L120 | 0.30 | hrs |
| 08/03/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding updated attorney list and subservicing e-mail review. | L120 | 0.50 | hrs |
| 08/03/2012 | GNM | Researching Ms. Janizcek employment timeline for purposes of privilege review. | L320 | 0.80 | hrs |
| 08/03/2012 | GNM | Working in Discovery Partner database reviewing subservicing e-mails for privilege and confidentiality. | L320 | 2.60 | hrs |
| 08/03/2012 | GNM | Updating list of attorneys incorporating edits from | L120 | 0.70 | hrs |

Ms. Zellman and review team.

| 08/03/2012 | GNM | Drafting and sending e-mail communication to Mr. Brown (Morrison & Foerster) regarding subservicing e-mail review. | L120 | 0.50 | hrs |
| 08/04/2012 | DAB | Revise Lipps Declaration in support of objection to FHFA discovery motion. | L210 | 1.20 | hrs |
| 08/04/2012 | DAB | Communicate with Mr. Rothberg (Morrison & Foerster) and Ms. Battle regarding revisions to Lipps declaration. | L120 | 0.20 | hrs |
| 08/05/2012 | JALB | Review and comment on draft Mongelluzzo declaration and motion papers in FHFA dispute. (.50)  Send notes to Mr. Beck and Mr. Rothberg regarding same. (.20) | L120 | 0.70 | hrs |
| 08/05/2012 | DAB | Revise Lipps Declaration in support of objection to FHFA discovery motion. | L210 | 0.80 | hrs |
| 08/06/2012 | AMP | Review e-mail from Ms. Marty regarding follow-up review for privilege and confidentiality purposes to assist Morrison & Foerster in any clawback or supplemental productions. | L320 | 0.30 | hrs |
| 08/06/2012 | AMP | Attention to follow-up review for privilege and confidentiality purposes to assist Morrison & Foerster in any clawback or supplemental productions. | L320 | 1.40 | hrs |
| 08/06/2012 | JAL | Review and redraft supplemental declaration to address FHFA loan file request. | L250 | 0.30 | hrs |
| 08/06/2012 | JAL | Conferences with Ms. Battle and Mr. Beck regarding FHFA loan file request. | L120 | 0.20 | hrs |
| 08/06/2012 | VLS | E-mail exchanges with Ms. Zellmann at ResCap regarding discovery cost information requested by Mr. Rothberg at Morrison and Foerster. | L300 | 0.40 | hrs |
| 08/06/2012 | VLS | E-mail exchanges with Mr. Gerdts at Kroll regarding discovery cost information requested by Mr. Rothberg at Morrison and Foerster. | L300 | 0.40 | hrs |
| 08/06/2012 | JALB | Communicate with Ms. Marty regarding status of various document production projects and follow up items regarding same. | L120 | 0.80 | hrs |
| 08/06/2012 | JALB | Correspondence regarding status and filings for FHFA supplemental papers, review revised declarations. (.50)  Communicate with Mr. Beck regarding Lipps declaration. (.10) | L120 | 0.60 | hrs |
| 08/06/2012 | JALB | Discussion with Mr. Underhill, Mr.Salerno | L120 | 0.40 | hrs |

|  |  | (Morrison & Foerster), Mr. Thompson (ResCap) and others regarding status of e-discovery vendor selection for various discovery projects. |  |  |  |
|---|---|---|---|---|---|
| 08/06/2012 | DAB | Revise Lipps Declaration in opposition to FHFA motion seeking discovery. (2.40)  Communicate with Mr. Lipps regarding same. | L210 | 2.60 | hrs |
| 08/06/2012 | DAB | At request of Mr. Rothberg (Morrison & Foerster) review draft objection to FHFA motion to check citations to Lipps Declaration and accuracy of other factual information in motion. | L120 | 0.40 | hrs |
| 08/06/2012 | DAB | E-mail to Ms. Battle regarding Lipps declaration. | L120 | 0.10 | hrs |
| 08/06/2012 | DAB | Communicate with Mr. Rothberg (Morrison & Foerster) regarding Lipps Declaration. | L120 | 0.20 | hrs |
| 08/06/2012 | JRC | Re-review documents previously coded in Discovery Partner and produced to the unsecured creditors committee in order to locate inadvertently produced documents. | L320 | 0.90 | hrs |
| 08/06/2012 | GNM | E-mail communications with Mr. Barthel regarding language for FHFA brief. | L120 | 0.30 | hrs |
| 08/06/2012 | GNM | E-mail communications with Ms. Battle regarding document request from Cadwalder. | L120 | 0.40 | hrs |
| 08/06/2012 | GNM | E-mail communications with Mr. Gerdts (Kroll) regarding location of underwriting guidelines in previous productions. | L120 | 0.60 | hrs |
| 08/06/2012 | GNM | Drafting and sending e-mail communications to review team regarding subservicing e-mail review. | L120 | 0.30 | hrs |
| 08/07/2012 | AMP | E-mail exchanges with other review team members regarding inhouse counsel and Ally and ResCap distinctions for purposes of follow-up review. | L320 | 1.40 | hrs |
| 08/07/2012 | AMP | Telephone conference and e-mails with Ms. Battle regarding additional joint privilege concerns from follow-up review. | L320 | 0.60 | hrs |
| 08/07/2012 | AMP | Review e-mails with Morrison & Foerster regarding joint privilege concerns. | L320 | 0.50 | hrs |
| 08/07/2012 | AMP | Attention to additional follow-up review for privilege and confidentiality purposes to assist Morrison & Foerster in any clawback or supplemental productions. | L320 | 4.30 | hrs |
| 08/07/2012 | JALB | Communicate with Ms. Marty regarding | L120 | 1.00 | hrs |

|            |      |                                                                                                                          |      |      |     |
|------------|------|--------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | sibservicing review. (.60)  Communicate with Mr. Lipps and Mr. Salerno (Morrison & Foerster) regarding staffing and organization of document review work and document review protocols. (.20) Communicate with Mr. Beck regarding finalization of FHFA motion. (.20) |      |      |     |
| 08/07/2012 | JALB | Respond to reviewer questions regarding Ally/ResCap distinctions and bankruptcy terminology for subservicing re-review project. | L120 | 0.60 | hrs |
| 08/07/2012 | JALB | Provide final comments on briefing in FHFA matter. | L120 | 0.40 | hrs |
| 08/07/2012 | JALB | Coordination with Mr. Underhill (ResCap) regarding open e-discovery issues. | L120 | 0.30 | hrs |
| 08/07/2012 | DJB  | Communications regarding quality check review of first level coding of Ally subservicing custodian e-mails at Morrison Foerster's direction. | L120 | 1.30 | hrs |
| 08/07/2012 | DAB  | Revise materials in support of objection to FHFA motion for loan files. | L120 | 1.60 | hrs |
| 08/07/2012 | DAB  | Multiple conversations with Ms. Battle regarding finalization of materials for objection to FHFA motion for loan files. | L120 | 0.20 | hrs |
| 08/07/2012 | DAB  | Communicate with Mr. Rothberg (Morrison & Foerster) regarding finalization of objection to FHFA motion. | L120 | 0.20 | hrs |
| 08/07/2012 | DAB  | Communicate with Mr. Rosenblum (Morrison & Foerster) regarding finalization of CUNA stipulation. | L120 | 0.10 | hrs |
| 08/07/2012 | JRC  | E-mail exchange regarding coding protocol for review of documents produced to the unsecured creditors committee in connection with subservicing motion. | L320 | 0.10 | hrs |
| 08/07/2012 | GNM  | Conference with Ms. Battle regarding subservicing e-mail review. | L120 | 1.30 | hrs |
| 08/07/2012 | GNM  | Conference with Ms. Sholl regarding production of Underwriting guidelines to be produced to the UCC. | L120 | 0.60 | hrs |
| 08/07/2012 | GNM  | Working in Relativity researching Underwriting guidelines to be produced to the UCC. | L120 | 1.10 | hrs |
| 08/07/2012 | GNM  | E-mail communications with Ms. Zellman (Residential Capital) regarding clarification of legal department division before BK filing. | L120 | 0.20 | hrs |

| 08/07/2012 | GNM | E-mail communications with Mr. Brown (Morrison & Foerster) and Mr. Bergelson (Morrison & Foerster) regarding production of GMACM Board Minutes for subservicing production. | L120 | 0.40 | hrs |
| 08/07/2012 | GNM | E-mail communications with Ms. Whitfield regarding subservicing e-mail review. (.60) Review materials from subservicing review. (.70) | L120 | 0.30 | hrs |
| 08/08/2012 | AMP | Draft memorandum regarding topics and items seen during the re-review and privilege decisions on same for consistency purposes going forward in this and upcoming Examiner production reviews. | L320 | 1.00 | hrs |
| 08/08/2012 | AMP | Multiple e-mail exchanges with review team regarding privilege decisions and redaction issues. | L320 | 0.70 | hrs |
| 08/08/2012 | AMP | Finalize follow-up review regarding privilege concerns for subservicing project. | L320 | 0.40 | hrs |
| 08/08/2012 | JALB | Discussion of sub servicing review protocol with Ms. Whitfield and Ms. Marty. (.30) Respond to questions regarding privilege determinations. (.10) | L120 | 0.40 | hrs |
| 08/08/2012 | DJB | Communications regarding quality check review of first level coding of Ally subservicing custodian e-mails at Morrison Foerster's direction. | L120 | 0.90 | hrs |
| 08/08/2012 | DAB | Communicate with Mr. Klenov (counsel to CUNA) regarding additional comments on stipulation on loan files. | L120 | 0.20 | hrs |
| 08/08/2012 | DAB | Analyze requested changes by Mr. Klenov (counsel to CUNA) to stipulation on loan files. | L120 | 0.20 | hrs |
| 08/08/2012 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding CUNA comments on stipulation on loan files. | L120 | 0.10 | hrs |
| 08/08/2012 | DAB | Communicate with Ms. Tice (counsel to CUNA) regarding remaining open issues on CUNA stipulation and informing Minnesota court regarding status of settlement discussions. | L120 | 0.20 | hrs |
| 08/08/2012 | DAB | Communicate with Ms. Bushnell (Minnesota counsel) regarding status report to Minnesota court. | L120 | 0.10 | hrs |
| 08/08/2012 | DAB | Review and analyze new third party subpoenas received from Goldman and Credit Suisse. | L120 | 0.30 | hrs |
| 08/08/2012 | DAB | Call with counsel to Goldman regarding third party subpoena related to FHFA case. | L120 | 0.20 | hrs |
| 08/08/2012 | DAB | Communicate with counsel to Credit Suisse | L120 | 0.10 | hrs |

| | | regarding third party subpoena related to FHFA case. | | | |
|---|---|---|---|---|---|
| 08/08/2012 | DAB | Communicate with Mr. Haims, Mr. Rothberg (Morrison & Foerster), Mr. Lipps and Ms. Battle regarding latest subpoenas related to FHFA case. | L120 | 0.10 | hrs |
| 08/08/2012 | DAB | Prepare hearing preparation materials for FHFA hearing. | L230 | 1.60 | hrs |
| 08/08/2012 | GNM | E-mail communications with Mr. Barthel and Ms. Battle regarding subservicing e-mail review. | L120 | 0.40 | hrs |
| 08/08/2012 | GNM | Researching question from Ms. Battle regarding custodian data for review. | L320 | 0.70 | hrs |
| 08/08/2012 | GNM | Drafting and sending e-mail to Mr. Clark (Morrison & Foerster) regarding previously produced underwriting guidelines. | L120 | 0.50 | hrs |
| 08/09/2012 | AMP | Review subservicing documents for specific examples to include in revised review protocol. | L320 | 2.20 | hrs |
| 08/09/2012 | AMP | Multiple e-mail exchanges with review team to address privilege and confidentiality issues for emergency subservicing document production done at the request of Morrison & Foerster. | L320 | 0.90 | hrs |
| 08/09/2012 | AMP | Conference with Ms. Battle and team members to revise and recreate new review protocol to assist Morrison & Foerster in any necessary supplemental productions or clawback requests for subservicing re-review project. | L320 | 0.90 | hrs |
| 08/09/2012 | JALB | Discussions by e-mail (.70) and in meeting (1.20) with subservicing review team to discuss scope of attorney/client and joint defense privilege, common issues arising in document review, confidentiality designations, and refining review protocol for future productions. | L120 | 1.80 | hrs |
| 08/09/2012 | JALB | Prepare draft review protocol for re-review of servicing e-mails. | L120 | 1.70 | hrs |
| 08/09/2012 | JALB | Correspondence with Ms. Levitt and Mr. Salerno of Morrison & Foerster regarding closer review of sub-servicing e-mails. Draft protocol. (.10) | L120 | 0.20 | hrs |
| 08/09/2012 | DJB | Strategy meeting with Ms. Battle, Mr. Beck, Mr. Phillips, and Ms. Whitfield regarding coordination of quality check of subservicing motion discovery at direction of Morrison Foerster. (1.20) Review draft protocol. (.40) | L120 | 1.60 | hrs |

| 08/09/2012 | DJB | E-mail communications with Ms. Battle, Ms. Whitfield, Mr. Beck, and Ms. Marty regarding management of quality check of subservicing motion discovery. | L120 | 0.40 | hrs |
| 08/09/2012 | DJB | Review amended document review protocol regarding subservicing motion project. | L120 | 0.40 | hrs |
| 08/09/2012 | DAB | Review and respond to client e-mails regarding latest third party subpoenas. | L120 | 0.20 | hrs |
| 08/09/2012 | DAB | Communicate with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding settlement discussions with FHFA, third party subpoenas by defendants in FHFA case and 30(b)(6) in FHFA case of Ally witness. | L120 | 0.20 | hrs |
| 08/09/2012 | DAB | Communicate with counsel to Goldman regarding subpoena issued for Rescap serviced loan files related to FHFA case against Goldman. | L120 | 0.30 | hrs |
| 08/09/2012 | DAB | Communicate with Mr. Klenov (counsel to CUNA) and Mr. Rosenbaum (Morrison & Foerster) regarding finalization of settlement stipulation. | L120 | 0.40 | hrs |
| 08/09/2012 | DAB | Meeting with Ms. Battle, Ms. Paul-Whitfield, Mr. Barthel and Mr. Phillips regarding attorney-client privilege and work product issues identified by reviewers in previous reviews and coordination of review protocol going forward. | L120 | 1.20 | hrs |
| 08/09/2012 | GNM | Conference with Ms. Battle regarding subservicing e-mail review. | L120 | 0.70 | hrs |
| 08/09/2012 | GNM | Revising Subservicing email review protocol. | L320 | 0.60 | hrs |
| 08/10/2012 | JAL | Review recent filing by FHFA regarding loan file production. (.30)  Communicate with Ms. Battle and Mr. Beck regarding responding to same. (.20) | L250 | 0.50 | hrs |
| 08/10/2012 | JALB | Weekly update call to client regarding status of projects and open issues. | L120 | 0.40 | hrs |
| 08/10/2012 | DAB | Communicate with Mr. Klenov and Mr. Rosenbaum (Morrison & Foerster) regarding finalization of CUNA stipulation. | L120 | 0.20 | hrs |
| 08/10/2012 | DAB | Conference with Ms. Bushnell (Minnesota counsel) regarding update for Minnesota court on settlement talks with CUNA. | L120 | 0.10 | hrs |
| 08/13/2012 | AMP | Attention to conducting follow-up review for purposes of confidentiality and joint privilege | L320 | 3.10 | hrs |

| | | analysis. | | | |
|---|---|---|---|---|---|
| 08/13/2012 | AMP | Multiple e-mail exchanges with team members regarding issues identified in subservicing re-review. | L320 | 0.60 | hrs |
| 08/13/2012 | JALB | Follow up regarding draft protocol on privilege and confidentiality review issues for sub-servicing e-mails. | L120 | 0.20 | hrs |
| 08/13/2012 | DAB | Conference with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding FHFA settlement discussions. | L120 | 0.30 | hrs |
| 08/13/2012 | DAB | Conference with Ms. Levitt (Morrison & Foerster) regarding privilege instructions for rereview of servicing data. | L120 | 0.10 | hrs |
| 08/14/2012 | AMP | Attention to further follow-up review for purposes of confidentiality and joint privilege analysis. | L120 | 1.80 | hrs |
| 08/14/2012 | AMP | Multiple e-mail exchanges with team members regarding issues identified in re-review of subservicing production. | L120 | 1.20 | hrs |
| 08/14/2012 | AMP | Draft inserts for review protocols (subservicing and future). | L120 | 0.30 | hrs |
| 08/14/2012 | JALB | Respond to questions from Ms. Whitfield and others regarding scope of privilege determinations. | L120 | 0.30 | hrs |
| 08/14/2012 | DAB | Conferences with Mr. Haims and Mr. Rothberg (Morrison & Foerster) in preparation for hearing on FHFA loan file request. | L120 | 0.20 | hrs |
| 08/14/2012 | DAB | Conference with Mr. Brown (Kirkland & Ellis) regarding FHFA discovery requests. | L120 | 0.30 | hrs |
| 08/14/2012 | DAB | Attend court hearing on FHFA loan file discovery requests. | L230 | 2.30 | hrs |
| 08/14/2012 | DAB | Conference with Mr. Haims and Mr. Rothberg (Morrison & Foerster) regarding strategy for FHFA hearing on September 11th. | L120 | 0.30 | hrs |
| 08/14/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding results of FHFA discovery hearing. | L120 | 0.20 | hrs |
| 08/14/2012 | DAB | Communicate with Mr. Thompson and Mr. Ruckdashel (ResCap) regarding CUNA protective order issues. | L120 | 0.30 | hrs |

| | | | | |
|---|---|---|---|---|
| 08/14/2012 | DAB | Communicate with counsel to CUNA regarding protective order in CUNA case. | L120 | 0.20  hrs |
| 08/14/2012 | DAB | Communicate with counsel to CUNA regarding notice of presentment with CUNA order in ResCap bankruptcy. | L120 | 0.20  hrs |
| 08/15/2012 | VLS | E-mail exchange with Ms. Marty on scope of production (.60), and forward document production index requested by Ms. Tice at Morrison and Foerster. (.10) | L300 | 0.70  hrs |
| 08/15/2012 | DAB | Communicate with Ms. Bushnell regarding letter to Minnesota court. | L120 | 0.20  hrs |
| 08/15/2012 | DAB | Comment on draft letter to Minnesota court on CUNA settlement. | L120 | 0.20  hrs |
| 08/15/2012 | JRC | Research choice of law issues for privilege, the joint defense privilege, and the joint representation privilege in the bankruptcy context in order to draft memorandum for reviewers on subservicing review. | L120 | 1.40  hrs |
| 08/15/2012 | GNM | Communicate with Ms. Battle regarding subservicing email privilege review. | L120 | 1.20  hrs |
| 08/15/2012 | GNM | Researching question from Ms. Battle regarding review databases. | L320 | 0.80  hrs |
| 08/16/2012 | JALB | Communicate with Ms. Marty regarding status and staffing of document review projects. (.30) Communicate with Mr. Beck regarding FHFA request for ResCap e-mails from Ally. (.20) | L120 | 0.50  hrs |
| 08/16/2012 | JALB | Review summary memorandum prepared by Mr. Brown of Morrison & Foerster regarding status of open document collection and production projects. (.10)  Respond to same with follow-up items. (.10) | L120 | 0.20  hrs |
| 08/16/2012 | JALB | Review current draft of document re-review protocol. | L120 | 0.30  hrs |
| 08/16/2012 | DAB | Communicate with Ms. Battle regarding FHFA request for ResCap e-mails from Ally. | L120 | 0.20  hrs |
| 08/16/2012 | DAB | Communicate with Mr. Rothberg (Morrison & Foerster) regarding hearing transcript from August 14th hearing. | L120 | 0.20  hrs |
| 08/16/2012 | GNM | E-mail communication with Ms. Battle regarding the Subservicing e-mail privilege review. | L120 | 0.10  hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/16/2012 | GNM | Meeting with Ms. Battle regarding subservicing email privilege review. | L120 | 0.30 | hrs |
| 08/17/2012 | JALB | Weekly update call with Mr. Thompson, Ms. Delehey and Ms. Zellmann (ResCap) regarding status of discovery responses and strategy. | L120 | 0.30 | hrs |
| 08/17/2012 | JALB | Weekly update call with Mr. Thompson, Ms. Delehey and Ms. Zellmann (ResCap) regarding status of discovery responses and strategy. | L120 | 0.30 | hrs |
| 08/17/2012 | JALB | Discussions with vendors and Ms. Marty regarding staffing for various review projects. | L120 | 0.70 | hrs |
| 08/17/2012 | JALB | Correspondence with client (Ms. Hamzehpour, Mr. Thompson, Ms. Delehey, Mr. Ruckdaschel, Ms. Campbell) and Morrison & Foerster (Ms. Evans, Ms. Levitt, Mr. Salerno and Mr. Klein) regarding evaluation of scope of privilege and confidentiality designations for e-mail review projects. | L120 | 0.40 | hrs |
| 08/17/2012 | JALB | Review and respond to correspondence with Ms. Levitt (Morrison & Foerster) and Ms. Hamzehpour (ResCap) regarding vendor selection and vetting process. | L120 | 0.20 | hrs |
| 08/17/2012 | DAB | Review correspondence from FHFA regarding ResCap discovery requested from Ally. | L120 | 0.30 | hrs |
| 08/17/2012 | DAB | Communicate with Mr. Lee, Mr. Haims and Ms. Levitt (Morrison & Foerster) regarding FHFA letter to Judge Cote on ResCap discovery disputes. | L120 | 0.20 | hrs |
| 08/19/2012 | DAB | Communicate with Ms. Bushnell regarding Minnesota court order setting hearing. | L120 | 0.30 | hrs |
| 08/19/2012 | DAB | Communicate with Mr. Lipps regarding developments in CUNA case in Minnesota. | L120 | 0.10 | hrs |
| 08/20/2012 | AMP | E-mails with team regarding heightened review for joint privilege issues. | L320 | 0.20 | hrs |
| 08/20/2012 | AMP | Conduct heightened review of subservicing e-mails for joint privilege issues. | L320 | 1.90 | hrs |
| 08/20/2012 | JALB | Follow-up regarding, and revisions to, proposed review protocol for privilege and confidentiality considerations. | L120 | 0.80 | hrs |
| 08/20/2012 | JALB | Prepare for and participate in discussion with Ms. Hamzehpour (ResCap), Mr. Ruckdaschel (ResCap), Mr. Thompson (ResCap), Ms. Levitt | L120 | 1.30 | hrs |

|            |      |                                                                                                                                                                                                                            |      |      |     |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | (Morrison & Foerster), Mr. Salerno (Morrison & Foerster), Mr. Klein (Morrison & Foerster) and others regarding detailed analysis of scope of privilege and confidentiality categories for ongoing review of e-mails and other documents for production. |      |      |     |
| 08/20/2012 | DAB  | Communicate with Ms. Bushnell (Minnesota counsel) regarding order from Minnesota court on scheduling of disputes with CUNA.                                                                                                  | L120 | 0.20 | hrs |
| 08/20/2012 | GNM  | Reviewing and editing the subservicing email privilege review protocol.                                                                                                                                                     | L320 | 1.10 | hrs |
| 08/20/2012 | GNM  | Drafting and sending e-mail to Ms. Battle regarding data previously produced to Unsecured Creditors Committee.                                                                                                               | L320 | 0.40 | hrs |
| 08/21/2012 | JALB | Correspondence with Ms. Marty regarding contract reviewer staffing and planning.                                                                                                                                            | L120 | 0.20 | hrs |
| 08/21/2012 | JALB | Revise document review protocol based on discussion with client.                                                                                                                                                            | L120 | 0.40 | hrs |
| 08/21/2012 | DAB  | Communicate with Mr. Klenov (counsel to CUNA) regarding executed consent to protective order.                                                                                                                               | L120 | 0.10 | hrs |
| 08/21/2012 | DAB  | Communicate with Ms. Battle regarding strategy for FHFA discovery hearing on September 11th.                                                                                                                                 | L120 | 0.30 | hrs |
| 08/21/2012 | DAB  | Communicate with Mr. Ruckdaschel and Mr. Thompson (Residential Capital) regarding consent to CUNA protective order.                                                                                                          | L120 | 0.10 | hrs |
| 08/21/2012 | GNM  | E-mail communications with Mr. Beck regarding subservicing e-mail privilege review.                                                                                                                                         | L120 | 0.40 | hrs |
| 08/21/2012 | GNM  | Meeting with Ms. Mohler regarding Subservicing e-mail privilege review.                                                                                                                                                     | L120 | 0.30 | hrs |
| 08/21/2012 | GNM  | E-mail communications with Ms. Battle regarding Subservicing e-mail privilege review.                                                                                                                                       | L120 | 0.10 | hrs |
| 08/22/2012 | AMP  | Attention to document review pursuant to protocol.                                                                                                                                                                          | L320 | 2.20 | hrs |
| 08/22/2012 | AMP  | Conference with Ms. Battle and review team members at both Morrison & Foerster and CLL to review heightened document review protocol and necessity of reviewing documents provided to Examiner for joint privilege, confidentiality, and |  L320 | 1.90 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | redaction issues to assist Morrison & Foerster with supplemental production and clawback letter. | | | |
| 08/22/2012 | JALB | Prepare for and attend training session for sub-servicing e-mail re-review. | L120 | 1.90 | hrs |
| 08/22/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding MBIA v. RFC deposition transcripts. | L120 | 0.30 | hrs |
| 08/22/2012 | JALB | Correspondence with Mr. Corcoran and Ms. Mohler regarding questions over appropriate use of professional eyes only privilege designation. | L120 | 0.40 | hrs |
| 08/22/2012 | JALB | Prepare for and participate in telephone conference with Mr. McRae (ResCap), Ms. Zellmann (ResCap), Mr. Thompson (ResCap), and Mr. Salerno (Morrison & Foerster) regarding vendor negotiations and availability of vendor alternatives. | L120 | 0.80 | hrs |
| 08/22/2012 | JALB | Follow up correspondence with client (Ms. Hamzehpour, Mr. Thompson, et al.) and Morrison & Foerster (Ms. Levitt, Ms. Evans) regarding protocol for reviewing potentially privileged and confidential materials. | L120 | 0.30 | hrs |
| 08/22/2012 | JALB | Finalize protocol for reviewing potentially privileged and confidential materials with Mr. Corcoran. | L120 | 0.20 | hrs |
| 08/22/2012 | MMM | Document re-review for sub-servicing e-mails. | L120 | 3.20 | hrs |
| 08/22/2012 | GNM | Training for Subservicing e-mail privilege review. | L320 | 1.10 | hrs |
| 08/22/2012 | GNM | E-mail communication with Ms. Gulley (DTI) regarding Subservicing e-mail privilege review database. | L120 | 0.30 | hrs |
| 08/22/2012 | GNM | E-mail communications with Mr. Corcoran regarding management of subservicing e-mail privilege review. | L120 | 0.70 | hrs |
| 08/23/2012 | AMP | Attention to follow-up items regarding review protocol. | L320 | 0.40 | hrs |
| 08/23/2012 | AMP | Multiple e-mails with team members regarding follow-up items regarding sub-servicing review protocol. | L320 | 0.40 | hrs |
| 08/23/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) and Mr. Lipps regarding RFC witness transcripts. | L120 | 0.30 | hrs |
| 08/23/2012 | JALB | Telephone conference and correspondence with | L120 | 0.30 | hrs |

| | | Mr. Underhill (Residential Capital) regarding status of collection efforts for various projects. | | | |
|---|---|---|---|---|---|
| 08/23/2012 | JALB | Respond to questions from Mr. Corcoran and Ms. Mohler regarding applicability of work product and privilege protections to certain documents. | L120 | 0.60 | hrs |
| 08/23/2012 | JALB | Discussion with Mr. Salerno (Morrison & Foerster) regarding status of Kroll negotiations and alternative e-discovery vendor options. | L120 | 0.50 | hrs |
| 08/23/2012 | JALB | Telephone conference with Mr. Underhill (ResCap) regarding status of Kroll negotiations and alternative e-discovery vendor options. | L120 | 0.50 | hrs |
| 08/23/2012 | MMM | Document re-review for sub-servicing e-mails. | L120 | 5.20 | hrs |
| 08/23/2012 | DAB | Conference with Ms. Battle regarding FHFA hearing on September 11th. | L120 | 0.10 | hrs |
| 08/24/2012 | AMP | Review e-mail exchanges with Ms. Battle and Mr. Corcoran regarding Professional Eyes Only designations. | L320 | 0.30 | hrs |
| 08/24/2012 | KMC | Telephone conference with Ms. Battle regarding privilege issues on contact history. | L110 | 0.40 | hrs |
| 08/24/2012 | KMC | E-mail correspondence with Ms. Battle regarding privilege issues on contact history which Morrison & Foerser requeted review of. | L110 | 0.20 | hrs |
| 08/24/2012 | KMC | Review contact history for privilege issues which Morrison & Foerser requeted review of. | L110 | 1.10 | hrs |
| 08/24/2012 | JALB | Quality control review of Hamzehpour e-mails for privilege and confidentiality in advance of production. | L320 | 1.10 | hrs |
| 08/24/2012 | JALB | Discussion with Mr. Corcoran and Ms. Marty regarding progress of servicing e-mail re-review, and planning and coordination of same. | L120 | 0.50 | hrs |
| 08/24/2012 | JALB | Discussions with Mr. Newton (Morrison & Foerster) and Ms. Cadieux regarding scope of privilege in servicing history documents. | L120 | 0.30 | hrs |
| 08/24/2012 | JALB | Weekly update call with Mr. Thompson (ResCap), Ms. Delehey (ResCap), Mr. Ruckdaschel (ResCap), and others regarding status of open discovery projects and Kroll/vendor issues. | L120 | 0.40 | hrs |
| 08/24/2012 | MMM | Document re-review for sub-servicing e-mails. | L120 | 3.40 | hrs |

| 08/24/2012 | DAB | Research developments in FHFA v. Ally related to discovery against the debtors. | L120 | 0.50 | hrs |
| 08/24/2012 | DAB | Communicate with Ms. Battle regarding potential scope of discovery being sought by FHFA and other defendants in Ally case. | L120 | 0.20 | hrs |
| 08/24/2012 | DAB | Research number of loans at issue in FHFA v. Ally for briefing for September 11th hearing. | L120 | 1.70 | hrs |
| 08/24/2012 | DAB | Communicate with Mr. Haims of Morrison & Foerster regarding impact of developments in FHFA v. Ally on arguments in front of Judge Glenn. | L120 | 0.20 | hrs |
| 08/25/2012 | AMP | Review e-mail from Ms. Battle regarding completion of assigned batches for subservicing project. | L320 | 0.20 | hrs |
| 08/25/2012 | JALB | Correspondence with subservicing review team regarding status of review. | L120 | 0.20 | hrs |
| 08/26/2012 | AMP | Multiple e-mails with team regarding those documents and privilege calls for consistency purposes. | L320 | 1.40 | hrs |
| 08/26/2012 | AMP | Attention to reviewing for privilege and confidentiality Hamzehpour documents in subservicing project. | L320 | 6.30 | hrs |
| 08/26/2012 | GNM | Reviewing documents for privilege and confidentiality according to the Subservicing e-mail privilege review protocol. | L320 | 2.20 | hrs |
| 08/27/2012 | AMP | Attention to reviewing for privilege and confidentiality Hamzehpour documents. | L320 | 4.60 | hrs |
| 08/27/2012 | AMP | Multiple e-mails with subservicing team regarding subservicing Hamzehpour documents and privilege calls for consistency purposes. | L320 | 1.00 | hrs |
| 08/27/2012 | JALB | Discuss current FHFA status and strategy with Mr. Lipps and Mr. Beck for subservicing project. | L120 | 0.40 | hrs |
| 08/27/2012 | JALB | Review draft Mongelluzzo declaration regarding loan file production for accuracy and consistency with pre-petition litigation experience, and send comments to Mr. Rothberg of Morrison & Foerster. | L120 | 0.40 | hrs |
| 08/27/2012 | JALB | Quality control review of Hamzehpour e-mails for privilege and confidentiality in advance of production. | L320 | 1.50 | hrs |
| 08/27/2012 | MMM | Document re-review for sub-servicing e-mails. | L120 | 6.50 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/27/2012 | DAB | Communicate with Mr. Haims (Morrison & Foerster) regarding FHFA subpoena. | L120 | 0.30 | hrs |
| 08/27/2012 | DAB | Communicate with Mr. Rosenbaum (Morrison & Foerster) regarding status of CUNA stipulation and order. | L120 | 0.10 | hrs |
| 08/27/2012 | DAB | Communicate with Mr. Klenov (counsel to CUNA) regarding entered CUNA stipulation. | L120 | 0.10 | hrs |
| 08/27/2012 | DAB | Analyze new third party subpoenas received by GMAC Mortgage. | L120 | 0.30 | hrs |
| 08/27/2012 | DAB | Review and comment on supplemental FHFA discovery brief. | L120 | 0.70 | hrs |
| 08/27/2012 | DAB | Analyze new order entered by Judge Cote directing discovery disputes to Judge Glenn. | L120 | 0.20 | hrs |
| 08/27/2012 | DAB | Communicate with Mr. Lipps regarding Cote order on discovery. | L120 | 0.10 | hrs |
| 08/27/2012 | DAB | Communicate with Mr. Haims (Morrison & Foerster) regarding Judge Cote order on discovery. | L120 | 0.10 | hrs |
| 08/27/2012 | JRC | Communicate with Mr. Phillips regarding correct coding for re-review of subservicing documents. | L320 | 0.10 | hrs |
| 08/27/2012 | JRC | Communicate with Ms. Whitfield regarding correct coding for re-review of subservicing documents. | L320 | 0.20 | hrs |
| 08/27/2012 | JRC | Communicate with Ms. Mohler regarding correct coding for re-review of subservicing documents. | L320 | 0.50 | hrs |
| 08/27/2012 | JRC | Communicate with Ms. Battle regarding protocol for re-review of subservicing documents. | L320 | 0.20 | hrs |
| 08/27/2012 | JRC | Re-review documents relating to the Ally Bank subservicing agreement, the sale of GMACM Financiera, and the shared services agreemenet in Discovery Partner database for privilege and confidentiality designation. (2.40)  Re-review documents relating to ResCap's board and board subcommittee meetings and ResCap's financial reports in Discovery Partner database for privilege and confidentiality designation. (1.50)  Re-review | L320 | 7.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | documents relating to the FDIC consent order and the DOJ settlement in Discovery Partner database for privilege and confidentiality designation. (2.3) Re-review documents relating to the asset purchase agreement between ResCap and Nationstar, the asset purchase agreement between ResCap and Ally, and ResCap's bankruptcy pleadings in Discovery Partner database for privilege and confidentiality designation. (1.60) | | | |
| 08/27/2012 | SP | Review documents produced to the bankruptcy examiner relating to various agreements and the sale of the Mexican business in Discovery Partner for privilege and confidentiality designation. (2.20) Review documents produced to the bankruptcy examiner relating to board meetings and financial reports in Discovery Partner for privilege and confidentiality designation. (.80)  Review documents produced to the bankruptcy examiner relating negotiations with government entities, the FDIC consent order, and the DOJ settlement in Discovery Partner for privilege and confidentiality designation. (1.90)  Review documents produced to the bankruptcy examiner relating to the asset purchase agreement between ResCap and Nationstar, the asset purchase agreement between ResCap and Ally, and ResCap's bankruptcy pleadings in Discovery Partner for privilege and confidentiality designation. (1.60)  Review emails to or from Ms. Hamzehpour produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. (1.10) | L320 | 7.60 | hrs |
| 08/27/2012 | GNM | Reviewing documents for privilege and confidentiality according to the Subservicing e-mail privilege review protocol. | L320 | 4.90 | hrs |
| 08/27/2012 | GNM | E-mail communications with Mr. Barthel regarding scope of existing custodian data. | L120 | 0.20 | hrs |
| 08/28/2012 | AMP | Attention to further review of Hamzehpour documents for joint privilege, redactions, and confidentiality issues. | L320 | 4.30 | hrs |
| 08/28/2012 | AMP | Multiple e-mails with subservicing review team regarding further review of Hamzehpour documents for joint privilege, redactions, and confidentiality issues. | L320 | 1.10 | hrs |
| 08/28/2012 | JAL | Review filing by FHFA to buttress entitlement to loan files. | L120 | 0.30 | hrs |
| 08/28/2012 | JAL | Conferences with Mr. Beck and Ms. Battle | L120 | 0.10 | hrs |

| | | regarding responding to filing by FHFA to buttress entitlement to loan files. | | | |
|---|---|---|---|---|---|
| 08/28/2012 | JAL | Review and respond to e-mails regarding filing by FHFA to buttress entitlement to loan files. | L120 | 0.10 | hrs |
| 08/28/2012 | JALB | Quality control review of Hamzehpour e-mails for privilege and confidentiality for subservicing re-review. | L320 | 1.60 | hrs |
| 08/28/2012 | JALB | Quality control review of Hamzehpour e-mails for privilege and confidentiality for subservicing re-review. | L320 | 0.80 | hrs |
| 08/28/2012 | JALB | Provide comments to Mr. Rothberg (Morrison & Foerster) on draft motion papers responding to FHFA demand regarding loan file production burden, based on prior litigation experience. Review supporting declarations. | L120 | 0.70 | hrs |
| 08/28/2012 | MMM | Document re-review for sub-servicing e-mails. | L120 | 0.10 | hrs |
| 08/28/2012 | DAB | Review materials from counsel to CUNA regarding loan file discovery requests. | L120 | 0.20 | hrs |
| 08/28/2012 | DAB | Communicate with Mr. Mongelluzzo (ResCap) regarding discovery requested by CUNA. | L120 | 0.30 | hrs |
| 08/28/2012 | JRC | Conference with Ms. Battle regarding protocol for re-review of subservicing documents. | L320 | 0.10 | hrs |
| 08/28/2012 | JRC | Conference with Mr. Phillips regarding protocol for re-review of subservicing documents. | L320 | 0.10 | hrs |
| 08/28/2012 | JRC | Re-review documents produced for subservicing motion for privilege and confidentiality designation. | L320 | 3.20 | hrs |
| 08/28/2012 | JRC | E-mail exchanges with Ms. Whitfield regarding correct coding for re-review of subservicing documents produced to bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/28/2012 | SP | Analyze previously designated subservicing documents in discovery partner for privilege and confidentiality designation. | L320 | 1.10 | hrs |
| 08/28/2012 | GNM | E-mail communications with Ms. Gulley (DTI) regarding updated attorney list and subservicing email review. | L120 | 0.40 | hrs |
| 08/29/2012 | AMP | Attention to finalizing review of Hamzehpour subservicing documents  for joint privilege, redactions, and confidentiality issues. | L320 | 2.30 | hrs |

| 08/29/2012 | JAL | Communicate with Mr. Beck regarding filings requesting loan files. | L250 | 0.30 hrs |
|---|---|---|---|---|
| 08/29/2012 | JAL | Attention to FHFA's efforts to obtain loan files. | L120 | 0.10 hrs |
| 08/29/2012 | JAL | Review FHFA's supplemental filing requesting loan files. | L250 | 0.30 hrs |
| 08/29/2012 | JAL | Review third party underwriters' motion seeking loan files. | L250 | 0.20 hrs |
| 08/29/2012 | JAL | Review AFI's filing on possession of loan files. | L250 | 0.20 hrs |
| 08/29/2012 | JAL | Review debtors' filing regarding loan files. | L250 | 0.20 hrs |
| 08/29/2012 | VLS | Update master chart of seller files produced in MBIA v RFC and New Jersey Carpenters cases. | L300 | 2.80 hrs |
| 08/29/2012 | VLS | Preparation of a table of seller files current in our document databases for distribution to Mr. Clark at Morrison and Foerster. | L300 | 1.50 hrs |
| 08/29/2012 | VLS | Meeting with Mr. Lipps regarding case discovery status and time lines for up coming projects. | L300 | 0.80 hrs |
| 08/29/2012 | JALB | Quality control review of Hamzehpour subservicing e-mails for privilege and confidentiality. | L320 | 1.50 hrs |
| 08/29/2012 | JALB | Telephone conference with Mr. Underhill and Mr. Witten (ResCap) regarding preservation of WSA software data. | L120 | 0.50 hrs |
| 08/29/2012 | JALB | Respond to questions regarding PEO and privilege designations. | L320 | 0.20 hrs |
| 08/29/2012 | DJB | Attend ResCap securities team strategy meeting regarding discovery, claims, and research assignments for investigations and bankruptcy. | L120 | 1.40 hrs |
| 08/29/2012 | DAB | Communicate with Mr. Lipps regarding FHFA discovery requests. | L120 | 0.50 hrs |
| 08/29/2012 | DAB | Analyze supplemental filings on FHFA related discovery requests. | L120 | 1.60 hrs |
| 08/29/2012 | DAB | E-mail with Mr. Cady (Williams & Connelly) | L120 | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | regarding automatic stay barring requested discovery. | | | |
| 08/29/2012 | DAB | Call with Mr. Cady (Williams & Connelly) regarding Bank of America subpoena to Homecomings. | L120 | 0.20 | hrs |
| 08/29/2012 | JRC | Re-review subservicing documents in Discovery Partner for privilege and confidentiality designation. | L320 | 3.90 | hrs |
| 08/29/2012 | JRC | Conferences with Ms. Battle regarding proper coding for re-review of subservicing documents. | L320 | 0.10 | hrs |
| 08/29/2012 | JRC | Conference with Ms. Whitfield regarding proper coding for re-review of subservicing documents. | L320 | 0.10 | hrs |
| 08/29/2012 | GNM | E-mail communication with Mr. Bergleson (Morrison & Foerster) regarding production errors. | L120 | 0.20 | hrs |
| 08/30/2012 | AMP | Review additional documents assigned to complete re-review process for Morrison & Foerster's supplemental production or clawback purposes. | L320 | 1.20 | hrs |
| 08/30/2012 | VLS | Receipt and review of e-mail from Ms. Zellmann at Residential Capital, research seller files referenced, and respond to Ms. Zellmann. | L300 | 1.20 | hrs |
| 08/30/2012 | JALB | Quality control review of Hamzehpour subservicing e-mails for privilege and confidentiality in advance of production to Examiner. | L320 | 0.80 | hrs |
| 08/30/2012 | JRC | Re-review subservicing documents produced in Discovery Partner for privilege and confidentiality designation. | L320 | 3.90 | hrs |
| 08/30/2012 | JRC | Conferences with Ms. Battle regarding proper coding for re-review of subservicing documents. | L320 | 0.20 | hrs |
| 08/30/2012 | JRC | Teleconference with Ms. Marty regarding progress of re-review of subservicing documents and timing for production. | L320 | 0.20 | hrs |
| 08/30/2012 | JRC | Draft e-mail to attorneys at Carpenter Lipps & Leland and Morrison & Foerster regarding progress of re-review of documents produced to the bankruptcy examiner. | L320 | 0.10 | hrs |
| 08/30/2012 | SP | Analyze previously designated subservicing documents in discovery partner for privilege and confidentiality designation. | 320 | 2.30 | hrs |
| 08/30/2012 | GNM | E-mail communications with Ms. Gulley (DTI) and Mr. Shipler (DTI) regarding updated attorney list and subservicing e-mail review. | L120 | 0.40 | hrs |

| 08/30/2012 | GNM | E-mail communications with Ms. Whitfield regarding subservicing e-mail review. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 08/30/2012 | GNM | Telephone communications with Mr. Bergelson (Morrison & Foerster) regarding production errors. | L120 | 0.50 hrs |
| 08/31/2012 | AMP | Review additional documents assigned to complete re-review process for Morrison & Foerster's supplemental production or clawback purposes. | L320 | 1.40 hrs |
| 08/31/2012 | JALB | Quality control review of Hamzehpour e-mails for privilege and confidentiality in advance of production. | L320 | 1.10 hrs |
| 08/31/2012 | JALB | Meeting with Mr. Corcoran and Ms. Marty regarding status of servicing re-review and production. | L120 | 0.40 hrs |
| 08/31/2012 | JALB | Quality control review of Hamzehpour subservicing e-mails for privilege and confidentiality in advance of production. (1.70) Respond to questions regarding privilege and confidentiality. (.40) | L320 | 2.10 hrs |
| 08/31/2012 | JALB | Correspondence regarding production submissions of re-reviewed servicing materials. | L120 | 0.40 hrs |
| 08/31/2012 | JALB | Weekly status call with client (Mr. Thompson, Mr. Ruckdaschel, Ms. Zellmann and Mr. Underhill) regarding ongoing CLL projects. Follow-up regarding same. | L120 | 1.30 hrs |
| 08/31/2012 | DJB | Communications with Ms. Battle and Mr. Corcoran regarding Ally sub-servicing document review. | L120 | 0.40 hrs |
| 08/31/2012 | SP | Analyze previously designated subservicing documents in discovery partner for privilege and confidentiality designation. | L320 | 4.80 hrs |
| 08/31/2012 | GNM | Reviewing documents for privilege and confidentiality according to the Subservicing e-mail privilege review protocol. | L320 | 4.20 hrs |
| 08/31/2012 | GNM | Conference call with Ms. Battle and Mr. Corcoran regarding subservicing e-mail privilege review. | L120 | 0.70 hrs |
| 08/31/2012 | GNM | Telephone communications with Mr. Corcoran regarding production of subserving e-mails to the Examiner. | L120 | 0.40 hrs |

TOTAL FEES FOR THIS MATTER                                    $54,897.50

EXPENSES

| | | |
|---|---|---|
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Airfare - travel to New York City to participate in Court hearing on FHFA discovery requests | $489.80 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Hotel - travel to New York City to participate in Court hearing on FHFA discovery requests | $277.75 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Parking @ Port Columbus - travel to New York City to participate in Court hearing on FHFA discovery requests | $22.00 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Food/Beverage - travel to New York City to participate in Court hearing on FHFA discovery requests | $25.22 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Food/Beverage - travel to New York City to participate in Court hearing on FHFA discovery requests | $26.35 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/Food/Beverage - travel to New York City to participate in Court hearing on FHFA discovery requests | $52.50 |
| 08/14/2012 | (TRIP-DAB-8/12-14/12) Out-of-Town Travel/WiFi - travel to New York City to participate in Court hearing on FHFA discovery requests | $7.95 |
| 08/16/2012 | Delivery Service/Messengers - Federal Express to Ms. Miller from Ms. Sholl | $23.01 |
| 08/17/2012 | Delivery Service/Messengers - Federal Express to Mr. Ziman from Ms. Battle | $36.71 |
| 08/17/2012 | Delivery Service/Messengers - Federal Express to Mr. Eckstein from Ms. Battle | $34.18 |
| 08/17/2012 | Delivery Service/Messengers - Federal Express to Ms. Nashelsky from Ms. Battle | $36.71 |
| 08/17/2012 | Delivery Service/Messengers - Federal Express to Mr. Cleri and Mr. Schroc from Ms. Battle | $34.18 |
| 08/17/2012 | Delivery Service/Messengers - Federal Express to Ms. Hope Davis and Ms. Kifkin from Ms. Battle | $34.18 |
| 08/31/2012 | Litigation Support Vendors - Timothy D. Kelly (services for August 2012) | $780.00 |
| | TOTAL EXPENSES FOR THIS MATTER | $1,880.54 |

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 58.50  hrs | 250.00  /hr | $14,625.00 |
| Beck, David A. | 35.00  hrs | 230.00  /hr | $8,050.00 |
| Barthel, David J. | 16.60  hrs | 210.00  /hr | $3,486.00 |
| Marty, Gretchen N. | 40.60  hrs | 150.00  /hr | $6,090.00 |
| Lipps, Jeffrey A. | 3.30  hrs | 360.00  /hr | $1,188.00 |
| Battle, Jennifer A.L. | 39.10  hrs | 250.00  /hr | $9,775.00 |
| Corcoran, Jeffrey  R. | 23.30  hrs | 180.00  /hr | $4,194.00 |
| Cadieux, Karen M. | 1.70  hrs | 180.00  /hr | $306.00 |
| Mohler, Mallory M. | 18.40  hrs | 160.00  /hr | $2,944.00 |
| Phillips, Segev | 16.10  hrs | 220.00  /hr | $3,542.00 |
| Sholl, Veronica L. | 9.30  hrs | 75.00  /hr | $697.50 |
| TOTAL FEES | 261.90  hrs | | $54,897.50 |
| TOTAL EXPENSES | | | $1,880.54 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$56,778.04** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51218      JAL
Our file #  932   00062

Re:  Automatic Stay Issues
Matter No.: 721750

PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding  procedure for new cases where answers or replies are due, but are stayed by bankruptcy. | L110 | 0.20 | hrs |
| 08/02/2012 | DAW | Review e-mail regarding clarification of policy regarding answers or motions to dismiss in non-stayed claims. | L120 | 0.10 | hrs |
| 08/02/2012 | KMC | Review notice of pretrial served by Mr. Lewis and forward the same to Ms. Martin (Morrison & Foerster). | L210 | 0.20 | hrs |
| 08/02/2012 | KMC | Review form bankruptcy settlement agreement. | L120 | 0.40 | hrs |
| 08/02/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding bankruptcy form settlement agreement. | L110 | 0.20 | hrs |
| 08/02/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding items bankruptcy form settlement agreement. | L110 | 0.40 | hrs |
| 08/02/2012 | KMC | Review e-mail regarding bankruptcy procedure for new cases where answers are due. | L110 | 0.10 | hrs |
| 08/02/2012 | KMC | Review revised bankruptcy form settlement agreement with non-disparagement provision. | L110 | 0.40 | hrs |

| 08/02/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding typo in revised bankruptcy form settlement agreement. | L110 | 0.20 hrs |
| 08/03/2012 | DAW | Revise notice of bankruptcy and effect of stay for use in all cases. | L210 | 0.70 hrs |
| 08/03/2012 | DAW | Review proposed settlement agreement. | L120 | 0.20 hrs |
| 08/03/2012 | KMC | Telephone conference with Ms. Scoliard (Residential Capital) regarding bankruptcy form settlement agreement. | L110 | 0.30 hrs |
| 08/03/2012 | KMC | Review pleadings accross Ohio cases to determine which cases will require a bankruptcy notice and as to which claims. | L210 | 3.90 hrs |
| 08/03/2012 | KMC | E-mail correspondence with Ms. Scoliard (Residential Capital) regarding form bankruptcy settlement agreement. | L120 | 0.30 hrs |
| 08/03/2012 | KMC | Review revised bankruptcy form settlement agreements per Ms. Seoliard's request. | L120 | 1.30 hrs |
| 08/03/2012 | KMC | Revise form bankruptcy notice. | L210 | 0.20 hrs |
| 08/03/2012 | KMC | Blackline form bankruptcy notice. | L110 | 0.10 hrs |
| 08/03/2012 | KMC | Forward revised bankruptcy notice to Ms. McGinnis (Residential Capital) for review and approval. | L120 | 0.10 hrs |
| 08/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding bankruptcy notice issues. | L120 | 0.40 hrs |
| 08/06/2012 | KMC | E-mai Ms. McGinnis (Residential Capital) whether answers should be filed if entire case or entire counterclaim is stayed. | L120 | 0.10 hrs |
| 08/06/2012 | KMC | Assist Mr. Wallace with determining changes made to criminal bankruptcy notices. | L120 | 0.30 hrs |
| 08/07/2012 | KMC | Locate and forward foreclosure documents from Lewis matter to Mr. Klien of Morrison & Foerster. | L120 | 0.60 hrs |
| 08/07/2012 | KMC | E-mail correspondence with Mr. Klien (Morrison & Foerster) regarding Lewis foreclosure case. | L110 | 0.20 hrs |

| 08/07/2012 | KMC | Review e-mail regarding how to proceed after stays are filed in cases where answers are due. | L120 | 0.10 | hrs |
| 08/09/2012 | KMC | Review e-mail regarding scope of relief from stay in foreclosure cases. | L110 | 0.10 | hrs |
| 08/15/2012 | JALB | Follow-up regarding individual defendants' agreement to toll claims. | L120 | 0.20 | hrs |
| 08/31/2012 | KMC | Review e-mails from Ms. McGinnis (Residential Capital) regarding drafting a list of cases to transfer to the bankruptcy estate. | L110 | 0.20 | hrs |
| 08/31/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding drafting a list of cases to transfer to the bankruptcy estate. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                     $2,200.00

BILLING SUMMARY

| Wallace, David A. | 1.00 | hrs | 260.00 | /hr | $260.00 |
| Battle, Jennifer A.L. | 0.20 | hrs | 250.00 | /hr | $50.00 |
| Cadieux, Karen M. | 10.50 | hrs | 180.00 | /hr | $1,890.00 |
| TOTAL FEES | 11.70 | hrs | | | $2,200.00 |

**TOTAL CHARGES FOR THIS INVOICE**                     **$2,200.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51219      JAL
Our file #  932   00063

Re:  2004 Exam
Matter No.:  721750

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | VLS | Preparation of combined master index for all production made to the UCC. | L320 | 2.80 | hrs |
| 08/01/2012 | VLS | E-mail exchanges with Mr. Bergelson and Ms. Moloff at Morrison and Foerster regarding production indexes. | L320 | 0.50 | hrs |
| 08/03/2012 | VLS | Review and organization of recent document production. | L320 | 0.80 | hrs |
| 08/10/2012 | JALB | Meet with Ms. Marty and Mr. Barthel regarding status of document productions, and examiner requests. | L320 | 0.40 | hrs |

TOTAL FEES FOR THIS MATTER                                    $407.50

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Battle, Jennifer A.L. | 0.40 hrs | 250.00 /hr | $100.00 |
| Sholl, Veronica L. | 4.10 hrs | 75.00 /hr | $307.50 |
| TOTAL FEES | 4.50 hrs | | $407.50 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$407.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour                                 Billed through  08/31/2012
Residential Capital, LLC                         Invoice #  51220      JAL
1100 Virginia Drive                              Our file #  932  00064
190-FTW-L95
Fort Washington, PA 19034

Re:  Examiner

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | DJB | Communications with Ms. Battle, Mr. Lipps, Mr. Beck, and Morrison & Foerster regarding selection of vendors to process data for SEC and Examiner productions. | L120 | 0.80 | hrs |
| 08/01/2012 | DJB | Communications, coordination, and management of productions to examiner and collection of GMACM Board Minutes from Jen Shank at client's office. | L120 | 2.90 | hrs |
| 08/01/2012 | DAB | Communicate with Mr. Barthel regarding search term issues on examiner discovery. | L120 | 0.10 | hrs |
| 08/01/2012 | DAB | Review and analyze materials regarding preliminary search term requests on examiner discovery requests. | L320 | 0.30 | hrs |
| 08/01/2012 | DAB | E-mail Mr. Salerno (Morrison & Foerster) regarding search term issues on examiner discovery. | L120 | 0.30 | hrs |
| 08/01/2012 | DAB | Communicate with Mr. Lipps, Ms. Battle and Mr. Barthel regarding vendor issues on examiner discovery. | L120 | 0.30 | hrs |
| 08/01/2012 | DAB | Communicate with Ms. Sholl regarding index of committee productions for examiner. | L120 | 0.20 | hrs |
| 08/01/2012 | DAB | Communicate with Ms. Battle and Marty regarding prior productions to examiner. | L120 | 0.20 | hrs |

| 08/01/2012 | DAB | Call with Mr. Salerno (Morrison & Foerster) regarding search term issues on examiner discovery and vendor issues for examiner discovery. | L120 | 0.50 | hrs |
| 08/01/2012 | DAB | Communicate with Mr. Lipps regarding examiner discovery. | L120 | 0.30 | hrs |
| 08/02/2012 | DAB | Communicate with Ms. Marty and Ms. Sholl regarding questions of Ms. Levitt (Morrison & Foerster) regarding examiner production. | L120 | 0.10 | hrs |
| 08/02/2012 | DAB | Communicate with Ms. Levitt regarding status of productions to examiner. | L120 | 0.10 | hrs |
| 08/07/2012 | JALB | Discussion with Mr. Salerno (Morrison & Foerster), Ms. Marty, Mr. Brown (Morrison & Foerster), & Mr. Simon (Kramer Levin) regarding transition from document productions to UCC to document productions to Examiner and scope of Examiner confidentiality. | L120 | 0.80 | hrs |
| 08/07/2012 | SP | Review documents produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 3.20 | hrs |
| 08/07/2012 | GNM | Researching and preparing memorandum for Ms. Battle regarding comparison of confidentiality agreements with examiner and committee. | L120 | 0.80 | hrs |
| 08/07/2012 | GNM | Updating list of attorneys incorporating edits from Ms. Zellman and review team. | L320 | 0.80 | hrs |
| 08/07/2012 | GNM | E-mail communications with Ms. Gulley (DTI) and Mr. Shipler (DTI) regarding updated attorney list and subservicing e-mail review. | L120 | 0.70 | hrs |
| 08/08/2012 | VLS | Review documents produced pursuant to Rule 2004 discovery for underwriting guidelines and materials previously produced in the MBIA vs. GMACM matter. | L320 | 3.70 | hrs |
| 08/08/2012 | JALB | Review protocol used for subservicing review. (.20)  Begin planning for Examiner productions. (.40) | L120 | 0.60 | hrs |
| 08/08/2012 | JALB | Follow up regarding status of search term negotiations and collection of data for Examiner productions. | L120 | 0.70 | hrs |
| 08/08/2012 | DAB | Communicate with Ms. Battle regarding current state of discussions with Examiner on search terms. | L120 | 0.10 | hrs |
| 08/08/2012 | SP | Review documents produced to the bankruptcy | L320 | 3.60 | hrs |

|            |      |                                                                                                                                                        |      |      |     |
| ---------- | ---- | ------------------------------------------------------------------------------------------------------------------------------------------------------ | ---- | ---- | --- |
|            |      | examiner in Discovery Partner for privilege and confidentiality designation.                                                                            |      |      |     |
| 08/08/2012 | GNM  | Telephone communications with Mr. Bergelson (Morrison & Foerster) regarding re-production to examiner of data previously produced to Unsecured Creditors Committee. | L120 | 0.50 | hrs |
| 08/08/2012 | GNM  | Drafting cover letter to be sent to examiner with re-production of data previously produced to Unsecured Creditors Committee.                            | L120 | 0.30 | hrs |
| 08/09/2012 | VLS  | Preparation of a cross-reference table identifying the bates numbers of the underwriting guidelines and materials produced in MBIA vs. GMACM with their reproduced "RC" bates member. | L300 | 4.10 | hrs |
| 08/09/2012 | JALB | Discussions with counsel for UCC (Mr. Simon), Mr. Salerno, and Mr. Brown regarding transition of document production effort to Examiner.                 | L120 | 0.60 | hrs |
| 08/09/2012 | JALB | Review and analysis of search term hit results for Gess data. Correspondence regarding same.                                                            | L120 | 0.50 | hrs |
| 08/09/2012 | DJB  | Communications regarding search terms to be applied to custodian e-mails for production to Examiner.                                                     | L120 | 0.30 | hrs |
| 08/09/2012 | DAB  | Analyze notes from subservicing review regarding additional attorneys for counsel list for examiner review.                                             | L120 | 0.20 | hrs |
| 08/09/2012 | GNM  | Re-drafting cover letter to examiner to send with data previously produced to Unsecured Creditors Committee as per Ms. Battle's edits.                   | L120 | 0.60 | hrs |
| 08/10/2012 | VLS  | Preparation of copies of several Rule 2004 discovery productions to be sent to examiner.                                                                | L320 | 3.20 | hrs |
| 08/10/2012 | JALB | Review correspondence regarding upcoming discussions with Examiner's counsel regarding document production.                                             | L320 | 0.10 | hrs |
| 08/10/2012 | JALB | Weekly update call to client regarding status of projects and open issues.                                                                              | L120 | 0.40 | hrs |
| 08/10/2012 | JALB | Meet with Ms. Marty and Mr. Barthel regarding status of document productions, and examiner requests.                                                    | L320 | 0.40 | hrs |
| 08/10/2012 | GNM  | Meeting with Ms. Battle regarding search term analysis for examiner custodian data.                                                                     | L120 | 0.60 | hrs |
| 08/10/2012 | GNM  | Analyzing examiner search term report from Mr. Underhill (Residential Capital) to determine which terms to eliminate to make review more efficient.      | L320 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/13/2012 | JALB | Review and analyze search hit results and proposed revisions to search terms to focus examiner custodian collection. (.40)  Discussion with Ms. Marty regarding same. (.10)  Prepare written comments regarding same. (.20) | L120 | 0.70 | hrs |
| 08/13/2012 | DAB | Communicate with Ms. Battle regarding CUNA protective order issues. | L120 | 0.10 | hrs |
| 08/13/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding examiner motion to establish data repository. | L120 | 0.20 | hrs |
| 08/13/2012 | GNM | Revising search terms for custodian data for review in response to Examiner request for documents. (1.60)  Communicate with Ms. Battle regarding search term analysis. (.10) | L320 | 1.70 | hrs |
| 08/14/2012 | VLS | Review production specification for production to the examiner and review and analyze prior production to determine if they are in a compliant format. | L300 | 1.60 | hrs |
| 08/14/2012 | JALB | Participate in meet and confer call with Examiner's counsel, Mr. Salerno, Mr. Klein and Mr. Brown (all Morrison & Foerster) regarding e-mail collection and timing. | L120 | 0.60 | hrs |
| 08/14/2012 | JALB | Follow-up discussions with Morrison & Foerster team regarding Examiner productions. | L120 | 0.40 | hrs |
| 08/14/2012 | JALB | Follow-up internally (with Ms. Marty and Ms. Sholl) regarding conforming future productions to Examiner specs. | L120 | 0.20 | hrs |
| 08/14/2012 | JALB | Review and analysis of search term result report for broader custodian collection Phase 1. (.90)  Correspondence with client (Mr. Underhill and Ms. Olsen) and Morrison & Foerster team (Mr. Klein, Mr. Salerno, and Mr. Brown) regarding same. (.30) | L120 | 1.20 | hrs |
| 08/14/2012 | JALB | Coordination call with Mr. Klein of Morrison & Foerster regarding e-mail discovery discussion. | L320 | 0.30 | hrs |
| 08/14/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding examiner's retention of professionals. | L120 | 0.10 | hrs |
| 08/14/2012 | GNM | E-mail communications with Ms. Tice (Morrison & Foerster) regarding production logs. | L120 | 0.20 | hrs |
| 08/14/2012 | GNM | Drafting e-mail communications to send to Chadbourne regarding production specifications for documents produced to the examiner. | L120 | 0.60 | hrs |

| 08/15/2012 | JALB | Continued attention to re-production of previously produced UCC materials to Chadbourne (.20), negotiation with Chadbourne regarding search term adjustments (.30), and coordination of production and review pipeline. (.30) | L120 | 0.80 | hrs |
| 08/15/2012 | JALB | Revise and circulate cover letter describing first production to Examiner. | L120 | 0.20 | hrs |
| 08/15/2012 | DAB | Conference with Ms. Battle regarding next steps on examiner issue. | L120 | 0.30 | hrs |
| 08/15/2012 | GNM | Communicate with Ms. Sholl regarding production logs. | L120 | 0.20 | hrs |
| 08/15/2012 | GNM | Telephone communications with Mr. Brown (Morrison & Foerster) regarding productions to the Examiner. | L120 | 0.20 | hrs |
| 08/15/2012 | GNM | Editing cover letter to be sent with production to Examiner incorporating edits from Mr. Brown (Morrison & Foerster). | L120 | 0.20 | hrs |
| 08/16/2012 | AMP | Attention to affidavit productions from prior Maine matters to Examiner and confidentiality concerns regarding same. | L320 | 1.10 | hrs |
| 08/16/2012 | AMP | Conferences and e-mails with GM and Ms. Battle regarding affidavit productions from prior Maine matters to Examiner and confidentiality concerns. | L320 | 0.40 | hrs |
| 08/16/2012 | AMP | E-mail exchanges with Ms. Marty regarding additional custodian data and new protocol and scheduling review session to divide up responsibilities with Morrison & Foerster. | L320 | 1.10 | hrs |
| 08/16/2012 | AMP | Reviewing preparation materials relating to next quality control review (examiner). | L320 | 0.80 | hrs |
| 08/16/2012 | VLS | Preparation of prior document productions for reviewers by the examiner and forward same to Ms. Miller at Chadbourne and Parke. | L320 | 0.80 | hrs |
| 08/16/2012 | JALB | Review summary memorandum prepared by Mr. Brown regarding status of open document collection and production projects. (.10)  Respond to same with follow-up items. (.10) | L120 | 0.20 | hrs |
| 08/16/2012 | JRC | Research the joint defense and joint representation privilege in the bankruptcy context in order to draft memorandum for examiner document review for examiner document review. | L120 | 1.60 | hrs |
| 08/16/2012 | JRC | Research the work product privilege in the bankruptcy context in order to draft memorandum. | L120 | 1.10 | hrs |

| 08/16/2012 | JRC | Research choice of law for privilege in the bankruptcy context, in order to draft memorandum. | L120 | 0.60 | hrs |
|---|---|---|---|---|---|
| 08/16/2012 | GNM | Telephone communication with Ms. Walofsky (Robert Half Legal) regarding staffing levels for Examiner review. | L120 | 0.20 | hrs |
| 08/16/2012 | GNM | Telephone communication with Ms. Burk (Lumen Legal) regarding staffing levels for Examiner review. | L120 | 0.50 | hrs |
| 08/16/2012 | GNM | Telephone communication with Ms. Walofsky (Robert Half Legal) regarding staffing levels for Examiner review. | L120 | 0.20 | hrs |
| 08/16/2012 | GNM | Telephone communication with Ms. Walofsky (Robert Half Legal) regarding staffing levels for Examiner review. | L120 | 0.20 | hrs |
| 08/16/2012 | GNM | E-mail communication with Ms. Gulley (DTI) regarding production specifications for Examiner. | L120 | 0.20 | hrs |
| 08/17/2012 | AMP | Participate in training session on review protocol for Examiner productions. | L320 | 0.80 | hrs |
| 08/17/2012 | AMP | Telephone conference with Daniel Clark (Morrison & Foerster) regarding assisting providing notice letters to necessary parties and reviewing the draft letters. | L120 | 0.20 | hrs |
| 08/17/2012 | AMP | Review materials for training for next review assignments to assist Morrison & Foerster with productions to Examiner. | L320 | 0.60 | hrs |
| 08/17/2012 | JALB | Review correspondence from Mr. Schwinger (Chadbourne/Examiner) regarding status of document productions. | L120 | 0.20 | hrs |
| 08/17/2012 | JALB | Discussion and correspondence with Mr. Salerno (Morrison & Foerster) and others on Morrison & Foerster team regarding strategy for response. | L120 | 0.40 | hrs |
| 08/17/2012 | JALB | Meet with Mr. Lipps regarding recent developments regarding scope of discovery and open issues with examiner. | L120 | 0.20 | hrs |
| 08/17/2012 | JALB | Draft response to Mr. Schrivage (Chadbourne) regarding status of document productions. | L320 | 0.30 | hrs |
| 08/17/2012 | GNM | Telephone communication with Ms. Walofsky (Robert Half Legal) regarding  staffing levels for Examiner review. | L120 | 0.80 | hrs |
| 08/17/2012 | GNM | Telephone communication with Ms. Burk (Lumen Legal) regarding staffing levels for Examiner | L120 | 0.60 | hrs |

review.

| 08/17/2012 | GNM | E-mail communication with Ms. Gulley (DTI) regarding production specifications for Examiner. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/17/2012 | GNM | Telephone communications with Mr. Brown (Morrison & Foerster) regarding data to be reviewed and produced to the Examiner. | L120 | 0.70 | hrs |
| 08/17/2012 | GNM | Drafting, editing and sending response to Ms. Battle regarding pre-petition litigation databases re-produced to the Unsecured Creditors Committee. | L120 | 1.40 | hrs |
| 08/17/2012 | GNM | Drafting and sending e-mail communications to Chadbourne regarding production sent to Examiner. | L120 | 0.10 | hrs |
| 08/19/2012 | JRC | Draft portion of memorandum analyzing choice of law, joint representation, joint defense, and work product in the bankruptcy context to instruct reviewers for examiner review. | L210 | 2.10 | hrs |
| 08/19/2012 | JRC | Research the joint defense and joint representation privilege in the bankruptcy context in order to draft memorandum to instruct reviewers for examiner review. | L120 | 1.40 | hrs |
| 08/20/2012 | JALB | Revise and assist with background information for discovery-related correspondence to Examiner's counsel. | L120 | 0.20 | hrs |
| 08/20/2012 | DAB | Communicate with Mr. Corcoran regarding final version of joint defense agreement between ResCap and Ally. | L120 | 0.10 | hrs |
| 08/20/2012 | DAB | Research regarding joint defense issues related to examiner investigation. | L120 | 0.30 | hrs |
| 08/20/2012 | DAB | Research regarding recent sample examiner reports for Ms. Battle. | L120 | 0.60 | hrs |
| 08/20/2012 | JRC | Communicate with Ms. Marty and Ms. Battle regarding protocol for re-review of documents produced to the bankruptcy examiner. | L320 | 0.60 | hrs |
| 08/20/2012 | JRC | Research the joint defense and joint representation privilege in the bankruptcy context in order to draft memorandum. | L120 | 0.80 | hrs |
| 08/20/2012 | JRC | Draft portion of memorandum analyzing joint representation and joint defense privileges. | L210 | 1.20 | hrs |
| 08/20/2012 | JRC | Revise memorandum analyzing attorney-client and work product privileges in the bankruptcy context. | L210 | 0.90 | hrs |

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 08/20/2012 | JRC | Teleconference with Mr. Salerno (Morrison & Foerster), Ms. Battle, and Ms. Marty regarding review protocol for documents produced to bankruptcy examiner. | L320 | 0.30 | hrs |
| 08/20/2012 | JRC | Review and analyze confidentiality order with bankruptcy examiner and order entering confidentiality order for the purposes of revising the protocol for review of documents produced to the bankruptcy examiner. | L320 | 0.40 | hrs |
| 08/20/2012 | JRC | Revise review protocol for documents produced to bankruptcy examiner based on teleconference with Mr. Salerno (Morrison & Foerster), Ms. Battle, and Ms. Marty. | L320 | 1.30 | hrs |
| 08/20/2012 | JRC | Review and analyze Ms. Salerno's (Morrison & Foerster) revisions to review protocol for documents produced to the bankruptcy examiner. | L320 | 0.10 | hrs |
| 08/20/2012 | JRC | E-mail exchange with Ms. Battle and Mr. Salerno (Morrison & Foerster) regarding work product privilege in the bankruptcy context. | L320 | 0.20 | hrs |
| 08/20/2012 | GNM | E-mail communication with Ms. Walofsky (Robert Half Legal) regarding staffing for Examiner review. | L120 | 0.30 | hrs |
| 08/21/2012 | JALB | Revise proposed letter to Examiner's counsel regarding discovery status. | L120 | 0.30 | hrs |
| 08/21/2012 | JALB | Follow-up regarding search term results and final export schedule for examiner custodian data. | L120 | 0.30 | hrs |
| 08/21/2012 | MMM | Conference with Ms. Marty to get background information on the ResCap bankruptcy and protocol for document review following the appointment of the examiner. | L120 | 0.30 | hrs |
| 08/21/2012 | MMM | Review Sub-Servicing E-mail Re-Review, Uniform Protective Order for Examiner Discovery, and Order Granting Examiner Authority to better understand the case and the document review process. | L120 | 1.90 | hrs |
| 08/21/2012 | JRC | Conference with Ms. Auteri regarding meeting setup for training meeting for re-review of documents produced to the bankruptcy examiner. | L320 | 0.10 | hrs |
| 08/21/2012 | JRC | E-mail exchanges with Ms. Marty regarding training meeting for re-review of documents produced to the bankruptcy examiner. | L320 | 0.10 | hrs |
| 08/21/2012 | JRC | E-mail exchanges with Ms. Battle regarding training meeting for re-review of documents produced to the bankruptcy examiner. | L320 | 0.20 | hrs |

| 08/21/2012 | JRC | E-mail exchange with Ms. Battle regarding protocol for re-review of documents produced to the bankruptcy examiner. | L320 | 0.10 hrs |
|---|---|---|---|---|
| 08/21/2012 | JRC | E-mail exchanges with Ms. Battle and Ms. Marty regarding staffing for the re-review of documents produced to the bankruptcy examiner. | L320 | 0.20 hrs |
| 08/21/2012 | JRC | Review document review protocol in preparation for meeting regarding re-review of documents produced to the bankruptcy examiner. | L320 | 0.20 hrs |
| 08/21/2012 | GNM | Telephone communication with Ms. Burk (Lumen Legal) regarding staffing levels for Examiner review. | L120 | 0.60 hrs |
| 08/21/2012 | GNM | Telephone communication with Ms. Walofsky (Robert Half Legal) regarding staffing levels for Examiner review. | L120 | 0.60 hrs |
| 08/21/2012 | GNM | E-mail communications with Ms. Walofsky (Robert Half Legal) regarding staffing levels for Examiner review. | L120 | 0.70 hrs |
| 08/21/2012 | GNM | E-mail communications with Mr. Beck regarding staffing levels for Examiner review. | L120 | 0.50 hrs |
| 08/21/2012 | GNM | E-mail communications with Ms. Battle regarding staffing levels for the examiner review. | L120 | 0.60 hrs |
| 08/22/2012 | MMM | Conference with Ms. Battle, Ms. Marty, Ms. Paul-Whitfield, Mr. Corcoran and Mr. Philips regarding re-review protocol for bankruptcy to discuss what to look for in the documents and the new coding standards set by the Court. | L120 | 1.20 hrs |
| 08/22/2012 | MMM | Discovery Partner training with Ms. Marty. | L120 | 1.00 hrs |
| 08/22/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding identification of professionals for examiner inquiry. | L120 | 0.10 hrs |
| 08/22/2012 | JRC | Communicate with Mr. Beck regarding transactions of Residential Capital, LLC leading up to bankruptcy for purposes of answering questions of reviewers re-reviewing documents produced to the bankruptcy examiner. | L320 | 0.10 hrs |
| 08/22/2012 | JRC | Conference with Ms. Marty and Ms. Battle regarding training meeting for re-review of documents produced to the bankruptcy examiner. | L320 | 0.30 hrs |
| 08/22/2012 | JRC | Teleconference with Ms. Battle, Ms. Marty, Mr. Phillips, Ms. Mohler, and attorneys from Morrison | L320 | 1.20 hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | & Foerster regarding protocol for re-review of documents produced to the bankruptcy examiner. | | | |
| 08/22/2012 | JRC | Teleconference with Ms. Moloff (Morrison & Foerster) regarding protocol for re-review of documents produced to bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/22/2012 | JRC | E-mail exchange with Mr. Wiesner (Morrison & Foerster) regarding technical issues with Discovery Partner. | L120 | 0.10 | hrs |
| 08/22/2012 | JRC | E-mail exchange with Ms. Battle regarding clarifications of the protocol for re-review of the documents produced to the bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/22/2012 | JRC | Conference with Ms. Battle regarding clarification of portions of the protocol for re-review of documents produced to the bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/22/2012 | JRC | Draft e-mail to the document reviewers at Carpenter Lipps & Leland and Morrison & Foerster clarifying and supplementing the protocol. | L320 | 0.50 | hrs |
| 08/22/2012 | JRC | Review, analyze, and code documents for production to bankruptcy examiner. | L320 | 3.10 | hrs |
| 08/22/2012 | JRC | E-mail exchange with Ms. Marty, Mr. Shipler (DTI), and DTI technical support regarding errors in Discovery Partner. | L120 | 0.20 | hrs |
| 08/22/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. | L320 | 1.20 | hrs |
| 08/22/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L320 | 0.90 | hrs |
| 08/22/2012 | GNM | Telephone communication with Ms. Walofsky (Robert Half Legal) regarding staffing levels for Examiner review. | L120 | 0.70 | hrs |
| 08/23/2012 | JRC | E-mail exchanges with Ms. Battle regarding protocol for re-review of documents produced to bankruptcy examiner. | L320 | 0.30 | hrs |
| 08/23/2012 | JRC | E-mail exchanges with Ms. Battle and Mr. Salerno (Morrison & Foerster) regarding protocol for re-review of documents produced to bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/23/2012 | JRC | Re-review documents produced to the bankruptcy | L320 | 1.60 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| | | examiner in Discovery Partner for privilege and confidentiality designation. | | | |
| 08/23/2012 | JRC | Draft e-mail to all document reviewers at Carpenter Lipps & Leland and Morrison & Foerster clarifying portions of the re-review protocol for documents previously produced to the bankruptcy examiner. | L320 | 0.40 | hrs |
| 08/23/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. | L320 | 0.90 | hrs |
| 08/23/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L320 | 0.60 | hrs |
| 08/23/2012 | JRC | Conferences with Ms. Battle regarding protocol for re-review of documents produced to bankruptcy examiner. | L320 | 0.30 | hrs |
| 08/23/2012 | GNM | E-mail communication with Ms. Battle regarding productions sent to the Examiner. | L120 | 0.10 | hrs |
| 08/23/2012 | GNM | Telephone communications with Mr. Golden (Bradley Arant) regarding confidentiality orders in place for produced documents. | L120 | 0.60 | hrs |
| 08/24/2012 | JRC | E-mail exchange with Ms. Battle regarding protocol for re-review of documents produced to bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/24/2012 | JRC | Conference with Mr. Sholl regarding re-review of documents produced to the bankruptcy examiner. | L320 | 0.10 | hrs |
| 08/24/2012 | JRC | Re-review documents produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 1.90 | hrs |
| 08/24/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. | L320 | 0.20 | hrs |
| 08/24/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to | L320 | 0.20 | hrs |

correctly code those documents.

| 08/24/2012 | JRC | Conferences with Mr. Phillips regarding correct coding during re-review of documents produced to the bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/24/2012 | SP | Analyze previously designated documents to be produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 2.60 | hrs |
| 08/24/2012 | SP | Conference with Mr. Corcoran regarding privilege designations for several documents. | L120 | 0.30 | hrs |
| 08/24/2012 | GNM | Telephone communication with Mr. Barthel regarding search terms used in litigation databases. | L120 | 0.40 | hrs |
| 08/24/2012 | GNM | E-mail communication with Mr. Barthel regarding search terms used in litigation databases. | L120 | 0.20 | hrs |
| 08/25/2012 | JALB | Correspondence with Ms. Marty regarding delivery and planning for next round of examiner custodian data. | L120 | 0.20 | hrs |
| 08/26/2012 | JRC | Re-review documents produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 6.70 | hrs |
| 08/26/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland in order to provide advice on how to correctly code those documents. | L120 | 0.40 | hrs |
| 08/26/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by drafting e-mails to attorneys at Carpenter Lipps & Leland providing advice on how to correctly code those documents. | L120 | 0.50 | hrs |
| 08/26/2012 | SP | Communicate with Mr. Corcoran regarding privilege designation analysis. | L120 | 0.60 | hrs |
| 08/26/2012 | SP | Review documents produced to the bankruptcy examiner relating to various agreements and the sale of the Mexican business in Discovery Partner for privilege and confidentiality designation. (2.80) Review documents produced to the bankruptcy examiner relating to board meetings and financial reports in Discovery Partner for privilege and confidentiality designation. (1.20)  Review documents produced to the bankruptcy examiner relating negotiations with government entities, the FDIC consent order, and the DOJ settlement in Discovery Partner for privilege and confidentiality | L320 | 9.40 | hrs |

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  |      |      |     |
|------------|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|------|-----|
|            |      | designation. (2.60)    Review documents produced to the bankruptcy examiner relating to the asset purchase agreement between ResCap and Nationstar, the asset purchase agreement between ResCap and Ally, and ResCap's bankruptcy pleadings in Discovery Partner for privilege and confidentiality designation. (1.90)  Review emails to or from Ms. Hamzehpour produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. (.90) |      |      |     |
| 08/27/2012 | JALB | Respond to questions from Mr. Corcoran regarding scope of privilege and confidentiality designations. | L120 | 0.50 | hrs |
| 08/27/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster) regarding planning for depositions, and management and analysis of documents. | L120 | 0.10 | hrs |
| 08/27/2012 | JALB | Discuss current status and strategy on examiner with Mr. Lipps and Mr. Beck. | L120 | 0.40 | hrs |
| 08/27/2012 | JALB | Review memorandum from Ms. Levitt (Morrison & Foerster) identifying to-do items. (.30) Correspondence regarding same. (.10) | L120 | 0.40 | hrs |
| 08/27/2012 | JALB | Discussion with Ms. Evans (Morrison & Foerster) regarding background on Mexican transaction to assist with privilege determinations. | L120 | 0.30 | hrs |
| 08/27/2012 | JALB | Discussion with Mr. Salerno and Mr. Brown (Morrison & Foerster) regarding status of "work in progress" chart and open items. | L120 | 0.40 | hrs |
| 08/27/2012 | JALB | Correspondence with Ms. Levitt and Mr. Salerno (Morrison & Foerster) regarding scope of e-mail productions to date. | L120 | 0.20 | hrs |
| 08/27/2012 | JRC  | Teleconference with Ms. Battle, Mr. Brown (Morrison & Foerster), and Ms. Evans (Morrison & Foerster) regarding sale of Residential Capital's Mexican subsidiary. | L120 | 0.20 | hrs |
| 08/27/2012 | JRC  | Draft e-mail supplementing protocol to attorneys at Carpenter Lipps & Leland and Morrison & Foerster reviewing documents produced to the bankruptcy examiner. | L320 | 0.30 | hrs |
| 08/27/2012 | GNM  | E-mail communications with Mr. Golden (Bradley Arant) regarding confidentiality designations on previously produced documents. | L120 | 0.10 | hrs |
| 08/27/2012 | GNM  | Telephone communications with Mr. Golden (Bradley Arant) regarding confidentiality designations on previously produced documents. | L120 | 0.40 | hrs |
| 08/28/2012 | JALB | Meet with Ms. Marty regarding data collection | L120 | 0.20 | hrs |

process and status.

| | | | | | |
|---|---|---|---|---|---|
| 08/28/2012 | JALB | Follow-up on various open production items from UCC 2004 subpoena that will be produced to examiner. | L320 | 1.30 | hrs |
| 08/28/2012 | JRC | Review and analyze complaints filed in residential mortgage-backed securities cases and draft chart with all securitizations at issue in litigation in order to respond to discovery requests by the bankruptcy examiner. | L210 | 4.40 | hrs |
| 08/28/2012 | GNM | Telephone communication with Mr. Underhill (Residential Capital) regarding data migration for Examiner review. | L120 | 0.60 | hrs |
| 08/28/2012 | GNM | E-mail communication with Mr. Underhill (Residential Capital) regarding Examiner document requests | L120 | 0.20 | hrs |
| 08/28/2012 | GNM | E-mail communications with Ms. Walofsky (Robert Half Legal) regarding staffing levels for Examiner review. | L120 | 0.30 | hrs |
| 08/29/2012 | AMP | Review and respond to e-mails from Ms. Battle regarding additional assignments and witness kits. | L120 | 0.20 | hrs |
| 08/29/2012 | AMP | Attention to witness kit preparation ideas. | L120 | 0.90 | hrs |
| 08/29/2012 | JAL | Attention to examiner's request for interviews of ResCap employees. (.10)  Conference with Ms. Battle regarding preparing for interviews. (.30) Review and respond to e-mails regarding same. (.20)  Review examiner scope of work. (.40) | L120 | 1.00 | hrs |
| 08/29/2012 | JALB | Research into roles and status of requested interviewees at request of Ms. Levitt (Morrison & Foerster). (.30)  Follow up correspondence regarding same. (.10) | L320 | 0.40 | hrs |
| 08/29/2012 | JALB | Review Examiner subpoenas to third parties. (.10) Follow-up regarding roles of same. (.20) | L320 | 0.30 | hrs |
| 08/29/2012 | MMM | Meeting with Mr. Lipps and Ms. Battle regarding all ResCap matters to determine everyone's progress and set goals and schedules for the remaining work. | L120 | 1.50 | hrs |
| 08/29/2012 | GNM | Telephone communications with Ms. Gulley (DTI) regarding data migration for Examiner review. | L120 | 0.60 | hrs |
| 08/29/2012 | GNM | Conference with Mr. Lipps and Ms. Battle regarding strategy to fufill Examiner discovery | L120 | 1.40 | hrs |

requests.

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 08/30/2012 | AMP | Review subpoenas issued by Examiner of four third-party entities. | L210 | 0.60 | hrs |
| 08/30/2012 | AMP | E-mail exchanges with Ms. Battle regarding witness specific information and witness kits. | L120 | 0.30 | hrs |
| 08/30/2012 | AMP | Draft notes/memorandums regarding witness specific information and witness kits. | L120 | 0.40 | hrs |
| 08/30/2012 | AMP | Telephone conference with DTI (vendor) regarding searches for witness preparation materials across databases in both Discovery Partner and Relativity. | L120 | 0.30 | hrs |
| 08/30/2012 | AMP | Draft e-mail to Mr. Beck and Ms. Battle regarding searches for witness preparation materials across databases in both Discovery Partner and Relativity. | L120 | 0.50 | hrs |
| 08/30/2012 | AMP | Draft proposed searches to address main areas of likely examination by Examiner. | L120 | 1.00 | hrs |
| 08/30/2012 | AMP | E-mail exchanges with Ms. Battle regarding the role of four entities subpoenaed by examiner. | L120 | 0.20 | hrs |
| 08/30/2012 | AMP | Review documents and research for the role of those four entities subpoenaed by examiner. | L320 | 2.10 | hrs |
| 08/30/2012 | AMP | Draft memorandum to Ms. Battle regarding role of those four entities subpoenaed by examiner as relating to ResCap and Ally. | L120 | 0.90 | hrs |
| 08/30/2012 | JAL | Attention to responding to interview request of examiner. | L120 | 0.20 | hrs |
| 08/30/2012 | JAL | Review and respond to e-mails regarding witness preparation books. | L120 | 0.20 | hrs |
| 08/30/2012 | JAL | Conference with Ms. Battle regarding witness preparation books. | L120 | 0.10 | hrs |
| 08/30/2012 | VLS | E-mail exchange with Ms. Marty and Ms. Wong at Profile Imaging regarding issues that Kirkland and Ellis' e-discovery vendor is having with production load files. | L320 | 0.40 | hrs |
| 08/30/2012 | VLS | Review and research internal database and prepare index of all transaction documents in all active RMBS cases that are not currently in our database. | L300 | 4.80 | hrs |
| 08/30/2012 | JALB | Telephone conference with Mr. Underhill and Mr. Tucci (ResCap) regarding internal audit reports. | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/30/2012 | JALB | Telephone conference with Mr. Underhill regarding backup tape restore status. | L120 | 0.20 | hrs |
| 08/30/2012 | JALB | Correspondence with Mr. Salerno, Mr. Klein, Mr. Brown (all Morrison & Foerster), Mr. Corcoran, and Ms. Marty regarding status of backup tape restore, timing and custody issues. | L120 | 0.20 | hrs |
| 08/30/2012 | JALB | Follow up with Mr. Underhill regarding contract management collection issues. | L120 | 0.20 | hrs |
| 08/30/2012 | JALB | Review draft letter from Mr. Brown regarding status of discovery. | L120 | 1.00 | hrs |
| 08/30/2012 | JALB | Coordination with Mr. Corcoran and Ms. Marty regarding document review and production project statuses and management. | L120 | 0.30 | hrs |
| 08/30/2012 | JALB | Correspondence with Ms. Levitt and Mr. Klein (Morrison & Foerster) regarding scope of investigation, planning and preparation for same. | L120 | 0.80 | hrs |
| 08/30/2012 | JALB | Conference with Mr. Lipps regarding witness preparation books for examiner investigations. (.10)  Begin preparation of global issues outline. (.80)  Review summary of Whitlinger deposition. (.60)  Review Examiner scope of investigation. (.30) | L320 | 1.80 | hrs |
| 08/30/2012 | JALB | Discussion with Mr. Beck and Ms. Whitfield and Mr. Phillips and Mr. Barthel for parts regarding division of labor to organize global preparation materials. | L120 | 0.70 | hrs |
| 08/30/2012 | DJB | Confer with Ms. Battle, Mr. beck, Ms. Paul-Whitfield and Mr. Phillips regarding research of litigation databases to prepare individuals to be interviewed by Examiner. | L120 | 0.60 | hrs |
| 08/30/2012 | DAB | Meeting with Ms. Battle regarding Lipps Declaration and supporting materials on RMBS settlement. | L120 | 0.50 | hrs |
| 08/30/2012 | DAB | Research joint defense privilege issues related to examiner inquiry. | L120 | 0.20 | hrs |
| 08/30/2012 | DAB | Meeting with Ms. Battle and Ms. Paul-Whitfield regarding witness preparation kits for examiner discovery. | L120 | 0.80 | hrs |
| 08/30/2012 | DAB | Communicate with Mr. Lipps and Ms. Battle regarding scope of examiner report and likely areas of investigation. | L120 | 0.40 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/30/2012 | DAB | Analyze previous declarations of Mr. Whitlinger in bankruptcy case. | L120 | 3.60 | hrs |
| 08/30/2012 | JRC | E-mail exchange with Mr. Salerno (Morrison & Foerster) and Ms. Battle regarding correct coding of documents previously produced to the bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/30/2012 | JRC | E-mail exchange with Ms. Battle and Ms. Marty regarding timing of production of documents to the bankruptcy examiner and staffing for review projects. | L320 | 0.20 | hrs |
| 08/30/2012 | SP | Conference with Ms. Battle and Mr. Barthel regarding process for preparation of binders for potential witness interviews. | L120 | 0.60 | hrs |
| 08/30/2012 | SP | Begin reviewing folder consisting of notices, agendas, minutes, and meeting materials relating to the board of directors and various committees to identify potentially relevant documents for witness interviews. | L120 | 0.30 | hrs |
| 08/30/2012 | GNM | Drafting Examiner review protocol. | L320 | 3.10 | hrs |
| 08/30/2012 | GNM | E-mail communication with Ms. Battle regarding productions sent to the Examiner. | L120 | 0.40 | hrs |
| 08/30/2012 | GNM | Telephone communications with Ms. Hancock (Bradley Arant) regarding confidentiality designations on previously produced documents. | L120 | 0.50 | hrs |
| 08/31/2012 | AMP | Attention to preparation of searches for DTI to run for issue specific items for witnesses Whitlinger, Dondzila, Marano, and Hamzehpour. | L120 | 1.90 | hrs |
| 08/31/2012 | AMP | Finalize memorandum of searches incorporating Mr. Beck's and Ms. Battle's comments. | L120 | 0.60 | hrs |
| 08/31/2012 | AMP | Conference call with DTI (vendor) regarding searches to be done. | L120 | 0.30 | hrs |
| 08/31/2012 | AMP | Review materials from Morrison & Foerster identifying likely areas of examination by Examiner. | L320 | 1.10 | hrs |
| 08/31/2012 | AMP | Conference with Ms. Battle and Mr. Beck regarding specific topics of interest to examiner. | L120 | 0.90 | hrs |
| 08/31/2012 | AMP | Review Board materials relating to issues of interest to examiner. | L320 | 0.70 | hrs |

| 08/31/2012 | JAL | Review annotated interview list. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 08/31/2012 | JAL | Review examiner subpoenas. | L120 | 0.60 hrs |
| 08/31/2012 | JAL | Review and respond to e-mails regarding witness preparation outlines. | L120 | 0.30 hrs |
| 08/31/2012 | JAL | Conference with Ms. Battle regarding witness preparation outlines. | L120 | 0.10 hrs |
| 08/31/2012 | JALB | Prepare draft global preparation outline. (1.00) Review Morrison & Foerster presentation and other background materials. (.90) | L320 | 1.90 hrs |
| 08/31/2012 | JALB | Meet with Ms. Paul-Whitfield and Mr. Beck regarding examiner prep books. | L320 | 1.00 hrs |
| 08/31/2012 | JALB | Telephone conference with Ms. Levitt (Morrison & Foerster) regarding preparation for examiner interviews. (.20)  Follow-up correspondence with Ms. Levitt and Mr. Lipps regarding same. (.20) | L120 | 0.40 hrs |
| 08/31/2012 | JALB | Correspondence with Ms. Levitt (Morrison & Foerster). (.10)  Telephone conference with Ms. Zellmann (Residential Capital) regarding roles and responsibilities of individual witnesses. (.50) | L120 | 0.60 hrs |
| 08/31/2012 | JALB | Quality control review of professional eyes only designated materials for production. | L320 | 1.30 hrs |
| 08/31/2012 | DAB | Communicate with Ms. Battle and Ms. Paul-Whitfield regarding search terms for examiner documents. | L120 | 0.60 hrs |
| 08/31/2012 | DAB | Draft summary of prior testimony of Mr. Whitlinger in bankruptcy case. | L120 | 3.80 hrs |
| 08/31/2012 | DAB | Analyze Morrison & Foerster presentation on examiner investigation. | L120 | 1.80 hrs |
| 08/31/2012 | DAB | Meeting with Ms. Battle and Ms. Paul-Whitfield regarding witness preparation kits for examiner interviews. | L120 | 1.00 hrs |
| 08/31/2012 | JRC | Communicate with Mr. Barthel regarding protocol for re-review of documents produced to bankruptcy examiner. | L320 | 0.40 hrs |
| 08/31/2012 | JRC | Teleconference with Ms. Marty and Ms. Battle regarding production specifications and | L320 | 0.80 hrs |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | preparation of documents for production to examiner. (.40)  Follow-up conference with Ms. Marty regarding same. (.40) |  |  |  |
| 08/31/2012 | JRC | Re-review documents produced to the bankruptcy examiner in Discovery Partner for privilege and confidentiality designation. | L320 | 3.10 | hrs |
| 08/31/2012 | JRC | Teleconference with Ms. Battle regarding Bates numbering for production to examiner. | L320 | 0.10 | hrs |
| 08/31/2012 | JRC | E-mail exchange with Ms. Gulley (DTI), Mr. Shipler (DTI), Ms. Battle, and Ms. Marty regarding specifications for production to examiner. | L320 | 0.30 | hrs |
| 08/31/2012 | JRC | Teleconference with Ms. Battle and Mr. Shipler (DTI) regarding production specifications and timeline for production to examiner. | L320 | 0.30 | hrs |
| 08/31/2012 | JRC | E-mail exchange with technical support for DTI regarding errors in Discovery Partner database. | L120 | 0.10 | hrs |
| 08/31/2012 | JRC | Draft e-mail clarifying protocol for review of documents produced to the bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/31/2012 | JRC | Review coded documents for quality control prior to submission of documents to DTI for production. | L320 | 3.20 | hrs |
| 08/31/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by reviewing and analyzing documents identified by reviewers at Carpenter Lipps & Leland and at Morrison & Foerster in order to provide advice on how to correctly code those documents. | L320 | 0.40 | hrs |
| 08/31/2012 | JRC | Coordinate re-review of documents produced to the bankruptcy examiner by drafting e-mails to attorneys at Carpenter Lipps & Leland and Morrison & Foerster providing advice on how to correctly code those documents. | L320 | 0.30 | hrs |
| 08/31/2012 | JRC | E-mail exchange with Ms. Marty and Ms. Battle regarding timeline for production of documents to the bankruptcy examiner. | L320 | 0.20 | hrs |
| 08/31/2012 | GNM | Call to Ms. Battle and Mr. Corcoran regarding examiner productions. (.40 )  Investigate issues related to examiner investigation. (.30) | L120 | 0.70 | hrs |

TOTAL FEES FOR THIS MATTER                                                $36,962.00


BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 17.90  hrs | 250.00  /hr | $4,475.00 |
| Beck, David A. | 17.20  hrs | 230.00  /hr | $3,956.00 |
| Barthel, David J. | 4.60  hrs | 210.00  /hr | $966.00 |
| Marty, Gretchen N. | 26.90  hrs | 150.00  /hr | $4,035.00 |
| Lipps, Jeffrey A. | 2.60  hrs | 360.00  /hr | $936.00 |
| Battle, Jennifer A.L. | 26.10  hrs | 250.00  /hr | $6,525.00 |
| Corcoran, Jeffrey  R. | 51.10  hrs | 180.00  /hr | $9,198.00 |
| Mohler, Mallory M. | 5.90  hrs | 160.00  /hr | $944.00 |
| Phillips, Segev | 20.60  hrs | 220.00  /hr | $4,532.00 |
| Sholl, Veronica L. | 18.60  hrs | 75.00  /hr | $1,395.00 |
| TOTAL FEES | 191.50  hrs | | $36,962.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$36,962.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour                                Billed through  08/31/2012
Residential Capital, LLC                        Invoice #  51202       JAL
1100 Virginia Drive                             Our file #  621   01120
190-FTW-L95
Fort Washington, PA 19034

Re:  Lois M. Blank
Matter No.:  705072

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 08/01/2012 | DAW | Telephone conference with Ms. Campbell (Residential Capital, LLC) regarding amicus strategy issues and bankruptcy stay issues. | L120 | 0.10 | hrs |
| 08/01/2012 | DAW | Review e-mail from Ms. Campbell (Residential Capital, LLC) regarding amicus strategy issues. | L120 | 0.10 | hrs |
| 08/01/2012 | DAW | Draft e-mail to Ms. Campbell (Residential Capital, LLC) regarding amicus strategy issues. | L120 | 0.10 | hrs |
| 08/08/2012 | DAW | Conference with Mr. Lipps regarding amicus brief issues and conversation with Barclays' counsel. | L120 | 0.10 | hrs |
| 08/08/2012 | DAW | Telephone conference with Ms. Trafford (counsel in related case) regarding amicus issues. | L120 | 0.10 | hrs |
| 08/13/2012 | DAW | Telephone conferences with Barclays' counsel and Ms. Campbell (Residential Capital, LLC) regarding amicus brief issues. | L120 | 0.10 | hrs |
| 08/14/2012 | DAW | Telephone conference with Mr. Wehrkamp (Porter Wright Morris & Arthur LLP) regarding scope of petitioner's brief in Supreme Court CSPA case. | L120 | 0.70 | hrs |
| 08/15/2012 | DAW | Review merits brief of Ally and GMAC in connection with identifying need for amicus brief in related Barclays certified question case. | L120 | 0.90 | hrs |
| 08/20/2012 | DAW | Telephone conference with Ms. Campbell | L120 | 0.20 | hrs |

(Residential Capital, LLC) regarding amicus issues.

08/30/2012    DAW    Review merit brief of petitioner Barclays.                    L120    0.50  hrs

TOTAL FEES FOR THIS MATTER                                                          $754.00

BILLING SUMMARY

Wallace, David A.                          2.90  hrs    260.00  /hr        $754.00

TOTAL FEES                                 2.90  hrs                       $754.00

**TOTAL CHARGES FOR THIS INVOICE**                                        **$754.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51203      JAL
Our file #  621   01122

Re:  Michael A. Fox
Matter No.:  704281

## PROFESSIONAL SERVICES

| 08/20/2012 | DAW | Review e-mail from Ms. Ho (Residential Capital, LLC) regarding status. | L120 | 0.10  hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                $26.00

## BILLING SUMMARY

| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
|---|---|---|---|
| TOTAL FEES | 0.10  hrs | | $26.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$26.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour                          Billed through  08/31/2012
Residential Capital, LLC                  Invoice #   51204       JAL
1100 Virginia Drive                       Our file #  621   01124
190-FTW-L95
Fort Washington, PA 19034

Re:  Nicholas Stincic
Matter No.:  705844

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/23/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital, LLC) regarding case status. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $52.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00 /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51205      JAL
Our file #   621   01127

Re:  Diane E. Clark
Matter No.:  705862

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/08/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status of loan documents. | L120 | 0.10 | hrs |
| 08/08/2012 | DAW | Telephone conference with Mr. Dann (borrower's counsel) regarding summary judgment motion. | L120 | 0.10 | hrs |
| 08/14/2012 | DAW | Review e-mail from Ms. Ho (Residential Capital, LLC) regarding status of settlement check. | L120 | 0.10 | hrs |
| 08/20/2012 | DAW | Draft correspondence to Mr. Dann (Dann Doberuk & Wellen LLC-opposing counsel) regarding settlement check. | L120 | 0.20 | hrs |
| 08/21/2012 | DAW | Telephone conference with Mr. Dann (borrower's counsel) regarding settlement check issues. | L120 | 0.10 | hrs |
| 08/30/2012 | DAW | Review e-mail from Ms. Ho (Residential Capital, LLC) regarding settlement and release agreement. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                         $182.00

## EXPENSES

| | | |
|---|---|---|
| 08/20/2012 | Delivery Service/Messengers - Federal Express to Mr. Dann from Mr. Wallace | $10.93 |

TOTAL EXPENSES FOR THIS MATTER                                  $10.93

BILLING SUMMARY

    Wallace, David A.                 0.70  hrs    260.00  /hr        $182.00

TOTAL FEES                                  0.70  hrs                     $182.00

TOTAL EXPENSES                                                           $10.93

**TOTAL CHARGES FOR THIS INVOICE**                              **$192.93**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51206        JAL
Our file #  621   01128

Re:  David Long
Matter No.:  706040

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/22/2012 | DAW | Review recent MERS decision in reference to appeal issues. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                           $78.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| TOTAL FEES | 0.30  hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                      **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51207        JAL
Our file #  621   01140

Re:  Freddie Hoop
Matter No.:  709674

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/28/2012 | DAW | Review e-mail regarding status. | L120 | 0.10 | hrs |
| 08/28/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                           $78.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 hrs | 260.00 /hr | | $78.00 |
| TOTAL FEES | 0.30 hrs | | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51208      JAL
Our file #  621  01145

Re:  James Walton, Jr., et al.
Matter No.:  713075

## PROFESSIONAL SERVICES

| Date | | | | | |
|------|------|------|------|------|------|
| 08/01/2012 | DAW | Review proposed response to notice of bankruptcy. | L120 | 0.20 | hrs |
| 08/01/2012 | DAW | Revise notice of bankruptcy and provisions of orders granting stay relief. | L120 | 0.70 | hrs |
| 08/01/2012 | KMC | Draft response to bankruptcy notice. | L210 | 0.60 | hrs |
| 08/01/2012 | KMC | Draft response to bankruptcy notice. | L210 | 0.60 | hrs |
| 08/06/2012 | KMC | Revise response to bankruptcy notice. | L210 | 0.20 | hrs |
| 08/07/2012 | DAW | Review Court's journal entry regarding amended judgment entry concerning bankruptcy stay. | L120 | 0.20 | hrs |
| 08/07/2012 | DAW | Revise notice of bankruptcy. | L210 | 0.30 | hrs |
| 08/07/2012 | DAW | Revise notice of bankruptcy. | L210 | 0.90 | hrs |
| 08/14/2012 | DAW | Review e-mail from Ms. Ho (Residential Capital, | L120 | 0.10 | hrs |

LLC) regarding notice of bankruptcy.

| 08/14/2012 | DAW | Revise notice of bankruptcy and suggestion of stay. | L210 | 0.20 | hrs |
| 08/14/2012 | DAW | Telephone conference with Mr. Hirtle (borrowers' attorney) regarding potential settlement and loan modification. | L120 | 0.10 | hrs |
| 08/14/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding settlement overture. | L120 | 0.10 | hrs |
| 08/14/2012 | KMC | Forward response to bankruptcy notice to Ms. Ho (Residential Capital). | L110 | 0.10 | hrs |
| 08/14/2012 | KMC | Review e-mail from Ms. Ho (Residential Capital) regarding approving response to bankruptcy notice. | L110 | 0.10 | hrs |
| 08/15/2012 | DAW | Revise e-mail reporting on settlement overture to Ms. Ho (Residential Capital, LLC). | L120 | 0.20 | hrs |
| 08/16/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital, LLC) and Ms. Stokes (Ally Financial) regarding availability of 50 State Attorney General Funds. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $1,094.00

BILLING SUMMARY

| Wallace, David A. | 3.10 hrs | 260.00 /hr | $806.00 |
| Cadieux, Karen M. | 1.60 hrs | 180.00 /hr | $288.00 |
| TOTAL FEES | 4.70 hrs | | $1,094.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$1,094.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51209      JAL
Our file #  621   01155

Re:  National Remediation Project
Matter No.:  702040

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding financials. | L120 | 0.10 | hrs |
| 08/01/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding financials. | L120 | 0.20 | hrs |
| 08/01/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with borrower's representative, Darla Scott, regarding status of loan modification. | L120 | 0.10 | hrs |
| 08/01/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status of loan modification. | L120 | 0.10 | hrs |
| 08/01/2012 | KMC | (Anthony L. Harkins matter) Confirm due date for reply in support of motion for summary judgment. | L210 | 0.10 | hrs |
| 08/01/2012 | KMC | (Anthony L. Harkins matter) Draft response to bankruptcy notice. | L210 | 0.40 | hrs |
| 08/01/2012 | KMC | (Anthony L. Harkins matter) Conference with Mr. Wallace regarding bankruptcy issues. | L110 | 0.10 | hrs |
| 08/02/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Ms. Baron (Joanna E. Baron, Esq., Attorney at Law) regarding reply issues. | L120 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding deed-in-lieu. | L120 | 0.10 | hrs |
| 08/03/2012 | DAW | (Edward Charles Miller, Jr. matter) Draft e-mail to Mr. Smith (Miami Valley Fair Housing Center) regarding deed-in-lieu. | L120 | 0.30 | hrs |
| 08/03/2012 | DAW | (Edward Charles Miller, Jr. matter) Review e-mail regarding deed-in-lieu from Ms. Weber (Miami Valley Fair Housing Center). | L120 | 0.10 | hrs |
| 08/03/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with borrower's representative, Darla Scott, regarding status of documents. | L120 | 0.10 | hrs |
| 08/03/2012 | DAW | (Christopher Weil, et al. matter) Review Court order regarding pretrial conference. | L120 | 0.10 | hrs |
| 08/03/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail regarding Court's order to Ms. Ho. (Residential Capital, LLC). | L120 | 0.20 | hrs |
| 08/03/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail to Mr. Howe (Legal Aid Society of Southwest Ohio) regarding deed-in-lieu. | L120 | 0.30 | hrs |
| 08/03/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Ms. Baron (borrowers' attorney) regarding summary judgment and trial date issues. | L120 | 0.30 | hrs |
| 08/06/2012 | DAW | (Christopher Weil, et al. matter) Review e-mail from Mr. Howe (Legal Aid Society of Southwest Ohio) regarding update on loss mitigation status. | L120 | 0.10 | hrs |
| 08/06/2012 | DAW | (Anthony L. Harkins matter) Review defendant's response to motion for summary judgment, including deposition exhibits. | L120 | 1.30 | hrs |
| 08/07/2012 | DAW | (Anthony L. Harkins matter) Revise e-mail to Ms. Ho (Residential Capital, LLC) regarding summary judgment response and preparation of reply. | L120 | 0.20 | hrs |
| 08/07/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Court regarding reply and trial date issues. | L120 | 0.20 | hrs |
| 08/07/2012 | DAW | (Anthony L. Harkins matter) Revise notice of bankruptcy. | L210 | 0.40 | hrs |
| 08/07/2012 | KMC | (Anthony L. Harkins matter) Review borrower's response to motion for summary judgment. | L110 | 0.20 | hrs |
| 08/08/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status of loan documents. | L120 | 0.10 | hrs |

| 08/08/2012 | KMC | (Anthony L. Harkins matter) Research regarding real party-in-interest standard in 6th District Appellate Court. | L120 | 0.40 | hrs |
| 08/08/2012 | KMC | (Anthony L. Harkins matter) Forward response to bankruptcy notice to Ms. Ho. | L210 | 0.10 | hrs |
| 08/09/2012 | DAW | (Anthony L. Harkins matter ) Draft motion to continue trial. | L250 | 0.20 | hrs |
| 08/09/2012 | KMC | (Anthony L. Harkins matter) Draft motion to strike. | L210 | 0.80 | hrs |
| 08/09/2012 | KMC | (Anthony L. Harkins matter) Conference with Mr. Wallace regarding motion for summary judgment briefing. | L110 | 0.20 | hrs |
| 08/10/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Ms. Baron (borrower's attorney)  regarding motion to continue trial. | L120 | 0.10 | hrs |
| 08/10/2012 | DAW | (Anthony L. Harkins matter) Revise motion to continue trial. | L250 | 0.20 | hrs |
| 08/10/2012 | KMC | (Anthony L. Harkins matter) Conference with Mr. Babin regarding research regarding authentication of deposition transcripts for motion for summary judgment. | L110 | 0.20 | hrs |
| 08/10/2012 | KMC | (Anthony L. Harkins matter) Review e-mail from Mr. Babin regarding research regarding authentication of deposition transcripts for motion for summary judgment. | L110 | 0.30 | hrs |
| 08/10/2012 | KMC | (Anthony L. Harkins matter) Review exhibits to response to motion for summary judgment. | L210 | 0.60 | hrs |
| 08/12/2012 | KMC | (Anthony L. Harkins matter) Research regarding motion to strike materials attached to response to motion for summary judgment. | L210 | 0.80 | hrs |
| 08/12/2012 | KMC | (Anthony L. Harkins matter) Draft motion to strike materials attached to response to motion for summary judgment. | L210 | 2.30 | hrs |
| 08/12/2012 | KMC | (Anthony L. Harkins matter) Draft reply in support of motion for summary judgment. | L210 | 2.90 | hrs |
| 08/13/2012 | DAW | (Anthony L. Harkins matter) Revise motion to strike. | L240 | 0.60 | hrs |
| 08/13/2012 | DAW | (Anthony L. Harkins matter) Revise reply to motion for summary judgment. | L240 | 1.70 | hrs |

| 08/13/2012 | DAW | (Anthony L. Harkins matter) Revise motion to continue trial. | L250 | 0.10 | hrs |
|---|---|---|---|---|---|
| 08/13/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Ms. Baron (Joanna E. Baron, Attorney at Law) regarding joint motion for trial continuance. | L120 | 0.40 | hrs |
| 08/13/2012 | KMC | (Anthony L. Harkins matter) Review second deposition submitted with opposition to motion for summary judgment. | L330 | 2.20 | hrs |
| 08/13/2012 | KMC | (Anthony L. Harkins matter) Revise motion to strike to include second deposition. | L330 | 0.40 | hrs |
| 08/13/2012 | KMC | (Anthony L. Harkins matter) Draft reply in support of motion for summary judgment. | L230 | 1.10 | hrs |
| 08/13/2012 | KMC | (Anthony L. Harkins matter) Draft motion to strike. | L210 | 0.30 | hrs |
| 08/13/2012 | KMC | (Anthony L. Harkins matter) Revise reply in support of motion for summary judgment per Mr. Wallace. | L210 | 0.60 | hrs |
| 08/13/2012 | KMC | (Anthony L. Harkins matter) Revise motion for strike per Mr. Wallace. | L210 | 0.40 | hrs |
| 08/14/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review proposed loan modification documents. | L120 | 0.20 | hrs |
| 08/14/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding loan modification documents. | L120 | 0.20 | hrs |
| 08/14/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Mr. Bledsoe's colleague) regarding loan modification issues. | L120 | 0.20 | hrs |
| 08/14/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review assumption package. | L120 | 0.20 | hrs |
| 08/14/2012 | DAW | (Christopher Weil, et al. matter) Review e-mail from Mr. Howe (borrower's attorney) regarding status conference. | L120 | 0.10 | hrs |
| 08/14/2012 | DAW | (Christopher Weil, et al. matter) Attend status conference call with Court. | L230 | 0.90 | hrs |
| 08/14/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding pretrial conference issues. | L120 | 0.30 | hrs |

| 08/14/2012 | DAW | (Anthony L. Harkins matter) Review e-mail from Ms. Ho (Residential Capital, LLC) regarding case issues. | L120 | 0.10 | hrs |
| 08/14/2012 | KMC | (Anthony L. Harkins matter) Forward response to bankruptcy notice to Ms. Ho (Residential Capital). | L110 | 0.10 | hrs |
| 08/15/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding loan modification and settlement. | L120 | 0.30 | hrs |
| 08/15/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Revise settlement and release agreement. | L120 | 0.40 | hrs |
| 08/15/2012 | DAW | (Christopher Weil, et al. matter) Revise e-mail reporting on pretrial conference to Ms. Ho (Residential Capital, LLC). | L120 | 0.20 | hrs |
| 08/15/2012 | KMC | (Daniel S. Bledsoe, et al. matter) Draft settlement and release agreement. | L160 | 0.60 | hrs |
| 08/15/2012 | KMC | (Daniel S. Bledsoe, et al. matter) Review loan modification documents. | L330 | 0.30 | hrs |
| 08/15/2012 | KMC | (Daniel S. Bledsoe, et al. matter) Review assumption package. | L110 | 0.20 | hrs |
| 08/16/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Ms. Ho (Residential Capital, LLC) and Ms. Stokes (Ally Financial) regarding stipulation to vacate judgment. | L120 | 0.30 | hrs |
| 08/16/2012 | KMC | (Daniel S. Bledsoe, et al. matter) Revise settlement and release agreement. | L110 | 0.20 | hrs |
| 08/16/2012 | KMC | (Daniel S. Bledsoe, et al. matter) Blackline settlement agreement to forward to Ms. Ho (Residential Capital). | L110 | 0.10 | hrs |
| 08/16/2012 | KMC | (Daniel S. Bledsoe, et al. matter) Draft settlement proposal form. | L110 | 0.60 | hrs |
| 08/16/2012 | KMC | (Daniel S. Bledsoe, et al. matter) Prepare exhibits to settlement agreement. | L110 | 0.20 | hrs |
| 08/20/2012 | DAW | (Edward Charles Miller, Jr. matter) Revise notice of bankruptcy and suggestion of stay. | L210 | 0.30 | hrs |
| 08/20/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Mr. Bledsoe's colleague) regarding status of loan modification. | L120 | 0.20 | hrs |

| 08/20/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review e-mail regarding settlement agreement. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 08/20/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft correspondence to Mr. Bledsoe regarding settlement and release agreement and loan modification. | L120 | 0.30 hrs |
| 08/20/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft e-mail to Ms. Scott (Mr. Bledsoe's Assistant) regarding settlement and release agreement, and loan modification. | L120 | 0.10 hrs |
| 08/20/2012 | DAW | (Christopher Weil, et al. matter) Review Court's order regarding pretrial conference. | L120 | 0.20 hrs |
| 08/20/2012 | DAW | (Christopher Weil, et al. matter) Review insurance claim information from Ms. Ho (Residential Capital, LLC). | L120 | 0.10 hrs |
| 08/20/2012 | DAW | (Christopher Weil, et al. matter) Draft e-mail regarding Magistrate's decision to Ms. Ho (Residential Capital, LLC). | L120 | 0.20 hrs |
| 08/20/2012 | DAW | (Anthony L. Harkins matter) Telephone conference with Court confirming cancellation of trial. | L120 | 0.20 hrs |
| 08/20/2012 | DAW | (Gary T. Thorne matter) Review Sixth District's order amending prior decision. | L120 | 0.20 hrs |
| 08/20/2012 | KMC | (Edward Charles Miller, Jr. matter) Draft bankruptcy notice. | L210 | 0.40 hrs |
| 08/21/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Court regarding cancellation of hearing. | L120 | 0.30 hrs |
| 08/21/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conferences with Ms. Scott (Mr. Bledsoe's assistant) regarding cancellation of hearing and due date change. | L120 | 0.30 hrs |
| 08/21/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conferences with Ms. Ho (Residential Capital, LLC) regarding cancellation of hearing and due date change. | L120 | 0.10 hrs |
| 08/21/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Mr. Howe (Legal Aid Society of Southwest Ohio) regarding case issues. | L120 | 0.10 hrs |
| 08/21/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to client regarding Court's amended decision. | L120 | 0.20 hrs |

| Date | | | | | |
|---|---|---|---|---|---|
| 08/21/2012 | DAW | (Gary T. Thorne matter) Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding remand to trial court. | L120 | 0.10 | hrs |
| 08/21/2012 | KMC | (Edward Charles Miller, Jr. matter) Revise notice of bankruptcy. | L110 | 0.10 | hrs |
| 08/22/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Mr. Howe (Legal Aid Society of Southwest Ohio) regarding insurance issues, and stipulated order vacating judgment. | L120 | 0.40 | hrs |
| 08/23/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Scott (Mr. Bledsoe's Assistant) regarding payment issues. | L120 | 0.10 | hrs |
| 08/23/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Telephone conference with Ms. Ho (Residential Capital, LLC) regarding case status. | L120 | 0.10 | hrs |
| 08/23/2012 | DAW | (Christopher Weil, et al. matter) Telephone conference with Ms. Ho (Residential Capital, LLC) regarding case status. | L120 | 0.10 | hrs |
| 08/24/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Review signed settlement and release agreement and loan modification received from Mr. Bledsoe. | L120 | 0.10 | hrs |
| 08/24/2012 | DAW | (Daniel S. Bledsoe, et al. matter) Draft correspondence forwarding settlement and release agreement and loan modification received from Mr. Bledsoe to Ms. Ho (Residential Capital, LLC). | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $7,022.00

EXPENSES

| | | |
|---|---|---|
| 08/20/2012 | Delivery Service/Messengers - Federal Express to Mr. Bledsoe from Mr. Wallace | $16.61 |
| 08/24/2012 | Delivery Service/Messengers - Federal Express to Ms. Ho from Mr. Wallace | $8.40 |

TOTAL EXPENSES FOR THIS MATTER                                $25.01

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 15.10 hrs | 260.00 /hr | $3,926.00 |
| Cadieux, Karen M. | 17.20 hrs | 180.00 /hr | $3,096.00 |

TOTAL FEES                          32.30  hrs                    $7,022.00

TOTAL EXPENSES                                                       $25.01

**TOTAL CHARGES FOR THIS INVOICE**                         **$7,047.01**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51135      JAL
Our file #  096  01009

Re:  Deborah A. Charity
Matter No.:  698543

## PROFESSIONAL SERVICES

| 08/14/2012 | DAW | Review e-mail regarding conference call concerning case status. | L120 | 0.10 hrs |
|---|---|---|---|---|
| 08/15/2012 | KMC | Review e-mail regarding audit issues. | L110 | 0.10 hrs |
| 08/24/2012 | JES | Review e-mail from Ms. Charity. (.20)  E-mail and telephone conference with Ms. McGinnis regarding options for attempting to complete loan modification despite Ms. Charity's failure to comply with terms. (.30) | L120 | 0.50 hrs |
| 08/28/2012 | JES | Telephone conference with Ms. McGinnis regarding outstanding settlement negotiation issues. | L120 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                              $177.00

## BILLING SUMMARY

| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
|---|---|---|---|
| Sechler, Joel E. | 0.70 hrs | 190.00 /hr | $133.00 |

Cadieux, Karen M.                              0.10  hrs     180.00 /hr            $18.00

TOTAL FEES                                     0.90  hrs                          $177.00

**TOTAL CHARGES FOR THIS INVOICE**                                               **$177.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51136      JAL
Our file #  096   01011

Re:  Emily Bradac
Matter No.:  690339

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | AMP | Attention to chain of custody and note ownership issues. | L120 | 0.70 | hrs |
| 08/01/2012 | AMP | E-mails with client regarding chain of custody and note ownership issues. | L120 | 0.40 | hrs |
| 08/01/2012 | AMP | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Cadieux regarding chain of custody and note ownership issues. | L120 | 0.30 | hrs |
| 08/01/2012 | AMP | Communicate with Ms. Cadieux regarding chain of custody and note ownership issues. | L120 | 0.40 | hrs |
| 08/01/2012 | KMC | Review e-mail correspondence from Ms. McGinnis (Residential Capital) regarding owner/holder of note at various times. | L110 | 0.40 | hrs |
| 08/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Whitfield regarding owner/holder of note at the time the complaint was filed and since that time. | L110 | 0.40 | hrs |
| 08/08/2012 | AMP | Review additional information from Ally Bank regarding custody and ownership of note. | L120 | 0.30 | hrs |
| 08/08/2012 | KMC | Telephone conference with Ms. McGinnis regarding owner of note. | L110 | 0.30 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/08/2012 | KMC | Review information regarding transfers of the note. | L110 | 0.20 | hrs |
| 08/09/2012 | KMC | Review information regarding borrower's line of credit. | L110 | 0.10 | hrs |
| 08/09/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding borrower's line of credit. | L110 | 0.20 | hrs |
| 08/09/2012 | KMC | Review information regarding holder of note at various times. | L110 | 0.20 | hrs |
| 08/16/2012 | KMC | Telephone conference with Ms.McGinnis (Residential Capital) regarding issues regarding owner of the note. | L110 | 0.20 | hrs |
| 08/16/2012 | KMC | Review loan modifications. | L110 | 0.10 | hrs |
| 08/16/2012 | KMC | Review assignment of mortgage. | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | Conference with Ms. McGinnis (Residential Capital) regading holder of note. | L190 | 0.20 | hrs |
| 08/21/2012 | AMP | Attention to scheduling call with client to review custody and note ownership issues. | L120 | 0.10 | hrs |
| 08/21/2012 | AMP | E-mails regarding scheduling call with client to review custody and note ownership issues. | L120 | 0.20 | hrs |
| 08/21/2012 | KMC | Review e-mail regarding issue with foreclosure module not being opened. | L110 | 0.10 | hrs |
| 08/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding foreclosure module issues. | L110 | 0.20 | hrs |
| 08/22/2012 | AMP | Review materials received from client regarding custody and note ownership issues. | L320 | 0.90 | hrs |
| 08/22/2012 | AMP | Conference with Ms. Cadieux regarding materials received from client regarding custody and note ownership issues. | L320 | 0.30 | hrs |
| 08/22/2012 | AMP | Conference call with client and Ms. Cadieux regarding materials received from client regarding custody and note ownership issues. | L320 | 0.40 | hrs |
| 08/22/2012 | KMC | Telephone conference with Ms. McGinnis | L110 | 0.90 | hrs |

|            |     |                                                                                                                                                                                        |      |          |
| ---------- | --- | -------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ---- | -------- |
|            |     | (Residential Capital) and Ms. Paul-Whitfield regarding holder of note and custodian of the note at various times (.40).  Conference with Ms. Paul-Whitfield regarding note issues. (.40) Follow-up on call. (.20) |      |          |
| 08/22/2012 | KMC | Review documents regarding owner of note.                                                                                                                                              | L110 | 0.30 hrs |
| 08/23/2012 | KMC | Communicate with Ms. Paul-Whitfield regarding default issues.                                                                                                                          | L110 | 0.30 hrs |
| 08/23/2012 | KMC | Telephone conference with Ms. Hancock (Residential Capital), Ms. McGinnis (Residential Capital), Ms. Fleitas (Residential Capital), and Ms. Whitfield regarding issues related to foreclosure, default, and acceleration. | L110 | 0.40 hrs |
| 08/29/2012 | AMP | Review e-mail from client regarding note issues.                                                                                                                                       | L120 | 0.20 hrs |
| 08/29/2012 | AMP | Telephone conference with client and Ms. Cadieux regarding note issues.                                                                                                                | L120 | 0.20 hrs |
| 08/29/2012 | AMP | Review and revise e-mail for client to send to Ally Bank for additional information needed.                                                                                            | L120 | 0.20 hrs |
| 08/29/2012 | AMP | Communicate with Ms. Cadieux regarding note issues.                                                                                                                                    | L120 | 0.20 hrs |
| 08/29/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) related to holder of note at various times. (.20)  Communicate with Ms. Paul-Whitfield regarding note issues. (.20)        | L110 | 0.40 hrs |
| 08/29/2012 | KMC | Draft e-mail regarding additional information needed about transfer of loan from GMAC Bank to GMAC mortgage.                                                                            | L110 | 0.30 hrs |
| 08/29/2012 | KMC | Review e-mails from Ms. McGinnis (Residential Capital) regarding who was the holder of note at various times.                                                                           | L110 | 0.10 hrs |
| 08/29/2012 | KMC | Review information from Ms. McGinnis (Residential Capital) regarding line of credit issues.                                                                                             | L110 | 0.30 hrs |
| 08/29/2012 | KMC | Research regarding property subject to line of credit.                                                                                                                                 | L110 | 0.20 hrs |
| 08/29/2012 | KMC | E-mail Ms. Paul-Whitfield regarding Avon Lake property and default notice.                                                                                                             | L110 | 0.10 hrs |

| 08/30/2012 | AMP | Review and respond to e-mails from client regarding Ms. Bradac's HELOC and issues raised regarding same. | L120 | 0.50 hrs |
|---|---|---|---|---|
| 08/30/2012 | KMC | Review e-mail regarding noteholder. | L110 | 0.10 hrs |
| 08/30/2012 | KMC | Telephone conference with Ms. McGinnis regarding line of credit payment increasing. | L110 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                      $2,459.00

BILLING SUMMARY

| Paul, Angela M. | 5.30 hrs | 250.00 /hr | $1,325.00 |
|---|---|---|---|
| Cadieux, Karen M. | 6.30 hrs | 180.00 /hr | $1,134.00 |
| TOTAL FEES | 11.60 hrs | | $2,459.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$2,459.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51137     JAL
Our file #  096   01012

Re:  Eric Rogers

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed with settlement issue. | L160 | 0.20 | hrs |
| 08/14/2012 | DAW | Review e-mail regarding mortgage issues. | L120 | 0.10 | hrs |
| 08/14/2012 | DAW | Revise summary of case issues. | L120 | 0.70 | hrs |
| 08/14/2012 | KMC | Draft summary of issues with loan. | L110 | 0.80 | hrs |
| 08/15/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) and Ms. Hancock (Residential Capital) regarding strategy regarding Rogers case. | L120 | 0.50 | hrs |
| 08/15/2012 | KMC | Forward summary of matter to Ms. McGinnis (Residential Capital) and Ms. Hancock (Residential Capital). | L110 | 0.20 | hrs |
| 08/15/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding call to discuss matter with Ms. Hancock (Residential Capital). | L110 | 0.20 | hrs |
| 08/15/2012 | KMC | Revise summary of issues with loan. | L110 | 0.40 | hrs |

| Date | | Description | | Hours |
|---|---|---|---|---|
| 08/15/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Ms. Hancock (Residential Capital) regarding how to proceed. | L110 | 0.60 hrs |
| 08/17/2012 | KMC | Draft letter to Mr. Rogers returning check. | L110 | 0.10 hrs |
| 08/20/2012 | DAW | Review e-mail regarding recent communications with Mr. Rogers and status of complaint for declaratory judgment. | L120 | 0.10 hrs |
| 08/20/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding payment issues. | L110 | 0.20 hrs |
| 08/20/2012 | KMC | Review updated escrow analysis. | L110 | 0.10 hrs |
| 08/20/2012 | KMC | Update complaint with new escrow information. | L110 | 0.10 hrs |
| 08/20/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding current escrow payment. | L110 | 0.20 hrs |
| 08/20/2012 | KMC | Review escrow analyses. | L110 | 0.30 hrs |
| 08/20/2012 | KMC | Draft complaint for declaratory judgment. | L210 | 1.70 hrs |
| 08/22/2012 | DAW | Communicate with Ms. Cadieux regarding declaratory judgment issues. | L120 | 0.20 hrs |
| 08/22/2012 | KMC | Draft complaint. | L110 | 0.40 hrs |
| 08/22/2012 | KMC | Review docket for foreclosure case and vehicle case. | L110 | 0.20 hrs |
| 08/23/2012 | DAW | Revise complaint for declaratory relief. | L210 | 1.20 hrs |
| 08/23/2012 | DAW | Draft correspondence regarding return of check. | L120 | 0.30 hrs |
| 08/23/2012 | KMC | Conference with Mr. Wallace regarding complaint for declaratory judgment. | L110 | 0.40 hrs |
| 08/24/2012 | DAW | Revise correspondence regarding check return. | L120 | 0.10 hrs |

| 08/27/2012 | DAW | Review payment history information. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/28/2012 | KMC | Review note and mortgage. | L110 | 0.30 | hrs |
| 08/28/2012 | KMC | Revise complaint. | L110 | 0.40 | hrs |
| 08/29/2012 | DAW | Conference with Ms. Cadieux regarding need to have Homecomings as plaintiff. | L120 | 0.20 | hrs |
| 08/29/2012 | KMC | Revise complaint for declaratory judgment. | L110 | 1.50 | hrs |
| 08/30/2012 | KMC | Communicate with Mr. Wallace regarding complaint. | L110 | 0.10 | hrs |
| 08/30/2012 | KMC | Review information regarding line of credit payment increasing. | L110 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                    $2,502.00

BILLING SUMMARY

| Wallace, David A. | 3.60 hrs | 260.00 /hr | $936.00 |
|---|---|---|---|
| Cadieux, Karen M. | 8.70 hrs | 180.00 /hr | $1,566.00 |
| TOTAL FEES | 12.30 hrs | | $2,502.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$2,502.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51138       JAL
Our file #  096   01029

Re:  Lamar Bridges

## PROFESSIONAL SERVICES

| 08/03/2012 | DAW | Review e-mail regarding status of Hardest Hit Funds. | L120 | 0.10  hrs |
|---|---|---|---|---|
| 08/20/2012 | DAW | Review e-mail from Ms. Ho (Residential Capital, LLC) regarding status. | L120 | 0.10  hrs |
| 08/28/2012 | DAW | Review e-mail regarding status from Ms. Ho (Residential Capital, LLC). | L120 | 0.10  hrs |
| 08/28/2012 | DAW | Telephone conference with Cleveland Housing Network regarding status. | L120 | 0.10  hrs |
| 08/30/2012 | DAW | Telephone conference with Ms. Johnson (Cleveland Housing Network) regarding status of Mr. Bridges. | L120 | 0.20  hrs |
| 08/30/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding status of Bridges loss mitigation. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                    $208.00

## BILLING SUMMARY

| Wallace, David A. | 0.80  hrs | 260.00  /hr | $208.00 |
|---|---|---|---|

TOTAL FEES                                0.80  hrs                    $208.00

**TOTAL CHARGES FOR THIS INVOICE**                    **$208.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51139      JAL
Our file #  096  01041

Re:  Patricia Joanne McNerney

## PROFESSIONAL SERVICES

| 08/01/2012 | KMC | Draft bankruptcy notice. | L110 | 0.90 | hrs |
|------------|-----|--------------------------|------|------|-----|
| 08/02/2012 | DAW | Revise notice of bankruptcy. | L210 | 0.90 | hrs |
| 08/03/2012 | DAW | Revise notice of bankruptcy and effect of stay. | L210 | 0.40 | hrs |
| 08/07/2012 | DAW | Finalize notice of bankruptcy. | L210 | 0.20 | hrs |
| 08/07/2012 | KMC | Revise notice of bankruptcy. | L210 | 0.20 | hrs |
| 08/07/2012 | KMC | Attention to filing notice of bankruptcy. | L110 | 0.30 | hrs |
| 08/08/2012 | DAW | Review Court's bankruptcy stay order. | L120 | 0.10 | hrs |
| 08/08/2012 | KMC | Review order staying case. | L210 | 0.10 | hrs |
| 08/08/2012 | KMC | Forward order staying case to Ms. McGinnis | L210 | 0.10 | hrs |

Invoice # 51139            Page  2

(Residential Capital).


TOTAL FEES FOR THIS MATTER                                    $704.00


BILLING SUMMARY


Wallace, David A.                    1.60  hrs    260.00  /hr        $416.00


Cadieux, Karen M.                    1.60  hrs    180.00  /hr        $288.00


TOTAL FEES                           3.20  hrs                       $704.00


**TOTAL CHARGES FOR THIS INVOICE**                          **$704.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51140      JAL
Our file #  096  01044

Re:  Ray E. Potter
Matter No.:  698440

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/30/2012 | JES | E-mail opposing counsel regarding settlement status. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                          $19.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.10  hrs | 190.00  /hr | $19.00 |
| TOTAL FEES | 0.10  hrs | | $19.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$19.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51141        JAL
Our file #  096   01048

Re:  Ronald McGinn
Matter No.:  694500

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/14/2012 | KMC | Conference with Ms. McGinnis (Residential Capital) regarding appeal issues and bankruptcy stay. | L110 | 0.20  hrs |
| 08/22/2012 | JES | Attention to loan modification/settlement status outstanding issues. | L120 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                         $74.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.20  hrs | 190.00  /hr | $38.00 |
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.40  hrs | | $74.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$74.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51142      JAL
Our file #  096   01051

Re:  Sharon J. Kran
Matter No.:  691532

## PROFESSIONAL SERVICES

| 08/02/2012 | DAW | Review judgment decree in foreclosure. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/02/2012 | DAW | Communicate with Ms. Cadieux regarding continuing hearing. | L120 | 0.10 | hrs |
| 08/02/2012 | KMC | Review judgment decree in foreclosure. | L210 | 0.10 | hrs |
| 08/03/2012 | AMP | Review judgment entry and e-mails with client regarding same. | L210 | 0.20 | hrs |
| 08/03/2012 | KMC | Forward judgment decree in foreclosure to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                          $164.00

## BILLING SUMMARY

| Paul, Angela M. | 0.20 hrs | 250.00 /hr | $50.00 |
|---|---|---|---|
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |

Cadieux, Karen M.                          0.20  hrs   180.00 /hr          $36.00


TOTAL FEES                                 0.70  hrs                      $164.00

**TOTAL CHARGES FOR THIS INVOICE**                                       **$164.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51143      JAL
Our file #  096  01054

Re:  Sulama Sapozhnik
Matter No.:  687421

## PROFESSIONAL SERVICES

| 08/07/2012 | AMP | E-mail exchanges with client regarding satisfaction of lien required to be recorded as part of settlement. | L160 | 0.20 hrs |
|---|---|---|---|---|

TOTAL FEES FOR THIS MATTER                                   $50.00

## BILLING SUMMARY

| Paul, Angela M. | 0.20 hrs | 250.00 /hr | $50.00 |
|---|---|---|---|
| TOTAL FEES | 0.20 hrs | | $50.00 |

**TOTAL CHARGES FOR THIS INVOICE**                               **$50.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51144       JAL
Our file #   096   01058

Re:  Timothy Bryant
Matter No.:  713600

## PROFESSIONAL SERVICES

| Date | | Description | Code | Hours | |
|---|---|---|---|---|---|
| 08/03/2012 | DAW | Review trial transcript in preparation for trial. | L120 | 2.10 | hrs |
| 08/07/2012 | DAW | Review memoranda regarding issues and law relating to lost note and Uniform Commercial Code issues. | L120 | 0.70 | hrs |
| 08/07/2012 | DAW | Review Stokes (Ally Financial) deposition transcript. | L120 | 0.70 | hrs |
| 08/08/2012 | DAW | Outline issues for trial preparation session with Ms. Stokes (Ally Financial) and Mr. Aguirre (GMAC Mortgage, LLC). | L120 | 1.30 | hrs |
| 08/08/2012 | DAW | Review prior motion to dismiss and Court orders in reference to trial and witness preparation. | L120 | 1.30 | hrs |
| 08/08/2012 | DAW | Attend telephone preparation session with Ms. Stokes (Ally Financial), Ms. Ho (Residential Capital, LLC) and Mr. Aguirre (GMAC Mortgage, LLC). | L440 | 0.90 | hrs |
| 08/10/2012 | DAW | Review issues to be covered at trial. | L120 | 0.50 | hrs |
| 08/10/2012 | DAW | Draft e-mail to Ms. Stokes (Ally Financial) regarding deposition. | L120 | 0.20 | hrs |

| 08/10/2012 | DAW | Draft e-mail to Mr. Aguirre (GMAC Mortgage, LLC) regarding trial issues. | L120 | 0.30 | hrs |
| 08/10/2012 | DAW | Draft e-mail regarding trial preparation issues to Mr. Aguirre (GMAC Mortgage, LLC) and Ms. Stokes (Ally Financial). | L120 | 0.50 | hrs |
| 08/13/2012 | DAW | Review e-mails from Mr. Aguirre (GMAC Mortgage, LLC) regarding trial issues. | L120 | 0.10 | hrs |
| 08/13/2012 | DAW | Telephone conference with Mr. McGookey (opposing counsel) regarding settlement and case issues. | L120 | 0.40 | hrs |
| 08/13/2012 | DAW | Draft e-mails to Mr. Aguirre (GMAC Mortgage, LLC) regarding trial issues. | L120 | 0.20 | hrs |
| 08/13/2012 | DAW | Review e-mails regarding prior settlement proposals. | L120 | 0.20 | hrs |
| 08/14/2012 | DAW | Draft e-mail to Ms. Ho (Residential Capital, LLC) regarding settlement overture. | L120 | 0.10 | hrs |
| 08/15/2012 | DAW | Review e-mail from Mr. McGookey (McGookey Law Offices, LLC) regarding exhibit issues. | L120 | 0.10 | hrs |
| 08/15/2012 | DAW | Draft outline of Mr. Aguirre's (GMAC Mortgage, LLC) direct examination. | L440 | 0.90 | hrs |
| 08/15/2012 | DAW | Draft outline of Ms. Stokes' (Ally Financial) direct examination. | L440 | 1.70 | hrs |
| 08/15/2012 | DAW | Review e-mail regarding custodian issues. | L440 | 0.10 | hrs |
| 08/15/2012 | DAW | Review defendants' trial brief. | L440 | 0.30 | hrs |
| 08/15/2012 | DAW | Review prior testimony of Mr. Aguirre (GMAC Mortgage, LLC) in connection with testimony in continued trial. | L440 | 0.70 | hrs |
| 08/15/2012 | DAW | Review prior testimony of Ms. Stokes (Ally Financial) in connection with testimony in continued trial. | L440 | 0.60 | hrs |
| 08/15/2012 | DAW | Review case filings and motions in connection with trial preparation. | L440 | 0.80 | hrs |
| 08/15/2012 | DAW | Review screen shot for use as exhibit recieved | L440 | 0.10 | hrs |

from Mr. Aguirre (GMAC Mortgage).

| 08/15/2012 | DAW | Review defendants'proposed exhibits. | L440 | 0.40 | hrs |
| 08/15/2012 | DAW | Draft e-mail regarding plaintiff's exhibits, including exhibit 10. | L440 | 0.20 | hrs |
| 08/15/2012 | DAW | Review and outline Washington Mutual v. Wallace case, Eleventh District sanding case. | L440 | 0.50 | hrs |
| 08/15/2012 | RBS | Review of files to compile exhibits admitted at trial A902 and obtain any missing exhibits for Mr. Wallace. | L440 | 2.00 | hrs |
| 08/15/2012 | KMC | Research regarding admissibility of exhibits. | L110 | 1.40 | hrs |
| 08/15/2012 | KMC | Review trial exhibits. | L110 | 0.80 | hrs |
| 08/15/2012 | KMC | Communicate with Mr. Wallace regarding trial issues. | L110 | 0.60 | hrs |
| 08/16/2012 | DAW | Review prior Court orders. | L440 | 0.40 | hrs |
| 08/16/2012 | DAW | Review prior Bryant testimony in connection with potential cross-examination. | L440 | 0.40 | hrs |
| 08/16/2012 | DAW | Outline arguments against admissibility of new proposed exhibits. | L440 | 0.90 | hrs |
| 08/16/2012 | DAW | Review e-mail from Mr. McGookey (McGookey Law Office, LLC-opposing counsel) regarding real-party-in-interest issues. | L440 | 0.10 | hrs |
| 08/16/2012 | DAW | Telephone conference with Ms. Stokes (Ally Financial) regarding trial preparation. | L440 | 0.80 | hrs |
| 08/16/2012 | DAW | Review defendant's exhibits. | L440 | 0.50 | hrs |
| 08/16/2012 | DAW | Review defendant's motion to dismiss. | L440 | 0.40 | hrs |
| 08/16/2012 | DAW | Review defendant's exhibit list. | L440 | 0.10 | hrs |

| 08/16/2012 | DAW | Meet with Mr. Aguirre (GMAC Mortgage, LLC) regarding trial preparation. | L440 | 2.20 hrs |
| 08/16/2012 | DAW | Outline opening statement, closing argument, and response to motion to dismiss. | L440 | 3.10 hrs |
| 08/16/2012 | DAW | Additional preparation for trial. | L440 | 1.00 hrs |
| 08/16/2012 | KMC | E-mail Mr. Wallace regarding presumption of validity of endorsements. | L110 | 0.30 hrs |
| 08/16/2012 | KMC | Research regarding endorsements having persumption of validity. | L110 | 0.50 hrs |
| 08/16/2012 | KMC | E-mail Mr. Wallace regarding cases cited in borrower's motion to dismiss. | L210 | 0.40 hrs |
| 08/16/2012 | KMC | E-mail Mr. Wallace regarding admissibility of documents from a government website. | L110 | 0.20 hrs |
| 08/16/2012 | KMC | Conference with Mr. Wallace regarding trial issues. | L110 | 0.90 hrs |
| 08/16/2012 | KMC | Review cases cited in borrower's motion to dismiss. | L110 | 0.90 hrs |
| 08/16/2012 | KMC | Review defendant's exhibits in connection woth arguments against admissability. | L110 | 1.10 hrs |
| 08/16/2012 | KMC | Draft plaintiff's exhibit list. | L110 | 0.30 hrs |
| 08/16/2012 | KMC | E-mail Mr. Wallace regarding arguments against admissibility of settlement in attorney general case. | L110 | 0.20 hrs |
| 08/16/2012 | KMC | E-mail Mr. Wallace regarding arguments against admissibility of attorney general letter, bankruptcy print out and linked in profile. | L110 | 0.50 hrs |
| 08/16/2012 | KMC | E-mail Mr. Wallace regarding arguments against admissibility of motions and pleadings. | L110 | 0.20 hrs |
| 08/16/2012 | KMC | E-mail Mr. Wallace regarding arguments against admissibility of other assignments. | L110 | 0.20 hrs |
| 08/16/2012 | KMC | Research regarding additional evidence issues for | L110 | 2.20 hrs |

trial.

| 08/17/2012 | DAW | Meet with Mr. Aguirre (GMAC Mortgage, LLC) regarding additional follow-up trial preparation. | | L440 | 0.80 | hrs |
|---|---|---|---|---|---|---|
| 08/17/2012 | DAW | Revise direct and cross-examination outlines, and prepare for trial. | | L440 | 2.70 | hrs |
| 08/17/2012 | DAW | Attend trial. | | L450 | 5.80 | hrs |
| 08/17/2012 | DAW | Follow-up with Ms. Cadieux regarding Barker case and findings and conclusions. (.40)  Telephone call to Ms. Ho (Residential Capital) regarding trial. (.40) | | L440 | 0.80 | hrs |
| 08/17/2012 | RBS | Research and contact Butler County Recorder for proper procedure to obtain certified copies and prepare information for Mr. Wallace. | A902 | L120 | 1.00 | hrs |
| 08/17/2012 | KMC | Telephone conference with Mr. Wallace regarding standing issues for trial. | | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | Telephone conference with Mr. Wallace regarding outcome trial. | | L110 | 0.40 | hrs |
| 08/17/2012 | KMC | Review Barker case cited by borrowers at trial. | | L110 | 0.30 | hrs |
| 08/17/2012 | KMC | E-mail Mr. Wallace regarding Barker case. | | L110 | 0.30 | hrs |
| 08/21/2012 | DAW | Telephone conference with Court regarding transcript issues. | | L120 | 0.20 | hrs |
| 08/22/2012 | DAW | Review e-mails regarding transcript copy. | | L120 | 0.10 | hrs |
| 08/22/2012 | DAW | Draft e-mail regarding transcript issues to court reporter at initial trial. | | L120 | 0.10 | hrs |
| 08/28/2012 | KMC | Conference with Ms. Mohler regarding researching equitable issues regarding foreclosure options. | | L110 | 0.10 | hrs |
| 08/28/2012 | MMM | Research cases regarding when it is equitable for a Court to foreclose on a mortgage and what factors Courts consider when determining equity for findings and conclusions. | | L120 | 0.80 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/29/2012 | KMC | Review memorandum regarding equitable factors to use to decide whether foreclosure should be allowed for findings and conclusions. | L110 | 0.20 | hrs |
| 08/29/2012 | MMM | Draft memorandum regarding what factors to consider and when it is equitable to foreclose on a mortgage for findings and conclusions. | L120 | 1.50 | hrs |
| 08/31/2012 | KMC | Conference with Mr. Wallace obtaining extension of time for filing findings of fact and conclusions of law. | L110 | 0.10 | hrs |
| 08/31/2012 | KMC | Telephone conference with court regarding findings of facts and conclusions of law. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                              $12,245.00

EXPENSES

| | | |
|---|---|---|
| 08/17/2012 | (TRIP-DAW-8/16-17/12) Out-of-Town Travel/Mileage (245 miles X .55) - travel to Hamilton, OH for trial | $134.75 |
| 08/17/2012 | (TRIP-DAW-8/16-17/12) Out-of-Town Travel/Food/Beverage - travel to Hamilton, OH for trial | $0.85 |
| 08/17/2012 | (TRIP-DAW-8/16-17/12) Out-of-Town Travel/Food/Beverage - travel to Hamilton, OH for trial | $58.47 |
| 08/17/2012 | (TRIP-DAW-8/16-17/12) Out-of-Town Travel/Hotel - travel to Hamilton, OH for trial | $235.67 |
| 08/17/2012 | (TRIP-DAW-8/16-17/12) Out-of-Town Travel/Parking - travel to Hamilton, OH for trial | $5.50 |

TOTAL EXPENSES FOR THIS MATTER                          $435.24

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 36.30 | hrs | 260.00 /hr | $9,438.00 |
| Cadieux, Karen M. | 12.30 | hrs | 180.00 /hr | $2,214.00 |
| Mohler, Mallory M. | 2.30 | hrs | 160.00 /hr | $368.00 |
| Samson, Robert B. | 3.00 | hrs | 75.00 /hr | $225.00 |

TOTAL FEES                          53.90  hrs                    $12,245.00

TOTAL EXPENSES                                                       $435.24

**TOTAL CHARGES FOR THIS INVOICE**                          **$12,680.24**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51145      JAL
Our file #  096   01061

Re:  Cleveland Housing Renewal Project
Matter No.:  715020

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | DAW | Review Court order of dismissal of American Home Mortgage Servicing, Inc. | L120 | 0.10 | hrs |
| 08/01/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding Court order of dismissal of American Home Mortgage Servicing, Inc. | L120 | 0.10 | hrs |
| 08/16/2012 | DAW | Review e-mail from Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding amended complaint. | L120 | 0.10 | hrs |
| 08/20/2012 | DAW | Review proposed motion to amend complaint. | L120 | 0.10 | hrs |
| 08/24/2012 | DAW | Review Court order regarding status conference. | L120 | 0.10 | hrs |
| 08/30/2012 | DAW | Review second amended complaint. | L120 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                    $208.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.80  hrs | 260.00  /hr | $208.00 |

TOTAL FEES                              0.80   hrs                       $208.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$208.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51146      JAL
Our file #  096   01062

Re:  Jamie L. Gindele, et al.
Matter No.:  697753

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/09/2012 | DAW | Conference with Ms. Cadieux regarding notice of bankruptcy. | L120 | 0.10 | hrs |
| 08/10/2012 | DAW | Review e-mail regarding notice of bankruptcy filing. | L120 | 0.10 | hrs |
| 08/10/2012 | KMC | Draft response to bankruptcy notice. | L110 | 0.60 | hrs |
| 08/10/2012 | KMC | Revise bankruptcy notice. | L210 | 0.20 | hrs |
| 08/10/2012 | KMC | Forward bankruptcy notice to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |
| 08/13/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding response to bankruptcy notice. | L110 | 0.10 | hrs |
| 08/14/2012 | DAW | Revise correspondence to borrowers regarding bankruptcy stay issues. | L120 | 0.30 | hrs |
| 08/14/2012 | DAW | Revise notice of bankruptcy and suggestion of stay. | L210 | 0.40 | hrs |
| 08/14/2012 | KMC | Conference with Ms. McGinnis (Residential | L110 | 0.20 | hrs |

Capital) regarding bankruptcy notice.

| 08/14/2012 | KMC | Draft bankruptcy letter. | L110 | 0.40 | hrs |
| 08/14/2012 | KMC | Revise response to bankruptcy notice. | L110 | 0.30 | hrs |
| 08/24/2012 | DAW | Review e-mail from Mr. Gindele regarding bankruptcy issues. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                             $602.00

<u>BILLING SUMMARY</u>

| Wallace, David A. | 1.00 hrs | 260.00 /hr | $260.00 |
| Cadieux, Karen M. | 1.90 hrs | 180.00 /hr | $342.00 |
| TOTAL FEES | 2.90 hrs | | $602.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$602.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51147       JAL
Our file #  096   01078

Re:  Ronald J. Markus
Matter No.:  699618

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | JES | Confirm cancellation of mediation. | L120 | 0.30 | hrs |
| 08/23/2012 | JES | Review file in preparation for drafting motion for summary judgment. (.40) E-mail Ms. Ho (Residential Capital) regarding loan modification status.  (.10) | L240 | 0.50 | hrs |
| 08/29/2012 | JES | Draft motion for extension of time. | L120 | 0.20 | hrs |
| 08/30/2012 | JES | Review file (.80) and deposition transcript. (1.10) Prepare affidavit and exhibits for potential motion for summary judgment. (1.10) | L240 | 3.00 | hrs |
| 08/31/2012 | JES | E-mail to Ms. Ho (Residential Capital) regarding motion for summary judgment affidavit. | L240 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $798.00

## EXPENSES

| | | |
|---|---|---|
| 08/29/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Clerk of Courts, filing dept. from Mr. Sechler | $10.93 |

| 08/29/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Magistrate Hippley from Mr. Sechler | $10.93 |
| 08/30/2012 | Outside Copying - to obtain certified copies of documents from Cuyahoga County Fiscal Office | $7.00 |
| 08/30/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Fiscal Office from Mr. Sechler | $10.93 |
| | TOTAL EXPENSES FOR THIS MATTER | $39.79 |

## BILLING SUMMARY

| Sechler, Joel E. | 4.20  hrs | 190.00  /hr | $798.00 |
| TOTAL FEES | 4.20  hrs | | $798.00 |
| TOTAL EXPENSES | | | $39.79 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$837.79** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51148      JAL
Our file #  096   01097

Re:  Richard M. Guiliano, et al.

## PROFESSIONAL SERVICES

| 08/07/2012 | DAW | Review Court's amended judgment entry regarding bankruptcy stay. | L120 | 0.20 | hrs |
| 08/07/2012 | KMC | Review order regarding bankruptcy stay. | L210 | 0.10 | hrs |
| 08/09/2012 | DAW | Revise response to notice of bankruptcy. | L210 | 0.40 | hrs |
| 08/09/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding response to notice of bankruptcy. | L110 | 0.10 | hrs |
| 08/09/2012 | KMC | Draft response to bankruptcy notice. | L110 | 0.30 | hrs |
| 08/13/2012 | DAW | Revise notice of bankruptcy letter to borrowers. | L120 | 0.40 | hrs |
| 08/13/2012 | DAW | Revise notice of bankruptcy. | L210 | 0.40 | hrs |
| 08/13/2012 | KMC | Revise response to bankruptcy notice per Ms. Hancock (Residential Capital). | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                   $472.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 1.40  hrs | 260.00  /hr | $364.00 |
| Cadieux, Karen M. | 0.60  hrs | 180.00  /hr | $108.00 |
| TOTAL FEES | 2.00  hrs | | $472.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$472.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51149      JAL
Our file #  096  01112

Re:  Thang Nguyen
Matter No.:  712051

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/14/2012 | DAW | Conference with Ms. Cadieux regarding filing notice of bankruptcy. | L120 | 0.10 | hrs |
| 08/15/2012 | KMC | Draft bankruptcy notice. | L110 | 0.40 | hrs |
| 08/15/2012 | KMC | Forward draft bankruptcy notice to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 08/16/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) approving bankruptcy notice. | L110 | 0.10 | hrs |
| 08/16/2012 | KMC | Draft bankruptcy letter. | L110 | 0.40 | hrs |
| 08/17/2012 | KMC | E-mail correspondence regarding bankruptcy letter. | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | Prepare bankruptcy notice for filing. | L110 | 0.20 | hrs |
| 08/17/2012 | KMC | Draft bankruptcy letter. | L110 | 0.20 | hrs |
| 08/23/2012 | JES | E-mail and telephone conference with Ms. | L120 | 0.10 | hrs |

|            |     | McGinnis (Redisential Capital) regarding settlement status. |      |      |     |
|------------|-----|-------------|------|------|-----|
| 08/24/2012 | JES | Draft e-mail to Freddie Mae regarding status of settlement discussions. | L120 | 0.50 | hrs |
| 08/28/2012 | JES | Draft settlement agreement. | L120 | 1.00 | hrs |
| 08/28/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding outstanding settlement negotiation issues. | L120 | 0.20 | hrs |
| 08/29/2012 | JES | E-mail opposing counsel regarding settlement agreement. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $676.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Sechler, Joel E. | 2.00  hrs | 190.00  /hr | $380.00 |
| Cadieux, Karen M. | 1.50  hrs | 180.00  /hr | $270.00 |
| TOTAL FEES | 3.60  hrs | | $676.00 |

**TOTAL CHARGES FOR THIS INVOICE**                           **$676.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51150      JAL
Our file #  096  01114

Re:  Mardean Bridges, et al.
Matter No.:  712079

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours | |
|------|----------|-------------|------|-------|---|
| 08/01/2012 | DAW | Conferences with Ms. Cadieux regarding pretrial conference strategy issues. | L120 | 0.80 | hrs |
| 08/01/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding Bridges pretrial conference. | L120 | 0.20 | hrs |
| 08/01/2012 | DAW | Review bankruptcy stay notice letter. | L120 | 0.40 | hrs |
| 08/01/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding approval for settlement offer. | L160 | 0.20 | hrs |
| 08/01/2012 | KMC | Review pleadings/summary judgment briefing. | L210 | 1.40 | hrs |
| 08/01/2012 | KMC | Review case assessments regarding issues in case. | L110 | 0.80 | hrs |
| 08/01/2012 | KMC | Review contact history. | L110 | 0.40 | hrs |
| 08/01/2012 | KMC | Review payment history. | L110 | 0.20 | hrs |
| 08/01/2012 | KMC | Review fact package. | L110 | 1.20 | hrs |

| 08/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding position related to resolving matter. | L110 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/01/2012 | KMC | Draft assessment of case based on bankruptcy and current status of case. | L110 | 0.60 | hrs |
| 08/01/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding revised bankruptcy letter. | L110 | 0.10 | hrs |
| 08/01/2012 | KMC | Review information regarding independent foreclosure review. | L110 | 0.20 | hrs |
| 08/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding independent foreclosure review. | L110 | 0.20 | hrs |
| 08/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding bankruptcy notice. | L110 | 0.20 | hrs |
| 08/01/2012 | KMC | Revise bankruptcy letter per Mr. Wallace. | L110 | 0.10 | hrs |
| 08/01/2012 | KMC | Telephone conference with Ms. Hacock (Residential Capital) and Ms. McGinnis (Residential Capital) regarding possible settlement options and pretrial. | L160 | 0.50 | hrs |
| 08/01/2012 | KMC | Draft correspondence to plaintiff's counsel regarding bankruptcy. | L110 | 0.30 | hrs |
| 08/01/2012 | KMC | Revise bankruptcy notice and prepare for filing. | L210 | 0.20 | hrs |
| 08/02/2012 | DAW | Review Court's order cancelling trial. | L120 | 0.10 | hrs |
| 08/02/2012 | DAW | Conference with Ms. Cadieux regarding pretrial conference issues. | L120 | 0.40 | hrs |
| 08/02/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) and Mr. Wallace regarding pretrial and bankruptcy issues. | L230 | 0.40 | hrs |
| 08/02/2012 | KMC | Prepare for pretrial conference. | L230 | 0.60 | hrs |

| 08/02/2012 | KMC | Attend pretrial conference. | L230 | 1.80 | hrs |
| 08/02/2012 | KMC | Review orders canceling current trial date and rescheduling trial. | L210 | 0.10 | hrs |
| 08/02/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding possible resolution of case. | L160 | 0.20 | hrs |
| 08/02/2012 | KMC | Conference with borrower's counsel regarding possible resolution of case. | L160 | 0.10 | hrs |
| 08/02/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding trial witness needed for new trial date. | L120 | 0.10 | hrs |
| 08/02/2012 | KMC | Multiple telephone conferences with Ms. McGinnis (Residential Capital) regarding settlement and bankruptcy issues. | L230 | 0.60 | hrs |
| 08/03/2012 | DAW | Review Court's order regarding trial and pretrial conference setting. | L120 | 0.10 | hrs |
| 08/03/2012 | KMC | Review entry regarding bankruptcy stay. | L210 | 0.10 | hrs |
| 08/03/2012 | KMC | Forward orders regarding trial and bankruptcy stay to Ms. McGinnis (Residential Capital). | L120 | 0.10 | hrs |
| 08/23/2012 | JES | E-mail and telephone conference with Ms. McGinnis (Residential Capital) regarding settlement status. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                $2,501.00

EXPENSES

| 08/01/2012 | Delivery Service/Messengers - Federal Express to Joanne Brown from Ms. Cadieux | $11.13 |
| 08/02/2012 | (TRIP-KMC-8/2/12) Out-of-Town Travel/Mileage (270 miles X .55)  - travel to Cleveland, OH to attend pretrial | $148.50 |
| 08/02/2012 | (TRIP-KMC-8/2/12) Out-of-Town Travel/Food/Beverage  - travel to Cleveland, OH to attend pretrial | $7.34 |

TOTAL EXPENSES FOR THIS MATTER                           $166.97

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 2.00 | hrs | 260.00 /hr | $520.00 |
| Sechler, Joel E. | 0.10 | hrs | 190.00 /hr | $19.00 |
| Cadieux, Karen M. | 10.90 | hrs | 180.00 /hr | $1,962.00 |
| TOTAL FEES | 13.00 | hrs | | $2,501.00 |
| TOTAL EXPENSES | | | | $166.97 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$2,667.97** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51151      JAL
Our file #  096  01115

Re:  Mark A. Smith, et al.
Matter No.:  710586

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/08/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding escrow corrections and payment issues. | L120 | 0.10 | hrs |
| 08/08/2012 | DAW | Draft e-mail to Mr. Sechler regarding Smith contact issues. | L120 | 0.10 | hrs |
| 08/14/2012 | DAW | Draft e-mail to Mr. Sechler regarding status. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                             $78.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| TOTAL FEES | 0.30  hrs | | $78.00 |

**TOTAL CHARGES FOR THIS INVOICE**                         **$78.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51152      JAL
Our file #  096  01116

Re:  Jack H. Donnelly, et al.
Matter No.:  712313

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/23/2012 | JES | E-mail and telephone conference with Ms. McGinnis (Residential Capital) regarding settlement status. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                                $19.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.10  hrs | 190.00 /hr | $19.00 |
| TOTAL FEES | 0.10  hrs | | $19.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                  **$19.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51153       JAL
Our file #  096   01124

Re:  James D. Olwick, et al.
Matter No.:  714402

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/10/2012 | AMP | E-mail exchanges with Montz (opposing counsel) regarding satisfaction of lien and dismissal of claim. | L120 | 0.30  hrs |
| 08/10/2012 | AMP | Draft e-mails to client and foreclosure counsel regarding conclusion of contested issues and continuation of foreclosure. | L120 | 0.30  hrs |
| 08/16/2012 | AMP | Draft e-mails to client and foreclosure counsel regarding final recorded paperwork. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                               $225.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Paul, Angela M. | 0.90  hrs | 250.00  /hr | $225.00 |
| TOTAL FEES | 0.90  hrs | | $225.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$225.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51154       JAL
Our file #   096   01128

Re:  City of Cleveland (Muni CT Action)
Matter No.:  627238

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | AMP | Attention to revising and redrafting settlement agreement. | L160 | 0.50 | hrs |
| 08/01/2012 | AMP | Review and respond to e-mails with client regarding Bankruptcy Court approved settlement agreement. | L160 | 0.30 | hrs |
| 08/03/2012 | AMP | Attention to settlement issues regarding newer version of settlement agreement approved by Bankruptcy Court. | L160 | 0.80 | hrs |
| 08/03/2012 | AMP | E-mails with client regarding settlement agreement. | L160 | 0.40 | hrs |
| 08/16/2012 | AMP | Attention to finalizing settlement agreement. | L160 | 1.20 | hrs |
| 08/16/2012 | AMP | E-mail exchanges with client regarding finalizing settlement agreement. | L160 | 0.40 | hrs |
| 08/16/2012 | AMP | E-mail exchanges with opposing counsel regarding finalizing settlement agreement. | L160 | 0.30 | hrs |
| 08/16/2012 | AMP | Attention to confidentiality and non-disparagement issues. | L160 | 0.30 | hrs |
| 08/16/2012 | AMP | E-mails with opposing counsel and client regarding | L160 | 0.40 | hrs |

confidentiality and non-disparagement terms.

| 08/17/2012 | AMP | Attention to resolving issues regarding confidentiality and non-disparagement terms in settlement agreement. | L160 | 0.30 | hrs |
|---|---|---|---|---|---|
| 08/17/2012 | AMP | E-mail exchanges with client and opposing counsel regarding same. | L160 | 0.20 | hrs |
| 08/20/2012 | AMP | E-mails with opposing counsel regarding finalizing settlement agreement. (.50)  Attention to W-9 for payees. (.10)  E-mails with client and opposing counsel regarding same. (.10) | L160 | 0.70 | hrs |
| 08/21/2012 | AMP | Attention to circulating execution version of settlement agreement. | L160 | 0.40 | hrs |
| 08/21/2012 | AMP | E-mails with client regarding timing of execution. | L160 | 0.30 | hrs |
| 08/21/2012 | AMP | Draft e-mail to opposing counsel regarding City must execute agreement first. | L160 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                    $1,700.00

BILLING SUMMARY

| Paul, Angela M. | 6.80 hrs | 250.00 /hr | $1,700.00 |
|---|---|---|---|
| TOTAL FEES | 6.80 hrs | | $1,700.00 |

**TOTAL CHARGES FOR THIS INVOICE**              **$1,700.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51155      JAL
Our file #  096  01134

Re:  Jeffrey A. Secrest
Matter No.:  716073

## PROFESSIONAL SERVICES

| 08/07/2012 | DAW | Review trial testimony. | L120 | 1.90 | hrs |
|---|---|---|---|---|---|
| 08/08/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding trial transcript issues. | L120 | 0.10 | hrs |
| 08/08/2012 | DAW | Review trial transcript in reference to supplemental objections from defendant's attorney. | L120 | 1.00 | hrs |
| 08/20/2012 | DAW | Conferences with Mr. Sechler regarding response to objections. | L120 | 0.60 | hrs |
| 08/20/2012 | JES | Review trial transcript to prepare opposition to defendant Allison's objection to Magistrate's decision. (3.40)  Conference with Mr. Wallace regarding response to objections. (.60) | L120 | 4.00 | hrs |
| 08/21/2012 | DAW | Conference with Mr. Sechler regarding response to objections. | L120 | 0.40 | hrs |
| 08/21/2012 | DAW | Revise defendant Deutsche Bank's response to Allison's objections. | L210 | 0.90 | hrs |
| 08/21/2012 | JES | Draft response to objection to Magistrate's decision. | L460 | 6.00 | hrs |

| 08/24/2012 | DAW | Revise response to objections regarding factual findings. | L210 | 1.70  hrs |
| 08/24/2012 | DAW | Revise response to objections regarding improper standard for conversion. | L210 | 0.90  hrs |
| 08/24/2012 | DAW | Revise response to objections regarding allocation of fault and section 2307.22. | L210 | 1.90  hrs |
| 08/27/2012 | DAW | Revise response to Allison's objections regarding legal conclusions. | L210 | 1.20  hrs |
| 08/28/2012 | DAW | Revise response to objections regarding default effect. | L210 | 1.20  hrs |
| 08/30/2012 | DAW | Revise response to Allison's objections regarding allocation of default. | L210 | 2.90  hrs |
| 08/30/2012 | JES | Revise response to Allison objection. Conference with Mr. Wallace regarding same. | L210 | 2.00  hrs |
| 08/31/2012 | JES | Finalize revisions to oppositions to Allison objections. | L120 | 1.50  hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $6,387.00 |

## EXPENSES

| 08/01/2012 | Delivery Service/Messengers - Federal Express to Mr. Sechler from Vicki Dennewitz | $15.60 |
| 08/01/2012 | Delivery Service/Messengers - Federal Express to Mr. Sechler from Vicki Dennewitz | $16.39 |
| 08/08/2012 | Delivery Service/Messengers - Federal Express to Stark County Clerk of Courts from Mr. Sechler | $10.93 |
| 08/31/2012 | Out-of-Town Travel/Mileage (270 miles X .55)  - travel to Canton, OH for filing (VW) | $148.50 |
| 08/31/2012 | Out-of-Town Travel/ Food/Beverage - travel to Canton, OH for filing (VW) | $5.00 |

|  | TOTAL EXPENSES FOR THIS MATTER | $196.42 |

## BILLING SUMMARY

Wallace, David A.                    14.70  hrs    260.00  /hr        $3,822.00

Sechler, Joel E.                     13.50  hrs    190.00  /hr        $2,565.00


TOTAL FEES                           28.20  hrs                       $6,387.00

TOTAL EXPENSES                                                         $196.42

**TOTAL CHARGES FOR THIS INVOICE**                                   **$6,583.42**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51156     JAL
Our file #  096  01140

Re:  Steven T. Biermann, et al.
Matter No.:  718120

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | KMC | Draft bankruptcy notice and forward the same to Ms. McGinnis (Residential Capital). | L210 | 0.60 | hrs |
| 08/08/2012 | KMC | Revise notice of bankruptcy per Ms. Hancock (Residential Capital). | L210 | 0.10 | hrs |
| 08/08/2012 | KMC | Draft bankruptcy letter to borrower's counsel. | L110 | 0.20 | hrs |
| 08/08/2012 | KMC | Prepare bankruptcy notice for filing and service. | L110 | 0.30 | hrs |
| 08/17/2012 | KMC | Forward time-stamped copies of notice of bankruptcy to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |
| 08/28/2012 | DAW | Review e-mail regarding mediation order from foreclosure counsel. | L120 | 0.10 | hrs |
| 08/28/2012 | DAW | Review Court's mediation order. | L120 | 0.10 | hrs |
| 08/28/2012 | DAW | Draft e-mail to foreclosure counsel regarding mediation order. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                          $312.00

<u>BILLING SUMMARY</u>

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 | hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 1.30 | hrs | 180.00 /hr | $234.00 |
| TOTAL FEES | 1.60 | hrs | | $312.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$312.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51157      JAL
Our file #  096  01142

Re:  Jack Blake, Sr., et al.
Matter No.:  717739

## PROFESSIONAL SERVICES

| 08/20/2012 | JES | Review sale notice. E-mail counsel for estate regarding status of proceeds distribution. | L120 | 0.30  hrs |
|---|---|---|---|---|
| 08/28/2012 | JES | Telephone conference with administrator for estate regarding finalization of sale. E-mail Ms. McGinnis regarding same. | L120 | 0.30  hrs |

TOTAL FEES FOR THIS MATTER                              $114.00

## EXPENSES

| 08/29/2012 | Delivery Service/Messengers - Federal Express to Ms. McGinnis from Mr. Sechler | $15.21 |
|---|---|---|

TOTAL EXPENSES FOR THIS MATTER                         $15.21

## BILLING SUMMARY

| Sechler, Joel E. | 0.60  hrs | 190.00  /hr | $114.00 |
|---|---|---|---|
| TOTAL FEES | 0.60  hrs | | $114.00 |

TOTAL EXPENSES                                                    $15.21

**TOTAL CHARGES FOR THIS INVOICE**                      **$129.21**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51158      JAL
Our file #   096   01143

Re:  Jeanette Jordon
Matter No.:  718899

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding submission of monthly reports. | L120 | 0.10 | hrs |
| 08/07/2012 | DAW | Review e-mail regarding reporting requirements under plea agreement from Mr. Kurtright (GMAC Mortgage, LLC). | L120 | 0.10 | hrs |
| 08/07/2012 | DAW | Review reporting documents. | L120 | 0.20 | hrs |
| 08/08/2012 | DAW | Draft e-mail to Ms. Lynn (Prosecutor) regarding payment of donation and reporting spreadsheet. | L120 | 0.20 | hrs |
| 08/08/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding spreadsheet format and contact with prosecutor. | L120 | 0.10 | hrs |
| 08/28/2012 | DAW | Review e-mail regarding change in notification procedure from prosecutor. | L120 | 0.10 | hrs |
| 08/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding change in contact information and final payment. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                $234.00

<u>BILLING SUMMARY</u>

Wallace, David A.                              0.90  hrs    260.00  /hr         $234.00


TOTAL FEES                                     0.90  hrs                        $234.00

**TOTAL CHARGES FOR THIS INVOICE**                                            **$234.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51159      JAL
Our file #  096   01145

RE:  Niesreen Abdalla, et al.
Matter No.:  718973

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/07/2012 | KMC | Review order regarding bankruptcy stay. | L210 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                        $18.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.10  hrs | 180.00  /hr | $18.00 |
| TOTAL FEES | 0.10  hrs | | $18.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$18.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51160      JAL
Our file #  096   01149

Re:  Rosie B. Hart

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | KMC | Draft bankruptcy notice. (.50) Communicate with Ms. McGinnis (Residential Capital) regarding same. (.10) | L210 | 0.60 | hrs |
| 08/10/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding bankruptcy notice. | L110 | 0.10 | hrs |
| 08/14/2012 | KMC | Review order granting borrower leave to file memorandum in opposition to motion for summary judgment. | L110 | 0.10 | hrs |
| 08/23/2012 | KMC | Review order staying case. | L110 | 0.10 | hrs |
| 08/23/2012 | KMC | Forward order staying case to Ms.McGinnis (Residential Capital). | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $180.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 1.00  hrs | 180.00  /hr | $180.00 |
| TOTAL FEES | 1.00  hrs | | $180.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$180.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51161      JAL
Our file #  096  01150

Re:  Melissa D. Lallo
Matter No.:  719854

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|-----|-------------|------|------|-----|
| 08/08/2012 | DAW | Telephone conference with Mr. Dann (borrower's attorney) regarding summary judgment motion. | L120 | 0.10 | hrs |
| 08/22/2012 | JES | Review documents relevant for Montoya deposition. | L120 | 0.50 | hrs |
| 08/23/2012 | JES | E-mail and telephone conference with Ms. McGinnis (Residential Capital) regarding settlement status. | L120 | 0.10 | hrs |
| 08/24/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) and e-mail Mr. Aguirre and Mr. Montoya (Residential Capital) regarding deposition preparations. | L330 | 1.00 | hrs |
| 08/28/2012 | DAW | Telephone conference with Mr. Sechler regarding Montoya deposition issues. | L120 | 0.10 | hrs |
| 08/28/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding outstanding settlement negotiation issues. | L120 | 0.20 | hrs |
| 08/29/2012 | JES | E-mail opposing counsel regarding rescheduling deposition of Mr. Montoya. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                        $413.00

<u>EXPENSES</u>

| 08/03/2012 | Delivery Service/Messengers - Federal Express to Cuyahoga County Foreclosure from Mr. Sechler | $13.82 |
| 08/03/2012 | Delivery Service/Messengers - Federal Express to Magistrate Cuthbert from Mr. Sechler | $13.55 |
| | TOTAL EXPENSES FOR THIS MATTER | $27.37 |

<u>BILLING SUMMARY</u>

| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| Sechler, Joel E. | 1.90  hrs | 190.00  /hr | $361.00 |
| **TOTAL FEES** | 2.10  hrs | | $413.00 |
| **TOTAL EXPENSES** | | | $27.37 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$440.37** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51162      JAL
Our file #  096  01153

Re:  Danna Rogers
Matter No.:  720558

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2012 | KMC | Telephone conference with borrower's counsel regarding stipulation regarding lien priority. | L120 | 0.20 | hrs |
| 08/03/2012 | KMC | Revise stipulation regarding lien priority. | L110 | 0.20 | hrs |
| 08/03/2012 | KMC | E-mail counsel for plaintiff and for borrower regarding stipulation as to  lien priority. | L110 | 0.20 | hrs |
| 08/14/2012 | KMC | Review order granting continuance. | L110 | 0.10 | hrs |
| 08/16/2012 | KMC | Review order converting trial to status conference. | L110 | 0.10 | hrs |
| 08/20/2012 | DAW | Review Court order regarding status conference. | L120 | 0.10 | hrs |
| 08/21/2012 | KMC | Prepare stipulation to be executed at status conference. | L110 | 0.20 | hrs |
| 08/22/2012 | DAW | Conference with Ms. Cadieux regarding status conference and attempt to obtain stipulation. | L120 | 0.10 | hrs |
| 08/22/2012 | KMC | Prepare for status conference. | L110 | 0.30 | hrs |

096   01153                                   Invoice # 51162                 Page  2

| 08/22/2012 | KMC | Attend status conference. | L110 | 1.10 hrs |
|---|---|---|---|---|
| 08/22/2012 | KMC | Telephone conference with Ms.McGinnis (Residential Capital) regarding status conference. | L110 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER $520.00

EXPENSES

| 08/22/2012 | (TRIP-KMC-8/22/12) Parking - travel to attend status conference | $2.00 |
|---|---|---|

TOTAL EXPENSES FOR THIS MATTER $2.00

BILLING SUMMARY

| Wallace, David A. | 0.20 hrs | 260.00 /hr | $52.00 |
|---|---|---|---|
| Cadieux, Karen M. | 2.60 hrs | 180.00 /hr | $468.00 |

| TOTAL FEES | 2.80 hrs | | $520.00 |
|---|---|---|---|
| TOTAL EXPENSES | | | $2.00 |

**TOTAL CHARGES FOR THIS INVOICE** **$522.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51163       JAL
Our file #  096  01154

Re:  John W. Beitzel, et al.
Matter No.:  720812

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/23/2012 | DAW | Telephone conference with Ms. Ho (Residential Capital, LLC) regarding case status. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                      $52.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.20  hrs | 260.00  /hr | $52.00 |
| TOTAL FEES | 0.20  hrs | | $52.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                 **$52.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51164       JAL
Our file #  096   01157

Re:  Stephanie J. Ramm
Matter No.:  721790

## PROFESSIONAL SERVICES

| 08/06/2012 | KMC | Draft bankruptcy notice (.40) and communicate with Ms. McGinnis (Residential Capital) regarding same. (.20) | L210 | 0.60  hrs |
| 08/08/2012 | KMC | Revise notice of bankruptcy per Ms. Hancock (Residential Capital). | L210 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                              $144.00

## BILLING SUMMARY

| Cadieux, Karen M. | 0.80  hrs | 180.00  /hr | $144.00 |

| TOTAL FEES | 0.80  hrs | | $144.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                    **$144.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51165        JAL
Our file #  096  01160

Re:  Linda R. Heeter
Matter No.:  722162

## PROFESSIONAL SERVICES

| 08/01/2012 | KMC | Review order granting motion for summary judgment. | L210 | 0.10 | hrs |
| 08/01/2012 | KMC | Forward order granting motion for summary judgment to Ms. McGinnis (Residential Capital) | L210 | 0.10 | hrs |
| 08/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case and value of property. | L110 | 0.20 | hrs |
| 08/10/2012 | KMC | Review inspection report. | L110 | 0.30 | hrs |
| 08/13/2012 | KMC | Draft judgment decree in foreclosure. | L110 | 0.50 | hrs |
| 08/13/2012 | KMC | E-mail from Ms.McGinnis (Residential Capital) regarding whether GMAC wants to proceed with judgment given value and condition of property. | L110 | 0.10 | hrs |
| 08/14/2012 | KMC | Draft judgment decree in foreclosure. | L110 | 0.40 | hrs |
| 08/14/2012 | KMC | Draft judgment decree in foreclosure. | L110 | 0.30 | hrs |
| 08/14/2012 | KMC | Revise judgment decree in foreclosure. | L110 | 0.20 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/14/2012 | KMC | Submit judgment decree in foreclosure to Court. | L110 | 0.20 | hrs |
| 08/20/2012 | KMC | Review judgment decree in foreclosure entered by Court. | L110 | 0.20 | hrs |
| 08/20/2012 | KMC | Forward judgment decree in foreclosure to Ms. McGinnis (Residential Capital). | L110 | 0.20 | hrs |
| 08/23/2012 | DAW | Review judgment decree in foreclosure. | L120 | 0.10 | hrs |
| 08/23/2012 | KMC | Review judgement decree in foreclosure. | L110 | 0.10 | hrs |
| 08/23/2012 | KMC | Forward judgement decree in foreclosure to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                              $566.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | | $26.00 |
| Cadieux, Karen M. | 3.00 hrs | 180.00 /hr | | $540.00 |
| TOTAL FEES | 3.10 hrs | | | $566.00 |

**TOTAL CHARGES FOR THIS INVOICE**                        **$566.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51166      JAL
Our file #  096  01170

Re:  H. Marc Chrysler, et al.

## PROFESSIONAL SERVICES

| 08/06/2012 | KMC | Draft bankruptcy notice. (.30)  Communicate with Ms. McGinnis (Residential Capital) regarding same. (.10) | L210 | 0.40 | hrs |
|---|---|---|---|---|---|
| 08/08/2012 | KMC | Draft bankruptcy letter to borrowers' counsel. | L110 | 0.40 | hrs |
| 08/08/2012 | KMC | Prepare notice of bankruptcy for filing and service. | L210 | 0.30 | hrs |
| 08/14/2012 | KMC | Forward time-stamped bankruptcy notice to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $216.00

## BILLING SUMMARY

| Cadieux, Karen M. | 1.20 | hrs | 180.00 | /hr | $216.00 |
|---|---|---|---|---|---|
| TOTAL FEES | 1.20 | hrs | | | $216.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$216.00**

Invoice #  51166                    Page  2

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51167     JAL
Our file #  096  01171

Re:  Jon G. Paglio, et al.
Matter No.:  724325

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | DAW | Review e-mail requesting update from MERS attorney. | L120 | 0.10 | hrs |
| 08/01/2012 | KMC | Review e-mail correspondence from counsel for MERS regarding status of case. | L110 | 0.10 | hrs |
| 08/06/2012 | KMC | E-mail Ms. Betta (MERS) with status update. | L110 | 0.20 | hrs |
| 08/07/2012 | KMC | E-mail correspondence with counsel for MERS regarding status of case and discovery. | L110 | 0.10 | hrs |
| 08/10/2012 | KMC | Review bank statements and other loss mitigation documents sent by borrowers. | L110 | 0.20 | hrs |
| 08/10/2012 | KMC | Review tax returns. | L110 | 0.20 | hrs |
| 08/14/2012 | KMC | Review docket to determine status of pending motions. | L110 | 0.10 | hrs |
| 08/15/2012 | DAW | Conference with Ms. Cadieux regarding status of financials and defendants' summary judgment response. | L120 | 0.10 | hrs |
| 08/16/2012 | DAW | Conference with Ms. Cadieux regarding status of | L120 | 0.20 | hrs |

loss mitigation efforts.

| | | | | | |
|---|---|---|---|---|---|
| 08/16/2012 | KMC | Review loan modification application. | L110 | 0.20 | hrs |
| 08/16/2012 | KMC | Forward loan modification application and supporting documents to Ms. McGinnis (Residential Capital). | L110 | 0.20 | hrs |
| 08/16/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.20 | hrs |
| 08/17/2012 | KMC | Telephone conference with borrowers' counsel regarding down payment and documents needed for loss mitigation review. | L110 | 0.40 | hrs |
| 08/17/2012 | KMC | Review updated loss mitigation application. | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | Forward updated loss mitigation application to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | E-mail borrower's counsel regarding loss mitigation application. | L110 | 0.10 | hrs |
| 08/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding loss mitigation and trial issues. | L120 | 0.10 | hrs |
| 08/29/2012 | KMC | E-mail borrowers' counsel regarding additional bank statements needed for loan modification review. | L110 | 0.10 | hrs |
| 08/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of case and loss mitigation. | L110 | 0.20 | hrs |
| 08/30/2012 | KMC | Review docket regarding status of pending motions. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                     $598.00

## BILLING SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| Wallace, David A. | 0.50 | hrs | 260.00 | /hr | $130.00 |
| Cadieux, Karen M. | 2.60 | hrs | 180.00 | /hr | $468.00 |

TOTAL FEES                          3.10  hrs                    $598.00

**TOTAL CHARGES FOR THIS INVOICE**                        **$598.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51168        JAL
Our file #  096   01172

Re:  William J. Barrett, et al.
Matter No.:  724024

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | KMC | Draft response to bankruptcy notice. | L210 | 0.30 | hrs |
| 08/13/2012 | KMC | Communicate with Mr. Wallace regarding reply in support of motion for summary judgment. | L110 | 0.40 | hrs |
| 08/13/2012 | KMC | Communicate with Mr. Wallace regarding motion to strike. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $162.00

## BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Cadieux, Karen M. | 0.90 | hrs | 180.00 /hr | $162.00 |
| TOTAL FEES | 0.90 | hrs | | $162.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$162.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51169      JAL
Our file #  096  01173

Re: Price Hill Will
Matter No.: 724458

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/07/2012 | DAW | Review e-mails regarding trial and expert strategy from counsel. | L120 | 0.20 | hrs |
| 08/07/2012 | DAW | Review Court's orders regarding motion to dismiss. | L120 | 0.20 | hrs |
| 08/07/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding orders and pretrial conference. | L120 | 0.20 | hrs |
| 08/08/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding pretrial conference and expert issues. | L120 | 0.10 | hrs |
| 08/20/2012 | DAW | Review e-mails regarding defense counsel meeting and extension to answer amended complaint. | L120 | 0.20 | hrs |
| 08/20/2012 | DAW | Review e-mails regarding defense conference call issues in preparation for conference call. | L120 | 0.30 | hrs |
| 08/20/2012 | DAW | Attend defense counsel conference call. | L120 | 0.80 | hrs |
| 08/20/2012 | DAW | Conference with Mr. Sechler regarding discovery and case issues. | L120 | 0.20 | hrs |
| 08/20/2012 | JES | Prepare for (.20) and attend defense counsel | L120 | 1.00 | hrs |

strategy conference call. (.80)

| 08/21/2012 | DAW | Review e-mails regarding scheduling issues and case management conference dates. | L120 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/22/2012 | DAW | Review stipulation for leave to plead and answer date. | L120 | 0.20 | hrs |
| 08/27/2012 | DAW | Review proposed case management order. | L120 | 0.10 | hrs |
| 08/27/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding proposed case management order. | L120 | 0.20 | hrs |
| 08/28/2012 | DAW | Review e-mails regarding additional changes to case management order. | L120 | 0.20 | hrs |
| 08/28/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding proposed case management order. | L120 | 0.20 | hrs |
| 08/28/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital) regarding answer to amended complaint. | L120 | 0.10 | hrs |
| 08/28/2012 | JES | Review proposed case management order. (.20) Telephone conference with Ms. McGinnis (Residential Capital) regarding same and discovery related issues. (.30) | L120 | 0.50 | hrs |
| 08/29/2012 | DAW | Review e-mail regarding revised case management order. | L120 | 0.10 | hrs |
| 08/29/2012 | JES | Draft answer to second amended complaint. | L120 | 3.00 | hrs |
| 08/30/2012 | DAW | Revise answer to second amended complaint. | L210 | 0.70 | hrs |
| 08/30/2012 | JES | Revise answer. (.40)  Review case management order. (.10) | L210 | 0.50 | hrs |

TOTAL FEES FOR THIS MATTER                                        $2,042.00


BILLING SUMMARY


Wallace, David A.                          4.20  hrs    260.00  /hr      $1,092.00

Sechler, Joel E.                              5.00  hrs    190.00  /hr          $950.00


TOTAL FEES                                    9.20  hrs                        $2,042.00

**TOTAL CHARGES FOR THIS INVOICE**                                  **$2,042.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51170      JAL
Our file #  096  01174

Re:  Harold W. Rapp, et al.
Matter No.:  724334

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | KMC | Draft bankruptcy notice and forward the same to Ms. McGinnis (Residential Capital). | L210 | 1.10 | hrs |
| 08/09/2012 | KMC | Review e-mail regarding bankruptcy notice being approved. | L110 | 0.10 | hrs |
| 08/09/2012 | KMC | Draft bankruptcy letter. | L110 | 0.40 | hrs |
| 08/09/2012 | KMC | Prepare bankruptcy notice for filing and service. | L210 | 0.30 | hrs |
| 08/21/2012 | JES | E-mail opposing counsel regarding settlement status. | L120 | 0.20 | hrs |
| 08/22/2012 | JES | Attention to loan modification/settlement status outstanding issues. | L120 | 0.20 | hrs |
| 08/23/2012 | JES | E-mail and telephone conference with Ms. McGinnis regarding settlement status. | L120 | 0.10 | hrs |
| 08/28/2012 | JES | Telephone conference with Ms. McGinnis regarding outstanding settlement negotiation issues. | L120 | 0.20 | hrs |
| 08/30/2012 | JES | Review oral argument notice. (.10)  E-mail client | L120 | 0.20 | hrs |

regarding same. (.10)

08/31/2012     JES     E-mail Ms. McGinnis regarding scheduling order.          L120     0.20  hrs


TOTAL FEES FOR THIS MATTER                                              $551.00

EXPENSES

08/30/2012              Out-of-Town Travel/Mileage (309 miles X .55) - travel to          $169.95
                        Toledo, OH for delivery (VW)

                        TOTAL EXPENSES FOR THIS MATTER                  $169.95


BILLING SUMMARY


        Sechler, Joel E.                  1.10  hrs     190.00  /hr       $209.00


        Cadieux, Karen M.                 1.90  hrs     180.00  /hr       $342.00


    TOTAL FEES                            3.00  hrs                       $551.00

    TOTAL EXPENSES                                                        $169.95

    **TOTAL CHARGES FOR THIS INVOICE**                                   **$720.95**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51171        JAL
Our file #  096   01175

Re:  Melissa Fox, et al.
Matter No.:  723432

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/22/2012 | JES | Attention to loan modification/settlement status outstanding issues. | L120 | 0.20  hrs |
| 08/23/2012 | JES | E-mail and telephone conference with Ms. McGinnis regarding settlement status. | L120 | 0.10  hrs |
| 08/30/2012 | DAW | Review Court's notice of oral argument. | L120 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $83.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Sechler, Joel E. | 0.30  hrs | 190.00  /hr | $57.00 |
| TOTAL FEES | 0.40  hrs | | $83.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$83.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51172      JAL
Our file #  096  01180

Re:  Christopher M. Weber, et al.
Matter No.:  725732

## PROFESSIONAL SERVICES

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2012 | KMC | Review docket to determine whether a reply was filed. | | L210 | 0.10 | hrs |
| 08/01/2012 | KMC | Draft notice of appearance. | | L210 | 0.10 | hrs |
| 08/05/2012 | KMC | Review appeal briefs. | | L520 | 1.40 | hrs |
| 08/05/2012 | KMC | Review trial court file. | | L110 | 1.90 | hrs |
| 08/07/2012 | DAW | Communicate with Ms. Cadieux regarding oral argument preparation. | | L120 | 0.50 | hrs |
| 08/07/2012 | RBS | Obtain documents from Franklin County Clerk requested by Ms. Cadieux and prepare index of same. | A902 | L310 | 1.50 | hrs |
| 08/07/2012 | KMC | Prepare for oral argument. | | L230 | 0.90 | hrs |
| 08/07/2012 | KMC | Telephone conference with borrower's counsel regarding oral argument. | | L120 | 0.20 | hrs |
| 08/07/2012 | KMC | Review proposed waiver of oral argument. | | L120 | 0.10 | hrs |

| 08/07/2012 | KMC | Draft timeline of events. | L110 | 1.30 hrs |
|---|---|---|---|---|
| 08/07/2012 | KMC | Draft outline of oral argument. | L110 | 2.30 hrs |
| 08/08/2012 | KMC | Study timeline in relation to oral argument. | L110 | 0.30 hrs |
| 08/08/2012 | KMC | Revise oral argument outline. | L230 | 0.40 hrs |
| 08/08/2012 | KMC | Review information regarding residence of borrowers when default notice was sent. | L110 | 0.10 hrs |
| 08/08/2012 | KMC | Prepare for oral argument. | L230 | 0.80 hrs |
| 08/08/2012 | KMC | Attend oral argument. | L230 | 1.30 hrs |

TOTAL FEES FOR THIS MATTER                     $2,258.50

EXPENSES

| 08/08/2012 | (TRIP-KMC-8/8/12) Parking - travel to attend oral argument | $2.00 |
|---|---|---|

TOTAL EXPENSES FOR THIS MATTER                 $2.00

BILLING SUMMARY

| Wallace, David A. | 0.50 hrs | 260.00 /hr | $130.00 |
|---|---|---|---|
| Cadieux, Karen M. | 11.20 hrs | 180.00 /hr | $2,016.00 |
| Samson, Robert B. | 1.50 hrs | 75.00 /hr | $112.50 |
| TOTAL FEES | 13.20 hrs | | $2,258.50 |
| TOTAL EXPENSES | | | $2.00 |

Invoice #  51172              Page  3

**TOTAL CHARGES FOR THIS INVOICE**                          **$2,260.50**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51173      JAL
Our file #  096  01181

Re:  Louise R. Young-Berdella, et al.
Matter No.:  725757

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/16/2012 | KMC | Communicate with Mr. Sechler regarding mediation conference. | L110 | 0.20 | hrs |
| 08/16/2012 | KMC | Attend telephone mediation. | L110 | 0.50 | hrs |
| 08/16/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of loss mitigation review and mediation. | L110 | 0.30 | hrs |
| 08/16/2012 | KMC | Review e-mails regarding status of loss mitigation review. | L110 | 0.20 | hrs |
| 08/16/2012 | KMC | Prepare for mediation. | L110 | 0.30 | hrs |
| 08/17/2012 | KMC | E-mail Mr. Sechler regarding mediation. | L110 | 0.10 | hrs |
| 08/23/2012 | JES | E-mail and telephone conference with Ms. McGinnis regarding settlement status. | L120 | 0.10 | hrs |
| 08/28/2012 | JES | Telephone conference with Ms. McGinnis (Residential Capital) regarding outstanding settlement negotiation issues. | L120 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                $345.00

BILLING SUMMARY

Sechler, Joel E.                0.30  hrs   190.00  /hr        $57.00

Cadieux, Karen M.               1.60  hrs   180.00  /hr       $288.00

TOTAL FEES                      1.90  hrs                     $345.00

**TOTAL CHARGES FOR THIS INVOICE**                       **$345.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51174      JAL
Our file #   096   01182

Re:  Tyrone McIntyre
Matter No.:  725803

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding submission of monthly reports. | L120 | 0.10 | hrs |
| 08/07/2012 | DAW | Review e-mail regarding reporting requirements under plea agreement from Mr. Kurtright (GMAC Mortgage, LLC). | L120 | 0.10 | hrs |
| 08/07/2012 | DAW | Review reporting documents. | L120 | 0.20 | hrs |
| 08/08/2012 | DAW | Draft e-mail to Ms. Lynn (Prosecutor) regarding payment of donation and reporting spreadsheet. | L120 | 0.20 | hrs |
| 08/08/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding spreadsheet format and contact with prosecutor. | L120 | 0.10 | hrs |
| 08/22/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding obtaining note. | L110 | 0.10 | hrs |
| 08/28/2012 | DAW | Review e-mail regarding change in notification procedure from prosecutor. | L120 | 0.10 | hrs |
| 08/28/2012 | DAW | Draft e-mail to Ms. McGinnis  (Residential Capital, LLC) regarding change in notification procedure from prosecutor. | L120 | 0.10 | hrs |
| 08/28/2012 | DAW | Draft e-mail to Ms. McGinnis  (Residential | L120 | 0.10 | hrs |

Capital, LLC) regarding change in notification
procedure from prosecutor.

| 08/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding change in contact information and final payment. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                              $304.00

<u>BILLING SUMMARY</u>

| Wallace, David A. | 1.10 | hrs | 260.00 | /hr | $286.00 |
| Cadieux, Karen M. | 0.10 | hrs | 180.00 | /hr | $18.00 |
| TOTAL FEES | 1.20 | hrs | | | $304.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                   **$304.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51175    JAL
Our file #  096   01183

Re:  Jamah Jackson
Matter No.:  726125

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/24/2012 | DAW | Review dockets in reference to status of motions to amend. | L120 | 0.30 | hrs |
| 08/24/2012 | DAW | Review proposed officer certificates. | L120 | 0.40 | hrs |
| 08/24/2012 | DAW | Review e-mail regarding officer certificates and upcoming hearing issues from Ms. Kaigh (Morgan, Lewis & Bockius LLP). | L120 | 0.10 | hrs |
| 08/27/2012 | DAW | Draft e-mails to Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding officer certificates and pretrial conference. | L120 | 0.50 | hrs |
| 08/27/2012 | DAW | Review e-mail from Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding motion issues. | L120 | 0.10 | hrs |
| 08/27/2012 | DAW | Telephone conference with Mr. Radke (Morgan, Lewis & Bockius LLP) regarding motion issues. | L120 | 0.30 | hrs |
| 08/27/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) describing waiver procedure and forwarding officer certificates. | L120 | 0.50 | hrs |
| 08/27/2012 | DAW | Draft e-mail to Magistrate Roberts regarding pending motions to amend. | L120 | 0.50 | hrs |
| 08/28/2012 | DAW | Telephone conference with Ms. McGinnis | L120 | 0.20 | hrs |

|            |     | (Residential Capital, LLC) regarding pretrial conference and waiver issues. |      |          |
|------------|-----|------------------------------------------------------------------------|------|----------|
| 08/29/2012 | DAW | Travel to Cleveland, including preparation for pretrial conference. | L230 | 1.20  hrs |
| 08/29/2012 | DAW | Attend pretrial conference with Magistrate and prosecutor. | L230 | 0.70  hrs |
| 08/29/2012 | DAW | Return travel from Cleveland, including dictation of e-mail reporting on pretrial conference. | L230 | 1.00  hrs |
| 08/29/2012 | DAW | Telephone conferences with Ms. McGinnis (Residential Capital, LLC) regarding condition of property and need for property preservation to avoid additional citations. | L120 | 0.60  hrs |
| 08/30/2012 | DAW | Review e-mails regarding property preservation, and efforts to avoid additional citations. | L120 | 0.40  hrs |
| 08/31/2012 | DAW | Telephone conference with Ms. Eisenberg (counsel in separate Deutsche Bank case) regarding eviction proceeding. | L120 | 0.10  hrs |
| 08/31/2012 | DAW | Revise e-mail to Ms. McGinnis (Residential Capital, LLC) regarding status. | L120 | 0.30  hrs |
| 08/31/2012 | DAW | Revise e-mail to Ms. Frohlich (Morgan, Lewis & Bockius LLP) regarding status. | L120 | 0.40  hrs |
| 08/31/2012 | DAW | Review photographs showing property preservation. | L120 | 0.20  hrs |
| 08/31/2012 | DAW | Review e-mails from Ms. McGinnis (Residential Capital, LLC) regarding property preservation, including photographs. | L120 | 0.20  hrs |
| 08/31/2012 | DAW | Telephone conference with Ms. Yaksik (attorney in related case) regarding Court's refusal to grant motions to amend in other Criminal Housing Court cases involving trustees. | L120 | 0.40  hrs |

TOTAL FEES FOR THIS MATTER                                          $2,184.00


BILLING SUMMARY

Wallace, David A.                        8.40  hrs    260.00  /hr       $2,184.00

TOTAL FEES                                8.40  hrs                    $2,184.00

**TOTAL CHARGES FOR THIS INVOICE**                        **$2,184.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51176      JAL
Our file #  096   01184

Re:  Ngozi Nkemere
Matter No.:  726176

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2012 | DAW | Attention to bankruptcy notice regarding relief from contempt. | L120 | 0.30 | hrs |
| 08/03/2012 | DAW | Revise notice of bankruptcy and automatic stay. | L210 | 0.30 | hrs |
| 08/03/2012 | KMC | Draft bankruptcy notice. | L210 | 0.70 | hrs |
| 08/06/2012 | DAW | Telephone conference with Ms. Scoliard (GMAC Mortgage, LLC) regarding bankruptcy notice issues. | L120 | 0.10 | hrs |
| 08/06/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding civil contempt order. | L210 | 0.30 | hrs |
| 08/15/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding status of settlement. | L110 | 0.20 | hrs |
| 08/15/2012 | KMC | Forward notice of bankruptcy to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 08/22/2012 | DAW | Conference with Ms. Cadieux regarding affidavit of facts relating to title. | L120 | 0.20 | hrs |
| 08/22/2012 | KMC | Draft affidavit of facts regarding title. | L110 | 0.30 | hrs |

| 08/22/2012 | KMC | Conference with Mr. Wallace regarding affidavit of facts regarding title. | L110 | 0.20 | hrs |
| 08/23/2012 | DAW | Review docket and confirm hearing date. | L120 | 0.10 | hrs |
| 08/23/2012 | DAW | Conference with Ms. Cadieux regarding affidavit of facts. | L120 | 0.20 | hrs |
| 08/23/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding involuntary deed and affidavit of facts related to title. | L110 | 0.20 | hrs |
| 08/23/2012 | KMC | Review documents regarding ownership of loan. | L110 | 0.80 | hrs |
| 08/24/2012 | KMC | Review Homecomings corporate conversion documents. | L110 | 0.10 | hrs |
| 08/24/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding Homecomings corporate conversion. | L110 | 0.10 | hrs |
| 08/24/2012 | KMC | Revise affidavit of facts related to title with Homecomings corporate conversion documents. | L110 | 0.20 | hrs |
| 08/27/2012 | DAW | Revise affidavit of facts relating to title. | L210 | 0.60 | hrs |
| 08/28/2012 | DAW | Revise affidavit of facts relating to title. | L210 | 1.10 | hrs |
| 08/28/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding pretrial conference and affidavit. | L120 | 0.10 | hrs |
| 08/29/2012 | DAW | Travel to Cleveland, including preparation for pretrial conference. | L230 | 1.20 | hrs |
| 08/29/2012 | DAW | Attend pretrial conference with Magistrate and prosecutor. | L230 | 0.90 | hrs |
| 08/29/2012 | DAW | Return travel from Cleveland, including dictation of e-mail reporting on pretrial conference. | L230 | 1.00 | hrs |

TOTAL FEES FOR THIS MATTER                                $2,162.00

<u>EXPENSES</u>

| Date | Description | Amount |
|---|---|---|
| 08/17/2012 | Out-of-Town Travel/Mileage (290 miles X .55 split 3 ways ) - travel to Cleveland, OH for filing (VW) | $53.17 |
| 08/17/2012 | Out-of-Town Travel/Food/Beverage ( split 3 ways )  - travel to Cleveland, OH for filing (VW) | $1.67 |
| 08/29/2012 | Out-of-Town Travel/Mileage (284 miles X .55/split X2) - travel to Cleveland, OH to attend hearing (DAW) | $78.10 |
| 08/29/2012 | Out-of-Town Travel/Parking (split X2) - travel to Cleveland, OH to attend hearing (DAW) | $3.75 |
|  | TOTAL EXPENSES FOR THIS MATTER | $136.69 |

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Wallace, David A. | 6.10  hrs | 260.00  /hr | $1,586.00 |
| Cadieux, Karen M. | 3.20  hrs | 180.00  /hr | $576.00 |
| TOTAL FEES | 9.30  hrs | | $2,162.00 |
| TOTAL EXPENSES | | | $136.69 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$2,298.69** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour                              Billed through  08/31/2012
Residential Capital, LLC                      Invoice #  51177       JAL
1100 Virginia Drive                           Our file #  096  01185
190-FTW-L95
Fort Washington, PA 19034

Re:  Lisa M. Ramey
Matter No.:  726140

## PROFESSIONAL SERVICES

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 08/06/2012 | KMC | Draft bankruptcy notice and forward the same to Ms. McGinnis (Residential Capital). | L210 | 0.60 | hrs |
| 08/08/2012 | KMC | Review e-mail from Ms. Hancock (Residential Capital) regarding bankruptcy notice. | L210 | 0.10 | hrs |
| 08/08/2012 | KMC | Conference with Ms. McGinnis (Residential Capital) and Ms. Hancock (Residential Capital) regarding what claims are not stayed due to final supplemental bankruptcy order. | L120 | 0.30 | hrs |
| 08/09/2012 | KMC | Review e-mail regarding bankruptcy notice being approved. | L110 | 0.10 | hrs |
| 08/09/2012 | KMC | Draft bankruptcy letter. | L110 | 0.40 | hrs |
| 08/09/2012 | KMC | Prepare bankruptcy notice for filing. | L110 | 0.30 | hrs |
| 08/23/2012 | JES | E-mail and telephone conference with Ms. McGinnis (Residential Capital) regarding settlement status. | L120 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                           $343.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Sechler, Joel E. | 0.10  hrs | 190.00  /hr | $19.00 |
| Cadieux, Karen M. | 1.80  hrs | 180.00  /hr | $324.00 |
| TOTAL FEES | 1.90  hrs | | $343.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$343.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51178      JAL
Our file #  096  01186

Re:  George W. Roberts
Matter No.:  726189

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/23/2012 | DAW | Review docket and confirm hearing date. | L120 | 0.10  hrs |
| 08/27/2012 | DAW | Confirm status of waiver payments. | L120 | 0.10  hrs |
| 08/27/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding waiver payment issues. | L120 | 0.40  hrs |

TOTAL FEES FOR THIS MATTER                                    $156.00

## EXPENSES

| | | |
|---|---|---|
| 08/29/2012 | Out-of-Town Travel/Mileage (284 miles X .55/split X2) - travel to Cleveland, OH to attend hearing (DAW) | $78.10 |
| 08/29/2012 | Out-of-Town Travel/Parking (split X2) - travel to Cleveland, OH to attend hearing (DAW) | $3.75 |

TOTAL EXPENSES FOR THIS MATTER                               $81.85

## BILLING SUMMARY

Wallace, David A.                          0.60  hrs   260.00  /hr        $156.00


TOTAL FEES                                 0.60  hrs                      $156.00

TOTAL EXPENSES                                                            $81.85

**TOTAL CHARGES FOR THIS INVOICE**                                       **$237.85**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51179      JAL
Our file #  096   01187

Re:  Martha A. Richner, et al.
Matter No.:  726603

## PROFESSIONAL SERVICES

| Date | Atty | Description | Code | Hours | |
|------|------|-------------|------|-------|---|
| 08/03/2012 | DAW | Review response to notice of bankruptcy. | L120 | 0.20 | hrs |
| 08/03/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding response to bankruptcy notice. | L120 | 0.20 | hrs |
| 08/03/2012 | KMC | Review response to notice of bankruptcy. | L120 | 0.20 | hrs |
| 08/03/2012 | KMC | Conference with Mr. Wallace regarding response to bankruptcy notice. | L110 | 0.20 | hrs |
| 08/03/2012 | KMC | Review e-mail regarding how to proceed with bankruptcy issue. | L110 | 0.10 | hrs |
| 08/07/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding Union Savings Bank (first lienholder) being required to go to bankruptcy court for interpretation of final supplemental order. | L110 | 0.10 | hrs |
| 08/09/2012 | DAW | Revise response to notice of bankruptcy. | L210 | 0.40 | hrs |
| 08/09/2012 | KMC | Telephone conference with court regarding whether appearance is required for final report. | L110 | 0.10 | hrs |

| 08/09/2012 | KMC | Draft reply to Union Savings Bank's (first lienholder) response to bankruptcy notice. | L210 | 0.40 | hrs |
| 08/09/2012 | KMC | Revise reply to Union Savings Bank's (first lienholder) response to bankruptcy notice | L210 | 0.20 | hrs |
| 08/15/2012 | DAW | Communicate with Ms. Cadieux regarding bankruptcy stay issues. | L120 | 0.10 | hrs |
| 08/15/2012 | KMC | Review judgment decree in foreclosure. | L110 | 0.20 | hrs |
| 08/15/2012 | KMC | Draft bankruptcy letter. | L110 | 0.40 | hrs |
| 08/20/2012 | DAW | Revise correspondence regarding notice of bankruptcy and effect of stay. | L120 | 0.40 | hrs |
| 08/21/2012 | DAW | Revise correspondence to Union Savings Bank's counsel regarding bankruptcy. | L120 | 0.20 | hrs |
| 08/21/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding bankruptcy letter. | L110 | 0.20 | hrs |
| 08/21/2012 | KMC | Revise letter regarding bankruptcy. | L110 | 0.20 | hrs |

                    TOTAL FEES FOR THIS MATTER                        $788.00

BILLING SUMMARY

| Wallace, David A. | 1.30 hrs | 260.00 /hr | $338.00 |
| Cadieux, Karen M. | 2.50 hrs | 180.00 /hr | $450.00 |
| TOTAL FEES | 3.80 hrs | | $788.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                   **$788.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51180      JAL
Our file #   096   01189

Re:  Bernard Turzynski, et al.
Matter No.:  726793

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | KMC | E-mail correspondence with borrowers' counsel regarding status of settlement. | L160 | 0.10 | hrs |
| 08/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding extending settlement deadline. | L160 | 0.10 | hrs |
| 08/02/2012 | KMC | E-mail correspondence with borrower's counsel regarding settlement documents. | L160 | 0.20 | hrs |
| 08/03/2012 | KMC | Review updated reinstatement. | L110 | 0.20 | hrs |
| 08/07/2012 | KMC | Draft settlement agreement based on new reinstatement quote. | L160 | 0.40 | hrs |
| 08/07/2012 | KMC | Redline new settlement agreement. | L160 | 0.10 | hrs |
| 08/07/2012 | KMC | Forward new settlement agreement to Ms. McGinnis (Residential Capital) for review and approval. | L160 | 0.10 | hrs |
| 08/07/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding discarding old settlement agreement. | L120 | 0.10 | hrs |
| 08/08/2012 | KMC | Review e-mail from borrowers' counsel regarding | L120 | 0.20 | hrs |

settlement agreement.

| 08/09/2012 | KMC | Review 2010 escrow analysis. | L110 | 0.10 | hrs |
| 08/09/2012 | KMC | E-mail correspondnece regarding addtional escrow analysis needed. | L110 | 0.10 | hrs |
| 08/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding status of settlement. | L110 | 0.20 | hrs |
| 08/15/2012 | KMC | Review escrow analysis payment history to FiServ information for telephone conference. | L110 | 0.40 | hrs |
| 08/17/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding changes to settlement agrement. | L160 | 0.20 | hrs |
| 08/17/2012 | KMC | E-mail correspondence with borrower's counsel regarding changes to settlement agreement. | L110 | 0.10 | hrs |
| 08/20/2012 | KMC | E-mail correspondence with Ms. McGinnis regarding escrow issues. | L110 | 0.20 | hrs |
| 08/20/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement and escrow issues. | L110 | 0.20 | hrs |
| 08/20/2012 | KMC | E-mail correspondence with Ms. McGinnis regarding settlement. | L160 | 0.10 | hrs |
| 08/20/2012 | KMC | Review 2009 escrow analysis. | L110 | 0.10 | hrs |
| 08/20/2012 | KMC | Revise settlement agreement. | L160 | 0.20 | hrs |
| 08/21/2012 | KMC | Review e-mails from Ms. Frame (Residential Capital) regarding projected escrow analysis. | L110 | 0.30 | hrs |
| 08/21/2012 | KMC | Revise settlement agreement. | L110 | 0.40 | hrs |
| 08/21/2012 | KMC | E-mail borrowers counsel regarding settlement agreement issues. | L110 | 0.30 | hrs |

| 08/21/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding not wanting to appeal. | L110 | 0.10 | hrs |
| 08/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement issues regarding escrow account. | L110 | 0.20 | hrs |
| 08/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding whether settlement funds should be in certified funds and revising settlement disagreement regarding escrow charges. | L110 | 0.20 | hrs |
| 08/29/2012 | KMC | Telephone conference with Ms.McGinnis (Residential Capital) regarding status of settlement. | L110 | 0.10 | hrs |
| 08/31/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding settlement issues. | L110 | 0.20 | hrs |
| 08/31/2012 | KMC | E-mail correspondence with borrowers' counsel regarding settlement agreement and where to send checks. | L160 | 0.30 | hrs |
| 08/31/2012 | KMC | Telephone conference with counsel for borrowers regarding settlement and issues with checks. | L160 | 0.30 | hrs |

TOTAL FEES FOR THIS MATTER                                            $1,044.00

BILLING SUMMARY

Cadieux, Karen M.                    5.80  hrs    180.00  /hr      $1,044.00

TOTAL FEES                            5.80  hrs                    $1,044.00

**TOTAL CHARGES FOR THIS INVOICE**                            **$1,044.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51181      JAL
Our file #  096  01192

Re:  Judith G. Bigelow
Matter No.:  728487

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding loss mitigation review being closed due to missing information. | L120 | 0.10 | hrs |
| 08/06/2012 | KMC | E-mail correspondence with borrower's counsel regarding discovery and loan modification application. | L120 | 0.30 | hrs |
| 08/07/2012 | KMC | E-mail correspondence with counsel for borrower regarding loss mitigation and mediation. | L110 | 0.20 | hrs |
| 08/07/2012 | KMC | Review letter from foreclosure mediation. | L110 | 0.10 | hrs |
| 08/08/2012 | KMC | E-mail correspondence regarding loss mitigation. | L110 | 0.30 | hrs |
| 08/08/2012 | KMC | Review new loss mitigation package. | L110 | 0.20 | hrs |
| 08/14/2012 | DAW | Communicate with Ms. Cadieux regarding case issues and status. | L120 | 0.10 | hrs |
| 08/14/2012 | DAW | Communicate with Ms. Cadieux regarding Court order allowing response to summary judgment motion. | L120 | 0.10 | hrs |
| 08/14/2012 | KMC | Draft bankruptcy notice. | L110 | 0.40 | hrs |

| 08/14/2012 | KMC | Review answer regarding whether bankruptcy notice should be filed. | L110 | 0.30 | hrs |
| 08/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding bankruptcy notice. | L110 | 0.20 | hrs |
| 08/14/2012 | KMC | Prepare bankruptcy notice for filing and service. | L110 | 0.20 | hrs |
| 08/15/2012 | KMC | Review e-mail regarding additional items needed for loss mitigation review. | L110 | 0.10 | hrs |
| 08/15/2012 | KMC | E-mail borrower's counsel regarding additional documents needed for loss mitigation hearing. | L110 | 0.10 | hrs |
| 08/16/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding additional documents needed for loss mitigation. | L110 | 0.10 | hrs |
| 08/24/2012 | KMC | Review e-mail from  borrower's counsel regarding loss mitigation documents. | L110 | 0.10 | hrs |
| 08/27/2012 | DAW | Telephone conference with foreclosure Magistrate regarding status of case in light of bankruptcy stay. | L120 | 0.40 | hrs |
| 08/28/2012 | DAW | Conferences with Ms. Cadieux regarding case status and conference with Magistrate. | L120 | 0.20 | hrs |
| 08/28/2012 | KMC | Communicate with Ms. McGinnis (Residential Capital) regarding bank statement to complete loss mitigation review. | L110 | 0.10 | hrs |
| 08/28/2012 | KMC | Review bank statements. | L110 | 0.20 | hrs |
| 08/28/2012 | KMC | Telephone conference with magistrate regarding status of case. | L110 | 0.20 | hrs |
| 08/30/2012 | KMC | Review e-mail from loss mitigation regrading loan modification review. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                    $802.00

BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.80  hrs | 260.00  /hr | $208.00 |
| Cadieux, Karen M. | 3.30  hrs | 180.00  /hr | $594.00 |
| TOTAL FEES | 4.10  hrs | | $802.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$802.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzehpour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51182      JAL
Our file #  096  01194

Re:  Anthony J. Schilero, et al.
Matter No.:  728296

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | KMC | Review order dismissing case. | L210 | 0.10 | hrs |
| 08/07/2012 | DAW | Review Court's order of dismissal with prejudice. | L120 | 0.10 | hrs |
| 08/07/2012 | KMC | Review order dismissing cae. | L210 | 0.10 | hrs |
| 08/07/2012 | KMC | Communicate with Ms. McGinnis (Residential Capital) regarding orderr dismissing case and full settlement agreement. | L110 | 0.20 | hrs |
| 08/08/2012 | KMC | Review signed settlement agreement. | L160 | 0.20 | hrs |
| 08/08/2012 | KMC | Forward order dismissing case and fully signed settlement agreement to Ms. McGinnis (Residential Capital) | L210 | 0.20 | hrs |
| 08/08/2012 | KMC | Forward fully executed settlement agreement to borrowers' counsel. | L160 | 0.10 | hrs |
| 08/08/2012 | KMC | Communicate with Ms. McGinnis (Residential Capital) regarding signed settlement agreement. | L160 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                              $206.00

BILLING SUMMARY

|  |  |  |  |  |
|---|---|---|---|---|
| Wallace, David A. | 0.10 hrs | 260.00 /hr | $26.00 |
| Cadieux, Karen M. | 1.00 hrs | 180.00 /hr | $180.00 |
| TOTAL FEES | 1.10 hrs | | $206.00 |

**TOTAL CHARGES FOR THIS INVOICE**                          **$206.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51183      JAL
Our file #  096   01195

Re:  William A. Thorman III
Matter No.:  728793

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | KMC | Draft bankruptcy notice (.30) and communicate with Ms. McGinnis (Residential Capital) regarding same. (.10) | L210 | 0.40 | hrs |
| 08/10/2012 | KMC | Revise bankruptcy notice. | L210 | 0.20 | hrs |
| 08/10/2012 | KMC | Draft bankruptcy letter. | L110 | 0.40 | hrs |
| 08/10/2012 | KMC | Prepare bankruptcy letter for filing and service. | L110 | 0.20 | hrs |
| 08/13/2012 | KMC | Revise bankruptcy notice. | L110 | 0.10 | hrs |
| 08/13/2012 | KMC | Attention to filing and service of bankruptcy notice. | L110 | 0.30 | hrs |
| 08/15/2012 | KMC | Forward Ms. McGinnis (Residential Capital) time-stamped bankruptcy notice. | L110 | 0.10 | hrs |
| 08/16/2012 | DAW | Review Court's order staying case. | L120 | 0.10 | hrs |

Invoice #  51183              Page  2

TOTAL FEES FOR THIS MATTER                                    $332.00


BILLING SUMMARY


    Wallace, David A.                     0.10  hrs   260.00  /hr         $26.00


    Cadieux, Karen M.                     1.70  hrs   180.00  /hr        $306.00


TOTAL FEES                                  1.80  hrs                         $332.00


**TOTAL CHARGES FOR THIS INVOICE**                            **$332.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51184      JAL
Our file #  096  01198

Re: Nancy M. Pannell
Matter No.: 729288

## PROFESSIONAL SERVICES

| 08/02/2012 | KMC | Draft settlement agreement. | L160 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/07/2012 | KMC | Communicate with to Ms. McGinnis (Residential Capital) regarding review and approval of settlement documents. | L160 | 0.20 | hrs |
| 08/07/2012 | KMC | Revise settlement agreement per comments of Ms. McGinnis (Residential Capital). | L160 | 0.10 | hrs |
| 08/07/2012 | KMC | Draft settlement agreement. | L160 | 0.90 | hrs |
| 08/07/2012 | KMC | Redline settlement agreement. | L160 | 0.20 | hrs |
| 08/07/2012 | KMC | Review response to settlement documents from Ms. McGinnis (Residential Capital). | L160 | 0.10 | hrs |
| 08/07/2012 | KMC | Review fact package. | L110 | 0.90 | hrs |
| 08/14/2012 | KMC | Draft settlement agreement. | L110 | 0.30 | hrs |
| 08/15/2012 | KMC | Forward settlement agreement and consent | L110 | 0.20 | hrs |

judgment to borrowers counsel.

| 08/21/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding hearing on Friday and status of settlement. | L110 | 0.20 hrs |
|---|---|---|---|---|
| 08/21/2012 | KMC | E-mail borrower's counsel regarding settlement and hearing on Friday. | L110 | 0.10 hrs |
| 08/23/2012 | DAW | Conference with Ms. Cadieux regarding settlement issues. | L120 | 0.10 hrs |
| 08/23/2012 | KMC | Forward consent entry to borrower's counsel. | L110 | 0.20 hrs |
| 08/23/2012 | KMC | Telephone conference with borrower's counsel and the Court regarding settlement. | L110 | 0.30 hrs |
| 08/23/2012 | KMC | Telephone conference with Ms.McGinnis (Residential Capital) regarding settlement. | L110 | 0.10 hrs |
| 08/28/2012 | KMC | Communicate with Mr. Wallace regarding foreclosure options. | L110 | 0.10 hrs |
| 08/28/2012 | KMC | E-mail correspondence with borrower's counsel regarding settlement agreement. | L110 | 0.20 hrs |
| 08/28/2012 | KMC | Forward revised settlement agreement to Ms. McGinnis (Residential Capital). | L110 | 0.10 hrs |
| 08/28/2012 | KMC | Blackline revised settlement agreement. | L110 | 0.10 hrs |
| 08/28/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding GMAC Mortgage signing settlement agreement. | L110 | 0.10 hrs |
| 08/30/2012 | KMC | E-mail correspondence with borrower's counsel regarding settlement. | L110 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                        $890.00

<u>EXPENSES</u>

| 08/23/2012 | | Delivery Service/Messengers - Federal Express to James & Brown from Ms. Cadieux | $7.91 |
|---|---|---|---|

TOTAL EXPENSES FOR THIS MATTER                                                    $7.91

BILLING SUMMARY

       Wallace, David A.                    0.10  hrs    260.00  /hr              $26.00

       Cadieux, Karen M.                    4.80  hrs    180.00  /hr              $864.00

TOTAL FEES                                      4.90  hrs                                    $890.00

TOTAL EXPENSES                                                                          $7.91

**TOTAL CHARGES FOR THIS INVOICE**                                          **$897.91**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51185      JAL
Our file #  096  01199

Re:  Larry Crosser
Matter No.:729410

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2012 | KMC | Review docket regarding pretrial. | L110 | 0.10 | hrs |
| 08/13/2012 | DAW | Conference with Ms. Cadieux regarding pretrial conference and judgment entry. | L120 | 0.10 | hrs |
| 08/14/2012 | KMC | Telephone conference with Court regarding pretrial conference being canceled. | L230 | 0.20 | hrs |
| 08/15/2012 | KMC | Review judgment decree in foreclosure. | L110 | 0.20 | hrs |
| 08/21/2012 | DAW | Review e-mail regarding additional filings by defendant. | L120 | 0.10 | hrs |
| 08/21/2012 | KMC | Review motions filed by borrower. | L110 | 0.30 | hrs |
| 08/21/2012 | KMC | E-mail correspondence with foreclosure counsel regarding service of answer. | L110 | 0.20 | hrs |
| 08/21/2012 | KMC | Draft correspondence to borrower regarding service copies of motions. | L110 | 0.20 | hrs |
| 08/21/2012 | KMC | Review e-mail regarding motion to reconsider | L110 | 0.10 | hrs |

order striking answer and counterclaim.

| 08/21/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding how to proceed. | L110 | 0.20 | hrs |
| 08/22/2012 | KMC | Review e-mail regarding trial plan payments being made. | L110 | 0.10 | hrs |
| 08/24/2012 | KMC | Review motion to vacate. | L210 | 0.10 | hrs |
| 08/28/2012 | DAW | Conference with Ms. Cadieux regarding response to motion for reconsideration, and extension of time. | L120 | 0.20 | hrs |
| 08/28/2012 | DAW | Revise response to motion for reconsideration, and extension of time. | L210 | 0.40 | hrs |
| 08/28/2012 | KMC | Review motion to vacate default judgment. | L110 | 0.20 | hrs |
| 08/28/2012 | KMC | Forward motion to vacate default judgment to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 08/28/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding obtaining reinstatement quote. | L110 | 0.10 | hrs |
| 08/28/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding issues with default judgment and possible resolution. | L110 | 0.20 | hrs |
| 08/28/2012 | KMC | Leave message for borrowers regarding possible resolution. | L110 | 0.10 | hrs |
| 08/28/2012 | KMC | Draft response to motion to reconsider granting of motion to strike to motion for extension of time. | L110 | 0.60 | hrs |
| 08/28/2012 | KMC | Revise response to motion to reconsider granting of motion to strike and motion for extension of time per Mr. Wallace. | L110 | 0.40 | hrs |
| 08/29/2012 | KMC | Revise response to motion to reconsider and motion for extension of time. | L110 | 0.30 | hrs |
| 08/29/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding possible settlement. | L110 | 0.20 | hrs |
| 08/29/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding sale being | L110 | 0.20 | hrs |

requested.

TOTAL FEES FOR THIS MATTER                                    $946.00

BILLING SUMMARY

Wallace, David A.                    0.80  hrs    260.00 /hr        $208.00

Cadieux, Karen M.                    4.10  hrs    180.00 /hr        $738.00

TOTAL FEES                           4.90  hrs                      $946.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$946.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51186      JAL
Our file #  096  01201

Re: Robert D. Kehoe, et al.
    Matter No.:729779

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | KMC | E-mail Mr. Kehoe regarding not serving documents upon RFC. | L110 | 0.10 | hrs |
| 08/06/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding status of case. | L110 | 0.20 | hrs |
| 08/13/2012 | KMC | Review order setting case management. | L110 | 0.10 | hrs |
| 08/15/2012 | KMC | Forward bankruptcy notice to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 08/29/2012 | KMC | Review orders from Court regarding pretrial and case management conference. | L110 | 0.10 | hrs |
| 08/31/2012 | KMC | Review order regarding borrower's extension of time to respond to motion to dismiss. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                    $126.00

## BILLING SUMMARY

Cadieux, Karen M.                    0.70  hrs    180.00  /hr        $126.00

TOTAL FEES                              0.70   hrs                    $126.00

**TOTAL CHARGES FOR THIS INVOICE**                                   **$126.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51187      JAL
Our file #  096  01202

Re:  Kirksey Property (The City of Cleveland/ Pinkie and Maurice Kirksey)
Matter No.:  729782

## PROFESSIONAL SERVICES

| 08/03/2012 | DAW | Review e-mail confirming stay of contempt order. | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 08/03/2012 | DAW | Attention to bankruptcy notice regarding relief from contempt. | L120 | 0.30 | hrs |
| 08/03/2012 | DAW | Revise notice of bankruptcy and automatic stay. | L210 | 0.30 | hrs |
| 08/03/2012 | KMC | Draft bankruptcy notice. | L210 | 0.60 | hrs |
| 08/03/2012 | KMC | Review e-mail regarding needing to file bankruptcy notice in criminal cases with civil sanctions. | L120 | 0.10 | hrs |
| 08/06/2012 | DAW | Telephone conference with Ms. Scoliard (GMAC Mortgage, LLC) regarding bankruptcy notice issues. | L120 | 0.10 | hrs |
| 08/06/2012 | DAW | Review materials from prior criminal matter. | L120 | 1.00 | hrs |
| 08/06/2012 | DAW | Travel to Cleveland, including preparation for pretrial status conference. | L230 | 2.20 | hrs |
| 08/06/2012 | DAW | Attend pretrial status conference. | L230 | 1.00 | hrs |

| 08/06/2012 | DAW | Conference with prosecutor regarding stay issues. | L120 | 0.20 | hrs |
| 08/06/2012 | DAW | Return travel to Columbus, including dictation of summary report on pretrial status conference. | L230 | 2.20 | hrs |
| 08/07/2012 | KMC | Review e-mail regarding pretrial status hearing. | L110 | 0.10 | hrs |
| 08/08/2012 | DAW | Telephone conference with Ms. McGinnis (Residential Capital, LLC) regarding contempt judgment issues. | L120 | 0.10 | hrs |
| 08/15/2012 | KMC | Forward notice of bankruptcy to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding confirmation of Sheriff's sale. | L110 | 0.10 | hrs |
| 08/21/2012 | DAW | Telephone conference with Magistrate Reitzloff regarding notice of bankruptcy issues. | L120 | 0.40 | hrs |
| 08/21/2012 | DAW | Draft e-mail regarding notice of bankruptcy to Magistrate Reitzloff. | L120 | 0.40 | hrs |
| 08/27/2012 | DAW | Review Court's docket regarding status of citations. | L120 | 0.20 | hrs |
| 08/27/2012 | DAW | Draft e-mail to Ms. McGinnis (Residential Capital, LLC) regarding docket references to nolle prosequi of citations. | L120 | 0.40 | hrs |

|  |  | TOTAL FEES FOR THIS MATTER |  | $2,494.00 |  |

## EXPENSES

| 08/06/2012 |  | (TRIP-DAW-8/6/12) Out-of-Town Travel/Mileage (284 miles X .55) - travel to Cleveland, OH to attend hearing | $156.20 |
| 08/06/2012 |  | (TRIP-DAW-8/6/12) Out-of-Town Travel/Parking ( split   X3) - travel to Cleveland, OH to attend hearing | $6.25 |

|  | TOTAL EXPENSES FOR THIS MATTER | $162.45 |

## BILLING SUMMARY

Wallace, David A.                          8.90  hrs   260.00  /hr        $2,314.00

Cadieux, Karen M.                          1.00  hrs   180.00  /hr          $180.00


TOTAL FEES                                 9.90  hrs                       $2,494.00

TOTAL EXPENSES                                                              $162.45

**TOTAL CHARGES FOR THIS INVOICE**                                        **$2,656.45**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51188      JAL
Our file #  096  01203

Re:  Caley Coleff, et al.
Matter No.:  729894

## PROFESSIONAL SERVICES

| | | | | |
|---|---|---|---|---|
| 08/10/2012 | KMC | Review order denying motion to vacate judgment. | L110 | 0.10  hrs |
| 08/15/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding detail of motion for relief from judgment. | L110 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $36.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Cadieux, Karen M. | 0.20  hrs | 180.00  /hr | $36.00 |
| TOTAL FEES | 0.20  hrs | | $36.00 |

**TOTAL CHARGES FOR THIS INVOICE**                              **$36.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51189      JAL
Our file #  096  01204

Re:  Carolyn J. Huffman
Matter No.:  729967

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/07/2012 | KMC | Review docket to determine answer date. | L110 | 0.10 | hrs |
| 08/07/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding researching whether subservicing has been transferred from Bank of America. | L120 | 0.20 | hrs |
| 08/07/2012 | KMC | Review e-mail from counsel for Bank of America regarding subservicing being transferred. | L110 | 0.10 | hrs |
| 08/07/2012 | KMC | Communicate with counsel for Bank of America regarding whether it will defend the trust under subservicing agreement. | L120 | 0.10 | hrs |
| 08/10/2012 | KMC | E-mail correspondence with counsel for Bank of America regarding defending trust. | L110 | 0.20 | hrs |
| 08/10/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding Bank of America regarding defending trust. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                          $144.00

## BILLING SUMMARY

Cadieux, Karen M.                          0.80  hrs    180.00  /hr           $144.00


TOTAL FEES                                 0.80  hrs                          $144.00


**TOTAL CHARGES FOR THIS INVOICE**                                    **$144.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51190      JAL
Our file #  096  01205

Re:  Charles H. Loudermilk, et al.
Matter No.:729944

## PROFESSIONAL SERVICES

| Date | Initials | Description | Code | Hours |
|------|----------|-------------|------|-------|
| 08/29/2012 | DAW | Review e-mail regarding status of appeal from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10  hrs |
| 08/29/2012 | KMC | Review docket regarding due date of briefs. | L110 | 0.10  hrs |
| 08/29/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding due date of briefs. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                              $80.00

## BILLING SUMMARY

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 0.30  hrs | 180.00  /hr | $54.00 |
| TOTAL FEES | 0.40  hrs | | $80.00 |

**TOTAL CHARGES FOR THIS INVOICE**                                 **$80.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51191      JAL
Our file #  096   01206

Re:  Kevin D. Edwards, et al.
  Case Matter No.: 730106
  Flat Fee No.: 699323
  Loan No.:  0602414524

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/06/2012 | KMC | Draft bankruptcy notice and forward the same to Ms. McGinnis (Residential Capital). | L210 | 0.60 | hrs |
| 08/08/2012 | KMC | Revise notice of bankruptcy per Ms. Hancock (Residential Capital). | L210 | 0.20 | hrs |
| 08/08/2012 | KMC | Draft bankruptcy letter to borrowers' counsel. | L110 | 0.20 | hrs |
| 08/08/2012 | KMC | Prepare bankruptcy notice for filing and service. | L210 | 0.40 | hrs |
| 08/09/2012 | KMC | E-mail correspondence with borrowers' counsel regarding loss mitigation application. | L110 | 0.20 | hrs |
| 08/09/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding when to submit loss mitigation given recent return to work. | L110 | 0.20 | hrs |
| 08/15/2012 | KMC | Review broker price opinion. | L110 | 0.20 | hrs |
| 08/17/2012 | KMC | Forward time-stamped notice of bankruptcy to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |

| | | | | |
|---|---|---|---|---|
| 08/23/2012 | KMC | E-mail correspondence with borrower's counsel regarding loss mitigation and discovery. | L110 | 0.20  hrs |

TOTAL FEES FOR THIS MATTER                                            $414.00

BILLING SUMMARY

    Cadieux, Karen M.                    2.30  hrs    180.00 /hr         $414.00

    TOTAL FEES                              2.30  hrs                    $414.00

**TOTAL CHARGES FOR THIS INVOICE**                          **$414.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51192      JAL
Our file #  096  01207

Re:  Orlinda Beatty, et al.

## PROFESSIONAL SERVICES

| Date | | Description | | | | |
|------|------|-------------|------|------|------|------|
| 08/02/2012 | KMC | Communicate with borrower's counsel regarding loss mitigation under the Attorney General settlement. | | L120 | 0.10 | hrs |
| 08/06/2012 | KMC | Draft bankruptcy notice and forward the same to Ms. McGinnis (Residential Capital). | | L210 | 0.60 | hrs |
| 08/06/2012 | KMC | Communicate with borrower's counsel regarding mediation and possible review for Attorney General settlement. | | L160 | 0.10 | hrs |
| 08/08/2012 | KMC | E-mail correspondence with foreclosure counsel regarding mediation. | | L120 | 0.20 | hrs |
| 08/09/2012 | KMC | Telephone conference with borrowers' counsel regarding mediation and AG settlement. | | L210 | 0.30 | hrs |
| 08/09/2012 | KMC | Telephone conference with mediation department regarding rescheduling mediation. | | L210 | 0.20 | hrs |
| 08/09/2012 | KMC | E-mail borrowers' counsel regarding AG settlement and loss mitigation. | | L110 | 0.20 | hrs |
| 08/10/2012 | DAW | Review Court order regarding rescheduled mediation. | | L120 | 0.20 | hrs |
| 08/10/2012 | KMC | Revise notice of bankruptcy. | A103 | L110 | 0.20 | hrs |

| 08/10/2012 | KMC | Draft bankruptcy letter. | L110 | 0.30 | hrs |
| 08/10/2012 | KMC | Prepare bankruptcy notice for filing and service. | L210 | 0.20 | hrs |
| 08/10/2012 | KMC | Review notice of mediation. | L110 | 0.10 | hrs |
| 08/10/2012 | KMC | E-mail correspondnece with Ms. McGinnis (Residential Capital) regarding bankruptcy notice. | L210 | 0.20 | hrs |
| 08/13/2012 | KMC | Revise notice of bankruptcy. | L110 | 0.10 | hrs |
| 08/14/2012 | DAW | Revise notice of bankruptcy and suggestion of stay. | L210 | 0.40 | hrs |
| 08/14/2012 | KMC | Draft bankruptcy letter. | L110 | 0.30 | hrs |
| 08/14/2012 | KMC | Prepare bankruptcy notice for filing and service. | L110 | 0.10 | hrs |
| 08/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding bankruptcy notice. | L110 | 0.20 | hrs |
| 08/23/2012 | KMC | E-mail correspondence with borrower's counsel regarding loss mitigation. | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER $804.00

BILLING SUMMARY

| Wallace, David A. | 0.60 | hrs | 260.00 | /hr | $156.00 |
| Cadieux, Karen M. | 3.60 | hrs | 180.00 | /hr | $648.00 |
| TOTAL FEES | 4.20 | hrs | | | $804.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$804.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51193      JAL
Our file #  096  01208

Re:  Michael J. Schuessler
    Case Matter No.:730191
    Flat Fee No.: 699323
    Loan No.:  8127551336

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/01/2012 | KMC | Telephone conference with title counsel regarding possible resolution of case and release of GMAC Mortgage's lien. | L120 | 0.30 | hrs |
| 08/01/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding possible settlement. | L160 | 0.20 | hrs |
| 08/09/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding settlement offer. | L160 | 0.20 | hrs |
| 08/14/2012 | KMC | Resend settlement demand to Ms. McGinnis (Residential Capital) per her request. | L110 | 0.10 | hrs |
| 08/15/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding service of pleadings in case. | L110 | 0.10 | hrs |
| 08/15/2012 | KMC | Review e-mail regarding settlement. | L110 | 0.20 | hrs |
| 08/15/2012 | KMC | Review fact package for closing letter. | L110 | 1.20 | hrs |
| 08/20/2012 | KMC | Review e-mail from title counsel regarding settlement. | L160 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                      $432.00

<u>BILLING SUMMARY</u>

    Cadieux, Karen M.                    2.40  hrs   180.00  /hr        $432.00

TOTAL FEES                                       2.40  hrs                 $432.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$432.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51194      JAL
Our file #  096   01209

Re:  Jesus Laboy, et al.

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/08/2012 | KMC | Draft disclaimer of interest. | L110 | 0.20 | hrs |
| 08/08/2012 | KMC | Draft notice of bankruptcy. | L210 | 0.30 | hrs |
| 08/09/2012 | KMC | Revise notice of bankruptcy per Ms. McGinnis (Residential Capital). | L210 | 0.40 | hrs |
| 08/09/2012 | KMC | Draft bankruptcy letter. | L110 | 0.40 | hrs |
| 08/09/2012 | KMC | Prepare bankruptcy notice for filing and service. | L210 | 0.30 | hrs |
| 08/16/2012 | KMC | Forward Ms. McGinnis (Residential Capital) time-stamped bankruptcy notice. | L110 | 0.10 | hrs |
| 08/16/2012 | KMC | Forward disclaimer of interest to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | Review order regarding case schedule. | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | Review order granting leave to intervene. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                              $360.00

EXPENSES

08/09/2012          Out-of-Town Travel/Mileage (290 miles X .55 split with       $79.75
                    096-1210) - travel to Cleveland for filing (VW)

                    TOTAL EXPENSES FOR THIS MATTER                   $79.75

BILLING SUMMARY

       Cadieux, Karen M.              2.00  hrs    180.00  /hr       $360.00


   TOTAL FEES                         2.00  hrs                      $360.00

   TOTAL EXPENSES                                                     $79.75

   **TOTAL CHARGES FOR THIS INVOICE**                               **$439.75**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #   51195      JAL
Our file #   096   01210

Re:  Kevin W. Bolds, Jr.
    Case Matter No.: 731181
    Flat Fee No.: 699323
    Loan No.:   0835017869

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/10/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding obtaining copy of recorded mortgage. | L110 | 0.10 | hrs |
| 08/13/2012 | KMC | Review fact package. | L110 | 0.30 | hrs |
| 08/15/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding obtaining recorded version of mortgage. | L110 | 0.20 | hrs |
| 08/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding recorded copy of mortgage. | L110 | 0.10 | hrs |
| 08/21/2012 | KMC | Review recorded mortgage and assignments. | L110 | 0.30 | hrs |
| 08/21/2012 | KMC | Draft answer. | L110 | 0.40 | hrs |
| 08/21/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding obtaining recorded copies of mortgage and assignments. | L110 | 0.30 | hrs |
| 08/21/2012 | KMC | Conference with Mr. Samson regarding obtaining recorded copies of the mortgage and assignments. | L110 | 0.20 | hrs |

| 08/22/2012 | DAW | Revise answer to complaint in foreclosure. | | L210 | 0.40 | hrs |
| 08/22/2012 | KMC | Review payment history and contact notes. | | L110 | 0.40 | hrs |
| 08/22/2012 | KMC | Draft answer. | | L110 | 0.90 | hrs |
| 08/22/2012 | KMC | Revise answer per Mr. Wallace. | | L110 | 0.20 | hrs |
| 08/22/2012 | KMC | Conference with Mr. Wallace regarding answer. | | L110 | 0.20 | hrs |
| 08/22/2012 | KMC | Review FiServ information. | | L110 | 0.10 | hrs |
| 08/22/2012 | KMC | Review broker price opinion. | | L110 | 0.20 | hrs |
| 08/22/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding lien priority issues. | | L110 | 0.30 | hrs |
| 08/22/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding discovery issues. | | L110 | 0.20 | hrs |
| 08/23/2012 | RBS | Prepare exhibits for Ms. Cadieux. | A902 | L120 | 0.50 | hrs |
| 08/23/2012 | KMC | Revise answer. | | L110 | 0.20 | hrs |
| 08/23/2012 | KMC | File answer. | | L110 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                              $1,005.50

EXPENSES

| 08/09/2012 | Out-of-Town Travel/Mileage (290 miles X .55 split with 096-1209) - travel to Cleveland for filing (VW) | $79.75 |

| 08/21/2012 | Out-of-Town Travel/Mileage (145.4 miles X .55) - travel to Dayton, OH to obtain certified copies of recorded documents (RBS) | $79.97 |
|---|---|---|
| 08/21/2012 | Out-of-Town Travel/Food/Beverage - travel to Dayton, OH to obtain certified copies of recorded documents (RBS) | $5.00 |
| 08/21/2012 | Out-of-Town Travel/Copies - travel to Dayton, OH to obtain certified copies of recorded documents (RBS) | $1.00 |
| | TOTAL EXPENSES FOR THIS MATTER | $165.72 |

BILLING SUMMARY

| Wallace, David A. | 0.40 | hrs | 260.00 | /hr | $104.00 |
|---|---|---|---|---|---|
| Cadieux, Karen M. | 4.80 | hrs | 180.00 | /hr | $864.00 |
| Samson, Robert B. | 0.50 | hrs | 75.00 | /hr | $37.50 |

| TOTAL FEES | 5.70 | hrs | | $1,005.50 |
|---|---|---|---|---|
| TOTAL EXPENSES | | | | $165.72 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$1,171.22** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51196      JAL
Our file #  096   01211

Re:  Michael A. Marinin
    Case Matter No.: 731141
    Flat Fee No.: 699323
    Loan No.:   0654744933

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/08/2012 | KMC | Draft notice of bankruptcy. | L210 | 0.30 | hrs |
| 08/08/2012 | KMC | Forward notice of bankruptcy to Ms. McGinnis (Residential Capital). | L210 | 0.10 | hrs |
| 08/09/2012 | KMC | Revise notice of bankruptcy per Ms. McGinnis (Residential Capital). | L210 | 0.30 | hrs |
| 08/09/2012 | KMC | Draft bankruptcy letter. | L110 | 0.40 | hrs |
| 08/09/2012 | KMC | Prepare bankruptcy notice for filing and service. | L210 | 0.30 | hrs |
| 08/15/2012 | DAW | Conference with Ms. Cadieux regarding lack of reason to not accept payments from borrower, and bankruptcy issues. | L120 | 0.20 | hrs |
| 08/15/2012 | KMC | E-mail correspondence regarding accepting payments. | L110 | 0.20 | hrs |
| 08/16/2012 | KMC | Forward Ms. McGinnis (Residential Capital) time-stamped bankruptcy notice. | L110 | 0.10 | hrs |

| | | | | | |
|---|---|---|---|---|---|
| 08/16/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding payment issue. | L110 | 0.10 | hrs |
| 08/23/2012 | DAW | Conference with Ms. Cadieux regarding discussion of case issues. | L120 | 0.10 | hrs |
| 08/23/2012 | KMC | Forward order regarding plaintiff's dismissal of case to Ms. McGinnis (Residential Capital). | L110 | 0.10 | hrs |
| 08/23/2012 | KMC | Review order regarding plaintiff's dismissal case. | L110 | 0.10 | hrs |
| 08/29/2012 | KMC | Review borrowers' bankruptcy filings. | L110 | 1.10 | hrs |
| 08/29/2012 | KMC | Conference with Mr. Sechler regarding discharge in Chapter 13 bankruptcy. | L110 | 0.20 | hrs |
| 08/29/2012 | KMC | Leave message for Ms. McGinnis (Residential Capital) regarding issue with credit reporting. | L110 | 0.10 | hrs |
| 08/30/2012 | KMC | Review e-mails regarding credit reporting. | L110 | 0.20 | hrs |
| 08/30/2012 | KMC | Review credit reporting tapes. | L110 | 0.30 | hrs |
| 08/30/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding credit reporting tapes. | L110 | 0.10 | hrs |
| 08/30/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding credit reporting. | L110 | 0.10 | hrs |

TOTAL FEES FOR THIS MATTER                                $816.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 4.10 hrs | 180.00 /hr | $738.00 |
| TOTAL FEES | 4.40 hrs | | $816.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$816.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51197       JAL
Our file #  096   01212

Re:  Felix R. Aponte, et al.
    Case Matter No.: 731345
    Flat Fee No.: 699323
    Loan No.:   7437779655 & 8655491260

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2012 | DAW | Review e-mail and judgment entries regarding new case assignment. | L120 | 0.30 | hrs |
| 08/03/2012 | DAW | Conference with Ms. Cadieux regarding judgment entries regarding new case assignment. | L120 | 0.20 | hrs |
| 08/03/2012 | KMC | Review e-mail form foreclosure counsel regarding appeal. | L110 | 0.10 | hrs |
| 08/03/2012 | KMC | Review documents from GMAC Mortgage. | L120 | 0.30 | hrs |
| 08/03/2012 | KMC | Review docket to determine status of appeal. | L510 | 0.10 | hrs |
| 08/03/2012 | KMC | Review FivServ information. | L110 | 0.10 | hrs |
| 08/03/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding appeal. | L120 | 0.30 | hrs |
| 08/21/2012 | KMC | Review foreclosure file. | L110 | 0.60 | hrs |

| 08/21/2012 | KMC | Review docket to determine due date of brief. | L110 | 0.10 hrs |
|---|---|---|---|---|
| 08/21/2012 | KMC | E-mail foreclosure counsel regarding documents needed. | L110 | 0.10 hrs |
| 08/23/2012 | DAW | Conference with Ms. Cadieux regarding final appealable order issues. | L120 | 0.20 hrs |
| 08/23/2012 | KMC | Review notice of filing record. | L110 | 0.10 hrs |
| 08/23/2012 | KMC | Draft notice of appearance. | L110 | 0.20 hrs |
| 08/23/2012 | KMC | Conference with Ms. Mohler regarding researching whether striking a 60(B) motion or and order disqualifying counsel is a final appealable order. | L110 | 0.30 hrs |
| 08/23/2012 | KMC | Conference with Mr. Wallace whether to move to dismiss appeal. | L110 | 0.30 hrs |
| 08/24/2012 | MMM | Research whether a motion to strike or a motion to disqualify are final appealable orders in Ohio. | L120 | 0.40 hrs |
| 08/27/2012 | MMM | Review cases regarding whether a motion to strike or a motion to disqualify are final appealable orders in Ohio. | L120 | 0.70 hrs |
| 08/27/2012 | MMM | Draft memorandum regarding whether a motion to strike or a motion to disqualify is a final appealable order in Ohio. | L120 | 1.90 hrs |
| 08/28/2012 | KMC | Review memorandum regarding whether trial court orders are final appealable orders. | L110 | 0.20 hrs |

TOTAL FEES FOR THIS MATTER                                $1,166.00

BILLING SUMMARY

| Wallace, David A. | 0.70 hrs | 260.00 /hr | $182.00 |
|---|---|---|---|
| Cadieux, Karen M. | 2.80 hrs | 180.00 /hr | $504.00 |
| Mohler, Mallory M. | 3.00 hrs | 160.00 /hr | $480.00 |

TOTAL FEES                              6.50  hrs                    $1,166.00

**TOTAL CHARGES FOR THIS INVOICE**                              **$1,166.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51198      JAL
Our file #  096   01213

Re:  Robert L. Rhodes, et al.
  Case Matter No.: 731453
  Flat Fee No.: 699323
  Loan No.:   0600854308

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/13/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 08/13/2012 | DAW | Review notice of appeal and docketing statement. | L120 | 0.20 | hrs |
| 08/13/2012 | KMC | Review payment history | L110 | 0.10 | hrs |
| 08/13/2012 | KMC | Review note, mortgage and assignments. | L110 | 0.20 | hrs |
| 08/13/2012 | KMC | Review notice of appeal. | L110 | 0.10 | hrs |
| 08/13/2012 | KMC | Review FiServ notes. | L110 | 0.30 | hrs |
| 08/14/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding complaint. | L110 | 0.10 | hrs |
| 08/14/2012 | KMC | E-mail foreclosure counsel regarding complaint. | L110 | 0.10 | hrs |

| | | | | |
|---|---|---|---|---|
| 08/14/2012 | KMC | Forward foreclosure complaint and answer to Ms. McGinnis (Residential Capital). | L110 | 0.20  hrs |
| 08/14/2012 | KMC | Review foreclosure file. | L110 | 0.80  hrs |
| 08/21/2012 | KMC | Review fact package. | L110 | 0.40  hrs |
| 08/21/2012 | KMC | Telephone conference with Ms. McGinnis regarding loss mitigation. | L110 | 0.10  hrs |
| 08/21/2012 | KMC | Review docket to determine due date of answer. | L110 | 0.10  hrs |
| 08/21/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding loss mitigation application. | L110 | 0.20  hrs |
| 08/21/2012 | KMC | Draft notice of appearance. | L110 | 0.20  hrs |
| 08/23/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding loss mitigation application. | L110 | 0.10  hrs |
| 08/29/2012 | KMC | Review notice of filing record. | L110 | 0.10  hrs |

TOTAL FEES FOR THIS MATTER                                    $636.00

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30  hrs | 260.00  /hr | $78.00 |
| Cadieux, Karen M. | 3.10  hrs | 180.00  /hr | $558.00 |
| TOTAL FEES | 3.40  hrs | | $636.00 |

**TOTAL CHARGES FOR THIS INVOICE**                    **$636.00**

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51199    JAL
Our file #  096  01214

Re:  George M. Sari, et al.
    Case Matter No.: 731449
    Flat Fee No.: 699323
    Loan No.:   035952659 & 7436391833 (purged loans)

## PROFESSIONAL SERVICES

| 08/10/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new case. | L110 | 0.20 | hrs |
|---|---|---|---|---|---|
| 08/10/2012 | KMC | Review counterclaim. | L210 | 0.30 | hrs |
| 08/10/2012 | KMC | Review docket. | L110 | 0.20 | hrs |
| 08/10/2012 | KMC | Review memorandum in opposition to motion to dismiss counterclaim by LNV Corp. | L210 | 0.10 | hrs |
| 08/10/2012 | KMC | Confirm service and answer date. | L110 | 0.10 | hrs |
| 08/13/2012 | DAW | Review e-mail regarding new case assignment. | L120 | 0.10 | hrs |
| 08/13/2012 | DAW | Conference with Ms. Cadieux regarding new case assignment. | L120 | 0.20 | hrs |
| 08/13/2012 | KMC | Review allonge. | L110 | 0.10 | hrs |

| 08/13/2012 | KMC | Review assignment to LNV Corp. | L110 | 0.10 hrs |
| 08/13/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding new matter. | L110 | 0.20 hrs |
| 08/13/2012 | KMC | Review good bye letters for servicing transfer. | L110 | 0.20 hrs |
| 08/13/2012 | KMC | Review corrective assignment. | L110 | 0.10 hrs |
| 08/13/2012 | KMC | Review note and mortgage. | L110 | 0.20 hrs |
| 08/14/2012 | KMC | Draft bankruptcy notice. | L110 | 0.30 hrs |
| 08/15/2012 | KMC | Follow up with Ms. McGinnis (Residential Capital) on bankruptcy notice. | L110 | 0.10 hrs |
| 08/16/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) approving bankruptcy notice. | L110 | 0.10 hrs |
| 08/17/2012 | KMC | Prepare bankruptcy notice for filing. | L210 | 0.20 hrs |
| 08/20/2012 | KMC | Review order staying case. | L210 | 0.10 hrs |
| 08/21/2012 | KMC | Forward time-stamped notice of bankruptcy to Ms. McGinnis (Residential Capital). | L110 | 0.10 hrs |
| 08/21/2012 | KMC | Forward orders staying case and cancelling pretrial to Ms. McGinnis (Residential Capital). | L110 | 0.10 hrs |
| 08/23/2012 | KMC | Telephone conference with Ms.McGinnis (Residential Capital) regarding bankruptcy notice. | L110 | 0.10 hrs |
| 08/23/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding bankruptcy notice. | L110 | 0.10 hrs |

TOTAL FEES FOR THIS MATTER                                      $618.00

096   01214                                    Invoice #  51199              Page  3

EXPENSES

| | | |
|---|---|---|
| 08/17/2012 | Out-of-Town Travel/Mileage (290 miles X .55 split 3 ways ) - travel to Cleveland, OH for filing (VW) | $53.17 |
| 08/17/2012 | Out-of-Town Travel/Food/Beverage ( split 3 ways ) - travel to Cleveland, OH for filing (VW) | $1.67 |
| | TOTAL EXPENSES FOR THIS MATTER | $54.84 |

BILLING SUMMARY

| | | | | |
|---|---|---|---|---|
| Wallace, David A. | 0.30 | hrs | 260.00 /hr | $78.00 |
| Cadieux, Karen M. | 3.00 | hrs | 180.00 /hr | $540.00 |
| TOTAL FEES | 3.30 | hrs | | $618.00 |
| TOTAL EXPENSES | | | | $54.84 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | | **$672.84** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour
Residential Capital, LLC
1100 Virginia Drive
190-FTW-L95
Fort Washington, PA 19034

Billed through  08/31/2012
Invoice #  51200      JAL
Our file #  096  01215

Re:  John V. Seel

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/17/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding bankruptcy stay. | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | Review e-mail regarding referral. | L110 | 0.10 | hrs |
| 08/17/2012 | KMC | Review complaint. | L110 | 0.20 | hrs |
| 08/17/2012 | KMC | Review loan documents. | L110 | 0.40 | hrs |
| 08/20/2012 | DAW | Review e-mail regarding new case assignment from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10 | hrs |
| 08/28/2012 | KMC | Draft notice of bankruptcy. | L110 | 0.30 | hrs |
| 08/30/2012 | KMC | E-mail correspondence with Ms. McGinnis (Residential Capital) regarding notice of bankruptcy. | L110 | 0.10 | hrs |
| 08/30/2012 | KMC | Draft notice of bankruptcy. | L210 | 0.40 | hrs |
| 08/30/2012 | KMC | File notice of bankruptcy. | L210 | 0.20 | hrs |

TOTAL FEES FOR THIS MATTER                                    $350.00

<u>BILLING SUMMARY</u>

| | | | |
|---|---|---|---|
| Wallace, David A. | 0.10  hrs | 260.00  /hr | $26.00 |
| Cadieux, Karen M. | 1.80  hrs | 180.00  /hr | $324.00 |
| TOTAL FEES | 1.90  hrs | | $350.00 |
| **TOTAL CHARGES FOR THIS INVOICE** | | | **$350.00** |

# CARPENTER LIPPS & LELAND LLP

280 Plaza, Suite 1300
280 North High Street
Columbus, OH 43215
(614) 365-4100
Federal ID # 31-1401115

---

October 02, 2012

Tammy Hamzephour                          Billed through  08/31/2012
Residential Capital, LLC                  Invoice #  51201      JAL
1100 Virginia Drive                       Our file #  096  01216
190-FTW-L95
Fort Washington, PA 19034

Re: Robert H. Denny, et al. (Foreclosure Action)
    Case Matter No.: 731863
    Flat Fee No.: 699323
    Loan No.:  0830007834

## PROFESSIONAL SERVICES

| | | | | | |
|---|---|---|---|---|---|
| 08/22/2012 | DAW | Conference with Ms. Cadieux regarding case issues involving assignment and real party-in-interest. | L120 | 0.50 | hrs |
| 08/22/2012 | KMC | Review e-mail from Ms. McGinnis (Residential Capital) regarding problems with case. | L110 | 0.20 | hrs |
| 08/22/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding problems with case. | L110 | 0.40 | hrs |
| 08/22/2012 | KMC | Review complaints. | L110 | 0.10 | hrs |
| 08/22/2012 | KMC | Review discovery to GMAC Mortgage. | L110 | 0.40 | hrs |
| 08/22/2012 | KMC | Review mortgage assignments. | L110 | 0.30 | hrs |
| 08/23/2012 | DAW | Conference with Ms. Cadieux regarding additional review of assignment documents. | L120 | 0.20 | hrs |
| 08/23/2012 | KMC | Telephone conference with Ms. McGinnis (Residential Capital) regarding issues in case. | L110 | 0.20 | hrs |

| 08/24/2012 | DAW | Review e-mail regarding new case assignment from Ms. McGinnis (Residential Capital, LLC). | L120 | 0.10 | hrs |
|---|---|---|---|---|---|
| 08/24/2012 | KMC | Review e-mail regarding new matter. | L110 | 0.10 | hrs |
| 08/29/2012 | KMC | Review file from foreclosure counsel. | L110 | 0.40 | hrs |
| 08/29/2012 | KMC | Revise motion for extension of time to respond to discovery. | L110 | 0.30 | hrs |
| 08/29/2012 | KMC | E-mail Ms. McGinnis (Residential Capital) regarding obtaining foreclosure file. | L110 | 0.10 | hrs |

|  | TOTAL FEES FOR THIS MATTER |  | $658.00 |
|---|---|---|---|

## EXPENSES

| 08/29/2012 | Delivery Service/Messengers - Federal Express to Fairfield County Clerk of Courts from Ms. Cadieux | $7.93 |
|---|---|---|
|  | TOTAL EXPENSES FOR THIS MATTER | $7.93 |

## BILLING SUMMARY

| Wallace, David A. | 0.80 hrs | 260.00 /hr | $208.00 |
|---|---|---|---|
| Cadieux, Karen M. | 2.50 hrs | 180.00 /hr | $450.00 |
| TOTAL FEES | 3.30 hrs |  | $658.00 |
| TOTAL EXPENSES |  |  | $7.93 |
| **TOTAL CHARGES FOR THIS INVOICE** |  |  | **$665.93** |