**Hearing Date and Time: December 20, 2012 at 10:00 a.m. (ET)**
**Objection Deadline: TBD**

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Residential Capital, LLC, et al., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

--------------------------------------------------------- x

**FIRST APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,
COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES
RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY
EXPENSES INCURRED FROM MAY 16, 2012 THROUGH AUGUST 31, 2012**

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES**

| | |
|---|---|
| Name of Applicant: | Kramer Levin Naftalis & Frankel LLP |
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| First Interim Fee Period: | May 16, 2012 to August 31, 2012 |
| Fees Requested: | $    10,675,061.50 |
| Expenses Requested: | $       305,820.34 |
| Total Amount Requested: | $    10,980,881.84[1] |

This is an/a    X Interim        __ Final Application

---

[1] The Total Amount Requested reflects voluntarily write-off fees in the amount of $381,976.50 and expenses in the amount of $90,929.26. Such write-offs and discounts were provided to reduce the overall cost to the estates, generating a cost savings of $472,905.76.

## SUMMARY OF FIRST APPLICATION OF
## KRAMER LEVIN NAFTALIS & FRANKEL LLP FOR SERVICES RENDERED
## FOR THE PERIOD MAY 16, 2012 THROUGH AUGUST 31, 2012

| Name | Department | Year Admitted to the Bar | Title | 2012 Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Kenneth H. Eckstein | Bankruptcy | 1980 | Partner | 990 | 522.90 | 517,671.00 |
| Thomas M. Mayer | Bankruptcy | 1982 | Partner | 990 | 20.90 | 20,691.00 |
| Richard Rudder | Corporate | 1967 | Partner | 965 | 80.10 | 77,296.50 |
| Barry Berke | Litigation | 1989 | Partner | 940 | 78.80 | 74,072.00 |
| Philip Kaufman | Litigation | 1977 | Partner | 940 | 364.20 | 342,348.00 |
| David Fisher | Corporate | 1985 | Partner | 915 | 11.20 | 10,248.00 |
| Jeffrey S. Trachtman | Litigation | 1985 | Partner | 890 | 268.50 | 238,965.00 |
| Philip Bentley | Bankruptcy | 1985 | Partner | 865 | 625.60 | 541,144.00 |
| Barry Herzog | Tax | 1992 | Partner | 865 | 13.40 | 11,591.00 |
| Abbe L. Dienstag | Corporate | 1983 | Partner | 840 | 1.90 | 1,596.00 |
| Gregory A. Horowitz | Litigation | 1991 | Partner | 865 | 116.50 | 100,772.50 |
| Laurence Pettit | Corporate | 1990 | Partner | 840 | 196.20 | 164,808.00 |
| Kenneth Chin | Corporate | 1988 | Partner | 840 | 324.00 | 272,160.00 |
| Shari K. Krouner | Corporate | 1985 | Partner | 840 | 90.60 | 76,104.00 |
| Gilbert Liu | Corporate | 1996 | Partner | 815 | 237.50 | 193,562.50 |
| Paul H. Schoeman | Litigation | 1996 | Partner | 815 | 30.70 | 25,020.50 |
| Paul M. Ritter | Employment | 1980 | Partner | 815 | 38.60 | 31,459.00 |
| John Bessonette | Corporate | 1999 | Partner | 790 | 180.50 | 142,595.00 |
| Kerri Ann Law | Litigation | 1996 | Partner | 790 | 152.30 | 120,317.00 |
| Jennifer Rochon | Litigation | 1998 | Partner | 790 | 382.30 | 302,017.00 |
| Norman Simon | Litigation | 1998 | Partner | 790 | 369.50 | 291,905.00 |
| P. Bradley O'Neill | Bankruptcy | 1991 | Partner | 790 | 276.00 | 218,040.00 |
| Steven Sparling | Litigation | 1999 | Partner | 790 | 348.10 | 274,999.00 |
| Douglas Mannal | Bankruptcy | 2001 | Partner | 790 | 900.00 | 711,000.00 |
| Joshua Brody | Bankruptcy | 2003 | Partner | 770 | 181.10 | 139,447.00 |
| Elise Frejka | Bankruptcy | 1991 | Special Counsel | 755 | 129.70 | 97,923.50 |
| Timothy Helwick | Litigation | 1991 | Special Counsel | 755 | 2.70 | 2,038.50 |
| Ruben Ravago | Real Estate | 2006 | Special Counsel | 750 | 7.80 | 5,850.00 |
| Brendan M. Schulman | Litigation | 2001 | Special Counsel | 750 | 37.60 | 28,200.00 |
| Mark Chass | Bankruptcy | 1991 | Associate | 745 | 258.70 | 192,731.50 |
| Jeffrey Taylor | Corporate | 2001 | Associate | 745 | 210.50 | 156,822.50 |
| Craig L Siegel | Litigation | 1999 | Associate | 745 | 352.60 | 262,687.00 |
| Natan Hamerman | Litigation | 2002 | Associate | 745 | 168.10 | 125,234.50 |
| Jordan D. Kaye | Bankruptcy | 2004 | Associate | 720 | 41.50 | 29,880.00 |

| Name | Department | Year Admitted to the Bar | Title | 2012 Rate | Hours | Amount |
|------|-----------|-------------------------|-------|-----------|-------|--------|
| Fabien Carruzzo | Corporate | 2005 | Associate | 700 | 46.10 | 32,270.00 |
| Stephen Zide | Bankruptcy | 2005 | Associate | 700 | 754.10 | 527,870.00 |
| Laetitia Vellut | Corporate | 2005 | Associate | 700 | 6.80 | 4,760.00 |
| Samantha V. Ettari | Litigation | 2005 | Associate | 685 | 93.10 | 63,773.50 |
| Arielle Warshall-Katz | Litigation | 2006 | Associate | 685 | 61.40 | 42,059.00 |
| Elan Daniels | Bankruptcy | 2009 | Associate | 685 | 469.70 | 321,744.50 |
| Jason Amster | Corporate | 2006 | Associate | 685 | 514.50 | 352,432.50 |
| Marissa Leung | Corporate | 2006 | Associate | 685 | 140.40 | 96,174.00 |
| Michael Brooks | Corporate | 2006 | Associate | 685 | 119.40 | 81,789.00 |
| Carol Archer | Corporate | 2006 | Associate | 685 | 56.50 | 38,702.50 |
| Adina C. Levine | Litigation | 2007 | Associate | 670 | 220.00 | 147,400.00 |
| Joseph A Shifer | Bankruptcy | 2010 | Associate | 635 | 536.90 | 340,931.50 |
| Joshua R Little | Corporate | 2008 | Associate | 635 | 68.00 | 43,180.00 |
| Amanda Webber | Corporate | 2008 | Associate | 635 | 24.50 | 15,557.50 |
| Jennifer Sharret | Bankruptcy | 2008 | Associate | 635 | 497.40 | 315,849.00 |
| Samantha Ford | Litigation | 2009 | Associate | 595 | 502.80 | 299,166.00 |
| Carl D. Duffield | Litigation | 2009 | Associate | 595 | 182.50 | 108,587.50 |
| Michael L Kreiner | Corporate | 2009 | Associate | 595 | 66.00 | 39,270.00 |
| Jason Rappaport | Bankruptcy | 2009 | Associate | 595 | 87.90 | 52,300.50 |
| Nicole Foley | Litigation | 2009 | Associate | 595 | 14.00 | 8,330.00 |
| Michael Mellin | Litigation | 2010 | Associate | 595 | 78.30 | 46,588.50 |
| Jeremy Shweder | Litigation | 2009 | Associate | 595 | 15.70 | 9,341.50 |
| Andrew Estes | Litigation | 2010 | Associate | 545 | 191.40 | 104,313.00 |
| Rachel Feinberg | Litigation | 2010 | Associate | 545 | 115.10 | 62,729.50 |
| Laura S. Milano | Litigation | 2010 | Associate | 545 | 127.80 | 69,651.00 |
| Kelly Rau | Corporate | 2010 | Associate | 545 | 14.80 | 8,066.00 |
| Steven Segal | Corporate | 2010 | Associate | 545 | 19.80 | 10,791.00 |
| Ashley Miller | Litigation | 2010 | Associate | 545 | 20.90 | 11,390.50 |
| Kristin Difrancesco | Litigation | 2011 | Associate | 485 | 229.80 | 111,453.00 |
| Matthew C. Ziegler | Bankruptcy | 2011 | Associate | 485 | 28.60 | 13,871.00 |
| Jeffrey Dunlap | Litigation | n/a | Associate | 485 | 53.50 | 25,947.50 |
| Sarah N Rosen | Litigation | 2011 | Associate | 485 | 159.80 | 77,503.00 |
| Anita Wong | Bankruptcy | 2011 | Associate | 485 | 5.50 | 2,667.50 |
| Bandon J T Cody | Corporate | 2011 | Associate | 485 | 83.10 | 40,303.50 |
| Daniel J Brody | Corporate | 2011 | Associate | 485 | 58.10 | 28,178.50 |
| Matthew Weiss | Corporate | 2011 | Associate | 485 | 7.50 | 3,637.50 |
| Rachael L. Ringer | Bankruptcy | 2011 | Associate | 485 | 933.20 | 452,602.00 |
| Danielle Y. Brown | Corporate | 2011 | Associate | 485 | 39.40 | 19,109.00 |

| Name | Department | Year Admitted to the Bar | Title | 2012 Rate | Hours | Amount |
|------|-----------|--------------------------|-------|-----------|-------|--------|
| Aakash Jariwala | Intellectual Property | 2011 | Associate | 480 | 72.50 | 34,800.00 |
| Matthew Olinzock | Intellectual Property | 2011 | Associate | 480 | 29.10 | 13,968.00 |
| Kimberly E. Friedman | Bankruptcy | 2010 | Associate | 465 | 143.60 | 66,774.00 |
| Joshua B. Cahn | Bankruptcy | 2008 | Associate | 430 | 105.10 | 45,193.00 |
| Daniel H. Michaelson | Corporate | 2012 | Associate | 415 | 4.40 | 1,826.00 |
| David R Allen | Bankruptcy | 2012 | Associate | 415 | 178.70 | 74,160.50 |
| Kurt Denk | Litigation | 2011 | Associate | 415 | 246.60 | 102,339.00 |
| Dori Y. Mirvis | Corporate | 2012 | Associate | 415 | 21.40 | 8,881.00 |
| Michael C. Hill | Corporate | 2012 | Associate | 415 | 86.80 | 36,022.00 |
| Jason R Tomitz | Tax | 2012 | Associate | 415 | 1.40 | 581.00 |
| Anastasia N Kaup | Bankruptcy | 2011 | Associate | 415 | 105.50 | 43,782.50 |
| Jacob I. Bronsther | Litigation | n/a | Associate | 415 | 33.20 | 13,778.00 |
| Andrea Chouprouta | Bankruptcy | n/a | Paralegal | 310 | 13.20 | 4,092.00 |
| Hunter Vanaria | Bankruptcy | n/a | Paralegal | 310 | 77.90 | 24,149.00 |
| Kimesha Scarbrough | Litigation | n/a | Paralegal | 295 | 91.40 | 26,963.00 |
| Denise L. Reid | Litigation | n/a | Paralegal | 295 | 69.50 | 20,502.50 |
| Dominador E. Almeda | Corporate | n/a | Paralegal | 295 | 201.10 | 59,324.50 |
| Andrew J. Oppo | Litigation | n/a | Paralegal | 295 | 113.50 | 33,482.50 |
| Pamela Badolato | Litigation | n/a | Paralegal | 295 | 6.50 | 1,917.50 |
| Rachel L. Goot | Litigation | n/a | Paralegal | 295 | 140.00 | 41,300.00 |
| Santo A. Cipolla | Litigation | n/a | Paralegal | 295 | 3.80 | 1,121.00 |
| Shuli Wang | Financial Services | n/a | Paralegal | 295 | 114.10 | 33,659.50 |
| Dawn Cifone | Litigation | n/a | Paralegal | 295 | 98.60 | 29,087.00 |
| William B. Munger | Litigation | n/a | Paralegal | 295 | 26.30 | 7,758.50 |
| Anya W. Cwiecek | Intellectual Property | n/a | Paralegal | 290 | 9.50 | 2,755.00 |
| Aliya Shain | Bankruptcy | n/a | Paralegal | 285 | 374.70 | 106,789.50 |
| Derek A. Krabill | Technology Services | n/a | Other Tkpr | 280 | 17.00 | 4,760.00 |
| Michael K. Ng | Technology Services | n/a | Other Tkpr | 280 | 2.10 | 588.00 |
| Miguel Checo | Technology Services | n/a | Other Tkpr | 280 | 10.20 | 2,856.00 |
| Elliott A. Baldeon | Technology Services | n/a | Other Tkpr | 260 | 1.40 | 364.00 |
| | | | | Total | **16,064.00** | **$10,675,061.50** |

Blended hourly rate for all attorneys is $699.20

Blended hourly rate for all timekeepers is $664.50

# TABLE OF CONTENTS

**Page**

PRELIMINARY STATEMENT ........................................................................................ 2

JURISDICTION AND VENUE ....................................................................................... 4

SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF
EXPENSES REQUESTED .............................................................................................. 4

BACKGROUND ............................................................................................................ 7

KRAMER LEVIN FEE STATEMENTS ........................................................................ 8

SUMMARY OF LEGAL SERVICES RENDERED ...................................................... 9

STATEMENT OF KRAMER LEVIN ............................................................................ 31

ACTUAL AND NECESSARY DISBURSEMENTS OF KRAMER LEVIN .............. 33

THE REQUESTED COMPENSATION SHOULD BE ALLOWED ............................ 34

NOTICE ......................................................................................................................... 36

NO PRIOR REQUEST .................................................................................................. 36

Exhibit 1 – Certification of Kenneth H. Eckstein

Exhibit 2 – Summary of Professionals for the First Interim Fee Period

Exhibit 3 – Summary of Expenses for the First Interim Fee Period

Exhibit 3-A – Detail of Disbursements and Expenses for the First Interim Fee Period

Exhibit 4 – Summary of Time by Billing Category for the First Interim Fee Period

Exhibit 5 – Time Detail by Month for the First Interim Fee Period

## TABLE OF AUTHORITIES

Page(s)

**STATUTES**

11 U.S.C. § 330......................................................................................................... 1, 4, 34-35

11 U.S.C. § 331..........................................................................................................1, 4, 34

11 U.S.C. § 1107(a) ...........................................................................................................7

11 U.S.C. § 1108.................................................................................................................7

28 U.S.C. § 157..................................................................................................................4

28 U.S.C. § 1334................................................................................................................4

28 U.S.C. § 1408................................................................................................................4

28 U.S.C. § 1409................................................................................................................4

**OTHER AUTHORITIES**

Fed. R. Bankr. P. 2016......................................................................................................1, 4

**Hearing Date and Time: December 20, 2012 at 10:00 a.m. (ET)**
**Objection Deadline: TBD**

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------- x
In re:                                                    :    Chapter 11
                                                          :
Residential Capital, LLC, <u>et al.</u>,                  :    Case No. 12-12020 (MG)
                                                          :
              Debtors.                                    :    Jointly Administered
                                                          :
-------------------------------------------------------- x

**FIRST APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR**
**INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY**
**EXPENSES INCURRED FROM MAY 16,  2012 THROUGH AUGUST 31, 2012**

TO THE HONORABLE MARTIN GLENN
UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"), counsel to the Official

Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and

debtors-in-possession (collectively, the "**Debtors**") in the above-referenced chapter 11 cases (the

"**Chapter 11 Cases**"), hereby files its first application ("the **Application**") pursuant to section

330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the

Local Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy**

**Rules**"), for the interim allowance of compensation for professional services performed by

Kramer Levin for the period commencing May 16, 2012 through and including August 31, 2012 (the "**First Interim Fee Period**"), and for reimbursement of its actual and necessary expenses incurred during the First Interim Fee Period.  In support of their Application, Kramer Levin respectfully represents as follows:

## PRELIMINARY STATEMENT

1.        These Chapter 11 Cases are not only extraordinarily complex, but are moving forward on an expedited basis with many parties involved; all under the scrutiny of numerous governmental agencies.  The pace with which these Chapter 11 Cases have progressed is evidenced by the significant relief sought by the Debtors on the Petition Date, including two debtor-in-possession financing facilities, bid procedures for the sale of the Debtors' Platform and HFS Assets (each as defined below), continued use of the Debtors' cash management system, continued servicing of governmental and non-governmental association loans, and employee wages and benefits programs.  In addition to the first day relief requested, on the Petition Date the Debtors filed three plan support agreements with their parent entity Ally Financial, Inc. ("**AFI**"), the junior secured noteholders, and certain RMBS certificateholders. Shortly after the Petition Date, the Debtors also filed a motion seeking approval of the $8.7 billion settlement with the RMBS certificateholders (the "**RMBS Settlement**") which raised significant issues that could have a material impact on distributions available for unsecured creditors in these Chapter 11 Cases.  During this time frame, Kramer Levin worked with great speed to navigate the intricate issues raised by these motions, contest such motions where appropriate, and negotiate proper modifications that would inure to the benefit of unsecured creditors.

2.        The circumstances of these Chapter 11 Cases are unique, and the composition of the Committee required significant efforts by Kramer Levin to understand the claims of each individual Committee member and keep the Committee informed on a timely

basis. The Committee consists of three RMBS Trustees, two monoline insurers, two securities claimants, a borrower class action claimant and the indenture trustee for the unsecured notes. Each Committee member claims to hold direct individual claims against AFI in addition to claims against the Debtors, and each member is represented by business representatives as well as individual counsel.  Due to the fast pace and complex nature of these cases, Kramer Levin held weekly Committee meetings with lengthy agendas, in addition to separate weekly calls with the Committee co-chairs and Committee professionals to prepare for Committee meetings. In addition, Kramer Levin met with individual Committee members to better understand the complex nature of each member's claims against the Debtors and AFI. Kramer Levin also prepared extensive and detailed daily reports to Committee members to ensure that each member and its counsel are fully apprised of the extensive daily developments in the case.

3.      Not only was Kramer Levin tasked with addressing the numerous and significant issues raised by the first day motions, but Kramer Levin immediately commenced an investigation of the Debtors' prepetition transactions and related-party transactions, implemented the necessary procedures and confidentiality agreements to allow for an efficient exchange of the relevant information necessary for the Committee's investigation, and engaged in meetings and discussions with the examiner regarding his investigation.

4.      During the First Interim Fee Period, the services rendered by Kramer Levin on behalf of the Committee yielded significant benefits for the Debtors' estates and general unsecured creditors. During the  First Interim Fee Period, Kramer Levin:

- Reviewed all of the "first day" pleadings and negotiated with the Debtors to obtain consensual modifications, including notice and consultations rights, where appropriate;

- Reviewed and negotiated the terms of the proposed bid procedures for the sale of the Debtors' Platform and HFS Assets, including reviewing the terms of the

stalking horse bidder APAs, and facilitated increased stalking horse purchase prices for those assets;

- Performed a collateral review for the potential challenge of liens of the Debtors' secured creditors;

- Negotiated with the Debtors, the RMBS Trustees, the Steering Committee and the Talcott Franklin Group, among others, to formulate an appropriate schedule for the litigation relating to the proposed RMBS Settlement, in addition to conducting a thorough analysis and investigation of the RMBS Settlement itself; and

- Investigated the Debtors' entry into the modified Servicing Agreement with Ally Bank that contained previously undisclosed indemnification of Ally Bank's portfolio, and negotiated a consensual interim resolution of such issues for the benefit of all unsecured creditors.

5.       The substantial accomplishments by the Committee, occurring over a short period of time represented by the First Interim Fee Period, required significant resources of Kramer Levin for the benefit of unsecured creditors.  Kramer Levin respectfully submits that its services during the First Interim Fee Period warrant approval of its requested fees and expenses.

## JURISDICTION AND VENUE

6.       The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.

7.       Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

8.       The statutory predicate for the relief requested herein is sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, and Rule 2016-1 of the Local Bankruptcy Rules.

## SUMMARY OF PROFESSIONAL COMPENSATION
## AND REIMBURSEMENT OF EXPENSES REQUESTED

9.       This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on November 25, 2009 (the "**Local Guidelines**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 797] entered in these Chapter 11 Cases (the "**Interim Compensation Order**,") and together with the Local Guidelines and the UST Guidelines, (the "**Guidelines**").  Pursuant to the Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the Guidelines is attached hereto as **Exhibit 1**.

10.    Kramer Levin seeks interim allowance of fees for professional services rendered during the First Interim Fee Period in the aggregate amount of $10,675,061.50 (the "**First Interim Fee**") and reimbursement of expenses incurred in connection with rendition of those services in the aggregate amount of $305,820.34 (the "**First Interim Expenses**").

11.    During the First Interim Period, Kramer Levin attorneys and paraprofessionals expended a total of 16,064.00 hours for which compensation is requested.

12.    There is no agreement or understanding between Kramer Levin and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

13.    The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures set forth in the Application Pursuant to Sections 328 and 1103 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014 for an Order to Retain and Employ Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtors, Nunc Pro Tunc, to May 16, 2012 (the "**Retention Application**") [Docket No. 528].

14.    During the course of these Chapter 11 Cases, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote-off certain fees and expenses in connection with the Monthly Statements (defined below). The rates Kramer Levin charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are reasonable relative to the rates charged by Kramer Levin to nonbankruptcy clients and to the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy and bankruptcy cases in a competitive national legal market.  Kramer Levin's voluntary write-offs of fees and expenses, has resulted in savings to the Debtors' estates during this First Interim Fee Period of over $450,000.

15.    Pursuant to the UST Guidelines, annexed hereto as **Exhibit 2** is a schedule setting forth all Kramer Levin professionals and paraprofessionals who performed services in these Chapter 11 Cases during the First Interim Fee Period, the capacities in which such individuals are employed by Kramer Levin, the hourly billing rates charged by Kramer Levin for services performed by such individuals, and the aggregate number of hours expended and fees billed.

16.    Annexed hereto as **Exhibit 3** is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each expense category. In addition, attached hereto as **Exhibit 3-A** is a schedule of all of the expenses incurred during the First Interim Fee Period.

17.    Pursuant to Section II.D of the UST Guidelines, annexed hereto as **Exhibit 4** is a summary of Kramer Levin's time billed during the First Interim Fee Period, broken down by project categories, as hereinafter described.

18.     Annexed hereto as **Exhibit 5** is Kramer Levin's time detail for the First Interim Fee Period.

## BACKGROUND

19.     On May 14, 2012 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

20.     On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed the Committee.  The United States Trustee selected the following nine parties to serve as members of the Committee: (i) Wilmington Trust, N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust Company, N.A.; (iv) MBIA Insurance Corporation; (v) Rowena L. Drennen; (vi) AIG Asset Management (U.S.), LLC; (vii) U.S. Bank National Association; (viii) Allstate Life Insurance Company; and (ix) Financial Guaranty Insurance Corporation.

21.     On June 27, 2012, Kramer Levin filed the Retention Application [Docket No. 528]. On July 16, 2012, the Court entered the Order Authorizing the Retention of Kramer Levin Naftalis & Frankel LLP as Counsel for the Official Committee of Unsecured Creditors *Nunc Pro Tunc* to the May 16, 2012 [Docket No. 777] (the "**Retention Order**").

22.     On August 24, 2012, Kramer Levin filed the Supplemental Declaration of Kenneth H. Eckstein in Support of Application Pursuant to Sections 328 and 1103 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014 for an Order to Retain and Employ Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtors, Nunc Pro Tunc, to May 16, 2012 [Docket No. 1257].

## KRAMER LEVIN FEE STATEMENTS

23.     Kramer Levin maintains computerized records of the time spent by all Kramer Levin attorneys and paraprofessionals in connection with the representation of the Committee.   Subject to redaction for the attorney-client privilege, Kramer Levin submitted monthly fee statements (the "**Monthly Fee Statements**") to the Notice Parties (as that term is defined in the Interim Compensation Order) in the format specified by the UST Guidelines, allowing each of the Notice Parties an opportunity to review and object to the Monthly Fee Statements.[1]  During the First Interim Fee Period, Kramer Levin provided the Notice Parties with the following Monthly Fee Statements:

- For May 16, 2012 through May 31, 2012 – fees of $1,456,384.50 and expenses of $16,206.66 (the "**May Statement**");

- For June 1, 2012 through June 30, 2012 – fees of $3,647,270.50 and expenses of $139,330.68 (the "**June Statement**");

- For July 1, 2012 through July 31, 2012 – fees of $2,616,766.50 and expenses of $69,506.71 (the "**July Statement**"); and

- For August 1, 2012 through August 31, 2012 – fees of $2,954,640.00 and expenses of $80,857.95 (the "**August Statement**").[2]

24.     In total, Kramer Levin submitted Monthly Fee Statements during the First Interim Fee Period for fees of $10,675,061.50 and expenses of $305,820.34.  Prior to submitting the Monthly Fee Statements, Kramer Levin conducted an internal review of the fees and expenses incurred during each applicable period and determined to voluntarily write-off fees in the amount of $381,976.50 and expenses in the amount of $90,929.26.

25.     In accordance with the Interim Compensation Order, Kramer Levin sought payment for 80% of fees and 100% of expenses incurred pursuant to each Monthly Fee

---

[1] To date, Kramer Levin has not received any objections to its Monthly Fee Statements.
[2] Following the submission of the August Statement, Kramer Levin further reviewed the fees and expenses incurred during the First Interim Fee Period and voluntarily elected to further write off expenses in the amount of $81.66.

Statement.  With respect to the May Statement, Kramer Levin received a payment of $1,181,314.26, representing 80% of fees requested ($1,165,107.60) and 100% of expenses requested ($16,206.66).  With respect to the June Statement, Kramer Levin received a payment of $3,057,147.08, representing 80% of fees requested ($2,917,816.40) and 100% of expenses requested ($139,330.68).  With respect to the July Statement, Kramer Levin requested payment of $2,162,919.91, representing 80% of fees requested ($2,093,413.20) and 100% of expenses requested ($69,506.71).  With respect to the August Statement, Kramer Levin requested payment of $2,444,569.95 representing 80% of fees requested ($2,363,712.00) and 100% of expenses requested ($80,857.95). At the time of this application, Kramer Levin has not received any payments on account of the July or August Statements.

26.    In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order awarding Kramer Levin on an interim basis fees in an aggregate amount of $10,675,061.50 and the reimbursement of actual and necessary expenses Kramer Levin incurred during the First Interim Fee Period in the aggregate amount of $305,820.34.  Kramer Levin is requesting payment of the balance of its unpaid fees.

27.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the First Interim Fee Period but were not processed prior to the preparation of this Application, Kramer Levin reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

## SUMMARY OF LEGAL SERVICES RENDERED

28.    The Committee has accomplished a substantial amount since its appointment in these Chapter 11 Cases.  To support these results, Kramer Levin provided a wide array of services during the First Interim Fee Period, including, for example, services related to (i) the Debtors' debtor-in-possession financing facilities; (ii) sales of the Debtors' mortgage

origination and servicing platform (the "**Platform Assets**") and hold-for-sale loan portfolio ("**HFS Assets**"); (iii) government settlements; (iv) servicing and subservicing matters; (v) employee matters, and (vi) an investigation of prepetition related-party transactions.

29.    The legal services rendered by Kramer Levin during the First Interim Fee Period are summarized below.  The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in **Exhibit 5**.  Rather, in compliance with the UST Guidelines, the following summary highlights certain areas in which services were rendered to the Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the First Interim Fee Period.

30.    The summary is divided according to the project billing codes that Kramer Levin created to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.  Nevertheless, under the circumstances, and given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with one another.

**A.    Case Administration**
Kramer Levin Billing Code: 1
(Fees: $ 183,964.00/Hours Billed: 318.90)

31.    A portion of the services rendered during the First Interim Fee Period related to the initial organization of the Creditors' Committee and matters related thereto. Following the formation of the Committee, Kramer Levin worked with the Committee to develop bylaws to govern the Committee's conduct, assisted members of the Committee in understanding their role in these cases, and attended to other organizational needs to enable the Committee to function as a coordinated group and in accordance with its fiduciary duties. Shortly after the Committee's formation, Kramer Levin also spent a significant amount of time

working with the Debtors' professionals to develop an appropriate confidentiality agreement that would govern discovery between the Debtors and the Committee during these cases.

32.    In addition to initial organizational matters, Kramer Levin monitored the bankruptcy docket, reviewed and summarized the various pleadings filed in the cases for both internal and client use and communicated with other professionals regarding the progress of the Chapter 11 Cases.  The complexity of these cases also requires careful internal coordination between Kramer Levin professionals to handle matters expeditiously and effectively.  To that end, this matter includes time spent preparing and circulating work-in-progress memoranda and a case calendar and holding coordination meetings to ensure that Kramer Levin professionals are undertaking the various required tasks in an efficient manner. Lastly, this matter includes time billed by Kramer Levin paraprofessionals in creating and maintaining case files and databases to ensure appropriate access by other professionals.

**B.    DIP Financing/Cash Collateral**
        Kramer Levin Billing Code: 2
        (Fees: $  1,735,165.50/Hours Billed: 2,695.60)

33.    A significant amount of Kramer Levin's time during the First Interim Fee Period was spent analyzing and negotiating the terms of the debtor-in-financing facilities and use of cash collateral. On the Petition Date, the Debtors sought authority to enter into a $1.45 billion debtor-in-possession financing facility with Barclays Bank PLC (the "**Barclays DIP Facility**") and a $220 million debtor-in-possession financing facility with AFI (the "**AFI DIP Facility**"). The Debtors also sought approval for the continued use of cash collateral under the prepetition Citibank MSR Facility (together with the motions seeking approval of the Barclays DIP Facility and AFI DIP Facility, the "**DIP and Cash Collateral Motions**").

34.    During the First Interim Fee Period, Kramer Levin spent a significant amount of time reviewing the DIP and Cash Collateral Motions and the underlying facilities, and

analyzing the impact on unsecured creditors, including researching legal issues raised by the Debtors' motions and the interaction with the proposed sale procedures, discussed below.

35.     Because the Committee found that certain terms of the DIP Facilities were materially adverse to the interests of unsecured creditors, the Kramer Levin researched, drafted and filed the Committee's omnibus objection to the DIP and Cash Collateral Motions [Docket No. 301]. Kramer Levin also prepared a detailed analysis of the DIP and Cash Collateral Motions for the Committee, summarizing the material terms of the facilities and the terms of the interim orders related to the motions. Kramer Levin prepared document requests in connection with the DIP and Cash Collateral Motions, and prepared for and took the deposition of Mark Puntus relating to these issues.

36.     To resolve the issues raised by the Committee in its objection, Kramer Levin engaged in extensive negotiations with the Debtors and the DIP lenders to modify the terms of the final orders in a manner that was acceptable to all constituents. Kramer Levin was able to resolve all of the Committee's outstanding issues in advance of the hearing on the DIP and cash Collateral Motions. On June 20, 2012, the Court entered an order approving the Citi Cash Collateral Motion, and on June 25, 2012 the Court entered orders approving the Barclays DIP Motion and AFI DIP Motion.

37.     Pursuant to the final orders approving the Barclays and AFI DIP Facilities, the Committee had a certain period of time within which it could challenge the liens of the Junior Secured Noteholders (as defined in the AFI DIP Facility) and the liens securing the Citibank, BMMZ and GSAP Facilities (as defined in the Barclays DIP Facility). Accordingly, the Committee initiated a thorough review of the collateral packages of these facilities, including a review of UCC financing statements, collateral documents, and related materials. Kramer Levin

prepared document requests in connection with the collateral review, and analyzed the documents produced by the Debtors and other parties in interest. During the First Interim Fee Period, Kramer Levin spent a significant amount of time researching legal issues raised by a potential challenge of the liens of the Junior Secured Noteholders and the liens relating to the BMMZ and GSAP Facilities. In addition, Kramer Levin prepared memoranda and presentations for the Committee regarding the results of its collateral review, and assisted the Committee in formulating a position with respect to the potential lien challenge and provided recommendations for a strategy in approaching the challenge in advance of the challenge deadline.  Kramer Levin also researched legal issues regarding the standards for seeking standing to commence, prosecute and settle certain claims on behalf of the Debtors' estates.

C.    **Use, Sale or Lease of Property**
      Kramer Levin Billing Code: 3
      (Fees:  $  953,927.00/Hours Billed: 1,378.70)

        38.    On the Petition Date, the Debtors sought approval of proposed bidding procedures for the sale of the Debtors' Platform and HFS Assets (the "**Bid Procedures Motion**").  In connection with the proposed sale of the Platform and HFS Assets, the Debtors sought approval of two stalking horse bidders: Nationstar Mortgage LLC, as stalking horse bidder for the Platform for $2.3 billion, and AFI, as stalking horse bidder for the HFS Assets for $1.4 billion. Kramer Levin spent a significant amount of time reviewing and analyzing the Bid Procedures Motion, and the Nationstar APA and AFI APA.

        39.    Kramer Levin researched and prepared the Committee's objection to the Bid Procedures Motion [Docket No. 306]. Kramer Levin, together with the Committee's investment banker, engaged in subsequent discussions and negotiations with the Debtors regarding the terms of the proposed bid procedures and ensuring that the proposed bid procedures adequately protected the interests of unsecured creditors. Kramer Levin served

informal document requests on the Debtors' regarding the Bid Procedures Motion, reviewed and analyzed documents produced by the Debtors in connection therewith, and prepared for the depositions of Samuel Greene, of Centerview Partners, and James Whitlinger, CFO of ResCap.

40.    The night before the hearing on the Bid Procedures Motion, additional proposed stalking horse bidders came forward and provided higher and potentially better bids for the Debtors' assets. Kramer Levin and the Committee's professionals spent time reviewing these additional proposed bids, preparing presentations for the Committee summarizing the terms of these bids in comparison to initial bids, and holding emergency calls with the Committee's professionals and the full Committee to formulate a position on the new proposals. The result of these efforts was a mini auction at the hearing on the Bid Procedures Motion which, after direction by the Court for the parties to submit their best and final bids, resulted in an increase in the purchase price of the stalking horse bidders by $125 million for the Platform and $50 million for the HFS Assets. The Court approved the Bid Procedures Motion and the selection of Nationstar as stalking horse purchaser for the Platform and Berkshire Hathaway as stalking horse purchaser for the HFS Assets.

41.    Subsequent to the hearing on the Bid Procedures Motion, the Committee reviewed the Berkshire Hathaway APA and the revised Nationstar APA, and engaged in negotiations with the Debtors regarding the terms of the final order and bid procedures.  The Court entered the order approving the bid procedures on June 28, 2012. Kramer Levin also continued to engage in discussions with the Debtors' professionals, the Committee's professionals, and potential third parties concerning bids for the sale of the Debtors' assets, and provided regular updates to the Committee regarding the sale process. In addition, Kramer Levin analyzed the complex legal issues affecting the sale of the Platform, including an analysis of cure

claims, issues of severability, and pre-auction objections filed by the RMBS Trustees.

42.    Kramer Levin also spent time during the First Interim Fee Period reviewing and negotiating the terms of procedures for the sale of certain de minimis assets.

**D.    Plan of Reorganization/Disclosure Statement**
    Kramer Levin Billing Code: 4
    (Fees: $ 60,557.00 /Hours Billed: 89.80)

43.    On August 23, 2012, the Debtors filed a motion seeking to extend their exclusive periods for filing and soliciting acceptances of a proposed chapter 11 plan by a period of nine months (the "**Exclusivity Motion**"). Annexed to the Exclusivity Motion, the Debtors filed a draft chapter 11 plan (the "**Plan**"). Kramer Levin reviewed the terms of the Plan and prepared a memorandum for the Committee summarizing its salient terms. In connection with the Exclusivity Motion, Kramer Levin evaluated the Debtors' proposed extension of exclusivity, and after determining that the time sought was excessive, researched and filed a limited objection to the Debtors' Exclusivity Motion [Docket No. 1352]. At the hearing on the Debtors' Exclusivity Motion held on September 11, 2012, the Court found that the Debtors' proposed extension was excessive, and granted a 90-day extension.

44.    Also during the First Interim Fee Period, Kramer Levin attended meetings with the Debtors' and the Committee's professionals to discuss the Debtors' waterfall analysis and potential distributions to unsecured creditors. Kramer Levin also negotiated a release letter with FTI relating to the Debtors' waterfall analysis.

**E.    AFI Investigation**
    Kramer Levin Billing Code: 6
    (Fees: $ 2,271,038.00/Hours Billed: 3,672.50)

45.    During the First Interim Fee Period, Kramer Levin initiated an investigation of the Debtors' prepetition activities, including investigating the Debtors' prepetition transactions and related-party transactions. One of the key components of this

investigation is an analysis of the Debtors' prepetition conduct and relationship with its parent entity, AFI.

46.     Shortly after the appointment of the Committee, Kramer Levin  prepared and filed a motion seeking authority to issue subpoenas for the production of documents and the provision of testimony by the Debtors and others [Docket No. 192] (the "**2004 Motion**"), and engaged in discussions and negotiations with the Debtors over the terms of the final order granting the Committee's 2004 Motion in an attempt to avoid a contested hearing. These efforts proved successful, and the Court granted the Committee's motion without the need for a hearing, saving the time and expense of litigating the motion.  After approval of the 2004 Motion, Kramer Levin prepared and served subpoenas on potential subjects of the investigation identified in the 2004 Motion, including the Debtors, AFI, and Cerberus, among others.

47.     Once the Debtors, AFI and Cerberus began the production of documents, Kramer Levin began conducting a thorough review of produced documents, including coordinating the document production with Kramer Levin's electronic discovery team. During the First Interim Fee Period, Kramer Levin reviewed and analyzed over 6.5 million pages of documents for the investigation. In connection with this review, Kramer Levin prepared internal memoranda regarding the Debtors' prepetition activities and prepetition related-party transactions. In addition to reviewing produced documents, Kramer Levin also spent a significant amount of time conducting legal research regarding potential claims against parties to the 2004 Motion, including AFI, and preparing memoranda in connection therewith. Kramer Levin also engaged in numerous discussions with the Committee and provided the Committee with multiple presentations on the status of the investigation.  Kramer Levin holds numerous and regular internal meetings to discuss strategy and methodology for conducting the investigation in an

efficient and effective manner, in addition to regular meetings and communications with the Committee's financial advisor regarding the investigation.    Kramer Levin also engaged in numerous discussions with the Debtors, including participating in meetings with the Debtors' professionals regarding the investigation.

48.    After the Court directed the appointment of the Examiner, Kramer Levin negotiated the terms of the order appointing the Examiner, including the proposed scope of the Examiner's investigation.  After the U.S. Trustee appointed Arthur J. Gonzalez as the Examiner, Kramer Levin engaged in multiple discussions and meetings with the Examiner and his counsel regarding the Committee's investigation. Prior to attending these meetings, Kramer Levin prepared comprehensive materials for the Examiner and provided information on certain topics that the Committee believes should be the subject of the investigation. In addition, Kramer Levin negotiated with the Examiner, the Debtors, AFI, and other parties-in-interest regarding the terms of the Examiner uniform protective order governing discovery in connection with the investigation, as annexed to the Motion Of The Examiner For Entry Of An Order (I) Granting Authority To Issue Subpoenas For The Production Of Documents And Authorizing The Examination Of Persons And Entities, (II) Establishing Procedures For Responding To Those Subpoenas, (III) Approving Establishment Of Document Depository And Procedures To Govern Use, And (IV) Approving Protective Order [Docket No. 1093], and analyzed all related pleadings and responses in connection therewith.

**F.    RMBS Issues**
Kramer Levin Billing Code: 7
(Fees: $  1,813,100.50/Hours Billed: 2,336.60)

49.    On the Petition Date, the Debtors filed a settlement agreement with certain RMBS certificateholders, along with a plan support agreement with those parties. On June 11, 2012, the Debtors filed a motion seeking approval of the RMBS Settlement Agreement under

Bankruptcy Rule 9019 [Docket No. 320] (the "**RMBS 9019 Motion**"), and (ii) two motions seeking approval of the PSAs with the Steering Committee and the Talcott Franklin Group [Docket Nos. 318 and 319].  Together with these motions, the Debtors filed a number of exhibits and declarations in support of such motions.

50.    The RMBS 9019 Motion seeks Court approval of an $8.7 billion settlement of representation and warranty claims held by 392 securitization trusts. The RMBS 9019 Motion is a significant motion, and Kramer Levin spent a significant amount of time analyzing and reviewing the RMBS 9019 Motion, the related motions to assume the prepetition plan support agreements with the Talcott Franklin group and the Steering Committee, and all related exhibits and declarations in support.  The RMBS Settlement was being pursued on a parallel track with the sale of the Debtors Platform and HFS Assets and the investigations being conducted by the Committee and the Examiner. The issues raised by the RMBS 9019 Motion required extensive factual and legal analysis, including working with the Committee's experts and other professionals, in anticipation of a hearing scheduled for mid-November 2012.  In this regard, Kramer Levin spent a significant amount of time researching the issues raised by the Debtors' motions, and preparing internal memoranda regarding the results of such research. Kramer Levin held numerous meetings with the Committee's professionals and experts regarding the status of the Committee's analysis of the Debtors' RMBS 9019 Motion.

51.    The RMBS 9019 Motion was initially set for hearing on July 11, 2012. Immediately after its filing, Kramer Levin engaged in discussions and negotiations with the Debtors and expressed serious concern with the schedule on which the Debtors sought to have such motions approved. Kramer Levin was able to obtain the Debtors' agreement to adjourn the hearing on the motions, and at the Court's direction engaged in lengthy negotiations with the

Debtors, the RMBS Trustees, the Steering Committee and other parties in interest over a scheduling order with respect to the RMBS 9019 Motion. The Committee and the RMBS Trustees came to an agreement on the terms of an initial scheduling order, and Kramer Levin prepared the Scheduling Order Jointly Proposed by Committee and Certain RMBS Trustees, filed on July 20, 2012. Kramer Levin also prepared a statement in support of the jointly proposed scheduling order [Docket No. 820].

52.    At the Court's direction at the status conference on the RMBS 9019 Motion held on July 24, 2012, Kramer Levin engaged in further extensive negotiations, including lengthy meet and confer sessions, with the Debtors, the RMBS Trustees, the Steering Committee and other parties in interest over the terms of a fully consensual scheduling order. The parties were able to reach an agreement, and on July 31, 2012 the Court entered the revised joint omnibus scheduling order with respect to the RMBS 9019 Motion and the pre-auction objections to the sale of the Debtors' assets [Docket No. 845] (the "**Scheduling Order**").

53.    During this time and continuing after the entry of the Scheduling Order, Kramer Levin researched and interviewed potential RMBS experts to assist the Committee in its analysis of the settlement contained in the RMBS 9019 Motion.  After numerous interviews, Kramer Levin selected 3 potential experts to assist with loan file review, underwriting and expert analysis regarding the proposed RMBS settlement. Once these experts were engaged, Kramer Levin held numerous calls and meetings with the RMBS experts to discuss strategy and methodology for the analysis of the RMBS settlement.

54.    On August 15, 2012, the Debtors filed a supplemental RMBS 9019 Motion [Docket No. 1176], which raised a number of additional issues, including the addition of the "HoldCo Election" in a revised RMBS Settlement filed with the supplemental motion.

Kramer Levin spent time discussing these additional issues with the parties in interest, reviewing and analyzing the supplemental motion and amended RMBS settlement agreement, and researching issues raised by the supplemental motion. Kramer Levin prepared memoranda for the Committee summarizing the issues raised by the amended RMBS settlement agreement.

**G.     Committee Meetings/ Communications**
       <u>Kramer Levin Billing Code: 10</u>
       (Fees: $ 602,626.50/Hours Billed: 852.60)

55.     This subject matter relates to Committee matters, in-person meetings and conference calls with the Committee as a whole, with individual Committee members, and with the Committee's other legal and financial advisors.   Kramer Levin, together with the Committee's financial advisor and investment banker, coordinates all of the Committee's activities, including attending to member issues and setting agendas for Committee conference calls and meetings. Specifically, during the First Interim Fee Period, Kramer Levin, together with the other Committee professionals, held numerous regularly scheduled conference calls and meetings with the full Committee and its advisors, as well as multiple ad hoc calls with the Committee and its advisors to discuss developments related to the various issues permeating the case thus far.  Given the level of activity in these cases to date, these Committee meetings and calls routinely lasted many hours and required extensive preparation by Kramer Levin and the other Committee professionals. Additionally, Committee meetings and calls were held frequently and often times scheduled on an emergency or short term basis. During the First Interim Fee Period, Kramer Levin also had numerous conference calls with individual Committee members, as well as conference calls with the Committee's financial advisor and investment banker in preparation for Committee meetings and Committee calls. During Committee calls, Kramer Levin discussed key near-term and long-term issues with the full Committee and its advisors.

56.     Prior to such meetings, Kramer Levin reviewed each pending matter

requiring the Committee's attention and underlying documentation in connection therewith and coordinated advice with the Committee's financial advisor and investment banker. Thereafter, Kramer Levin discussed each of these matters with the Committee, as well as individual Committee members, and assisted the Committee in formulating a position with respect to each matter.  Kramer Levin also maintained minutes of each Committee meeting.

57.     In addition, during the First Interim Fee Period, Kramer Levin provided Committee members with almost daily case update emails to provide Committee members with up-to-date information regarding the status of case issues and any new pleadings or issues that may arise between Committee meetings or Committee calls. Kramer Levin also communicated with individual Committee members via email and telephone regarding case inquiries.

**H.    Motions**
Kramer Levin Billing Code: 11
(Fees: $ 1,748,313.50/Hours Billed: 2,597.20)

58.     On the Petition Date, the Debtors filed a number of motions for certain first day relief, including motions related to the: (i) Debtors' cash management system; (ii) payment of certain pre-petition obligations including wages and taxes; (iii) entry into a shared services agreement with AFI; (iv) Debtors' servicing of governmental and non-governmental association loans; and (v) approval of the subservicing agreement with Ally Bank (the "**Subservicing Motion**"). Kramer Levin reviewed and analyzed all of the first day motions filed, and conducted legal research in connection with this analysis.

59.     Kramer Levin identified certain issues with the Debtors' first day motions, and researched and prepared the omnibus objection to the first day motions [Docket No. 240], filed on June 6, 2012 (the "**Omnibus Objection**").  Kramer Levin engaged in numerous negotiations with the Debtors regarding certain of the first day motions, and was able to come to a consensus on a majority of the first day motions and avoid a contested hearing on those

matters, including the GA and Non-GA Servicing Motion, the Origination Motion, the Wages Motion, the Taxes Motion and the Shared Services Motion (each as defined in the Committee's Omnibus Objection). With respect to each of these motions, Kramer Levin spent time negotiating the terms of the final orders of these motions, to ensure that the Committee's rights would not be prejudiced and the Committee's concerns adequately addressed. Specifically, the final order approving the Debtors' Origination Motion required a significant amount of negotiations with the Debtors' professionals to come to a consensus on the terms of the order.

60.    With respect to the Subservicing Motion, however, Kramer Levin identified certain material issues raised by this motion, and began engaging the Debtors in discussions regarding the Committee's concerns shortly after the Committee's appointment. Prior to the initially scheduled final hearing on the Subservicing Motion, during the course of its investigation, Kramer Levin uncovered additional information relating to an indemnification obligation included the Subservicing Motion that implicated between $70 to $120 million in payments to be made by the Debtors to Ally Bank.  Kramer Levin also made additional document requests of the Debtors with respect to the Subservicing Motion and sought to depose certain members of the Debtors' management and certain parties from AFI and Ally Bank with respect to the indemnification obligations contained in the Subservicing Agreement at issue in the motion. Upon receiving documents from the Debtors and AFI in response to the Committee's requests, Kramer Levin spent significant amounts of time reviewing and analyzing these documents, working with Kramer Levin's e-discovery team, and preparing for depositions relating to the Subservicing Motion.

61.    In early August, Kramer Levin and the Committee co-chairs met with members of AFI and Ally Bank regarding the issues raised by the Subservicing Motion.

Negotiations proved successful, and the parties were able to come to an agreement for an interim resolution of the issues raised by the Subservicing Motion, which avoided the immediate need for further depositions and discovery for a contested evidentiary hearing.  The interim resolution of the motion saved the Court's, the Committee's and the Debtors' time, conserving the resources of the estate in the interests of all creditors. In connection with the interim resolution of the Subservicing Motion, Kramer Levin prepared a stipulation memorializing the agreement with the Debtors, AFI, and Ally Bank (the "**Stipulation**"), and negotiated the terms of such Stipulation. After lengthy negotiations, the parties filed the consensual Stipulation reserving rights with respect to the Subservicing Motion, and Kramer Levin prepared and filed the Committee's statement with respect to the Subservicing Motion [Docket No. 1280].

62.     During the First Interim Fee Period, Kramer Levin also reviewed and analyzed the Motion to Appoint Examiner filed by Berkshire Hathaway [Docket No. 208] (the "**Examiner Motion**"), filed on June 4, 2012.  Kramer Levin researched issues raised by the motion, discussed these issues with other parties in interest, including the Debtors and Berkshire Hathaway, and prepared and filed the Committee's objection to the Examiner Motion [Docket No. 297].  The motion went forward on a contested basis, and the Court ultimately directed the appointment of an Examiner at the hearing held on June 18, 2012.  Kramer Levin, together with the other parties in interest, spent time negotiating the order directing the appointment of the Examiner, including negotiating the scope of the Examiner's investigation.

63.     Kramer Levin also spent time during the First Interim Fee Period reviewing and analyzing the Debtors' Motion for Supplemental Order Under Bankruptcy Code Sections 105(a), 362, 363, 502, 1107(a) and 1108 and Bankruptcy Rule 9019 (I) Authorizing the Debtors to Continue Implementing Loss Mitigation Programs; (II) Approving Procedures for

- 23 -

Compromise and Settlement of Certain Claims, Litigations and Causes of Action; (III) Granting Limited Stay Relief to Permit Foreclosure and Eviction Proceedings, Borrower Bankruptcy Cases, and Title Disputes to Proceed; and (IV) Authorizing and Directing the Debtors to Pay Securitization Trustee Fees and Expenses ("**Supplemental Servicing Motion**") [Docket No. 181]. Kramer Levin negotiated with the Debtors for entry of an interim order approving this motion in the first instance, and engaged in lengthy negotiations over the terms to be included in a final order with respect to the motion. The final order approving the Supplemental Servicing Motion [Docket No. 774] provided, among other things, unprecedented relief to borrowers by allowing relief from the automatic stay to allow borrowers to assert certain counterclaims in foreclosure actions by the Debtors.

I.    **Court Hearings**
        Kramer Levin Billing Code: 12
        (Fees: $ 364,931.50 /Hours Billed: 534.40)

        64.    In the First Interim Fee Period, the court held 12 hearings with respect to a wide variety of issues related to these Chapter 11 Cases, in addition to a number of status conferences (both in-court and telephonic) to specific issues raised by contested matters.[3] Kramer Levin spent a significant amount of time preparing for and participating in hearings, including the following:

- Multiple hearings with respect to motions to approve (i) the DIP Facilities, (ii) continuation of the Debtors' cash management system, (iii) payment of certain prepetition liabilities, (iv) continued servicing of governmental and non-governmental association loans, (v) entry into a shared services agreement; (vi) continuation of origination activities; and (v) other customary relief sought at the outset of chapter 11 cases.

- Multiple hearings on various applications to retain professional advisors to the Debtors, including the contested application to retain the Debtors' special counsel, compensation procedures, and procedures to compensate ordinary course

_____

[3] Hearings were held on the following dates:  (i) June 12, 2012; (ii) June 18, 2912; (iii) June 19, 2012; (iv) July 10 2012; (v) July 13, 2012; (vi) July 24, 2012; (vii) July 30, 2012; (viii) August 8, 2012; (ix) August 9, 2012; (x) August 14, 2012; (xi) August 16, 2012; and (vi) August 29, 2012.

professionals.

- Hearing on the proposed bidding procedures and approval of stalking horse bidders.

- Hearing on the proposed KEIP and KERP programs.

- Hearing on the Debtors' motion to extend the automatic stay to certain non-Debtor affiliates.

- A contested hearing on the motion of Berkshire Hathaway seeking the appointment of an Examiner.

- Numerous in-person and telephonic status conferences regarding the Debtors' RMBS 9019 Motion.

65.    Kramer Levin also spent a significant amount of time negotiating with the Debtors and various other parties and attempting to resolve the Committee's concerns relating to these matters prior to each hearing to reduce or eliminate disputes such that the Debtors could obtain relief in a consensual and efficient manner, where applicable, thereby preserving estate and judicial resources.

**J.    Employee Benefits/ Executive Compensation**
<u>Kramer Levin Billing Code: 13</u>
(Fees: $ 112,418.50 /Hours Billed: 163.40)

66.    As part of the Debtors' requests for certain first day relief, the Debtors filed a motion seeking authority to pay certain prepetition obligations relating to wages and employee benefits, and continuing those programs post-petition (the "**Wages Motion**"). Kramer Levin spent time reviewing and analyzing issues raised by the Wages Motion, and engaged in discussions with the Debtors' professionals regarding the relief requested therein.  Because the Committee had concerns with the propriety of certain relief requested, the Committee researched and drafted the Omnibus Objection. As a result of negotiations with Kramer Levin, the Debtors subsequently agreed to withdraw their request for approval of the LTECIP and ResCap AIP (each as defined in the Wages Motion), and agreed to certain modifications to the proposed final order approving the Wages Motion as requested by Kramer Levin.  The modifications to the final order and withdrawal of the initial request for approval of the bonus programs provided a

material benefit to unsecured creditors, and afforded the Committee additional time to review the issues raised by the LTECIP and ResCap AIP.

67.    During the First Interim Fee Period, the Debtors also engaged the Committee's professionals in discussions over the terms of a proposed KEIP/KERP program and certain issues relating to executive compensation and TARP issues. With regard to the proposed KEIP/KERP programs, Kramer Levin, in conjunction with the Committee's financial advisor, analyzed the Debtors' proposal, provided summaries and presentations to the Committee regarding the terms of the proposal, and engaged in negotiations with the Debtors to modify the terms of the proposed KEIP and KERP programs in an effort to avoid a contested hearing on the matter. Kramer Levin was able to resolve all of the Committee's outstanding issues with respect to the KEIP and KERP programs in advance of the filing of the Debtors' motion. Subsequent to the hearing, Kramer Levin negotiated with the Debtors over the terms of the terms of a final order approving the KERP program, at the Court's instruction.

**K.    Tax Matters**
Kramer Levin Billing Code: 14
(Fees: $10,657.50/Hours Billed: 15.0)

68.    As part of the Debtors' request for certain first day relief, the Debtors sought authority to pay certain prepetition taxes and fees, and initially sought authority to continue performing under a prepetition tax sharing agreement with AFI. After analyzing the motion, Kramer Levin determined that it was improper for the Debtors to continue performing under the prepetition tax sharing agreement at this time, and the Debtors agreed to withdraw their request for this relief from the motion, amounting to savings to the estate of approximately $4.6 million per quarter. Kramer Levin also negotiated with the Debtors regarding the terms of the proposed final order, which was entered by the Court on June 15, 2012.

**L.    Claims Administration**
<u>Kramer Levin Billing Code: 16</u>
(Fees: $ 73,458.50 /Hours Billed: 114.20)

69.    On June 30, 2012, the Debtors filed their schedules of assets and liabilities

and statements of financial affairs for each of the Debtor entities (the "**<u>Schedules and SOFAs</u>**").

On July 3, 2012, the Debtors filed amended Schedules for certain Debtors. Kramer Levin

reviewed and analyzed the Debtors' Schedules and SOFAs to identify any potential issues.

70.    In addition, during the First Interim Fee Period, Kramer Levin reviewed

the Debtors' proposed bar date motion and provided comments to clarify certain requirements

relating to the filing of proofs of claim in these Chapter 11 Cases.  Kramer Levin also undertook

to meet with each of the individual Committee members to gain a more thorough understanding

of their potential claims against the Debtors and their affiliates, and discuss issues relating to

member-specific claims and their implications in these cases.

**M.    Creditor Inquiries**
<u>Kramer Levin Billing Code: 17</u>
(Fees: $23,404.50/Hours Billed: 41.6)

71.    During the First Interim Fee Period, Kramer Levin spent time discharging

its duties under section 1102 of the Bankruptcy Code, providing general information to and

answering specific questions, calls, e-mails and letters from general unsecured creditors,

including borrowers, on a variety of issues related to the Debtors' bankruptcy cases. In addition,

the Committee spent time preparing the Committee's motion to establish information sharing

procedures, and negotiating with the U.S. Trustee over the information sharing procedures to be

implemented pursuant to that motion. During the First Interim Fee Period, Kramer Levin also

spent time establishing the Committee's website, and attending the initial and adjourned

meetings of unsecured creditors pursuant to section 341 of the Bankruptcy Code, held on June

25, 2012 and July 27, 2012, respectively.

**N.    Retention of Professionals**
Kramer Levin Billing Code: 18
(Fees: $ 351,312.00 /Hours Billed: 572.00)

72.    During the First Interim Fee Period, Kramer Levin prepared the Committee's retention application to retain Kramer Levin, as its counsel. Kramer Levin reviewed the Debtors' retention checklist and prepared its declaration regarding connections with parties in interest.  Kramer Levin filed its initial declaration on June 27, 2012, and filed a supplemental declaration on August 24, 2012. On May 16, 2012, after interviewing multiple investment banking firms, the Committee elected to retain Moelis & Company ("**Moelis**") as its investment banker.   In addition, after interviewing several financial advisors, on May 21, 2012, the Committee elected to retain AlixPartners LLP ("**AlixPartners**") as its financial advisor. Kramer Levin, on behalf of the Committee, negotiated with AlixPartners and Moelis over the terms of their retention, and reviewed the Committee's applications to retain AlixPartners and Moelis before filing them with the Court. Following the filing of the Committee's retention applications, the U.S. Trustee filed an omnibus objection to certain of the Debtors' retention applications and the Committee's applications to retain Moelis and AlixPartners. Kramer Levin worked closely with Moelis and AlixPartners' outside counsel to resolve the outstanding issues with the U.S. Trustee. Orders approving the retention of AlixPartners and Moelis were entered by the Court on August 10, 2012 and August 30, 2012, respectively.

73.    Kramer Levin also spent a significant amount of time during the First Interim Fee Application interviewing potential experts for the Committee in connection with the RMBS 9019 Motion.  Kramer Levin negotiated the engagement letters with four RMBS experts and negotiating a supplemental engagement letter with Moelis, for additional services as an RMBS expert.  Kramer Levin assisted the RMBS experts with preparing and filing the retention applications with the Court.

- 28 -

74.    During the First Interim Fee Period, the Debtors filed numerous applications for authorization to retain legal counsel, investment bankers, financial advisors, special counsel, tax consultants, among others (the "**Debtors' Retention Applications**"), as well as authorization to employ certain ordinary course professionals.  Kramer Levin reviewed and analyzed each of the Debtors' Retention Applications.  Kramer Levin had numerous discussions with the Debtors and their proposed professionals with respect to the Debtors' Retention Applications, and engaged with negotiations with the Debtors regarding the terms of the retention of FTI, as financial advisor to the Debtors, and Centerview Partners, as investment banker to the Debtors. Kramer Levin, on behalf of the Committee, was able to negotiate terms that the Committee believes are in the best interest of the estates and the Debtors' creditors.

75.    Kramer Levin also identified issues with the Debtors' proposed retention as Bradley Arant Boult Cummings ("**BABC**") as special litigation counsel to the Debtors. In this regard, Kramer Levin researched and prepared the Committee's limited objection to the retention of BABC [Docket No. 967]. As a result of the Committee's objection and subsequent discussions with the Debtors' and BABC, BABC agreed to resign from its representation of AFI and Ally Bank.

**O.    Fee Statements/ Applications**
Kramer Levin Billing Code: 19
(Fees: $125,757.00/Hours Billed: 334.5)

76.    During the First Interim Fee Period, Kramer Levin devoted time to completing certain activities in preparation of this Application, including reviewing and preparing monthly fee statements in accordance with the Guidelines. In addition Kramer Levin reviewed the monthly statements of other professionals. Compliance with this process in chapter 11 cases of this size and complexity is an important and time-consuming effort. The amount of

fees billed to this category represents 1.18% of the total fees requested for the First Interim Fee
Period.

**P.    Automatic Stay**
Kramer Levin Billing Code: 20
(Fees: $ 155,142.00 /Hours Billed: 217.00)

77.    During the First Interim Fee Period, Kramer Levin reviewed, analyzed,
summarized and provided recommendations to the Committee with respect to the legal and
financial aspects of motions filed by third parties to obtain relief from the automatic stay.
Specifically, Kramer Levin, in conjunction with the Debtors' professionals analyzed
approximately 50 motions for relief from the automatic stay, nearly all of which were resolved
during this period. Kramer Levin participated in calls with the Debtors' professionals to ascertain
and understand the Debtors' position on such motions, and reviewed all related filings, including
objections, responses, stipulations and orders.

78.    In addition, on May 25, 2012 the Debtors' commenced an adversary
proceeding and filed a motion seeking to extend the automatic stay to certain non-Debtor
affiliates (the "**Stay Extension Motion**"). Kramer Levin reviewed and analyzed pleadings
relating to the Stay Extension Motion, and negotiating with the Debtors regarding a proposed
stipulation providing for a consensual extension of the automatic stay to certain non-Debtor
affiliates through October 31, 2012.

**Q.    Business Operations**
Kramer Levin Billing Code: 21
(Fees: $25,204.50/Hours Billed: 45.80)

79.    Each month, the Debtors prepared and filed consolidated monthly
operating reports (the "**Reports**").    Kramer Levin, in conjunction with the Committee's
investment banker, analyzed the Reports and provided summaries for the Committee as to the
status of the Debtors' business operations. Kramer Levin also analyzed certain amendments and

material changes to the shared services agreement provided by the Debtors in accordance with the final order authorizing the Debtors' entry into the shared services agreement. Kramer Levin also spent time during the First Interim Fee Period analyzing a proposed stipulation regarding certain misdirected funds by the Debtors, and analyzing the legal issues in connection therewith.

**R.     Meetings**
    Kramer Levin Billing Code: 23
    (Fees: $ 64,083.50 /Hours Billed: 84.20)

80.     During the initial stages of these Chapter 11 Cases after the Committee's appointment, the Debtors' and the Committee's professionals held in-person meetings to address near-term issues relating to all of the first day motions (including the DIP and Cash Collateral Motions the Sale Procedures Motion, the Servicing Motions and other first day relief), and overall big picture case issues.  Kramer Levin prepared for and attended such meetings, and met internally and with the Committee professionals to discuss issues raised at these meetings.   In addition, Kramer Levin spent time preparing for and attending a meeting held on June 6, 2012 with Committee members, Committee professionals, representatives from ResCap and the Debtors' Professionals to address many of the Committee's questions and concerns with issues presented in the case.

## STATEMENT OF KRAMER LEVIN

81.     The foregoing professional services performed by Kramer Levin were appropriate and necessary to the effective administration of these cases.  They were in the best interests of creditors, the Debtors' estate and other parties-in-interest.  Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

82.     The majority of the services performed by partners and associates of

Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group. Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings. The attorneys at Kramer Levin have represented creditor's committees and debtors in many chapter 11 cases. In addition, due to the facts and circumstances of the Debtor's Chapter 11 Cases, attorneys from Kramer Levin's corporate, litigation and tax practice groups, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Committee. Overall, Kramer Levin brings a particularly high level of skill and knowledge, which inured to the benefit of the Committee and assisted the Committee in carrying out its duties as a fiduciary for all unsecured creditors in these Chapter 11 Cases.

83.    The professional services performed by Kramer Levin on behalf of the Committee during the First Interim Fee Period required an aggregate expenditure of 16,064.00 recorded hours by Kramer Levin's partners, counsel, associates and paraprofessionals. Of the aggregate time expended, 5,989.20 recorded hours were expended by partners and counsel of Kramer Levin, 8,704.00 recorded hours were expended by associates, and 1,370.80 recorded hours were expended by paraprofessionals of Kramer Levin.

84.    Kramer Levin's 2012 hourly billing rates for attorneys working on these Chapter 11 Cases ranged from $415 to $990. Allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of approximately $699.20, and a total blended hourly billing rate (including paraprofessionals) of $664.50. Such fees are reasonable relative to the customary compensation received by Kramer Levin from nonbankruptcy clients and by comparably skilled practitioners in comparable bankruptcy cases

in a competitive national legal market.[4]

## ACTUAL AND NECESSARY DISBURSEMENTS OF KRAMER LEVIN

85.    As set forth in **Exhibit 3** hereto, Kramer Levin has disbursed $305,820.34 as expenses incurred in providing professional services during the First Interim Fee Period. Pursuant to Kramer Levin policy (which Kramer Levin submits is consistent with other New York City law firms), Kramer Levin pays certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients.  These expenses include meal charges and car fares.  While the UST Guidelines permit late-working professionals to use a car service, Kramer Levin has voluntarily limited its request for reimbursement to $50 per trip to the extent that any such car fare exceeds this limit.[5]  Consistent with the UST Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.[6] With respect to photocopying expenses, Kramer Levin voluntarily limited such charges to $0.10 per page.[7]

86.    These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates.  Only clients who actually use services of the types set forth in **Exhibit 3** are separately charged for such services.

87.    Furthermore, Kramer Levin has voluntarily determined <u>not</u> to seek

---

[4] As noted above, attached hereto as **Exhibit 2** is a schedule listing the hourly rate and the aggregate hours charged by Kramer Levin professionals who performed services for the Committee during the First Interim Fee Period.

[5] In applying this policy, Kramer Levin did not request car fare expenses in the amount of $20,868.28 incurred during the First Interim Fee Period.

[6] In applying this policy, Kramer Levin did not request meal expenses in the amount of $3,398.99 incurred during the First Interim Fee Period.

[7] In applying this policy, Kramer Levin did not request photocopying charges in the amount of $33,840.30 incurred during the First Interim Fee Period.

reimbursement for various other expenses typically paid by Kramer Levin's other clients.  Such expenses incurred by Kramer Levin during the First Interim Fee Period, but for which Kramer Levin is not requesting reimbursement, total approximately $32,443.61.

88.    Kramer Levin has made every effort to minimize its disbursements in these cases.  The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtors.

**THE REQUESTED COMPENSATION SHOULD BE ALLOWED**

89.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . ., the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (A)  the time spent on such services;
>
> (B)  the rates charged for such services;
>
> (C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> (E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

> (F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

90.     Kramer Levin respectfully submits that the amount of compensation requested during the First Interim Fee Period is reasonable considering the nature, extent and value of the professional services performed during the Chapter 11 Cases.  The fees sought in this Application reflect an aggregate of 16,064.00 hours expended by Kramer Levin attorneys and paraprofessionals performing necessary services.   Work was carefully assigned to appropriate attorneys or paraprofessionals according to the experience and level of expertise required for each particular task and without unnecessary duplication.  As discussed above, the rates charged by Kramer Levin for these services are reasonable relative to rates charged by Kramer Levin to nonbankruptcy clients and other professionals of comparable skill and competence in New York City.  Kramer Levin has undertaken to minimize costs to the Debtors' estates while ensuring that the Committee receives the highest quality representation.

91.     The services for which Kramer Levin seeks compensation in this Application were, at the time rendered, necessary for, beneficial to, and in the best interests of, the Committee and the Debtors' estates.  During the First Interim Fee Period, Kramer Levin worked diligently to maximize the value of the Debtors' estates for the benefit of all unsecured creditors. The services rendered by Kramer Levin were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

92.     Kramer Levin has a national reputation for its expertise and experience in financial and bankruptcy reorganizations and restructurings and as noted above, the compensation is reasonably based on customary compensation charged by other practitioners in non-bankruptcy cases.  Based on an application of the above factors and its compliance with the

Guidelines, Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

## NOTICE

93.     Pursuant to the Interim Compensation Order, notice of this Application has been given to the Notice Parties and the Committee submits that no other or further notice need be provided.

## NO PRIOR REQUEST

94.     No prior request for the relief sought in this Application has been made to this or any other court.

**WHEREFORE**, Kramer Levin respectfully requests that the Court enter an order (i) awarding Kramer Levin the interim allowance of (a) fees for the First Interim Fee Period in the amount of $10,675,061.50, and (b) reimbursement for actual and necessary expenses Kramer Levin incurred during the First Interim Fee Period in the amount of $305,820.34; (ii) authorizing and directing the Debtors to pay Kramer Levin all unpaid fees and expenses for the First Interim Period; and (iii) granting such other relief as is just and proper.

Dated:  New York, New York
           October 19, 2012

KRAMER LEVIN NAFTALIS & FRANKEL LLP

By: /s/ Kenneth H. Eckstein
        Kenneth H. Eckstein
        Douglas H. Mannal
        Stephen D. Zide
        1177 Avenue of the Americas
        New York, New York  10036
        Telephone: (212) 715-9100
        Facsimile: (212) 715-8000

        *Counsel for the Official Committee*
        *of Unsecured Creditors*

## EXHIBIT 1

**Certification of Kenneth H. Eckstein**

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Residential Capital, LLC, <u>et al.</u>, | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |

-------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF FIRST APPLICATION OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
<u>**FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**</u>

I, Kenneth H. Eckstein, hereby certify that:

1.       I am a member of Kramer Levin Naftalis & Frankel LLP ("**<u>Kramer</u>**

**<u>Levin</u>**"), counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of the

above-captioned debtors and debtors-in-possession (collectively, the "**<u>Debtors</u>**") in the above-

referenced chapter 11 cases (the "**<u>Chapter 11 Cases</u>**"). Kramer Levin submits this first

application for interim compensation in accordance with the Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by

the Court on November 25, 2009 (the "**<u>Local Guidelines</u>**"), the United States Trustee Guidelines

for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11

U.S.C. § 330, adopted on January 30, 1996 (the "**<u>UST Guidelines</u>**") and the Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket

No. 797] entered in these Chapter 11 Cases (the "**Interim Compensation Order**" and together with the Local Guidelines and UST Guidelines, the "**Guidelines**").

2.       This certification is made in respect of Kramer Levin's application, dated October 19, 2012 (the "**Application**"), for interim allowance of compensation for professional services and reimbursement of expenses for the period commencing May 16, 2012 through and including August 31, 2012 (the "**First Interim Fee Period**") in accordance with the Guidelines.

3.       I am the professional designated by Kramer Levin with the responsibility for Kramer Levin's compliance in these cases with the Guidelines.  I have read the Application and, to the best of my knowledge, information and belief formed after reasonable inquiry: (i) the fees and disbursements sought in the Application substantially comply with the Guidelines; (ii) the fees and disbursements sought are billed at or below the rates and in accordance with practices customarily employed by Kramer Levin and generally accepted by its clients; and (iii) in providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third-party.

4.       In respect of section A.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that Kramer Levin has complied with the provision requiring it to provide the appropriate notice parties, on a monthly basis, with a statement of Kramer Levin's fees and disbursements accrued during the previous month.

5.       A copy of the Application has been provided to the Debtors, the United States Trustee for the Southern District of New York and the Committee.

Dated:   New York, New York
             October 19, 2012

/s/ Kenneth H. Eckstein
Kenneth H. Eckstein

2

## __EXHIBIT 2__

### SUMMARY OF PROFESSIONALS

| __Name__ | __Department__ | __Year Admitted to the Bar__ | __Title__ | __2012 Rate__ | __Hours__ | __Amount__ |
|---|---|---|---|---|---|---|
| Kenneth H. Eckstein | Bankruptcy | 1980 | Partner | 990 | 522.90 | 517,671.00 |
| Thomas M. Mayer | Bankruptcy | 1982 | Partner | 990 | 20.90 | 20,691.00 |
| Richard Rudder | Corporate | 1967 | Partner | 965 | 80.10 | 77,296.50 |
| Barry Berke | Litigation | 1989 | Partner | 940 | 78.80 | 74,072.00 |
| Philip Kaufman | Litigation | 1977 | Partner | 940 | 364.20 | 342,348.00 |
| David Fisher | Corporate | 1985 | Partner | 915 | 11.20 | 10,248.00 |
| Jeffrey S. Trachtman | Litigation | 1985 | Partner | 890 | 268.50 | 238,965.00 |
| Philip Bentley | Bankruptcy | 1985 | Partner | 865 | 625.60 | 541,144.00 |
| Barry Herzog | Tax | 1992 | Partner | 865 | 13.40 | 11,591.00 |
| Abbe L. Dienstag | Corporate | 1983 | Partner | 840 | 1.90 | 1,596.00 |
| Gregory A. Horowitz | Litigation | 1991 | Partner | 865 | 116.50 | 100,772.50 |
| Laurence Pettit | Corporate | 1990 | Partner | 840 | 196.20 | 164,808.00 |
| Kenneth Chin | Corporate | 1988 | Partner | 840 | 324.00 | 272,160.00 |
| Shari K. Krouner | Corporate | 1985 | Partner | 840 | 90.60 | 76,104.00 |
| Gilbert Liu | Corporate | 1996 | Partner | 815 | 237.50 | 193,562.50 |
| Paul H. Schoeman | Litigation | 1996 | Partner | 815 | 30.70 | 25,020.50 |
| Paul M. Ritter | Employment | 1980 | Partner | 815 | 38.60 | 31,459.00 |
| John Bessonette | Corporate | 1999 | Partner | 790 | 180.50 | 142,595.00 |
| Kerri Ann Law | Litigation | 1996 | Partner | 790 | 152.30 | 120,317.00 |
| Jennifer Rochon | Litigation | 1998 | Partner | 790 | 382.30 | 302,017.00 |
| Norman Simon | Litigation | 1998 | Partner | 790 | 369.50 | 291,905.00 |
| P. Bradley O'Neill | Bankruptcy | 1991 | Partner | 790 | 276.00 | 218,040.00 |
| Steven Sparling | Litigation | 1999 | Partner | 790 | 348.10 | 274,999.00 |
| Douglas Mannal | Bankruptcy | 2001 | Partner | 790 | 900.00 | 711,000.00 |
| Joshua Brody | Bankruptcy | 2003 | Partner | 770 | 181.10 | 139,447.00 |
| Elise Frejka | Bankruptcy | 1991 | Special Counsel | 755 | 129.70 | 97,923.50 |
| Timothy Helwick | Litigation | 1991 | Special Counsel | 755 | 2.70 | 2,038.50 |
| Ruben Ravago | Real Estate | 2006 | Special Counsel | 750 | 7.80 | 5,850.00 |
| Brendan M. Schulman | Litigation | 2001 | Special Counsel | 750 | 37.60 | 28,200.00 |
| Mark Chass | Bankruptcy | 1991 | Associate | 745 | 258.70 | 192,731.50 |
| Jeffrey Taylor | Corporate | 2001 | Associate | 745 | 210.50 | 156,822.50 |
| Craig L Siegel | Litigation | 1999 | Associate | 745 | 352.60 | 262,687.00 |
| Natan Hamerman | Litigation | 2002 | Associate | 745 | 168.10 | 125,234.50 |
| Jordan D. Kaye | Bankruptcy | 2004 | Associate | 720 | 41.50 | 29,880.00 |
| Fabien Carruzzo | Corporate | 2005 | Associate | 700 | 46.10 | 32,270.00 |

| Name | Department | Year Admitted to the Bar | Title | 2012 Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Stephen Zide | Bankruptcy | 2005 | Associate | 700 | 754.10 | 527,870.00 |
| Laetitia Vellut | Corporate | 2005 | Associate | 700 | 6.80 | 4,760.00 |
| Samantha V. Ettari | Litigation | 2005 | Associate | 685 | 93.10 | 63,773.50 |
| Arielle Warshall-Katz | Litigation | 2006 | Associate | 685 | 61.40 | 42,059.00 |
| Elan Daniels | Bankruptcy | 2009 | Associate | 685 | 469.70 | 321,744.50 |
| Jason Amster | Corporate | 2006 | Associate | 685 | 514.50 | 352,432.50 |
| Marissa Leung | Corporate | 2006 | Associate | 685 | 140.40 | 96,174.00 |
| Michael Brooks | Corporate | 2006 | Associate | 685 | 119.40 | 81,789.00 |
| Carol Archer | Corporate | 2006 | Associate | 685 | 56.50 | 38,702.50 |
| Adina C. Levine | Litigation | 2007 | Associate | 670 | 220.00 | 147,400.00 |
| Joseph A Shifer | Bankruptcy | 2010 | Associate | 635 | 536.90 | 340,931.50 |
| Joshua R Little | Corporate | 2008 | Associate | 635 | 68.00 | 43,180.00 |
| Amanda Webber | Corporate | 2008 | Associate | 635 | 24.50 | 15,557.50 |
| Jennifer Sharret | Bankruptcy | 2008 | Associate | 635 | 497.40 | 315,849.00 |
| Samantha Ford | Litigation | 2009 | Associate | 595 | 502.80 | 299,166.00 |
| Carl D. Duffield | Litigation | 2009 | Associate | 595 | 182.50 | 108,587.50 |
| Michael L Kreiner | Corporate | 2009 | Associate | 595 | 66.00 | 39,270.00 |
| Jason Rappaport | Bankruptcy | 2009 | Associate | 595 | 87.90 | 52,300.50 |
| Nicole Foley | Litigation | 2009 | Associate | 595 | 14.00 | 8,330.00 |
| Michael Mellin | Litigation | 2010 | Associate | 595 | 78.30 | 46,588.50 |
| Jeremy Shweder | Litigation | 2009 | Associate | 595 | 15.70 | 9,341.50 |
| Andrew Estes | Litigation | 2010 | Associate | 545 | 191.40 | 104,313.00 |
| Rachel Feinberg | Litigation | 2010 | Associate | 545 | 115.10 | 62,729.50 |
| Laura S. Milano | Litigation | 2010 | Associate | 545 | 127.80 | 69,651.00 |
| Kelly Rau | Corporate | 2010 | Associate | 545 | 14.80 | 8,066.00 |
| Steven Segal | Corporate | 2010 | Associate | 545 | 19.80 | 10,791.00 |
| Ashley Miller | Litigation | 2010 | Associate | 545 | 20.90 | 11,390.50 |
| Kristin Difrancesco | Litigation | 2011 | Associate | 485 | 229.80 | 111,453.00 |
| Matthew C. Ziegler | Bankruptcy | 2011 | Associate | 485 | 28.60 | 13,871.00 |
| Jeffrey Dunlap | Litigation | n/a | Associate | 485 | 53.50 | 25,947.50 |
| Sarah N Rosen | Litigation | 2011 | Associate | 485 | 159.80 | 77,503.00 |
| Anita Wong | Bankruptcy | 2011 | Associate | 485 | 5.50 | 2,667.50 |
| Bandon J T Cody | Corporate | 2011 | Associate | 485 | 83.10 | 40,303.50 |
| Daniel J Brody | Corporate | 2011 | Associate | 485 | 58.10 | 28,178.50 |
| Matthew Weiss | Corporate | 2011 | Associate | 485 | 7.50 | 3,637.50 |
| Rachael L. Ringer | Bankruptcy | 2011 | Associate | 485 | 933.20 | 452,602.00 |
| Danielle Y. Brown | Corporate | 2011 | Associate | 485 | 39.40 | 19,109.00 |
| Aakash Jariwala | Intellectual Property | 2011 | Associate | 480 | 72.50 | 34,800.00 |

| **Name** | **Department** | **Year Admitted to the Bar** | **Title** | **2012 Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|---|
| Matthew Olinzock | Intellectual Property | 2011 | Associate | 480 | 29.10 | 13,968.00 |
| Kimberly E. Friedman | Bankruptcy | 2010 | Associate | 465 | 143.60 | 66,774.00 |
| Joshua B. Cahn | Bankruptcy | 2008 | Associate | 430 | 105.10 | 45,193.00 |
| Daniel H. Michaelson | Corporate | 2012 | Associate | 415 | 4.40 | 1,826.00 |
| David R Allen | Bankruptcy | 2012 | Associate | 415 | 178.70 | 74,160.50 |
| Kurt Denk | Litigation | 2011 | Associate | 415 | 246.60 | 102,339.00 |
| Dori Y. Mirvis | Corporate | 2012 | Associate | 415 | 21.40 | 8,881.00 |
| Michael C. Hill | Corporate | 2012 | Associate | 415 | 86.80 | 36,022.00 |
| Jason R Tomitz | Tax | 2012 | Associate | 415 | 1.40 | 581.00 |
| Anastasia N Kaup | Bankruptcy | 2011 | Associate | 415 | 105.50 | 43,782.50 |
| Jacob I. Bronsther | Litigation | n/a | Associate | 415 | 33.20 | 13,778.00 |
| Andrea Chouprouta | Bankruptcy | n/a | Paralegal | 310 | 13.20 | 4,092.00 |
| Hunter Vanaria | Bankruptcy | n/a | Paralegal | 310 | 77.90 | 24,149.00 |
| Kimesha Scarbrough | Litigation | n/a | Paralegal | 295 | 91.40 | 26,963.00 |
| Denise L. Reid | Litigation | n/a | Paralegal | 295 | 69.50 | 20,502.50 |
| Dominador E. Almeda | Corporate | n/a | Paralegal | 295 | 201.10 | 59,324.50 |
| Andrew J. Oppo | Litigation | n/a | Paralegal | 295 | 113.50 | 33,482.50 |
| Pamela Badolato | Litigation | n/a | Paralegal | 295 | 6.50 | 1,917.50 |
| Rachel L. Goot | Litigation | n/a | Paralegal | 295 | 140.00 | 41,300.00 |
| Santo A. Cipolla | Litigation | n/a | Paralegal | 295 | 3.80 | 1,121.00 |
| Shuli Wang | Financial Services | n/a | Paralegal | 295 | 114.10 | 33,659.50 |
| Dawn Cifone | Litigation | n/a | Paralegal | 295 | 98.60 | 29,087.00 |
| William B. Munger | Litigation | n/a | Paralegal | 295 | 26.30 | 7,758.50 |
| Anya W. Cwiecek | Intellectual Property | n/a | Paralegal | 290 | 9.50 | 2,755.00 |
| Aliya Shain | Bankruptcy | n/a | Paralegal | 285 | 374.70 | 106,789.50 |
| Derek A. Krabill | Technology Services | n/a | Other Tkpr | 280 | 17.00 | 4,760.00 |
| MichaelK. Ng | Technology Services | n/a | Other Tkpr | 280 | 2.10 | 588.00 |
| Miguel Checo | Technology Services | n/a | Other Tkpr | 280 | 10.20 | 2,856.00 |
| Elliott A. Baldeon | Technology Services | n/a | Other Tkpr | 260 | 1.40 | 364.00 |
| | | | | Total | 16,064.00 | $10,675,061.50 |

## EXHIBIT 3

**SUMMARY OF EXPENSES**

| DESCRIPTION | AMOUNT |
|---|---:|
| PHOTOCOPYING | 46,578.34 |
| PRINTING AND BINDING | 13,981.04 |
| MESSENGER/COURIER | 297.62 |
| OTHER RESEARCH SERVICES | 5,397.00 |
| LONG-DISTANCE TELEPHONE CALLS | 58,185.58 |
| WESTLAW ON-LINE RESEARCH | 52,383.23 |
| LEXIS/NEXIS ON-LINE RESEARCH | 34,718.22 |
| COURTLINK SEARCHES | 1,330.37 |
| CAR SERVICE / CAB FARES | 16,470.48 |
| OVERTIME MEALS/IN-HOUSE | 8,518.91 |
| MEALS/T & E | 562.22 |
| CORP. SVC. FILING FEES | 30,464.80 |
| DOCUMENT RETRIEVAL FEES | 2,066.23 |
| TRANSCRIPT FEES | 14,982.31 |
| MEETINGS | 19,648.99 |
| OTHER FEES | 235.00 |
| **TOTAL** | **$305,820.34** |

## **EXHIBIT 3-A**

## **EXPENSES DETAIL**

**K R A M E R  L E V I N  N A F T A L I S  &  F R A N K E L** LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

October 19, 2012

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL COMMITTEE
OF UNSECURED CREDITORS

When remitting,
please reference:

Invoice Number:  596968
066069

FOR PROFESSIONAL SERVICES rendered through May 31, 2012,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ..................................................  $16,206.66

**Amounts due may be remitted by wire transfer.**
**To:**           Citibank, N.A.
                  Citicorp Center 153 E. 53rd Street NY, N.Y. 10043
                  ABA #021000089
**Account:**      Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019
**By Order of:**  Invoice No. 596968
**Citibank Contact:**  Gaetana Mauceli (212) 559-0165

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.
DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00001 CASE ADMINISTRATION                                        Invoice No. 596968

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| **DESCRIPTION** | **AMOUNT** |
|---|---|
| PHOTOCOPYING | 3,098.20 |
| OTHER RESEARCH SERVICES | 1,582.30 |
| WESTLAW ON-LINE RESEARCH | 1,084.64 |
| LEXIS/NEXIS ON-LINE RESEARCH | 1,456.96 |
| MESSENGER/COURIER | 19.38 |
| CAR SERVICE/CAB FARES | 1,945.93 |
| OVERTIME MEALS/IN-HOUSE | 1,124.00 |
| CORP. SVC. FILING FEES | 2,154.68 |
| MEETINGS | 3,740.57 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$16,206.66** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 596968

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 05/21/12 | PHOTOCOPYING | 117.00 |
| 05/22/12 | PHOTOCOPYING | 60.80 |
| 05/22/12 | PHOTOCOPYING | 0.10 |
| 05/22/12 | PHOTOCOPYING | 61.20 |
| 05/22/12 | PHOTOCOPYING | 54.60 |
| 05/22/12 | PHOTOCOPYING | 111.60 |
| 05/23/12 | PHOTOCOPYING | 202.50 |
| 05/24/12 | PHOTOCOPYING | 0.30 |
| 05/24/12 | PHOTOCOPYING | 88.20 |
| 05/24/12 | PHOTOCOPYING | 0.40 |
| 05/24/12 | PHOTOCOPYING | 42.60 |
| 05/24/12 | PHOTOCOPYING | 205.70 |
| 05/24/12 | PHOTOCOPYING | 451.40 |
| 05/24/12 | PHOTOCOPYING | 289.30 |
| 05/25/12 | PHOTOCOPYING | 7.00 |
| 05/25/12 | PHOTOCOPYING | 90.60 |
| 05/25/12 | PHOTOCOPYING | 12.60 |
| 05/25/12 | PHOTOCOPYING | 10.20 |
| 05/28/12 | PHOTOCOPYING | 57.60 |
| 05/30/12 | PHOTOCOPYING | 12.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 596968

| | | |
|---|---|---|
| 05/30/12 | PHOTOCOPYING | 42.00 |
| 05/30/12 | PHOTOCOPYING | 2.20 |
| 05/30/12 | PHOTOCOPYING | 12.70 |
| 05/30/12 | PHOTOCOPYING | 73.10 |
| 05/30/12 | PHOTOCOPYING | 57.60 |
| 05/30/12 | PHOTOCOPYING | 71.80 |
| 05/30/12 | PHOTOCOPYING | 72.00 |
| 05/30/12 | PHOTOCOPYING | 19.80 |
| 05/30/12 | PHOTOCOPYING | 96.00 |
| 05/30/12 | PHOTOCOPYING | 5.60 |
| 05/30/12 | PHOTOCOPYING | 87.00 |
| 05/31/12 | PHOTOCOPYING | 0.20 |
| 05/31/12 | PHOTOCOPYING | 4.80 |
| 05/31/12 | PHOTOCOPYING | 5.70 |
| 05/31/12 | PHOTOCOPYING | 11.10 |
| 05/31/12 | PHOTOCOPYING | 3.00 |
| 05/31/12 | PHOTOCOPYING | 11.00 |
| 05/31/12 | PHOTOCOPYING | 39.70 |
| 05/31/12 | PHOTOCOPYING | 106.00 |
| 05/31/12 | PHOTOCOPYING | 6.60 |
| 05/31/12 | PHOTOCOPYING | 2.00 |
| 05/31/12 | PHOTOCOPYING | 0.60 |
| 05/31/12 | PHOTOCOPYING | 492.00 |
| | **TOTAL PHOTOCOPYING** | **$3,098.20** |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 596968

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/22/12 | OTHER RESEARCH SERVICES | 70.00 |
| 05/23/12 | OTHER RESEARCH SERVICES | 56.00 |
| 05/23/12 | OTHER RESEARCH SERVICES | 168.00 |
| 05/24/12 | OTHER RESEARCH SERVICES | 168.00 |
| 05/24/12 | OTHER RESEARCH SERVICES | 42.00 |
| 05/24/12 | OTHER RESEARCH SERVICES | 42.00 |
| 05/24/12 | OTHER RESEARCH SERVICES | 42.00 |
| 05/25/12 | OTHER RESEARCH SERVICES | 70.00 |
| 05/25/12 | OTHER RESEARCH SERVICES | 70.00 |
| 05/25/12 | OTHER RESEARCH SERVICES | 28.00 |
| 05/25/12 | OTHER RESEARCH SERVICES | 70.00 |
| 05/29/12 | OTHER RESEARCH SERVICES | 84.00 |
| 05/29/12 | OTHER RESEARCH SERVICES | 56.00 |
| 05/29/12 | OTHER RESEARCH SERVICES | 98.00 |
| 05/30/12 | OTHER RESEARCH SERVICES | 350.00 |
| 05/30/12 | OTHER RESEARCH SERVICES | 28.00 |
| 05/31/12 | OTHER RESEARCH SERVICES | 140.00 |
| 05/31/12 | OTHER RESEARCH SERVICES | 0.30 |
| | **TOTAL OTHER RESEARCH SERVICES** | **$1,582.30** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/20/12 | WESTLAW ON-LINE RESEARCH | 235.41 |
| 05/22/12 | WESTLAW ON-LINE RESEARCH | 239.94 |
| 05/23/12 | WESTLAW ON-LINE RESEARCH | 145.86 |
| 05/24/12 | WESTLAW ON-LINE RESEARCH | 61.97 |
| 05/25/12 | WESTLAW ON-LINE RESEARCH | 277.91 |
| 05/25/12 | WESTLAW ON-LINE RESEARCH | 38.43 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 596968

| | | |
|---|---|---|
| 05/25/12 | WESTLAW ON-LINE RESEARCH | 28.91 |
| 05/29/12 | WESTLAW ON-LINE RESEARCH | 10.58 |
| 05/30/12 | WESTLAW ON-LINE RESEARCH | 40.72 |
| 05/30/12 | WESTLAW ON-LINE RESEARCH | 4.91 |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$1,084.64** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/23/12 | LEXIS/NEXIS ON-LINE RESEARCH | 12.24 |
| 05/23/12 | LEXIS/NEXIS ON-LINE RESEARCH | 15.51 |
| 05/29/12 | LEXIS/NEXIS ON-LINE RESEARCH | 1,172.67 |
| 05/30/12 | LEXIS/NEXIS ON-LINE RESEARCH | 164.32 |
| 05/31/12 | LEXIS/NEXIS ON-LINE RESEARCH | 92.22 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$1,456.96** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/24/12 | MESSENGER/COURIER | 9.69 |
| 05/24/12 | MESSENGER/COURIER | 9.69 |
| | **TOTAL MESSENGER/COURIER** | **$19.38** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 05/16/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 05/17/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 05/17/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 05/17/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.42 |
| 05/17/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 05/18/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 05/18/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.50 |
| 05/18/12 | CAR SERVICE/CAB FARES – J. RAPPAPORT | 11.90 |
| 05/19/12 | CAR SERVICE/CAB FARES – J. TAYLOR | 11.18 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 596968

| 05/20/12 | CAR SERVICE/CAB FARES – J. TAYLOR | 15.20 |
| 05/20/12 | CAR SERVICE/CAB FARES – D. BLABEY | 6.96 |
| 05/20/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.42 |
| 05/20/12 | CAR SERVICE/CAB FARES – J. BESSONETTE | 10.00 |
| 05/20/12 | CAR SERVICE/CAB FARES – E. DANIELS | 9.00 |
| 05/21/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 05/21/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 05/21/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 05/22/12 | CAR SERVICE/CAB FARES – J. RAPPAPORT | 11.00 |
| 05/22/12 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 05/22/12 | CAR SERVICE/CAB FARES – A. KAUP | 32.16 |
| 05/22/12 | CAR SERVICE/CAB FARES – J. RAPPAPORT | 10.75 |
| 05/22/12 | CAR SERVICE/CAB FARES – J. BESSONETTE | 10.00 |
| 05/22/12 | CAR SERVICE/CAB FARES – J. AMSTER | 50.00 |
| 05/22/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 05/22/12 | CAR SERVICE/CAB FARES – R. RINGER | 9.38 |
| 05/22/12 | CAR SERVICE/CAB FARES – K. CHIN | 14.00 |
| 05/22/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 30.92 |
| 05/22/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 05/23/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 05/23/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 32.35 |
| 05/23/12 | CAR SERVICE/CAB FARES – R. RINGER | 10.34 |
| 05/23/12 | CAR SERVICE/CAB FARES – D. ALLEN | 8.70 |
| 05/23/12 | CAR SERVICE/CAB FARES – J. RAPPAPORT | 9.25 |
| 05/23/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 05/23/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 47.68 |
| 05/24/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 05/24/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 05/24/12 | CAR SERVICE/CAB FARES – J. RAPPAPORT | 10.25 |
| 05/24/12 | CAR SERVICE/CAB FARES – J. AMSTER | 50.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 596968

| | | |
|---|---|---|
| 05/24/12 | CAR SERVICE/CAB FARES – K. CHIN | 15.00 |
| 05/25/12 | CAR SERVICE/CAB FARES – R. RINGER | 7.94 |
| 05/25/12 | CAR SERVICE/CAB FARES – S. SEGAL | 46.57 |
| 05/26/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.40 |
| 05/28/12 | CAR SERVICE/CAB FARES – R. RINGER | 7.82 |
| 05/28/12 | CAR SERVICE/CAB FARES – J. BESSONETTE | 10.00 |
| 05/29/12 | CAR SERVICE/CAB FARES – J. BESSONETTE | 10.00 |
| 05/29/12 | CAR SERVICE/CAB FARES – J. TAYLOR | 11.88 |
| 05/29/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 05/29/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 05/29/12 | CAR SERVICE/CAB FARES – S. SEGAL | 50.00 |
| 05/29/12 | CAR SERVICE/CAB FARES – M. BROOKS | 50.00 |
| 05/29/12 | CAR SERVICE/CAB FARES – K .ECKSTEIN | 50.00 |
| 05/29/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.04 |
| 05/29/12 | CAR SERVICE/CAB FARES – J. CAHN | 26.18 |
| 05/29/12 | CAR SERVICE/CAB FARES – L. PETTIT | 9.00 |
| 05/29/12 | CAR SERVICE/CAB FARES – T. MAYER | 50.00 |
| 05/30/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 05/30/12 | CAR SERVICE/CAB FARES – G. LIU | 13.80 |
| 05/30/12 | CAR SERVICE/CAB FARES – K. CHIN | 14.00 |
| 05/30/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.52 |
| 05/30/12 | CAR SERVICE/CAB FARES – D. ALLEN | 10.12 |
| 05/30/12 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 05/30/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 05/30/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 32.48 |
| 05/30/12 | CAR SERVICE/CAB FARES – A. WEBBER | 50.00 |
| 05/30/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 05/31/12 | CAR SERVICE/CAB FARES - J. SHARRET | 50.00 |
| 05/31/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 05/31/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 596968

| 05/31/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 05/31/12 | CAR SERVICE/CAB FARES – J. CAHN | 10.82 |
| 05/31/12 | CAR SERVICE/CAB FARES – R. RINGER | 9.00 |
| | **TOTAL CAR SERVICE/CAB FARES** | **$1,945.93** |

| **DATE** | **DESCRIPTION** | | **AMOUNT** |
|---|---|---|---|
| 05/17/12 | OVERTIME MEALS/IN-HOUSE – | J. BRODY | 20.00 |
| 05/19/12 | OVERTIME MEALS/IN-HOUSE – | S. SPARLING | 20.00 |
| 05/19/12 | OVERTIME MEALS/IN-HOUSE – | J. TAYLOR | 20.00 |
| 05/20/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 20.00 |
| 05/20/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 17.64 |
| 05/21/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 16.36 |
| 05/21/12 | OVERTIME MEALS/IN-HOUSE – | D. MANNAL | 18.38 |
| 05/21/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 05/21/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 05/22/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 19.95 |
| 05/22/12 | OVERTIME MEALS/IN-HOUSE – | R. GOOT | 19.66 |
| 05/22/12 | OVERTIME MEALS/IN-HOUSE – | J. BRODY | 20.00 |
| 05/22/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 19.91 |
| 05/22/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 05/22/12 | OVERTIME MEALS/IN-HOUSE – | A. SHAIN | 20.00 |
| 05/22/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 05/22/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 05/23/12 | OVERTIME MEALS/IN-HOUSE – | D. ALLEN | 20.00 |
| 05/23/12 | OVERTIME MEALS/IN-HOUSE – | J. AMSTER | 20.00 |
| 05/23/12 | OVERTIME MEALS/IN-HOUSE – | S. ROSEN | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | D. ALLEN | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | J. AMSTER | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | J. BESSONETTE | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | M. BROOKS | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 20.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 596968

| Date | Description | Name | Amount |
|------|-------------|------|--------|
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | J. BRODY | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | D. MANNAL | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | S. ROSEN | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | S. SEGAL | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 05/24/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 05/26/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 20.00 |
| 05/29/12 | OVERTIME MEALS/IN-HOUSE – | J. BESSONETTE | 20.00 |
| 05/29/12 | OVERTIME MEALS/IN-HOUSE – | M. BROOKS | 20.00 |
| 05/29/12 | OVERTIME MEALS/IN-HOUSE – | J. CAHN | 20.00 |
| 05/29/12 | OVERTIME MEALS/IN-HOUSE – | K. FRIEDMAN | 20.00 |
| 05/29/12 | OVERTIME MEALS/IN-HOUSE – | S. SEGAL | 20.00 |
| 05/29/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 05/29/12 | OVERTIME MEALS/IN-HOUSE – | J. TAYLOR | 20.00 |
| 05/30/12 | OVERTIME MEALS/IN-HOUSE – | D. ALLEN | 20.00 |
| 05/30/12 | OVERTIME MEALS/IN-HOUSE – | J. CAHN | 20.00 |
| 05/30/12 | OVERTIME MEALS/IN-HOUSE – | S. ROSEN | 20.00 |
| 05/30/12 | OVERTIME MEALS/IN-HOUSE – | A. SHAIN | 20.00 |
| 05/30/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 05/30/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 05/30/12 | OVERTIME MEALS/IN-HOUSE – | S. SPARLING | 20.00 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | J. AMSTER | 20.00 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | M. BROOKS | 12.10 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | K. ECKSTEIN | 20.00 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | D. MANNAL | 20.00 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | A. SHAIN | 20.00 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | J. SHARRET | 20.00 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 05/31/12 | OVERTIME MEALS/IN-HOUSE – | J. TAYLOR | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 596968

**TOTAL OVERTIME MEALS/IN-HOUSE**                          **$1,124.00**

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/24/12 | CORP. SVC. FILING FEES | 2,154.68 |
| | **TOTAL CORP. SVC. FILING FEES** | **$2,154.68** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 05/21/12 | MEETINGS | 75.59 |
| 05/21/12 | MEETINGS | 770.61 |
| 05/21/12 | MEETINGS | 75.59 |
| 05/21/12 | MEETINGS | 75.59 |
| 05/22/12 | MEETINGS | 217.93 |
| 05/22/12 | MEETINGS | 240.00 |
| 05/23/12 | MEETINGS | 72.01 |
| 05/23/12 | MEETINGS | 240.00 |
| 05/23/12 | MEETINGS | 78.86 |
| 05/24/12 | MEETINGS | 98.33 |
| 05/29/12 | MEETINGS | 200.00 |
| 05/30/12 | MEETINGS | 90.32 |
| 05/30/12 | MEETINGS | 73.47 |
| 05/30/12 | MEETINGS | 632.27 |
| 05/30/12 | MEETINGS | 800.00 |
| | **TOTAL MEETINGS** | **$3,740.57** |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**                  **$16,206.66**

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

October 19, 2012

RESIDENTIAL CAPITAL, LLC, ET AL
OFFICIAL COMMITTEE OF UNSECURED CREDITORS

When remitting,
please reference:

Invoice Number:  601179
066069

FOR PROFESSIONAL SERVICES rendered from June 1, 2012 through June 30, 2012,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES .................................................. $139,330.68

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **To:** | Citibank, N.A. |
| | Citicorp Center 153 E. 53rd Street NY, N.Y. 10043 |
| | ABA #021000089 |
| **Account:** | Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019 |
| **By Order of:** | Invoice No. 601179 |
| **Citibank Contact:** | Gaetana Mauceli (212) 559-0165 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.
DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID#  13-1944339**

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 601179

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 34,347.40 |
| OTHER RESEARCH SERVICES | 5,145.07 |
| CONFERENCE CALLS | 14,464.23 |
| WESTLAW ON-LINE RESEARCH | 14,077.81 |
| LEXIS/NEXIS ON-LINE RESEARCH | 17,081.12 |
| MESSENGER/COURIER | 148.59 |
| CAR SERVICE/CAB FARES | 6,149.25 |
| OVERTIME MEALS/IN-HOUSE | 2,903.36 |
| CORP. SVC. FILING FEES | 28,125.04 |
| STORAGE/RETRIEVAL FEES | 1,698.40 |
| TRANSCRIPT FEES | 7,942.50 |
| MEETINGS | 7,247.91 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$139,330.68** |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 601179

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/1/12 | PHOTOCOPYING | 0.60 |
| 06/1/12 | PHOTOCOPYING | 75.80 |
| 06/1/12 | PHOTOCOPYING | 28.40 |
| 06/1/12 | PHOTOCOPYING | 24.00 |
| 06/1/12 | PHOTOCOPYING | 54.60 |
| 06/1/12 | PHOTOCOPYING | 94.50 |
| 06/1/12 | PHOTOCOPYING | 132.00 |
| 06/4/12 | PHOTOCOPYING | 9.60 |
| 06/4/12 | PHOTOCOPYING | 37.60 |
| 06/4/12 | PHOTOCOPYING | 9.50 |
| 06/4/12 | PHOTOCOPYING | 21.00 |
| 06/4/12 | PHOTOCOPYING | 1,008.00 |
| 06/5/12 | PHOTOCOPYING | 66.50 |
| 06/5/12 | PHOTOCOPYING | 67.70 |
| 06/5/12 | PHOTOCOPYING | 57.00 |
| 06/5/12 | PHOTOCOPYING | 39.60 |
| 06/5/12 | PHOTOCOPYING | 274.00 |
| 06/5/12 | PHOTOCOPYING | 552.00 |
| 06/5/12 | PHOTOCOPYING | 17.00 |
| 06/6/12 | PHOTOCOPYING | 1.40 |
| 06/6/12 | PHOTOCOPYING | 35.00 |
| 06/6/12 | PHOTOCOPYING | 109.00 |
| 06/6/12 | PHOTOCOPYING | 204.20 |
| 06/6/12 | PHOTOCOPYING | 56.00 |
| 06/6/12 | PHOTOCOPYING | 7.50 |
| 06/6/12 | PHOTOCOPYING | 92.50 |
| 06/6/12 | PHOTOCOPYING | 0.70 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                    Invoice No. 601179

| | | |
|---|---|---:|
| 06/6/12 | PHOTOCOPYING | 3.40 |
| 06/6/12 | PHOTOCOPYING | 12.00 |
| 06/6/12 | PHOTOCOPYING | 3.60 |
| 06/6/12 | PHOTOCOPYING | 130.80 |
| 06/6/12 | PHOTOCOPYING | 1,420.00 |
| 06/6/12 | PHOTOCOPYING | 3,044.00 |
| 06/6/12 | PHOTOCOPYING | 2,016.00 |
| 06/7/12 | PHOTOCOPYING | 129.20 |
| 06/7/12 | PHOTOCOPYING | 0.60 |
| 06/7/12 | PHOTOCOPYING | 355.70 |
| 06/7/12 | PHOTOCOPYING | 11.80 |
| 06/7/12 | PHOTOCOPYING | 330.60 |
| 06/7/12 | PHOTOCOPYING | 76.80 |
| 06/7/12 | PHOTOCOPYING | 114.00 |
| 06/7/12 | PHOTOCOPYING | 115.20 |
| 06/7/12 | PHOTOCOPYING | 10.80 |
| 06/7/12 | PHOTOCOPYING | 19.40 |
| 06/7/12 | PHOTOCOPYING | 0.60 |
| 06/7/12 | PHOTOCOPYING | 164.00 |
| 06/7/12 | PHOTOCOPYING | 22.80 |
| 06/7/12 | PHOTOCOPYING | 15.60 |
| 06/7/12 | PHOTOCOPYING | 1,620.00 |
| 06/7/12 | PHOTOCOPYING | 576.00 |
| 06/8/12 | PHOTOCOPYING | 0.20 |
| 06/8/12 | PHOTOCOPYING | 28.80 |
| 06/8/12 | PHOTOCOPYING | 29.50 |
| 06/8/12 | PHOTOCOPYING | 2.00 |
| 06/8/12 | PHOTOCOPYING | 59.50 |
| 06/8/12 | PHOTOCOPYING | 67.50 |
| 06/8/12 | PHOTOCOPYING | 4.20 |
| 06/8/12 | PHOTOCOPYING | 0.80 |
| 06/8/12 | PHOTOCOPYING | 4.20 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 601179

| 06/8/12 | PHOTOCOPYING | 164.60 |
|---------|--------------|--------|
| 06/8/12 | PHOTOCOPYING | 205.50 |
| 06/8/12 | PHOTOCOPYING | 109.10 |
| 06/8/12 | PHOTOCOPYING | 152.00 |
| 06/8/12 | PHOTOCOPYING | 72.00 |
| 06/11/12 | PHOTOCOPYING | 247.60 |
| 06/11/12 | PHOTOCOPYING | 1.70 |
| 06/11/12 | PHOTOCOPYING | 183.40 |
| 06/12/12 | PHOTOCOPYING | 10.40 |
| 06/12/12 | PHOTOCOPYING | 0.60 |
| 06/12/12 | PHOTOCOPYING | 6.00 |
| 06/12/12 | PHOTOCOPYING | 1.50 |
| 06/12/12 | PHOTOCOPYING | 19.20 |
| 06/12/12 | PHOTOCOPYING | 8.20 |
| 06/12/12 | PHOTOCOPYING | 60.00 |
| 06/13/12 | PHOTOCOPYING | 34.20 |
| 06/13/12 | PHOTOCOPYING | 46.20 |
| 06/13/12 | PHOTOCOPYING | 91.00 |
| 06/14/12 | PHOTOCOPYING | 12.60 |
| 06/14/12 | PHOTOCOPYING | 116.50 |
| 06/14/12 | PHOTOCOPYING | 37.60 |
| 06/14/12 | PHOTOCOPYING | 100.20 |
| 06/14/12 | PHOTOCOPYING | 210.00 |
| 06/14/12 | PHOTOCOPYING | 10.60 |
| 06/14/12 | PHOTOCOPYING | 0.40 |
| 06/14/12 | PHOTOCOPYING | 31.20 |
| 06/14/12 | PHOTOCOPYING | 93.60 |
| 06/14/12 | PHOTOCOPYING | 29.70 |
| 06/14/12 | PHOTOCOPYING | 9.10 |
| 06/14/12 | PHOTOCOPYING | 12.00 |
| 06/15/12 | PHOTOCOPYING | 97.80 |
| 06/15/12 | PHOTOCOPYING | 0.60 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 601179

| 06/15/12 | PHOTOCOPYING | 50.40 |
|----------|--------------|-------|
| 06/15/12 | PHOTOCOPYING | 124.90 |
| 06/15/12 | PHOTOCOPYING | 42.60 |
| 06/15/12 | PHOTOCOPYING | 7.20 |
| 06/15/12 | PHOTOCOPYING | 100.80 |
| 06/15/12 | PHOTOCOPYING | 0.20 |
| 06/15/12 | PHOTOCOPYING | 1.00 |
| 06/15/12 | PHOTOCOPYING | 20.00 |
| 06/15/12 | PHOTOCOPYING | 29.60 |
| 06/15/12 | PHOTOCOPYING | 7.20 |
| 06/15/12 | PHOTOCOPYING | 15.20 |
| 06/15/12 | PHOTOCOPYING | 13.90 |
| 06/15/12 | PHOTOCOPYING | 9.40 |
| 06/15/12 | PHOTOCOPYING | 24.10 |
| 06/15/12 | PHOTOCOPYING | 1.90 |
| 06/15/12 | PHOTOCOPYING | 31.10 |
| 06/15/12 | PHOTOCOPYING | 0.40 |
| 06/15/12 | PHOTOCOPYING | 244.40 |
| 06/15/12 | PHOTOCOPYING | 591.00 |
| 06/17/12 | PHOTOCOPYING | 6.30 |
| 06/17/12 | PHOTOCOPYING | 8.10 |
| 06/17/12 | PHOTOCOPYING | 109.60 |
| 06/17/12 | PHOTOCOPYING | 27.00 |
| 06/17/12 | PHOTOCOPYING | 16.00 |
| 06/17/12 | PHOTOCOPYING | 1.50 |
| 06/18/12 | PHOTOCOPYING | 0.10 |
| 06/18/12 | PHOTOCOPYING | 116.50 |
| 06/18/12 | PHOTOCOPYING | 105.80 |
| 06/18/12 | PHOTOCOPYING | 71.00 |
| 06/19/12 | PHOTOCOPYING | 5.80 |
| 06/19/12 | PHOTOCOPYING | 2.40 |
| 06/20/12 | PHOTOCOPYING | 29.40 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                    Invoice No. 601179

| | | |
|---|---|---|
| 06/20/12 | PHOTOCOPYING | 6.80 |
| 06/20/12 | PHOTOCOPYING | 1.20 |
| 06/20/12 | PHOTOCOPYING | 11.00 |
| 06/20/12 | PHOTOCOPYING | 0.20 |
| 06/20/12 | PHOTOCOPYING | 93.60 |
| 06/20/12 | PHOTOCOPYING | 7.90 |
| 06/20/12 | PHOTOCOPYING | 94.20 |
| 06/20/12 | PHOTOCOPYING | 1.80 |
| 06/21/12 | PHOTOCOPYING | 0.20 |
| 06/21/12 | PHOTOCOPYING | 0.10 |
| 06/21/12 | PHOTOCOPYING | 0.60 |
| 06/22/12 | PHOTOCOPYING | 11.00 |
| 06/22/12 | PHOTOCOPYING | 6.40 |
| 06/22/12 | PHOTOCOPYING | 5.60 |
| 06/22/12 | PHOTOCOPYING | 8.70 |
| 06/22/12 | PHOTOCOPYING | 0.60 |
| 06/22/12 | PHOTOCOPYING | 131.40 |
| 06/22/12 | PHOTOCOPYING | 3400.84 |
| 06/22/12 | PHOTOCOPYING | 3257.70 |
| 06/25/12 | PHOTOCOPYING | 53.40 |
| 06/25/12 | PHOTOCOPYING | 27.10 |
| 06/25/12 | PHOTOCOPYING | 0.30 |
| 06/25/12 | PHOTOCOPYING | 0.70 |
| 06/25/12 | PHOTOCOPYING | 3.00 |
| 06/26/12 | PHOTOCOPYING | 431.70 |
| 06/26/12 | PHOTOCOPYING | 29.90 |
| 06/26/12 | PHOTOCOPYING | 0.80 |
| 06/26/12 | PHOTOCOPYING | 45.60 |
| 06/26/12 | PHOTOCOPYING | 9.00 |
| 06/26/12 | PHOTOCOPYING | 0.40 |
| 06/26/12 | PHOTOCOPYING | 9.30 |
| 06/26/12 | PHOTOCOPYING | 22.30 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 8

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00001 CASE ADMINISTRATION                                    Invoice No. 601179

| 06/26/12 | PHOTOCOPYING | 404.50 |
| 06/27/12 | PHOTOCOPYING | 125.80 |
| 06/27/12 | PHOTOCOPYING | 9.20 |
| 06/27/12 | PHOTOCOPYING | 72.10 |
| 06/27/12 | PHOTOCOPYING | 5.90 |
| 06/27/12 | PHOTOCOPYING | 40.40 |
| 06/27/12 | PHOTOCOPYING | 81.40 |
| 06/27/12 | PHOTOCOPYING | 472.30 |
| 06/27/12 | PHOTOCOPYING | 944.60 |
| 06/27/12 | PHOTOCOPYING | 1763.70 |
| 06/27/12 | PHOTOCOPYING | 3095.86 |
| 06/28/12 | PHOTOCOPYING | 17.60 |
| 06/28/12 | PHOTOCOPYING | 0.10 |
| 06/28/12 | PHOTOCOPYING | 2.00 |
| 06/28/12 | PHOTOCOPYING | 3.30 |
| 06/28/12 | PHOTOCOPYING | 736.00 |
| 06/29/12 | PHOTOCOPYING | 6.00 |
| 06/29/12 | PHOTOCOPYING | 197.60 |
| 06/29/12 | PHOTOCOPYING | 17.50 |
| 06/29/12 | PHOTOCOPYING | 0.20 |
| 06/29/12 | PHOTOCOPYING | 59.90 |
| 06/29/12 | PHOTOCOPYING | 0.40 |
| 06/29/12 | PHOTOCOPYING | 2.00 |
| 06/29/12 | PHOTOCOPYING | 48.70 |
| 06/29/12 | PHOTOCOPYING | 682.70 |
| 06/29/22 | PHOTOCOPYING | 429.10 |
| | **TOTAL PHOTOCOPYING** | **$34,347.40** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 06/01/12 | OTHER RESEARCH SERVICES | 98.00 |
| 06/01/12 | OTHER RESEARCH SERVICES | 126.00 |
| 06/01/12 | OTHER RESEARCH SERVICES | 0.67 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 601179

| | | |
|---|---|---|
| 06/04/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/04/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/04/12 | OTHER RESEARCH SERVICES | 98.00 |
| 06/05/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/05/12 | OTHER RESEARCH SERVICES | 56.00 |
| 06/05/12 | OTHER RESEARCH SERVICES | 98.00 |
| 06/05/12 | OTHER RESEARCH SERVICES | 10.83 |
| 06/06/12 | OTHER RESEARCH SERVICES | 140.00 |
| 06/06/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/06/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/06/12 | OTHER RESEARCH SERVICES | 126.00 |
| 06/06/12 | OTHER RESEARCH SERVICES | 10.07 |
| 06/06/12 | OTHER RESEARCH SERVICES | 364.19 |
| 06/07/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/07/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/08/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/08/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/08/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/08/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/08/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/08/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/12/12 | OTHER RESEARCH SERVICES | 98.00 |
| 06/12/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/12/12 | OTHER RESEARCH SERVICES | 84.00 |
| 06/12/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/12/12 | OTHER RESEARCH SERVICES | 0.68 |
| 06/13/12 | OTHER RESEARCH SERVICES | 98.00 |
| 06/13/12 | OTHER RESEARCH SERVICES | 70.00 |
| 06/13/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/13/12 | OTHER RESEARCH SERVICES | 70.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| 06/14/12 | OTHER RESEARCH SERVICES | 140.00 |
| 06/14/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/14/12 | OTHER RESEARCH SERVICES | 224.00 |
| 06/14/12 | OTHER RESEARCH SERVICES | 436.04 |
| 06/15/12 | OTHER RESEARCH SERVICES | 98.00 |
| 06/18/12 | OTHER RESEARCH SERVICES | 154.00 |
| 06/18/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/19/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/19/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/19/12 | OTHER RESEARCH SERVICES | 76.21 |
| 06/20/12 | OTHER RESEARCH SERVICES | 140.00 |
| 06/20/12 | OTHER RESEARCH SERVICES | 57.70 |
| 06/21/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/21/12 | OTHER RESEARCH SERVICES | 56.00 |
| 06/21/12 | OTHER RESEARCH SERVICES | 70.00 |
| 06/21/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/21/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/21/12 | OTHER RESEARCH SERVICES | 1.36 |
| 06/21/12 | OTHER RESEARCH SERVICES | 0.34 |
| 06/22/12 | OTHER RESEARCH SERVICES | 105.00 |
| 06/22/12 | OTHER RESEARCH SERVICES | 280.00 |
| 06/22/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/22/12 | OTHER RESEARCH SERVICES | 5.07 |
| 06/25/12 | OTHER RESEARCH SERVICES | 98.00 |
| 06/25/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/25/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/25/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/25/12 | OTHER RESEARCH SERVICES | 42.00 |
| 06/26/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/26/12 | OTHER RESEARCH SERVICES | 140.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| 06/27/12 | OTHER RESEARCH SERVICES | 98.00 |
| 06/27/12 | OTHER RESEARCH SERVICES | 98.00 |
| 06/27/12 | OTHER RESEARCH SERVICES | 14.00 |
| 06/27/12 | OTHER RESEARCH SERVICES | 70.00 |
| 06/27/12 | OTHER RESEARCH SERVICES | 129.56 |
| 06/28/12 | OTHER RESEARCH SERVICES | 28.00 |
| 06/28/12 | OTHER RESEARCH SERVICES | 237.35 |
| 06/29/12 | OTHER RESEARCH SERVICES | 14.00 |
| | **TOTAL OTHER RESEARCH SERVICES** | **$5,145.07** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 06/15/12 | CONFERENCE CALLS | 3.25 |
| 06/18/12 | CONFERENCE CALLS | 4.50 |
| 06/21/12 | CONFERENCE CALLS | 11,615.88 |
| 06/27/12 | CONFERENCE CALLS | 166.68 |
| 06/27/12 | CONFERENCE CALLS | 105.97 |
| 06/27/12 | CONFERENCE CALLS | 14.61 |
| 06/27/12 | CONFERENCE CALLS | 31.91 |
| 06/27/12 | CONFERENCE CALLS | 5.34 |
| 06/27/12 | CONFERENCE CALLS | 48.51 |
| 06/27/12 | CONFERENCE CALLS | 56.86 |
| 06/27/12 | CONFERENCE CALLS | 6.84 |
| 06/27/12 | CONFERENCE CALLS | 1,008.19 |
| 06/27/12 | CONFERENCE CALLS | 54.82 |
| 06/27/12 | CONFERENCE CALLS | 12.83 |
| 06/27/12 | CONFERENCE CALLS | 1,299.52 |
| 06/27/12 | CONFERENCE CALLS | 28.52 |
| | **TOTAL CONFERENCE CALLS** | **$14,464.23** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 06/01/12 | WESTLAW ON-LINE RESEARCH | 555.01 |
| 06/01/12 | WESTLAW ON-LINE RESEARCH | 5.60 |
| 06/01/12 | WESTLAW ON-LINE RESEARCH | 12.98 |
| 06/03/12 | WESTLAW ON-LINE RESEARCH | 80.82 |
| 06/05/12 | WESTLAW ON-LINE RESEARCH | 77.10 |
| 06/05/12 | WESTLAW ON-LINE RESEARCH | 124.37 |
| 06/05/12 | WESTLAW ON-LINE RESEARCH | 265.66 |
| 06/05/12 | WESTLAW ON-LINE RESEARCH | 88.76 |
| 06/05/12 | WESTLAW ON-LINE RESEARCH | 5.12 |
| 06/06/12 | WESTLAW ON-LINE RESEARCH | 578.41 |
| 06/06/12 | WESTLAW ON-LINE RESEARCH | 263.14 |
| 06/06/12 | WESTLAW ON-LINE RESEARCH | 84.17 |
| 06/06/12 | WESTLAW ON-LINE RESEARCH | 5.07 |
| 06/06/12 | WESTLAW ON-LINE RESEARCH | 3.20 |
| 06/06/12 | WESTLAW ON-LINE RESEARCH | 422.45 |
| 06/06/12 | WESTLAW ON-LINE RESEARCH | 25.96 |
| 06/06/12 | WESTLAW ON-LINE RESEARCH | 775.47 |
| 06/07/12 | WESTLAW ON-LINE RESEARCH | 806.12 |
| 06/07/12 | WESTLAW ON-LINE RESEARCH | 980.99 |
| 06/07/12 | WESTLAW ON-LINE RESEARCH | 47.59 |
| 06/07/12 | WESTLAW ON-LINE RESEARCH | 607.32 |
| 06/08/12 | WESTLAW ON-LINE RESEARCH | 421.07 |
| 06/08/12 | WESTLAW ON-LINE RESEARCH | 273.17 |
| 06/08/12 | WESTLAW ON-LINE RESEARCH | 42.55 |
| 06/08/12 | WESTLAW ON-LINE RESEARCH | 4.33 |
| 06/08/12 | WESTLAW ON-LINE RESEARCH | 472.32 |
| 06/08/12 | WESTLAW ON-LINE RESEARCH | 41.89 |
| 06/09/12 | WESTLAW ON-LINE RESEARCH | 20.46 |
| 06/09/12 | WESTLAW ON-LINE RESEARCH | 371.71 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| | | |
|---|---|---:|
| 06/11/12 | WESTLAW ON-LINE RESEARCH | 368.56 |
| 06/11/12 | WESTLAW ON-LINE RESEARCH | 159.31 |
| 06/11/12 | WESTLAW ON-LINE RESEARCH | 71.59 |
| 06/12/12 | WESTLAW ON-LINE RESEARCH | 164.82 |
| 06/12/12 | WESTLAW ON-LINE RESEARCH | 379.57 |
| 06/12/12 | WESTLAW ON-LINE RESEARCH | 115.84 |
| 06/13/12 | WESTLAW ON-LINE RESEARCH | 369.54 |
| 06/13/12 | WESTLAW ON-LINE RESEARCH | 63.69 |
| 06/13/12 | WESTLAW ON-LINE RESEARCH | 280.45 |
| 06/13/12 | WESTLAW ON-LINE RESEARCH | 5.11 |
| 06/14/12 | WESTLAW ON-LINE RESEARCH | 35.86 |
| 06/14/12 | WESTLAW ON-LINE RESEARCH | 715.47 |
| 06/14/12 | WESTLAW ON-LINE RESEARCH | 765.83 |
| 06/14/12 | WESTLAW ON-LINE RESEARCH | 13.89 |
| 06/15/12 | WESTLAW ON-LINE RESEARCH | 21.83 |
| 06/15/12 | WESTLAW ON-LINE RESEARCH | 44.06 |
| 06/16/12 | WESTLAW ON-LINE RESEARCH | 155.96 |
| 06/17/12 | WESTLAW ON-LINE RESEARCH | 25.96 |
| 06/18/12 | WESTLAW ON-LINE RESEARCH | 12.98 |
| 06/18/12 | WESTLAW ON-LINE RESEARCH | 66.86 |
| 06/18/12 | WESTLAW ON-LINE RESEARCH | 193.32 |
| 06/18/12 | WESTLAW ON-LINE RESEARCH | 35.25 |
| 06/18/12 | WESTLAW ON-LINE RESEARCH | 538.87 |
| 06/19/12 | WESTLAW ON-LINE RESEARCH | 550.28 |
| 06/20/12 | WESTLAW ON-LINE RESEARCH | 14.56 |
| 06/20/12 | WESTLAW ON-LINE RESEARCH | 126.26 |
| 06/20/12 | WESTLAW ON-LINE RESEARCH | 29.50 |
| 06/21/12 | WESTLAW ON-LINE RESEARCH | 101.88 |
| 06/25/12 | WESTLAW ON-LINE RESEARCH | 395.70 |
| 06/26/12 | WESTLAW ON-LINE RESEARCH | 5.90 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00001 CASE ADMINISTRATION    Invoice No. 601179

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/26/12 | WESTLAW ON-LINE RESEARCH | 56.82 |
| 06/27/12 | WESTLAW ON-LINE RESEARCH | 34.43 |
| 06/27/12 | WESTLAW ON-LINE RESEARCH | 36.19 |
| 06/27/12 | WESTLAW ON-LINE RESEARCH | 255.28 |
| 06/28/12 | WESTLAW ON-LINE RESEARCH | 295.60 |
| 06/28/12 | WESTLAW ON-LINE RESEARCH | 95.00 |
| 06/29/12 | WESTLAW ON-LINE RESEARCH | 12.98 |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$14,077.81** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 06/05/12 | LEXIS/NEXIS ON-LINE RESEARCH | 9,005.78 |
| 06/05/12 | LEXIS/NEXIS ON-LINE RESEARCH | 211.98 |
| 06/05/12 | LEXIS/NEXIS ON-LINE RESEARCH | 228.11 |
| 06/06/12 | LEXIS/NEXIS ON-LINE RESEARCH | 139.82 |
| 06/06/12 | LEXIS/NEXIS ON-LINE RESEARCH | 331.12 |
| 06/06/12 | LEXIS/NEXIS ON-LINE RESEARCH | 84.45 |
| 06/06/12 | LEXIS/NEXIS ON-LINE RESEARCH | 38.82 |
| 06/07/12 | LEXIS/NEXIS ON-LINE RESEARCH | 153.59 |
| 06/07/12 | LEXIS/NEXIS ON-LINE RESEARCH | 132.82 |
| 06/08/12 | LEXIS/NEXIS ON-LINE RESEARCH | 188.00 |
| 06/08/12 | LEXIS/NEXIS ON-LINE RESEARCH | 16.74 |
| 06/08/12 | LEXIS/NEXIS ON-LINE RESEARCH | 230.34 |
| 06/12/12 | LEXIS/NEXIS ON-LINE RESEARCH | 110.40 |
| 06/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 857.66 |
| 06/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 74.33 |
| 06/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 227.20 |
| 06/14/12 | LEXIS/NEXIS ON-LINE RESEARCH | 232.56 |
| 06/15/12 | LEXIS/NEXIS ON-LINE RESEARCH | 83.14 |
| 06/16/12 | LEXIS/NEXIS ON-LINE RESEARCH | 598.23 |
| 06/17/12 | LEXIS/NEXIS ON-LINE RESEARCH | 72.65 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| 06/18/12 | LEXIS/NEXIS ON-LINE RESEARCH | 33.11 |
| 06/18/12 | LEXIS/NEXIS ON-LINE RESEARCH | 75.73 |
| 06/19/12 | LEXIS/NEXIS ON-LINE RESEARCH | 215.62 |
| 06/20/12 | LEXIS/NEXIS ON-LINE RESEARCH | 786.80 |
| 06/21/12 | LEXIS/NEXIS ON-LINE RESEARCH | 1,025.07 |
| 06/21/12 | LEXIS/NEXIS ON-LINE RESEARCH | 522.12 |
| 06/21/12 | LEXIS/NEXIS ON-LINE RESEARCH | 42.72 |
| 06/25/12 | LEXIS/NEXIS ON-LINE RESEARCH | 22.09 |
| 06/25/12 | LEXIS/NEXIS ON-LINE RESEARCH | 2.18 |
| 06/26/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 06/26/12 | LEXIS/NEXIS ON-LINE RESEARCH | 22.45 |
| 06/26/12 | LEXIS/NEXIS ON-LINE RESEARCH | 61.06 |
| 06/27/12 | LEXIS/NEXIS ON-LINE RESEARCH | 144.67 |
| 06/27/12 | LEXIS/NEXIS ON-LINE RESEARCH | 359.28 |
| 06/27/12 | LEXIS/NEXIS ON-LINE RESEARCH | 61.08 |
| 06/27/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 06/28/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 06/28/12 | LEXIS/NEXIS ON-LINE RESEARCH | 476.84 |
| 06/28/12 | LEXIS/NEXIS ON-LINE RESEARCH | 178.81 |
| 06/29/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$17,081.12** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 06/01/12 | MESSENGER/COURIER | 9.69 |
| 06/01/12 | MESSENGER/COURIER | 44.15 |
| 06/01/12 | MESSENGER/COURIER | 26.84 |
| 06/01/12 | MESSENGER/COURIER | 26.84 |
| 06/04/12 | MESSENGER/COURIER | 8.50 |
| 06/06/12 | MESSENGER/COURIER | 8.50 |
| 06/13/12 | MESSENGER/COURIER | 24.07 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

**TOTAL MESSENGER/COURIER**                                **$148.59**

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/01/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/01/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/01/12 | CAR SERVICE/CAB FARES – D. REID | 50.00 |
| 06/01/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/02/12 | CAR SERVICE/CAB FARES – E. DANIELS | 14.00 |
| 06/03/12 | CAR SERVICE/CAB FARES – R. RINGER | 9.36 |
| 06/03/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/03/12 | CAR SERVICE/CAB FARES – K. FRIEDMAN | 17.87 |
| 06/04/12 | CAR SERVICE/CAB FARES – D. ALLEN | 9.50 |
| 06/04/12 | CAR SERVICE/CAB FARES – B. BERKE | 50.00 |
| 06/04/12 | CAR SERVICE/CAB FARES – R. FEINBERG | 50.00 |
| 06/05/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/05/12 | CAR SERVICE/CAB FARES – J. BESSONETTE | 10.00 |
| 06/05/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.04 |
| 06/05/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 06/05/12 | CAR SERVICE/CAB FARES – J. CAHN | 15.70 |
| 06/05/12 | CAR SERVICE/CAB FARES – G. HOROWITZ | 50.00 |
| 06/05/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – R. GOOT | 37.70 |
| 06/06/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – D. ALMEDA | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – T. MAYER | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – D. ALLEN | 9.90 |
| 06/06/12 | CAR SERVICE/CAB FARES – R. GOOT | 19.82 |
| 06/06/12 | CAR SERVICE/CAB FARES – J. CAHN | 16.10 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| | | |
|---|---|---|
| 06/06/12 | CAR SERVICE/CAB FARES – J. LITTLE | 9.50 |
| 06/06/12 | CAR SERVICE/CAB FARES – A. DAISLEY | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – H. VANARIA | 27.72 |
| 06/06/12 | CAR SERVICE/CAB FARES – S. ROSEN | 26.61 |
| 06/06/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – S. SPARLING | 27.72 |
| 06/06/12 | CAR SERVICE/CAB FARES – J. TRACHTMAN | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – T. MAYER | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 47.68 |
| 06/06/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/06/12 | CAR SERVICE/CAB FARES  - S. CIPOLLA | 50.00 |
| 06/07/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/07/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 06/07/12 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 06/07/12 | CAR SERVICE/CAB FARES – A. KAUP | 32.16 |
| 06/07/12 | CAR SERVICE/CAB FARES – J. SHARRET | 50.00 |
| 06/07/12 | CAR SERVICE/CAB FARES – B. BERKE | 37.14 |
| 06/07/12 | CAR SERVICE/CAB FARES – G. LIU | 14.70 |
| 06/07/12 | CAR SERVICE/CAB FARES – J. TRACHTMAN | 42.13 |
| 06/07/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 47.68 |
| 06/07/12 | CAR SERVICE/CAB FARES – J. CAHN | 30.98 |
| 06/07/12 | CAR SERVICE/CAB FARES – J. KAYE | 25.00 |
| 06/07/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/07/12 | CAR SERVICE/CAB FARES – J. BESSONETTE | 10.00 |
| 06/07/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 27.00 |
| 06/08/12 | CAR SERVICE/CAB FARES – D. ALLEN | 9.90 |
| 06/08/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| 06/08/12 | CAR SERVICE/CAB FARES – E. DANIELS | 13.00 |
| 06/08/12 | CAR SERVICE/CAB FARES – E. DANIELS | 12.00 |
| 06/08/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 06/08/12 | CAR SERVICE/CAB FARES – B. BERKE | 27.72 |
| 06/08/12 | CAR SERVICE/CAB FARES – J. SHARRET | 50.00 |
| 06/08/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/08/12 | CAR SERVICE/CAB FARES – J. TRACHTMAN | 50.00 |
| 06/08/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 06/08/12 | CAR SERVICE/CAB FARES - R. RINGER | 9.86 |
| 06/09/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.90 |
| 06/09/12 | CAR SERVICE/CAB FARES – E. DANIELS | 12.00 |
| 06/09/12 | CAR SERVICE/CAB FARES – A. KAUP | 14.30 |
| 06/09/12 | CAR SERVICE/CAB FARES – H. VANARIA | 12.60 |
| 06/10/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/10/12 | CAR SERVICE/CAB FARES – J. KAYE | 25.00 |
| 06/11/12 | CAR SERVICE/CAB FARES – J. CAHN | 21.00 |
| 06/11/12 | CAR SERVICE/CAB FARES – J. KAYE | 25.00 |
| 06/11/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/11/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/12/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/12/12 | CAR SERVICE/CAB FARES – B. O'NEILL | 50.00 |
| 06/12/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 06/12/12 | CAR SERVICE/CAB FARES – P. KAUFMAN | 33.26 |
| 06/12/12 | CAR SERVICE/CAB FARES – R. RINGER | 25.10 |
| 06/12/12 | CAR SERVICE/CAB FARES – E. DANIELS | 21.00 |
| 06/12/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/12/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/12/12 | CAR SERVICE/CAB FARES – G. LIU | 13.70 |
| 06/12/12 | CAR SERVICE/CAB FARES – J .KAYE | 25.00 |
| 06/13/12 | CAR SERVICE/CAB FARES – J. CAHN | 19.46 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00001 CASE ADMINISTRATION                                        Invoice No. 601179

| | | |
|---|---|---:|
| 06/13/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 06/13/12 | CAR SERVICE/CAB FARES – J. RAPPAPORT | 20.00 |
| 06/13/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 06/13/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/13/12 | CAR SERVICE/CAB FARES – P. KAUFMAN | 25.50 |
| 06/13/12 | CAR SERVICE/CAB FARES – B. O'NEILL | 50.00 |
| 06/13/12 | CAR SERVICE/CAB FARES – A. KAUP | 32.16 |
| 06/13/12 | CAR SERVICE/CAB FARES – B. BERKE | 50.00 |
| 06/14/12 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 06/14/12 | CAR SERVICE/CAB FARES – A. KAUP | 32.16 |
| 06/14/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/14/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/14/12 | CAR SERVICE/CAB FARES – S. SPARLING | 44.91 |
| 06/14/12 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 06/14/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 06/14/12 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 06/14/12 | CAR SERVICE/CAB FARES – P. SCHOEMAN | 50.00 |
| 06/15/12 | CAR SERVICE/CAB FARES – L. SURIS | 5.00 |
| 06/15/12 | CAR SERVICE/CAB FARES – M. DRAN | 5.00 |
| 06/15/12 | CAR SERVICE/CAB FARES – D. ALLEN | 9.25 |
| 06/15/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/15/12 | CAR SERVICE/CAB FARES – R. RINGER | 10.37 |
| 06/16/12 | CAR SERVICE/CAB FARES – K. CHIN | 38.81 |
| 06/16/12 | CAR SERVICE/CAB FARES – A. KAUP | 43.80 |
| 06/17/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 06/17/12 | CAR SERVICE/CAB FARES – R. RINGER | 7.82 |
| 06/17/12 | CAR SERVICE/CAB FARES – J. BESSONETTE | 12.00 |
| 06/18/12 | CAR SERVICE/CAB FARES – R. RINGER | 20.30 |
| 06/18/12 | CAR SERVICE/CAB FARES – J. TAYLOR | 10.22 |
| 06/18/12 | CAR SERVICE/CAB FARES – L. SURIS | 5.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| | | |
|---|---|---|
| 06/18/12 | CAR SERVICE/CAB FARES – M. PEYRONNEAU | 9.00 |
| 06/18/12 | CAR SERVICE/CAB FARES – J. SHARRET | 50.00 |
| 06/18/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 06/18/12 | CAR SERVICE/CAB FARES – A. KAUP | 32.16 |
| 06/18/12 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 06/18/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/18/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/18/12 | CAR SERVICE/CAB FARES – J. BESSONETTE | 10.00 |
| 06/19/12 | CAR SERVICE/CAB FARES – J. BESSONETTE | 10.00 |
| 06/19/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 06/19/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 06/19/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/19/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.42 |
| 06/19/12 | CAR SERVICE/CAB FARES – J. SHARRET | 20.00 |
| 06/20/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.04 |
| 06/20/12 | CAR SERVICE/CAB FARES – B. O'NEILL | 50.00 |
| 06/20/12 | CAR SERVICE/CAB FARES – A. KAUP | 32.16 |
| 06/20/12 | CAR SERVICE/CAB FARES – P. NARASIMHAM | 50.00 |
| 06/20/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/21/12 | CAR SERVICE/CAB FARES – D. ALMEDA | 50.00 |
| 06/21/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/21/12 | CAR SERVICE/CAB FARES – A. KAUP | 43.80 |
| 06/21/12 | CAR SERVICE/CAB FARES – E. DANIELS | 8.00 |
| 06/21/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 06/21/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/21/12 | CAR SERVICE/CAB FARES – B. O'NEILL | 50.00 |
| 06/22/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 06/22/12 | CAR SERVICE/CAB FARES – S. SPARLING | 34.37 |
| 06/24/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/25/12 | CAR SERVICE/CAB FARES – P. KAUFMAN | 22.20 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 601179

| | | |
|---|---|---:|
| 06/25/12 | CAR SERVICE/CAB FARES – J. BRENES | 41.03 |
| 06/25/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/25/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 06/25/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/25/12 | CAR SERVICE/CAB FARES – S. SPARLING | 37.14 |
| 06/26/12 | CAR SERVICE/CAB FARES - M. CHASS | 50.00 |
| 06/26/12 | CAR SERVICE/CAB FARES – P. KAUFMAN | 25.50 |
| 06/26/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/26/12 | CAR SERVICE/CAB FARES – P. O'NEILL | 50.00 |
| 06/26/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 06/26/12 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 06/26/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 06/26/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.04 |
| 06/27/12 | CAR SERVICE/CAB FARES – R. RINGER | 8.00 |
| 06/27/12 | CAR SERVICE/CAB FARES – D. ALMEDA | 50.00 |
| 06/27/12 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 06/27/12 | CAR SERVICE/CAB FARES – J. SHARRET | 50.00 |
| 06/27/12 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 06/27/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/27/12 | CAR SERVICE/CAB FARES – A. KAUP | 50.00 |
| 06/27/12 | CAR SERVICE/CAB FARES – P. O'NEILL | 50.00 |
| 06/27/12 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 06/27/12 | CAR SERVICE/CAB FARES – J. CAHN | 39.72 |
| 06/27/12 | CAR SERVICE/CAB FARES – D. ALLEN | 9.90 |
| 06/28/12 | CAR SERVICE/CAB FARES – A. KAUP | 32.16 |
| 06/28/12 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 06/28/12 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 06/28/12 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 06/29/12 | CAR SERVICE/CAB FARES – K. SCARBROUGH | 4.50 |
| | **TOTAL CAR SERVICE/CAB FARES** | **$6,149.25** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 22

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| **DATE** | **DESCRIPTION** | | **AMOUNT** |
|---|---|---|---|
| 06/01/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 20.00 |
| 06/03/12 | OVERTIME MEALS/IN-HOUSE – | K. FRIEDMAN | 20.00 |
| 06/03/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/03/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/04/12 | OVERTIME MEALS/IN-HOUSE – | M. BROOKS | 20.00 |
| 06/04/12 | OVERTIME MEALS/IN-HOUSE – | J. CAHN | 20.00 |
| 06/04/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 11.58 |
| 06/04/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 06/04/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/04/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 06/04/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | D. ALLEN | 20.00 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | J. CAHN | 20.00 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 15.46 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | K. FRIEDMAN | 20.00 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | J. BRODY | 20.00 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | J. LITTLE | 20.00 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 17.64 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | J. SHARRET | 20.00 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 17.20 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/05/12 | OVERTIME MEALS/IN-HOUSE – | S. SPARLING | 19.58 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | D. ALLEN | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | D. ALMEDA | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | J. BESSONETTE | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | S. CIPOLLA | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | A. DAISLEY | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | S. FORD | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | R. GOOT | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | J. BRODY | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | S. ROSEN | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | J. SHARRET | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | H. VANARIA | 20.00 |
| 06/06/12 | OVERTIME MEALS/IN-HOUSE – | A. WONG | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | D. ALLEN | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 23

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | J. CAHN | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 13.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | K. FRIEDMAN | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | J. BRODY | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | D. MANNAL | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | J. SHARRET | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 06/07/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/08/12 | OVERTIME MEALS/IN-HOUSE – | D. ALMEDA | 20.00 |
| 06/08/12 | OVERTIME MEALS/IN-HOUSE – | R. FEINBERG | 20.00 |
| 06/09/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 14.96 |
| 06/09/12 | OVERTIME MEALS/IN-HOUSE – | S. FORD | 20.00 |
| 06/09/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 20.00 |
| 06/09/12 | OVERTIME MEALS/IN-HOUSE – | H. VANARIA | 20.00 |
| 06/09/12 | OVERTIME MEALS/IN-HOUSE – | J. TAYLOR | 20.00 |
| 06/10/12 | OVERTIME MEALS/IN-HOUSE – | S. FORD | 13.28 |
| 06/10/12 | OVERTIME MEALS/IN-HOUSE – | J. TAYLOR | 9.69 |
| 06/11/12 | OVERTIME MEALS/IN-HOUSE – | M. BROOKS | 20.00 |
| 06/11/12 | OVERTIME MEALS/IN-HOUSE – | J. CAHN | 20.00 |
| 06/11/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 17.76 |
| 06/11/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 06/11/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/11/12 | OVERTIME MEALS/IN-HOUSE – | H. VANARIA | 20.00 |
| 06/11/12 | OVERTIME MEALS/IN-HOUSE – | J. KAYE | 20.00 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | A. DAISLEY | 20.00 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 20.00 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | R. FEINBERG | 20.00 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | S. FORD | 18.21 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | L. PETTIT | 19.33 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 17.16 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | J. KAYE | 11.75 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | S. SPARLING | 19.33 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | J. TAYLOR | 20.00 |
| 06/12/12 | OVERTIME MEALS/IN-HOUSE – | D. MANNAL | 20.00 |
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | J. CAHN | 20.00 |
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 14.37 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| | | | |
|---|---|---|---|
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | S. FORD | 20.00 |
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 20.00 |
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | G. PLOTKO | 20.00 |
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | N. SIMON | 19.00 |
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | J. TAYLOR | 20.00 |
| 06/13/12 | OVERTIME MEALS/IN-HOUSE – | S. SPARLING | 12.83 |
| 06/14/12 | OVERTIME MEALS/IN-HOUSE – | M. BROOKS | 20.00 |
| 06/14/12 | OVERTIME MEALS/IN-HOUSE – | C. DUFFIELD | 20.00 |
| 06/14/12 | OVERTIME MEALS/IN-HOUSE – | R. FEINBERG | 20.00 |
| 06/14/12 | OVERTIME MEALS/IN-HOUSE – | S. FORD | 18.32 |
| 06/14/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 20.00 |
| 06/16/12 | OVERTIME MEALS/IN-HOUSE – | S. FORD | 20.00 |
| 06/16/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 20.00 |
| 06/17/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 20.00 |
| 06/17/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 11.42 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | D. ALMEDA | 20.00 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | J. BESSONETTE | 20.00 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | M. CHASS | 20.00 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | K. ECKSTEIN | 20.00 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 20.00 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | D. MANNAL | 20.00 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | J. SHARRET | 9.78 |
| 06/18/12 | OVERTIME MEALS/IN-HOUSE – | J. TAYLOR | 20.00 |
| 06/19/12 | OVERTIME MEALS/IN-HOUSE – | F. CARRUZZO | 14.75 |
| 06/19/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 20.00 |
| 06/19/12 | OVERTIME MEALS/IN-HOUSE – | J. BRODY | 20.00 |
| 06/19/12 | OVERTIME MEALS/IN-HOUSE – | D. MICHAELSON | 20.00 |
| 06/19/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 06/19/12 | OVERTIME MEALS/IN-HOUSE – | N. SIMON | 17.05 |
| 06/20/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 19.95 |
| 06/20/12 | OVERTIME MEALS/IN-HOUSE – | J. BRODY | 20.00 |
| 06/20/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 20.00 |
| 06/20/12 | OVERTIME MEALS/IN-HOUSE – | J. LITTLE | 20.00 |
| 06/20/12 | OVERTIME MEALS/IN-HOUSE – | P. NARASIMHAM | 20.00 |
| 06/20/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/21/12 | OVERTIME MEALS/IN-HOUSE – | D. ALMEDA | 20.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| | | | |
|---|---|---|---:|
| 06/21/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 19.89 |
| 06/21/12 | OVERTIME MEALS/IN-HOUSE – | J. LITTLE | 20.00 |
| 06/21/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/25/12 | OVERTIME MEALS/IN-HOUSE – | F. CARRUZZO | 20.00 |
| 06/25/12 | OVERTIME MEALS/IN-HOUSE – | M. CHASS | 20.00 |
| 06/25/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 17.96 |
| 06/25/12 | OVERTIME MEALS/IN-HOUSE – | J. LITTLE | 20.00 |
| 06/25/12 | OVERTIME MEALS/IN-HOUSE – | L. MILANO | 20.00 |
| 06/25/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 06/25/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/25/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/26/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 17.76 |
| 06/26/12 | OVERTIME MEALS/IN-HOUSE – | S. FORD | 20.00 |
| 06/26/12 | OVERTIME MEALS/IN-HOUSE – | J. LITTLE | 20.00 |
| 06/26/12 | OVERTIME MEALS/IN-HOUSE – | D. MANNAL | 20.00 |
| 06/26/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 06/26/12 | OVERTIME MEALS/IN-HOUSE – | S. ROSEN | 20.00 |
| 06/26/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/26/12 | OVERTIME MEALS/IN-HOUSE – | C. SIEGEL | 20.00 |
| 06/26/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | D. ALMEDA | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | J. CAHN | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | E. DANIELS | 19.95 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | A. KAUP | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | J. LITTLE | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | D. MANNAL | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | P. O'NEILL | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | R. RINGER | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | A. SHAIN | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | J. SHIFER | 20.00 |
| 06/27/12 | OVERTIME MEALS/IN-HOUSE – | S. ZIDE | 20.00 |
| 06/28/12 | OVERTIME MEALS/IN-HOUSE – | D. ALMEDA | 20.00 |
| 06/28/12 | OVERTIME MEALS/IN-HOUSE – | J. CAHN | 20.00 |
| 06/30/12 | OVERTIME MEALS/IN-HOUSE – | S. FORD | <u>14.40</u> |

**TOTAL OVERTIME MEALS\IN-HOUSE**          **$2,903.36**

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 06/22/12 | CORP. SVC. FILING FEES | 27,993.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

| 06/22/12 | CORP. SVC. FILING FEES | 132.04 |
|---|---|---|
| | **TOTAL CORP. SVC. FILING FEES** | **$28,125.04** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30/12 | STORAGE/RETRIEVAL FEES | 24.50 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 80.50 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 13.80 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 108.80 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 11.90 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 173.60 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 13.30 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 270.90 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 432.50 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 93.10 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 10.20 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 287.30 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 16.30 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 63.20 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 18.60 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 15.50 |
| 06/30/12 | STORAGE/RETRIEVAL FEES | 64.40 |
| | **TOTAL STORAGE/RETRIEVAL FEES** | **$1,698.40** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/19/12 | TRANSCRIPT FEES | 3,024.50 |
| 06/19/12 | TRANSCRIPT FEES | 813.25 |
| 06/19/12 | TRANSCRIPT FEES | 1,838.25 |
| 06/19/12 | TRANSCRIPT FEES | 2,122.50 |
| 06/21/12 | TRANSCRIPT FEES | 40.80 |
| 06/27/12 | TRANSCRIPT FEES | 103.20 |
| | **TOTAL TRANSCRIPT FEES** | **$7,942.50** |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00001 CASE ADMINISTRATION    Invoice No. 601179

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 06/04/12 | MEETINGS | 52.03 |
| 06/05/12 | MEETINGS | 240.00 |
| 06/05/12 | MEETINGS | 240.00 |
| 06/06/12 | MEETINGS | 506.69 |
| 06/06/12 | MEETINGS | 246.09 |
| 06/07/12 | MEETINGS | 512.12 |
| 06/07/12 | MEETINGS | 251.52 |
| 06/08/12 | MEETINGS | 560.99 |
| 06/08/12 | MEETINGS | 220.40 |
| 06/11/12 | MEETINGS | 246.09 |
| 06/12/12 | MEETINGS | 144.79 |
| 06/12/12 | MEETINGS | 144.30 |
| 06/14/12 | MEETINGS | 108.48 |
| 06/14/12 | MEETINGS | 300.00 |
| 06/14/12 | MEETINGS | 126.47 |
| 06/14/12 | MEETINGS | 300.00 |
| 06/14/12 | MEETINGS | 102.63 |
| 06/15/12 | MEETINGS | 73.63 |
| 06/18/12 | MEETINGS | 161.77 |
| 06/19/12 | MEETINGS | 300.00 |
| 06/19/12 | MEETINGS | 44.24 |
| 06/19/12 | MEETINGS | 150.18 |
| 06/26/12 | MEETINGS | 181.60 |
| 06/26/12 | MEETINGS | 800.00 |
| 06/26/12 | MEETINGS | 86.92 |
| 06/26/12 | MEETINGS | 553.22 |
| 06/27/12 | MEETINGS | 150.18 |
| 06/29/12 | MEETINGS | 58.79 |
| 06/29/12 | MEETINGS | 384.78 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 601179

**TOTAL MEETINGS**                                               **$7,247.91**

**TOTAL DISBURSEMENTS AND OTHER CHARGES**                    **$139,330.68**

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

October 19, 2012

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL COMMITTEE OF
UNSECURED CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  602317
066069

FOR PROFESSIONAL SERVICES rendered through July 31, 2012,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ..................................................    $69,506.71

Amounts due may be remitted by wire transfer.

To:             Citibank, N.A.
                Citicorp Center 153 E. 53rd Street NY, N.Y. 10043
                ABA #021000089
Account:        Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019
By Order of:    Invoice No. 602317
Citibank Contact: Gaetana Mauceli (212) 559-0165

TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID#  13-1944339

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 602317

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 11,478.84 |
| CONFERENCE CALLS | 21,924.14 |
| WESTLAW ON-LINE RESEARCH | 15,329.67 |
| LEXIS/NEXIS ON-LINE RESEARCH | 6,493.60 |
| MESSENGER/COURIER | 28.35 |
| CAR SERVICE/CAB FARES | 4,123.89 |
| TOTAL OVERTIME MEALS/IN-HOUSE | 2,185.95 |
| CORP. SVC. FILING FEES | 47.04 |
| TRANSCRIPT FEES | 2,229.95 |
| MEETINGS | 5,665.28 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$69,506.71**

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02/12 | PHOTOCOPYING | 1.20 |
| 07/02/12 | PHOTOCOPYING | 0.10 |
| 07/02/12 | PHOTOCOPYING | 0.20 |
| 07/02/12 | PHOTOCOPYING | 0.20 |
| 07/02/12 | PHOTOCOPYING | 0.50 |
| 07/02/12 | PHOTOCOPYING | 43.00 |
| 07/03/12 | PHOTOCOPYING | 44.00 |
| 07/03/12 | PHOTOCOPYING | 7.00 |
| 07/03/12 | PHOTOCOPYING | 0.10 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 602317

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 07/03/12 | PHOTOCOPYING | 1,225.20 |
| 07/03/12 | PHOTOCOPYING | 308.00 |
| 07/05/12 | PHOTOCOPYING | 175.50 |
| 07/09/12 | PHOTOCOPYING | 5.60 |
| 07/09/12 | PHOTOCOPYING | 4.00 |
| 07/09/12 | PHOTOCOPYING | 6.60 |
| 07/09/12 | PHOTOCOPYING | 7.80 |
| 07/09/12 | PHOTOCOPYING | 7.80 |
| 07/09/12 | PHOTOCOPYING | 5.40 |
| 07/09/12 | PHOTOCOPYING | 93.80 |
| 07/09/12 | PHOTOCOPYING | 6.60 |
| 07/10/12 | PHOTOCOPYING | 0.10 |
| 07/11/12 | PHOTOCOPYING | 44.10 |
| 07/11/12 | PHOTOCOPYING | 1.80 |
| 07/11/12 | PHOTOCOPYING | 1.50 |
| 07/11/12 | PHOTOCOPYING | 0.20 |
| 07/11/12 | PHOTOCOPYING | 1.60 |
| 07/11/12 | PHOTOCOPYING | 189.90 |
| 07/12/12 | PHOTOCOPYING | 131.80 |
| 07/12/12 | PHOTOCOPYING | 7.00 |
| 07/12/12 | PHOTOCOPYING | 533.00 |
| 07/12/12 | PHOTOCOPYING | 334.80 |
| 07/12/12 | PHOTOCOPYING | 193.20 |
| 07/12/12 | PHOTOCOPYING | 0.30 |
| 07/12/12 | PHOTOCOPYING | 66.00 |
| 07/16/12 | PHOTOCOPYING | 23.40 |
| 07/16/12 | PHOTOCOPYING | 210.00 |
| 07/17/12 | PHOTOCOPYING | 408.00 |
| 07/17/12 | PHOTOCOPYING | 2.20 |

Kramer Levin Naftalis & Frankel LLP                                       Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00001 CASE ADMINISTRATION                                  Invoice No. 602317

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 07/17/12 | PHOTOCOPYING | 0.40 |
| 07/17/12 | PHOTOCOPYING | 0.10 |
| 07/17/12 | PHOTOCOPYING | 19.40 |
| 07/18/12 | PHOTOCOPYING | 0.10 |
| 07/19/12 | PHOTOCOPYING | 124.00 |
| 07/19/12 | PHOTOCOPYING | 0.20 |
| 07/20/12 | PHOTOCOPYING | 120.50 |
| 07/20/12 | PHOTOCOPYING | 65.60 |
| 07/20/12 | PHOTOCOPYING | 641.20 |
| 07/20/12 | PHOTOCOPYING | 1,046.04 |
| 07/23/12 | PHOTOCOPYING | 125.10 |
| 07/23/12 | PHOTOCOPYING | 0.70 |
| 07/23/12 | PHOTOCOPYING | 27.60 |
| 07/23/12 | PHOTOCOPYING | 10.40 |
| 07/23/12 | PHOTOCOPYING | 84.40 |
| 07/23/12 | PHOTOCOPYING | 20.00 |
| 07/23/12 | PHOTOCOPYING | 7.20 |
| 07/23/12 | PHOTOCOPYING | 19.60 |
| 07/23/12 | PHOTOCOPYING | 12.00 |
| 07/23/12 | PHOTOCOPYING | 18.00 |
| 07/23/12 | PHOTOCOPYING | 8.50 |
| 07/23/12 | PHOTOCOPYING | 9.00 |
| 07/23/12 | PHOTOCOPYING | 315.00 |
| 07/23/12 | PHOTOCOPYING | 246.00 |
| 07/24/12 | PHOTOCOPYING | 5.40 |
| 07/24/12 | PHOTOCOPYING | 0.20 |
| 07/25/12 | PHOTOCOPYING | 80.20 |
| 07/25/12 | PHOTOCOPYING | 1.00 |
| 07/25/12 | PHOTOCOPYING | 80.80 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 602317

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 07/25/12 | PHOTOCOPYING | 54.00 |
| 07/25/12 | PHOTOCOPYING | 41.60 |
| 07/25/12 | PHOTOCOPYING | 100.00 |
| 07/25/12 | PHOTOCOPYING | 1,260.00 |
| 07/25/12 | PHOTOCOPYING | 1,225.00 |
| 07/26/12 | PHOTOCOPYING | 41.40 |
| 07/26/12 | PHOTOCOPYING | 47.40 |
| 07/26/12 | PHOTOCOPYING | 56.40 |
| 07/26/12 | PHOTOCOPYING | 5.20 |
| 07/26/12 | PHOTOCOPYING | 4.10 |
| 07/26/12 | PHOTOCOPYING | 84.50 |
| 07/27/12 | PHOTOCOPYING | 79.40 |
| 07/27/12 | PHOTOCOPYING | 0.20 |
| 07/27/12 | PHOTOCOPYING | 2.00 |
| 07/27/12 | PHOTOCOPYING | 23.00 |
| 07/27/12 | PHOTOCOPYING | 1.20 |
| 07/27/12 | PHOTOCOPYING | 8.20 |
| 07/27/12 | PHOTOCOPYING | 1.30 |
| 07/27/12 | PHOTOCOPYING | 0.30 |
| 07/27/12 | PHOTOCOPYING | 0.20 |
| 07/30/12 | PHOTOCOPYING | 2.80 |
| 07/30/12 | PHOTOCOPYING | 0.10 |
| 07/30/12 | PHOTOCOPYING | 5.70 |
| 07/30/12 | PHOTOCOPYING | 0.10 |
| 07/30/12 | PHOTOCOPYING | 0.30 |
| 07/30/12 | PHOTOCOPYING | 0.30 |
| 07/30/12 | PHOTOCOPYING | 21.90 |
| 07/30/12 | PHOTOCOPYING | 2.00 |
| 07/30/12 | PHOTOCOPYING | 32.70 |

Kramer Levin Naftalis & Frankel LLP

Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 602317

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/30/12 | PHOTOCOPYING | 1.20 |
| 07/30/12 | PHOTOCOPYING | 0.40 |
| 07/30/12 | PHOTOCOPYING | 1.00 |
| 07/30/12 | PHOTOCOPYING | 0.40 |
| 07/30/12 | PHOTOCOPYING | 1.40 |
| 07/30/12 | PHOTOCOPYING | 0.40 |
| 07/30/12 | PHOTOCOPYING | 1.30 |
| 07/31/12 | PHOTOCOPYING | 8.30 |
| 07/31/12 | PHOTOCOPYING | 7.50 |
| 07/31/12 | PHOTOCOPYING | 5.80 |
| 07/31/12 | PHOTOCOPYING | 1.10 |
| 07/31/12 | PHOTOCOPYING | 1.30 |
| 07/31/12 | PHOTOCOPYING | 564.50 |
| 07/31/12 | PHOTOCOPYING | 487.20 |
| 07/31/12 | PHOTOCOPYING | 12.60 |
| 07/31/12 | PHOTOCOPYING | 9.50 |
| 07/31/12 | PHOTOCOPYING | 1.00 |
| 07/31/12 | PHOTOCOPYING | 90.20 |
| 07/31/12 | PHOTOCOPYING | 1.00 |
| 07/31/12 | PHOTOCOPYING | 1.10 |
| 07/31/12 | PHOTOCOPYING | 0.20 |
| | **TOTAL PHOTOCOPYING** | **$11,478.84** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 07/18/12 | CONFERENCE CALLS | 191.00 |
| 07/19/12 | CONFERENCE CALLS | 4.92 |
| 07/19/12 | CONFERENCE CALLS | 19.48 |
| 07/19/12 | CONFERENCE CALLS | 20.05 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 602317

| 07/19/12 | CONFERENCE CALLS | 76.53 |
| 07/19/12 | CONFERENCE CALLS | 31.55 |
| 07/19/12 | CONFERENCE CALLS | 19.72 |
| 07/19/12 | CONFERENCE CALLS | 18.79 |
| 07/19/12 | CONFERENCE CALLS | 222.75 |
| 07/19/12 | CONFERENCE CALLS | 53.61 |
| 07/19/12 | CONFERENCE CALLS | 310.47 |
| 07/19/12 | CONFERENCE CALLS | 45.40 |
| 07/19/12 | CONFERENCE CALLS | 57.77 |
| 07/19/12 | CONFERENCE CALLS | 361.73 |
| 07/19/12 | CONFERENCE CALLS | 39.05 |
| 07/19/12 | CONFERENCE CALLS | 143.22 |
| 07/19/12 | CONFERENCE CALLS | 16,055.21 |
| 07/19/12 | CONFERENCE CALLS | 207.04 |
| 07/19/12 | CONFERENCE CALLS | 167.67 |
| 07/19/12 | CONFERENCE CALLS | 10.75 |
| 07/19/12 | CONFERENCE CALLS | 311.54 |
| 07/19/12 | CONFERENCE CALLS | 131.09 |
| 07/19/12 | CONFERENCE CALLS | 29.94 |
| 07/19/12 | CONFERENCE CALLS | 1,975.63 |
| 07/19/12 | CONFERENCE CALLS | 27.40 |
| 07/19/12 | CONFERENCE CALLS | 1,347.83 |
| 07/20/12 | CONFERENCE CALLS | 44.00 |
| | **TOTAL CONFERENCE CALLS** | **$21,924.14** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 07/01/12 | WESTLAW ON-LINE RESEARCH | 112.79 |
| 07/03/12 | WESTLAW ON-LINE RESEARCH | 448.12 |
| 07/03/12 | WESTLAW ON-LINE RESEARCH | 483.03 |
| 07/03/12 | WESTLAW ON-LINE RESEARCH | 195.97 |
| 07/03/12 | WESTLAW ON-LINE RESEARCH | 85.89 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     October 19, 2012
066069-00001 CASE ADMINISTRATION                                 Invoice No. 602317

| | | |
|---|---|---|
| 07/05/12 | WESTLAW ON-LINE RESEARCH | 294.33 |
| 07/05/12 | WESTLAW ON-LINE RESEARCH | 41.64 |
| 07/05/12 | WESTLAW ON-LINE RESEARCH | 218.20 |
| 07/05/12 | WESTLAW ON-LINE RESEARCH | 481.17 |
| 07/06/12 | WESTLAW ON-LINE RESEARCH | 313.63 |
| 07/06/12 | WESTLAW ON-LINE RESEARCH | 59.86 |
| 07/06/12 | WESTLAW ON-LINE RESEARCH | 26.03 |
| 07/06/12 | WESTLAW ON-LINE RESEARCH | 85.46 |
| 07/08/12 | WESTLAW ON-LINE RESEARCH | 5.64 |
| 07/09/12 | WESTLAW ON-LINE RESEARCH | 189.57 |
| 07/09/12 | WESTLAW ON-LINE RESEARCH | 16.92 |
| 07/09/12 | WESTLAW ON-LINE RESEARCH | 15.84 |
| 07/09/12 | WESTLAW ON-LINE RESEARCH | 14.32 |
| 07/09/12 | WESTLAW ON-LINE RESEARCH | 5.64 |
| 07/09/12 | WESTLAW ON-LINE RESEARCH | 399.09 |
| 07/10/12 | WESTLAW ON-LINE RESEARCH | 195.43 |
| 07/11/12 | WESTLAW ON-LINE RESEARCH | 80.90 |
| 07/11/12 | WESTLAW ON-LINE RESEARCH | 915.94 |
| 07/11/12 | WESTLAW ON-LINE RESEARCH | 259.62 |
| 07/11/12 | WESTLAW ON-LINE RESEARCH | 173.51 |
| 07/12/12 | WESTLAW ON-LINE RESEARCH | 45.12 |
| 07/12/12 | WESTLAW ON-LINE RESEARCH | 257.68 |
| 07/12/12 | WESTLAW ON-LINE RESEARCH | 241.19 |
| 07/12/12 | WESTLAW ON-LINE RESEARCH | 14.32 |
| 07/13/12 | WESTLAW ON-LINE RESEARCH | 20.82 |
| 07/13/12 | WESTLAW ON-LINE RESEARCH | 402.13 |
| 07/13/12 | WESTLAW ON-LINE RESEARCH | 489.54 |
| 07/16/12 | WESTLAW ON-LINE RESEARCH | 401.91 |
| 07/16/12 | WESTLAW ON-LINE RESEARCH | 130.57 |
| 07/16/12 | WESTLAW ON-LINE RESEARCH | 62.90 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 602317

| Date | Description | Amount |
|------|-------------|-------:|
| 07/16/12 | WESTLAW ON-LINE RESEARCH | 21.47 |
| 07/17/12 | WESTLAW ON-LINE RESEARCH | 15.84 |
| 07/17/12 | WESTLAW ON-LINE RESEARCH | 137.51 |
| 07/17/12 | WESTLAW ON-LINE RESEARCH | 104.98 |
| 07/17/12 | WESTLAW ON-LINE RESEARCH | 71.58 |
| 07/18/12 | WESTLAW ON-LINE RESEARCH | 62.03 |
| 07/18/12 | WESTLAW ON-LINE RESEARCH | 42.95 |
| 07/18/12 | WESTLAW ON-LINE RESEARCH | 69.84 |
| 07/18/12 | WESTLAW ON-LINE RESEARCH | 140.55 |
| 07/18/12 | WESTLAW ON-LINE RESEARCH | 3.04 |
| 07/19/12 | WESTLAW ON-LINE RESEARCH | 13.02 |
| 07/20/12 | WESTLAW ON-LINE RESEARCH | 39.91 |
| 07/20/12 | WESTLAW ON-LINE RESEARCH | 90.88 |
| 07/20/12 | WESTLAW ON-LINE RESEARCH | 27.77 |
| 07/20/12 | WESTLAW ON-LINE RESEARCH | 243.36 |
| 07/20/12 | WESTLAW ON-LINE RESEARCH | 137.08 |
| 07/21/12 | WESTLAW ON-LINE RESEARCH | 247.26 |
| 07/22/12 | WESTLAW ON-LINE RESEARCH | 222.55 |
| 07/22/12 | WESTLAW ON-LINE RESEARCH | 33.06 |
| 07/22/12 | WESTLAW ON-LINE RESEARCH | 373.93 |
| 07/23/12 | WESTLAW ON-LINE RESEARCH | 258.97 |
| 07/23/12 | WESTLAW ON-LINE RESEARCH | 658.95 |
| 07/23/12 | WESTLAW ON-LINE RESEARCH | 491.92 |
| 07/24/12 | WESTLAW ON-LINE RESEARCH | 453.76 |
| 07/24/12 | WESTLAW ON-LINE RESEARCH | 373.07 |
| 07/24/12 | WESTLAW ON-LINE RESEARCH | 151.83 |
| 07/24/12 | WESTLAW ON-LINE RESEARCH | 433.36 |
| 07/25/12 | WESTLAW ON-LINE RESEARCH | 90.24 |
| 07/25/12 | WESTLAW ON-LINE RESEARCH | 530.96 |
| 07/25/12 | WESTLAW ON-LINE RESEARCH | 73.31 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 10

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 602317

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/26/12 | WESTLAW ON-LINE RESEARCH | 665.43 |
| 07/26/12 | WESTLAW ON-LINE RESEARCH | 409.50 |
| 07/26/12 | WESTLAW ON-LINE RESEARCH | 14.32 |
| 07/26/12 | WESTLAW ON-LINE RESEARCH | 250.30 |
| 07/26/12 | WESTLAW ON-LINE RESEARCH | 53.87 |
| 07/30/12 | WESTLAW ON-LINE RESEARCH | 57.27 |
| 07/30/12 | WESTLAW ON-LINE RESEARCH | 5.64 |
| 07/31/12 | WESTLAW ON-LINE RESEARCH | 825.50 |
| 07/31/12 | WESTLAW ON-LINE RESEARCH | 248.14 |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$15,329.67** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 07/02/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/03/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/03/12 | LEXIS/NEXIS ON-LINE RESEARCH | 27.24 |
| 07/03/12 | LEXIS/NEXIS ON-LINE RESEARCH | 22.27 |
| 07/04/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/05/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/06/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 07/08/12 | LEXIS/NEXIS ON-LINE RESEARCH | 399.23 |
| 07/09/12 | LEXIS/NEXIS ON-LINE RESEARCH | 537.76 |
| 07/09/12 | LEXIS/NEXIS ON-LINE RESEARCH | 35.15 |
| 07/09/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 07/09/12 | LEXIS/NEXIS ON-LINE RESEARCH | 635.58 |
| 07/10/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/10/12 | LEXIS/NEXIS ON-LINE RESEARCH | 61.78 |
| 07/11/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/12/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 281.17 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 602317

| 07/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 5.23 |
| 07/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 263.70 |
| 07/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 98.90 |
| 07/16/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/16/12 | LEXIS/NEXIS ON-LINE RESEARCH | 35.16 |
| 07/17/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/18/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 07/19/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/20/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/20/12 | LEXIS/NEXIS ON-LINE RESEARCH | 303.44 |
| 07/20/12 | LEXIS/NEXIS ON-LINE RESEARCH | 28.65 |
| 07/23/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 07/24/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/25/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/25/12 | LEXIS/NEXIS ON-LINE RESEARCH | 2,858.64 |
| 07/25/12 | LEXIS/NEXIS ON-LINE RESEARCH | 312.80 |
| 07/26/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/27/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/28/12 | LEXIS/NEXIS ON-LINE RESEARCH | 207.39 |
| 07/30/12 | LEXIS/NEXIS ON-LINE RESEARCH | 132.07 |
| 07/30/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 07/31/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 07/31/12 | LEXIS/NEXIS ON-LINE RESEARCH | 61.81 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$6,493.60** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 07/11/12 | MESSENGER/COURIER | 9.45 |
| 07/23/12 | MESSENGER/COURIER | 9.45 |
| 07/24/12 | MESSENGER/COURIER | 9.45 |
| | **TOTAL MESSENGER/COURIER** | **$ 28.35** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 602317

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 07/02/12 | CAR SERVICE/CAB  FARES – P. O'NEILL | 50.00 |
| 07/02/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/03/12 | CAR SERVICE/CAB  FARES – A. KAUP | 39.92 |
| 07/03/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/03/12 | CAR SERVICE/CAB  FARES – R. RINGER | 9.48 |
| 07/04/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/05/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/05/12 | CAR SERVICE/CAB  FARES –A. KAUP | 50.00 |
| 07/05/12 | CAR SERVICE/CAB  FARES – P. KAUFMAN | 25.50 |
| 07/06/12 | CAR SERVICE/CAB  FARES – P. KAUFMAN | 25.50 |
| 07/07/12 | CAR SERVICE/CAB  FARES – A. KAUP | 43.80 |
| 07/09/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/09/12 | CAR SERVICE/CAB  FARES – P. O'NEILL | 50.00 |
| 07/09/12 | CAR SERVICE/CAB  FARES – A. KAUP | 32.16 |
| 07/09/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/09/12 | CAR SERVICE/CAB  FARES – E. DANIELS | 10.00 |
| 07/10/12 | CAR SERVICE/CAB  FARES – E. FREJKA | 22.25 |
| 07/10/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/10/12 | CAR SERVICE/CAB  FARES – R. RINGER | 24.62 |
| 07/10/12 | CAR SERVICE/CAB  FARES – K. ECKSTEIN | 50.00 |
| 07/10/12 | CAR SERVICE/CAB  FARES – D. MANNAL | 50.00 |
| 07/10/12 | CAR SERVICE/CAB  FARES – P. O'NEILL | 50.00 |
| 07/10/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/11/12 | CAR SERVICE/CAB  FARES – P. KAUFMAN | 37.14 |
| 07/11/12 | CAR SERVICE/CAB  FARES – A. KAUP | 32.16 |
| 07/11/12 | CAR SERVICE/CAB  FARES – A. SHAIN | 50.00 |
| 07/11/12 | CAR SERVICE/CAB  FARES – P. O'NEILL | 50.00 |
| 07/11/12 | CAR SERVICE/CAB  FARES – M. CHASS | 50.00 |
| 07/11/12 | CAR SERVICE/CAB  FARES – D. MANNAL | 50.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 602317

| | | |
|---|---|---|
| 07/11/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/11/12 | CAR SERVICE/CAB  FARES – R. RINGER | 9.48 |
| 07/11/12 | CAR SERVICE/CAB  FARES – G. LIU | 14.75 |
| 07/12/12 | CAR SERVICE/CAB  FARES – L. PETTIT | 9.00 |
| 07/12/12 | CAR SERVICE/CAB  FARES – E. DANIELS | 12.00 |
| 07/12/12 | CAR SERVICE/CAB  FARES – R. RINGER | 10.44 |
| 07/12/12 | CAR SERVICE/CAB  FARES – F. CARRUZZO | 26.00 |
| 07/12/12 | CAR SERVICE/CAB  FARES – P. O'NEILL | 50.00 |
| 07/12/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/12/12 | CAR SERVICE/CAB  FARES – D. MANNAL | 50.00 |
| 07/12/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/13/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/13/12 | CAR SERVICE/CAB  FARES – K. ECKSTEIN | 50.00 |
| 07/13/12 | CAR SERVICE/CAB  FARES – D. MANNAL | 50.00 |
| 07/13/12 | CAR SERVICE/CAB  FARES – G. LIU | 13.90 |
| 07/15/12 | CAR SERVICE/CAB  FARES – J. TAYLOR | 20.40 |
| 07/16/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/16/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/16/12 | CAR SERVICE/CAB  FARES – R. RINGER | 9.38 |
| 07/16/12 | CAR SERVICE/CAB  FARES – E. DANIELS | 10.00 |
| 07/17/12 | CAR SERVICE/CAB  FARES – P. KAUFMAN | 25.50 |
| 07/17/12 | CAR SERVICE/CAB  FARES – D. MANNAL | 50.00 |
| 07/17/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/18/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/18/12 | CAR SERVICE/CAB  FARES – J. SHARRET | 50.00 |
| 07/18/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/18/12 | CAR SERVICE/CAB  FARES – K. ECKSTEIN | 41.58 |
| 07/18/12 | CAR SERVICE/CAB  FARES – R. RINGER | 50.00 |
| 07/18/12 | CAR SERVICE/CAB  FARES – L. PETTIT | 9.00 |
| 07/19/12 | CAR SERVICE/CAB  FARES – D. ALLEN | 27.22 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 602317

| | | |
|---|---|---:|
| 07/19/12 | CAR SERVICE/CAB  FARES – R. RINGER | 8.90 |
| 07/19/12 | CAR SERVICE/CAB  FARES – A. SHAIN | 50.00 |
| 07/19/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/19/12 | CAR SERVICE/CAB  FARES – B. BERKE | 50.00 |
| 07/19/12 | CAR SERVICE/CAB  FARES – P. O'NEILL | 50.00 |
| 07/19/12 | CAR SERVICE/CAB  FARES – R. GOOT | 29.94 |
| 07/19/12 | CAR SERVICE/CAB  FARES – E. DANIELS | 10.00 |
| 07/20/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/22/12 | CAR SERVICE/CAB  FARES – R. GOOT | 37.70 |
| 07/23/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/23/12 | CAR SERVICE/CAB  FARES – A. SHAIN | 50.00 |
| 07/23/12 | CAR SERVICE/CAB  FARES – D. ALLEN | 9.90 |
| 07/24/12 | CAR SERVICE/CAB  FARES – E. FREJKA | 40.00 |
| 07/24/12 | CAR SERVICE/CAB  FARES – R. GOOT | 37.70 |
| 07/24/12 | CAR SERVICE/CAB  FARES – R. RINGER | 23.00 |
| 07/24/12 | CAR SERVICE/CAB  FARES – K. ECKSTEIN | 50.00 |
| 07/24/12 | CAR SERVICE/CAB  FARES – B. BERKE | 47.12 |
| 07/24/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/24/12 | CAR SERVICE/CAB  FARES – D. MANNAL | 50.00 |
| 07/24/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/25/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/25/12 | CAR SERVICE/CAB  FARES – D. MANNAL | 41.00 |
| 07/25/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/25/12 | CAR SERVICE/CAB  FARES – K. ECKSTEIN | 50.00 |
| 07/25/12 | CAR SERVICE/CAB  FARES – D. ALLEN | 10.90 |
| 07/26/12 | CAR SERVICE/CAB  FARES – N. HAMERMAN | 50.00 |
| 07/26/12 | CAR SERVICE/CAB  FARES – D. MANNAL | 50.00 |
| 07/26/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/26/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 11.80 |
| 07/27/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 602317

| | | |
|---|---|---:|
| 07/27/12 | CAR SERVICE/CAB  FARES – R. GOOT | 37.70 |
| 07/30/12 | CAR SERVICE/CAB  FARES – K. DIFRANCESCO | 44.35 |
| 07/30/12 | CAR SERVICE/CAB  FARES – K. ECKSTEIN | 37.70 |
| 07/30/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/30/12 | CAR SERVICE/CAB  FARES – J. SHIFER | 50.00 |
| 07/30/12 | CAR SERVICE/CAB  FARES – L. MILANO | 19.50 |
| 07/30/12 | CAR SERVICE/CAB  FARES – E. FREJKA | 9.00 |
| 07/30/12 | CAR SERVICE/CAB  FARES – C. SIEGEL | 50.00 |
| 07/31/12 | CAR SERVICE/CAB  FARES – P. O'NEILL | 50.00 |
| 07/31/12 | CAR SERVICE/CAB  FARES – S. ZIDE | 50.00 |
| 07/31/12 | CAR SERVICE/CAB  FARES – K. ECKSTEIN | 50.00 |
| 07/31/12 | CAR SERVICE/CAB  FARES – K. DENK | 24.39 |
| 07/31/12 | CAR SERVICE/CAB  FARES – M. CHASS | 50.00 |
| 07/31/12 | CAR SERVICE/CAB  FARES – S. ROSEN | 26.61 |
| 07/31/12 | CAR SERVICE/CAB  FARES – P. KAUFMAN | 25.50 |
| 07/31/12 | CAR SERVICE/CAB  FARES – N. HAMERMAN | 50.00 |
| 07/31/12 | CAR SERVICE/CAB  FARES – C. SIEGEL | <u>50.00</u> |
| | **TOTAL CAR SERVICE/CAB FARES** | **$4,123.89** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 07/01/12 | OVERTIME MEALS/IN-HOUSE – J. CAHN | 20.00 |
| 07/02/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/02/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/02/12 | OVERTIME MEALS/IN-HOUSE – M. CHASS | 20.00 |
| 07/02/12 | OVERTIME MEALS/IN-HOUSE – P. O'NEILL | 20.00 |
| 07/02/12 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 07/02/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/03/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/05/12 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 07/05/12 | OVERTIME MEALS/IN-HOUSE – M. CHASS | 14.69 |
| 07/09/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 602317

| | | |
|---|---|---|
| 07/09/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/09/12 | OVERTIME MEALS/IN-HOUSE – P. BENTLEY | 20.00 |
| 07/09/12 | OVERTIME MEALS/IN-HOUSE – P. O'NEILL | 20.00 |
| 07/09/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/09/12 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 07/09/12 | OVERTIME MEALS/IN-HOUSE – M. CHASS | 9.76 |
| 07/09/12 | OVERTIME MEALS/IN-HOUSE – E. DANIELS | 16.63 |
| 07/09/12 | OVERTIME MEALS/IN-HOUSE – S. SPARLING | 19.33 |
| 07/10/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/10/12 | OVERTIME MEALS/IN-HOUSE –S. ZIDE | 20.00 |
| 07/10/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/10/12 | OVERTIME MEALS/IN-HOUSE – S. SPARLING | 20.00 |
| 07/11/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/11/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/11/12 | OVERTIME MEALS/IN-HOUSE – A. SHAIN | 20.00 |
| 07/11/12 | OVERTIME MEALS/IN-HOUSE – E. DANIELS | 20.00 |
| 07/11/12 | OVERTIME MEALS/IN-HOUSE – M. CHASS | 20.00 |
| 07/11/12 | OVERTIME MEALS/IN-HOUSE – P. O'NEILL | 16.75 |
| 07/12/12 | OVERTIME MEALS/IN-HOUSE – E. DANIELS | 20.00 |
| 07/12/12 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 07/12/12 | OVERTIME MEALS/IN-HOUSE – P. O'NEILL | 20.00 |
| 07/12/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/12/12 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 07/12/12 | OVERTIME MEALS/IN-HOUSE – K. ECKSTEIN | 20.00 |
| 07/12/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/12/12 | OVERTIME MEALS/IN-HOUSE –S. ZIDE | 20.00 |
| 07/12/12 | OVERTIME MEALS/IN-HOUSE – A. LEVINE | 20.00 |
| 07/13/12 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 07/16/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/16/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |

| | | |
|---|---|---|
| 07/16/12 | OVERTIME MEALS/IN-HOUSE – E. DANIELS | 20.00 |
| 07/16/12 | OVERTIME MEALS/IN-HOUSE – S. FORD | 16.02 |
| 07/17/12 | OVERTIME MEALS/IN-HOUSE – A. SHAIN | 20.00 |
| 07/17/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/17/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/17/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/17/12 | OVERTIME MEALS/IN-HOUSE – D. ALLEN | 20.00 |
| 07/18/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/18/12 | OVERTIME MEALS/IN-HOUSE – J. SHARRET | 20.00 |
| 07/18/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/18/12 | OVERTIME MEALS/IN-HOUSE – E. DANIELS | 16.63 |
| 07/19/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/19/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/19/12 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 07/19/12 | OVERTIME MEALS/IN-HOUSE – D. ALLEN | 20.00 |
| 07/19/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/21/12 | OVERTIME MEALS/IN-HOUSE – A. SHAIN | 20.00 |
| 07/21/12 | OVERTIME MEALS/IN-HOUSE – P. O'NEILL | 8.17 |
| 07/22/12 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 07/23/12 | OVERTIME MEALS/IN-HOUSE – D. ALLEN | 20.00 |
| 07/23/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/23/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/24/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/24/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/24/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/24/12 | OVERTIME MEALS/IN-HOUSE – D. ALLEN | 20.00 |
| 07/24/12 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 07/24/12 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 07/24/12 | OVERTIME MEALS/IN-HOUSE – E. FREJKA | 20.00 |
| 07/25/12 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 602317

| | | |
|---|---|---|
| 07/25/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/25/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/25/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/25/12 | OVERTIME MEALS/IN-HOUSE – S. SPARLING | 19.33 |
| 07/26/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/26/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/26/12 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 07/26/12 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 07/27/12 | OVERTIME MEALS/IN-HOUSE – C. DUFFIELD | 20.00 |
| 07/27/12 | OVERTIME MEALS/IN-HOUSE – S. FORD | 14.44 |
| 07/28/12 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 07/29/12 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – H. VANARIA | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – A. OPPO | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – C. DUFFIELD | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – L. MILANO | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – K. DIFRANCESCO | 19.70 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – K. DENK | 20.00 |
| 07/30/12 | OVERTIME MEALS/IN-HOUSE – S. SPARLING | 19.83 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – C. DUFFIELD | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – K. DIFRANCESCO | 18.12 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – A. JARIWALA | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 602317

| 07/31/12 | OVERTIME MEALS/IN-HOUSE – K. DENK | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – P. O'NEILL | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – M. CHASS | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – J. AMSTER | 20.00 |
| 07/31/12 | OVERTIME MEALS/IN-HOUSE – S. SPARLING | 16.55 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$2,185.95** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 07/24/12 | CORP. SVC. FILING FEES | 47.04 |
| | **TOTAL CORP. SVC. FILING FEES** | **$ 47.04** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 07/12/12 | TRANSCRIPT FEES | 1,497.95 |
| 07/16/12 | TRANSCRIPT FEES | 199.20 |
| 07/16/12 | TRANSCRIPT FEES | 73.20 |
| 07/18/12 | TRANSCRIPT FEES | 58.80 |
| 07/18/12 | TRANSCRIPT FEES | 158.40 |
| 07/18/12 | TRANSCRIPT FEES | 104.40 |
| 07/18/12 | TRANSCRIPT FEES | 138.00 |
| | **TOTAL TRANSCRIPT FEES** | **$2,229.95** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 07/03/12 | MEETINGS | 122.79 |

Kramer Levin Naftalis & Frankel LLP

Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00001 CASE ADMINISTRATION

October 19, 2012
Invoice No. 602317

| | | |
|---|---|---:|
| 07/10/12 | MEETINGS | 62.16 |
| 07/10/12 | MEETINGS | 23.23 |
| 07/11/12 | MEETINGS | 63.39 |
| 07/11/12 | MEETINGS | 73.47 |
| 07/11/12 | MEETINGS | 982.24 |
| 07/11/12 | MEETINGS | 553.22 |
| 07/13/12 | MEETINGS | 160.89 |
| 07/17/12 | MEETINGS | 1,019.97 |
| 07/17/12 | MEETINGS | 134.46 |
| 07/17/12 | MEETINGS | 88.21 |
| 07/17/12 | MEETINGS | 326.92 |
| 07/18/12 | MEETINGS | 268.15 |
| 07/26/12 | MEETINGS | 430.40 |
| 07/26/12 | MEETINGS | 769.25 |
| 07/26/12 | MEETINGS | 271.52 |
| 07/26/12 | MEETINGS | 102.96 |
| 07/31/12 | MEETINGS | 212.05 |
| | **TOTAL MEETINGS** | **$5,665.28** |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$69,506.71**

# K R A M E R  L E V I N  N A F T A L I S  &  F R A N K E L LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX  212.715.8000

October 19, 2012

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL COMMITTEE OF
UNSECURED CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:
0000605253
066069

---

FOR PROFESSIONAL SERVICES rendered through August 31, 2012,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ................................................. $80,776.29

---

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **To:** | Citibank, N.A. |
| | Citicorp Center 153 E. 53rd Street NY, N.Y. 10043 |
| | ABA #021000089 |
| **Account:** | Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019 |
| **By Order of:** | Invoice No. 0000605253 |
| **Citibank Contact:** | Gaetana Mauceli (212) 559-0165 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPN RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID#  13-1944339**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 0000605253

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 11,716.60 |
| CONFERENCE CALLS | 22,032.21 |
| WESTLAW ON-LINE RESEARCH | 21,891.11 |
| LEXIS/NEXIS ON-LINE RESEARCH | 10,054.37 |
| MESSENGER/COURIER | 101.30 |
| CAB FARES | 4,251.41 |
| OVERTIME MEALS/IN-HOUSE | 2,521.31 |
| CORP. SVC. FILING FEES | 138.04 |
| TRANSCRIPT FEES | 4,728.20 |
| MEETINGS | 3,341.74 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$80,776.29**

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 08/01/12 | PHOTOCOPYING | 31.60 |
| 08/01/12 | PHOTOCOPYING | 0.10 |
| 08/01/12 | PHOTOCOPYING | 13.90 |
| 08/01/12 | PHOTOCOPYING | 3.20 |
| 08/01/12 | PHOTOCOPYING | 0.40 |
| 08/01/12 | PHOTOCOPYING | 0.20 |
| 08/01/12 | PHOTOCOPYING | 115.60 |
| 08/01/12 | PHOTOCOPYING | 0.10 |
| 08/01/12 | PHOTOCOPYING | 34.40 |
| 08/01/12 | PHOTOCOPYING | 179.20 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 0000605253

| 08/01/12 | PHOTOCOPYING | 114.90 |
|---|---|---|
| 08/01/12 | PHOTOCOPYING | 266.90 |
| 08/01/12 | PHOTOCOPYING | 0.10 |
| 08/01/12 | PHOTOCOPYING | 0.40 |
| 08/01/12 | PHOTOCOPYING | 98.70 |
| 08/01/12 | PHOTOCOPYING | 0.40 |
| 08/01/12 | PHOTOCOPYING | 0.60 |
| 08/01/12 | PHOTOCOPYING | 3.80 |
| 08/02/12 | PHOTOCOPYING | 8.30 |
| 08/02/12 | PHOTOCOPYING | 108.20 |
| 08/02/12 | PHOTOCOPYING | 1.60 |
| 08/02/12 | PHOTOCOPYING | 161.80 |
| 08/02/12 | PHOTOCOPYING | 0.70 |
| 08/02/12 | PHOTOCOPYING | 104.50 |
| 08/02/12 | PHOTOCOPYING | 2.20 |
| 08/02/12 | PHOTOCOPYING | 32.50 |
| 08/02/12 | PHOTOCOPYING | 4.00 |
| 08/02/12 | PHOTOCOPYING | 1.20 |
| 08/02/12 | PHOTOCOPYING | 0.60 |
| 08/02/12 | PHOTOCOPYING | 0.20 |
| 08/02/12 | PHOTOCOPYING | 0.20 |
| 08/02/12 | PHOTOCOPYING | 2.70 |
| 08/02/12 | PHOTOCOPYING | 34.50 |
| 08/02/12 | PHOTOCOPYING | 2.70 |
| 08/02/12 | PHOTOCOPYING | 11.20 |
| 08/02/12 | PHOTOCOPYING | 1.40 |
| 08/02/12 | PHOTOCOPYING | 0.60 |
| 08/02/12 | PHOTOCOPYING | 243.60 |
| 08/02/12 | PHOTOCOPYING | 364.20 |
| 08/02/12 | PHOTOCOPYING | 3.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/02/12 | PHOTOCOPYING | 284.90 |
| 08/02/12 | PHOTOCOPYING | 6.70 |
| 08/02/12 | PHOTOCOPYING | 0.90 |
| 08/02/12 | PHOTOCOPYING | 0.50 |
| 08/03/12 | PHOTOCOPYING | 56.00 |
| 08/03/12 | PHOTOCOPYING | 8.00 |
| 08/03/12 | PHOTOCOPYING | 1.60 |
| 08/03/12 | PHOTOCOPYING | 4.20 |
| 08/03/12 | PHOTOCOPYING | 1.20 |
| 08/03/12 | PHOTOCOPYING | 16.80 |
| 08/03/12 | PHOTOCOPYING | 0.80 |
| 08/03/12 | PHOTOCOPYING | 0.30 |
| 08/03/12 | PHOTOCOPYING | 14.20 |
| 08/03/12 | PHOTOCOPYING | 6.00 |
| 08/03/12 | PHOTOCOPYING | 8.80 |
| 08/03/12 | PHOTOCOPYING | 71.40 |
| 08/03/12 | PHOTOCOPYING | 54.00 |
| 08/03/12 | PHOTOCOPYING | 88.90 |
| 08/03/12 | PHOTOCOPYING | 4.00 |
| 08/03/12 | PHOTOCOPYING | 1.00 |
| 08/03/12 | PHOTOCOPYING | 1.20 |
| 08/06/12 | PHOTOCOPYING | 18.80 |
| 08/06/12 | PHOTOCOPYING | 3.00 |
| 08/07/12 | PHOTOCOPYING | 6.60 |
| 08/07/12 | PHOTOCOPYING | 44.20 |
| 08/07/12 | PHOTOCOPYING | 14.40 |
| 08/07/12 | PHOTOCOPYING | 24.40 |
| 08/07/12 | PHOTOCOPYING | 90.60 |
| 08/08/12 | PHOTOCOPYING | 0.20 |
| 08/08/12 | PHOTOCOPYING | 10.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 0000605253

| | | |
|---|---|---|
| 08/08/12 | PHOTOCOPYING | 1.20 |
| 08/08/12 | PHOTOCOPYING | 23.40 |
| 08/09/12 | PHOTOCOPYING | 167.20 |
| 08/09/12 | PHOTOCOPYING | 2.60 |
| 08/09/12 | PHOTOCOPYING | 2.60 |
| 08/09/12 | PHOTOCOPYING | 21.20 |
| 08/10/12 | PHOTOCOPYING | 16.70 |
| 08/10/12 | PHOTOCOPYING | 1.00 |
| 08/10/12 | PHOTOCOPYING | 21.90 |
| 08/10/12 | PHOTOCOPYING | 50.20 |
| 08/10/12 | PHOTOCOPYING | 295.40 |
| 08/13/12 | PHOTOCOPYING | 0.50 |
| 08/13/12 | PHOTOCOPYING | 0.10 |
| 08/13/12 | PHOTOCOPYING | 291.00 |
| 08/13/12 | PHOTOCOPYING | 2.50 |
| 08/13/12 | PHOTOCOPYING | 339.20 |
| 08/13/12 | PHOTOCOPYING | 49.40 |
| 08/14/12 | PHOTOCOPYING | 21.00 |
| 08/15/12 | PHOTOCOPYING | 130.50 |
| 08/15/12 | PHOTOCOPYING | 3.00 |
| 08/15/12 | PHOTOCOPYING | 4.00 |
| 08/15/12 | PHOTOCOPYING | 3.20 |
| 08/15/12 | PHOTOCOPYING | 50.40 |
| 08/15/12 | PHOTOCOPYING | 23.40 |
| 08/16/12 | PHOTOCOPYING | 0.20 |
| 08/16/12 | PHOTOCOPYING | 0.20 |
| 08/16/12 | PHOTOCOPYING | 0.20 |
| 08/16/12 | PHOTOCOPYING | 238.00 |
| 08/16/12 | PHOTOCOPYING | 0.60 |
| 08/16/12 | PHOTOCOPYING | 1.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                          Invoice No. 0000605253

| 08/16/12 | PHOTOCOPYING | 4.60 |
| 08/16/12 | PHOTOCOPYING | 118.00 |
| 08/16/12 | PHOTOCOPYING | 1.40 |
| 08/16/12 | PHOTOCOPYING | 13.30 |
| 08/16/12 | PHOTOCOPYING | 1.50 |
| 08/16/12 | PHOTOCOPYING | 1.40 |
| 08/16/12 | PHOTOCOPYING | 0.20 |
| 08/16/12 | PHOTOCOPYING | 0.30 |
| 08/16/12 | PHOTOCOPYING | 40.00 |
| 08/16/12 | PHOTOCOPYING | 222.30 |
| 08/16/12 | PHOTOCOPYING | 14.50 |
| 08/16/12 | PHOTOCOPYING | 8.10 |
| 08/17/12 | PHOTOCOPYING | 0.10 |
| 08/17/12 | PHOTOCOPYING | 132.00 |
| 08/20/12 | PHOTOCOPYING | 302.30 |
| 08/20/12 | PHOTOCOPYING | 353.70 |
| 08/20/12 | PHOTOCOPYING | 0.90 |
| 08/21/12 | PHOTOCOPYING | 0.40 |
| 08/22/12 | PHOTOCOPYING | 1.80 |
| 08/22/12 | PHOTOCOPYING | 107.10 |
| 08/22/12 | PHOTOCOPYING | 1.60 |
| 08/22/12 | PHOTOCOPYING | 3.30 |
| 08/22/12 | PHOTOCOPYING | 4.20 |
| 08/22/12 | PHOTOCOPYING | 16.40 |
| 08/22/12 | PHOTOCOPYING | 0.60 |
| 08/22/12 | PHOTOCOPYING | 84.00 |
| 08/22/12 | PHOTOCOPYING | 2.80 |
| 08/22/12 | PHOTOCOPYING | 4.90 |
| 08/22/12 | PHOTOCOPYING | 5.60 |
| 08/22/12 | PHOTOCOPYING | 1.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/22/12 | PHOTOCOPYING | 0.10 |
| 08/22/12 | PHOTOCOPYING | 12.90 |
| 08/23/12 | PHOTOCOPYING | 28.60 |
| 08/23/12 | PHOTOCOPYING | 6.00 |
| 08/23/12 | PHOTOCOPYING | 0.20 |
| 08/23/12 | PHOTOCOPYING | 14.20 |
| 08/23/12 | PHOTOCOPYING | 317.70 |
| 08/23/12 | PHOTOCOPYING | 21.60 |
| 08/23/12 | PHOTOCOPYING | 0.40 |
| 08/24/12 | PHOTOCOPYING | 2.30 |
| 08/24/12 | PHOTOCOPYING | 90.90 |
| 08/27/12 | PHOTOCOPYING | 0.10 |
| 08/27/12 | PHOTOCOPYING | 0.50 |
| 08/27/12 | PHOTOCOPYING | 0.90 |
| 08/28/12 | PHOTOCOPYING | 9.30 |
| 08/28/12 | PHOTOCOPYING | 1.60 |
| 08/29/12 | PHOTOCOPYING | 0.60 |
| 08/29/12 | PHOTOCOPYING | 1.20 |
| 08/29/12 | PHOTOCOPYING | 2.40 |
| 08/29/12 | PHOTOCOPYING | 0.50 |
| 08/30/12 | PHOTOCOPYING | 20.90 |
| 08/30/12 | PHOTOCOPYING | 0.40 |
| 08/30/12 | PHOTOCOPYING | 0.30 |
| 08/30/12 | PHOTOCOPYING | 36.60 |
| 08/30/12 | PHOTOCOPYING | 257.50 |
| 08/31/12 | PHOTOCOPYING | 19.80 |
| 08/02/12 | PHOTOCOPYING | 234.00 |
| 08/09/12 | PHOTOCOPYING | 1,216.00 |
| 08/10/12 | PHOTOCOPYING | 160.00 |
| 08/10/12 | PHOTOCOPYING | 1,158.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00001 CASE ADMINISTRATION                              Invoice No. 0000605253

| 08/10/12 | PHOTOCOPYING | 1,381.00 |
| 08/13/12 | PHOTOCOPYING | 352.00 |
| 08/13/12 | PHOTOCOPYING | 360.00 |
| | **TOTAL PHOTOCOPYING** | **$11,716.60** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/03/12 | CONFERENCE CALLS | 177.00 |
| 08/06/12 | CONFERENCE CALLS | 51.00 |
| 08/06/12 | CONFERENCE CALLS | 44.00 |
| 08/14/12 | CONFERENCE CALLS | 51.00 |
| 08/17/12 | CONFERENCE CALLS | 11.57 |
| 08/24/12 | CONFERENCE CALLS | 67.02 |
| 08/24/12 | CONFERENCE CALLS | 2,383.26 |
| 08/24/12 | CONFERENCE CALLS | 79.68 |
| 08/24/12 | CONFERENCE CALLS | 59.48 |
| 08/24/12 | CONFERENCE CALLS | 215.94 |
| 08/24/12 | CONFERENCE CALLS | 11,939.23 |
| 08/24/12 | CONFERENCE CALLS | 319.16 |
| 08/24/12 | CONFERENCE CALLS | 130.76 |
| 08/24/12 | CONFERENCE CALLS | 33.70 |
| 08/24/12 | CONFERENCE CALLS | 282.58 |
| 08/24/12 | CONFERENCE CALLS | 335.25 |
| 08/24/12 | CONFERENCE CALLS | 25.00 |
| 08/24/12 | CONFERENCE CALLS | 4,284.51 |
| 08/24/12 | CONFERENCE CALLS | 24.72 |
| 08/24/12 | CONFERENCE CALLS | 15.83 |
| 08/24/12 | CONFERENCE CALLS | 189.00 |
| 08/24/12 | CONFERENCE CALLS | 43.20 |
| 08/24/12 | CONFERENCE CALLS | 13.84 |
| 08/24/12 | CONFERENCE CALLS | 16.11 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/24/12 | CONFERENCE CALLS | 4.13 |
| 08/24/12 | CONFERENCE CALLS | 56.90 |
| 08/24/12 | CONFERENCE CALLS | 36.11 |
| 08/24/12 | CONFERENCE CALLS | 928.82 |
| 08/24/12 | CONFERENCE CALLS | 19.89 |
| 08/24/12 | CONFERENCE CALLS | 33.99 |
| 08/24/12 | CONFERENCE CALLS | <u>159.53</u> |
| | **TOTAL CONFERENCE CALLS** | **$22,032.21** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 08/01/12 | WESTLAW ON-LINE RESEARCH | 623.22 |
| 08/01/12 | WESTLAW ON-LINE RESEARCH | 177.30 |
| 08/01/12 | WESTLAW ON-LINE RESEARCH | 260.27 |
| 08/02/12 | WESTLAW ON-LINE RESEARCH | 134.49 |
| 08/02/12 | WESTLAW ON-LINE RESEARCH | 212.74 |
| 08/02/12 | WESTLAW ON-LINE RESEARCH | 445.72 |
| 08/03/12 | WESTLAW ON-LINE RESEARCH | 356.30 |
| 08/03/12 | WESTLAW ON-LINE RESEARCH | 400.07 |
| 08/06/12 | WESTLAW ON-LINE RESEARCH | 285.65 |
| 08/06/12 | WESTLAW ON-LINE RESEARCH | 250.05 |
| 08/07/12 | WESTLAW ON-LINE RESEARCH | 404.99 |
| 08/07/12 | WESTLAW ON-LINE RESEARCH | 507.85 |
| 08/07/12 | WESTLAW ON-LINE RESEARCH | 326.14 |
| 08/07/12 | WESTLAW ON-LINE RESEARCH | 12.51 |
| 08/07/12 | WESTLAW ON-LINE RESEARCH | 175.98 |
| 08/08/12 | WESTLAW ON-LINE RESEARCH | 84.86 |
| 08/08/12 | WESTLAW ON-LINE RESEARCH | 164.80 |
| 08/08/12 | WESTLAW ON-LINE RESEARCH | 12.50 |
| 08/08/12 | WESTLAW ON-LINE RESEARCH | 606.35 |
| 08/08/12 | WESTLAW ON-LINE RESEARCH | 341.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                            Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/08/12 | WESTLAW ON-LINE RESEARCH | 48.18 |
| 08/08/12 | WESTLAW ON-LINE RESEARCH | 196.24 |
| 08/09/12 | WESTLAW ON-LINE RESEARCH | 50.02 |
| 08/09/12 | WESTLAW ON-LINE RESEARCH | 302.71 |
| 08/10/12 | WESTLAW ON-LINE RESEARCH | 33.91 |
| 08/13/12 | WESTLAW ON-LINE RESEARCH | 14.40 |
| 08/13/12 | WESTLAW ON-LINE RESEARCH | 102.07 |
| 08/13/12 | WESTLAW ON-LINE RESEARCH | 117.44 |
| 08/13/12 | WESTLAW ON-LINE RESEARCH | 447.42 |
| 08/13/12 | WESTLAW ON-LINE RESEARCH | 343.24 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 29.56 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 74.84 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 63.94 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 97.36 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 50.01 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 1.60 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 362.56 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 12.50 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 59.48 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 103.05 |
| 08/14/12 | WESTLAW ON-LINE RESEARCH | 290.18 |
| 08/15/12 | WESTLAW ON-LINE RESEARCH | 28.98 |
| 08/15/12 | WESTLAW ON-LINE RESEARCH | 50.01 |
| 08/15/12 | WESTLAW ON-LINE RESEARCH | 426.22 |
| 08/15/12 | WESTLAW ON-LINE RESEARCH | 100.77 |
| 08/15/12 | WESTLAW ON-LINE RESEARCH | 150.03 |
| 08/15/12 | WESTLAW ON-LINE RESEARCH | 20.63 |
| 08/15/12 | WESTLAW ON-LINE RESEARCH | 35.23 |
| 08/15/12 | WESTLAW ON-LINE RESEARCH | 164.43 |
| 08/16/12 | WESTLAW ON-LINE RESEARCH | 524.70 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                               Invoice No. 0000605253

| | | |
|---|---|---|
| 08/16/12 | WESTLAW ON-LINE RESEARCH | 2,207.95 |
| 08/16/12 | WESTLAW ON-LINE RESEARCH | 92.55 |
| 08/16/12 | WESTLAW ON-LINE RESEARCH | 53.92 |
| 08/16/12 | WESTLAW ON-LINE RESEARCH | 775.52 |
| 08/16/12 | WESTLAW ON-LINE RESEARCH | 320.13 |
| 08/17/12 | WESTLAW ON-LINE RESEARCH | 229.96 |
| 08/17/12 | WESTLAW ON-LINE RESEARCH | 549.56 |
| 08/17/12 | WESTLAW ON-LINE RESEARCH | 1,394.93 |
| 08/17/12 | WESTLAW ON-LINE RESEARCH | 230.91 |
| 08/18/12 | WESTLAW ON-LINE RESEARCH | 399.31 |
| 08/19/12 | WESTLAW ON-LINE RESEARCH | 302.32 |
| 08/19/12 | WESTLAW ON-LINE RESEARCH | 4.93 |
| 08/20/12 | WESTLAW ON-LINE RESEARCH | 12.51 |
| 08/21/12 | WESTLAW ON-LINE RESEARCH | 236.21 |
| 08/21/12 | WESTLAW ON-LINE RESEARCH | 213.30 |
| 08/22/12 | WESTLAW ON-LINE RESEARCH | 9.85 |
| 08/22/12 | WESTLAW ON-LINE RESEARCH | 32.58 |
| 08/22/12 | WESTLAW ON-LINE RESEARCH | 72.36 |
| 08/22/12 | WESTLAW ON-LINE RESEARCH | 153.82 |
| 08/23/12 | WESTLAW ON-LINE RESEARCH | 140.93 |
| 08/23/12 | WESTLAW ON-LINE RESEARCH | 12.51 |
| 08/23/12 | WESTLAW ON-LINE RESEARCH | 228.07 |
| 08/24/12 | WESTLAW ON-LINE RESEARCH | 87.89 |
| 08/24/12 | WESTLAW ON-LINE RESEARCH | 12.50 |
| 08/27/12 | WESTLAW ON-LINE RESEARCH | 34.47 |
| 08/28/12 | WESTLAW ON-LINE RESEARCH | 265.20 |
| 08/28/12 | WESTLAW ON-LINE RESEARCH | 184.89 |
| 08/28/12 | WESTLAW ON-LINE RESEARCH | 59.16 |
| 08/29/12 | WESTLAW ON-LINE RESEARCH | 270.06 |
| 08/29/12 | WESTLAW ON-LINE RESEARCH | 202.31 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                          Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/29/12 | WESTLAW ON-LINE RESEARCH | 845.98 |
| 08/29/12 | WESTLAW ON-LINE RESEARCH | 8.71 |
| 08/29/12 | WESTLAW ON-LINE RESEARCH | 320.51 |
| 08/29/12 | WESTLAW ON-LINE RESEARCH | 29.93 |
| 08/29/12 | WESTLAW ON-LINE RESEARCH | 55.31 |
| 08/29/12 | WESTLAW ON-LINE RESEARCH | 71.22 |
| 08/30/12 | WESTLAW ON-LINE RESEARCH | 22.73 |
| 08/30/12 | WESTLAW ON-LINE RESEARCH | 138.28 |
| 08/30/12 | WESTLAW ON-LINE RESEARCH | 502.37 |
| 08/30/12 | WESTLAW ON-LINE RESEARCH | 87.88 |
| 08/30/12 | WESTLAW ON-LINE RESEARCH | 50.62 |
| 08/30/12 | WESTLAW ON-LINE RESEARCH | 559.94 |
| 08/31/12 | WESTLAW ON-LINE RESEARCH | 193.59 |
| 08/31/12 | WESTLAW ON-LINE RESEARCH | 5.69 |
| 08/31/12 | WESTLAW ON-LINE RESEARCH | 25.00 |
| 08/31/12 | WESTLAW ON-LINE RESEARCH | 97.74 |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$21,891.11** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 08/01/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/02/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/03/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/06/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/07/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 08/08/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/09/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/10/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 08/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/13/12 | LEXIS/NEXIS ON-LINE RESEARCH | 517.13 |
| 08/14/12 | LEXIS/NEXIS ON-LINE RESEARCH | 9.92 |
| 08/14/12 | LEXIS/NEXIS ON-LINE RESEARCH | 234.04 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/14/12 | LEXIS/NEXIS ON-LINE RESEARCH | 264.26 |
| 08/14/12 | LEXIS/NEXIS ON-LINE RESEARCH | 259.85 |
| 08/14/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/15/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/15/12 | LEXIS/NEXIS ON-LINE RESEARCH | 281.73 |
| 08/15/12 | LEXIS/NEXIS ON-LINE RESEARCH | 470.58 |
| 08/15/12 | LEXIS/NEXIS ON-LINE RESEARCH | 3,262.90 |
| 08/16/12 | LEXIS/NEXIS ON-LINE RESEARCH | 45.04 |
| 08/16/12 | LEXIS/NEXIS ON-LINE RESEARCH | 254.60 |
| 08/16/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/16/12 | LEXIS/NEXIS ON-LINE RESEARCH | 224.60 |
| 08/17/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 08/20/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/21/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/22/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/23/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/24/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/27/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 08/27/12 | LEXIS/NEXIS ON-LINE RESEARCH | 497.63 |
| 08/28/12 | LEXIS/NEXIS ON-LINE RESEARCH | 1,923.82 |
| 08/28/12 | LEXIS/NEXIS ON-LINE RESEARCH | 101.15 |
| 08/28/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/29/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 08/29/12 | LEXIS/NEXIS ON-LINE RESEARCH | 145.93 |
| 08/29/12 | LEXIS/NEXIS ON-LINE RESEARCH | 276.82 |
| 08/29/12 | LEXIS/NEXIS ON-LINE RESEARCH | 150.80 |
| 08/30/12 | LEXIS/NEXIS ON-LINE RESEARCH | 573.76 |
| 08/30/12 | LEXIS/NEXIS ON-LINE RESEARCH | 365.74 |
| 08/30/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 08/31/12 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                              Invoice No. 0000605253

**TOTAL LEXIS/NEXIS ON-LINE RESEARCH**          **$10,054.37**

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/01/12 | MESSENGER/COURIER | 12.95 |
| 08/01/12 | MESSENGER/COURIER | 9.45 |
| 08/02/12 | MESSENGER/COURIER | 12.95 |
| 08/23/12 | MESSENGER/COURIER | 32.41 |
| 08/31/12 | MESSENGER/COURIER | 33.54 |
| | **TOTAL MESSENGER/COURIER** | **$ 101.30** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 08/01/12 | CAR SERVICE/CAB  FARES- C. SIEGEL | 37.83 |
| 08/01/12 | CAR SERVICE/CAB  FARES- A. CWIECEK | 48.79 |
| 08/01/12 | CAR SERVICE/CAB  FARES- K. DIFRANCESCO | 50.00 |
| 08/01/12 | CAR SERVICE/CAB  FARES- L. MILANO | 10.10 |
| 08/01/12 | CAR SERVICE/CAB  FARES- K. DENK | 7.50 |
| 08/01/12 | CAR SERVICE/CAB  FARES- P. KAUFMAN | 25.50 |
| 08/01/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/01/12 | CAR SERVICE/CAB  FARES- S. ROSEN | 26.61 |
| 08/01/12 | CAR SERVICE/CAB  FARES- N. HAMERMAN | 50.00 |
| 08/01/12 | CAR SERVICE/CAB  FARES- C. BUCCINI | 50.00 |
| 08/01/12 | CAR SERVICE/CAB  FARES- D. REID | 50.00 |
| 08/01/12 | CAR SERVICE/CAB  FARES- S. ROSEN | 26.61 |
| 08/01/12 | CAR SERVICE/CAB  FARES- P. O'NEILL | 50.00 |
| 08/01/12 | CAR SERVICE/CAB  FARES- R. GOOT | 41.58 |
| 08/01/12 | CAR SERVICE/CAB  FARES- J. AMSTER | 50.00 |
| 08/01/12 | CAR SERVICE/CAB  FARES- A. OPPO | 50.00 |
| 08/01/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/02/12 | CAR SERVICE/CAB  FARES- J. BRONSTHER | 50.00 |
| 08/02/12 | CAR SERVICE/CAB  FARES- M. CHASS | 50.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                          Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/02/12 | CAR SERVICE/CAB  FARES- D. MANNAL | 50.00 |
| 08/02/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/02/12 | CAR SERVICE/CAB  FARES- A. CWEICEK | 48.79 |
| 08/02/12 | CAR SERVICE/CAB  FARES- P. RITTER | 50.00 |
| 08/02/12 | CAR SERVICE/CAB  FARES- K. DENK | 8.04 |
| 08/02/12 | CAR SERVICE/CAB  FARES- L. PETTIT | 9.50 |
| 08/02/12 | CAR SERVICE/CAB  FARES- H. VANARIA | 12.45 |
| 08/03/12 | CAR SERVICE/CAB  FARES- R. RINGER | 20.79 |
| 08/03/12 | CAR SERVICE/CAB  FARES- M. CHASS | 50.00 |
| 08/03/12 | CAR SERVICE/CAB  FARES- D. REID | 50.00 |
| 08/03/12 | CAR SERVICE/CAB  FARES- N. HAMERMAN | 50.00 |
| 08/03/12 | CAR SERVICE/CAB  FARES- A. OPPO | 49.90 |
| 08/03/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/03/12 | CAR SERVICE/CAB  FARES- R. GOOT | 37.70 |
| 08/03/12 | CAR SERVICE/CAB  FARES- K. DIFRANCESCO | 44.35 |
| 08/03/12 | CAR SERVICE/CAB  FARES- K. ECKSTEIN | 50.00 |
| 08/05/12 | CAR SERVICE/CAB  FARES- D. CLARKE | 50.00 |
| 08/05/12 | CAR SERVICE/CAB  FARES- R. RINGER | 19.00 |
| 08/06/12 | CAR SERVICE/CAB  FARES- D. MANNAL | 50.00 |
| 8/07/12 | CAR SERVICE/CAB  FARES- E. FREJKA | 11.00 |
| 08/07/12 | CAR SERVICE/CAB  FARES- J. BRODY | 50.00 |
| 08/07/12 | CAR SERVICE/CAB  FARES- R. FEINBERG | 9.86 |
| 08/07/12 | CAR SERVICE/CAB  FARES- P. KAUFMAN | 25.50 |
| 08/07/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/08/12 | CAR SERVICE/CAB  FARES- P. KAUFMAN | 25.50 |
| 08/08/12 | CAR SERVICE/CAB  FARES- K. ECKSTEIN | 50.00 |
| 08/08/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/08/12 | CAR SERVICE/CAB  FARES- M. CHASS | 50.00 |
| 08/09/12 | CAR SERVICE/CAB  FARES- R. RINGER | 45.46 |
| 8/09/12 | CAR SERVICE/CAB  FARES- E. FREJKA | 11.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 0000605253

| 08/09/12 | CAR SERVICE/CAB  FARES- B. O'NEILL | 50.00 |
|---|---|---|
| 08/09/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/09/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/09/12 | CAR SERVICE/CAB  FARES- M. CHASS | 50.00 |
| 08/10/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/10/12 | CAR SERVICE/CAB  FARES- M. CHASS | 50.00 |
| 08/10/12 | CAR SERVICE/CAB  FARES- R. RINGER | 21.26 |
| 08/10/12 | CAR SERVICE/CAB  FARES- M. LAMOTHE-AIME | 5.00 |
| 08/10/12 | CAR SERVICE/CAB  FARES- R. RINGER | 25.22 |
| 08/13/12 | CAR SERVICE/CAB  FARES- L. PETTIT | 9.00 |
| 08/13/12 | CAR SERVICE/CAB  FARES- E. FREJKA | 11.00 |
| 08/13/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/13/12 | CAR SERVICE/CAB  FARES- J. AMSTER | 50.00 |
| 08/14/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/14/12 | CAR SERVICE/CAB  FARES- E. FREJKA | 23.00 |
| 08/15/12 | CAR SERVICE/CAB  FARES- C. SIEGEL | 50.00 |
| 08/15/12 | CAR SERVICE/CAB  FARES- D. MANNAL | 50.00 |
| 08/15/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/15/12 | CAR SERVICE/CAB  FARES- R. RINGER | 50.00 |
| 08/16/12 | CAR SERVICE/CAB  FARES- C. SIEGEL | 50.00 |
| 08/16/12 | CAR SERVICE/CAB  FARES- C. ARCHER | 50.00 |
| 08/16/12 | CAR SERVICE/CAB  FARES- J. BRODY | 5.50 |
| 08/16/12 | CAR SERVICE/CAB  FARES- E. DANIELS | 7.00 |
| 08/16/12 | CAR SERVICE/CAB  FARES- R. RINGER | 37.70 |
| 08/16/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/16/12 | CAR SERVICE/CAB  FARES- D. MANNAL | 50.00 |
| 08/16/12 | CAR SERVICE/CAB  FARES- M. HILL | 10.70 |
| 08/16/12 | CAR SERVICE/CAB  FARES- L. PETTIT | 9.00 |
| 08/16/12 | CAR SERVICE/CAB  FARES- E. FREJKA | 9.10 |
| 08/16/12 | CAR SERVICE/CAB  FARES- K. ECKSTEIN | 35.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00001 CASE ADMINISTRATION                                      Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/17/12 | CAR SERVICE/CAB  FARES- J. BESSONETTE | 9.00 |
| 08/18/12 | CAR SERVICE/CAB  FARES- B. CODY | 8.42 |
| 08/19/12 | CAR SERVICE/CAB  FARES- B. CODY | 5.90 |
| 08/20/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/20/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/20/12 | CAR SERVICE/CAB  FARES- K. CHIN | 13.00 |
| 08/20/12 | CAR SERVICE/CAB  FARES- M. HILL | 13.80 |
| 08/20/12 | CAR SERVICE/CAB  FARES- R. RINGER | 8.04 |
| 08/21/12 | CAR SERVICE/CAB  FARES- R. RINGER | 8.87 |
| 08/21/12 | CAR SERVICE/CAB  FARES- K. DENK | 8.70 |
| 08/21/12 | CAR SERVICE/CAB  FARES- L. PETTIT | 9.00 |
| 08/21/12 | CAR SERVICE/CAB  FARES- J. SHARRET | 50.00 |
| 08/21/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/21/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/22/12 | CAR SERVICE/CAB  FARES- J. AMSTER | 50.00 |
| 08/22/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/22/12 | CAR SERVICE/CAB  FARES- E. SCHINDEL | 50.00 |
| 08/22/12 | CAR SERVICE/CAB  FARES- N. HAMERMAN | 50.00 |
| 08/22/12 | CAR SERVICE/CAB  FARES- K. CHIN | 14.00 |
| 08/22/12 | CAR SERVICE/CAB  FARES- L. PETTIT | 10.00 |
| 08/22/12 | CAR SERVICE/CAB  FARES- R. RINGER | 9.48 |
| 08/22/12 | CAR SERVICE/CAB  FARES- J. BESSONETTE | 11.00 |
| 08/23/12 | CAR SERVICE/CAB  FARES- J. BESSONETTE | 12.00 |
| 08/23/12 | CAR SERVICE/CAB  FARES- R. RINGER | 7.90 |
| 08/23/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/23/12 | CAR SERVICE/CAB  FARES- J. SHARRET | 50.00 |
| 08/23/12 | CAR SERVICE/CAB  FARES- A. LEVINE | 6.70 |
| 08/23/12 | CAR SERVICE/CAB  FARES- S. ZIDE | 50.00 |
| 08/23/12 | CAR SERVICE/CAB  FARES- J. SHARRET | 50.00 |
| 08/23/12 | CAR SERVICE/CAB  FARES- M. LEUNG | 6.37 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                              Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/23/12 | CAR SERVICE/CAB  FARES- L. SURIS | 9.90 |
| 08/24/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/24/12 | CAR SERVICE/CAB  FARES- K. DENK | 7.90 |
| 08/27/12 | CAR SERVICE/CAB  FARES- R. RINGER | 8.42 |
| 08/27/12 | CAR SERVICE/CAB  FARES- L. PETTIT | 9.00 |
| 08/27/12 | CAR SERVICE/CAB  FARES- A. CHOUPROUTA | 50.00 |
| 08/27/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/28/12 | CAR SERVICE/CAB  FARES- E. DANIELS | 10.00 |
| 08/28/12 | CAR SERVICE/CAB  FARES- J. CAIAZZO | 5.00 |
| 08/28/12 | CAR SERVICE/CAB  FARES- R. RINGER | 9.38 |
| 08/29/12 | CAR SERVICE/CAB  FARES- R. RINGER | 22.80 |
| 08/29/12 | CAR SERVICE/CAB  FARES- E. DANIELS | 10.00 |
| 08/29/12 | CAR SERVICE/CAB  FARES- J. SHIFER | 50.00 |
| 08/29/12 | CAR SERVICE/CAB  FARES- D. MANNAL | 50.00 |
| 08/30/12 | CAR SERVICE/CAB  FARES- A. LEVINE | 12.37 |
| 08/30/12 | CAR SERVICE/CAB  FARES- C. ARCHER | 50.00 |
| 08/30/12 | CAR SERVICE/CAB  FARES- R. RINGER | 22.62 |
| 08/31/12 | CAR SERVICE/CAB  FARES- M. CHASS | 50.00 |
| | **TOTAL CAR SERVICE/CAB FARES** | **$4,251.41** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 19.66 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - R. GOOT | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - J. AMSTER | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - A. OPPO | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - S. FORD | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - D. ALLEN | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - L. MILANO | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - S. ROSEN | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - C. DUFFIELD | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - D. REID | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 0000605253

| 08/01/12 | OVERTIME MEALS/IN-HOUSE - K. DENK | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - A. MILLER | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - J. BRONSTHER | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - A. JARIWALA | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - K. DIFRANCESCO | 17.78 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - A. CWIECEK | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - M. CHASS | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - D. MANNAL | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - P. O'NEILL | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - K. DIFRANCESCO | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - C. DUFFIELD | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - N. HAMERMAN | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - D. REID | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - K. DENK | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - A. JARIWALA | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - J. BRONSTHER | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - C. SIEGEL | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - S. FORD | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - A. OPPO | 20.00 |
| 08/02/12 | OVERTIME MEALS/IN-HOUSE - R. GOOT | 20.00 |
| 08/03/12 | OVERTIME MEALS/IN-HOUSE - R. GOOT | 20.00 |
| 08/03/12 | OVERTIME MEALS/IN-HOUSE - M. LEUNG | 20.00 |
| 08/07/12 | OVERTIME MEALS/IN-HOUSE - M. LEUNG | 20.00 |
| 08/07/12 | OVERTIME MEALS/IN-HOUSE - M. CHASS | 20.00 |
| 08/07/12 | OVERTIME MEALS/IN-HOUSE - E. DANIELS | 20.00 |
| 08/07/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 0000605253

| 08/07/12 | OVERTIME MEALS/IN-HOUSE - D. MANNAL | 18.94 |
| 08/07/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 18.94 |
| 08/08/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/08/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |
| 08/08/12 | OVERTIME MEALS/IN-HOUSE - J. FRIEDMAN | 20.00 |
| 08/08/12 | OVERTIME MEALS/IN-HOUSE - K. DENK | 20.00 |
| 08/09/12 | OVERTIME MEALS/IN-HOUSE - M. CHASS | 20.00 |
| 08/10/12 | OVERTIME MEALS/IN-HOUSE - S. FORD | 18.26 |
| 08/13/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/13/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |
| 08/13/12 | OVERTIME MEALS/IN-HOUSE - D. MANNAL | 20.00 |
| 08/13/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/13/12 | OVERTIME MEALS/IN-HOUSE - J. AMSTER | 20.00 |
| 08/14/12 | OVERTIME MEALS/IN-HOUSE - J. AMSTER | 20.00 |
| 08/14/12 | OVERTIME MEALS/IN-HOUSE - K. DENK | 20.00 |
| 08/14/12 | OVERTIME MEALS/IN-HOUSE - C. BRODY | 20.00 |
| 08/14/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/14/12 | OVERTIME MEALS/IN-HOUSE - E. DANIELS | 16.63 |
| 08/15/12 | OVERTIME MEALS/IN-HOUSE - D. MANNAL | 20.00 |
| 08/15/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/15/12 | OVERTIME MEALS/IN-HOUSE - E. DANIELS | 20.00 |
| 08/15/12 | OVERTIME MEALS/IN-HOUSE - P. NARASIMHAM | 20.00 |
| 08/15/12 | OVERTIME MEALS/IN-HOUSE - B. CODY | 16.02 |
| 08/16/12 | OVERTIME MEALS/IN-HOUSE - B. CODY | 16.13 |
| 08/16/12 | OVERTIME MEALS/IN-HOUSE - M. HILL | 19.61 |
| 08/16/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/16/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |
| 08/16/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/17/12 | OVERTIME MEALS/IN-HOUSE - B. CODY | 20.00 |
| 08/20/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 0000605253

| 08/20/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
|---|---|---|
| 08/20/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/20/12 | OVERTIME MEALS/IN-HOUSE - S. FORD | 16.69 |
| 08/20/12 | OVERTIME MEALS/IN-HOUSE - K. DENK | 20.00 |
| 08/21/12 | OVERTIME MEALS/IN-HOUSE - M. OLINZOCK | 20.00 |
| 08/21/12 | OVERTIME MEALS/IN-HOUSE - J. SHARRET | 20.00 |
| 08/21/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |
| 08/21/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/21/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/22/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |
| 08/22/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/22/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/22/12 | OVERTIME MEALS/IN-HOUSE - S. SCHINDEL | 20.00 |
| 08/22/12 | OVERTIME MEALS/IN-HOUSE - N. HAMERMAN | 20.00 |
| 08/22/12 | OVERTIME MEALS/IN-HOUSE - B. CODY | 20.00 |
| 08/22/12 | OVERTIME MEALS/IN-HOUSE - J. AMSTER | 20.00 |
| 08/22/12 | OVERTIME MEALS/IN-HOUSE - M. LEUNG | 20.00 |
| 08/23/12 | OVERTIME MEALS/IN-HOUSE - M. LEUNG | 20.00 |
| 08/23/12 | OVERTIME MEALS/IN-HOUSE - M. CHASS | 20.00 |
| 08/23/12 | OVERTIME MEALS/IN-HOUSE - K. DENK | 20.00 |
| 08/23/12 | OVERTIME MEALS/IN-HOUSE - S. ZIDE | 20.00 |
| 08/23/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/23/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/23/12 | OVERTIME MEALS/IN-HOUSE - J. SHARRET | 20.00 |
| 08/23/12 | OVERTIME MEALS/IN-HOUSE - J. SHWEDER | 9.13 |
| 08/24/12 | OVERTIME MEALS/IN-HOUSE - S. ETTARI | 19.95 |
| 08/26/12 | OVERTIME MEALS/IN-HOUSE - M. CHASS | 20.00 |
| 08/27/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/27/12 | OVERTIME MEALS/IN-HOUSE - E. DANIELS | 16.63 |
| 08/27/12 | OVERTIME MEALS/IN-HOUSE - D. MANNAL | 20.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                              Invoice No. 0000605253

| | | |
|---|---|---:|
| 08/27/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/27/12 | OVERTIME MEALS/IN-HOUSE - M. CHASS | 19.48 |
| 08/27/12 | OVERTIME MEALS/IN-HOUSE - P. O'NEILL | 18.83 |
| 08/27/12 | OVERTIME MEALS/IN-HOUSE - A. LEVINE | 20.00 |
| 08/28/12 | OVERTIME MEALS/IN-HOUSE - S. FORD | 17.59 |
| 08/28/12 | OVERTIME MEALS/IN-HOUSE - J. AMSTER | 20.00 |
| 08/28/12 | OVERTIME MEALS/IN-HOUSE - M. CHASS | 20.00 |
| 08/28/12 | OVERTIME MEALS/IN-HOUSE - E. DANIELS | 17.51 |
| 08/28/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/29/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/29/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/29/12 | OVERTIME MEALS/IN-HOUSE - J. AMSTER | 20.00 |
| 08/29/12 | OVERTIME MEALS/IN-HOUSE - M. CHASS | 20.00 |
| 08/29/12 | OVERTIME MEALS/IN-HOUSE - J. BRODY | 20.00 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - J. BESSONETTE | 20.00 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - S. ETTARI | 17.14 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - S. FORD | 20.00 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - J. DUNLAP | 20.00 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - J. SHWEDER | 20.00 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - R. LANCHE | 7.39 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - J. SHIFER | 20.00 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - J. SHARRET | 20.00 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - R. RINGER | 20.00 |
| 08/31/12 | OVERTIME MEALS/IN-HOUSE - C. ARCHER | 20.00 |
| 08/01/12 | OVERTIME MEALS/IN-HOUSE - C. SIEGEL | 20.00 |
| 08/08/12 | OVERTIME MEALS/IN-HOUSE - D. MANNAL | 19.00 |
| 08/23/12 | OVERTIME MEALS/IN-HOUSE - A. LEVINE | 20.00 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - D. MANNAL | 20.00 |
| 08/30/12 | OVERTIME MEALS/IN-HOUSE - A. LEVINE | 20.00 |

**TOTAL OVERTIME MEALS/IN-HOUSE**                    **$2,521.31**

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 CASE ADMINISTRATION                                   Invoice No. 0000605253

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/23/12 | CORP. SVC. FILING FEES | 138.04 |
| | **TOTAL CORP. SVC. FILING FEES** | **$ 138.04** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/03/12 | TRANSCRIPT FEES | 98.40 |
| 08/08/12 | TRANSCRIPT FEES | 46.80 |
| 08/08/12 | TRANSCRIPT FEES | 68.40 |
| 08/08/12 | TRANSCRIPT FEES | 39.60 |
| 08/09/12 | TRANSCRIPT FEES | 158.40 |
| 08/09/12 | TRANSCRIPT FEES | 138.00 |
| 08/09/12 | TRANSCRIPT FEES | 68.40 |
| 08/09/12 | TRANSCRIPT FEES | 157.20 |
| 08/09/12 | TRANSCRIPT FEES | 61.20 |
| 08/09/12 | TRANSCRIPT FEES | 409.20 |
| 08/09/12 | TRANSCRIPT FEES | 51.60 |
| 08/09/12 | TRANSCRIPT FEES | 114.00 |
| 08/09/12 | TRANSCRIPT FEES | 260.40 |
| 08/09/12 | TRANSCRIPT FEES | 230.40 |
| 08/15/12 | TRANSCRIPT FEES | 250.00 |
| 08/15/12 | TRANSCRIPT FEES | 154.80 |
| 08/30/12 | TRANSCRIPT FEES | 63.60 |
| 08/31/12 | TRANSCRIPT FEES | 2,357.80 |
| | **TOTAL TRANSCRIPT FEES** | **$4,728.20** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 08/01/2012 | MEETINGS | 80.63 |
| 08/01/12 | MEETINGS | 73.47 |
| 08/02/12 | MEETINGS | 523.05 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 CASE ADMINISTRATION                                     Invoice No. 0000605253

| 08/03/12 | MEETINGS | 190.05 |
|---|---|---|
| 08/03/12 | MEETINGS | 83.12 |
| 08/03/12 | MEETINGS | 146.26 |
| 08/06/12 | MEETINGS | 100.46 |
| 08/07/12 | MEETINGS | 74.59 |
| 08/07/12 | MEETINGS | 120.31 |
| 08/08/12 | MEETINGS | 73.88 |
| 08/13/12 | MEETINGS | 121.05 |
| 08/15/12 | MEETINGS | 125.32 |
| 08/16/12 | MEETINGS | 129.31 |
| 08/16/12 | MEETINGS | 61.22 |
| 08/17/12 | MEETINGS | 125.32 |
| 08/21/12 | MEETINGS | 73.63 |
| 08/22/12 | MEETINGS | 134.13 |
| 08/22/12 | MEETINGS | 130.77 |
| 08/22/12 | MEETINGS | 73.47 |
| 08/23/12 | MEETINGS | 113.70 |
| 08/24/12 | MEETINGS | 403.49 |
| 08/24/12 | MEETINGS | 63.16 |
| 08/27/12 | MEETINGS | 181.76 |
| 08/28/12 | MEETINGS | 139.59 |
| | **TOTAL MEETINGS** | **$3,341.74** |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**                          $80,776.29

## EXHIBIT 4

## SUMMARY OF TIME BY CATEGORY

| Matter No. | Matter Name | Total Hours | Total Compensation |
|---|---|---:|---:|
| 066069-00001 | Case Administration | 318.90 | 183,964.00 |
| 066069-00002 | DIP/Cash Collateral | 2,695.60 | 1,735,165.50 |
| 066069-00003 | Use, Sale or Lease of Property | 1,378.70 | 953,927.00 |
| 066069-00004 | Plan of Reorganization/Disclosure Statement | 89.80 | 60,557.00 |
| 066069-00006 | AFI Investigation | 3,672.50 | 2,271,038.00 |
| 066069-00007 | RMBS Issues | 2,336.60 | 1,813,100.50 |
| 066069-00010 | Committee Meetings/Communications | 852.60 | 602,626.50 |
| 066069-00011 | Motions | 2,597.20 | 1,748,313.50 |
| 066069-00012 | Court Hearings | 534.40 | 364,931.50 |
| 066069-00013 | Employee Benefits/Executive Compensation | 163.40 | 112,418.50 |
| 066069-00014 | Tax Matters | 15.00 | 10,657.50 |
| 066069-00016 | Claims Administrations | 114.20 | 73,458.50 |
| 066069-00017 | Creditor Inquiries | 41.60 | 23,404.50 |
| 066069-00018 | Retention of Professionals | 572.00 | 351,312.00 |
| 066069-00019 | Fee Statements/Applications | 334.50 | 125,757.00 |
| 066069-00020 | Automatic Stay | 217.00 | 155,142.00 |
| 066069-00021 | Business Operations | 45.80 | 25,204.50 |
| 066069-00023 | Meetings | 84.20 | 64,083.50 |
| | **TOTAL** | **16,064.00** | **$10,675,061.50** |

**<u>EXHIBIT 5</u>**

**TIME DETAIL**

# K R A M E R  L E V I N  N A F T A L I S  &  F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

October 19, 2012

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL COMMITTEE
OF UNSECURED CREDITORS

When remitting,
please reference:

Invoice Number:  596968
066069

---

FOR PROFESSIONAL SERVICES rendered through May 31, 2012,
as per the attached time detail.

FEES ............................................................................................. $1,456,384.50

DISBURSEMENTS AND OTHER CHARGES ................................................. 16,206.66

INVOICE TOTAL ........................................................................... $1,472,591.16

---

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **To:** | Citibank, N.A. |
| | Citicorp Center 153 E. 53rd Street NY, N.Y. 10043 |
| | ABA #021000089 |
| **Account:** | Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019 |
| **By Order of:** | Invoice No. 596968 |
| **Citibank Contact:** | Gaetana Mauceli (212) 559-0165 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                    Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 9.70 | 9,603.00 |
| BERKE, BARRY H. | PARTNER | 1.40 | 1,316.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 3.90 | 3,471.00 |
| BENTLEY, PHILIP | PARTNER | 1.70 | 1,470.50 |
| MAYER, THOMAS MOERS | PARTNER | 0.50 | 495.00 |
| SIMON, NORMAN | PARTNER | 1.30 | 1,027.00 |
| ROCHON, JENNIFER | PARTNER | 13.70 | 10,823.00 |
| SPARLING, STEVEN | PARTNER | 1.50 | 1,185.00 |
| BESSONETTE, JOHN | PARTNER | 2.40 | 1,896.00 |
| MANNAL, DOUGLAS | PARTNER | 10.00 | 7,900.00 |
| BRODY, JOSHUA | PARTNER | 8.90 | 6,853.00 |
| HOROWITZ, GREGORY A. | PARTNER | 3.80 | 3,287.00 |
| SCHOEMAN, PAUL H | PARTNER | 1.80 | 1,467.00 |
| PETTIT, LAURENCE | PARTNER | 0.50 | 420.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 7.80 | 5,811.00 |
| BROOKS, MICHAEL | ASSOCIATE | 0.70 | 479.50 |
| ZIDE, STEPHEN | ASSOCIATE | 9.40 | 6,580.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.40 | 889.00 |
| DANIELS, ELAN | ASSOCIATE | 9.00 | 6,165.00 |
| DUFFIELD, CARL D | ASSOCIATE | 0.50 | 297.50 |
| RAPPAPORT, JASON | ASSOCIATE | 0.30 | 178.50 |
| RINGER, RACHAEL L | ASSOCIATE | 30.80 | 14,938.00 |
| ROSEN, SARAH N | ASSOCIATE | 6.20 | 3,007.00 |
| ALLEN, DAVID R | ASSOCIATE | 4.00 | 1,660.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 0.20 | 83.00 |
| SHAIN, ALIYA | PARALEGAL | 31.60 | 9,006.00 |
| VANARIA, HUNTER | PARALEGAL | 15.10 | 4,681.00 |
| **TOTAL** | | **178.10** | **$104,989.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                      Invoice No. 596968

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 3,098.20 |
| OTHER RESEARCH SERVICES | 1,582.30 |
| WESTLAW ON-LINE RESEARCH | 1,084.64 |
| LEXIS/NEXIS ON-LINE RESEARCH | 1,456.96 |
| MESSENGER/COURIER | 19.38 |
| CAR SERVICE/CAB FARES | 1,945.93 |
| OVERTIME MEALS/IN-HOUSE | 1,124.00 |
| CORP. SVC. FILING FEES | 2,154.68 |
| MEETINGS | 3,740.57 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$16,206.66**

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/16/12 | ECKSTEIN, KENNETH H. | Meet with D. Mannal re initial organizational matters (.7); meet with D. Mannal, R. Ringer, and E. Daniels re initial projects and critical tasks (1.1). | 1.80 | 1,782.00 |
| 05/16/12 | DANIELS, ELAN | Conference with K. Eckstein, D. Mannal and R. Ringer regarding initial projects and next steps (1.1); review committee case precedent (1.7), coordinate with R. Ringer next steps (trading motion, bylaws, contact list) (.5); e-mails with J. Rappaport and R. Ringer re committee by-laws (.3). | 3.60 | 2,466.00 |
| 05/16/12 | RAPPAPORT, JASON | Emails with E. Daniels and R. Ringer re: committee by-laws. | 0.30 | 178.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                 Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/16/12 | MANNAL, DOUGLAS | Discussion with K. Eckstein re: next steps and case organization (.7); meet with K. Eckstein, and R. Ringer, E. Daniels re: same (1.1). | 1.80 | 1,422.00 |
| 05/16/12 | RINGER, RACHAEL L | Discussion of administrative matters with E. Daniels, K. Eckstein, and D. Mannal (1.1); review (.3) and revise (.4) contact list; coordinate with E. Daniels re next steps (.5); coordinate set up of macros (.6); review client matter list (.3);  draft and revise WIP list (.3). | 3.50 | 1,697.50 |
| 05/16/12 | RINGER, RACHAEL L | Further revise WIP list (.4); emails with E. Daniels and J. Rappaport re committee by-laws (.3); revise case calendar (1.0). | 1.70 | 824.50 |
| 05/17/12 | BENTLEY, PHILIP | Review first day pleadings and other materials for background information. | 1.30 | 1,124.50 |
| 05/17/12 | ECKSTEIN, KENNETH H. | Call with Moelis team re: work plan (.7); call with Debtors' counsel re: preliminary case issues (1.4); coordinate with trustees re case administration issues (.3); follow up with D. Mannal and J. Brody re projects (.6); follow-up with D. Mannal, R. Ringer, E. Daniels re next steps (1.2); emails with D. Mannal re coordination of asset sales (.3). | 4.50 | 4,455.00 |
| 05/17/12 | BESSONETTE, JOHN | Email with KL team re: first steps (.4); follow up with M. Brooks and J. Brody re same (.4). | 0.80 | 632.00 |
| 05/17/12 | BRODY, JOSHUA | Meet with D. Mannal and K. Eckstein re: status and next steps (.6); review first day affidavit (4.5) and background materials(3.0); meet with S. Zide re: case issues (.4); call/meet with M. Brooks and J. Bessonette re first steps (.4). | 8.90 | 6,853.00 |
| 05/17/12 | SHAIN, ALIYA | Meet with R. Ringer re case management (.5); revise WIP list (.7); update case calendar (1.3); draft attendance sheet (.5); draft KL notice of appearance (1.0); create voting chart (.5); prepare first-day binders (1.2). | 5.70 | 1,624.50 |
| 05/17/12 | TRACHTMAN, JEFFREY S. | Review background documents (.8); follow-up emails with K. Eckstein re: projects (.4). | 1.20 | 1,068.00 |
| 05/17/12 | DANIELS, ELAN | Review bylaw precedent (.1) and prepare bylaws (.6); emails with R. Ringer and D. Mannal regarding next steps (.2); prepare for (.3) and attend call with Morrison Foerster, KL team re case overview (1.4); discuss case update with R. Ringer (.6). | 3.20 | 2,192.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/17/12 | RINGER, RACHAEL L | Revise contact list (.1); emails with E. Daniels and D. Mannal re: next steps (.2); review boilerplate re: drafting summary of case (.1); review draft voting charts, attendance sheet, case calendar (.5); meeting with A. Shain re: case management (.5); call with B. Weingarten re: data room (.3), numerous e-mails with KL team re: committee members (.8); meet with E. Daniels, K. Eckstein and D. Mannal re next steps (1.2). | 3.70 | 1,794.50 |
| 05/17/12 | ZIDE, STEPHEN | Review ResCap first day affidavit (2.0). Call with Moelis re case status issues (.5); speak to J. Brody re first steps (.4), coordinate with R. Ringer re: by-laws (.4). | 3.30 | 2,310.00 |
| 05/17/12 | RINGER, RACHAEL L | Coordinate with S. Zide re: by-laws (.4); follow-up with E. Daniels re: next steps (.6). | 1.00 | 485.00 |
| 05/17/12 | DANIELS, ELAN | Meet with K. Eckstein, D. Mannal and R. Ringer regarding next steps. | 1.20 | 822.00 |
| 05/17/12 | MANNAL, DOUGLAS | Meeting with K. Eckstein and J. Brody re: initial case projects (.6); emails with R. Ringer and E. Daniels re: next steps (.2); meet with K. Eckstein, E. Daniels and R. Ringer re: further organizational matters (1.2); emails with K. Eckstein and Moelis re: case status issues (.5); call with B. Weingarten and R. Ringer re: data room (.3). | 2.80 | 2,212.00 |
| 05/18/12 | ALLEN, DAVID R | Review notice of appearance. | 0.20 | 83.00 |
| 05/18/12 | ROCHON, JENNIFER | Call with K. Eckstein re next steps. | 0.20 | 158.00 |
| 05/18/12 | SHAIN, ALIYA | Generate first day binders for partners (2.3); update case calendar (.5); review notice of appearance for KL (.3); organize recent filings for R. Ringer (.5); coordinate with R. Ringer re binder preparation (.3). | 3.90 | 1,111.50 |
| 05/18/12 | BROOKS, MICHAEL | Review of recently filed pleadings. | 0.70 | 479.50 |
| 05/18/12 | SCHOEMAN, PAUL H | Review first day filings. | 0.30 | 244.50 |
| 05/18/12 | DANIELS, ELAN | Email correspondence to TSG regarding access to electronic files. | 0.20 | 137.00 |
| 05/18/12 | VANARIA, HUNTER | Consolidate all organization charts. | 2.10 | 651.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                    Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/18/12 | RINGER, RACHAEL L | Coordinate with A. Shain re: binder preparation (.3); review draft of notice of appearance (.3); emails with S. Zide, D. Mannal, and E. Daniels re first day motions and open items (.5);  numerous revisions to contact list (1.2); review by-laws (1.4) and coordinate with S. Zide re: same (.4). | 4.10 | 1,988.50 |
| 05/18/12 | ECKSTEIN, KENNETH H. | Call with Moelis re: work plan (.5); call with J. Rochon re next steps (.2). | 0.70 | 693.00 |
| 05/18/12 | ZIDE, STEPHEN | T/C with R. Ringer re by-laws (.4). | 0.40 | 280.00 |
| 05/19/12 | TRACHTMAN, JEFFREY S. | Review introductory and background materials (1.5). | 1.50 | 1,335.00 |
| 05/19/12 | SHIFER, JOSEPH A | Review first day papers. | 1.40 | 889.00 |
| 05/19/12 | ZIDE, STEPHEN | Review bylaws (1.3); revise same (.6); call with R. Ringer re same (1.0). | 2.90 | 2,030.00 |
| 05/19/12 | RINGER, RACHAEL L | Review revised by-laws (.6), call with S. Zide re: same (1.0). | 1.60 | 776.00 |
| 05/20/12 | BENTLEY, PHILIP | Review committee issues (.2); emails with K. Eckstein and D. Mannal re same (.2). | 0.40 | 346.00 |
| 05/20/12 | TRACHTMAN, JEFFREY S. | Review background materials (1.2). | 1.20 | 1,068.00 |
| 05/20/12 | SIEGEL, CRAIG L | Review case background materials (3.6). | 3.60 | 2,682.00 |
| 05/20/12 | ZIDE, STEPHEN | Review bylaws (.5) and emails with R. Ringer re same (.3). call with D. Mannal re case status (.8). | 1.60 | 1,120.00 |
| 05/20/12 | MANNAL, DOUGLAS | Call with S. Zide re: case status. | 0.80 | 632.00 |
| 05/21/12 | KAUP, ANASTASIA N | Call and emails with C. Duffield re: administrative matters and case. | 0.20 | 83.00 |
| 05/21/12 | BESSONETTE, JOHN | Conference call with Moelis re next steps. (1.0); begin review of first days and other relevant court filings (.6). | 1.60 | 1,264.00 |
| 05/21/12 | ROSEN, SARAH N | Review background materials. | 6.00 | 2,910.00 |
| 05/21/12 | DUFFIELD, CARL D | Review background case material (.3); calls with A. Kaup re same (.2). | 0.50 | 297.50 |
| 05/21/12 | SIEGEL, CRAIG L | Review and analyze background case materials (2.1); emails with J. Rochon and N. Simon about case coordination (.1). | 2.20 | 1,639.00 |
| 05/21/12 | PETTIT, LAURENCE | Review and comment on organizational chart. | 0.50 | 420.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/21/12 | SHAIN, ALIYA | Organize electronic case files for case management (.4); organize first day pleadings (1.5); organize and compile first day documents for KL meeting (2.2); update case calendar (1.2); update WIP list (.5). | 5.80 | 1,653.00 |
| 05/21/12 | BERKE, BARRY H. | Review first day documents. | 1.40 | 1,316.00 |
| 05/21/12 | VANARIA, HUNTER | Compile docs from data room (.4); further prepare compiled org chart for R. Ringer and S. Zide (2.8); revise same per R. Ringer comments (1.2). | 4.40 | 1,364.00 |
| 05/21/12 | RINGER, RACHAEL L | Review and comment on organizational chart. | 0.50 | 242.50 |
| 05/22/12 | SHAIN, ALIYA | Update case calendar (2.0); meet with R. Ringer re assignments and binders (.5); create binders of First Day Affidavit (1.3). | 3.80 | 1,083.00 |
| 05/22/12 | ECKSTEIN, KENNETH H. | Emails with D. Mannal re case calendar (.3) and committee administrative matters (.7). | 1.00 | 990.00 |
| 05/22/12 | VANARIA, HUNTER | Coordinate filing notifications for S. Zide (.2); further revise organizational chart per R. Ringer comments (3.4). | 3.60 | 1,116.00 |
| 05/22/12 | RINGER, RACHAEL L | Draft by-laws (.9); update case calendar (.6); revise contact list (.6); revise organizational chart (.7); numerous e-mails with S. Zide re: same (.8); revise WIP list (.4); meet with A. Shain re binders (.5). | 4.50 | 2,182.50 |
| 05/22/12 | ALLEN, DAVID R | Revise committee bylaws. | 0.40 | 166.00 |
| 05/23/12 | SHAIN, ALIYA | Update WIP list (.6); update and re-format case-calendars (.7); create binders of First day pleadings (2.3); organize and assemble hearing transcripts (.5). | 4.10 | 1,168.50 |
| 05/23/12 | HOROWITZ, GREGORY A. | Review first day declarations | 2.00 | 1,730.00 |
| 05/23/12 | VANARIA, HUNTER | Further revise organizational chart per S. Zide comments. | 1.30 | 403.00 |
| 05/24/12 | SHAIN, ALIYA | Draft notice of appearance (.9); update electronic case files (.6); email correspondence with R. Ringer and C. Siegel re same (.3); prepare FDA binders (1.0). | 2.80 | 798.00 |
| 05/24/12 | VANARIA, HUNTER | Further revise org chart (1.5); further edit per S. Zide comments (1.0); further reorganize same per S. Zide comments (1.2). | 3.70 | 1,147.00 |
| 05/24/12 | ALLEN, DAVID R | Revise Committee by-laws. | 2.10 | 871.50 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 8

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/24/12 | RINGER, RACHAEL L | Review (2.0) and comment (1.3) on committee by-laws. | 3.30 | 1,600.50 |
| 05/25/12 | ROSEN, SARAH N | Review notice of appearance procedures. | 0.20 | 97.00 |
| 05/25/12 | SHAIN, ALIYA | Update case calendar (.6); circulate recently filed pleadings (1.0). | 1.60 | 456.00 |
| 05/25/12 | RINGER, RACHAEL L | E-mail to D. Mannal and S. Zide re: open items. | 0.20 | 97.00 |
| 05/25/12 | RINGER, RACHAEL L | Email with D. Allen re: by-laws (.3), review same (.6). | 0.90 | 436.50 |
| 05/25/12 | ALLEN, DAVID R | Revise by-laws. | 0.40 | 166.00 |
| 05/28/12 | SPARLING, STEVEN | Review emails re: meeting with Debtors' counsel (.2); emails to team re: same (.2). | 0.40 | 316.00 |
| 05/28/12 | SIMON, NORMAN | Correspondence with S. Sparling, J. Rochon re: professionals meeting. | 0.30 | 237.00 |
| 05/28/12 | MANNAL, DOUGLAS | Numerous calls/emails with R. Ringer re: case administration. | 1.10 | 869.00 |
| 05/28/12 | RINGER, RACHAEL L | Numerous calls/emails with D. Mannal re: case administration (1.1); Revise WIP re: open items (.9); revise KL workflow (.6); revise Committee by-laws (.8); update contact list (.4). | 3.80 | 1,843.00 |
| 05/29/12 | ECKSTEIN, KENNETH H. | Call with T. Walper re case issues (.6); call with parties in interest re same (.4). | 1.00 | 990.00 |
| 05/29/12 | SHAIN, ALIYA | Circulate recently filed pleadings to R. Ringer and S. Zide (.3); organize recently filed pleadings and circulate to group (.5). | 0.80 | 228.00 |
| 05/29/12 | MANNAL, DOUGLAS | Emails with R. Ringer re: case status (.6); call with T. Mayer re: update on case status (.5). | 1.10 | 869.00 |
| 05/29/12 | ALLEN, DAVID R | Revise committee by-laws. | 0.90 | 373.50 |
| 05/29/12 | MAYER, THOMAS MOERS | Calls with D. Mannal re: case status. | 0.50 | 495.00 |
| 05/29/12 | SCHOEMAN, PAUL H | Review confidentiality agreement. | 0.40 | 326.00 |
| 05/29/12 | SIEGEL, CRAIG L | Read (.6) and analyze (.7) Debtors' proposed NDA. | 1.30 | 968.50 |
| 05/30/12 | SPARLING, STEVEN | Call with C. Siegel re: confidentiality agreement (.2); review draft of same (.2); email to litigation team re: same (.1); emails with C. Siegel and J. Rochon re: same (.2). | 0.70 | 553.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/30/12 | ROCHON, JENNIFER | Revise debtor Confidentiality Order with KL comments (5.4); emails with G. Horowitz, P. Schoeman and C. Siegel regarding confidentiality letter (.4) | 5.80 | 4,582.00 |
| 05/30/12 | MANNAL, DOUGLAS | Attend conference call with counsel for Debtors re: scheduling. | 0.20 | 158.00 |
| 05/30/12 | SHAIN, ALIYA | Emails to ResCap team re case updates. | 0.30 | 85.50 |
| 05/30/12 | HOROWITZ, GREGORY A. | E-mails with C. Siegel, P. Schoeman re confi (.4); email with C. Siegel re same (.3); e-mails with J. Rochon, C. Siegel, P. Schoeman re open issues on confi (.5). | 1.20 | 1,038.00 |
| 05/30/12 | ZIDE, STEPHEN | Speak with R. Ringer re committee by-laws. | 0.30 | 210.00 |
| 05/30/12 | RINGER, RACHAEL L | Review 2019 statement (.5); meeting with S. Zide re: bylaws (.3). | 0.80 | 388.00 |
| 05/30/12 | SIEGEL, CRAIG L | Read and analyze Debtors' proposed NDA and email comments to P. Schoeman and G. Horowitz. | 0.50 | 372.50 |
| 05/30/12 | SIEGEL, CRAIG L | Call with S. Sparling re: Debtors' proposed confidentiality agreement. | 0.20 | 149.00 |
| 05/30/12 | SCHOEMAN, PAUL H | Review confidentiality agreement (.4). | 0.40 | 326.00 |
| 05/31/12 | ROCHON, JENNIFER | Draft Global Confidentiality Agreement (5.5); analyze alternative Confidentiality Agreements (.8); TCF with G. Horowitz regarding Confidentiality Agreement (.4); email with B. Berke and litigation team regarding same (.2); email with P. Schoeman regarding same (.1); email with S. Sparling regarding same (.1); email to K. Eckstein and D. Mannal regarding same (.1); TCF with D. Mannal and G. Horowitz regarding same (.2); TCF with Debtors' Counsel regarding same (.1); TCF with N. Simon regarding same (.1); email with D. Mannal regarding revising Confidentiality Agreement (.1). | 7.70 | 6,083.00 |
| 05/31/12 | SPARLING, STEVEN | Emails with J. Rochon concerning confidentiality agreement (.3); call with J. Rochon re: same (.1). | 0.40 | 316.00 |
| 05/31/12 | ECKSTEIN, KENNETH H. | Correspondence with Moelis re: case issues. | 0.70 | 693.00 |
| 05/31/12 | SCHOEMAN, PAUL H | Discussion with C. Siegel re case management. | 0.20 | 163.00 |
| 05/31/12 | SHAIN, ALIYA | Circulate recently filed pleadings to KL team (1.3); update case calendar for R. Ringer (1.5). | 2.80 | 798.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 10

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 596968

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/31/12 | DANIELS, ELAN | Emails with R. Ringer and S. Zide regarding next steps (.3); emails with D. Mannal and S. Zide regarding next steps (.5). | 0.80 | 548.00 |
| 05/31/12 | ZIDE, STEPHEN | Review modifications to by-laws (.6); discuss with R. Ringer and J. Shifer re same (.3). | 0.90 | 630.00 |
| 05/31/12 | MANNAL, DOUGLAS | Review confidentiality agreement (1.7); call with J. Rochon and G. Horowitz re: same (.2); call with G. Lee at MoFo re: same (.3). | 2.20 | 1,738.00 |
| 05/31/12 | SCHOEMAN, PAUL H | Review confidentiality agreement. | 0.50 | 407.50 |
| 05/31/12 | HOROWITZ, GREGORY A. | Discussion with J. Rochon re confidentiality agreement (.2); call with MoFo re: same (.4). | 0.60 | 519.00 |
| 05/31/12 | SIMON, NORMAN | Review draft confidentiality agreement. | 0.50 | 395.00 |
| 05/31/12 | SIMON, NORMAN | Calls (.1) and correspondence (.4) with J. Rochon re: confidentiality agreement.. | 0.50 | 395.00 |
| 05/31/12 | RINGER, RACHAEL L | Review Confidentiality agreement (.9); discuss bylaws with S. Zide (.3). | 1.20 | 582.00 |

**TOTAL**                                                           **178.10**   **$104,989.00**

Kramer Levin Naftalis & Frankel LLP                                        Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                     Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 10.00 | 9,900.00 |
| MAYER, THOMAS MOERS | PARTNER | 1.50 | 1,485.00 |
| ROCHON, JENNIFER | PARTNER | 0.30 | 237.00 |
| CHIN, KENNETH | PARTNER | 72.00 | 60,480.00 |
| MANNAL, DOUGLAS | PARTNER | 10.80 | 8,532.00 |
| BRODY, JOSHUA | PARTNER | 4.80 | 3,696.00 |
| HOROWITZ, GREGORY A. | PARTNER | 16.70 | 14,445.50 |
| SCHOEMAN, PAUL H | PARTNER | 1.50 | 1,222.50 |
| PETTIT, LAURENCE | PARTNER | 23.30 | 19,572.00 |
| LIU, GILBERT | PARTNER | 26.80 | 21,842.00 |
| RUDDER, RICHARD | PARTNER | 2.00 | 1,930.00 |
| ZIDE, STEPHEN | ASSOCIATE | 65.40 | 45,780.00 |
| VELLUT, LAETITIA | ASSOCIATE | 6.80 | 4,760.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 5.20 | 3,302.00 |
| DANIELS, ELAN | ASSOCIATE | 6.80 | 4,658.00 |
| RAPPAPORT, JASON | ASSOCIATE | 38.10 | 22,669.50 |
| AMSTER, JASON S | ASSOCIATE | 88.80 | 60,828.00 |
| RINGER, RACHAEL L | ASSOCIATE | 17.10 | 8,293.50 |
| ALLEN, DAVID R | ASSOCIATE | 5.50 | 2,282.50 |
| ALMEDA, DOMINADOR E | PARALEGAL | 2.20 | 649.00 |
| VANARIA, HUNTER | PARALEGAL | 3.10 | 961.00 |
| **TOTAL** | | **408.70** | **$297,525.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/17/12 | CHIN, KENNETH | Review DIP Credit Agreement (3); review summary Term Sheets re: DIP/Cash Collateral Motions (2). | 5.00 | 4,200.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/18/12 | ECKSTEIN, KENNETH H. | Review DIP and securitization issues. | 1.60 | 1,584.00 |
| 05/18/12 | LIU, GILBERT | Review of BMMZ Facility documents (1); Meet with S. Zide, K. Chin, J. Amster, E. Daniels and L. Pettit re DIP and securitization issues (1); review Barclays DIP facility summaries (.5). | 2.50 | 2,037.50 |
| 05/18/12 | AMSTER, JASON S | Meeting with E. Daniels, S. Zide, L. Pettit, R. Rudder, G. Liu and K. Chin re: DIP and securitization issues (1); review pre-petition loan documents (4.9); draft index of documents (2.5); review summary of same (1.5); correspondence with D. Mannal, G. Liu, K. Chin and D. Fisher re: transaction/ assignments (.8). | 10.70 | 7,329.50 |
| 05/18/12 | PETTIT, LAURENCE | Email with G. Liu regarding roll-up of securitization facilities into Barclays DIP (.2). | 0.20 | 168.00 |
| 05/18/12 | RUDDER, RICHARD | Prepare for (.7) and meet with K. Chin, J. Amster, G. Liu, L. Pettit, S. Zide and E. Daniels re: DIP and securitization issues (1); review documents and pleadings re same (.3). | 2.00 | 1,930.00 |
| 05/18/12 | LIU, GILBERT | Exchange emails with D. Mannal, D. Fisher, K. Chin and J. Amster re: finance and securitization issues (.8); review same (.6). | 1.40 | 1,141.00 |
| 05/18/12 | CHIN, KENNETH | Emails with D. Mannal and E. Daniels regarding objectives on DIP/Cash Collateral issues (1); meeting with J. Amster, E. Daniels, S. Zide, R. Rudder, L. Pettit and G. Liu re: DIP and securitization issues (1); review database of documents (.5); meet with L. Pettit to discuss collateral review and priority of liens (.7). | 3.20 | 2,688.00 |
| 05/18/12 | PETTIT, LAURENCE | Prepare for (.3) and meet with K. Chin, J. Amster, G. Liu, R. Rudder, E. Daniels and S. Zide re DIP and securitization issues (1); Meet with K. Chin to discuss collateral review and priority of liens (.7). | 2.00 | 1,680.00 |
| 05/18/12 | DANIELS, ELAN | Prepare for (.3) and attend meeting with K. Chin, J. Amster, R. Rudder, G. Liu, L. Pettit and S. Zide re DIP and securitization issues (1). | 1.30 | 890.50 |
| 05/18/12 | ZIDE, STEPHEN | Meet with K. Chin, J. Amster, E. Daniels, L. Pettit, R. Rudder and G. Liu re DIP and securitization issues. | 1.00 | 700.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 13

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/19/12 | LIU, GILBERT | Review BMMZ Master Repo Agreement (1.3); review of BMMZ Pricing letter (.2); review of BMMZ Custodial Agreement (.4); review of BMMZ Guaranty (.3). | 2.20 | 1,793.00 |
| 05/19/12 | AMSTER, JASON S | Review prepetition credit documents (3.5); review summary chart of terms and collateral (2.5). | 6.00 | 4,110.00 |
| 05/19/12 | CHIN, KENNETH | Prepare chart of transactions for analysis of DIP/Cash Collateral. | 1.20 | 1,008.00 |
| 05/19/12 | CHIN, KENNETH | Review DIP Agreement (2.5) and Security Agreements (1.0). | 3.50 | 2,940.00 |
| 05/20/12 | AMSTER, JASON S | Review prepetition collateral schedules (2.5); summarize prepetition collateral (2). | 4.50 | 3,082.50 |
| 05/20/12 | PETTIT, LAURENCE | Review First Day Affidavit (.8); provide analysis of GSAP transaction and effect of roll-up into the Barclays DIP facility (1.5). | 2.30 | 1,932.00 |
| 05/20/12 | CHIN, KENNETH | Review Chief Financial Officer Affidavit (2.2) and DIP Credit Agreement (2.3); review prepetition agreements (2.3). | 6.80 | 5,712.00 |
| 05/21/12 | ALMEDA, DOMINADOR E | Review list of entities for UCC searches. | 0.30 | 88.50 |
| 05/21/12 | AMSTER, JASON S | Review prepetition loan documents (1.5) and amendments (.7). | 2.20 | 1,507.00 |
| 05/21/12 | CHIN, KENNETH | Review MSR Credit Agreement. | 1.90 | 1,596.00 |
| 05/21/12 | RINGER, RACHAEL L | Review interim DIP orders and comments to same (.3). | 0.30 | 145.50 |
| 05/21/12 | LIU, GILBERT | Emails with K. Chin re: BMMZ facility. | 0.30 | 244.50 |
| 05/21/12 | AMSTER, JASON S | Draft chart re: Ally collateral issues. | 7.00 | 4,795.00 |
| 05/21/12 | ECKSTEIN, KENNETH H. | Call with Moelis re DIP and asset sale issues. | 0.80 | 792.00 |
| 05/21/12 | PETTIT, LAURENCE | Continue review of GSAP documents re: collateral analysis. | 0.50 | 420.00 |
| 05/21/12 | CHIN, KENNETH | Review DIP Credit Agreement (3.1); review DIP Order (2.3). | 5.40 | 4,536.00 |
| 05/21/12 | ZIDE, STEPHEN | Review Barclays (1) and AFI (1) DIP Motions; review Citibank cash collateral motions (1.5). | 3.50 | 2,450.00 |
| 05/21/12 | VANARIA, HUNTER | Prepare revised DIP order redline for S. Zide (.4); compile same for R. Ringer (.3). | 0.70 | 217.00 |
| 05/21/12 | PETTIT, LAURENCE | Review interim DIP orders and comment on same (.3). | 0.30 | 252.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/22/12 | ALMEDA, DOMINADOR E | Review financing statements of GMAC and other entities (.1); compute total estimated cost (.2); email with J. Amster re: same (.2). | 0.50 | 147.50 |
| 05/22/12 | LIU, GILBERT | Review BMMZ Facility in relation to junior noteholder adequate protection issues (1); emails with K. Chin and E. Daniels re: junior noteholder positions (.3); emails with J. Brody re: servicing questions (.1); review plan support agreement for junior noteholders (.5). | 1.90 | 1,548.50 |
| 05/22/12 | AMSTER, JASON S | Review (1.3) and revise summary of prepetition collateral review (2.6); t/c with S. Zide, E. Daniels and K. Chin re: EAF facility (.3); meet with S. Zide, E. Daniels and K. Chin re: second lien note collateral package (.9). | 5.10 | 3,493.50 |
| 05/22/12 | RAPPAPORT, JASON | Meet with J. Brody, J. Amster and S. Zide re: DIP issues (1); review related materials and draft informal document request (4); emails with S. Zide and G. Horowitz re: DIP issues and DIP document request (1.5). | 6.50 | 3,867.50 |
| 05/22/12 | PETTIT, LAURENCE | Review current and prior GSAP program documents (1.8); draft analysis of same (1.4). | 3.20 | 2,688.00 |
| 05/22/12 | CHIN, KENNETH | Review collateral chart (.6); emails with J. Amster re same (.3); emails with S. Zide and D. Mannal re cash collateral (2); review DIP Credit Agreement (1.0); review BMMZ issue (.7); t/c with S. Zide, J. Amster and E. Daniels re: EAF facility (.3); meet with S. Zide, E. Daniels and J. Amster re: second lien note collateral package (.9). | 5.80 | 4,872.00 |
| 05/22/12 | ZIDE, STEPHEN | Call with E. Daniels re: DIP motion (.3); review Barclays (2.3), CITI (2.5), and AFI (2.2) DIP motions and orders; meet with J. Brody, J. Amster and J. Rappaport re: DIP issues (1); meet with K. Chin, J. Amster and E. Daniels re collateral review (.4). | 8.70 | 6,090.00 |
| 05/22/12 | BRODY, JOSHUA | Attend meeting with J. Rappaport, J. Amster, G. Horowitz and S. Zide re DIP issues (.9) | 0.90 | 693.00 |
| 05/22/12 | ECKSTEIN, KENNETH H. | Review sale and DIP issues. | 0.70 | 693.00 |
| 05/22/12 | VANARIA, HUNTER | Circulate Citibank Cash Collateral motion. | 0.20 | 62.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 15

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/22/12 | DANIELS, ELAN | Call with S. Zide regarding DIP Motion (.3); T/C with S. Zide, K. Chin and J. Amster regarding EAF facility (.3); meet with S. Zide, K. Chin and J. Amster regarding second lien note collateral package (.9). | 1.50 | 1,027.50 |
| 05/23/12 | ALMEDA, DOMINADOR E | Communications with CT Corp. re: UCC lien search orders (.3); draft index re: same (1.0) | 1.30 | 383.50 |
| 05/23/12 | AMSTER, JASON S | Internal meeting with K. Chin, K. Eckstein, G. Horowitz, L. Pettit, J. Rappaport, R. Ringer, L. Vellut, S. Zide and E. Daniels regarding DIP and sale issues (4.2); revise DIP summary (3.4); call with Moelis to discuss DIP issues (1); revise DIP issues list (2.3); revise org chart to show financing relationships (2.1). | 13.00 | 8,905.00 |
| 05/23/12 | PETTIT, LAURENCE | Continue review of GSAP program documents (.3). Attend part of meeting with J. Amster, K. Chin, K. Eckstein, G. Horowitz, J. Rappaport, R. Ringer, L. Vellut, S. Zide and E. Daniels regarding DIP and Sale (3.8); confer with G. Liu re: DIP, BMMZ facility and GSAP facility (.6). | 4.70 | 3,948.00 |
| 05/23/12 | CHIN, KENNETH | Review Lender presentation re: collateral package (1.1); review organization chart re: same (.5). | 1.60 | 1,344.00 |
| 05/23/12 | VANARIA, HUNTER | Compile pleadings for S. Zide re DIP/Cash Collateral motions. | 0.20 | 62.00 |
| 05/23/12 | ZIDE, STEPHEN | Review Barclays fee letter (.4); email with K. Chin re same (.2). prepare for (.8) and meet with J. Amster, K. Chin, K. Eckstein, G. Horowitz, L. Pettit, J. Rappaport, R. Ringer, L. Vellut and E. Daniels re: DIP and sale issues (4.2). Review DIP lender presentation (.8); begin drafting issues list for DIP and cash collateral motions (3). Call with Moelis re: DIP issues (.6). Review and comment on capital structure chart (.5); meet with R. Ringer re: DIP issues (.6). | 11.10 | 7,770.00 |
| 05/23/12 | ALLEN, DAVID R | Research re blanket lien. | 0.70 | 290.50 |
| 05/23/12 | ECKSTEIN, KENNETH H. | Meet with J. Amster, K. Chin, G. Horowitz, L. Pettit, J. Rappaport, R. Ringer, L. Vellut, S. Zide and E. Daniels re: DIP and Sale Issues (4.2). | 4.20 | 4,158.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/23/12 | LIU, GILBERT | Review of DIP motion and mortgage loan purchase and contribution agreements (3); confer with L. Pettit re: DIP, BMMZ facility and GSAP facility (.6). | 3.60 | 2,934.00 |
| 05/23/12 | HOROWITZ, GREGORY A. | Review DIP/cash collateral motion (1.0) and supporting declarations (.8). | 1.80 | 1,557.00 |
| 05/23/12 | HOROWITZ, GREGORY A. | Attend part of team meeting with J. Amster, K. Chin, K. Eckstein, L. Pettit, J. Rappaport, R. Ringer, L. Vellut, S. Zide and E. Daniels re DIP and sale issues (1); telephonically attend conference call with Moelis re DIP issues (.6). | 1.60 | 1,384.00 |
| 05/23/12 | CHIN, KENNETH | Call with J. Dermont at Moelis re: DIP issues (1); prep for (.3) and meet with J. Amster, K. Eckstein, G. Horowitz, L. Pettit, J. Rappaport, R. Ringer, L. Vellut, S. Zide and E. Daniels re DIP and sale issues (4.2). | 5.50 | 4,620.00 |
| 05/23/12 | CHIN, KENNETH | Review DIP financing Fee Letters. | 1.10 | 924.00 |
| 05/23/12 | CHIN, KENNETH | Review BMMZ equity lien issue. | 0.60 | 504.00 |
| 05/23/12 | RINGER, RACHAEL L | Prepare for (.9) and attend meeting with J. Amster, K. Chin, K. Eckstein, G. Horowitz, L. Pettit, J. Rappaport, L. Vellut, S. Zide and E. Daniels re: DIP and sale issues (4.2). | 5.10 | 2,473.50 |
| 05/23/12 | RINGER, RACHAEL L | Meet with S. Zide re: DIP and sale issues. | 0.60 | 291.00 |
| 05/23/12 | VELLUT, LAETITIA | Attend portion of meeting re: DIP and sale issues with J. Amster, K. Chin, K. Eckstein, G. Horowitz, L. Pettit, J. Rappaport, R. Ringer, S. Zide and E. Daniels. | 4.00 | 2,800.00 |
| 05/23/12 | VELLUT, LAETITIA | Review (1) and summarize MSR facility (.5); review first day affidavit re: background for same (0.5). | 2.00 | 1,400.00 |
| 05/23/12 | RAPPAPORT, JASON | Attend part of meeting with J. Amster, K. Chin, K. Eckstein, G. Horowitz, L. Pettit, R. Ringer, L. Vellut, S. Zide and E. Daniels re: DIP and sale issues (.7); review org chart (.5) and emails with J. Amster re: same (.6); participate in DIP call with Moelis (3.7); draft formal document requests re: DIP and Sale Procedure Motion (.9). | 6.40 | 3,808.00 |
| 05/23/12 | DANIELS, ELAN | Attend part of team meeting with J. Amster, K. Chin, K. Eckstein, G. Horowitz, L. Pettit, J. Rappaport, R. Ringer, L. Vellut and S. Zide re: DIP and Sale issues (4). | 4.00 | 2,740.00 |
| 05/24/12 | AMSTER, JASON S | Coordinate lien searches. | 1.00 | 685.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/24/12 | RAPPAPORT, JASON | Draft document requests re: sale and DIP (2.1); emails with G. Horowitz re: same (.4); revise organizational chart to include capital structure (1.7); emails with J. Amster and H. Vanaria re: same (.7); review cash collateral and dip motions (3.2); draft summary chart re: same (3.1); discussions with S. Zide re: same (.5). | 11.70 | 6,961.50 |
| 05/24/12 | VELLUT, LAETITIA | Review of MSR facility and summary of same. | 0.50 | 350.00 |
| 05/24/12 | PETTIT, LAURENCE | Review GSAP Facility (1.1); draft comments/analysis re: same (.4); prepare notes and summary to send by email to S. Zide regarding GSAP (.6). Confer with G. Liu re GSAP facility (.5). | 2.60 | 2,184.00 |
| 05/24/12 | CHIN, KENNETH | Meet with S. Zide, J. Amster and R. Ringer re DIP issues (2.5); prepare summons (1.8); review DIP Credit Agreement (.6) | 4.90 | 4,116.00 |
| 05/24/12 | ZIDE, STEPHEN | Review (1) and mark up DIP orders and agreements (3). Draft comprehensive DIP and cash collateral issues list on CITI, Barclays and AFI for the Committee (4.5); emails with K. Chin and J. Amster re same (1); emails with D. Mannal, J. Bessonette, E. Daniels and R. Ringer re DIP, sale and servicing issues (1.4). Meet with K. Chin, R. Ringer and J. Amster re DIP issues (2.5). Emails with L. Pettit and G. Liu re analysis of GSAP and BMMZ facilities (1.2); Meet with G. Liu re: BMMZ and DIP issues (.5); discuss summary chart of cash collateral and DIP motions with J. Rappaport (.5). | 15.60 | 10,920.00 |
| 05/24/12 | RINGER, RACHAEL L | Assist S. Zide with DIP chart (1.6); meet with K. Chin, J. Amster and S. Zide to discuss DIP issues (2.5). | 4.10 | 1,988.50 |
| 05/24/12 | LIU, GILBERT | Meet with S. Zide re: BMMZ and DIP issues (.5); review BMMZ issues, true sale issues and other open issues (1.5); Confer with L. Pettit re: GSAP facility (.5). | 2.50 | 2,037.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 596968

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/24/12 | AMSTER, JASON S | Meet with K. Chin, S. Zide and R. Ringer re: DIP issues (2.5); draft issues list for Barclays and LOC DIPs (including review of all underlying documents) (4.8); draft Ally Revolver summary including cash management summary (3.5); draft borrowing base and interest rate comparison charts (including review of underlying documents) (3.1). | 13.90 | 9,521.50 |
| 05/24/12 | ECKSTEIN, KENNETH H. | Review DIP and asset sale discovery request (.5); emails with D. Mannal re: same (.4). | 0.90 | 891.00 |
| 05/24/12 | HOROWITZ, GREGORY A. | Emails with L. Pettit, J. Bessonette, J. Brody, S. Zide re: DIP issues (.8); review debtor presentations re DIP (1). | 1.80 | 1,557.00 |
| 05/25/12 | AMSTER, JASON S | Internal meeting with K. Chin, G. Liu, L Pettit, R. Ringer and S. Zide to finalize DIP issues (2.5); revise summary of Ally Revolver (prepetition) (2.2); review GSAP interest payment provision (1.1); revise DIP summary chart (.4); meet with K. Chin re: summaries (.8). | 7.00 | 4,795.00 |
| 05/25/12 | LIU, GILBERT | Draft summary memo on BMMZ; (1.7); meeting with K. Chin, L. Pettit, J. Amster, R. Ringer and S. Zide to finalize DIP issues (2.5); confer with L. Pettit re: securitization facilities (.5); continue drafting summary memorandum on BMMZ (2.2). | 6.90 | 5,623.50 |
| 05/25/12 | RAPPAPORT, JASON | Draft summary cover memo re: DIP facilities (3.2); discussions with S. Zide re: same (.4); review Moelis presentation re DIP and sales process observations (2); research re: GSE ability to terminate service agreement (2); email J. Brody re: same (.1); email KL group re: same (.4). | 8.10 | 4,819.50 |
| 05/25/12 | VELLUT, LAETITIA | Review summary of MSR facility and communication with team re same. | 0.30 | 210.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                               Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/25/12 | CHIN, KENNETH | Review DIP Credit Agreement (.2); review summaries of DIP and finance facilities (.3); review collateral charts (1.3); attend part of meeting with G. Liu, L. Pettit, J. Amster, R. Ringer and S. Zide to finalize DIP issues (2.1); meet with L. Pettit regarding DIP Agreement and GSAP facility (.3); meet with J. Amster regarding summaries (.8); meet with S. Zide re: DIP issues (2.1). | 7.10 | 5,964.00 |
| 05/25/12 | PETTIT, LAURENCE | Meeting with K. Chin, G. Liu, R. Ringer, J. Amster and S. Zide re: DIP issues (2.5); revise draft memo re GSAP (0.5) confer with G. Liu re: securitization facilities (.5); meet with K. Chin re: DIP Agreement and GSAP facility (.3). | 3.80 | 3,192.00 |
| 05/25/12 | HOROWITZ, GREGORY A. | Call with Moelis, KL team re bid procedures and DIP issues (.8); review Moelis deck re same (1.0); review KL committee memos (1.5); review GSE procedure materials (1.0). | 4.30 | 3,719.50 |
| 05/25/12 | VANARIA, HUNTER | Revise DIP chart for S. Zide. | 1.20 | 372.00 |
| 05/25/12 | ZIDE, STEPHEN | Review and comment on Moelis presentation re DIP and sale issues (.4). | 0.40 | 280.00 |
| 05/25/12 | RINGER, RACHAEL L | Meet with K. Chin, L. Pettit, J. Amster, G. Liu and S. Zide to finalize DIP issues (2.5), review and revise summaries (1), emails with S. Zide re: same (.5), review (1.5) and revise DIP chart (1.5). | 7.00 | 3,395.00 |
| 05/25/12 | ZIDE, STEPHEN | Meet with K. Chin, G. Liu, L. Pettit, J. Amster and R. Ringer to finalize DIP issues (2.5); update and revise charts re same (2); draft and revise cover memo re same with J. Rappaport re same (.4); meet with K. Chin re: DIP issues (2.1); discussion with T. Mayer re: marshaling (.5). | 7.50 | 5,250.00 |
| 05/25/12 | MAYER, THOMAS MOERS | Discussions re marshaling with S. Zide. | 0.50 | 495.00 |
| 05/25/12 | MANNAL, DOUGLAS | Review memo to Committee re: DIP/cash collateral motions (2); comment on same (.6). | 2.60 | 2,054.00 |
| 05/27/12 | CHIN, KENNETH | Review Lender's DIP presentation (1.3); review Moelis observations (1.6); review DIP Credit Agreement (2.5). | 5.40 | 4,536.00 |
| 05/27/12 | ECKSTEIN, KENNETH H. | Review memo re asset sales, DIP (1.0); review Moelis materials (.8). | 1.80 | 1,782.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/27/12 | SCHOEMAN, PAUL H | Review memos sent to committee by Moelis and Kramer Levin re: DIP/sale issues. | 1.50 | 1,222.50 |
| 05/27/12 | LIU, GILBERT | Review of GNMA MSR carve out | 0.30 | 244.50 |
| 05/27/12 | MANNAL, DOUGLAS | Review sale and DIP summaries (.6) and issues list (.8). | 1.40 | 1,106.00 |
| 05/28/12 | LIU, GILBERT | Review MSR background materials (.5); review DIP provisions related to servicing (.5). | 1.00 | 815.00 |
| 05/28/12 | CHIN, KENNETH | Review DIP Credit Agreement and summaries for meeting (1.3); review BMMZ documents (.7); review Citi MSR for meeting (.2) | 2.20 | 1,848.00 |
| 05/28/12 | ZIDE, STEPHEN | Review DIP agreements (1) and draft list of questions for the Debtors (.7); emails with K. Chin and L. Pettit re list of open questions re DIP facilities for the Debtors (.5). | 2.20 | 1,540.00 |
| 05/28/12 | PETTIT, LAURENCE | Review summaries of DIP financing. | 1.10 | 924.00 |
| 05/28/12 | MANNAL, DOUGLAS | Review KL memos re: issues with DIP motion (1); review document request re: same (1.1). | 2.10 | 1,659.00 |
| 05/28/12 | MANNAL, DOUGLAS | Review summaries of DIP financing motions. | 1.00 | 790.00 |
| 05/29/12 | MAYER, THOMAS MOERS | Review KL memos on DIP/Cash Collateral Motions (1). | 1.00 | 990.00 |
| 05/29/12 | RAPPAPORT, JASON | Revise DIP and Cash Collateral summary chart (2.4) | 2.40 | 1,428.00 |
| 05/29/12 | HOROWITZ, GREGORY A. | Emails with D. Mannal re next steps (.5); emails with J. Brody re discovery, DIP and bid procedures (.5); review Moelis deck re: DIP/sale and related materials (1.3); call with S. Engelhardt re same (.4), e-mail to KL team re same (.3); follow-up emails with Moelis and KL teams (1.8). | 4.80 | 4,152.00 |
| 05/29/12 | PETTIT, LAURENCE | Finalize memo to committee regarding GSAP and BMMZ facilities. | 1.60 | 1,344.00 |
| 05/29/12 | AMSTER, JASON S | Review DIP security agreements and schedule. | 4.20 | 2,877.00 |
| 05/29/12 | CHIN, KENNETH | Review GSAP/BMMZ memorandum (.7). | 0.70 | 588.00 |
| 05/29/12 | ZIDE, STEPHEN | Prepare for meeting with the Debtors on DIP and cash collateral issues. | 0.90 | 630.00 |
| 05/29/12 | ZIDE, STEPHEN | Emails with K. Chin, J. Amster and D. Mannal re budgets under the DIP agreements (.4). Review DIP orders and agreements (3.7). | 4.10 | 2,870.00 |
| 05/29/12 | PETTIT, LAURENCE | Emails with D. Mannal, K. Eckstein and others re: DIP issues. | 0.10 | 84.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 21

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/29/12 | CHIN, KENNETH | Review (1.5) and comment on (1.0) Moelis revised presentation on DIP/sale process. | 2.50 | 2,100.00 |
| 05/29/12 | LIU, GILBERT | Review BMMZ/GSAP memorandum (1.5); review DIP issues (1.7). | 3.20 | 2,608.00 |
| 05/30/12 | LIU, GILBERT | Finalize BMMZ/GSAP Memorandum. | 0.60 | 489.00 |
| 05/30/12 | RAPPAPORT, JASON | Continue to revise summary chart of DIP and Cash Collateral. | 2.10 | 1,249.50 |
| 05/30/12 | CHIN, KENNETH | Review revised materials (1.1). | 1.10 | 924.00 |
| 05/30/12 | ALLEN, DAVID R | Draft objection to DIP motion (1.2); meet with S. Zide re: DIP motion (.4). | 1.60 | 664.00 |
| 05/30/12 | ROCHON, JENNIFER | Review Moelis DIP and sale analysis. | 0.30 | 237.00 |
| 05/30/12 | BRODY, JOSHUA | Prepare for committee meeting re DIP/Sale issues. | 3.90 | 3,003.00 |
| 05/30/12 | CHIN, KENNETH | Review Ally DIP (1.2) and respond to J. Amster (.6); review revised Barclays DIP (.7). | 2.50 | 2,100.00 |
| 05/30/12 | HOROWITZ, GREGORY A. | Discussion with D. Mannal re next steps on DIP and bid procedures. | 0.40 | 346.00 |
| 05/30/12 | RAPPAPORT, JASON | Revise summary chart of DIP and Cash Collateral (.9). | 0.90 | 535.50 |
| 05/30/12 | ZIDE, STEPHEN | Meet with D. Allen re DIP motion (.4); begin researching same (1). Review AFI DIP amendment (1); email with K. Chin re same (.1). | 2.50 | 1,750.00 |
| 05/30/12 | ZIDE, STEPHEN | Revise Barclays DIP order. | 1.00 | 700.00 |
| 05/30/12 | ZIDE, STEPHEN | Emails with D. Mannal and J. Amster re DIP budget. | 0.40 | 280.00 |
| 05/30/12 | PETTIT, LAURENCE | Review final memo re GSAP and BMMZ roll-up (.2); review Moelis presentation to committee re: DIP and securitization analysis (.7). | 0.90 | 756.00 |
| 05/30/12 | AMSTER, JASON S | Review budget provisions of DIP (1.8); review AFI DIP amendment (3), draft issues list re: same (1). | 5.80 | 3,973.00 |
| 05/30/12 | MANNAL, DOUGLAS | Meeting with G. Horowitz re: next steps on DIP and bid procedures (.4); review revised bid procedures (3.3). | 3.70 | 2,923.00 |
| 05/31/12 | ALMEDA, DOMINADOR E | Communicate with CT Corp. re: lien searches of Residential Funding and related entities. | 0.10 | 29.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 22

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                       Invoice No. 596968

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/31/12 | AMSTER, JASON S | Review AFI DIP amendment (1.8); revise issues list (1.0); review mark up of Barclays DIP (2.3); comment on same (1.2); review revisions to cash collateral and AFI DIP orders (2.1). | 8.40 | 5,754.00 |
| 05/31/12 | CHIN, KENNETH | Finalize issues regarding Ally DIP (1.3); call with MoFo regarding DIP open points (.7); review (1) and prepare mark-up (1) to same. | 4.00 | 3,360.00 |
| 05/31/12 | LIU, GILBERT | Review AFI DIP Amendment. | 0.40 | 326.00 |
| 05/31/12 | VANARIA, HUNTER | Revise Interim Cash Collateral Order for S. Zide (.6); prepare and circulate redline of same (.2). | 0.80 | 248.00 |
| 05/31/12 | SHIFER, JOSEPH A | Review DIP documents (4); meet with S. Zide re: DIP issues and objection (1.2). | 5.20 | 3,302.00 |
| 05/31/12 | ZIDE, STEPHEN | Revise AFI (.9), Barclays (1.6) and Citi DIP orders (1.0). | 3.50 | 2,450.00 |
| 05/31/12 | ZIDE, STEPHEN | Review (.3) and draft (.5) talking points for Committee proposal on DIP to company; emails with J. Sharret, J. Brody and J. Taylor re same (.3). | 1.10 | 770.00 |
| 05/31/12 | ZIDE, STEPHEN | Meet with J. Shifer re DIP issues (1.2). Call with MoFo and K. Chin re open DIP points (.7). | 1.90 | 1,330.00 |
| 05/31/12 | HOROWITZ, GREGORY A. | Review DIP motion papers (1.5); review interim orders re: same (.5). | 2.00 | 1,730.00 |
| 05/31/12 | ALLEN, DAVID R | Continue drafting DIP objection (1.9); revise same (1.3). | 3.20 | 1,328.00 |

**TOTAL**                                                       **408.70**   **$297,525.50**

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 3.40 | 3,366.00 |
| KROUNER, SHARI K. | PARTNER | 13.60 | 11,424.00 |
| BENTLEY, PHILIP | PARTNER | 6.60 | 5,709.00 |
| MAYER, THOMAS MOERS | PARTNER | 1.00 | 990.00 |
| ROCHON, JENNIFER | PARTNER | 0.40 | 316.00 |
| KAUFMAN, PHILIP | PARTNER | 1.20 | 1,128.00 |
| BESSONETTE, JOHN | PARTNER | 39.00 | 30,810.00 |
| HERZOG, BARRY | PARTNER | 2.10 | 1,816.50 |
| MANNAL, DOUGLAS | PARTNER | 9.60 | 7,584.00 |
| BRODY, JOSHUA | PARTNER | 55.70 | 42,889.00 |
| HOROWITZ, GREGORY A. | PARTNER | 7.00 | 6,055.00 |
| PETTIT, LAURENCE | PARTNER | 2.90 | 2,436.00 |
| LIU, GILBERT | PARTNER | 7.20 | 5,868.00 |
| RAVAGO, RUBEN | SPEC COUNSEL | 7.80 | 5,850.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 41.20 | 30,694.00 |
| BROOKS, MICHAEL | ASSOCIATE | 51.60 | 35,346.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 5.40 | 3,429.00 |
| WEBBER, AMANDA | ASSOCIATE | 12.30 | 7,810.50 |
| SHARRET, JENNIFER | ASSOCIATE | 33.00 | 20,955.00 |
| KREINER, MICHAEL L | ASSOCIATE | 13.00 | 7,735.00 |
| RAPPAPORT, JASON | ASSOCIATE | 18.60 | 11,067.00 |
| SEGAL, STEVEN | ASSOCIATE | 19.80 | 10,791.00 |
| RINGER, RACHAEL L | ASSOCIATE | 6.30 | 3,055.50 |
| BRODY, DANIEL J | ASSOCIATE | 4.00 | 1,940.00 |
| CODY, BRANDON J T | ASSOCIATE | 8.20 | 3,977.00 |
| ALLEN, DAVID R | ASSOCIATE | 3.60 | 1,494.00 |
| SHAIN, ALIYA | PARALEGAL | 4.50 | 1,282.50 |
| **TOTAL** | | **379.00** | **$265,818.00** |

## DETAIL OF SERVICES

Kramer Levin Naftalis & Frankel LLP                                        Page No. 24

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/17/12 | BROOKS, MICHAEL | Conference call with investment bank regarding sale procedures (1.2); emails re same with J. Bessonette (.5). Review Form 10-K for information of ResCap (.9). | 2.60 | 1,781.00 |
| 05/17/12 | BESSONETTE, JOHN | Conference call with Moelis re sales issues. | 0.50 | 395.00 |
| 05/17/12 | BRODY, JOSHUA | Call with Moelis re sale issues. | 0.50 | 385.00 |
| 05/18/12 | BRODY, JOSHUA | Emails with K. Eckstein and D. Mannal re sale issues (.6); calls with J. Bessonette re same (.4); e-mails to J. Dermont re same (.2); review pleadings re same (.9); calls with J. Rappaport re: sale procedures (.4); research re damages issue (.7); emails with S. Zide and R. Ringer re same (.2). | 3.40 | 2,618.00 |
| 05/18/12 | RAPPAPORT, JASON | Discussion with J. Brody re: Sale Procedures (.4); review sale documents (3.2); draft summary re: same (2.3). | 5.90 | 3,510.50 |
| 05/18/12 | TAYLOR, JEFFREY | Review pitch materials and NationStar APA and related materials. | 2.30 | 1,713.50 |
| 05/18/12 | BESSONETTE, JOHN | Emails with J. Moriarty, J. Brody, J. Taylor and M. Brooks in connection with stalking horse asset purchase agreements and related matters (.9); calls with J. Brody re: sale issues (.4). | 1.30 | 1,027.00 |
| 05/18/12 | SHAIN, ALIYA | Compile binder of sale documents for J. Shifer (1.5). | 1.50 | 427.50 |
| 05/19/12 | RAPPAPORT, JASON | Draft summary chart of sale/bid procedures. | 0.90 | 535.50 |
| 05/20/12 | BESSONETTE, JOHN | Review AFI stalking horse purchase agreement (1.8); summarize material terms re: same (1.0); review summary of NationStar stalking horse purchase agreement (.4); revise same (.4); emails and conferences with J. Taylor and M. Brooks re same (.6). | 4.20 | 3,318.00 |
| 05/20/12 | BRODY, JOSHUA | Review sale documents (1.1); e-mails with J. Bessonette, D. Mannal and J. Shifer re same (.4). | 1.50 | 1,155.00 |
| 05/20/12 | BROOKS, MICHAEL | Detailed review of Sale Motion (2.5) and accompanying asset purchase agreements (1.2); analyze potential issues re: same (2.3); update summaries of purchase agreements (.3). | 6.30 | 4,315.50 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 25

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/20/12 | RAPPAPORT, JASON | Finalize summary chart re: bid procedures (.4); email J. Brody re: same (.2). | 0.60 | 357.00 |
| 05/20/12 | SHIFER, JOSEPH A | Review sale documents (3.4); compose issue list re: same (2.0). | 5.40 | 3,429.00 |
| 05/20/12 | TAYLOR, JEFFREY | Review NationStar APA (1.6); related summaries (1). | 2.60 | 1,937.00 |
| 05/21/12 | BROOKS, MICHAEL | Review revised summaries of asset purchase agreements and changes/comments to same for internal distribution (2.3). Call with J. Bessonette and R. Ravago re: next steps. (.4); Review of first day motions in respect of the Debtors' businesses (1.4); review of data room and certain summaries therein (1.3). | 5.40 | 3,699.00 |
| 05/21/12 | BRODY, JOSHUA | Multiple emails with J. Moriarty, G. Liu and J. Bessonette re servicing business questions. | 1.00 | 770.00 |
| 05/21/12 | RAVAGO, RUBEN | Call with J. Bessonette and M. Brooks re next steps (.4); review Asset Purchase Agreement summary (3.4). | 3.80 | 2,850.00 |
| 05/21/12 | RAPPAPORT, JASON | Review amended sale procedures order (.5); discuss same with J. Brody (.3); revise summary chart to reflect comments (1.9); multiple emails with R. Ringer and J. Brody re: same (.4). | 3.10 | 1,844.50 |
| 05/21/12 | TAYLOR, JEFFREY | Review (1) and revise (1.3) draft summary of NationStar APA; emails with J. Bessonette regarding the same (.4); review NationStar APA (2.9). | 5.60 | 4,172.00 |
| 05/21/12 | BRODY, JOSHUA | Revise bid procedures summary (1.9); discuss sale procedures order with J. Rappaport (.3). | 2.20 | 1,694.00 |
| 05/21/12 | BRODY, JOSHUA | Draft and send emails to K. Eckstein and D. Mannal re next steps and strategy relating to sale procedures motion. | 1.10 | 847.00 |
| 05/21/12 | BRODY, JOSHUA | Review pleadings and agreement re asset sales. | 2.80 | 2,156.00 |
| 05/21/12 | BRODY, JOSHUA | Call with KL and Moelis teams re: asset sales. | 1.10 | 847.00 |
| 05/21/12 | BESSONETTE, JOHN | Review and finalize Asset Purchase Agreements summaries (1); call with R. Ravago and M. Brooks re next steps (.4); meeting with mortgage servicing experts to discuss business relating to asset transactions (1.2). | 2.60 | 2,054.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                      Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/21/12 | RINGER, RACHAEL L | Multiple email discussions with J. Rappaport and J. Brody re: sale procedures motion (.4); review sale procedures motion (.8). | 1.20 | 582.00 |
| 05/21/12 | RINGER, RACHAEL L | Multiple e-mails with J. Rappaport and J. Brody re: sale proceedings (.4); review court filings and APAs (1.9); review amended sale procedures order (1.3); summarize same (1). | 4.60 | 2,231.00 |
| 05/21/12 | PETTIT, LAURENCE | Multiple emails with J. Rappaport and J. Brody re: sale procedures motion (.4). | 0.40 | 336.00 |
| 05/22/12 | BESSONETTE, JOHN | Conference with M. Brooks, J. Taylor re next steps in analysis of draft APAs underlying servicing business. | 1.20 | 948.00 |
| 05/22/12 | BROOKS, MICHAEL | Review of sale motion materials (1.3); draft preliminary issues list for purchase agreements and sale procedures (.5); conference with J. Bessonette and J. Taylor re APA (1.2). | 3.00 | 2,055.00 |
| 05/22/12 | BENTLEY, PHILIP | Emails with D. Mannal re bidding procedures motion and other current issues. | 0.50 | 432.50 |
| 05/22/12 | BRODY, JOSHUA | Meet with J. Sharret and R. Ringer re sale objection (.3); e-mails and t/cs with J. Bessonette re APA's (.6); e-mails J. Dermont re same (.2); review summary of Moelis call with Centerview (.3). | 1.40 | 1,078.00 |
| 05/22/12 | KAUFMAN, PHILIP | Prepare for (.7) and meet with G. Horowitz, and J. Sharret re: bid procedures motion (.5). | 1.20 | 1,128.00 |
| 05/22/12 | RAVAGO, RUBEN | Send multiple emails to N. Tucker, J. Bessonette and M. Brooks re APA issues (1.2); review Asset Purchase Agreement and deal summary (1.3). | 2.50 | 1,875.00 |
| 05/22/12 | HERZOG, BARRY | Review (1) and revise (1.1) APAs. | 2.10 | 1,816.50 |
| 05/22/12 | SHARRET, JENNIFER | Meet with J. Brody and R. Ringer re: sale objection (.3); follow-up emails with A. Shain and R. Ringer re: sale documents (.2); meet with G. Horowitz, P. Kaufman re: bid procedures motion (.5); follow-up emails with G. Horowitz, J. Brody and J. Rappaport re: sale objection and discovery requests (.4); review First Day Affidavit and sale documents (1). | 2.40 | 1,524.00 |
| 05/22/12 | TAYLOR, JEFFREY | Discussion with J. Bessonette and M Brooks re: APAs (1.2); review NationStar APA (1.1). | 2.30 | 1,713.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                          Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/22/12 | BRODY, JOSHUA | Draft and send emails to G. Horowitz and J. Sharret re bid procedures motion (1.7); review docs and pleadings re same (2.6). | 4.30 | 3,311.00 |
| 05/22/12 | HOROWITZ, GREGORY A. | Prep for (.1) and attend meeting with J. Brody, P. Kaufman and J. Sharret re bid procedure motion (.5). | 0.60 | 519.00 |
| 05/22/12 | ECKSTEIN, KENNETH H. | Calls with D. Mannal re sale procedures issues (.6); call with Moelis re sale issues (.8). | 1.40 | 1,386.00 |
| 05/22/12 | RINGER, RACHAEL L | Meeting with J. Sharret and J. Brody re Sale Objection. | 0.30 | 145.50 |
| 05/22/12 | HOROWITZ, GREGORY A. | Meet with P. Kaufman and J. Sharret re sale procedures motion (.5); revise precedent requests (.7). | 1.20 | 1,038.00 |
| 05/22/12 | SHAIN, ALIYA | Create binders of Sale Motion and Exhibits. | 3.00 | 855.00 |
| 05/22/12 | MANNAL, DOUGLAS | Call with K. Eckstein re: sale procedure. | 0.60 | 474.00 |
| 05/22/12 | BRODY, JOSHUA | Meetings with D. Mannal and K. Eckstein re same and re asset sales (.7); emails with G. Liu re: servicing questions (.1). | 0.80 | 616.00 |
| 05/22/12 | LIU, GILBERT | Confer with J. Bessonette re: sale motion and MSRs. | 0.50 | 407.50 |
| 05/23/12 | BROOKS, MICHAEL | Draft issues list re: purchase agreements (2.5); draft memo to client regarding same (2.5). Review background materials re: Debtors' business and assets (3.5). | 8.50 | 5,822.50 |
| 05/23/12 | BESSONETTE, JOHN | Discussions with J. Brody, re APA matters (.8); review court filings related to same (.3). | 1.10 | 869.00 |
| 05/23/12 | LIU, GILBERT | Send emails to J. Bessonette re: sale motion and MSRs. | 0.50 | 407.50 |
| 05/23/12 | BRODY, JOSHUA | Discussions with J. Bessonette,  re APA matters (.8); e-mails to K. Eckstein, D. Mannal and R. Ringer re same (.4). | 1.20 | 924.00 |
| 05/23/12 | RAVAGO, RUBEN | Confer with N. Tucker re APA (.4); revise Asset Purchase Agreement (1.1) | 1.50 | 1,125.00 |
| 05/23/12 | SHARRET, JENNIFER | Review sale documents (1.5) discuss with J. Rappaport (.5). | 2.00 | 1,270.00 |
| 05/23/12 | HOROWITZ, GREGORY A. | Emails to S. Zide re bid procedure issues. | 0.30 | 259.50 |
| 05/23/12 | MANNAL, DOUGLAS | Conference call with Moelis re: sale (1); review asset sale documents re: same (4.9); discussion with G. Horowitz and J. R. re sale procedures (.5). | 6.40 | 5,056.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 28

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/23/12 | TAYLOR, JEFFREY | Review (.9) and revise draft issues list memorandum to the Committee re: the NationStar and AFI APAs (.5); review NationStar and AFI APAs (1.5). | 2.90 | 2,160.50 |
| 05/23/12 | HOROWITZ, GREGORY A. | Review and revise doc request, sale and DIP motions; meet with J. Rappaport re same. | 0.50 | 432.50 |
| 05/23/12 | HOROWITZ, GREGORY A. | Revise doc requests re sale and DIP motions (.6); discussion with D. Mannal and J. Rappaport re sale procedures motion (.5). | 1.10 | 951.50 |
| 05/23/12 | RINGER, RACHAEL L | E-mails with J. Brody re: sale documents. | 0.20 | 97.00 |
| 05/23/12 | RAPPAPORT, JASON | Draft informal document request re: sale procedures motion (2.4); multiple emails (.7) and discussions (.5) with G. Horowitz and D. Mannal re: same; discussion with J. Sharret re: same (.4). | 4.00 | 2,380.00 |
| 05/23/12 | HOROWITZ, GREGORY A. | Review bid procedures motion. | 0.70 | 605.50 |
| 05/24/12 | BROOKS, MICHAEL | Discussions with S. Segal re: comparison of APAs (.2); review same (.3); call with D. Mannal re: same (.2). | 0.70 | 479.50 |
| 05/24/12 | BRODY, JOSHUA | Review asset sale docs/pleadings (3.8); multiple discussions with KL team (including D. Mannal, G. Horowitz and J. Bessonette) re same and strategy (3.4); revise memo to committee re same (2.8); emails with D. Mannal, Moelis and J. Bessonette re APA issues (.8). | 10.80 | 8,316.00 |
| 05/24/12 | SEGAL, STEVEN | Emails with J. Bessonette re assignment (.1); correspond with M. Brooks re meeting (.1). | 0.20 | 109.00 |
| 05/24/12 | CODY, BRANDON J T | Research re Ginnie Mae, Freddie Mac and Fannie Mae. | 1.20 | 582.00 |
| 05/24/12 | CODY, BRANDON J T | Draft email to J. Bessonette regarding research on Ginnie Mae, Fannie Mae, and Freddie Mac. | 0.30 | 145.50 |
| 05/24/12 | BESSONETTE, JOHN | Review of court filings, asset purchase agreements (4.2); emails with KL team re various issues related to sale process (1.8); conferences with D. Mannal, J. Brody and others re sale issues (3.4). | 9.40 | 7,426.00 |
| 05/24/12 | KREINER, MICHAEL L | Review purchase price calculation metrics (4.1); draft memo re conclusions (2.1). | 6.20 | 3,689.00 |
| 05/24/12 | BENTLEY, PHILIP | Review emailsfrom KL team re asset sale motion. | 0.20 | 173.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 29

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                      Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/24/12 | SHARRET, JENNIFER | Review bid procedures documents. | 2.50 | 1,587.50 |
| 05/24/12 | BRODY, DANIEL J | Analyze purchase price calculation of APAs. | 4.00 | 1,940.00 |
| 05/24/12 | KROUNER, SHARI K. | Review AFI APA (.6) and committee memo re: same (.6); correspondence with J. Bessonette and M. Brooks re comments (.8); review precedent (1.6). | 3.60 | 3,024.00 |
| 05/24/12 | BROOKS, MICHAEL | Review background materials re: Debtors' business and assets (1.7); review of precedent transactions involving sales of similar assets and oversight of associates review of same (3.5). | 5.20 | 3,562.00 |
| 05/24/12 | BROOKS, MICHAEL | Review purchase agreements (1.5); update memo re: same (1.7). Review proposed sales procedures and comment on same (.3). | 3.50 | 2,397.50 |
| 05/24/12 | SEGAL, STEVEN | Emails with M. Brooks re comparison of APAs (.4); review APAs (1.5) and compare same (2.4). | 4.30 | 2,343.50 |
| 05/24/12 | ECKSTEIN, KENNETH H. | Call with potential investor re asset sale. | 0.50 | 495.00 |
| 05/24/12 | HOROWITZ, GREGORY A. | Review and edit document requests, cover letter (.8); discussion with J. Rappaport re same (.3); confer with D. Mannal, J. Brody re MSRs (.5); finalize and send requests (.4). | 2.00 | 1,730.00 |
| 05/24/12 | LIU, GILBERT | Meet with J. Brody, J. Bessonette, M. Brooks and L. Pettit re: sale motion and MSR issues. | 1.00 | 815.00 |
| 05/25/12 | BESSONETTE, JOHN | Final review of (.6) and revisions to (.4) memo regarding sale process issues for Committee; conferences and emails with K. Eckstein regarding related matters (.4). | 1.40 | 1,106.00 |
| 05/25/12 | SEGAL, STEVEN | Compare ResCap APAs to precedent (6.4); emails with M. Brooks re same (.4). | 6.80 | 3,706.00 |
| 05/25/12 | BENTLEY, PHILIP | Conference call with Moelis re asset sale and other motions (.7), and review memos and emails re same (.8). | 1.50 | 1,297.50 |
| 05/25/12 | SHARRET, JENNIFER | Review memo to Committee re: bid procedures and APA issues (1.3); participate in call with Moelis and KL team re: APA memo (.7); review research on bid procedures (.8). | 2.80 | 1,778.00 |
| 05/25/12 | CODY, BRANDON J T | Review SEC FDIC and Federal Reserve filings regarding Ally and ResCap. | 1.10 | 533.50 |
| 05/25/12 | CODY, BRANDON J T | Review APAs. | 2.10 | 1,018.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                      Invoice No. 596968

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/25/12 | BRODY, JOSHUA | Review (1.3) and revise (1.3) memo to committee re APA issues; multiple emails with J. Bessonette, J. Taylor, D. Mannal and K. Eckstein re same (1.3); review docs re same (.8); e-mail professionals working group re same and re Moelis presentation (.7); review same (1.1). | 6.50 | 5,005.00 |
| 05/25/12 | KROUNER, SHARI K. | Prepare for (.3) and attend (.7) conference call with KL team and Moelis re: sale issues. | 1.00 | 840.00 |
| 05/25/12 | TAYLOR, JEFFREY | Review materials regarding the mortgage servicing business (1.8), review marketing presentation prepared by Debtors' financial advisors re: asset sales (1), review first day affidavit and related materials re: same (1). | 3.80 | 2,831.00 |
| 05/25/12 | ROCHON, JENNIFER | Analyze KL memo regarding legacy and platform sales. | 0.40 | 316.00 |
| 05/25/12 | KREINER, MICHAEL L | Research 363 APA agreements. | 4.50 | 2,677.50 |
| 05/25/12 | BROOKS, MICHAEL | Emails with B. Cody re: action items (.7); research precedent purchase agreements (1) and initial reviews of same (1). | 2.70 | 1,849.50 |
| 05/25/12 | BESSONETTE, JOHN | Prepare for (.5) and attend conference call with Moelis and KL teams re sale process and DIP issues and related matters (.7). | 1.20 | 948.00 |
| 05/25/12 | ECKSTEIN, KENNETH H. | Meet with J. Bessonette re asset sales issues. | 0.40 | 396.00 |
| 05/25/12 | RAPPAPORT, JASON | Participate in sales call with Moelis and KL teams. | 0.70 | 416.50 |
| 05/25/12 | KROUNER, SHARI K. | Review committee memo re: sale procedures (.5) and address issues with sale process (.6); emails with KL team re same (.9). | 2.00 | 1,680.00 |
| 05/25/12 | MANNAL, DOUGLAS | Review memo to Committee re: sale procedures motions (1.1); comments on same (.8). | 1.90 | 1,501.00 |
| 05/27/12 | BESSONETTE, JOHN | Review APAs (.8), and related filings (.4). | 1.20 | 948.00 |
| 05/27/12 | BROOKS, MICHAEL | Review of precedent purchase agreements (3.2); summarize same (2.0). | 5.20 | 3,562.00 |
| 05/27/12 | CODY, BRANDON J T | Review APA update (1.2) and corresponding sections in memo (1). | 2.20 | 1,067.00 |
| 05/27/12 | LIU, GILBERT | Review asset sales procedures motion. | 0.30 | 244.50 |
| 05/28/12 | BENTLEY, PHILIP | Review Debtors' asset sale motion and related documents. | 2.20 | 1,903.00 |
| 05/28/12 | CODY, BRANDON J T | Review APAs (.6); update corresponding section in memo (.4). | 1.00 | 485.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 31

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/28/12 | TAYLOR, JEFFREY | Review sale-related materials (2.0), review Moeis presentation (1.8) and KL memo re: sale procedures (2.2) and review related pleadings re: same (1.6). | 7.60 | 5,662.00 |
| 05/28/12 | BROOKS, MICHAEL | Review precedent purchase agreements (.8); review summaries of same (.7). | 1.50 | 1,027.50 |
| 05/28/12 | LIU, GILBERT | Review of NationStar APA summaries. | 0.70 | 570.50 |
| 05/28/12 | BESSONETTE, JOHN | Review various background materials related to sales of servicing businesses and related asset sales. | 2.80 | 2,212.00 |
| 05/28/12 | MANNAL, DOUGLAS | Review APA summaries. | 0.70 | 553.00 |
| 05/29/12 | LIU, GILBERT | Review sale issues. | 1.60 | 1,304.00 |
| 05/29/12 | SEGAL, STEVEN | Emails with M. Brooks re APA status (.1); continue comparison of ResCap APAs to precedent (6.6). | 6.70 | 3,651.50 |
| 05/29/12 | BESSONETTE, JOHN | Follow up on miscellaneous matters related to sale process raised at meeting (.8) review APAs (2.0); meetings and calls with KL corporate / asset sale team to review issues in advance of Wednesday committee meeting (1.2). | 4.00 | 3,160.00 |
| 05/29/12 | CODY, BRANDON J T | Emails with J. Bessonette re: memo and corresponding sections in APAs. | 0.30 | 145.50 |
| 05/29/12 | BENTLEY, PHILIP | Attend KL/Moelis conference call re sale issues (1.2), and discussions with J. Sharret re: same (0.3) and review emails re asset sales and other pending issues (.3) | 1.80 | 1,557.00 |
| 05/29/12 | KREINER, MICHAEL L | Research break-up fee (1.7); draft memo re findings (.6). | 2.30 | 1,368.50 |
| 05/29/12 | SHARRET, JENNIFER | Draft objection to bid procedures motion (3.9); t/c with J. Brody re: same (.6); research re: bid protections (2.2) participate in c/f call with KL team, Moelis and Alix re: sale (1.2); discuss sale issues with P. Bentley (.3). | 8.20 | 5,207.00 |
| 05/29/12 | TAYLOR, JEFFREY | Follow-up call with Debtors' counsel regarding the NationStar and AFI APAs (1.1); participate in conference calls with KL teams and Moelis re: same (1.2); prepare updated issues list regarding the same (1.5). | 3.80 | 2,831.00 |
| 05/29/12 | BROOKS, MICHAEL | Review chart of terms of relevant purchase agreements. | 1.00 | 685.00 |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 32

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                         Invoice No. 596968

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/29/12 | BROOKS, MICHAEL | Attend KL/Moelis team meeting re: precedent purchase agreements and significant issues in current drafts (1.2); prepare for same by reviewing relevant documents (1.1). | 2.30 | 1,575.50 |
| 05/29/12 | BESSONETTE, JOHN | Attend part of conference with Moelis sale team re sale matters. | 1.00 | 790.00 |
| 05/29/12 | BRODY, JOSHUA | Meetings with KL team and Moelis re APA issues (1.2); review agreements re same (1.5); emails with D. Mannal, S. Zide re: same (.3); t/c with J. Sharret re objection issues (.6). | 3.60 | 2,772.00 |
| 05/29/12 | KROUNER, SHARI K. | Review APA chart. | 0.50 | 420.00 |
| 05/29/12 | MAYER, THOMAS MOERS | Review KL memo re: sale procedures motion. | 1.00 | 990.00 |
| 05/30/12 | BROOKS, MICHAEL | Conversation with S. Segal re: APAs (.6); assist with issues list re: same (.6). | 1.20 | 822.00 |
| 05/30/12 | WEBBER, AMANDA | Research re break-up fees in precedent transactions (3.2); prepare chart re precedent transactions (1.2); meet with J. Bessonette re same (.5). | 4.90 | 3,111.50 |
| 05/30/12 | ALLEN, DAVID R | Research re break-up fee (1.3); research re sale process (1.2); draft memo re same (1.1). | 3.60 | 1,494.00 |
| 05/30/12 | SEGAL, STEVEN | Continue comparison of ResCap APA's to precedent (1.2); meet with M. Brooks re same (.6). | 1.80 | 981.00 |
| 05/30/12 | PETTIT, LAURENCE | T/c with J. Brody re: PSA amendments (.2); follow up with MoFo re: same for purpose of analysis of sale (1.1). | 1.30 | 1,092.00 |
| 05/30/12 | BRODY, JOSHUA | T/c re PSA amendment issue with L. Pettit (.2); confer with MoFo re same (.2). | 0.40 | 308.00 |
| 05/30/12 | KROUNER, SHARI K. | Review issues list re: sale procedures (.5); detailed analysis of issues list and approach on same (1.1). | 1.60 | 1,344.00 |
| 05/30/12 | SHARRET, JENNIFER | Meet with J. Brody re Bid Procedures Objection (1.0); draft bid procedures objection (7.7). | 8.70 | 5,524.50 |
| 05/30/12 | BESSONETTE, JOHN | Engage in break fee analysis in connection with sale process (1.9); meet with A. Webber re: same (.5); call with J. Brody and J. Taylor re: APA issues list (.3). | 2.70 | 2,133.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 33

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/30/12 | TAYLOR, JEFFREY | Draft issues/proposals list regarding the NationStar and AFI APAs (1.3); review AFI APA (1.2); discussions with J. Bessonette and J. Brody regarding APA issues list (.3); review (.7) and revise (.7) description of Debtors' business in draft objections. | 4.20 | 3,129.00 |
| 05/30/12 | BROOKS, MICHAEL | Assistance with responses to certain questions re: purchase agreement terms. | 0.70 | 479.50 |
| 05/30/12 | BRODY, JOSHUA | Call with J. Taylor and J. Bessonette re APA issues list. | 0.30 | 231.00 |
| 05/30/12 | KROUNER, SHARI K. | Review APA re issues. | 0.80 | 672.00 |
| 05/30/12 | RAPPAPORT, JASON | Email J. Sharret re: objection to sale procedures. | 0.40 | 238.00 |
| 05/30/12 | BRODY, JOSHUA | Meetings with J. Sharret re bid procedures objection (1); emails to K. Eckstein and G. Horowitz re same (.7); draft issues list re bidding procedures motion (1.1); e-mails to J. Bessonette and M. Brooks re break-up fee and comps (.4); TCF with L. Pettit re PSA amendments (.2). | 3.40 | 2,618.00 |
| 05/30/12 | LIU, GILBERT | Emails with L. Pettit re: PSA issues (.4); research re PSA amendment issues (.5); Correspondence with Orrick and MoFo re: PSA amendments (.2). | 1.10 | 896.50 |
| 05/31/12 | RAPPAPORT, JASON | Review (.5) and comment on (1.0) draft objection to bidding procedures; emails with J. Sharret re: same (.6); review APA/Bid Procedures issue list (.9). | 3.00 | 1,785.00 |
| 05/31/12 | WEBBER, AMANDA | Review precedent transactions re sales of mortgage servicing platforms re analysis of PSA amendment issue (4.4); prepare chart regarding same (3). | 7.40 | 4,699.00 |
| 05/31/12 | BROOKS, MICHAEL | Review of sale issues lists (.5) and call with advisors re: same (.5). | 1.00 | 685.00 |
| 05/31/12 | BRODY, JOSHUA | Review (.9) and revise (1) APA/bidding procedures issues list; t/cs with J. Taylor, J. Bessonette and S. Krouner re APAs (1.2); review Moelis deck re same (.6); t/c with committee professionals re same (.8); emails with K. Eckstein and D. Mannal re same (.5); review and comment on draft bid procedures objection (2.6); meeting with J. Sharret re draft objection (1.8). | 9.40 | 7,238.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/31/12 | BENTLEY, PHILIP | Emails with J. Sharret re: Sale Procedures and objection, and review materials re: sale motion. | 0.40 | 346.00 |
| 05/31/12 | PETTIT, LAURENCE | Conference call with MoFo, Orrick and G. Liu regarding PSA amendments (.4); email to KL team regarding same (.2); review NationStar APA (.4); emails with G. Liu re PSA issues (.2). | 1.20 | 1,008.00 |
| 05/31/12 | SHARRET, JENNIFER | Draft bid procedures objection (2.8); review pleadings (1); meet with J. Brody re: draft objection (1.8); further revise bid procedures objection (.8). | 6.40 | 4,064.00 |
| 05/31/12 | BESSONETTE, JOHN | Review and revise Committee proposal re: sale procedures (.8); review (.3) and revise (.3) break fee precedent analysis and circulate; discussions with S. Krouner, J. Taylor and J. Brody re: APAs (1.2); call with Moelis and Alix re: requested revisions to process (1); follow-up emails with team re: comments and other matters (.3); review break fee analysis (.5). | 4.40 | 3,476.00 |
| 05/31/12 | TAYLOR, JEFFREY | Review and revise draft Issues/Proposal list with respect to NationStar and AFI APAs (1.8); discussions with J. Bessonette. S. Krouner and J. Brody regarding APAs (1.2); call with Moelis regarding same (1.2); review schedules to NationStar and AFI APAs (1.9). | 6.10 | 4,544.50 |
| 05/31/12 | HOROWITZ, GREGORY A. | E-mails with K. Eckstein re Nationstar confidentiality issue. | 0.20 | 173.00 |
| 05/31/12 | LIU, GILBERT | Review sale/bid issues (.3); Review of APA (.4). | 0.70 | 570.50 |
| 05/31/12 | BROOKS, MICHAEL | Review of APAs for certain provisions. | 0.80 | 548.00 |
| 05/31/12 | KROUNER, SHARI K. | Review issues list and relevant APAs (1.2); review break-fee chart (.6); discussions with J. Brody, J. Bessonette and J. Taylor re APAs (1.2); review Moelis deck re: sale procedures (.3); calls with Moelis re same (.8). | 4.10 | 3,444.00 |
| 05/31/12 | HOROWITZ, GREGORY A. | Call with MoFo re docs, depositions relating to Sale/DIP motions. | 0.40 | 346.00 |
| 05/31/12 | ECKSTEIN, KENNETH H. | Emails with J. Bessonette re sale procedure issues (.5); review materials to prep for meeting re sale issues (.6). | 1.10 | 1,089.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/31/12 | LIU, GILBERT | Call with MoFo, Orrick and L. Pettit re: PSA amendment (.4); emails with L. Pettit re: PSA amendment issues (0.4). | 0.80 | 652.00 |
| **TOTAL** | | | **379.00** | **$265,818.00** |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 36

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 14.70 | 14,553.00 |
| BERKE, BARRY H. | PARTNER | 13.40 | 12,596.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 18.90 | 16,821.00 |
| LAW, KERRI ANN | PARTNER | 28.70 | 22,673.00 |
| SIMON, NORMAN | PARTNER | 36.60 | 28,914.00 |
| ROCHON, JENNIFER | PARTNER | 35.70 | 28,203.00 |
| SPARLING, STEVEN | PARTNER | 47.60 | 37,604.00 |
| MANNAL, DOUGLAS | PARTNER | 14.20 | 11,218.00 |
| HOROWITZ, GREGORY A. | PARTNER | 0.70 | 605.50 |
| SCHOEMAN, PAUL H | PARTNER | 2.90 | 2,363.50 |
| LIU, GILBERT | PARTNER | 0.50 | 407.50 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 1.80 | 1,350.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 73.10 | 54,459.50 |
| ZIDE, STEPHEN | ASSOCIATE | 1.00 | 700.00 |
| SHARRET, JENNIFER | ASSOCIATE | 0.20 | 127.00 |
| DANIELS, ELAN | ASSOCIATE | 14.20 | 9,727.00 |
| DUFFIELD, CARL D | ASSOCIATE | 11.00 | 6,545.00 |
| FORD, SAMANTHA | ASSOCIATE | 1.00 | 595.00 |
| FRIEDMAN, KIMBERLY E | ASSOCIATE | 38.20 | 17,763.00 |
| CAHN, JOSHUA B | ASSOCIATE | 15.80 | 6,794.00 |
| FEINBERG, RACHEL | ASSOCIATE | 29.90 | 16,295.50 |
| RINGER, RACHAEL L | ASSOCIATE | 5.50 | 2,667.50 |
| CODY, BRANDON J T | ASSOCIATE | 3.90 | 1,891.50 |
| ROSEN, SARAH N | ASSOCIATE | 49.20 | 23,862.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 0.80 | 332.00 |
| ESTES, ANDREW J | ASSOCIATE | 1.10 | 599.50 |
| MUNGER, WILLIAM B | PARALEGAL | 3.20 | 944.00 |
| SHAIN, ALIYA | PARALEGAL | 8.50 | 2,422.50 |
| VANARIA, HUNTER | PARALEGAL | 2.20 | 682.00 |
| **TOTAL** | | **474.50** | **$323,715.50** |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 37

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/18/12 | SIMON, NORMAN | Call and correspondence with B. Berke re investigation (.2); calls with J. Rappaport re same (.1). | 0.30 | 237.00 |
| 05/18/12 | BERKE, BARRY H. | Call with K. Eckstein re: investigation (.6); review investigation documents (1.9); discuss investigation with P. Schoeman (.2). | 2.70 | 2,538.00 |
| 05/18/12 | ECKSTEIN, KENNETH H. | Call with B. Berke re: investigation issues, strategy (.6); call with J. Rochon re: investigation (.3). | 0.90 | 891.00 |
| 05/18/12 | ROCHON, JENNIFER | Analyze background material on ResCap and AFI (1.5), outline major players (.9) and chronology re same (.5); analyze first day filings re same (.6); call with K. Eckstein re investigation (.3). | 3.80 | 3,002.00 |
| 05/18/12 | SCHOEMAN, PAUL H | Discuss investigation with B. Berke. | 0.20 | 163.00 |
| 05/18/12 | DANIELS, ELAN | Review prepetition SEC filings (0.9), organize electronic files of same (1.0). | 1.90 | 1,301.50 |
| 05/19/12 | ROCHON, JENNIFER | Analyze prepetition SEC filings (.3) and analysis re: same (.4). | 0.70 | 553.00 |
| 05/20/12 | SIMON, NORMAN | Analyze background material on ResCap/Ally relationship. | 2.00 | 1,580.00 |
| 05/20/12 | BERKE, BARRY H. | Review first day filings re: investigation. | 1.90 | 1,786.00 |
| 05/20/12 | DANIELS, ELAN | Call with C. Siegel regarding 2004 request. | 1.80 | 1,233.00 |
| 05/20/12 | SIEGEL, CRAIG L | Discussion with E. Daniels re: 2004 request. | 1.80 | 1,341.00 |
| 05/21/12 | SPARLING, STEVEN | Emails with J. Rochon re: meeting to discuss status and next steps (.1); review analysis of prepetition SEC filings (3.3), and Background materials re: same (3.5). | 6.90 | 5,451.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     October 19, 2012
066069-00006 (AFI INVESTIGATION)     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/21/12 | SIMON, NORMAN | Coordinate litigation team for 2004 motion, including calls with C. Siegel, J. Rochon, K. Law (1.5); review First Day Declaration re background for investigation (2); Meet with J. Rochon regarding 2004 motion (.2); attend litigation team meeting on strategy (J. Rochon, B. Berke, K. Law, S. Sparling, R. Feinberg, S. Rosen) (.5); attend strategy meeting on 2004 motion (J. Rochon, K. Law, S. Sparling, C. Siegel) (1.3); Review financial analysis proposals (1); E-mails with litigation team regarding 2004 motion (.5). | 7.00 | 5,530.00 |
| 05/21/12 | LIU, GILBERT | Review of mortgage litigation background. | 0.50 | 407.50 |
| 05/21/12 | LAW, KERRI ANN | Attend meeting with ResCap full litigation team meeting regarding strategy (.5); participate in meeting with N. Simon, J. Rochon and S. Sparling regarding legal and factual development of issues (.6); meet with N. Simon, J. Rochon, S. Sparling and C. Siegel regarding 2004 motion (.7); review team e-mails regarding same (.2); call with J. Rochon regarding 2004 motion (.3). | 2.30 | 1,817.00 |
| 05/21/12 | LAW, KERRI ANN | Analyze background materials re investigation (2.5); potential expert materials (2.1). | 4.60 | 3,634.00 |
| 05/21/12 | LAW, KERRI ANN | Draft list of potential document requests. | 0.40 | 316.00 |
| 05/21/12 | ECKSTEIN, KENNETH H. | Call with Alix re investigation work plan (.3); call with L. Nashelsky re investigation (.4); emails with D. Mannal re doc request (.7). | 1.40 | 1,386.00 |
| 05/21/12 | SCHULMAN, BRENDAN M. | Discuss production issues with C. Siegel format of production (0.3); circulate proposed formation of production and related materials to C. Siegel (0.2). | 0.50 | 375.00 |
| 05/21/12 | TRACHTMAN, JEFFREY S. | Review background materials for investigation (1.5); meet with C. Duffield, R. Fienberg, J. Rochon, C. Siegel and other team members re case background (.5). | 2.00 | 1,780.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 39

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/21/12 | ROCHON, JENNIFER | Coordinate litigation team for 2004 motion, including calls with C. Siegel, N. Simon, K. Law, R. Feinberg, B. Berke (1.5); meet with N. Simon regarding 2004 motion (.2); call with B. Berke re same (.1); call with K. Law regarding 2004 motion (.3); review Moelis & Co. analysis (.6); attend litigation team meeting with B. Berke, J. Trachtman, N. Simon re investigation (.5); meet with C. Siegel, K. Law, N. Simon, S. Sparling regarding 2004 motion (1.3). | 4.50 | 3,555.00 |
| 05/21/12 | ROCHON, JENNIFER | Review analysis of prepetition SEC filings. | 1.20 | 948.00 |
| 05/21/12 | SPARLING, STEVEN | Meet with litigation team to discuss next steps and status (.5); meet with N. Simon, J. Rochon, and K. Law to discuss legal and factual development of issues (.6); meet with N. Simon, J. Rochon, K. Law, and C. Siegel re: document discovery and related issues (.7); review emails from C. Siegel re: same (.1). | 1.90 | 1,501.00 |
| 05/21/12 | SPARLING, STEVEN | Review analysis and background material from financial advisor. | 2.30 | 1,817.00 |
| 05/21/12 | ROSEN, SARAH N | Meet with J. Rochon, J. Trachtman, C. Law, S. Sparling, N. Simon, R. Feinberg, C. Siegel re: investigation (.5). | 0.50 | 242.50 |
| 05/21/12 | DUFFIELD, CARL D | Conference with ResCap investigation team re introductory meeting (0.5); emails to investigation team re same (.1). | 0.60 | 357.00 |
| 05/21/12 | TRACHTMAN, JEFFREY S. | Prep for (.3) and meet with team re: litigation plans (.5). | 0.80 | 712.00 |
| 05/21/12 | SIEGEL, CRAIG L | Research (4.4) and draft (3.3) portions of document request to Debtors; call with E. Daniels re discovery requests (.5); calls and emails with E. Daniels re: same (1.2). | 9.40 | 7,003.00 |
| 05/21/12 | SIEGEL, CRAIG L | Meet with J. Rochon, N. Simon, S. Sparling and K. Law to coordinate drafting of Rule 2004 motion (1.3); Call with R. Feinberg about discovery issues (.3); meet with B. Berke and litigation team to coordinate tasks (.7); coordinate drafting of 2004 motion (.3). | 2.60 | 1,937.00 |
| 05/21/12 | SIEGEL, CRAIG L | Meet with J. Rochon, N. Simon, S. Sparling, K. Law to coordinate legal research and tasks (.5); various follow-up emails with same team re same (.4). | 0.90 | 670.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 40

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/21/12 | DANIELS, ELAN | Call with D. Mannal and C. Siegel regarding Rule 2004 requests (.5); Calls and email correspondence with C. Siegel regarding same (1.2). | 1.70 | 1,164.50 |
| 05/21/12 | BERKE, BARRY H. | Correspondence with J. Rochon and P. Schoeman re: investigation (.5); meet with litigation team to discuss initial steps (.5). | 1.00 | 940.00 |
| 05/21/12 | VANARIA, HUNTER | Research re Rule 2004 motion for C. Siegel. | 1.20 | 372.00 |
| 05/21/12 | FEINBERG, RACHEL | Call with C. Siegel regarding discovery requests (.3); meet with J. Rochon, K. Law, S. Sparling, N. Simon, J. Trachtman, C. Siegel and S. Rosen regarding case background and investigation (.5); research and draft discovery requests (3.5); conduct research for discovery motion (.3). | 4.60 | 2,507.00 |
| 05/21/12 | DUFFIELD, CARL D | Multiple emails to C. Siegel re: drafting 2004 motion. | 1.30 | 773.50 |
| 05/21/12 | SIEGEL, CRAIG L | Email with B. Schulman re: E-discovery issues (.3). | 0.30 | 223.50 |
| 05/22/12 | KAUP, ANASTASIA N | Review materials and SEC filings re: ResCap-related entities' directors and officers (.3); emails with S. Sparling re: same (.3); meet with E. Daniels re same (.2). | 0.80 | 332.00 |
| 05/22/12 | FEINBERG, RACHEL | Revise discovery request (2.3); discuss same with S. Sparling (.5). | 2.80 | 1,526.00 |
| 05/22/12 | SPARLING, STEVEN | Meeting with KL team and Alix Partners to discuss background and initial steps (1.0); Analyze next steps and document discovery with N. Simon, K. Law, and J. Rochon (.3); Discuss document requests with C. Siegel (.8); discuss document requests with R. Feinberg (.5); emails with A. Kaup and E. Daniels re: document requests (.8); phone call with S. Hasan re: same (.1); emails with M. Landy re: same (.2); email to S. Hasan re: same (.2); review draft document requests (2.3); draft email to R. Feinberg re: comments on draft document requests (.8); review factual background materials underlying document requests (2.8). | 9.80 | 7,742.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/22/12 | ROCHON, JENNIFER | Meet with N. Simon regarding investigations (1.1); meeting with B. Berke and N. Simon regarding investigations (.5); meeting with N. Simon regarding investigations (.2); review data room documents (.3); call with K. Law regarding investigations (.4); call with N. Simon regarding investigations (.1); analyze background information (.3); meeting with Alix Partners, N. Simon, B. Berke, S. Sparling, K. Law, C. Siegel, K.. Eckstein, and bankruptcy team regarding investigation and document requests (1); meeting with N. Simon, K. Law and S. Sparling regarding 2004 motion and document requests (.3); analyze draft 2004 document request (1.2). | 5.40 | 4,266.00 |
| 05/22/12 | ROSEN, SARAH N | Research case law on 2004 motions (3); call with C. Duffield re: research (.2); edit 2004 motion (.4); review statutory provisions cited in 2004 motion (.5). | 4.10 | 1,988.50 |
| 05/22/12 | DUFFIELD, CARL D | Call with S. Rosen re research on Rule 2004 motions (0.2); email to S. Rosen re same (0.4); review background case materials (1.0); review current draft of Rule 2004 motion (0.5). | 2.10 | 1,249.50 |
| 05/22/12 | SIMON, NORMAN | Emails with B. Berke regarding strategy (.3); Meeting with J. Rochon regarding investigation (.2); call with J. Rochon regarding investigations (.1); revise 2004 document request (1.0); review public filings and analysis re same (1.4); meeting with J. Rochon, B. Berke re same (.5); meeting with Alix Partners, K. Eckstein, J. Rochon, S. Sparling, K. Law, C. Siegel and bankruptcy team regarding investigation and documents (1); strategy meeting with K. Law, J. Rochon, S. Sparling (.3); review financial analysis materials (2); correspond with J. Rochon, C. Siegel regarding 2004 motion (.3); meet with J. Rochon re investigation (1.1). | 8.20 | 6,478.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 42

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/22/12 | LAW, KERRI ANN | Calls with N. Simon regarding investigation (.4); call with J. Rochon regarding investigation (.4); revise document requests for 2004 motion (1.9); attend meeting with Alix partners. J. Rochon, N. Simon, S. Sparling, C. Siegel, B. Berke K. Eckstein and bankruptcy group regarding investigation and documents (1.0); attend meeting with J. Rochon, N. Simon and S. Sparling regarding 2004 motion and document requests (.3); review financial advisors materials re: same (1.4); review background charts and analysis re same (.4). | 5.80 | 4,582.00 |
| 05/22/12 | TRACHTMAN, JEFFREY S. | Revise and edit Rule 2004 document requests (.8); consult with C. Siegel re: drafting of 2004 motion (.8); meeting with Alix Partners, B. Berke and litigation team and K. Eckstein and bankruptcy team re investigation (1.0). | 2.60 | 2,314.00 |
| 05/22/12 | SIEGEL, CRAIG L | Research (2.0) and draft (2.2) portions of document request to Debtors; conference with E. Daniels re Rule 2004 Request (.8); discussion with S. Sparling re document request; call with AlixPartners about discovery request (.2); meet with AlixPartners, K. Eckstein, J. Rochon, S. Sparling, N. Simon, B. Berke and bankruptcy team to discuss investigation and research (1.0); read and analyze case materials (.6); call with D. Mannal to coordinate discovery research (.1); research re Rule 2004 motion (2.0); draft same (2.5); confer with J. Trachtman re same (.8); discuss document requests with S. Sparling (.8). | 13.00 | 9,685.00 |
| 05/22/12 | BERKE, BARRY H. | Correspondence on investigation with K. Eckstein (.3); discuss investigation with J. Rochon and N. Simon (.5); review background docs re: same (1.1); meet with Alix Partners, litigation team, K. Eckstein and bankruptcy team re same (1.0); call with N. Simon re investigation strategy (.1). | 3.00 | 2,820.00 |
| 05/22/12 | SHARRET, JENNIFER | Emails with C. Siegel re: info for Rule 2004 discovery motion. | 0.20 | 127.00 |
| 05/22/12 | ECKSTEIN, KENNETH H. | Call with Alix Partners, B. Berke and litigation team re work plan and investigation issues. | 1.00 | 990.00 |
| 05/22/12 | ECKSTEIN, KENNETH H. | Review 2004 motion and investigation issues. | 0.50 | 495.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 43

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/22/12 | MANNAL, DOUGLAS | Review Rule 2004 motion (2.0); revise same (1.5). | 3.50 | 2,765.00 |
| 05/22/12 | DANIELS, ELAN | Email correspondence to C. Siegel regarding definitions in Rule 2004 request (.2); email correspondence to S. Sparling regarding D&O diligence (.2); review draft Rule 2004 request and prepare documents to same (.6) conference with C. Siegel regarding Rule 2004 request (.8); conference with A. Kaup regarding same (.2); conference with K. Eckstein, B. Berke and litigation team and Alix Partners regarding investigation and discovery (1); review and revise modified document requests (.9). | 3.90 | 2,671.50 |
| 05/22/12 | SIMON, NORMAN | Call with K. Law re: investigation strategy (.4); call with B. Berke re: same (.1). | 0.50 | 395.00 |
| 05/23/12 | ROSEN, SARAH N | Review and organize Rule 2004 precedent motion (.2); research cases for 2004 motion (1.4); research rules re: filing requirements for 2004 motions (1.6); draft proposed order (3.2). | 6.40 | 3,104.00 |
| 05/23/12 | FEINBERG, RACHEL | Edit first document request to Debtors (1.5); emails with S. Sparling re same (.4). | 1.90 | 1,035.50 |
| 05/23/12 | FEINBERG, RACHEL | Call with S. Sparling regarding document request. | 1.00 | 545.00 |
| 05/23/12 | FEINBERG, RACHEL | Research for Discovery Request. | 1.10 | 599.50 |
| 05/23/12 | SPARLING, STEVEN | Review emails from R. Feinberg re: subpoena requests (.5); review comments from financial advisors on subpoena requests (.8); call with M. Landy of Alix re: same (.4); emails with M. Landy of Alix re: same (.3); call with S. Hasan re: same (.3); t/c with J. Rochon and N. Simon re: same (.3); discussed subpoena requests with R. Feinberg (1.0); t/c with E. Daniels re: same (.2); emails with E. Daniels and C. Siegel re: same (.8); t/c with D. Mannal re: same (.2); t/c with B. Berke re: same (.1); review comments from J. Trachtman re: same (.1); revise draft subpoena requests (4.4); review email from E. Daniels re: potential additions to subpoena (.2); review email from J. Rochon re: same (.1); email to litigation team re: same (.1). | 9.80 | 7,742.00 |
| 05/23/12 | ECKSTEIN, KENNETH H. | Review (3.0) and revise (1.5) Rule 2004 Motion. | 4.50 | 4,455.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 44

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                            Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/23/12 | ROCHON, JENNIFER | Call with N. Simon and K. Law regarding investigation strategy (.3); discussion with S. Sparling and N. Simon regarding 2004 document request (.3); meet with N. Simon regarding investigation strategy (.3); review public filings (1.6); meet with N. Simon regarding public filing review (.6); analyze pre-petition related party transactions (3.4); analyze due diligence requests from Moelis (.3); meet with N. Simon re strategy (.5); call with E. Daniels re same (.2). | 7.50 | 5,925.00 |
| 05/23/12 | LAW, KERRI ANN | Review bankruptcy team e-mails regarding document subpoenas (.1); review background materials re investigation (2.1). | 2.20 | 1,738.00 |
| 05/23/12 | TRACHTMAN, JEFFREY S. | Review emails from K. Eckstein, J. Rochon, others re: 2004 motion (.9); revise 2004 motion (2.8). | 3.70 | 3,293.00 |
| 05/23/12 | SIEGEL, CRAIG L | Research re Rule 2004 motion (6.1); draft 2004 motion (4.2); revise same (2.9); call with E. Daniels re same (.4); revise document subpoena to Debtors (.4). | 14.00 | 10,430.00 |
| 05/23/12 | DANIELS, ELAN | Calls with S. Sparling regarding document request and Rule 2004 motion (.2); review and revise Rule 2004 motion (.6) and email correspondence to C. Siegel regarding same (.3); T/C with J. Rochon regarding investigation (.2); T/C with C. Siegel regarding draft (.4). | 1.70 | 1,164.50 |
| 05/23/12 | BERKE, BARRY H. | Review draft document requests (.8); call with S. Sparling re same (.1); review deal materials (.7). | 1.60 | 1,504.00 |
| 05/23/12 | LAW, KERRI ANN | Telephone call with N. Simon regarding strategy (.3); participate in call with N. Simon and J. Rochon regarding strategy (.3); analyze document request (.5); review due diligence list (.4); review litigation team e-mails regarding due diligence list (.2); additional call with N. Simon re review strategy (.4). | 2.10 | 1,659.00 |
| 05/23/12 | DUFFIELD, CARL D | Review precedent on Rule 2004 Motions. | 1.00 | 595.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 45

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00006 (AFI INVESTIGATION)    Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/23/12 | SIMON, NORMAN | Call with K. Law, J. Rochon regarding strategy (.3); call with S. Sparling, J. Rochon re document request (.3); meet with J. Rochon regarding strategy (.3); review ResCap/AFI public filings (.9) meet with J. Rochon regarding same (.6); review and edit document request (1.1); correspondence with  S. Sparling, J. Rochon, emails regarding 2004 motion and document request (.5); review First Day Declaration (1.0); e-mails with litigation team regarding document request and 2004 motion (.5); meeting with J. Rochon regarding strategy (.5);t/c with K. Law re: strategy (.3); additional call with K. Law re: review strategy (.4). | 6.70 | 5,293.00 |
| 05/23/12 | MANNAL, DOUGLAS | Review subpoena requests (1.0); call with S. Sparling re same (.2). | 1.20 | 948.00 |
| 05/23/12 | VANARIA, HUNTER | Research re 2004 examination SDNY form (.8); coordinate initial draft of same (.2). | 1.00 | 310.00 |
| 05/24/12 | FEINBERG, RACHEL | Attend portion of meeting with J. Rochon, N. Simon, S. Ford, C. Duffield, S. Rosen and K. Friedman re: investigation. | 0.80 | 436.00 |
| 05/24/12 | FEINBERG, RACHEL | Edit Rule 2004 Motion (.6); revise proposed order (.5). | 1.10 | 599.50 |
| 05/24/12 | FEINBERG, RACHEL | Review ResCap filings. | 0.10 | 54.50 |
| 05/24/12 | FEINBERG, RACHEL | Revise First Subpoena to Debtors. | 1.40 | 763.00 |
| 05/24/12 | FEINBERG, RACHEL | Calls with S. Sparling re: Subpoena to Debtors. | 0.30 | 163.50 |
| 05/24/12 | ROSEN, SARAH N | Meet with J. Rochon, N. Simon, R. Feinberg, C. Duffield, S. Ford, and K. Friedman re: investigation and document review. | 1.00 | 485.00 |
| 05/24/12 | CODY, BRANDON J T | Review SEC and FDIC filings for ResCap and Ally Financial (3.7); call with J. Rochon and N. Simon re same (.1). | 3.80 | 1,843.00 |
| 05/24/12 | CODY, BRANDON J T | Call with J. Rochon re: ResCap and Ally SEC filings. | 0.10 | 48.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 46

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/24/12 | ROCHON, JENNIFER | Call with K. Law regarding investigation (.2); prepare guidance for public document review (.6); meet with R. Feinberg, N. Simon, S. Ford, C. Duffield, S. Rosen and K. Friedman regarding investigation and public filing review (1); review comments on 2004 document request from Committee (.1); meet with P. Schoeman regarding investigation strategy (.9); meet with N. Simon regarding 2004 request and investigation strategy (.3); analyze pre-petition related party transactions (3.2); t/c with B. Cody and N. Simon regarding public filings (.1); t/c with S. Sparling regarding investigation and 2004 request (.2); meet with K. Law and S. Sparling regarding investigation strategy (.4). | 7.00 | 5,530.00 |
| 05/24/12 | SCHULMAN, BRENDAN M. | Confer with N. Simon re approaches for accelerated document review strategies (.2); emails to potential consultants re same (.2). | 0.40 | 300.00 |
| 05/24/12 | FRIEDMAN, KIMBERLY E | Meet with J. Rochon, R. Feinberg, N. Simon, S. Ford, C. Duffield, and S. Rosen re investigation and document review. | 1.00 | 465.00 |
| 05/24/12 | FRIEDMAN, KIMBERLY E | Compile documents for investigative review (2.0); review background materials (3.0). | 5.00 | 2,325.00 |
| 05/24/12 | SPARLING, STEVEN | Meet with K. Law and J. Rochon re: next steps (.4); call with J. Rochon re: investigation and 2004 request (.2); review background documents re: same (3.6). | 4.20 | 3,318.00 |
| 05/24/12 | TRACHTMAN, JEFFREY S. | Review 2004 motion papers (1.4); comment on same (.3) discuss same with P. Schoeman (.1); emails with litigation team re: 2004, assignments (.3); review background materials re same (.8). | 2.90 | 2,581.00 |
| 05/24/12 | SIEGEL, CRAIG L | Draft portions of Rule 2004 motion (.9); draft Rule 2004 order (2.6); research re same (2.3); discussion with G. Horowitz re timing issues (.3); call with N. Simon, K. Law re 2004 request (.3); multiple calls with S. Rosen re 2004 motion (.4); revise same (.9) emails with N. Simon, K. Law, S. Sparling, S. Rosen and R. Feinberg to coordinate discovery work (.5); read and analyze case materials (.7); read and analyze draft of Rule 2004 subpoena (.2). | 9.10 | 6,779.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 47

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/24/12 | LAW, KERRI ANN | Conference calls with J. Rochon regarding due diligence list (.2). | 0.20 | 158.00 |
| 05/24/12 | DANIELS, ELAN | Email correspondence with KL team regarding Rule 2004 request. | 0.30 | 205.50 |
| 05/24/12 | HOROWITZ, GREGORY A. | Review draft 2004 motion (.4); discussion with C. Siegel re timing issues (.3). | 0.70 | 605.50 |
| 05/24/12 | SIMON, NORMAN | Call with B. Berke re investigation (.3); analysis of pre-petition transactions (.8); review 2004 motion (1.1); review document requests (1.0);  meet with J. Rochon, R. Feinberg, S. Ford, C. Duffield, S. Rosen and K. Friedman re: public filing review (1); meeting with J. Rochon re: 2004 request and investigation strategy (.3); call with B. Cody, J. Rochon re public filings and correspondence re same (.1); call with K. Law, C. Siegel re 2004 request (.3); call with K. Law re investigation strategy (.4); correspondence with litigation team re: public filings review, 2004 motion and strategy (.6); confer with B. Schulman re approaches for accelerated document requests (.2). | 6.10 | 4,819.00 |
| 05/24/12 | BERKE, BARRY H. | Call with N. Simon re: investigation. | 0.30 | 282.00 |
| 05/24/12 | SCHOEMAN, PAUL H | Discuss work plan with J. Rochon (.9), discuss legal research with J. Trachtman (.1). | 1.00 | 815.00 |
| 05/24/12 | FORD, SAMANTHA | Meet with N. Simon, J. Rochon, C. Duffield, R. Fienberg, S. Rosen, and K. Friedman re: investigation and doc review. | 1.00 | 595.00 |
| 05/24/12 | DUFFIELD, CARL D | Team meeting with J. Rochon, N. Simon, S. Ford, R. Feinberg, S. Rosen and K. Friedman re: SEC public filings project. | 1.00 | 595.00 |
| 05/24/12 | RINGER, RACHAEL L | Review (1.6) and comment on (1.5) 2004 motion; review noticing procedures re: same (.8), call with S. Rosen re: 2004 motion review (.2); notice of appearance re same (.2). | 4.30 | 2,085.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 48

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00006 (AFI INVESTIGATION)                                 Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/24/12 | ROSEN, SARAH N | Review Rule 2004 motion (1.3); multiple t/cs with C. Siegel re: Rule 2004 motion (.4); review case management order re notice of same (.2); research rules regarding rule 2004 motion (.7); t/c with M. Feuer re: motions and notice provisions (.2); t/c with R. Ringer re: 2004 motion and filing notice of appearance (.2); review forms necessary for filing notice of appearance (.2); email managing attorney re: filing notice of appearance (.1). | 3.30 | 1,600.50 |
| 05/24/12 | SPARLING, STEVEN | Email to litigation team re: subpoena (.3); revise subpoena requests (2.2); calls with R. Feinberg re same (.3); finalize subpoena cover sheet (.3). | 3.10 | 2,449.00 |
| 05/24/12 | ECKSTEIN, KENNETH H. | Review (.5) and comment (.5) on Rule 2004 motion and order. | 1.00 | 990.00 |
| 05/24/12 | LAW, KERRI ANN | Meet with S. Sparling and J. Rochon regarding investigation (.4); emails with litigation team regarding 2004 motion (.2); review and revise document requests (.9); draft litigation team e-mail regarding data room and investigation (.4); review background material and notes re: same (3.2); call with N. Simon and C. Siegel re 2004 request (.3); call with N. Simon re investigation strategy (.4). | 5.80 | 4,582.00 |
| 05/24/12 | SHAIN, ALIYA | Coordinate re service parties for Rule 2004 motion. | 0.70 | 199.50 |
| 05/24/12 | ZIDE, STEPHEN | Emails to litigation team re Rule 2004 motion comments. | 0.30 | 210.00 |
| 05/25/12 | ROCHON, JENNIFER | Analyze pre-petition transactions and investigations strategy (2); analysis of Whitlinger affidavit re: same (2). | 4.00 | 3,160.00 |
| 05/25/12 | FEINBERG, RACHEL | Emails with S. Sparling re comments to subpoena draft. | 0.30 | 163.50 |
| 05/25/12 | SPARLING, STEVEN | Review emails from R. Feinberg re: subpoena (.2); emails to R. Feinberg re: same (.2); review background materials re: investigation issues (2.3); emails with Committee counsel re: subpoena (.1). | 2.80 | 2,212.00 |
| 05/25/12 | FRIEDMAN, KIMBERLY E | Review background materials (2.5), financial presentations (0.5), and committee presentations (1.5); review public filings (1). | 5.50 | 2,557.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 49

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/25/12 | SIEGEL, CRAIG L | Emails with S. Sparling and D. Mannal re: document requests and Rule 2004 motion (.1); discussion with B. Berke re same (.2) revise Rule 2004 motion (.2). | 0.50 | 372.50 |
| 05/25/12 | TRACHTMAN, JEFFREY S. | Discussions with B. Berke re: investigation (.3); review background materials (1.4). | 1.70 | 1,513.00 |
| 05/25/12 | LAW, KERRI ANN | Review and respond to e-mails from N. Simon, D. Mannal and J. Rochon regarding investigation. | 0.50 | 395.00 |
| 05/25/12 | DANIELS, ELAN | Review document requests and email correspondence to KL team regarding committee members' comments to 2004 document requests (.5). | 0.50 | 342.50 |
| 05/25/12 | SIMON, NORMAN | Correspondence with D. Mannal, K. Law, J. Rochon re Rule 2004 motion (.2); Call with B. Berke re: same (.2). | 0.40 | 316.00 |
| 05/25/12 | BERKE, BARRY H. | Discussion with K. Eckstein re 2004 Motion (.2); discussion with J. Trachtman re same (.3); discussion with C. Siegel re: same (.2); discussion with N. Simon re same (.2); review re draft 2004 Motion (.9). | 1.80 | 1,692.00 |
| 05/25/12 | DUFFIELD, CARL D | Prepare (.9) and review (.9) all filings from 2008 for hardcopy review. | 1.80 | 1,071.00 |
| 05/25/12 | ROSEN, SARAH N | Review ResCap's 2007 public filings. | 6.90 | 3,346.50 |
| 05/25/12 | TRACHTMAN, JEFFREY S. | Review draft of Rule 2004 papers (.8); emails with D. Mannal, K. Eckstein, J. Rochon re: discovery issues (.6). | 1.40 | 1,246.00 |
| 05/25/12 | SHAIN, ALIYA | Emails to R. Ringer and C. Siegel re Rule 2004 motion. | 0.40 | 114.00 |
| 05/25/12 | DUFFIELD, CARL D | Review contents of all SEC public filings in electronic case files (.4) and organize same by year (.8). | 1.20 | 714.00 |
| 05/26/12 | DANIELS, ELAN | Review SEC filings (.5); email correspondence to D. Mannal regarding exchange offer (.3). | 0.80 | 548.00 |
| 05/26/12 | SPARLING, STEVEN | Review emails re: Rule 2004 subpoena (.2); email to C. Siegel re: same (.1). | 0.30 | 237.00 |
| 05/26/12 | FRIEDMAN, KIMBERLY E | Review public filings (2.0); analyze same (2.0). | 4.00 | 1,860.00 |
| 05/26/12 | SIEGEL, CRAIG L | Draft additional requests for Debtor subpoena. | 0.30 | 223.50 |
| 05/26/12 | ROCHON, JENNIFER | Review first day hearing transcript. | 0.50 | 395.00 |
| 05/27/12 | FEINBERG, RACHEL | Review ResCap 2005 SEC Filings. | 3.50 | 1,907.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 50

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/27/12 | ROSEN, SARAH N | Review SEC filings (2.0); analyze same (1.6). | 3.60 | 1,746.00 |
| 05/27/12 | FRIEDMAN, KIMBERLY E | Review public filings (4.0) | 4.00 | 1,860.00 |
| 05/27/12 | FRIEDMAN, KIMBERLY E | Analyze public filings (1.5). | 1.50 | 697.50 |
| 05/27/12 | FRIEDMAN, KIMBERLY E | Draft summary of findings from public filing information (1.8); revise same (.7). | 2.50 | 1,162.50 |
| 05/27/12 | SIEGEL, CRAIG L | Revise Rule 2004 motion papers (including motion, order, and subpoena) (.5); review comparison of same and e-mails with D. Mannal re: same (.4). | 0.90 | 670.50 |
| 05/27/12 | SIMON, NORMAN | Review analysis of public filings. | 1.50 | 1,185.00 |
| 05/28/12 | ROSEN, SARAH N | Review SEC filings (1.8); analyze same (1.2). | 3.00 | 1,455.00 |
| 05/28/12 | FRIEDMAN, KIMBERLY E | Review public filings (4.5); analyze same (1.5). | 6.00 | 2,790.00 |
| 05/28/12 | LAW, KERRI ANN | Review team e-mails regarding investigation (.4); emails to litigation team re same (.2). | 0.60 | 474.00 |
| 05/28/12 | SIEGEL, CRAIG L | Revise Rule 2004 motion papers (1.8); review comments to same (.2); email D. Mannal re: same (.1). | 2.10 | 1,564.50 |
| 05/28/12 | SPARLING, STEVEN | Review background materials (.8) and analysis of public filings (.7). | 1.50 | 1,185.00 |
| 05/28/12 | MANNAL, DOUGLAS | Review 2004 Motion papers (1.2), email with C. Siegel re: same (.1). | 1.30 | 1,027.00 |
| 05/29/12 | SIEGEL, CRAIG L | Further revise subpoena to Debtors (.8); analyze documents in data room re same (.9); revise Rule 2004 motion (1.2); T/C with D. Mannal re: Rule 2004 motion (.1); edit 2004 subpoena (1.1); call with R. Feinberg re document requests (.7); emails with E. Daniels and S. Sparling re revisions to 2004 papers (.4); t/c with M. Maman at Cadwalader re: 2004 subpoena (.1). | 5.30 | 3,948.50 |
| 05/29/12 | FRIEDMAN, KIMBERLY E | Meet with J. Cahn to discuss ResCap documents and structure. | 1.00 | 465.00 |
| 05/29/12 | CAHN, JOSHUA B | Meet with K. Friedman to discuss ResCap documents and structure. | 1.00 | 430.00 |
| 05/29/12 | CAHN, JOSHUA B | Compile documents for review and draft associated spreadsheet. | 0.50 | 215.00 |
| 05/29/12 | CAHN, JOSHUA B | Review documents highlighting various transactions (1.8), review first day affidavit (1.5). | 3.30 | 1,419.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 51

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/29/12 | FEINBERG, RACHEL | T/Cs with C. Siegel re document requests for subpoena (.7); draft same (.6). | 1.30 | 708.50 |
| 05/29/12 | FEINBERG, RACHEL | Review (.5) and proofread (.5) subpoena. | 1.00 | 545.00 |
| 05/29/12 | FEINBERG, RACHEL | Review ResCap SEC Statements for 2005 (2.2); call with S. Rosen re same (.1). | 2.30 | 1,253.50 |
| 05/29/12 | ROSEN, SARAH N | Call with C. Duffield re: review of public filings (.2); call with R. Feinberg re: review of public filings (.1); review public filings (4.2). | 4.50 | 2,182.50 |
| 05/29/12 | FRIEDMAN, KIMBERLY E | Draft summary of observations of public filings (2.5); revise same (1.5). | 4.00 | 1,860.00 |
| 05/29/12 | DANIELS, ELAN | Email correspondence with C. Siegel regarding Rule 2004 requests. | 0.40 | 274.00 |
| 05/29/12 | SPARLING, STEVEN | Review 2004 subpoena (1.3); draft email comments re: same (.2); email with C. Siegel and J. Trachtman re: comments on subpoena from client (.2); review emails from committee members re: same (.2); review emails from team re: same (.2); review emails from team re: upcoming client meeting and materials for same (.3); email with N. Simon re: status of matter (.1). | 2.50 | 1,975.00 |
| 05/29/12 | TRACHTMAN, JEFFREY S. | Emails with C. Siegel and S. Sparling re: revisions to 2004 papers (.4); review motion papers re same (.8). | 1.20 | 1,068.00 |
| 05/29/12 | DUFFIELD, CARL D | Review background case materials re investigation (1.8); call with S. Rosen re review of public filings (.2). | 2.00 | 1,190.00 |
| 05/29/12 | SCHOEMAN, PAUL H | Meeting with N. Simon re investigative strategy. | 0.70 | 570.50 |
| 05/29/12 | MANNAL, DOUGLAS | Review 2004 motion (.5); call with C. Siegel re same (.1). | 0.60 | 474.00 |
| 05/30/12 | CAHN, JOSHUA B | Review first day affidavit (1) and other background materials for investigation (.3). | 1.30 | 559.00 |
| 05/30/12 | SIEGEL, CRAIG L | Revise Rule 2004 subpoena to Debtors and motion papers (4.3); TCs with S. Johnson at Cadwalader about 2004 document request (.2); TC with S. Zide re: 2004 motion papers (.2); call with R. Ringer re: 2004 motion papers (.1); call with D. Mannal re 2004 Motion (.7). | 5.50 | 4,097.50 |
| 05/30/12 | CAHN, JOSHUA B | Review ResCap filings from 2006. | 3.50 | 1,505.00 |
| 05/30/12 | FEINBERG, RACHEL | Review 2005 SEC Filings for ResCap and GMAC. | 0.80 | 436.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/30/12 | FEINBERG, RACHEL | Edit Rule 2004 Request. | 0.30 | 163.50 |
| 05/30/12 | ROSEN, SARAH N | Review SEC filings (7.1); analyze same (2.2). | 9.30 | 4,510.50 |
| 05/30/12 | TRACHTMAN, JEFFREY S. | Consult with K. Eckstein, litigators re: Rule 2004 issues (.3); emails with K. Eckstein re: Rule 2004 papers and other filings (.3); read background materials re: investigation (.6). | 1.20 | 1,068.00 |
| 05/30/12 | LAW, KERRI ANN | Continue analysis of first day pleadings and related party transactions. | 2.10 | 1,659.00 |
| 05/30/12 | SIMON, NORMAN | Call with J. Rochon re: investigation. | 0.10 | 79.00 |
| 05/30/12 | FRIEDMAN, KIMBERLY E | Review public filing binders (.5); organize same (.5). | 1.00 | 465.00 |
| 05/30/12 | DANIELS, ELAN | Review consent orders (.5); revise Rule 2004 document requests regarding same (.3); emails to C. Siegel and KL team regarding filing of Rule 2004 application (.4). | 1.20 | 822.00 |
| 05/30/12 | SPARLING, STEVEN | Review proposed revisions to subpoena (.2); email with C. Siegel re: subpoena (.3). | 0.50 | 395.00 |
| 05/30/12 | ROCHON, JENNIFER | Call with N. Simon regarding investigation. | 0.10 | 79.00 |
| 05/30/12 | MANNAL, DOUGLAS | Revise Rule 2004 motion (1.3); meet with K. Eckstein re: same (1.5); draft email to committee members re: filing of same and alternatives (.5); call with C. Siegel re: Rule 2004 motion (.7). | 4.00 | 3,160.00 |
| 05/30/12 | MANNAL, DOUGLAS | Review precedent on Rule 2004 orders. | 0.60 | 474.00 |
| 05/30/12 | ECKSTEIN, KENNETH H. | Review Rule 2004 motion and comment (.6); consult with J. Trachtman re: same (.3); meeting with D. Mannal re: same (1.5); memo to committee re: Rule 2004 motion (.7) | 3.10 | 3,069.00 |
| 05/30/12 | SHAIN, ALIYA | Coordinate with C. Siegel and R. Ringer re filing Rule 2004 motion (1.7); proof read same (1.8); prepare for filing (1.0); numerous revisions to same (.8). | 5.30 | 1,510.50 |
| 05/30/12 | ZIDE, STEPHEN | Review 2004 motion (.5); call with C. Siegel re same (.2). | 0.70 | 490.00 |
| 05/30/12 | RINGER, RACHAEL L | Review Rule 2004 motion (1.1); call with C. Siegel re: same (.1). | 1.20 | 582.00 |
| 05/31/12 | CAHN, JOSHUA B | Review ResCap filings (3.1), correspondence with K. Friedman re: same (.4), meeting with N. Simon re public filings (.5). | 4.00 | 1,720.00 |
| 05/31/12 | MUNGER, WILLIAM B | Organize ResCap public filings for attorney review. | 3.20 | 944.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 53

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/31/12 | SIMON, NORMAN | Meeting with K. Law re: strategy (.2); call with K. Law and e-discovery consultant re: search protocol (.5); Call with K. Law, B. Schulman re: technology needs (.2); emails with D. Mannal, P. Schoeman, S. Sparling, J. Trachtman re: 2004 issues (.4); Calls with J. Rochon re: strategy, public filing project (1); meeting with J. Cahn re: public filings project (.5); call with K. Friedman re: same (.3); calls with K. Law re: e-discovery consultant references (.4). | 3.50 | 2,765.00 |
| 05/31/12 | FEINBERG, RACHEL | Draft motion to shorten time re: 2004 motion. | 0.80 | 436.00 |
| 05/31/12 | FEINBERG, RACHEL | Review ResCap and GMAC SEC filings for 2005. | 4.50 | 2,452.50 |
| 05/31/12 | SIMON, NORMAN | Correspondence with D. Mannal, K. Eckstein, B. Berke, P. Schoeman, J. Rochon re: Debtors counsel presentation (.2); correspondence with C. Siegel re 2004 motion (.1). | 0.30 | 237.00 |
| 05/31/12 | ESTES, ANDREW J | Review (.3) and analyze (.4) first day filings; emails with N. Simon re: review of GMAC/ResCap public statements and public filings (.1); discussion with P. Schoeman re: same (.3). | 1.10 | 599.50 |
| 05/31/12 | LAW, KERRI ANN | Telephone call with N. Simon re document review (.5); telephone call with N. Simon and B Schulman re technology needs (.2); telephone call with N. Simon and J. Scott re ediscovery consultant (.2); telephone call with N. Simon and M. Sternhill re ediscovery consultant (.2); analysis of related party transaction chart (1.0). | 2.10 | 1,659.00 |
| 05/31/12 | CAHN, JOSHUA B | Review ResCap supplemental SEC filings. | 2.20 | 946.00 |
| 05/31/12 | MANNAL, DOUGLAS | Email with committee members re: comments on Rule 2004 motion (.5). | 0.50 | 395.00 |
| 05/31/12 | FRIEDMAN, KIMBERLY E | Continue coordination on document review of public filings (1.5); communications with N. Simon re: same (0.3); emails with J. Rochon re: same (0.2); emails with S. Ford re: same (0.2); emails with J. Cahn re: same (0.5). | 2.70 | 1,255.50 |
| 05/31/12 | SCHULMAN, BRENDAN M. | Conference call with N. Simon, K. Law and discovery consultant re advanced document review strategy consultants (0.7); call with N. Simon re document review strategies (0.2). | 0.90 | 675.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 54

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/31/12 | BERKE, BARRY H. | Review docs and e-mails re: investigation and Rule 2004 motion (.8); discussion with P. Schoeman re: 2004 hearing (.3). | 1.10 | 1,034.00 |
| 05/31/12 | SIEGEL, CRAIG L | Call with R. Feinberg re: motion to shorten time and 2004 papers (.3); meet with K. Eckstein, D. Mannal and S. Sparling to edit 2004 papers (1.5); call with D. Mannal re: 2004 papers (.2); revise 2004 papers and draft email to Committee re: same (5.4). | 7.40 | 5,513.00 |
| 05/31/12 | SPARLING, STEVEN | Call with K. Eckstein re: subpoena (.1); call with C. Siegel re: same (.2); meeting with K. Eckstein, D. Mannal, C. Siegel re: 2004 motion and subpoena (1.5). | 1.80 | 1,422.00 |
| 05/31/12 | SPARLING, STEVEN | Review emails re: subpoena. | 0.20 | 158.00 |
| 05/31/12 | MANNAL, DOUGLAS | Meet with K. Eckstein and KL team re: Rule 2004 motion and subpoena (1.3). | 1.30 | 1,027.00 |
| 05/31/12 | MANNAL, DOUGLAS | Review Rule 2004 motion. | 1.20 | 948.00 |
| 05/31/12 | SCHOEMAN, PAUL H | Discussion with B. Berke re strategy (.3), discussions with A. Estes re research assignment (.3), review court filings (.4). | 1.00 | 815.00 |
| 05/31/12 | TRACHTMAN, JEFFREY S. | Numerous emails with C. Siegel, D. Mannal, K. Eckstein re: Rule 2004 motion (.3) review of same (1.1). | 1.40 | 1,246.00 |
| 05/31/12 | SHAIN, ALIYA | Prepare to file Rule 2004 motion. | 2.10 | 598.50 |
| 05/31/12 | ROSEN, SARAH N | Review public filings. | 6.60 | 3,201.00 |
| 05/31/12 | ECKSTEIN, KENNETH H. | Review and comment re Rule 2004 motion (1.2); calls with S. Sparling re: subpoena (.1); attend portion of meeting with C. Siegel, S. Sparling, D. Mannal re same (1.0). | 2.30 | 2,277.00 |
| 05/31/12 | ROCHON, JENNIFER | Call with N. Simon re: strategy and public filings project (1.0). | 1.00 | 790.00 |

**TOTAL**                                                            **474.50**   **$323,715.50**

Kramer Levin Naftalis & Frankel LLP                                        Page No. 55

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2012
066069-00007 (RMBS ISSUES)                                     Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| BENTLEY, PHILIP | PARTNER | 1.30 | 1,124.50 |
| MANNAL, DOUGLAS | PARTNER | 1.30 | 1,027.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.20 | 762.00 |
| ALLEN, DAVID R | ASSOCIATE | 4.00 | 1,660.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 1.60 | 664.00 |
| **TOTAL** | | **9.40** | **$5,237.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/18/12 | BENTLEY, PHILIP | Emails with D. Mannal re: RMBS and other litigation issues (.2); review memos for case overview re: same (1.1). | 1.30 | 1,124.50 |
| 05/20/12 | ALLEN, DAVID R | Draft memo re: settlement agreements entered with respect to Debtors' residential mortgage practices. | 4.00 | 1,660.00 |
| 05/24/12 | KAUP, ANASTASIA N | Emails with E. Daniels re: RMBS complaint filings, research re: questions about specific RMBS complaints. | 0.20 | 83.00 |
| 05/26/12 | KAUP, ANASTASIA N | Research re: RMBS settlement (.7); prepare summary re: same (.2); emails with K. Eckstein, D. Mannal, B. Berke, E. Daniels, KL team re: same (.3). | 1.20 | 498.00 |
| 05/28/12 | MANNAL, DOUGLAS | Review RMBS structure and research same (1.2); email with A. Dienstag re: RMBS claims (.1). | 1.30 | 1,027.00 |
| 05/31/12 | KAUP, ANASTASIA N | Phone call with D. Allen re:  RMBS complaints (.1); emails with R. Ringer re: same (.1). | 0.20 | 83.00 |
| 05/31/12 | SHIFER, JOSEPH A | Correspondence with S. Zide and R. Ringer re: RMBS issues. | 1.20 | 762.00 |
| **TOTAL** | | | **9.40** | **$5,237.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 56

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ECKSTEIN, KENNETH H. | PARTNER | 17.20 | 17,028.00 |
| KROUNER, SHARI K. | PARTNER | 1.40 | 1,176.00 |
| BERKE, BARRY H. | PARTNER | 4.00 | 3,760.00 |
| BENTLEY, PHILIP | PARTNER | 2.80 | 2,422.00 |
| LAW, KERRI ANN | PARTNER | 0.10 | 79.00 |
| MAYER, THOMAS MOERS | PARTNER | 3.50 | 3,465.00 |
| SIMON, NORMAN | PARTNER | 2.30 | 1,817.00 |
| ROCHON, JENNIFER | PARTNER | 2.50 | 1,975.00 |
| CHIN, KENNETH | PARTNER | 2.00 | 1,680.00 |
| SPARLING, STEVEN | PARTNER | 0.60 | 474.00 |
| BESSONETTE, JOHN | PARTNER | 4.30 | 3,397.00 |
| MANNAL, DOUGLAS | PARTNER | 40.70 | 32,153.00 |
| BRODY, JOSHUA | PARTNER | 5.20 | 4,004.00 |
| SCHOEMAN, PAUL H | PARTNER | 4.50 | 3,667.50 |
| PETTIT, LAURENCE | PARTNER | 5.40 | 4,536.00 |
| LIU, GILBERT | PARTNER | 6.00 | 4,890.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 2.50 | 1,862.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 5.10 | 3,799.50 |
| BROOKS, MICHAEL | ASSOCIATE | 10.50 | 7,192.50 |
| ZIDE, STEPHEN | ASSOCIATE | 5.70 | 3,990.00 |
| DANIELS, ELAN | ASSOCIATE | 11.60 | 7,946.00 |
| RAPPAPORT, JASON | ASSOCIATE | 0.90 | 535.50 |
| AMSTER, JASON S | ASSOCIATE | 2.50 | 1,712.50 |
| RINGER, RACHAEL L | ASSOCIATE | 38.10 | 18,478.50 |
| ALLEN, DAVID R | ASSOCIATE | 1.80 | 747.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 0.40 | 166.00 |
| SHAIN, ALIYA | PARALEGAL | 8.20 | 2,337.00 |
| **TOTAL** | | **189.80** | **$135,290.50** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 57

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 596968

**DETAIL OF SERVICES**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/16/12 | LIU, GILBERT | Attend ResCap Committee initial meeting including selection of investment bank. | 1.50 | 1,222.50 |
| 05/16/12 | ECKSTEIN, KENNETH H. | Attend initial committee meeting including selection of investment bank. | 1.50 | 1,485.00 |
| 05/16/12 | MANNAL, DOUGLAS | Meet with newly formed creditors committee following being selected as counsel (.4); attend financial advisor interviews (.9). | 1.30 | 1,027.00 |
| 05/16/12 | MANNAL, DOUGLAS | Draft lengthy inaugural email to members of Committee (1.7); revise same (.2). | 1.90 | 1,501.00 |
| 05/16/12 | RINGER, RACHAEL L | Review and revise D. Mannal draft Committee e-mail. | 0.50 | 242.50 |
| 05/16/12 | DANIELS, ELAN | Attend part of investment bank committee pitches. | 0.70 | 479.50 |
| 05/16/12 | RINGER, RACHAEL L | Attend portion of Committee meeting and FA pitch (.7). | 0.70 | 339.50 |
| 05/17/12 | BRODY, JOSHUA | Participate in portion of Committee meeting. | 1.00 | 770.00 |
| 05/17/12 | DANIELS, ELAN | Meet with R. Ringer to prepare for committee meeting (.3) and prepare for same (.3); attend Committee meeting (1.5); prepare case summary for committee members (1.7); correspondence with D. Mannal regarding same (.4). | 4.20 | 2,877.00 |
| 05/17/12 | ECKSTEIN, KENNETH H. | Prepare for committee meeting (.7); attend committee meeting (1.5) | 2.20 | 2,178.00 |
| 05/17/12 | RINGER, RACHAEL L | Coordinate set-up for committee meeting with E. Daniels (.3); draft annotated agenda for Committee meeting (.4). | 0.70 | 339.50 |
| 05/17/12 | ZIDE, STEPHEN | Attend portion of committee meeting telephonically. | 1.00 | 700.00 |
| 05/17/12 | MANNAL, DOUGLAS | Coordinate Financial Advisor interviews for committee meeting (1.4); prepare for Committee in-person meeting to discuss next steps (1.4); attend same (1.5); review memo re: bankruptcy case for Committee member (1.7). | 6.00 | 4,740.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 58

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/17/12 | RINGER, RACHAEL L | Prepare for (.8) and attend committee meeting (1.5); coordinate Financial Advisors interviews (.4); emails with Financial Advisors re: same (.2). | 2.90 | 1,406.50 |
| 05/18/12 | MANNAL, DOUGLAS | Call with Financial Advisors re: upcoming pitches for committee meeting. | 2.50 | 1,975.00 |
| 05/18/12 | RINGER, RACHAEL L | Draft meeting minutes (.6); draft Committee update e-mail and e-mails re: FA pitches (.4); review and summarize recent pleadings, e-mail to Committee members re: same (.5). | 1.50 | 727.50 |
| 05/18/12 | ALLEN, DAVID R | Monitor docket and summarize filings for Committee update. | 0.60 | 249.00 |
| 05/20/12 | DANIELS, ELAN | Email correspondence with R. Ringer regarding committee 2019 statement (.2); review 2019 Statement, draft committee update email and committee minutes and email correspondence to R. Ringer regarding same (.4). | 0.60 | 411.00 |
| 05/20/12 | MANNAL, DOUGLAS | Prepare for upcoming Committee meeting. | 2.70 | 2,133.00 |
| 05/20/12 | RINGER, RACHAEL L | Draft e-mail to Committee re: case updates (1.1); revise same (.7); e-mails with E. Daniels re: Committee 2019 statement (.2); draft and revise same (.6); follow up e-mails with E. Daniels re: revisions to same (.4); prepare for upcoming Committee meeting (2.4). | 5.40 | 2,619.00 |
| 05/21/12 | ROCHON, JENNIFER | Emails with P. Schoeman and B. Berke regarding financial advisors pitches. | 0.50 | 395.00 |
| 05/21/12 | SCHOEMAN, PAUL H | Attend portion of creditor committee meeting. | 3.00 | 2,445.00 |
| 05/21/12 | DANIELS, ELAN | Prepare for committee meeting. | 0.30 | 205.50 |
| 05/21/12 | MANNAL, DOUGLAS | Attend committee meeting and deliberations (4.1); review committee update material (1.8). | 5.90 | 4,661.00 |
| 05/21/12 | ECKSTEIN, KENNETH H. | Attend part of committee meeting. | 3.40 | 3,366.00 |
| 05/21/12 | BERKE, BARRY H. | Meet with creditor committee (3); email discussions with team re same (.2). | 3.20 | 3,008.00 |
| 05/21/12 | MANNAL, DOUGLAS | Attend pitches of financial advisors. | 2.40 | 1,896.00 |
| 05/21/12 | RINGER, RACHAEL L | Attend pitches of Financial Advisors at committee meeting. | 2.10 | 1,018.50 |
| 05/21/12 | PETTIT, LAURENCE | Attend potion of committee pitches of Financial Advisors. | 2.10 | 1,764.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 59

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/22/12 | DANIELS, ELAN | Email correspondence with R. Ringer regarding 2019 statement (.2); review 2019 Statement, draft committee update email and committee minutes and email correspondence to R. Ringer regarding same (.4). | 0.60 | 411.00 |
| 05/22/12 | DANIELS, ELAN | Attend part of Committee meeting by phone (.6) and correspondence with P. Bentley re: next steps (.4). | 1.00 | 685.00 |
| 05/22/12 | ROCHON, JENNIFER | Review financial advisors information (1); call with Creditors Committee re: same (1). | 2.00 | 1,580.00 |
| 05/22/12 | LIU, GILBERT | Attend part of committee call re: DIP/sale issues. | 0.50 | 407.50 |
| 05/22/12 | BENTLEY, PHILIP | Confer with E. Daniels re next steps post-committee call (.4); emails with G. Horowitz and J. Brody re same (.2). | 0.60 | 519.00 |
| 05/22/12 | BRODY, JOSHUA | Participate in part of Committee update call re: sale issues. | 0.60 | 462.00 |
| 05/22/12 | SIEGEL, CRAIG L | Call with R. Ringer re: Financial Advisors. | 0.10 | 74.50 |
| 05/22/12 | BERKE, BARRY H. | Attend part of Committee call re: investigation. | 0.80 | 752.00 |
| 05/22/12 | ECKSTEIN, KENNETH H. | Participate in committee conference call to review agenda issues. | 1.20 | 1,188.00 |
| 05/22/12 | MANNAL, DOUGLAS | Prepare for Committee meeting (2.2); attend same and present on potential objections to first day motions (1.2). | 3.40 | 2,686.00 |
| 05/22/12 | SIMON, NORMAN | Attend portion of creditor Committee update call re: investigation. | 1.10 | 869.00 |
| 05/22/12 | RINGER, RACHAEL L | Participate in committee call (1.2); prepare for committee call (.4); follow up emails with D. Mannal re: same (.3). | 1.90 | 921.50 |
| 05/22/12 | RINGER, RACHAEL L | Draft committee e-mail (.9); prepare materials for committee e-mail (.4); revise same (.4). | 1.70 | 824.50 |
| 05/22/12 | BROOKS, MICHAEL | Prepare for (.5) and participate in part of Committee conference call re: sale issues (1). | 1.50 | 1,027.50 |
| 05/23/12 | RINGER, RACHAEL L | Draft (.4) and revise (.2) Committee e-mail; prepare materials to be sent to Committee members (.6). | 1.20 | 582.00 |
| 05/23/12 | RINGER, RACHAEL L | E-mails with Committee members re: outstanding questions. | 0.40 | 194.00 |
| 05/23/12 | SHAIN, ALIYA | Assist with preparation for committee meeting. | 2.10 | 598.50 |
| 05/24/12 | PETTIT, LAURENCE | Revise memo to Committee re: DIP facilities. | 2.70 | 2,268.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)     Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/24/12 | MANNAL, DOUGLAS | Call/email with Committee members re: upcoming meeting (1.2). | 1.20 | 948.00 |
| 05/24/12 | RINGER, RACHAEL L | Draft committee update e-mail. | 0.80 | 388.00 |
| 05/24/12 | SPARLING, STEVEN | Review emails from counsel for Committee re: subpoena. | 0.20 | 158.00 |
| 05/24/12 | SIEGEL, CRAIG L | Draft email to Committee re: 2004 motion/order/subpoenas. | 0.40 | 298.00 |
| 05/24/12 | LAW, KERRI ANN | Calls with R. Ringer regarding meetings (.1). | 0.10 | 79.00 |
| 05/24/12 | RINGER, RACHAEL L | Call with K. Law re committee meetings. | 0.10 | 48.50 |
| 05/25/12 | MAYER, THOMAS MOERS | Conference with K. Eckstein re May 30 committee meeting. | 0.50 | 495.00 |
| 05/25/12 | MANNAL, DOUGLAS | Draft update email to Committee (1.1); T/c with Committee member re: pre-petition agreements and RMBS issues (.7). | 1.80 | 1,422.00 |
| 05/25/12 | BROOKS, MICHAEL | Review draft of memo to committee re: summary of sale procedures (2); provide comments to same for distribution (1.4); emails with team re: same (.9). | 4.30 | 2,945.50 |
| 05/25/12 | ECKSTEIN, KENNETH H. | Confer with T. Mayer re: May 30 committee meeting (.5); review committee memo re: first day motions (.7). | 1.20 | 1,188.00 |
| 05/25/12 | ALLEN, DAVID R | Draft summary of docket filings for Committee update. | 0.80 | 332.00 |
| 05/25/12 | RINGER, RACHAEL L | Draft meeting minutes from 5/22 committee call. | 0.30 | 145.50 |
| 05/25/12 | RINGER, RACHAEL L | Review stay extension complaint (.6); summarize same for Committee (.4); review and summarize objection of W. Nora (.4); summarize recent pleadings (.5); numerous emails with D. Allen and D. Mannal re: same (.7); review and revise committee docket update e-mail (.3). | 2.90 | 1,406.50 |
| 05/25/12 | MANNAL, DOUGLAS | Draft email to Committee re: memos (.6); emails with R. Ringer re: same (1.0). | 1.60 | 1,264.00 |
| 05/25/12 | ECKSTEIN, KENNETH H. | Comment on committee memo re: first day motions. | 0.60 | 594.00 |
| 05/25/12 | KAUP, ANASTASIA N | Emails with R. Ringer re: research for committee update. | 0.30 | 124.50 |
| 05/25/12 | SHAIN, ALIYA | Proof-read committee update memorandum for R. Ringer. | 1.20 | 342.00 |
| 05/28/12 | KAUP, ANASTASIA N | Research re: Rule 2019 issue. | 0.10 | 41.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 61

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)              Invoice No. 596968

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 05/28/12 | MANNAL, DOUGLAS | Revise update email to Committee. | 1.80 | 1,422.00 |
| 05/28/12 | ZIDE, STEPHEN | Emails with R. Ringer re status of agenda for committee meeting (.2); review committee email re: case updates (.2). | 0.40 | 280.00 |
| 05/28/12 | RINGER, RACHAEL L | Emails with S. Zide re: agenda for Committee meeting (.2); prep for Committee meeting (2); draft committee email re: case update (.6); numerous revisions to same (1.3); draft meeting minutes for prior Committee meetings (1). | 5.10 | 2,473.50 |
| 05/29/12 | BRODY, JOSHUA | Prepare for (.5) and call (1.8) with committee professionals re committee meeting. | 2.30 | 1,771.00 |
| 05/29/12 | DANIELS, ELAN | Preparation for (.1) and attend (1.8) T/C with Moelis, Alix Partners and KL team re: preparation of committee meeting. | 1.90 | 1,301.50 |
| 05/29/12 | BROOKS, MICHAEL | Assist with revising issues/talking points for Committee meeting and purchase price memo (2.9); conference call with KL Team and Moelis re Committee presentation (1.8). | 4.70 | 3,219.50 |
| 05/29/12 | ECKSTEIN, KENNETH H. | Meet with KL team, Moelis to review issues and prep for full committee meeting. | 1.80 | 1,782.00 |
| 05/29/12 | BRODY, JOSHUA | Follow-up discussions with Committee professionals re sale issues (1.3). | 1.30 | 1,001.00 |
| 05/29/12 | PETTIT, LAURENCE | Revise memo to committee per comments from S. Zide. | 0.60 | 504.00 |
| 05/29/12 | AMSTER, JASON S | Prepare for (.7) and call (1.8) with Moelis and other professionals re: issues and agenda for committee meeting. | 2.50 | 1,712.50 |
| 05/29/12 | SHAIN, ALIYA | Prepare for committee meeting. | 1.50 | 427.50 |
| 05/29/12 | MANNAL, DOUGLAS | Revise presentation materials in advance of Committee meeting (2.5); call with KL team and Moelis to discuss Committee presentation (1.8). | 4.30 | 3,397.00 |
| 05/29/12 | LIU, GILBERT | Attend part of call with Moelis and Alix re: committee meeting. | 1.00 | 815.00 |
| 05/29/12 | ZIDE, STEPHEN | Review update email to the Committee and email R. Ringer re same. | 0.40 | 280.00 |
| 05/29/12 | RINGER, RACHAEL L | Draft (.9) and revise (.5) committee email re: case updates; emails with D. Mannal and S. Zide re: same (.2). | 1.60 | 776.00 |
| 05/29/12 | RAPPAPORT, JASON | Review committee update email and related attachments (.9). | 0.90 | 535.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 62

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                       Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/29/12 | BESSONETTE, JOHN | Call with Committee professionals re: committee meeting. | 1.80 | 1,422.00 |
| 05/30/12 | BENTLEY, PHILIP | Attend committee call re sale motion and related matters (2); review materials re same (.2). | 2.20 | 1,903.00 |
| 05/30/12 | SCHOEMAN, PAUL H | Attend part of committee meeting (1.5) | 1.50 | 1,222.50 |
| 05/30/12 | TAYLOR, JEFFREY | Participate in Committee meeting (2); follow-up emails with team re same (.5). | 2.50 | 1,862.50 |
| 05/30/12 | RINGER, RACHAEL L | Prepare for (2.2) and attend committee meeting (2). | 4.20 | 2,037.00 |
| 05/30/12 | SIEGEL, CRAIG L | Prepare for (2.6) and participate in Committee meeting (2). | 4.60 | 3,427.00 |
| 05/30/12 | DANIELS, ELAN | Prepare talking points for committee meeting regarding servicing motions (1.5); T/C with D. Mannal and review servicing motion issues (.3); attend portion of committee meeting relating to servicing and cash management issues (.5). | 2.30 | 1,575.50 |
| 05/30/12 | MAYER, THOMAS MOERS | Prepare for (1) and participate in (2) meeting of Creditors Committee. | 3.00 | 2,970.00 |
| 05/30/12 | LIU, GILBERT | Prepare for committee meeting (1); attend committee meeting (2). | 3.00 | 2,445.00 |
| 05/30/12 | MANNAL, DOUGLAS | Call with E. Daniels re servicing motion issues (.3); attend and present at committee meeting (2). | 2.30 | 1,817.00 |
| 05/30/12 | MANNAL, DOUGLAS | Revise email to committee re: update (.3); revise email to committee re: status conference and utilities motion (.8). | 1.10 | 869.00 |
| 05/30/12 | ECKSTEIN, KENNETH H. | Prepare for (2.5) and attend committee meeting re numerous case issues (2). | 4.50 | 4,455.00 |
| 05/30/12 | KROUNER, SHARI K. | Attend part of committee call re: sale procedures issues. | 1.40 | 1,176.00 |
| 05/30/12 | SHAIN, ALIYA | Coordinate with R. Ringer re documents for committee meeting (1.3); compile documents re same (2.1). | 3.40 | 969.00 |
| 05/30/12 | CHIN, KENNETH | Attend meeting with Committee re: DIP/cash collateral issues. | 2.00 | 1,680.00 |
| 05/30/12 | BESSONETTE, JOHN | Prepare for (.5) and attend (2) committee meeting re: sale procedures issues. | 2.50 | 1,975.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 63

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                 Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/30/12 | SIMON, NORMAN | Prepare for Committee meeting (.3); attend part of Committee meeting re: investigation (.7); call with S. Sparling and P. Schoeman re: same (.2). | 1.20 | 948.00 |
| 05/30/12 | ZIDE, STEPHEN | Review Committee update email and email with R. Ringer re same. | 0.40 | 280.00 |
| 05/30/12 | ZIDE, STEPHEN | Prepare for (1.5) and attend (2) Committee meeting re case status, sale procedures and DIP motions. | 3.50 | 2,450.00 |
| 05/30/12 | RINGER, RACHAEL L | Draft committee e-mail re: case update. | 1.50 | 727.50 |
| 05/30/12 | SPARLING, STEVEN | Review emails re: draft materials for committee meeting (.2); call with P. Schoeman and N. Simon re: committee meeting (.2). | 0.40 | 316.00 |
| 05/31/12 | ALLEN, DAVID R | Summarize recently filed pleadings for committee email. | 0.40 | 166.00 |
| 05/31/12 | RINGER, RACHAEL L | Draft lift-stay motion summary for committee (.8); draft committee update (1.8). | 2.60 | 1,261.00 |
| 05/31/12 | ECKSTEIN, KENNETH H. | Prepare memo to committee re: status conference and Rule 2004 motion. | 0.80 | 792.00 |
| 05/31/12 | MANNAL, DOUGLAS | Revise update email to committee. | 0.50 | 395.00 |
| **TOTAL** | | | **189.80** | **$135,290.50** |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 64

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00011 (MOTIONS)                                              Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 3.30 | 3,267.00 |
| KROUNER, SHARI K. | PARTNER | 1.90 | 1,596.00 |
| BERKE, BARRY H. | PARTNER | 1.70 | 1,598.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 0.60 | 534.00 |
| ROCHON, JENNIFER | PARTNER | 2.80 | 2,212.00 |
| CHIN, KENNETH | PARTNER | 3.90 | 3,276.00 |
| SPARLING, STEVEN | PARTNER | 1.00 | 790.00 |
| MANNAL, DOUGLAS | PARTNER | 36.20 | 28,598.00 |
| SCHOEMAN, PAUL H | PARTNER | 1.00 | 815.00 |
| PETTIT, LAURENCE | PARTNER | 12.50 | 10,500.00 |
| LIU, GILBERT | PARTNER | 14.90 | 12,143.50 |
| RUDDER, RICHARD | PARTNER | 13.00 | 12,545.00 |
| CARRUZZO, FABIEN | ASSOCIATE | 4.10 | 2,870.00 |
| BROOKS, MICHAEL | ASSOCIATE | 3.80 | 2,603.00 |
| ZIDE, STEPHEN | ASSOCIATE | 14.40 | 10,080.00 |
| DANIELS, ELAN | ASSOCIATE | 47.00 | 32,195.00 |
| RAPPAPORT, JASON | ASSOCIATE | 9.60 | 5,712.00 |
| AMSTER, JASON S | ASSOCIATE | 0.80 | 548.00 |
| RINGER, RACHAEL L | ASSOCIATE | 20.70 | 10,039.50 |
| WEISS, MATTHEW | ASSOCIATE | 5.00 | 2,425.00 |
| ALLEN, DAVID R | ASSOCIATE | 3.20 | 1,328.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 8.50 | 3,527.50 |
| SHAIN, ALIYA | PARALEGAL | 0.50 | 142.50 |
| VANARIA, HUNTER | PARALEGAL | 1.30 | 403.00 |
| **TOTAL** | | **211.70** | **$149,748.00** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 596968

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/16/12 | MANNAL, DOUGLAS | Review first-day affidavit re: first day relief. | 2.30 | 1,817.00 |
| 05/17/12 | MANNAL, DOUGLAS | Review HELOC motion (1.0); review servicing/origination motions (1.0); review trading motion (.5); review cash management motion (2.0). | 4.50 | 3,555.00 |
| 05/17/12 | DANIELS, ELAN | Prepare trading motion and order (.5); review servicing and origination motions (.9); email correspondence with L. Pettit and G. Liu regarding same (.6). | 2.00 | 1,370.00 |
| 05/17/12 | ZIDE, STEPHEN | Review HELOC motion (.8); research claims issues re same (.5); revise trading motion (.6). | 1.90 | 1,330.00 |
| 05/17/12 | RINGER, RACHAEL L | Review first day affidavit re: relief requested (.9); begin draft of summary of same (.4). | 1.30 | 630.50 |
| 05/18/12 | CHIN, KENNETH | Review first day affidavit re: relief requested. | 2.30 | 1,932.00 |
| 05/18/12 | ZIDE, STEPHEN | Review trading motion (.4) and revise same (.6). Review HELOC issues (1.6); and speak with D. Mannal re same (.4); call with MOFO re same (.4); follow up discussion with D. Mannal (.4); email Committee summary and recommendation re same (.7). | 4.50 | 3,150.00 |
| 05/18/12 | LIU, GILBERT | Meeting with D. Mannal re: HELOC motion (.3), call re: HELOC motion with MOFO (.4), emails with team re servicing and origination motion (.5); review servicing and origination motion (.9). | 2.10 | 1,711.50 |
| 05/18/12 | PETTIT, LAURENCE | T/c MOFO re HELOC notice issue. | 0.40 | 336.00 |
| 05/18/12 | DANIELS, ELAN | Compile diligence list relating to servicing and HELOC motions (.5) and email correspondence to Debtors regarding related documents (.2); email correspondence to G. Liu regarding servicing agreement precedent (.2); review origination motion (.6); email correspondence to J. Little and F. Carruzzo regarding forward agreement (.4). | 1.90 | 1,301.50 |
| 05/18/12 | VANARIA, HUNTER | Revise HELOC Order for S. Zide (.5); coordinate redline of same (.6); emails with S. Zide re same (.2). | 1.30 | 403.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 66

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/18/12 | MANNAL, DOUGLAS | Review first-day motions (3.6); review HELOC issues (3.5); discussion with S. Zide re: same (.4); call with MoFo re: same (.4); follow up discussion with S. Zide re: same (.4); meeting with G. Liu re: HELOC motion (.3). | 8.60 | 6,794.00 |
| 05/18/12 | RINGER, RACHAEL L | Review (.3) and revise trading order (.3); research re: trading order (.6); revise same (.4); review shared services motion (1.0); draft summary of same (.5). | 3.10 | 1,503.50 |
| 05/18/12 | CHIN, KENNETH | Phone call with Morrison & Forester regarding HELOCs. | 0.40 | 336.00 |
| 05/18/12 | PETTIT, LAURENCE | Review motions to continue performance of servicing agreements. | 0.10 | 84.00 |
| 05/19/12 | RUDDER, RICHARD | Review Fannie EAF facility (1.5); review of Fannie Master Agreement (2.3). | 3.80 | 3,667.00 |
| 05/19/12 | DANIELS, ELAN | Email correspondence to Moelis regarding first day motions (.5); review Non-GA servicing motion (.9); prepare issue list re: same  (.5) and mark-up interim order regarding same (.5). | 2.40 | 1,644.00 |
| 05/19/12 | WEISS, MATTHEW | Review GMAC Master Securities Forward Agreements. | 1.20 | 582.00 |
| 05/19/12 | RINGER, RACHAEL L | Review first day motions (2); draft summary re: same (1.8); revise summary re: same (1.5). | 5.30 | 2,570.50 |
| 05/20/12 | ROCHON, JENNIFER | Analyze Whitlinger affidavit re: first day relief. | 2.00 | 1,580.00 |
| 05/20/12 | LIU, GILBERT | Review  origination motion (1.2); review Master Purchase and Sale Agreement (.8); Review Pledge and Security Agreement (1). | 3.00 | 2,445.00 |
| 05/20/12 | SCHOEMAN, PAUL H | Review first day motions re: relief requested. | 1.00 | 815.00 |
| 05/20/12 | RUDDER, RICHARD | Review Wells Repurchase Agreement re: GA servicing motion. (1.9); review emails from E. Daniels re: same (1). | 2.90 | 2,798.50 |
| 05/20/12 | ALLEN, DAVID R | Summarize first day motions. | 1.50 | 622.50 |
| 05/20/12 | PETTIT, LAURENCE | Review analysis of Ally Subservicing Motion (1.5); and multiple emails to S. Zide re: HELOC issues (1); Review GSAP transaction (.8). | 3.30 | 2,772.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 67

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/20/12 | DANIELS, ELAN | Email correspondence with F. Carruzzo and M. Weiss regarding forward agreement (.3); review GA Servicing motion and summary and issues list regarding same (2.1); review and revise interim order re GA servicing rights (1.1); review changes to forward agreement and email correspondence to M. Weiss regarding same (.3); email correspondence to R. Rudder regarding GA Servicing motion (.5); review origination motion and prepare issues list/questions regarding same (1.3); review Ally Servicing motion and prepare summary/issues list regarding same; (2.9) review and revise interim order regarding Ally Servicing Motion (.5); email correspondence with D. Allen regarding consent order, judgment and civil penalty order (.3) and review summary re: same (.2). | 9.50 | 6,507.50 |
| 05/20/12 | ZIDE, STEPHEN | Email E. Daniels and R. Ringer re summary of HELOC issues (.5); email with Committee member re same (.3). | 0.80 | 560.00 |
| 05/20/12 | RINGER, RACHAEL L | E-mails with S. Zide and E. Daniels re: summary of HELOC issues. | 0.50 | 242.50 |
| 05/20/12 | WEISS, MATTHEW | Review GMAC Master Securities forward agreements (2.7); emails with E. Daniels and F. Carruzzo re: review of same (.4). | 3.10 | 1,503.50 |
| 05/20/12 | CARRUZZO, FABIEN | Review underlying master securities forward documents (1.4) and related court filings (0.3), review transaction structure (0.5). | 2.20 | 1,540.00 |
| 05/21/12 | WEISS, MATTHEW | Conversation with F. Carruzzo regarding review of GMAC Master Securities Forward Agreement (.4); emails with F. Carruzzo and E. Daniels regarding review of same (.3). | 0.70 | 339.50 |
| 05/21/12 | CARRUZZO, FABIEN | Review various emails from M. Weiss regarding master Securities agreement due diligence (0.3), review documents to confirm analysis (.7); meeting with M. Weiss re same (.4). | 1.40 | 980.00 |
| 05/21/12 | RAPPAPORT, JASON | Discussion with S. Zide re: HELOC motion (.6); research HELOC claim issues (4.2); draft summary re: same (2). | 6.80 | 4,046.00 |
| 05/21/12 | RUDDER, RICHARD | Review origination motion (1.2); analyze issues re: same (.9); confer with G. Liu and L. Pettit re: same (.3). | 2.40 | 2,316.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 68

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/21/12 | ZIDE, STEPHEN | Emails to D. Mannal re committee HELOC issue (.2); email Committee member re same (.3); call with Debtors re HELOC issues (.8); speak with J. Rappaport re HELOC motion (.6); research (.5) and review same (.5). Draft letter re HELOC and email to K. Eckstein and D. Mannal (.6). | 3.50 | 2,450.00 |
| 05/21/12 | ROCHON, JENNIFER | Analyze Whitlinger affidavit re: first day relief. | 0.80 | 632.00 |
| 05/21/12 | LIU, GILBERT | Review origination motion (2.5); confer with E. Daniels re same (.7); confer with L. Pettit and R. Rudder re: same (.3); email correspondence re: servicing rights and advance reimbursement with team (1). | 4.50 | 3,667.50 |
| 05/21/12 | PETTIT, LAURENCE | Continue review of Servicing Agreement with Ally for purposes of analyzing motion contained in Bank Servicing agreement motion (1); discuss same with E. Daniels and exchange emails with E. Daniels and Moelis re: same (.3); confer with G. Liu and R. Rudder re: origination motion (.3). Attend portion of meeting to discuss servicing arrangements with J. Brody and others (.7). | 2.30 | 1,932.00 |
| 05/21/12 | DANIELS, ELAN | Review GA Servicing motion (.6); review summary and issues list regarding same (.6); revise interim order re GA servicing rights (.4); review changes to forward agreement and email correspondence to M. Weiss regarding same (.3); email correspondence to R. Rudder regarding GA Servicing motion (.5); review origination motion (.5) and prepare issues list/questions regarding same (.8); review and revise interim order regarding Ally Servicing Motion (.5); email D. Allen regarding consent order, judgment and civil penalty order and review summary regarding same (.5); confer with G. Liu re: originating motion (.7). | 5.40 | 3,699.00 |
| 05/22/12 | KAUP, ANASTASIA N | Review proceeding against ResCap et al. and filings re: same (1.2); draft summary email re: same (.2). | 1.40 | 581.00 |
| 05/22/12 | RAPPAPORT, JASON | Discussion with S. Zide re: HELOC motion (.3); revise draft summary re: same (.8). | 1.10 | 654.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 69

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/22/12 | MANNAL, DOUGLAS | Review First Day Affidavit (2.5); meeting with E. Daniels re: operational orders (.5); review summary and issues list of origination motion (.6). | 3.60 | 2,844.00 |
| 05/22/12 | SPARLING, STEVEN | Review First Day Affidavit re: relief requested. | 1.00 | 790.00 |
| 05/22/12 | PETTIT, LAURENCE | Continue review of Ally Servicing Agreement and related materials for purposes of analyzing motion. | 0.70 | 588.00 |
| 05/22/12 | DANIELS, ELAN | T/C with M. Davis regarding operation motions (.2); review cash management motion (1.5); meet with D. Mannal regarding operational orders (.5); revise summary and issues list of origination motion (1.1). | 3.30 | 2,260.50 |
| 05/22/12 | RINGER, RACHAEL L | Draft (.9) and revise (.5) first day summaries. | 1.40 | 679.00 |
| 05/22/12 | KAUP, ANASTASIA N | Research into securities filings (4.8); prepare summaries re: same (.7). | 5.50 | 2,282.50 |
| 05/22/12 | ECKSTEIN, KENNETH H. | Review committee memo re: first days and other motions. | 1.20 | 1,188.00 |
| 05/22/12 | ZIDE, STEPHEN | Discussion with J. Rappaport re: HELOC issues (.3); review summary re: same (.3). | 0.60 | 420.00 |
| 05/23/12 | RAPPAPORT, JASON | Review first day affidavit re: first day motions and relief requested. | 1.70 | 1,011.50 |
| 05/23/12 | DANIELS, ELAN | Review cash management motion and interim order (1.0) and prepare mark-up of the same (.9) | 1.90 | 1,301.50 |
| 05/23/12 | RUDDER, RICHARD | Review servicing and origination motions (1); prepare summaries of reviewed documents (1.4). | 2.40 | 2,316.00 |
| 05/23/12 | ECKSTEIN, KENNETH H. | Review first day pleadings re: first day relief. | 0.80 | 792.00 |
| 05/23/12 | BERKE, BARRY H. | Discuss first day pleadings with K. Eckstein. | 0.60 | 564.00 |
| 05/23/12 | KAUP, ANASTASIA N | Emails with J. Sharret and R. Ringer re: research precedent on ResCap/GMAC filings (.5); research re: same (1.1). | 1.60 | 664.00 |
| 05/23/12 | ZIDE, STEPHEN | Finalize letter to Debtors on HELOCs. | 0.50 | 350.00 |
| 05/24/12 | LIU, GILBERT | Review of servicing papers (.8); review shared services agreement motion (2). | 2.80 | 2,282.00 |
| 05/24/12 | DANIELS, ELAN | Prepare for (.5) and attend (1) and T/C Moelis and AlixPartners re: servicing and origination motions; T/C with AlixPartners re: cash management motion (.4); meet with D. Mannal re: first day motions (.9); prepare issues list regarding same (.9). | 3.70 | 2,534.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00011 (MOTIONS)    Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/24/12 | RUDDER, RICHARD | Conference call with Moelis and Alix re: servicing and origination motions (1.0); prepare for call re same (.5). | 1.50 | 1,447.50 |
| 05/24/12 | MANNAL, DOUGLAS | Review servicing agreement issues (2.3); meeting E. Daniels re first day motions (.9), call with B. Berke re: servicing motion (.2). | 3.40 | 2,686.00 |
| 05/24/12 | PETTIT, LAURENCE | Complete review of prior and proposed new Servicing Agreements between Ally Bank and GMAC (2.3); summarize analysis of same (0.3). Call with Moelis regarding various servicing-related issues (1). | 3.60 | 3,024.00 |
| 05/24/12 | BERKE, BARRY H. | Emails to S. Sparling re: servicing motion (.3); review servicing motion (.6); call with D. Mannal re: same (.2). | 1.10 | 1,034.00 |
| 05/24/12 | RINGER, RACHAEL L | Draft summaries of first day motions (3.9); emails re: same with S. Zide (.2). | 4.10 | 1,988.50 |
| 05/24/12 | LIU, GILBERT | Attend conference call with Moelis and Alix re: first day pleadings re servicing and origination motions. | 1.00 | 815.00 |
| 05/24/12 | CHIN, KENNETH | Review cash management mechanism. | 1.20 | 1,008.00 |
| 05/24/12 | AMSTER, JASON S | Review cash management order and provisions (.8). | 0.80 | 548.00 |
| 05/24/12 | MANNAL, DOUGLAS | Review memo to Committee re: First Day and sale relief. | 7.90 | 6,241.00 |
| 05/25/12 | ALLEN, DAVID R | Emails with R. Ringer re objection. | 0.70 | 290.50 |
| 05/25/12 | DANIELS, ELAN | Review servicing, origination and cash management motions (2.5) and prepare issues list regarding same (2.6); meetings with D. Mannal regarding same (.3); revise summaries regarding same (1.7); email correspondence to KL team regarding GA guides (.2). | 7.30 | 5,000.50 |
| 05/25/12 | MANNAL, DOUGLAS | Review memo to Committee re: Servicing/Origination motions (.9); comment on same (.8). | 1.70 | 1,343.00 |
| 05/25/12 | ZIDE, STEPHEN | Emails to R. Ringer re: shared services issues. | 0.30 | 210.00 |
| 05/27/12 | LIU, GILBERT | Review servicing background. | 0.20 | 163.00 |
| 05/27/12 | MANNAL, DOUGLAS | Review first day motions. | 1.80 | 1,422.00 |
| 05/28/12 | BROOKS, MICHAEL | Review of GSE seller/servicer guides. | 2.00 | 1,370.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 71

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/28/12 | PETTIT, LAURENCE | Review sale agreements, and servicing motions in preparation for meeting with Debtors' advisors and for purpose of providing advice to committee at upcoming meeting on Wednesday. | 1.10 | 924.00 |
| 05/28/12 | KROUNER, SHARI K. | Review background info re servicing business. | 1.90 | 1,596.00 |
| 05/29/12 | DANIELS, ELAN | Review supplemental servicing motion and prepare summary and issues list regarding same (2.1); meet with D. Mannal regarding servicing motions (.6); review declaration in support of supplemental servicing motion (.1); review summary regarding same (.6). | 3.40 | 2,329.00 |
| 05/29/12 | BROOKS, MICHAEL | Review GSE Master Service Agreements. | 1.80 | 1,233.00 |
| 05/29/12 | ECKSTEIN, KENNETH H. | Meet with D. Mannal re agenda, motion, confidentiality agreement. | 0.70 | 693.00 |
| 05/29/12 | PETTIT, LAURENCE | T/C with Alix and Moelis re: servicing issues. | 1.00 | 840.00 |
| 05/29/12 | SHAIN, ALIYA | Deliver documents to Debtors' Counsel for meeting. | 0.50 | 142.50 |
| 05/29/12 | MANNAL, DOUGLAS | Review servicing  motion (.5); meet with K. Eckstein re: agenda, motion and confidentiality agreement (.7) meet with E. Daniels re: issues on same (.6). | 1.80 | 1,422.00 |
| 05/30/12 | DANIELS, ELAN | Revise summary regarding supplemental servicing motions (.9);  email correspondence with Moelis and AlixPartners regarding servicing issues (.5); T/C with AlixPartners regarding cash management motion (.4); prepare mark-up of cash management order (.6). | 2.40 | 1,644.00 |
| 05/30/12 | LIU, GILBERT | Review Shared Services Agreement. | 0.20 | 163.00 |
| 05/30/12 | ZIDE, STEPHEN | Emails with R. Ringer re utility motion (.3); draft summary and recommendation to Committee re same (.5). | 0.80 | 560.00 |
| 05/30/12 | RINGER, RACHAEL L | Review utilities motion (.6); emails with S. Zide re: same (.3). | 0.90 | 436.50 |
| 05/31/12 | TRACHTMAN, JEFFREY S. | Review circulated motions and filed motions. | 0.60 | 534.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 72

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00011 (MOTIONS)                                             Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/31/12 | DANIELS, ELAN | T/C with Moelis and AlixPartners regarding supplemental servicing motion (1.2); review motions and email correspondence with Debtors regarding servicing motions (.9), draft comments and issues regarding same (.4); T/C with Alix and Moelis regarding EAF facility issues (.7). | 3.20 | 2,192.00 |
| 05/31/12 | DANIELS, ELAN | Review cash management issues. | 0.60 | 411.00 |
| 05/31/12 | ZIDE, STEPHEN | Emails with K. Eckstein and J. Trachtman re objection to 6/12 motions. | 0.40 | 280.00 |
| 05/31/12 | ZIDE, STEPHEN | Review (.4) and research (.6) shared services agreement. | 1.00 | 700.00 |
| 05/31/12 | LIU, GILBERT | Review of shared services agreement (.5); call with Alix re: shared services agreement (.6). | 1.10 | 896.50 |
| 05/31/12 | ZIDE, STEPHEN | Review final utilities order. | 0.10 | 70.00 |
| 05/31/12 | ALLEN, DAVID R | Research re omnibus objections to first day motions. | 1.00 | 415.00 |
| 05/31/12 | ECKSTEIN, KENNETH H. | Conference with D. Mannal re: first day motions. | 0.60 | 594.00 |
| 05/31/12 | RINGER, RACHAEL L | Review shared services motion (.7); various emails with Alix re: same (1.1). | 1.80 | 873.00 |
| 05/31/12 | RINGER, RACHAEL L | Call with Alix re: shared services. | 0.50 | 242.50 |
| 05/31/12 | RINGER, RACHAEL L | Multiple emails with KL team re: first day pleadings. | 1.80 | 873.00 |
| 05/31/12 | CARRUZZO, FABIEN | Review issues in connection with loan origination and securitization documents. | 0.50 | 350.00 |
| 05/31/12 | MANNAL, DOUGLAS | Conference with K. Eckstein re: first day motions. | 0.60 | 474.00 |

**TOTAL**                                                        **211.70**  **$149,748.00**

Kramer Levin Naftalis & Frankel LLP                                          Page No. 73

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 3.40 | 3,366.00 |
| LAW, KERRI ANN | PARTNER | 0.60 | 474.00 |
| SPARLING, STEVEN | PARTNER | 4.10 | 3,239.00 |
| MANNAL, DOUGLAS | PARTNER | 8.00 | 6,320.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.30 | 910.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.40 | 889.00 |
| RINGER, RACHAEL L | ASSOCIATE | 5.00 | 2,425.00 |
| SHAIN, ALIYA | PARALEGAL | 2.20 | 627.00 |
| VANARIA, HUNTER | PARALEGAL | 0.20 | 62.00 |
| **TOTAL** | | **26.20** | **$18,312.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/24/12 | ECKSTEIN, KENNETH H. | Call with L. Nyhan re: upcoming hearings. | 0.30 | 297.00 |
| 05/28/12 | MANNAL, DOUGLAS | Review First Day hearing transcripts. | 1.70 | 1,343.00 |
| 05/29/12 | ZIDE, STEPHEN | Emails with R. Ringer and D. Mannal re scheduling issues and hearing dates. | 0.40 | 280.00 |
| 05/29/12 | MANNAL, DOUGLAS | Email and TCF with L. Marinuzzi re: scheduling and upcoming hearings (.4). | 0.40 | 316.00 |
| 05/29/12 | RINGER, RACHAEL L | Emails with D. Mannal and S. Zide re: scheduling and hearing dates. | 0.40 | 194.00 |
| 05/30/12 | LAW, KERRI ANN | Review team e-mails regarding strategy and hearing prep. | 0.20 | 158.00 |
| 05/30/12 | SPARLING, STEVEN | Call with D. Mannal re: court conference. | 0.10 | 79.00 |
| 05/30/12 | MANNAL, DOUGLAS | Conference call with chambers re: scheduling. (.2); Call with S. Sparling re: court conference (.1). | 0.30 | 237.00 |
| 05/30/12 | ZIDE, STEPHEN | Emails with MoFo re scheduling for hearing (.1). | 0.10 | 70.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 74

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/31/12 | VANARIA, HUNTER | Schedule Courtcall for S. Zide. | 0.20 | 62.00 |
| 05/31/12 | SPARLING, STEVEN | Call with N. Simon and K. Law re: court conference (.3); t/c with D. Mannal re: same (.1); prepare for court conference (1.4); attend court conference (1.8); emails re: same with K. Eckstein, D. Mannal, and R. Ringer (.3). | 3.90 | 3,081.00 |
| 05/31/12 | SPARLING, STEVEN | Email B. Berke re: court appearance. | 0.10 | 79.00 |
| 05/31/12 | ECKSTEIN, KENNETH H. | Review materials to prep for court conference (.8); attend court conference (1.8). | 2.60 | 2,574.00 |
| 05/31/12 | MANNAL, DOUGLAS | Prepare for status conference hearing (2.7); attend status conference and hearing on utilities motion (1.8); review update email re: hearing to Committee (.7); follow up discussion with S. Zide re: same (.3); discussion with S. Sparling re: court conference (.1). | 5.60 | 4,424.00 |
| 05/31/12 | SHIFER, JOSEPH A | Attend portion of hearing telephonically. | 1.40 | 889.00 |
| 05/31/12 | SHAIN, ALIYA | Organize documents for hearing (1.1); prepare hearing binders (1.1). | 2.20 | 627.00 |
| 05/31/12 | ZIDE, STEPHEN | Attend portion of court status conference telephonically. | 0.50 | 350.00 |
| 05/31/12 | ZIDE, STEPHEN | Discussion with D. Mannal re court status conference hearing. | 0.30 | 210.00 |
| 05/31/12 | LAW, KERRI ANN | Telephone calls with N. Simon and S. Sparling re court conference (.3); prepare for same (.1). | 0.40 | 316.00 |
| 05/31/12 | ECKSTEIN, KENNETH H. | Review matters scheduled for upcoming omnibus hearings. | 0.50 | 495.00 |
| 05/31/12 | RINGER, RACHAEL L | Prepare for (2.8) and attend (1.8) status conference with Judge Glenn. | 4.60 | 2,231.00 |

**TOTAL**                                                              **26.20**   **$18,312.00**

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| BESSONETTE, JOHN | PARTNER | 1.10 | 869.00 |
| MANNAL, DOUGLAS | PARTNER | 1.20 | 948.00 |
| ZIDE, STEPHEN | ASSOCIATE | 4.20 | 2,940.00 |
| SHARRET, JENNIFER | ASSOCIATE | 2.50 | 1,587.50 |
| RAPPAPORT, JASON | ASSOCIATE | 0.50 | 297.50 |
| CODY, BRANDON J T | ASSOCIATE | 1.70 | 824.50 |
| ALLEN, DAVID R | ASSOCIATE | 1.40 | 581.00 |
| **TOTAL** | | **12.60** | **$8,047.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/18/12 | MANNAL, DOUGLAS | Review wages motion. | 1.20 | 948.00 |
| 05/30/12 | RAPPAPORT, JASON | Emails with S. Zide and J. Sharret re: prepetition incentive compensation (.2); review and circulate precedent re: same (.3). | 0.50 | 297.50 |
| 05/30/12 | SHARRET, JENNIFER | Review employee wage motion (.4); calls with S. Zide and Moelis re: same (1). | 1.40 | 889.00 |
| 05/30/12 | ALLEN, DAVID R | Research re employee compensation (.9); draft email to team re same (.5). | 1.40 | 581.00 |
| 05/30/12 | ZIDE, STEPHEN | Call with the Debtors re employee wage motion (.8); review and analyze same (.7); follow up calls with J. Sharret and Moelis re same (1); research re bonus programs re same (.7). | 3.20 | 2,240.00 |
| 05/31/12 | CODY, BRANDON J T | Email J. Bessonette re: regarding assumption of Sellers' employees plans and benefits. | 0.50 | 242.50 |
| 05/31/12 | CODY, BRANDON J T | Review terms in Nationstar APA re: assumption of employees plans and benefits. | 1.20 | 582.00 |
| 05/31/12 | SHARRET, JENNIFER | Review employee wage motion (.4); call with Moelis, Alix, and S. Zide re: same (.7). | 1.10 | 698.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 76

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)           Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/31/12 | ZIDE, STEPHEN | Call with Moelis, Alix, and J. Sharret re: employee wage motion (.7); follow up with J. Bessonette re wages motion (.3). | 1.00 | 700.00 |
| 05/31/12 | BESSONETTE, JOHN | Review analysis of assumption of bonus plans referenced in Wages Motion by Buyer under Nationstar APA (.8); follow up with S. Zide re: same (.3). | 1.10 | 869.00 |
| **TOTAL** | | | **12.60** | **$8,047.50** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 77

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00014 (TAX MATTERS)                                           Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| HERZOG, BARRY | PARTNER | 3.80 | 3,287.00 |
| MANNAL, DOUGLAS | PARTNER | 0.80 | 632.00 |
| BRODY, JOSHUA | PARTNER | 0.30 | 231.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.40 | 280.00 |
| DANIELS, ELAN | ASSOCIATE | 0.50 | 342.50 |
| RAPPAPORT, JASON | ASSOCIATE | 1.70 | 1,011.50 |
| TOMITZ, JASON R | ASSOCIATE | 1.40 | 581.00 |
| **TOTAL** | | **8.90** | **$6,365.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/18/12 | MANNAL, DOUGLAS | Review tax motion (.8). | 0.80 | 632.00 |
| 05/22/12 | TOMITZ, JASON R | Research re: tax sharing agreement and Debtors' obligations (.9); discuss same with B. Herzog (.2). | 1.10 | 456.50 |
| 05/22/12 | HERZOG, BARRY | Revise summary of tax motion (.5) and tax payment motion (.4); emails re: same with R. Ringer (.2); discuss tax matters with E. Daniels (.5); discussion with J. Tomitz re: tax sharing agreement (.2). | 1.80 | 1,557.00 |
| 05/22/12 | DANIELS, ELAN | Discussion with  B. Herzog regarding tax matters. | 0.50 | 342.50 |
| 05/23/12 | TOMITZ, JASON R | Follow up research regarding IRS collections in regulations. | 0.30 | 124.50 |
| 05/23/12 | HERZOG, BARRY | Analyze Tax Sharing Agreement (.9); email to R. Ringer re: same (.2). | 1.10 | 951.50 |
| 05/25/12 | HERZOG, BARRY | Review summary of tax motions. | 0.20 | 173.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 78

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00014 (TAX MATTERS)                                         Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/30/12 | HERZOG, BARRY | Call to discuss Tax Sharing Agreement with S. Zide, R. Ringer and Debtors' counsel (.4); related follow-up emails with R. Ringer and S. Zide re same (.3). | 0.70 | 605.50 |
| 05/30/12 | RAPPAPORT, JASON | Research re: 1146 tax exemption. | 1.70 | 1,011.50 |
| 05/30/12 | BRODY, JOSHUA | Research re transfer tax issue. | 0.30 | 231.00 |
| 05/30/12 | ZIDE, STEPHEN | Call with MoFo, R. Ringer and B. Herzog re: tax motion. | 0.40 | 280.00 |
| **TOTAL** | | | **8.90** | **$6,365.00** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 79

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00017 (CREDITOR INQUIRIES)                                    Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.50 | 495.00 |
| MANNAL, DOUGLAS | PARTNER | 2.00 | 1,580.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.00 | 700.00 |
| RINGER, RACHAEL L | ASSOCIATE | 0.60 | 291.00 |
| **TOTAL** | | **4.10** | **$3,066.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/17/12 | MANNAL, DOUGLAS | Calls with numerous unsecured creditors re: bankruptcy case. | 2.00 | 1,580.00 |
| 05/20/12 | ZIDE, STEPHEN | Emails and calls with GCG re website services and engagement. | 1.00 | 700.00 |
| 05/22/12 | RINGER, RACHAEL L | E-mails with KL team re: website host. | 0.60 | 291.00 |
| 05/25/12 | ECKSTEIN, KENNETH H. | Review GCG retention papers and comment on same. | 0.50 | 495.00 |
| **TOTAL** | | | **4.10** | **$3,066.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 80

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                                  Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 4.40 | 4,356.00 |
| MANNAL, DOUGLAS | PARTNER | 3.50 | 2,765.00 |
| HOROWITZ, GREGORY A. | PARTNER | 0.60 | 519.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 7.30 | 5,511.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 2.10 | 1,333.50 |
| SHARRET, JENNIFER | ASSOCIATE | 36.10 | 22,923.50 |
| WONG, ANITA | ASSOCIATE | 5.50 | 2,667.50 |
| RINGER, RACHAEL L | ASSOCIATE | 18.50 | 8,972.50 |
| ALLEN, DAVID R | ASSOCIATE | 17.10 | 7,096.50 |
| SHAIN, ALIYA | PARALEGAL | 7.40 | 2,109.00 |
| VANARIA, HUNTER | PARALEGAL | 0.50 | 155.00 |
| GOOT, RACHEL L | PARALEGAL | 15.60 | 4,602.00 |
| **TOTAL** | | **118.60** | **$63,011.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/17/12 | ALLEN, DAVID R | Review conflict check for ResCap. | 0.70 | 290.50 |
| 05/17/12 | SHARRET, JENNIFER | Prepare conflict check (.5); emails with various attorneys re: disclosures (.5). | 1.00 | 635.00 |
| 05/17/12 | RINGER, RACHAEL L | Draft chart re: Financial Advisor fee comps. | 0.90 | 436.50 |
| 05/18/12 | RINGER, RACHAEL L | Update Committee fee comparison chart (.9); assist J. Sharret re: retention application (.7). | 1.60 | 776.00 |
| 05/18/12 | ECKSTEIN, KENNETH H. | Coordinate Financial Advisors interviews. | 0.80 | 792.00 |
| 05/21/12 | ALLEN, DAVID R | Continue review of conflicts check. | 2.30 | 954.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 81

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/21/12 | SHARRET, JENNIFER | Review research re: retention issues (.6); review draft retention application and declaration (.7); review conflict check results (2.8); call and multiple emails with R. Ringer re: retention application (.6); create spreadsheet of conflict check issues (1.1); multiple emails with Kramer Levin partners re: conflict check results (.8). | 6.60 | 4,191.00 |
| 05/21/12 | RINGER, RACHAEL L | Draft retention application (3.2); call and e-mails with J. Sharret re: same (.6); review conflicts list (1.3); send emails to discuss same with A. Wong (.5). | 5.60 | 2,716.00 |
| 05/21/12 | VANARIA, HUNTER | Revise KL retention app. | 0.50 | 155.00 |
| 05/22/12 | GOOT, RACHEL L | Revise chart for ResCap retention application re conflict hits (3.5); review conflict search results re same (4.2); meet with R. Ringer, J. Sharret and A. Shain to discuss retention application (.5). | 8.20 | 2,419.00 |
| 05/22/12 | HOROWITZ, GREGORY A. | Confer with D. Mannal re advisor comp issue. | 0.30 | 259.50 |
| 05/22/12 | SHAIN, ALIYA | Meet with R. Ringer, J. Sharret and R. Goot re conflicts report and retention declaration (.5); create chart of conflict parties (2.6); review and revise spreadsheet re same (1.9). | 5.00 | 1,425.00 |
| 05/22/12 | SHARRET, JENNIFER | Continue review of conflict check results (1.3); emails with Kramer Levin partners re: conflict report inquiries (.7); update spreadsheet on conflict report (.5); draft retention declaration (3.3); meet with R. Goot, R. Ringer, and A. Shain re: conflict report and retention declaration (.5); meet with R. Ringer and E. Frejka re: connection report for disclosures in support of KL retention (.5). | 6.80 | 4,318.00 |
| 05/22/12 | FREJKA, ELISE S | Review and analyze connection report for disclosures in support of Kramer Levin retention (1.7); meet with R. Ringer and J. Sharret regarding same and approach for presenting information (.5); calls to client contacts to obtain necessary information for disclosure (.6). | 2.80 | 2,114.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 82

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                      Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/22/12 | RINGER, RACHAEL L | Revise KL retention application (.7); numerous emails with J. Sharret and D. Allen re: retention application (.3); meet with R. Goot, J. Sharret and A. Shain re: conflict report and retention declaration (.5); meet with J. Sharret and E. Frejka re: connection report for disclosures in support of KL retention (.5). | 2.00 | 970.00 |
| 05/22/12 | RINGER, RACHAEL L | Draft summary of Centerview fees (1.9). | 1.90 | 921.50 |
| 05/23/12 | ALLEN, DAVID R | Draft emails to J. Sharret and R. Ringer re conflict check (.3); review responses (.5) and update conflicts chart re same (2.3). | 3.10 | 1,286.50 |
| 05/23/12 | GOOT, RACHEL L | Draft conflict chart for ResCap retention application (2.3); compile various responses from partners regarding their potential disclosures (2.1). | 4.40 | 1,298.00 |
| 05/23/12 | SHARRET, JENNIFER | Emails to A. Wong and members of the firm re: disclosures for retention declaration (.9); revise retention declaration (7.6); meet with R. Ringer re: retentions (.6); t/c with E. Frejka and R. Ringer re: retention and connection issues (.3). | 9.40 | 5,969.00 |
| 05/23/12 | WONG, ANITA | Multiple email exchanges with J. Sharret and R. Ringer re: conflict checks (.5); review and provide comments on retention application (3.5). | 4.00 | 1,940.00 |
| 05/23/12 | RINGER, RACHAEL L | Follow up conflicts check re: retention application. | 0.70 | 339.50 |
| 05/23/12 | FREJKA, ELISE S | T/C re: retention and connection issues with J. Sharret and R. Ringer (.3); review and analysis of conflicts report and disclosure requirements (1.1);  revise declaration (.8). | 2.20 | 1,661.00 |
| 05/23/12 | ALLEN, DAVID R | Review retention application (.9); revise retention application (1.1). | 2.00 | 830.00 |
| 05/23/12 | HOROWITZ, GREGORY A. | Correspondence with K. Eckstein, D. Mannal re: Moelis compensation structure. | 0.30 | 259.50 |
| 05/23/12 | RINGER, RACHAEL L | Meet with J. Sharret re: retentions (.6), e-mail D. Mannal regarding except from retention application (.1); t/c with E. Frejka and J. Sharret re: retention and connection issues (.3). | 1.00 | 485.00 |
| 05/23/12 | RINGER, RACHAEL L | Draft (.5) and revise (.2) fee comparison chart for Moelis fees. | 0.70 | 339.50 |
| 05/23/12 | RINGER, RACHAEL L | Revise Financial Advisor fee comparisons (.3); discussion with D. Mannal re: same (.1). | 0.40 | 194.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 83

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/23/12 | SHAIN, ALIYA | Revise KL Retention application (1.2). | 1.20 | 342.00 |
| 05/23/12 | ECKSTEIN, KENNETH H. | Call with D. Mannal re Moelis re: fee structure (.6). | 0.60 | 594.00 |
| 05/23/12 | MANNAL, DOUGLAS | Call with K. Eckstein re Moelis fee structure (.6). | 0.60 | 474.00 |
| 05/24/12 | WONG, ANITA | Review (1) and provide comments to retention application (.3); discuss same with J. Sharret (.2). | 1.50 | 727.50 |
| 05/24/12 | ALLEN, DAVID R | Draft multiple emails to J. Sharret re conflict check (1.2); review conflict check responses (1.2). | 2.40 | 996.00 |
| 05/24/12 | GOOT, RACHEL L | Draft chart for ResCap retention application re conflict report (1.5); compile various responses from partners regarding potential connections (1.5). | 3.00 | 885.00 |
| 05/24/12 | SHARRET, JENNIFER | Revise retention declaration (6.5); emails to D. Mannal re: retention declaration (1); multiple emails to D. Allen and R. Ringer re: retention declaration (1.9); discuss same with A. Wong (.2); meet with D. Allen re: conflict check (.8). | 10.40 | 6,604.00 |
| 05/24/12 | FREJKA, ELISE S | Review connections (.6) and respond to emails from J. Sharret regarding disclosures (.2); follow up with Kramer Levin attorneys regarding same and disclosure (.5); revise declaration in support of Kramer Levin retention (.6). | 1.90 | 1,434.50 |
| 05/24/12 | ALLEN, DAVID R | Review retention declaration (1.3); revise retention declaration (1); meet with J. Sharret re same (.8). | 3.10 | 1,286.50 |
| 05/24/12 | ECKSTEIN, KENNETH H. | Review (.6) and comment on (.2) retention papers. | 0.80 | 792.00 |
| 05/24/12 | SHAIN, ALIYA | Prepare binder of conflicts chart. | 1.20 | 342.00 |
| 05/25/12 | ALLEN, DAVID R | Review conflict check (1.8); draft emails to J. Sharret and others re same (.9). | 2.70 | 1,120.50 |
| 05/25/12 | FREJKA, ELISE S | Review materials regarding connections for disclosure purposes (.3); respond to email from J. Sharret regarding same (.1). | 0.40 | 302.00 |
| 05/25/12 | SHARRET, JENNIFER | Email exchanges with R. Ringer, D. Allen and E. Frejka re: disclosures for retention declaration. | 0.50 | 317.50 |
| 05/25/12 | MANNAL, DOUGLAS | Review KL retention application (1.1); revise same (.9). | 2.00 | 1,580.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 84

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 05/29/12 | ALLEN, DAVID R | Research re affiliation of entities for conflict check. | 0.50 | 207.50 |
| 05/29/12 | SHARRET, JENNIFER | Review retention application and conflicts results (.9) meet with D. Mannal re: same (.2). | 1.10 | 698.50 |
| 05/30/12 | ECKSTEIN, KENNETH H. | Review retention application (.4); comment on same (.4); meet with D. Mannal re: same (.5); call with J. Dermont re: same (.3); correspondence with MoFo re same (.3) and Moelis re: same (.3). | 2.20 | 2,178.00 |
| 05/30/12 | MANNAL, DOUGLAS | Review KL retention application (.2); meet with K. Eckstein re: same (.5). | 0.70 | 553.00 |
| 05/30/12 | RINGER, RACHAEL L | Revise retention application. | 2.10 | 1,018.50 |
| 05/31/12 | SHARRET, JENNIFER | Email exchanges with E. Frejka and D. Allen re: revisions to retention application (.2); call with D. Mannal re: coordinating with Trustee on retention application (.1). | 0.30 | 190.50 |
| 05/31/12 | ALLEN, DAVID R | Revise KL retention application. | 0.30 | 124.50 |
| 05/31/12 | MANNAL, DOUGLAS | Email retention application to B. Masumoto at UST for review (.1); call with J. Sharret re: coordinating with Trustee on retention application (.1). | 0.20 | 158.00 |
| 05/31/12 | SHIFER, JOSEPH A | Review and revise Alix engagement letter (1.7) and emails with D. Mannal and S. Zide re same (.4). | 2.10 | 1,333.50 |
| 05/31/12 | RINGER, RACHAEL L | Review disclosure issues. | 1.60 | 776.00 |
| **TOTAL** | | | **118.60** | **$63,011.00** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| ALLEN, DAVID R | ASSOCIATE | 0.30 | 124.50 |
| **TOTAL** | | **0.30** | **$124.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/22/12 | ALLEN, DAVID R | Review and revise billing matters. | 0.30 | 124.50 |
| **TOTAL** | | | **0.30** | **$124.50** |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| TRACHTMAN, JEFFREY S. | PARTNER | 1.90 | 1,691.00 |
| BENTLEY, PHILIP | PARTNER | 1.00 | 865.00 |
| MAYER, THOMAS MOERS | PARTNER | 6.60 | 6,534.00 |
| KAUFMAN, PHILIP | PARTNER | 8.20 | 7,708.00 |
| MANNAL, DOUGLAS | PARTNER | 3.40 | 2,686.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 1.00 | 745.00 |
| DANIELS, ELAN | ASSOCIATE | 1.50 | 1,027.50 |
| RINGER, RACHAEL L | ASSOCIATE | 3.40 | 1,649.00 |
| SHAIN, ALIYA | PARALEGAL | 2.00 | 570.00 |
| **TOTAL** | | **29.00** | **$23,475.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/26/12 | MANNAL, DOUGLAS | Email with R. Ringer and Committee member re: automatic stay extension. | 0.20 | 158.00 |
| 05/26/12 | DANIELS, ELAN | Review RMBS complaints (1.3) and email correspondence to D. Mannal and P. Kaufman regarding same (.2). | 1.50 | 1,027.50 |
| 05/26/12 | MANNAL, DOUGLAS | Call with R. Ringer re: stay extension adversary proceeding. | 0.30 | 237.00 |
| 05/26/12 | RINGER, RACHAEL L | Review complaints from stay extension adversary proceeding (1.0); research re: same (.6); e-mails with D. Mannal, E. Daniels and Committee members re: complaints relating to stay extension adversary proceeding (.2); call with D. Mannal re: same (.3). | 2.10 | 1,018.50 |
| 05/28/12 | KAUFMAN, PHILIP | Review (2.5) and analyze (3.0) underlying complaints in stay extension adversary proceeding. | 5.50 | 5,170.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 87

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00020 (AUTOMATIC STAY)                                              Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/28/12 | RINGER, RACHAEL L | Review recent filings in adversary proceeding re: stay extension (.8). Draft update Committee email re: stay extension (.5). | 1.30 | 630.50 |
| 05/29/12 | SHAIN, ALIYA | Assemble Hinds declaration from stay extension adversary proceeding. | 2.00 | 570.00 |
| 05/30/12 | MAYER, THOMAS MOERS | Meet with committee members re ResCap's adversary proceeding to extend automatic stay and Committee's preparation for valuation issues. | 3.30 | 3,267.00 |
| 05/30/12 | KAUFMAN, PHILIP | Review stay extension complaint (1.0) and related declaration (1.1); various emails with D. Mannal re: same (.6). | 2.70 | 2,538.00 |
| 05/31/12 | SIEGEL, CRAIG L | Meet with D. Mannal re: stay extension motion in Adversary Proceeding (.2); review stay extension papers (.8). | 1.00 | 745.00 |
| 05/31/12 | MAYER, THOMAS MOERS | Review pleadings relating to adversary proceeding to extend stay to non-debtor affiliates (1.8); conference call with committee members re same (0.6); research re enjoining claims against non-Debtors (0.9). | 3.30 | 3,267.00 |
| 05/31/12 | BENTLEY, PHILIP | Review Debtors' motion to extend stay (.5); discuss same with J. Trachtman (.5). | 1.00 | 865.00 |
| 05/31/12 | MANNAL, DOUGLAS | Review motion and related pleadings re: stay extension (2.5); meet with C. Siegel re: same (.2); email to KL group re: same (.2). | 2.90 | 2,291.00 |
| 05/31/12 | TRACHTMAN, JEFFREY S. | Review stay extension (1.4), discuss same with P. Bentley (.5). | 1.90 | 1,691.00 |
| **TOTAL** | | | **29.00** | **$23,475.50** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 88

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00023 (MEETINGS)                                            Invoice No. 596968

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 4.90 | 4,851.00 |
| BERKE, BARRY H. | PARTNER | 1.40 | 1,316.00 |
| SIMON, NORMAN | PARTNER | 0.20 | 158.00 |
| CHIN, KENNETH | PARTNER | 6.60 | 5,544.00 |
| BESSONETTE, JOHN | PARTNER | 6.00 | 4,740.00 |
| MANNAL, DOUGLAS | PARTNER | 7.40 | 5,846.00 |
| BRODY, JOSHUA | PARTNER | 4.50 | 3,465.00 |
| SCHOEMAN, PAUL H | PARTNER | 2.40 | 1,956.00 |
| PETTIT, LAURENCE | PARTNER | 5.00 | 4,200.00 |
| LIU, GILBERT | PARTNER | 5.00 | 4,075.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 6.10 | 4,544.50 |
| ZIDE, STEPHEN | ASSOCIATE | 7.00 | 4,900.00 |
| DANIELS, ELAN | ASSOCIATE | 3.40 | 2,329.00 |
| RINGER, RACHAEL L | ASSOCIATE | 7.70 | 3,734.50 |
| **TOTAL** | | **67.60** | **$51,659.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 05/23/12 | SIMON, NORMAN | Emails with D. Mannal regarding Debtors' counsel meeting (.2). | 0.20 | 158.00 |
| 05/24/12 | ECKSTEIN, KENNETH H. | Review and revise agenda for meeting with professionals. | 0.40 | 396.00 |
| 05/28/12 | BESSONETTE, JOHN | Prepare for meeting at MoFo between Debtor professionals and Committee professionals re case issues (1.0); emails with team re outstanding issues in connection with same (.3). | 1.30 | 1,027.00 |
| 05/28/12 | RINGER, RACHAEL L | Prepare for meeting with Debtors' Counsel re: case overview (.9). | 0.90 | 436.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 89

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00023 (MEETINGS)                                               Invoice No. 596968

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 05/29/12 | PETTIT, LAURENCE | Prepare for (.5) and attend meeting with Debtors' professionals at Morrison & Foerster (4.5). | 5.00 | 4,200.00 |
| 05/29/12 | DANIELS, ELAN | Attend phone part of meeting with Debtors professionals re: numerous case issues (DIP, sale, first day motions). | 3.40 | 2,329.00 |
| 05/29/12 | SCHOEMAN, PAUL H | Attend part of professionals meeting by phone (1.8); meet with B. Berke re same (.6). | 2.40 | 1,956.00 |
| 05/29/12 | CHIN, KENNETH | Prepare for (.5) and attend conference with ResCap at Morrison and Forester re: numerous case issues (4.5); follow up meeting re: same with Moelis team (1.6). | 6.60 | 5,544.00 |
| 05/29/12 | BERKE, BARRY H. | Discussion with P. Schoeman re: details of meeting with debtor professionals (.6); review summary of meeting (.8). | 1.40 | 1,316.00 |
| 05/29/12 | TAYLOR, JEFFREY | Participate in call with Debtors' counsel regarding the background of the case (4.5); follow-up call with Moelis and Alix Partners regarding same (1.6). | 6.10 | 4,544.50 |
| 05/29/12 | BESSONETTE, JOHN | Prepare for (.2) and attend (4.5) meeting at MoFo for meeting between Debtors' professionals and Committee's professionals re case issues. | 4.70 | 3,713.00 |
| 05/29/12 | MANNAL, DOUGLAS | Prepare for advisor meeting at MoFo (1.3); attend advisor meeting at MoFo re: First-Day motions, DIP and sale (4.5); follow-up meeting with Moelis and AlixPartners re same (1.6). | 7.40 | 5,846.00 |
| 05/29/12 | RINGER, RACHAEL L | Prepare for (.7) and attend meeting with Debtors and the Committee re: case status, operations, first day motions (4.5); follow up meeting with AlixPartners and Moelis re: same (1.6) | 6.80 | 3,298.00 |
| 05/29/12 | LIU, GILBERT | Prepare for (.5) and attend Debtor/Creditor Professionals meeting re case issues (4.5). | 5.00 | 4,075.00 |
| 05/29/12 | ZIDE, STEPHEN | Prepare for (.9) and attend (4.5) meeting with the Debtors and the Committee professionals re: case status and operations; follow up call with Alix Partners re same (1.6). | 7.00 | 4,900.00 |
| 05/29/12 | ECKSTEIN, KENNETH H. | Attend meeting at MoFo with Debtor and Committee and advisors re DIP, sales, servicing, other case issues (4.5) | 4.50 | 4,455.00 |
| 05/29/12 | BRODY, JOSHUA | Participate in meeting with Debtors' professionals re case issues (4.5). | 4.50 | 3,465.00 |
| **TOTAL** | | | **67.60** | **$51,659.00** |

# KRAMER LEVIN NAFTALIS & FRANKEL LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

October 19, 2012

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL COMMITTEE
OF UNSECURED CREDITORS

When remitting,
please reference:

Invoice Number:  601179
066069

---

FOR PROFESSIONAL SERVICES rendered June 1, 2012 through June 30, 2012,
as per the attached time detail.

FEES ................................................................................................................ $3,647,270.50

DISBURSEMENTS AND OTHER CHARGES .................................................. 139,330.68

INVOICE TOTAL ............................................................................................ $3,786,601.18

---

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **To:** | Citibank, N.A. |
| | Citicorp Center 153 E. 53rd Street NY, N.Y. 10043 |
| | ABA #021000089 |
| **Account:** | Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019 |
| **By Order of:** | Invoice No. 601179 |
| **Citibank Contact:** | Gaetana Mauceli (212) 559-0165 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP                                        Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 4.20 | 4,158.00 |
| BERKE, BARRY H. | PARTNER | 0.40 | 376.00 |
| LAW, KERRI ANN | PARTNER | 0.20 | 158.00 |
| MAYER, THOMAS MOERS | PARTNER | 0.50 | 495.00 |
| ROCHON, JENNIFER | PARTNER | 14.90 | 11,771.00 |
| SPARLING, STEVEN | PARTNER | 0.20 | 158.00 |
| MANNAL, DOUGLAS | PARTNER | 21.40 | 16,906.00 |
| HOROWITZ, GREGORY A. | PARTNER | 0.80 | 692.00 |
| HELWICK, TIMOTHY | SPEC COUNSEL | 2.00 | 1,510.00 |
| CHASS, MARK | ASSOCIATE | 4.70 | 3,501.50 |
| TAYLOR, JEFFREY | ASSOCIATE | 1.60 | 1,192.00 |
| ZIDE, STEPHEN | ASSOCIATE | 3.50 | 2,450.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.70 | 444.50 |
| SHARRET, JENNIFER | ASSOCIATE | 0.50 | 317.50 |
| DANIELS, ELAN | ASSOCIATE | 1.20 | 822.00 |
| RINGER, RACHAEL L | ASSOCIATE | 14.00 | 6,790.00 |
| ROSEN, SARAH N | ASSOCIATE | 3.10 | 1,503.50 |
| ALLEN, DAVID R | ASSOCIATE | 1.00 | 415.00 |
| SHAIN, ALIYA | PARALEGAL | 15.30 | 4,360.50 |
| OPPO, ANDREW J | PARALEGAL | 2.30 | 678.50 |
| **TOTAL** | | **92.50** | **$58,699.00** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 34,347.40 |
| OTHER RESEARCH SERVICES | 5,145.07 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 601179

| DESCRIPTION | AMOUNT |
|---|---|
| CONFERENCE CALLS | 14,464.23 |
| WESTLAW ON-LINE RESEARCH | 14,077.81 |
| LEXIS/NEXIS ON-LINE RESEARCH | 17,081.12 |
| MESSENGER/COURIER | 148.59 |
| CAR SERVICE/CAB FARES | 6,149.25 |
| OVERTIME MEALS/IN-HOUSE | 2,903.36 |
| CORP. SVC. FILING FEES | 28,125.04 |
| DOCUMENT RETRIEVAL FEES | 1,698.40 |
| TRANSCRIPT FEES | 7,942.50 |
| MEETINGS | 7,247.91 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$139,330.68**

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/12 | ROCHON, JENNIFER | Revise By-Laws for Committee (1.4); TCF G. Horowitz re confi (.5). | 1.90 | 1,501.00 |
| 06/01/12 | SHAIN, ALIYA | Update and format case calendar (1.5); coordinate with R. Ringer re case management (.7); organize recently filed pleadings on internal drive (1.6). | 3.80 | 1,083.00 |
| 06/01/12 | ZIDE, STEPHEN | Emails with MoFo, D. Mannal, E. Daniels and R. Ringer re status of diligence requests and setting up a process going forward. | 0.50 | 350.00 |
| 06/01/12 | HOROWITZ, GREGORY A. | T/c with J. Rochon (2x) re confidentiality agreement. | 0.50 | 432.50 |
| 06/01/12 | MANNAL, DOUGLAS | Prepare for (.7) and attend conference call with FTI re information requests (.5); review revised confi with debtors (1.1). | 2.30 | 1,817.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED             October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                      Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/12 | RINGER, RACHAEL L | Call with J. Rochon re: confidentiality agreement (.2), prepare for (.5) and attend conference call with MoFo, FTI and KL teams re: diligence requests and process (.5), coordinate with A. Shain re: case management (.7). | 1.90 | 921.50 |
| 06/01/12 | ROCHON, JENNIFER | Call with R. Ringer regarding Confidentiality Agreement (.2). | 0.20 | 158.00 |
| 06/03/12 | ECKSTEIN, KENNETH H. | Review confidentiality issues (.3), by-laws (.3). | 0.60 | 594.00 |
| 06/03/12 | MANNAL, DOUGLAS | Review committee by-laws (1.1); revise and send comments to R. Ringer (.4); email with J. Garrity re same (.2). | 1.70 | 1,343.00 |
| 06/03/12 | RINGER, RACHAEL L | Review comments to by-laws. | 0.20 | 97.00 |
| 06/04/12 | MAYER, THOMAS MOERS | Emails with D. Mannal and K. Eckstein re numerous case issues/administration. | 0.50 | 495.00 |
| 06/04/12 | MANNAL, DOUGLAS | Revise confidentiality agreement (.8); TCF/email with MoFo (.5); TCF with J. Rochon re same (.1); email to Committee re same (.3). | 1.70 | 1,343.00 |
| 06/04/12 | SPARLING, STEVEN | Review emails from J. Rochon re: status of confidentiality agreement negotiations. | 0.20 | 158.00 |
| 06/04/12 | ROCHON, JENNIFER | Revise Confidentiality Agreement (1.0); t/c with D. Mannal regarding Confidentiality Agreement (.1). | 1.10 | 869.00 |
| 06/04/12 | RINGER, RACHAEL L | E-mails with A. Shain re: updating case calendar (.2), e-mails with MoFo and J. Rochon re: confidentiality agreement (.4) | 0.60 | 291.00 |
| 06/04/12 | RINGER, RACHAEL L | Review and revise case calendar. | 0.40 | 194.00 |
| 06/04/12 | SHAIN, ALIYA | Organize recently filed pleadings and organize in electronic files (1.6); update case calendar (.7) | 2.30 | 655.50 |
| 06/05/12 | ROCHON, JENNIFER | Email to R. Ringer regarding comments to By-Laws. | 0.20 | 158.00 |
| 06/05/12 | SHAIN, ALIYA | Update case calendar. | 0.70 | 199.50 |
| 06/05/12 | ROCHON, JENNIFER | Email to B. Berke regarding confidentiality issues (.3); t/c with committee member regarding same (.1); emails with G. Horowitz and P. Bentley regarding same (.2); revise confidentiality provisions pursuant to research (.8); revise Confidentiality Order with Debtors' comments and Committee comments (.3). | 1.70 | 1,343.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/05/12 | RINGER, RACHAEL L | Revise committee by-laws (.7). Review confidentiality agreement (.6); emails with J. Rochon re: same (.2). | 1.50 | 727.50 |
| 06/06/12 | ECKSTEIN, KENNETH H. | TCF with J. Rochon and D. Mannal re confidentiality issues (.4); review issues re same (.3). | 0.70 | 693.00 |
| 06/06/12 | ROCHON, JENNIFER | Revise Committee by-laws. | 0.40 | 316.00 |
| 06/06/12 | ZIDE, STEPHEN | Emails with R. Ringer re by-laws. | 0.30 | 210.00 |
| 06/06/12 | BERKE, BARRY H. | Review confidentiality agreement and e-mails re same. | 0.40 | 376.00 |
| 06/06/12 | MANNAL, DOUGLAS | TCF with Trustee's counsel re confidentiality agreement and by-laws (.2); TCF with J. Rochon and K. Eckstein re same (.4). | 0.60 | 474.00 |
| 06/06/12 | ROCHON, JENNIFER | Email with D. Mannal regarding confidentiality agreement (.1); email with J. Levitt from MoFo re: same (.2); t/c with G. Horowitz regarding confidentiality agreement (.3); TCF with K. Eckstein and D. Mannal regarding same (.4) | 1.00 | 790.00 |
| 06/06/12 | HOROWITZ, GREGORY A. | Discussion with J. Rochon re global confidentiality agreement. | 0.30 | 259.50 |
| 06/07/12 | ROCHON, JENNIFER | Review Committee by-laws. | 0.10 | 79.00 |
| 06/07/12 | ECKSTEIN, KENNETH H. | Call with L. Nashelsky re multiple case issues (.8); call with G. Lee, J. Rochon re confidentiality agreement (.7). | 1.50 | 1,485.00 |
| 06/07/12 | RINGER, RACHAEL L | Discussions with D. Mannal and K. Eckstein re: confidentiality agreement (.5); revise by-laws (.5), e-mail with J. Rochon re: same (.2). | 1.20 | 582.00 |
| 06/07/12 | ROCHON, JENNIFER | Revise Confidentiality Agreement with comments from Creditors' Committee and Debtors (1.1); t/c with D. Mannal regarding Confidentiality Agreement (.1); email to Debtors re: same (.1); correspondence with K. Eckstein and D. Mannal regarding same (.9); t/c with Morrison & Forster and K. Eckstein and D. Mannal re: same (.2); call with Debtors' counsel and K. Eckstein regarding same (.7); emails with K. Eckstein regarding confidentiality agreement and by-laws (.1). | 3.20 | 2,528.00 |
| 06/07/12 | MANNAL, DOUGLAS | Emails with K. Eckstein and J. Rochon re confidentiality agreement. | 0.60 | 474.00 |
| 06/08/12 | ECKSTEIN, KENNETH H. | Review confidentiality agreement. | 1.40 | 1,386.00 |

Kramer Levin Naftalis & Frankel LLP                                                                      Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                              Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/08/12 | MANNAL, DOUGLAS | Revise confidentiality agreement with Debtors (.4); TCF with MoFo and J. Rochon re same (.3); email to Committee member re confi PEO language (.2). | 0.90 | 711.00 |
| 06/08/12 | ROCHON, JENNIFER | TCF with MoFo and D. Mannal regarding Confi (.3); revise Confidentiality Agreement language (.4). | 0.70 | 553.00 |
| 06/09/12 | MANNAL, DOUGLAS | TCF MoFo re PEO designation in confidentiality agreement  (.2); email to KL team re same (.6); TCF with J. Rochon and R. Ringer re same (.2); review revised confi (1.1); review revised by-laws (.7); draft email to MoFo re same (.3). | 3.10 | 2,449.00 |
| 06/09/12 | RINGER, RACHAEL L | Revise Confidentiality agreement (.9); call with D. Mannal and J. Rochon re: same (.2). | 1.10 | 533.50 |
| 06/09/12 | ROCHON, JENNIFER | Revise professional analysis in Confidentiality Agreement (.3); t/c with D. Mannal and R. Ringer regarding confidentiality (.2); emails with R. Feinberg regarding same and by-laws (.6). | 1.10 | 869.00 |
| 06/10/12 | MANNAL, DOUGLAS | Numerous emails with committee members re PEO designation on confi (1.2); revise confidentiality agreement re same (.4); TCF with MoFo re same (.3). | 1.90 | 1,501.00 |
| 06/10/12 | ROCHON, JENNIFER | Edit Confidentiality Agreement in accordance with comments from debtor. | 1.20 | 948.00 |
| 06/11/12 | ROCHON, JENNIFER | Edits to Confidentiality agreement based on Debtors' and Committee comments (.9); emails with D. Mannal regarding confidentiality (.1). | 1.00 | 790.00 |
| 06/12/12 | OPPO, ANDREW J | Compile PDFs of docket reports. | 1.40 | 413.00 |
| 06/12/12 | MANNAL, DOUGLAS | Review revised confidentiality agreement (1.4); numerous calls with MoFo re same (1.0). | 2.40 | 1,896.00 |
| 06/12/12 | ROCHON, JENNIFER | Revise Confidentiality Agreement. | 0.40 | 316.00 |
| 06/13/12 | MANNAL, DOUGLAS | Email with J. Rochon re confidentiality agreement. | 0.30 | 237.00 |
| 06/13/12 | ROCHON, JENNIFER | Email to D. Mannal re: Confidentiality Agreement (.3); revise same (.1). | 0.40 | 316.00 |
| 06/14/12 | MANNAL, DOUGLAS | Review final confidentiality agreement. | 2.30 | 1,817.00 |
| 06/14/12 | RINGER, RACHAEL L | E-mails with J. Rochon re: confidentiality agreement (.1); revise confidentiality agreement (.6); and Committee by-laws (.6). | 1.30 | 630.50 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/14/12 | ROCHON, JENNIFER | Email to R. Ringer regarding Confidentiality Agreement. | 0.10 | 79.00 |
| 06/14/12 | SHAIN, ALIYA | Compile and circulate recent pleadings (.6); update case calendar with new dates (.4). | 1.00 | 285.00 |
| 06/15/12 | HELWICK, TIMOTHY | Review First Day Declaration (1.0) and background materials (1.0). | 2.00 | 1,510.00 |
| 06/15/12 | SHAIN, ALIYA | Emails with M. Chass re: First Day Affidavit (.1); organize recently filed pleadings (.9). | 1.00 | 285.00 |
| 06/15/12 | RINGER, RACHAEL L | Update case calendar (.4), e-mails with A. Shain and Committee members re: same (.2). | 0.60 | 291.00 |
| 06/16/12 | ROSEN, SARAH N | Review (1.7) and compare (1.4) MoFo presentations. | 3.10 | 1,503.50 |
| 06/16/12 | RINGER, RACHAEL L | Review Committee by-laws (.2); circulate execution versions to committee members (.4). | 0.60 | 291.00 |
| 06/17/12 | MANNAL, DOUGLAS | Finalize confidentiality agreement with Debtors. | 0.40 | 316.00 |
| 06/17/12 | CHASS, MARK | Review first day affidavit (1.4); review exhibits to same (1.0); review background docs (2.0); email correspondence with KL team re: same (.3). | 4.70 | 3,501.50 |
| 06/17/12 | ROCHON, JENNIFER | Revise confidentiality agreement. | 0.20 | 158.00 |
| 06/18/12 | SHAIN, ALIYA | Update electronic case files (.6); update case calendar (.4); compile and circulate recently filed pleadings (.5). | 1.50 | 427.50 |
| 06/19/12 | ALLEN, DAVID R | Attend portion of status meeting with R. Ringer, S. Zide, D. Mannal and J. Sharret (.5); follow-up emails with KL team re assignments (.5). | 1.00 | 415.00 |
| 06/19/12 | ZIDE, STEPHEN | Team meeting with D. Mannal, R. Ringer, J. Sharret and J. Taylor re open items (1.2); emails with R. Ringer re same (.2). | 1.40 | 980.00 |
| 06/19/12 | MANNAL, DOUGLAS | Meeting with R. Ringer, S. Zide, E. Daniels, J. Sharret, J. Taylor and D. Allen re: WIP. | 1.20 | 948.00 |
| 06/19/12 | SHARRET, JENNIFER | Attend part of team meeting with D. Mannal, S. Zide, R. Ringer and D. Allen re: open items. | 0.50 | 317.50 |
| 06/19/12 | TAYLOR, JEFFREY | Prepare for (.4) and attend (1.2) meeting with D. Mannal, R. Ringer, S. Zide, J. Shifer, E. Daniels, J. Sharret and D. Allen re: open items. | 1.60 | 1,192.00 |
| 06/19/12 | RINGER, RACHAEL L | Meetings with D. Mannal, J. Sharret, J. Shifer and D. Allen re: WIP and open items (1.2), numerous meetings with K. Eckstein and D. Mannal re: open items (1.6). | 2.80 | 1,358.00 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 8

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/19/12 | MANNAL, DOUGLAS | Office conference with KL team re next steps (1.0). | 1.00 | 790.00 |
| 06/20/12 | SHAIN, ALIYA | Organize recently filed pleadings. | 1.10 | 313.50 |
| 06/21/12 | LAW, KERRI ANN | Review e-mails from J. Rochon regarding Confidentiality order. | 0.20 | 158.00 |
| 06/22/12 | OPPO, ANDREW J | Prepare and assemble docket report PDFs. | 0.90 | 265.50 |
| 06/22/12 | SHAIN, ALIYA | Organize recently filed pleadings and circulate to team (.8); update case calendar (.7). | 1.50 | 427.50 |
| 06/25/12 | ZIDE, STEPHEN | Call re work flow with Moelis, Alix and R. Ringer, J. Shifer and D. Mannal (.7); follow up with R. Ringer re same (.3). | 1.00 | 700.00 |
| 06/25/12 | DANIELS, ELAN | Prepare for and attend T/C with Alix Partners, Moelis, and KL team regarding next steps (.6) | 0.60 | 411.00 |
| 06/25/12 | MANNAL, DOUGLAS | Attend conference call with Moelis and Alix re updated work plans for Committee professionals. | 0.70 | 553.00 |
| 06/25/12 | SHIFER, JOSEPH A | Attend work plan call with D. Mannal, S. Zide and R. Ringer. | 0.70 | 444.50 |
| 06/25/12 | RINGER, RACHAEL L | Attend work plan call with D. Mannal, S. Zide, J. Shifer (.7); follow up with S. Zide re: same (.3). Draft email re: open items (.4); revise same (.2). | 1.60 | 776.00 |
| 06/25/12 | DANIELS, ELAN | Prepare KL work flow chart (.5) and email correspondence to R. Ringer regarding same (.1). | 0.60 | 411.00 |
| 06/26/12 | RINGER, RACHAEL L | Review case calendar. | 0.20 | 97.00 |
| 06/27/12 | SHAIN, ALIYA | Revise case calendar (.6); search docket for newly filed pleadings and pull (.8). | 1.40 | 399.00 |
| 06/28/12 | SHAIN, ALIYA | Organize recently filed pleadings and circulate to team. | 0.50 | 142.50 |
| 06/28/12 | SHAIN, ALIYA | Engage in emails with team re case status updates (.3); redact letter for D. Mannal (.2). | 0.50 | 142.50 |
| 06/28/12 | ZIDE, STEPHEN | Speak with D. Mannal re staffing and open tasks. | 0.30 | 210.00 |
| 06/28/12 | MANNAL, DOUGLAS | Office conference with S. Zide re staffing. | 0.30 | 237.00 |

**TOTAL**                                                            **92.50**   **$58,699.00**

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 11.00 | 10,890.00 |
| BENTLEY, PHILIP | PARTNER | 9.90 | 8,563.50 |
| SIMON, NORMAN | PARTNER | 0.50 | 395.00 |
| ROCHON, JENNIFER | PARTNER | 0.40 | 316.00 |
| CHIN, KENNETH | PARTNER | 96.20 | 80,808.00 |
| MANNAL, DOUGLAS | PARTNER | 11.30 | 8,927.00 |
| BRODY, JOSHUA | PARTNER | 0.50 | 385.00 |
| HOROWITZ, GREGORY A. | PARTNER | 9.90 | 8,563.50 |
| PETTIT, LAURENCE | PARTNER | 1.90 | 1,596.00 |
| LIU, GILBERT | PARTNER | 2.30 | 1,874.50 |
| CHASS, MARK | ASSOCIATE | 28.00 | 20,860.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 0.40 | 298.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 3.30 | 2,458.50 |
| ZIDE, STEPHEN | ASSOCIATE | 115.30 | 80,710.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 97.80 | 62,103.00 |
| SHARRET, JENNIFER | ASSOCIATE | 0.70 | 444.50 |
| LITTLE, JOSHUA R | ASSOCIATE | 4.90 | 3,111.50 |
| DANIELS, ELAN | ASSOCIATE | 3.90 | 2,671.50 |
| RAPPAPORT, JASON | ASSOCIATE | 5.00 | 2,975.00 |
| AMSTER, JASON S | ASSOCIATE | 107.30 | 73,500.50 |
| FRIEDMAN, KIMBERLY E | ASSOCIATE | 45.40 | 21,111.00 |
| RINGER, RACHAEL L | ASSOCIATE | 19.10 | 9,263.50 |
| ALLEN, DAVID R | ASSOCIATE | 3.90 | 1,618.50 |
| BADOLATO, PAMELA | PARALEGAL | 6.50 | 1,917.50 |
| CWIECEK, ANYA W | PARALEGAL | 2.00 | 580.00 |
| ALMEDA, DOMINADOR E | PARALEGAL | 163.10 | 48,114.50 |
| CHOUPROUTA, ANDREA | PARALEGAL | 3.30 | 1,023.00 |
| WANG, SHULI | PARALEGAL | 67.10 | 19,794.50 |
| SHAIN, ALIYA | PARALEGAL | 9.50 | 2,707.50 |
| VANARIA, HUNTER | PARALEGAL | 16.80 | 5,208.00 |
| GOOT, RACHEL L | PARALEGAL | 13.30 | 3,923.50 |
| OPPO, ANDREW J | PARALEGAL | 5.70 | 1,681.50 |
| **TOTAL** | | **866.20** | **$488,394.00** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 601179

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/12 | ALMEDA, DOMINADOR E | Format chart of financing statements/collateral information for GMAC Mortgage, LLC. (1.5). Format chart of financing statements/ collateral information for Residential Funding Company, LLC (0.3). | 1.80 | 531.00 |
| 06/01/12 | AMSTER, JASON S | Mark up (2), review (1) and revise (2.3) Barclays DIP and AFI LOC DIP; conferences with K. Chin and S. Zide re: Barclays DIP agreement (.8). | 6.10 | 4,178.50 |
| 06/01/12 | CHOUPROUTA, ANDREA | Draft S. Greene and M. Puntus deposition notices. | 0.50 | 155.00 |
| 06/01/12 | FRIEDMAN, KIMBERLY E | Draft and send emails to G. Horowitz re: document production review re: Puntus declaration (0.7); email communications with A. Chouprouta re: same (0.2); email with A. Shain re: same (0.1). | 1.00 | 465.00 |
| 06/01/12 | CHIN, KENNETH | Finalize issues regarding Ally DIP (1.3); conference with S. Zide and J. Amster re: mark up of Barclays DIP agreement (.8). | 2.10 | 1,764.00 |
| 06/01/12 | ROCHON, JENNIFER | Emails with G. Horowitz regarding DIP analysis (.2); t/c with N. Simon regarding DIP analysis (.1); email with B. Berke regarding DIP analysis (.1). | 0.40 | 316.00 |
| 06/01/12 | SIMON, NORMAN | Call with J. Rochon re: DIP analysis. | 0.10 | 79.00 |
| 06/01/12 | ECKSTEIN, KENNETH H. | Discussion with S. Zide re DIP and sale open issues. | 0.40 | 396.00 |
| 06/01/12 | LIU, GILBERT | Review and revise BMMZ/GSAP memorandum (.5); emails with L. Pettit re: GSAP facility issues (0.4); Review and revise BMMZ/GSAP memorandum (0.4); Email correspondence with L. Pettit and S. Zide re: finalizing of memorandum (0.4); Review of DIP issues list (0.3); Review of sales process considerations (0.3). | 2.30 | 1,874.50 |
| 06/01/12 | VANARIA, HUNTER | Revise AFI DIP Order (.7); run comparisons of same for S. Zide (.3). | 1.00 | 310.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/12 | ZIDE, STEPHEN | Review and revise BMMZ/GSAP Memo for Committee distribution (.5). Markup AFI DIP order (.5) and email K. Chin re same (.1). Revise DIP issues list for Committee review (.4). Review and comment on Moelis presentation re DIP/sale issues and proposed settlement of same (.1); speak with J. Shifer re same (.4). Call with K. Chin and J. Amster re markup of Barclays DIP agreement (.8); discussions with K. Eckstein re: DIP and sale open issues (.4). | 3.20 | 2,240.00 |
| 06/01/12 | SHIFER, JOSEPH A | Conferences with S. Zide re DIP and sale issues and proposed settlement of same (.4), revise DIP issue list (1.3), review DIP orders (2.4). | 4.10 | 2,603.50 |
| 06/01/12 | ALLEN, DAVID R | Continue drafting DIP objection. | 2.40 | 996.00 |
| 06/02/12 | FRIEDMAN, KIMBERLY E | Review background materials re: DIP (2); summarize and analyze background materials re: DIP (3); analyze document production materials re: DIP (4). | 9.00 | 4,185.00 |
| 06/02/12 | SIMON, NORMAN | Review summary and business considerations memo on DIP financing. | 0.40 | 316.00 |
| 06/02/12 | ZIDE, STEPHEN | Emails with J. Shifer re DIP objection. | 0.30 | 210.00 |
| 06/03/12 | FRIEDMAN, KIMBERLY E | Review document production materials (4); draft summary of observations from document production materials (4); further revise summary re: DIP document production materials (2.5). | 10.50 | 4,882.50 |
| 06/03/12 | SHIFER, JOSEPH A | Continue to draft objection to DIP motions (4), research re same (3.5), revise draft DIP objection (3.2). | 10.70 | 6,794.50 |
| 06/03/12 | RINGER, RACHAEL L | Discussion with S. Zide re: DIPs (.2), review DIP Orders (.5), mark-up same (.4). | 1.10 | 533.50 |
| 06/03/12 | ZIDE, STEPHEN | Revise markup of DIP/cash collateral order (.8); discuss with R. Ringer re: DIPs (.2). | 1.00 | 700.00 |
| 06/03/12 | TAYLOR, JEFFREY | Review (1.5) and revise draft DIP procedures objection (1.8). | 3.30 | 2,458.50 |
| 06/04/12 | ALMEDA, DOMINADOR E | Review and upload document production re: DIP financing (.5); Emails to M. Ng of LTS and J. Amster re: assembling same (0.3). Emails to S. Wang re: summary of same (0.3). Summarize UCC search results re same (1.5). Review entity UCC search results (1.5); begin review of new UCC search results (2.5). | 6.60 | 1,947.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/04/12 | SHIFER, JOSEPH A | Review document production re: DIP requests. | 1.00 | 635.00 |
| 06/04/12 | SHIFER, JOSEPH A | Review proposed DIP orders (3), review proposed credit documents (3.2), research proposed DIP orders (2.6), and draft objection to DIP motions (5.7), further revise draft objection re: same (2.9). | 17.40 | 11,049.00 |
| 06/04/12 | AMSTER, JASON S | Review mark-ups to Barclays / AFI DIP orders (2.5); review lien search results (1.2); analyze cross-default provisions (.7). | 4.40 | 3,014.00 |
| 06/04/12 | FRIEDMAN, KIMBERLY E | Organize DIP documents for G. Horowitz's review (.5); review documentation from document production re: DIP requests (1). | 1.50 | 697.50 |
| 06/04/12 | CHIN, KENNETH | Review DIP Motion for Barclays (.7); prepare for distribution of mark up of Barclays (1); AFI (1.2); and cash collateral (.4) orders; call with S. Zide re: AFI order (.6). | 3.90 | 3,276.00 |
| 06/04/12 | VANARIA, HUNTER | Prepare (.5) and circulate redlines of DIP and Cash Collateral Orders for S. Zide (.2); continuous revisions to same per S. Zide and R. Ringer comments (2). | 2.70 | 837.00 |
| 06/04/12 | ZIDE, STEPHEN | Meeting with D. Mannal re DIP and sale issues. | 1.10 | 770.00 |
| 06/04/12 | MANNAL, DOUGLAS | Attend meeting at MoFo re DIP and sale process (1.6); attend meeting with S. Zide re DIP and sale issues (1.1). | 2.70 | 2,133.00 |
| 06/04/12 | ZIDE, STEPHEN | Review (.6) and markup (.6) Barclays DIP order; review and markup CITI order (.6); review (.5) and markup (.5) AFI order; call with K. Chin re same (.6); email MoFo re same (.1). Emails with Moelis on DIP issues (.4). | 3.90 | 2,730.00 |
| 06/04/12 | HOROWITZ, GREGORY A. | Attend KL team meeting re: DIP  (1.7) | 1.70 | 1,470.50 |
| 06/05/12 | ALMEDA, DOMINADOR E | Email J. Amster re: certain UCC filings (.5). Draft financing statements summary chart (3); revise same (3.4); continue revisions of summary re: financing statements of debtors (1.3). | 8.20 | 2,419.00 |
| 06/05/12 | SHIFER, JOSEPH A | Review (1.2) and revise (2.3) DIP Objection - prepare for (.5) and attend call with MoFo re: DIP issues (1.2), call with S. Zide re: same (.4), revise DIP credit docs (2.4), conferences with S. Zide, K. Chin and J. Amster re DIP agreement mark ups (.8). | 8.80 | 5,588.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 13

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/05/12 | AMSTER, JASON S | Revise Barclays (2) and AFI DIP markups (1.1); internal calls with KL teams regarding DIP orders and mark-ups (2.5); research UCC law on junior noteholders' equitable lien claim (4.5); review lien search (.2); call with S. Zide re: DIP credit agreement markup (.8); call with K. Chin, S. Zide and J. Shifer re: DIP agreement markups (.8); conference call with K. Chin re: non-assignment issues (.3). | 12.20 | 8,357.00 |
| 06/05/12 | FRIEDMAN, KIMBERLY E | Emails with A. Shain re: deposition preparation (.1); emails with C. Siegel re: deposition outlines (.1); review Whitlinger affidavit (1); review DIP background materials (2). | 3.20 | 1,488.00 |
| 06/05/12 | FRIEDMAN, KIMBERLY E | Review second document production from debtors re: DIP documents. | 5.00 | 2,325.00 |
| 06/05/12 | FRIEDMAN, KIMBERLY E | Review third document production from debtors re: DIP issues (2); coordinate with Transperfect re: printing of second and third productions (.5); emails with G. Horowitz re: second and third document productions (.5); emails to coordinate with A. Shain re: exhibit production (1); coordinate via email with C. Siegel re: document productions re: same (.5). | 4.50 | 2,092.50 |
| 06/05/12 | BENTLEY, PHILIP | Revise DIP objection (.8) and discuss with S. Zide re same (.3). | 1.10 | 951.50 |
| 06/05/12 | CHIN, KENNETH | Review fees on DIP (.6); conference call with S. Zide, J. Shifer and J. Amster regarding DIP Agreement mark-up (.8); draft revised covenant (1.9); conference call with MoFo re: DIP issues (1.2); review UCC-9-408 (.3) and conference with J. Amster regarding non-assignment issues (.3). | 5.10 | 4,284.00 |
| 06/05/12 | VANARIA, HUNTER | Prepare and circulate DIP binder to C. Siegel (.4); emails with A. Shain re deposition prep (.2). | 0.60 | 186.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/05/12 | ZIDE, STEPHEN | Review (1) and markup DIP objection (2.4); speak with J. Shifer re DIP issues (.4). Prepare for (.3) and call with MoFo re DIP orders (1.2); follow up emails with K. Chin and J. Shifer re: same (.2). Speak with P. Bentley on DIP objection (.3); emails with J. Shifer, J. Brody and J. Sharret re same (.1); follow up emails with J. Shifer re same (.2). Call with J. Amster re DIP credit agreement markup (.8); prepare for (.4) and call with K. Chin, J. Amster and J. Shifer re DIP agreement mark-up (.8). | 8.10 | 5,670.00 |
| 06/05/12 | GOOT, RACHEL L | Prepare exhibits for M. Puntus deposition (3.5). | 3.50 | 1,032.50 |
| 06/06/12 | ALMEDA, DOMINADOR E | Advise T. Koscal re: pre-formatting financing statements/collateral chart (.3) and prepare Annex to same (1.3). Review UCC filings (3); revise UCC financing statement chart (4.4). | 9.00 | 2,655.00 |
| 06/06/12 | CHOUPROUTA, ANDREA | Assist with deposition prep for S. Greene (1.4). Assist with deposition prep for M. Puntus deposition (1.4). | 2.80 | 868.00 |
| 06/06/12 | BRODY, JOSHUA | Emails with S. Zide and P. Bentley re DIP objections. | 0.50 | 385.00 |
| 06/06/12 | WANG, SHULI | Review UCC filings (2.0); summarize same (1.5). | 3.50 | 1,032.50 |
| 06/06/12 | GOOT, RACHEL L | Prepare exhibits and materials for M. Puntus deposition. | 6.00 | 1,770.00 |
| 06/06/12 | AMSTER, JASON S | Research UCC issue with respect to junior noteholders equitable lien claim (1.5); revise Barclays DIP and Barclays / AFI DIP orders (2.5). | 4.00 | 2,740.00 |
| 06/06/12 | FRIEDMAN, KIMBERLY E | Adjust DIP files for review by J. Little. | 1.30 | 604.50 |
| 06/06/12 | FRIEDMAN, KIMBERLY E | Preparation for deposition of M. Puntus including deposition exhibits (2.3); discussion with G. Horowitz re: same (1.2); emails to coordinate paralegal assistance re: same (1). | 4.50 | 2,092.50 |
| 06/06/12 | FRIEDMAN, KIMBERLY E | Review document production materials for use in M. Puntus deposition. | 4.20 | 1,953.00 |
| 06/06/12 | BENTLEY, PHILIP | Revise DIP objection (2.1), and discuss same with S. Zide and J. Shifer (1.5). | 3.60 | 3,114.00 |
| 06/06/12 | CHIN, KENNETH | Review DIP Agreements to respond to inquiry for G. Horowitz depositions (1.3); review deposition transcript (.5). | 1.80 | 1,512.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 15

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/06/12 | CHIN, KENNETH | Emails with S. Zide and J. Amster regarding mark-up of Barclays DIP (.7); mark-up Barclays DIP Order (.5); review mark-up of Ally DIP Order (.3). | 1.50 | 1,260.00 |
| 06/06/12 | VANARIA, HUNTER | Proofread omnibus reply to DIP motions (.8); revisions to same (.4); emails with R. Ringer re same (.2); prepare and file same (1.4); prepare changed pages of order redlines for S. Zide (.4); assist K. Friedman and G. Horowitz with deposition prep (4.5). | 7.70 | 2,387.00 |
| 06/06/12 | LITTLE, JOSHUA R | Review Barclays (1.5) and AFI (1.5) DIP agreements; compare provisions re: same (1.9). | 4.90 | 3,111.50 |
| 06/06/12 | ZIDE, STEPHEN | Meet with P. Bentley and J. Shifer re DIP objection (1.5). Emails with K. Chin, J. Amster and J. Shifer re DIP order and agreements (.8). Emails re: DIP objection (.5); draft DIP objection (1.8). Email J. Taylor re: DIP issues (.3). | 4.90 | 3,430.00 |
| 06/06/12 | SHIFER, JOSEPH A | Conferences with P. Bentley and S. Zide re DIP claims objection (1.5), further research and revisions to DIP objection (4.9). | 6.40 | 4,064.00 |
| 06/06/12 | HOROWITZ, GREGORY A. | Prepare for Puntus deposition, including review of new documents (3.0). | 3.00 | 2,595.00 |
| 06/06/12 | SHAIN, ALIYA | Begin preparation of M. Puntus deposition (2.5). | 2.50 | 712.50 |
| 06/07/12 | ALMEDA, DOMINADOR E | Review UCC financing statements (2.2); revise chart re: same (3.0). | 5.20 | 1,534.00 |
| 06/07/12 | WANG, SHULI | Review UCC filings (3.0); summarize same (3.5). | 6.50 | 1,917.50 |
| 06/07/12 | AMSTER, JASON S | Call with Barclays counsel re: DIP (1); revise DIP and AFI agreements (1.5); review A&R Barclays DIP and incorporate comments into new version (4.5); review lien search and tables (1.1). | 8.10 | 5,548.50 |
| 06/07/12 | CHIN, KENNETH | Mark-up Ally DIP Amendment (1.3); phone call with Morrison & Forester, Barclays, Skadden including K. Eckstein, D. Mannal and S. Zide regarding Barclays DIP (1); revise DIP mark-up (1.4). | 3.70 | 3,108.00 |
| 06/07/12 | CHIN, KENNETH | Review S. Greene transcripts. | 0.90 | 756.00 |
| 06/07/12 | VANARIA, HUNTER | Research re investigation cap and objections for J. Shifer. | 1.30 | 403.00 |

Kramer Levin Naftalis & Frankel LLP                                                            Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/07/12 | ZIDE, STEPHEN | Draft (4.2) and revise (1.8) objection to DIPs; calls with R. Ringer and J. Shifer re same (1.5). Meet with K. Eckstein and D. Mannal re: strategy for DIP and sale objections (1.2). Attend part of telephonic conference call with MoFo, Barclays, Skadden, K. Eckstein, K. Chin and D. Mannal re Barclays DIP (.8); follow up emails with T. Goren re: same (.3); emails with K. Chin, J. Shifer, and J. Amster re: markups of AFI and Barclays DIPs (.8); review revisions to credit documents re same (2.1). Emails with C. Siegel re: deposition of debtors (.4). Meet with G. Horowitz re: DIP objections (.8). Emails with J. Kaye re: Moelis declaration (.4). Review comments to AFI amendment (.3). | 14.60 | 10,220.00 |
| 06/07/12 | SHIFER, JOSEPH A | Review Barclays DIP agreement (.6) and follow up calls with S. Zide and R. Ringer re: DIP objections (1.5), revisions to DIP Objection (4), review DIP orders (1.3). | 7.40 | 4,699.00 |
| 06/07/12 | ECKSTEIN, KENNETH H. | Discussions with D. Mannal and S. Zide re: objections to DIP and sale (1.2); participate in part of call with MoFo, Barclays, Skadden and KL team re: Barclays DIP (.7). | 1.90 | 1,881.00 |
| 06/07/12 | MANNAL, DOUGLAS | Office conference with K. Eckstein and S. Zide re objections to DIP and sale. | 1.20 | 948.00 |
| 06/07/12 | MANNAL, DOUGLAS | Attend part of conference call with KL team, MoFo, Barclays and Skadden re: Barclays DIP. | 0.60 | 474.00 |
| 06/07/12 | HOROWITZ, GREGORY A. | Meet with S. Zide re: DIP objections (.8), including TCF with J. Dermont re DIP objection (.2). | 1.00 | 865.00 |
| 06/07/12 | RINGER, RACHAEL L | Call with S. Zide and J. Shifer re DIP objection (1.5), e-mail to Committee re same (.5). | 2.00 | 970.00 |
| 06/07/12 | RINGER, RACHAEL L | Review objection to DIP (1.2), numerous revisions to same (2.1), emails with J. Shifer re: DIP objection (.4), review precedent re: DIP/cash collateral opinions (.7). | 4.40 | 2,134.00 |
| 06/07/12 | HOROWITZ, GREGORY A. | Prepare for M. Puntus deposition. | 1.40 | 1,211.00 |
| 06/07/12 | SHAIN, ALIYA | Prepare for M. Puntus deposition (4.0); attend deposition (3.0). | 7.00 | 1,995.00 |
| 06/08/12 | ALMEDA, DOMINADOR E | Further update UCC filings chart (3.1); review documents re: same (3.2). | 6.30 | 1,858.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/08/12 | CWIECEK, ANYA W | Cite-check re DIP omnibus objections. | 2.00 | 580.00 |
| 06/08/12 | WANG, SHULI | Review UCC filings (1); prepare index of same (1.2). | 2.20 | 649.00 |
| 06/08/12 | AMSTER, JASON S | Call with K. Chin, S. Zide, Shearman, MoFo re: Citi cash collateral order, review order (1.7); analyze memo on Barclays amendment provisions (2); revise AFI LOC DIP amendment (2); review (.6) and mark up objection to DIP order (.7) | 7.00 | 4,795.00 |
| 06/08/12 | BENTLEY, PHILIP | Revise DIP objection (2.9), and meet with S. Zide, J. Sharret and R. Ringer re same (.8). | 3.70 | 3,200.50 |
| 06/08/12 | CHIN, KENNETH | Review Credit Agreement regarding voting rights (1.1); comment to DIP Order (1.2); review (1.0) and comment to DIP Objection (.6); review AFI DIP regarding milestones (.7); review AFI Order (1.3); attend telephone call with J. Amster and S. Zide regarding Citi Cash Collateral Order (1.1) | 7.00 | 5,880.00 |
| 06/08/12 | CHIN, KENNETH | Review deposition transcripts (.9); review DIP for deposition (.7). | 1.60 | 1,344.00 |
| 06/08/12 | RINGER, RACHAEL L | Meeting with P. Bentley, J. Sharret and S. Zide re: DIP objection (.8), call with S. Zide re: DIP modifications (.6). | 1.40 | 679.00 |
| 06/08/12 | ZIDE, STEPHEN | Attend portion of call with Citi re: cash collateral order (.7). Speak with K. Eckstein re: DIP objection (.6); correspondence with P. Bentley and J. Shifer to discuss DIP objection (.4); revisions to same (3.1); meet with P. Bentley, J. Sharret and R. Ringer re: DIP objection (.8); further revise same (1.2); follow up with R. Ringer re same (.6). Emails with K. Chin re revisions to AFI amendment (.4) and re DIP objection (.1). Call with R. Ringer re DIP modifications (.6). | 8.50 | 5,950.00 |
| 06/08/12 | SHIFER, JOSEPH A | Email to T. Goren re avoidance actions (.4), meet with S. Zide re DIP status (.4), research re DIP collateral and draft chart re same (3.4), conferences with S. Hasan re same (.6), review AFI DIP Order (.8). | 5.60 | 3,556.00 |
| 06/08/12 | ECKSTEIN, KENNETH H. | Call with S. Zide re DIP issues. | 0.60 | 594.00 |
| 06/08/12 | SHARRET, JENNIFER | Attend part of meeting with P. Bentley, R. Ringer and S. Zide to provide comments on DIP objection (.7). | 0.70 | 444.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/09/12 | CHIN, KENNETH | Review Barclays DIP and Collateral Order (1.0); comment on same (1.0). | 2.00 | 1,680.00 |
| 06/09/12 | VANARIA, HUNTER | Review (1.5) and revise (1.0) DIP filings for R. Ringer. | 2.50 | 775.00 |
| 06/09/12 | ZIDE, STEPHEN | Review draft final Ally DIP order (1). Call with G. Horowitz, J. Dermomt, S. Hassan and other Moelis professionals re DIP issues (1.0); Review draft declaration for DIP and bid procedures (.5). Draft (.5) and revise (1.5) DIP objection; T/c with D. Mannal re: DIP objection (.3); emails with R. Ringer re: same (.3); and J. Dermont of Moelis re same (.5). | 5.60 | 3,920.00 |
| 06/09/12 | MANNAL, DOUGLAS | Review DIP objection (1.4); TCF with S. Zide re same (.3). | 1.70 | 1,343.00 |
| 06/09/12 | HOROWITZ, GREGORY A. | T/C with J. Dermont, S. Hassan and other Moelis personnel and S. Zide re declaration and DIP issues. | 1.00 | 865.00 |
| 06/09/12 | RINGER, RACHAEL L | Revise DIP objection (2.6); coordinate with H. Vanaria re: revisions to same (.9); numerous revisions to DIP objection (3.3); emails with S. Zide re: same (.3). | 7.10 | 3,443.50 |
| 06/10/12 | CHIN, KENNETH | Review DIP Objection (1.3); send and review Fee Letter Amendment (.5) | 1.80 | 1,512.00 |
| 06/10/12 | BENTLEY, PHILIP | Revise DIP objection. | 0.80 | 692.00 |
| 06/10/12 | ZIDE, STEPHEN | Emails with D. Mannal re DIP objection (.2). Calls with Moelis and G. Horowitz re: DIP objection (.7); revise objection based on same (.6); follow up call with Moelis re same (.5). Review redline of Barclays (.4), AFI (.5); and Citi (.3) DIP orders; emails with J. Shifer re same (.4).  Coordinate detailed summary on status of DIP and cash collateral issues with Barclays, AFI and Citi and email to K. Eckstein re same (1.7). Review declaration and revisions for bid procedures and DIP (.5); emails with Moelis re same (.8). Review summary chart of DIP issues (.7). Emails with K. Chin and J. Dermont re Barclays fees (.3). | 7.60 | 5,320.00 |
| 06/10/12 | SHIFER, JOSEPH A | Review revised DIP order and revise issue list re same (6.4), emails with S. Zide re same (.4), email to C. Warren re CERCLA issues (.3). | 7.10 | 4,508.50 |
| 06/10/12 | ECKSTEIN, KENNETH H. | Revise objection re: DIP/Cash Collateral motions. | 0.70 | 693.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/10/12 | HOROWITZ, GREGORY A. | Call with S. Zide and Moelis re: DIP objection. | 0.70 | 605.50 |
| 06/11/12 | ALMEDA, DOMINADOR E | Revise UCC filings chart (3.8); compile new UCC filings (3.3) Email re status of same with K. Chin (0.1); discuss with S. Wang re: financing statements and collateral (0.2). Update status chart re same (0.4). | 7.80 | 2,301.00 |
| 06/11/12 | CHIN, KENNETH | Review Citi Order (1); review Ally Order (.9); draft limiting language to  Ally Order (1.5); review Barclays Order (1.1); review draft DIP Objections (1.2); review loan rating (.4); collateral review (.5); email with D. Almeda re UCC filings (.1); email with J. Shifer re DIP Objection (.2). | 6.90 | 5,796.00 |
| 06/11/12 | BENTLEY, PHILIP | Review multiple emails with KL team re DIP objection (0.3), and emails with J. Sharret re same (0.2) | 0.50 | 432.50 |
| 06/11/12 | AMSTER, JASON S | Review (.6) and summarize (.6) revised Barclays DIP; review revised adequate protection provisions and Citi cash collateral order (1). | 2.20 | 1,507.00 |
| 06/11/12 | WANG, SHULI | Review UCC filings (.8); draft index of same (.7). | 1.50 | 442.50 |
| 06/11/12 | ZIDE, STEPHEN | Revise (1.2), draft (1.5)  and finalize (.7) DIP objection; and manage filing of same (.2); calls with CITI counsel, T. Goren and Barclays counsel re same (.3); c/f with G. Horowitz re: DIP (.4). | 4.30 | 3,010.00 |
| 06/11/12 | SHIFER, JOSEPH A | Emails with L. Pettit re DIP objection (.3), emails with K. Chin re DIP objection (.2), review revised DIP orders (.4), revise DIP objection (3.7). | 4.60 | 2,921.00 |
| 06/11/12 | ECKSTEIN, KENNETH H. | Review DIP objection (.6); emails with team re same (.6). | 1.20 | 1,188.00 |
| 06/11/12 | HOROWITZ, GREGORY A. | CF with S. Zide re DIP (.4); review DIP objection (.7). | 1.10 | 951.50 |
| 06/11/12 | VANARIA, HUNTER | Review table of authorities for DIP objection. | 0.50 | 155.00 |
| 06/11/12 | VANARIA, HUNTER | Prepare redlines of revised DIP orders for J. Shifer (.3); compile same for S. Zide (.2). | 0.50 | 155.00 |
| 06/11/12 | RINGER, RACHAEL L | Review draft DIP objection (.5), prepare same for filing (.4). | 0.90 | 436.50 |
| 06/12/12 | ALMEDA, DOMINADOR E | Review UCC filings (3); continue revisions of UCC chart (3.2). | 6.20 | 1,829.00 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/12/12 | AMSTER, JASON S | Review revised Citi cash collateral order (1); call with Shearman re: same (1). | 2.00 | 1,370.00 |
| 06/12/12 | FRIEDMAN, KIMBERLY E | Emails with library re: sealing decisions (.2); emails with A. Oppo re: binder of sealing decisions (.3). | 0.50 | 232.50 |
| 06/12/12 | WANG, SHULI | Review UCC financing statements (1.5); summarize same in chart (2). | 3.50 | 1,032.50 |
| 06/12/12 | RAPPAPORT, JASON | Email with E. Daniels re: setoff issues (.5); research re: same (.8). | 1.30 | 773.50 |
| 06/12/12 | CHIN, KENNETH | Review Barclays DIP (1.2); phone call with F. Sosnick and S. Zide regarding MSR Cash Collateral Order (.5); review same (1.8) | 3.50 | 2,940.00 |
| 06/12/12 | ZIDE, STEPHEN | Phone call with F. Sosnick and K. Chin regarding MSR Cash Collateral Order (.5); review modified order re: same (.2). Emails with K. Eckstein, Moelis and D. Mannal re sale and DIP issues after hearing (.6). Confer with J. Shifer re AFI issues in DIP (.4). | 1.70 | 1,190.00 |
| 06/12/12 | SHIFER, JOSEPH A | Review revised DIP orders (2.3); draft issue list re same (1.2);  conferences with S. Zide re AFI issues in DIP (.4) | 3.90 | 2,476.50 |
| 06/13/12 | ALMEDA, DOMINADOR E | Review UCC filings (4); revise chart of financing statements re: same (4.5). Revise status chart re: same  (0.5). Communications with CT Corp. re: status of same (.3). | 9.30 | 2,743.50 |
| 06/13/12 | AMSTER, JASON S | Call with Skadden re: Barclays DIP order (1); revise order with new budget section (.8); revise DIP issues list (1); revise memo re: BMMZ collateral with review of collateral (1.2) | 4.00 | 2,740.00 |
| 06/13/12 | FRIEDMAN, KIMBERLY E | Call with C. Siegel re: deposition preparation. | 0.20 | 93.00 |
| 06/13/12 | WANG, SHULI | Review UCC filings (2); draft summary of same (1); revise same (1.2). | 4.20 | 1,239.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 21

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/13/12 | ZIDE, STEPHEN | Summarize main open issues in Ally DIP (.8); email K. Eckstein re same (.2); meet with K. Eckstein re same (.5); emails with K. Eckstein re same on call with Kirkland (1). Emails and call with Shearman re Citi consensual order (.3); revise email summarizing Citi settlement (.4); speak with J. Shifer re same (.3); follow up emails with R. Ringer re same (.3). Emails with M. Chass re lender investigations (.4); emails with D. Mannal re revised DIP orders (.1). Emails with J. Sharret and J. Bessonette re same issues (.4). Call with T. Goren re Barclays DIP (.3); review modified DIP order from Barclays (.4); Call with Skadden re Barclays DIP (.7); follow up emails with K. Chin and J. Amster re same (.2). | 6.30 | 4,410.00 |
| 06/13/12 | RAPPAPORT, JASON | Research setoff issues (2.5); conf with E. Daniels re: same (.7); draft email summary of research to E. Daniels (.5). | 3.70 | 2,201.50 |
| 06/13/12 | CHIN, KENNETH | Negotiate Barclays DIP (2.6); review budget language draft (2.4); review UCC regarding BMMZ collateral issues (2.1). | 7.10 | 5,964.00 |
| 06/13/12 | SHIFER, JOSEPH A | Confer with S. Zide re Citi settlement (.3); review revised Citi order (1.4); draft committee update re same (1.4); review revised AFI order (.8). | 3.90 | 2,476.50 |
| 06/13/12 | ECKSTEIN, KENNETH H. | Call with R. Schrock (K&E) re Ally DIP and asset sales (.2); review all issues re: same (.7); conference with S. Zide re Ally DIP (.5) and prep for Ally call (.5). | 1.90 | 1,881.00 |
| 06/13/12 | MANNAL, DOUGLAS | Email with S. Zide re revised DIP orders. | 0.20 | 158.00 |
| 06/13/12 | DANIELS, ELAN | Conference with J. Rappaport regarding set-off issues (.7) | 0.70 | 479.50 |
| 06/13/12 | DANIELS, ELAN | Email correspondence/T/C with J. Wishnew regarding set-off issues (.2). | 0.20 | 137.00 |
| 06/13/12 | RINGER, RACHAEL L | E-mails with S. Zide re: summary of Citi settlement (.3); review same (.2). | 0.50 | 242.50 |
| 06/14/12 | ALMEDA, DOMINADOR E | Organize UCC filings (5.4); review same (2.5); summarize same (1.6). | 9.50 | 2,802.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 22

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED             October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                             Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/14/12 | AMSTER, JASON S | Review revised Barclays DIP (1); call with Alix, S. Zide, E. Daniels, and K. Chin re: DIP budgets (.8); review Ally DIP order (.5); call with Kirkland re: same (.5); revise budget language (.5); review responses to DIP objections (1.2). | 4.50 | 3,082.50 |
| 06/14/12 | WANG, SHULI | Review UCC filings (2.2); summarize same in chart (3.4). | 5.60 | 1,652.00 |
| 06/14/12 | ZIDE, STEPHEN | Review revised Ally DIP order (1.4); email detailed summary of modifications and open points to K. Eckstein and D. Mannal (.7); call with Kirkland re DIP order (.8). Review modified Barclays order to bifurcation concession (.4); email K. Eckstein and Moelis re same (.2). Emails with D. Mannal re DIP budgets (.2). Call with T. Goren re DIPs (.4). Emails and calls with Alix, J. Amster, E. Daniels and K. Chin re consultation rights on budget (.8) and draft and negotiate language with K. Chin and J. Amster re same (1.2). Review replies to DIP objections (1); emails with R. Ringer re email to Committee re same (.4). Review (.5) and revise (.5) DIP issues list for Committee review.  Speak with J. Shifer re same (.3). Emails re Citi cash collateral order (.4). Follow up email discussions with K. Eckstein and K. Chin re Barclays DIP (1); review agreement and order re same (.7); emails to K. Zimon re same (.4). Draft and coordinate email to K. Eckstein re open Ally issues (.4). | 11.70 | 8,190.00 |
| 06/14/12 | CHIN, KENNETH | Negotiate sale procedure provisions in Barclays DIP (2.3); review Barclays DIP Agreement and Order (1.3); emails with S. Zide re same (.6); resolve budget issue (1.6); prepare for (.5) and participate in Ally DIP conference call with E. Daniels, S. Zide, K. Chin and Alix (.8). | 7.10 | 5,964.00 |
| 06/14/12 | SHIFER, JOSEPH A | Review revised AFI order (.6); revise DIP issue list (.5), conference with S. Zide re same (.3), further revisions to issue list (.8), emails with Shearman re Citi order (.2), emails with S. Tandberg re DIP budgets (.2), review revised DIP orders (2.1). | 4.70 | 2,984.50 |
| 06/14/12 | CHASS, MARK | Review Barclays (.9) and AFI (.9) DIP pleadings. | 1.80 | 1,341.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 23

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/14/12 | ECKSTEIN, KENNETH H. | Emails with S. Zide re DIP issues (.4); call with K. Zimon re Barclays DIP (.3) | 0.70 | 693.00 |
| 06/14/12 | MANNAL, DOUGLAS | Review DIP status update. | 0.30 | 237.00 |
| 06/14/12 | DANIELS, ELAN | T/C with S. Zide, J. Shifer, J. Amster and S. Tandberg regarding DIP and Cash Collateral Orders (.9). | 0.90 | 616.50 |
| 06/14/12 | SIEGEL, CRAIG L | Prepare hearing materials and cross exhibits. | 0.40 | 298.00 |
| 06/14/12 | RINGER, RACHAEL L | Review replies to DIP/cash collateral objections (.8); e-mails with S. Zide re: same (.4). | 1.20 | 582.00 |
| 06/15/12 | ALMEDA, DOMINADOR E | Communications with S. Wang and Citi Corp. re: status of chart re collateral and financing statements for various entities (.3). Continue review of summary chart of Committee search results (3); revise same (3). | 6.30 | 1,858.50 |
| 06/15/12 | AMSTER, JASON S | Review AFI DIP order (2.0) and issues list (.5); call with MoFo re: Barclays DIP (1); call with MoFo re: receivables set-off (1); review revised Barclays DIP order (1.5); review revised Barclays DIP (1.2). | 7.20 | 4,932.00 |
| 06/15/12 | WANG, SHULI | Organize UCC filings (2.6); communications with D. Almeda and Citi Corp. re: status of collateral chart (.3); review UCC filings (2.0). | 4.90 | 1,445.50 |
| 06/15/12 | BENTLEY, PHILIP | Emails with S. Zide re proposed Barclays order. | 0.20 | 173.00 |
| 06/15/12 | CHIN, KENNETH | Review DIP Agreement revisions (1.3); review Barclays Fee Letter revisions (.4); negotiate Citi Order (.5); review RMBS language regarding free and clear (1.5); negotiate budget language for Barclays DIP Order (1.8); redraft budget language for Barclays Order (1.2); emails with J. Shifer and S. Zide regarding AFI DIP Order (.7); review Ally DIP Order (1.3). | 8.70 | 7,308.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/15/12 | ZIDE, STEPHEN | Negotiations with Barclays re finalizing DIP (2); review revisions to same (1). Call with L. Petit re setoff (.4); emails with P. Bentley re Barclays order (.2); Calls with Kirkland re Ally DIP negotiations (1.1) review revisions to same (.3); emails with J. Shifer and K. Chin re AFI DIP (.7); emails with Shearman and Sterling re finalizing CITI cash collateral order (.3). Revise chart on status of negotiations re AFI, Barclays and Citi 363 orders (.3); calls and emails with J. Shifer and E. Daniels re DIP issues (.4). | 6.70 | 4,690.00 |
| 06/15/12 | SHIFER, JOSEPH A | Review revised Barclays (.8) and Ally (.7) DIP orders and draft committee update re same (.6), revise DIP chart (.8), research re lender fees (.5); emails and calls with E. Daniels and S. Zide re DIP issues (.4); emails with S. Zide and K. Chin re AFI DIP (.7). | 4.50 | 2,857.50 |
| 06/15/12 | PETTIT, LAURENCE | Call with S. Zide and T. Goren of MoFo regarding addition to DIP order regarding setoff and recoupment (.2), further calls with S. Zide re same (.2), review DIP objection from Trustees on this issue (0.4) | 0.80 | 672.00 |
| 06/15/12 | DANIELS, ELAN | Email correspondence and T/C with J. Shifer and S. Zide regarding DIP issues (.4) | 0.40 | 274.00 |
| 06/16/12 | ECKSTEIN, KENNETH H. | Review materials re: DIP issues. | 1.20 | 1,188.00 |
| 06/16/12 | ZIDE, STEPHEN | Review filed Barclays (.8), CITI (.8) and AFI (.9) DIP/Cash Collateral orders; emails with J. Shifer re same (.7); email K. Eckstein and D. Mannal detailed summary of status re same (.5). Call with T. Goren re status of RMBS Trustees objections to DIPs (.3); review pleadings re same (1). | 5.00 | 3,500.00 |
| 06/16/12 | SHIFER, JOSEPH A | Emails with S. Zide re AFI DIP/Cash Collateral orders. | 0.70 | 444.50 |
| 06/17/12 | PETTIT, LAURENCE | Calls and emails with S. Zide regarding trustees' alleged set-off claims and treatment under proposed DIP order (.4), conference call with MoFo and S. Zide re same (0.4). | 0.80 | 672.00 |
| 06/17/12 | CHIN, KENNETH | Analyze free and clear findings in DIP orders (.8); review DIP orders (2.2). | 3.00 | 2,520.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/17/12 | ZIDE, STEPHEN | Emails with J. Shifer re hearing notes on DIP and cash collateral motions (.4); review (1.7) and revise same (2.1). Calls with L. Pettit and MoFo re settlement on RMBS Trustees objection to the DIPs (.4); TCF with L. Pettit re same (.4). | 5.00 | 3,500.00 |
| 06/17/12 | SHIFER, JOSEPH A | Draft hearing notes re DIP issues (3.7), emails with S. Zide re same (.4), revise same (.6). | 4.70 | 2,984.50 |
| 06/17/12 | ECKSTEIN, KENNETH H. | Extensive discussions with Kirkland re Ally DIP and sale. | 1.20 | 1,188.00 |
| 06/18/12 | ALMEDA, DOMINADOR E | Continue revisions of financing statement chart (6.8); review chart prepared by S. Wang re: other UCC filings (0.5); update chart re same (4.3). | 11.60 | 3,422.00 |
| 06/18/12 | WANG, SHULI | Review UCC filings (3.4); summarize same (3.0) | 6.40 | 1,888.00 |
| 06/18/12 | PETTIT, LAURENCE | Further emails to S. Zide re changes to proposed DIP order on set-off claims against Servicer Advances. | 0.30 | 252.00 |
| 06/18/12 | BADOLATO, PAMELA | Review UCC financing statements (1.6); update UCC filings chart re: same (.9). | 2.50 | 737.50 |
| 06/18/12 | GOOT, RACHEL L | Review UCC filings (1.2); organize and compile same (2.6). | 3.80 | 1,121.00 |
| 06/18/12 | CHIN, KENNETH | Finalize DIP Agreements (.7) and Orders (.6). | 1.30 | 1,092.00 |
| 06/18/12 | ZIDE, STEPHEN | Markup AFI DIP order (.7); email A. Grossi re same (.5). Meet with M. Chass re collateral analysis issues with second lien collateral (.8). | 2.00 | 1,400.00 |
| 06/18/12 | ZIDE, STEPHEN | Emails with K. Eckstein, T. Goren, L. Pettit and J. Shifer re last-minute negotiations on DIPs (1.3); conference with J. Shifer re revised DIP order (.2). | 1.50 | 1,050.00 |
| 06/18/12 | CHASS, MARK | Discussions with S. Zide re collateral analysis, issues re second lien collateral. | 0.80 | 596.00 |
| 06/18/12 | SHIFER, JOSEPH A | Review revised DIP order (.6) and confer with S. Zide re same (.2), draft summary re set off issues (.7). | 1.50 | 952.50 |
| 06/18/12 | CHASS, MARK | Review DIP order (.5) and DIP pleadings (.8). | 1.30 | 968.50 |
| 06/18/12 | ALLEN, DAVID R | Research re DIP challenge period. | 1.50 | 622.50 |
| 06/19/12 | ALMEDA, DOMINADOR E | Continue revisions of UCC financing statement chart for various entities (.4); organize UCC filings (.4); prepare chart of financing statement search results for Residential Funding Company, LLC (8). | 8.80 | 2,596.00 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                 October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                                Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/19/12 | BADOLATO, PAMELA | Update UCC filings chart. | 4.00 | 1,180.00 |
| 06/19/12 | AMSTER, JASON S | Review (.5) and summarize Barclays and AFI DIP agreements re: defaults for Ally related agreement breaches (1.5); UCC lien search review (1). | 3.00 | 2,055.00 |
| 06/19/12 | DANIELS, ELAN | Meet with M. Chass and S. Zide regarding collateral review. | 0.40 | 274.00 |
| 06/19/12 | CHIN, KENNETH | Review final DIP documents (1.6); review Ally Amendments (.7). | 2.30 | 1,932.00 |
| 06/19/12 | ZIDE, STEPHEN | Review final versions of Ally DIP order (.6) and Barclays DIP order (.8) for entry by the court; mark up same (.2); emails and calls with Kirkland and MoFo re same (.3); discussions with D. Mannal re subservicing agreement and AFI DIP (1.4); revise DIP order to reflect same (.3); emails with J. Amster re same (.2); follow up emails with K. Eckstein and D. Mannal re same (.4). Meet with M. Chass and E. Daniels re collateral review (.4). | 4.60 | 3,220.00 |
| 06/19/12 | CHASS, MARK | Meet with S. Zide and E. Daniels re collateral package issues (.4); review files re relevant loan and security docs (2.1). | 2.50 | 1,862.50 |
| 06/19/12 | SHIFER, JOSEPH A | Revise DIP Order. | 0.80 | 508.00 |
| 06/19/12 | MANNAL, DOUGLAS | Review Ally DIP issues (1.8); discuss with S. Zide re same (1.4). | 3.20 | 2,528.00 |
| 06/20/12 | ALMEDA, DOMINADOR E | Update chart of UCC filings (5.5); organize materials re same (2.5). | 8.00 | 2,360.00 |
| 06/20/12 | AMSTER, JASON S | Review Ally LOC and DIP for expense coverage provisions (.2); T/C with M. Chass re: collateral and perfection analysis (.5). | 0.70 | 479.50 |
| 06/20/12 | CHIN, KENNETH | Review lien searches (1.7); review DIP Credit Agreement (1.5) | 3.20 | 2,688.00 |
| 06/20/12 | ZIDE, STEPHEN | Emails and calls with E. Daniels re Ally DIP (.4); review DIP agreement re same (.4); emails with J. Amster re same (.2) | 1.00 | 700.00 |
| 06/20/12 | CHASS, MARK | Call with J. Amster re collateral and perfection analysis (.5), review security agreement of junior noteholders (2.7). | 3.20 | 2,384.00 |
| 06/20/12 | DANIELS, ELAN | Email correspondence and T/C with S. Zide regarding DIP issues. | 0.40 | 274.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/21/12 | ALMEDA, DOMINADOR E | Revise chart of financing statement for Residential Funding Company, LLC (10.6); Revise chart of financing statements of Executive (0.5). Update status chart re: same (.2). | 11.30 | 3,333.50 |
| 06/21/12 | AMSTER, JASON S | Review (3.2) and summarize (4.3) cash collateral lien search results; internal strategy call with M. Chass and K. Chin re: collateral review (.5). | 8.00 | 5,480.00 |
| 06/21/12 | CHIN, KENNETH | Phone call with M. Chass and J. Amster regarding collateral investigation (.5); review of lien searches (2.4) | 2.90 | 2,436.00 |
| 06/21/12 | WANG, SHULI | Review UCC filings (3.0); summarize same (2.5). | 5.50 | 1,622.50 |
| 06/21/12 | ZIDE, STEPHEN | Prep for (1.0) and call with K. Eckstein, D. Mannal and R. Schrock re subservicing issues and AFI DIP (.8); Review revised AFI DIP order (1.3) and follow up emails (.5) with K. Eckstein, D. Mannal, and E. Daniels re same. | 3.60 | 2,520.00 |
| 06/21/12 | CHASS, MARK | Review data room, including financing docs for all facilities (1.8), Review first day affidavit re financing transactions, collateral, timing (.8), T/c with K. Chin and J. Amster re collateral investigation (.5). | 3.10 | 2,309.50 |
| 06/21/12 | MANNAL, DOUGLAS | Review Ally DIP re default upon subservicing breach (.6); call with S. Zide, R. Schrock, and K. Eckstein re same (.8) | 1.40 | 1,106.00 |
| 06/21/12 | ECKSTEIN, KENNETH H. | Prep for call with R. Schrock re Ally servicing (.4); call with R. Schrock, D. Mannal, S. Zide re status conference and Ally DIP (.8). | 1.20 | 1,188.00 |
| 06/22/12 | WANG, SHULI | Review UCC filings (3.5); revise same (3.3). | 6.80 | 2,006.00 |
| 06/22/12 | CHIN, KENNETH | Phone call with M. Chass regarding BMMZ facility (.5); review Houlihan presentation re: same (.5); review Security Agreement (1.4). | 2.40 | 2,016.00 |
| 06/22/12 | ZIDE, STEPHEN | Review revised AFI order (.3); call with Kirkland re same (.1); calls with R. Ringer re: DIP (.2); email K. Eckstein re AFI order (.1); emails with MoFo re same (.1). | 0.80 | 560.00 |
| 06/22/12 | CHASS, MARK | Meet with D. Mannal re issues re collateral package of second lien noteholders (.5), review E. Daniels analysis of same (2.3); CF with E. Daniels re same (.5); review indenture, security agreement re same (1.8); t/c with K. Chin re BMMZ facility (.5). | 5.60 | 4,172.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 28

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                       Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/22/12 | RINGER, RACHAEL L | Calls with S. Zide re: DIP. | 0.20 | 97.00 |
| 06/22/12 | DANIELS, ELAN | Conference with M. Chass regarding collateral review. | 0.50 | 342.50 |
| 06/25/12 | ALMEDA, DOMINADOR E | Organize UCC filings (3.5); review same (2.2); summarize (1.8) and revise same (1). | 8.50 | 2,507.50 |
| 06/25/12 | AMSTER, JASON S | Review lien search results, issues list (2.8); review UCC provisions for perfection status (1); emails with M. Chass and S. Zide re same (.7). | 4.50 | 3,082.50 |
| 06/25/12 | WANG, SHULI | Review UCC filings (1.2); summarize (1); and revise summary of same (1.1). | 3.30 | 973.50 |
| 06/25/12 | CHIN, KENNETH | Review collateral investigation (1.2) and review of summary charts (1.7); emails with M. Chass, J. Amster, and S. Zide re same (.7). | 3.60 | 3,024.00 |
| 06/25/12 | ZIDE, STEPHEN | Emails with K. Chin. M. Chass, and J. Amster re Ally DIP defaults provisions. | 0.70 | 490.00 |
| 06/25/12 | CHASS, MARK | Review work plans of professionals (financial advisors, KL), (1.3); email correspondence with S. Zide, J. Amster and K. Chin re BMMZ collateral (.7). | 2.00 | 1,490.00 |
| 06/26/12 | ALMEDA, DOMINADOR E | Revise chart of UCC filings (9.5). Discussions with S. Wang re: same  (0.5). | 10.00 | 2,950.00 |
| 06/26/12 | AMSTER, JASON S | Meet with K. Chin and M. Chass re: collateral analysis (2.4); draft collateral review work stream (.6); review, summarize cross default and servicer agreement default provisions of DIPs (2); binders, indexes of pre-petition debt documents for review (2.1). | 7.10 | 4,863.50 |
| 06/26/12 | WANG, SHULI | Review UCC financing statements (3.2); summarize same (3.2); discuss same with D. Almeda (.5). | 6.90 | 2,035.50 |
| 06/26/12 | CHIN, KENNETH | Review Barclays DIP regarding cross default provisions to Ally DIP and refinancing (1.0); attend portion of meeting with M. Chass and J. Amster regarding collateral review (1.6); review Security Agreements and charts (1.0); emails with S. Zide re Ally DIP default (.7). | 4.30 | 3,612.00 |
| 06/26/12 | ZIDE, STEPHEN | Emails with K. Chin and J. Amster re Ally DIP defaults provisions (.7). | 0.70 | 490.00 |
| 06/26/12 | CHASS, MARK | Meet with K. Chin and J. Amster re collateral analysis (2.4); draft email re collateral review work plan (.4); review E. Daniels analysis of noteholder collateral (.8). | 3.60 | 2,682.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 29

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/27/12 | ALMEDA, DOMINADOR E | Revise chart of UCC financing statements. | 10.10 | 2,979.50 |
| 06/27/12 | DANIELS, ELAN | T/C with J. Amster regarding collateral review. | 0.40 | 274.00 |
| 06/27/12 | AMSTER, JASON S | Draft work stream chart (2.6); review UCC lien search results (1.5); review pre-petition debt documents for collateral review issues, Ally MSR and other security documents from Edgar (3.5); t/c with E. Daniels re: collateral review (.4). | 8.00 | 5,480.00 |
| 06/27/12 | CHIN, KENNETH | Review work flow and comments (.4); review collateral charts (2.2) | 2.60 | 2,184.00 |
| 06/28/12 | ALMEDA, DOMINADOR E | Revise chart of UCC filings (6.0). Emails with S. Wang re: same (0.3). Revise summary charts re: same (1.7). | 8.00 | 2,360.00 |
| 06/28/12 | AMSTER, JASON S | Revise work stream chart (1.1); review pre-petition security documents (2.0), draft collateral review charts (2.0) and grantor chart (1.8); emails with M. Chass re noteholder collateral (.4). | 7.30 | 5,000.50 |
| 06/28/12 | ZIDE, STEPHEN | Review letter re junior secured notes. | 0.40 | 280.00 |
| 06/28/12 | WANG, SHULI | Review UCC financing statements (3.3); summarize same (3.0). | 6.30 | 1,858.50 |
| 06/28/12 | CHIN, KENNETH | Review Security Agreements (1.6); review work flows for collateral (.7); review Aurelius letter (.5); review subservicing issues (.8) | 3.60 | 3,024.00 |
| 06/28/12 | CHASS, MARK | Review Ally MSR loan agreement (1.5), lien covenant (.5), email correspondence with J. Amster re implications for noteholder collateral (.4); review J. Amster collateral review work stream (.5), review chart re collateral (.7). | 3.60 | 2,682.00 |
| 06/29/12 | ALMEDA, DOMINADOR E | Draft and revise chart multiple times containing financing statements for Residential Funding Company, LLC. | 10.60 | 3,127.00 |
| 06/29/12 | OPPO, ANDREW J | Compile binders of MSR swaps (3.5); organize documents re: same (2.2). | 5.70 | 1,681.50 |
| 06/29/12 | AMSTER, JASON S | Draft prepetition debt summary, timeline (4.5); revise lien charts (2.0); emails with M. Chass re collateral issues (.5). | 7.00 | 4,795.00 |
| 06/29/12 | CHIN, KENNETH | Review collateral of Junior Secured Notes. | 2.30 | 1,932.00 |
| 06/29/12 | ZIDE, STEPHEN | Emails with J. Amster re summary of collateral review (.2); emails with R. Ringer re secured noteholders (.3). | 0.50 | 350.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                      Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/29/12 | CHASS, MARK | Email correspondence with team re: collateral issues. | 0.50 | 372.50 |
| 06/29/12 | RINGER, RACHAEL L | Emails with S. Zide re: secured noteholders. | 0.30 | 145.50 |
| **TOTAL** | | | **862.90** | **$488,394.00** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ECKSTEIN, KENNETH H. | PARTNER | 35.60 | 35,244.00 |
| KROUNER, SHARI K. | PARTNER | 51.20 | 43,008.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 1.30 | 1,157.00 |
| BENTLEY, PHILIP | PARTNER | 39.30 | 33,994.50 |
| CHIN, KENNETH | PARTNER | 0.40 | 336.00 |
| BESSONETTE, JOHN | PARTNER | 53.00 | 41,870.00 |
| MANNAL, DOUGLAS | PARTNER | 22.70 | 17,933.00 |
| BRODY, JOSHUA | PARTNER | 93.20 | 71,764.00 |
| HOROWITZ, GREGORY A. | PARTNER | 72.10 | 62,366.50 |
| PETTIT, LAURENCE | PARTNER | 1.40 | 1,176.00 |
| LIU, GILBERT | PARTNER | 2.90 | 2,363.50 |
| TAYLOR, JEFFREY | ASSOCIATE | 105.60 | 78,672.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 59.60 | 44,402.00 |
| BROOKS, MICHAEL | ASSOCIATE | 37.00 | 25,345.00 |
| KAYE, JORDAN D | ASSOCIATE | 41.50 | 29,880.00 |
| ZIDE, STEPHEN | ASSOCIATE | 3.50 | 2,450.00 |
| WEBBER, AMANDA | ASSOCIATE | 12.20 | 7,747.00 |
| SHARRET, JENNIFER | ASSOCIATE | 98.50 | 62,547.50 |
| LITTLE, JOSHUA R | ASSOCIATE | 3.80 | 2,413.00 |
| RAPPAPORT, JASON | ASSOCIATE | 3.10 | 1,844.50 |
| AMSTER, JASON S | ASSOCIATE | 1.10 | 753.50 |
| FRIEDMAN, KIMBERLY E | ASSOCIATE | 40.40 | 18,786.00 |
| FEINBERG, RACHEL | ASSOCIATE | 0.20 | 109.00 |
| RINGER, RACHAEL L | ASSOCIATE | 11.60 | 5,626.00 |
| BROWN, DANIELLE Y | ASSOCIATE | 5.90 | 2,861.50 |
| ALLEN, DAVID R | ASSOCIATE | 9.00 | 3,735.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 42.30 | 17,554.50 |
| CIPOLLA, SANTO A. | PARALEGAL | 3.80 | 1,121.00 |
| CWIECEK, ANYA W | PARALEGAL | 1.90 | 551.00 |
| CHOUPROUTA, ANDREA | PARALEGAL | 1.20 | 372.00 |
| SHAIN, ALIYA | PARALEGAL | 55.20 | 15,732.00 |
| VANARIA, HUNTER | PARALEGAL | 7.00 | 2,170.00 |
| GOOT, RACHEL L | PARALEGAL | 7.00 | 2,065.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| CHECO, MIGUEL | OTHER TKPR | 7.50 | 2,100.00 |
| **TOTAL** | | **932.00** | **$640,050.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/01/12 | ALLEN, DAVID R | Research re bid procedures objection (1.8); draft memos re same (1.3). | 3.10 | 1,286.50 |
| 06/01/12 | WEBBER, AMANDA | Emails with J. Taylor re break fee summary chart. | 0.10 | 63.50 |
| 06/01/12 | PETTIT, LAURENCE | Calls with Orrick re: Sale issues (0.3); review APA and emails from Orrick (0.6); draft summary of amendment issue (0.5). | 1.40 | 1,176.00 |
| 06/01/12 | BESSONETTE, JOHN | Review of and revisions to internal issues list re sales procedures (.8); emails with KL and Moelis teams re same to finalize for distribution to Committee (.2); meeting with D. Brown to review Nationstar APA (.7); meeting with S. Krouner and J. Taylor re key issues, timing and process matters (1.8). | 3.50 | 2,765.00 |
| 06/01/12 | BRODY, JOSHUA | E-mails with J. Sharret, J. Bessonette, J. Taylor and S. Zide re bid procedures objections and related issues (.9); review docs re same (.9); review revised Moelis deck re same (1.1). | 2.90 | 2,233.00 |
| 06/01/12 | KROUNER, SHARI K. | Review issues list/Moelis presentation re: business issues (.2); meeting with J. Bessonette and J. Taylor re same (1.8); follow-up emails with J. Bessonette and J. Taylor re: issues and organization (.5). | 2.50 | 2,100.00 |
| 06/01/12 | LIU, GILBERT | Review of pooling and servicing agreement amendment chart from Orrick (0.3); Confer with L. Pettit re: PSA amendment issues (0.3); Email correspondence with J. Brody, J. Taylor, J. Bessonette re: PSA amendments (0.3); Review of provisions in PSAs relating to advance facilities provided by MoFo and Orrick (0.5). | 1.40 | 1,141.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/12 | SHARRET, JENNIFER | Emails with A. Shain, D. Allen and E. Gomez re: follow-up research for bid procedures objection (.5); draft bid procedures objection (.7) | 1.20 | 762.00 |
| 06/01/12 | BROWN, DANIELLE Y | Meet with J. Bessonette re: Nationstar APA, background, etc. | 0.70 | 339.50 |
| 06/01/12 | HOROWITZ, GREGORY A. | Discussion with D. Mannal re discovery on sale motion (.5); emails to A. Shain re document management, deposition prep (.3); review revised DIP/Sale Process considerations memos (.7); email K. Friedman re discovery and deposition prep (.3); review deposition notices, revise and comment (.9); arrange depositions and exhibits (1.7); emails with S. Hasan re Moelis document work (.4). | 4.80 | 4,152.00 |
| 06/01/12 | CHECO, MIGUEL | Prepare production documents on sale issues for attorney review. | 0.50 | 140.00 |
| 06/01/12 | TAYLOR, JEFFREY | Draft summary of APA provisions with respect to employee matters (1.1); draft issues list/proposals with respect to NationStar and AFI APAs (2.7);  discussions regarding the same with J. Bessonette and S. Krouner re key business issues (1.8); review break-up fee precedents (.8). | 6.40 | 4,768.00 |
| 06/01/12 | ECKSTEIN, KENNETH H. | Meeting with D. Mannal and potential purchaser re sale process, Nationstar deal, whole loan deal, issues (.7); prepare for same (1). | 1.70 | 1,683.00 |
| 06/01/12 | ECKSTEIN, KENNETH H. | Call with MoFo re sale procedures proposal and terms (.8); review outline of terms (.6). | 1.40 | 1,386.00 |
| 06/01/12 | SHAIN, ALIYA | Prepare binders of sale documents (3.4). | 3.40 | 969.00 |
| 06/01/12 | MANNAL, DOUGLAS | Meeting with K. Eckstein and potential purchaser re sale process, etc. (.7); revise memo to Committee re alternative bids (.5). | 1.20 | 948.00 |
| 06/01/12 | MANNAL, DOUGLAS | Office conference with G. Horowitz re discovery on sale motion. | 0.50 | 395.00 |
| 06/01/12 | ZIDE, STEPHEN | Prepare for (.2) and call (.3) with Orrick re sale issues. | 0.50 | 350.00 |
| 06/02/12 | SHARRET, JENNIFER | Draft bid procedures objection. | 1.20 | 762.00 |
| 06/03/12 | BRODY, JOSHUA | Review (2.0) and revise (.9) draft bid procedures objection; e-mails with J. Sharret and J. Bessonette re same (.6). | 3.50 | 2,695.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 34

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/03/12 | LIU, GILBERT | Review of pooling and servicing agreements. | 0.70 | 570.50 |
| 06/03/12 | SHARRET, JENNIFER | Draft bid procedures objection (3.5); review declaration re: privacy ombudsman (.2); review J. Brody's comments to bid procedures objection (.5); revise objection (1.4) | 5.60 | 3,556.00 |
| 06/03/12 | HOROWITZ, GREGORY A. | Document review in preparation for depositions on sale issues. | 3.50 | 3,027.50 |
| 06/03/12 | ECKSTEIN, KENNETH H. | Review presentation to debtor on sale procedures and DIP (.6). | 0.60 | 594.00 |
| 06/03/12 | ZIDE, STEPHEN | Review draft sale objection. | 0.80 | 560.00 |
| 06/03/12 | MANNAL, DOUGLAS | Review Moelis deck re sale procedures issues. | 0.40 | 316.00 |
| 06/03/12 | ECKSTEIN, KENNETH H. | Prepare for meeting with MoFo and Centerview re sale. | 0.50 | 495.00 |
| 06/04/12 | BROOKS, MICHAEL | Emails with J. Bessonette and J. Taylor re: next steps for asset purchase agreement reviews/comments (0.2); Call with J. Taylor and S. Krouner re: APA mark ups and question lists (0.1); Review of AFI APA and comments to same (2.5); revise list of questions for Debtors counsel (0.5). | 3.30 | 2,260.50 |
| 06/04/12 | BESSONETTE, JOHN | Review proposed bid/auction procedures for various matters (.8); KL team meeting re: bid procedures  objection (1.7). | 2.50 | 1,975.00 |
| 06/04/12 | KROUNER, SHARI K. | Discussions with J. Taylor re sale issues (1.4); review court filings in connection with same (1.2) | 2.60 | 2,184.00 |
| 06/04/12 | BRODY, JOSHUA | Review (1.8) and revise (2.2) draft bid procedures objection; o/cs with  J. Sharret re same (.8); t/c P. Bentley re same (.2); KL team meeting re same (1.7); t/c with, J. Sharret and G. Horowitz re Sale discovery (.9); e-mails and o/cs G. Horowitz re same (.4); review mark-up of bidding procedures (.8). | 8.80 | 6,776.00 |
| 06/04/12 | BENTLEY, PHILIP | Review (1.5) and comment (.6) on draft bid procedures objection; KL team conference re bid procedures objection (1.7) and call with J. Brody (0.2) re same. | 4.00 | 3,460.00 |
| 06/04/12 | SHAIN, ALIYA | File (.7) and serve deposition notices (.5); coordinate with C. Siegel re deposition materials sale-related depositions (.7); begin preparation of deposition materials (.5). | 2.40 | 684.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 35

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/04/12 | SHARRET, JENNIFER | Revise bid procedures objection (3.1); o/c with J. Brody re: bid procedures (.8); review bid procedures re: inquiry from J. Brody (.3); all hands meeting with KL team re: strategy on Bidding Procedure and DIP Issues (1.7); call with Moelis, G. Horowitz and J. Brody re: sale discovery requests (.9). | 6.80 | 4,318.00 |
| 06/04/12 | HOROWITZ, GREGORY A. | Continue document review (1.0), annotation (1.0), draft on deposition outline re: sale procedures issues (1.0); emails with K. Friedman re depositions (.4); TC with S. Engelhardt re depositions (.3); emails to S. Engelhardt re missing documents (.4); review (.5) and comment on (.4) draft sale objection; emails with C. Siegel re approach for Whitlinger depositions (1.0); finalize deposition notices (.3); emails (2x) to K. Eckstein, D. Mannal and other KL personnel re Nationstar advance proposal (.5); TCF with J. Sharret and J. Brody, re: Sale discovery (.9); TCFs S. Engelhardt, K. Friedman (.3); deposition prep (1.5). | 9.50 | 8,217.50 |
| 06/04/12 | CHOUPROUTA, ANDREA | Assist with deposition prep, court reporter. | 0.40 | 124.00 |
| 06/04/12 | TAYLOR, JEFFREY | Revise NationStar and AFI APAs to reflect Committee comments (1.8); internal discussions with S. Krouner, regarding the same (1.4); review precedent 363 sale transaction documents (.8); draft follow-up questions in preparation for follow-up call with Debtors' counsel (.6); emails with M. Brooks, S. Krouner and others regarding the same (.4); internal meeting re: DIP and sale with KL team  (1.7). | 6.70 | 4,991.50 |
| 06/04/12 | TAYLOR, JEFFREY | Review (1.0) and revise (.9) the draft bid procedures objection. | 1.90 | 1,415.50 |
| 06/04/12 | ALLEN, DAVID R | Further research re stalking horse bidder protections (2.1); review bid procedures objection (.8). | 2.90 | 1,203.50 |
| 06/04/12 | ECKSTEIN, KENNETH H. | Meet at MoFo with Moelis, KL re committee proposal on sales, DIP (1.6); follow up conference with Moelis re sale issues (.7). | 2.30 | 2,277.00 |
| 06/04/12 | RINGER, RACHAEL L | Review deposition notices, discussion with A. Shain re: same. | 0.40 | 194.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 36

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/04/12 | FRIEDMAN, KIMBERLY E | Call with G. Horowitz, S. Hasan and J. Dermont re: deposition strategy for sale procedures (1); call with MoFo re: missing production documents (0.3); communication with C. Siegel re: document production materials (.4). | 1.70 | 790.50 |
| 06/04/12 | SIEGEL, CRAIG L | Correspondence with G. Horowitz re sale procedures and DIP motions (1.4). | 1.40 | 1,043.00 |
| 06/05/12 | BROOKS, MICHAEL | Emails with S. Krouner re: call summary from morning call with Debtors' counsel (0.3); revise AFI APA based on same (1.2); review Berkshire Hathaway motion for examiner (0.4); review of Plan Sponsor and Settlement Agreement/questions in respect of same (0.9); further revise draft of AFI APA based on comments from KL Corporate (0.6) | 3.40 | 2,329.00 |
| 06/05/12 | BRODY, JOSHUA | Revise bid procedures motion (5.1); o/cs with K. Eckstein, D. Mannal, G. Horowitz and S. Zide re same and re related objections (2.1); emails with J. Bessonette and J. Taylor re APA issues (.7); review deposition questions (.5); emails with C. Siegel re same (.6); Discuss bid procedures with J. Sharret (.6); follow up emails re: same (.5); call with P. Bentley re: bid procedures objection (2.8); multiple calls with Moelis (2). | 14.90 | 11,473.00 |
| 06/05/12 | BESSONETTE, JOHN | Conferences and emails with J. Taylor, S. Krouner, J. Brody re: various matters (draft objection; mark-ups of bid procedures, APAs, etc.) (2.1); conference call with KL and MoFo corporate teams re: various questions to APAs (.6); revise proposed mark-up of Nationstar and AFI APAs (.6); conference with J. Taylor re: same (1.5); meeting with G. Horowitz, J. Taylor and C. Siegel re: deposition questions and topics (1.0); review relevant discovery production (1.7); conferences and emails with team re: same (.4). | 7.90 | 6,241.00 |
| 06/05/12 | KROUNER, SHARI K. | Meeting with J. Bessonette and J. Taylor re: APAs (1.7); review Moelis bid objection deck (.6); discussions with KL team re same (.3). | 2.60 | 2,184.00 |
| 06/05/12 | GOOT, RACHEL L | Prepare multiple exhibits for S. Greene (3.5); and, J. Whitlinger depositions (3.5). | 7.00 | 2,065.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/05/12 | BENTLEY, PHILIP | Review bid procedures objection (2.9) and extensive discussions with J. Brody (2.8) and J. Sharret (.6) re: bid procedures objections and G. Horowitz (0.6) re same. Multiple follow up emails with J. Brody, J. Sharret and G. Horowitz re: same (.5). | 7.40 | 6,401.00 |
| 06/05/12 | SHARRET, JENNIFER | Revise bid procedures order and bid procedures (2.7); revise bid procedures objection (6.6); revise bid procedures order and bid procedures (4.8); discuss bid procedures with J. Brody (.6). | 14.70 | 9,334.50 |
| 06/05/12 | LITTLE, JOSHUA R | Review of drafting history of certain AFI and NSM APA provisions (2.3); summarize same (1.0); correspondence with J. Bessonette, J. Taylor re same (.5). | 3.80 | 2,413.00 |
| 06/05/12 | BROWN, DANIELLE Y | Review Nationstar APA. | 2.90 | 1,406.50 |
| 06/05/12 | HOROWITZ, GREGORY A. | TCF with S. Engelhardt re depositions (.3); TCF with J. Dermont, C. Siegel re Dermont declaration (.4); review Moelis memo re deposition questions and topics (.8); TCF with S. Engelhardt re document production problems (.4); prepare exhibits for deposition (3.2); email with P. Bentley re same (.5); email discussion with K. Eckstein and D. Mannal re objections (.6); meet with J. Taylor, J. Bessonette, C. Siegel re APA review issues (1.0); Emails with K. Eckstein re same (.3); review new document production (2.5); T/C with S. Hassan, J. Dermont, other Moelis members re deposition issues (1.0); meet with K. Eckstein and C. Siegel re: Green deposition prep (1.3). | 12.30 | 10,639.50 |
| 06/05/12 | CHECO, MIGUEL | Prepare production documents for attorney review. | 2.10 | 588.00 |
| 06/05/12 | SIEGEL, CRAIG L | T/C with G. Horowitz and J. Dermont re: sale procedure deposition (.4); T/C with J. Taylor re: MSRs (.2); T/C with J. Brody re: APAs (.3); review and analyze documents produced by debtors (6.2) prepare for Whitlinger deposition (5.9); meet with G. Horowitz and K. Eckstein re prep for Greene deposition (1.3); meet with G. Horowitz, J. Bessonette and J. Taylor re deposition prep (1). | 15.30 | 11,398.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 38

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/05/12 | TAYLOR, JEFFREY | Call with Committee financial advisors regarding APA issues (1.2); review same (2.1). | 3.30 | 2,458.50 |
| 06/05/12 | TAYLOR, JEFFREY | Call with Debtors' counsel regarding APA issues (.8); internal meeting regarding deposition with J. Bessonette, G. Horowitz and others (1.0); review (1.1) and revise (.7) review APAs regarding the same (.7). | 4.30 | 3,203.50 |
| 06/05/12 | FRIEDMAN, KIMBERLY E | Calls with J. Bessonette and J. Little re: Nationstar APA comparison (0.5). | 0.50 | 232.50 |
| 06/05/12 | ZIDE, STEPHEN | Email K. Eckstein and J. Brody re sale objection (.5). | 0.50 | 350.00 |
| 06/05/12 | SHAIN, ALIYA | Coordinate with C. Siegel and G. Horowitz re upcoming depositions (4.3); compile documents for deposition (3.5); organize same (3.5); draft indices for same (3). | 14.30 | 4,075.50 |
| 06/05/12 | MANNAL, DOUGLAS | Attend meeting with potential bidder on HFS assets. | 1.60 | 1,264.00 |
| 06/05/12 | ECKSTEIN, KENNETH H. | Meet with Moelis and Lone Star re asset sales (1.4); confer with G. Horowitz, C. Siegel re S. Green re deposition preparation (1.3); email with J. Brody re sale and DIP response (.8); call with L. Nyhan, J. Dermont re valuation and committee proposal (.5). | 4.00 | 3,960.00 |
| 06/05/12 | ALLEN, DAVID R | Further research for bid procedures objection (.8) | 0.80 | 332.00 |
| 06/06/12 | ALLEN, DAVID R | Further research re bid procedures (.4); email J. Sharret re same (.3). | 0.70 | 290.50 |
| 06/06/12 | CHOUPROUTA, ANDREA | Research precedent for breakup fee motion, objections and order for J. Sharret. | 0.80 | 248.00 |
| 06/06/12 | KROUNER, SHARI K. | Email with J. Bessonette re APA. | 0.20 | 168.00 |
| 06/06/12 | KAUP, ANASTASIA N | Correspondence with J. Sharret re: research into asset sale issues. | 0.60 | 249.00 |
| 06/06/12 | BROOKS, MICHAEL | Review of draft objection re: sale procedures (.5); correspondence with S. Krouner re: call with debtors and committee call (0.3); review schedule to AFI APA (.3). | 1.10 | 753.50 |
| 06/06/12 | FEINBERG, RACHEL | T/C with N. Simon and K. Friedman re: document production and subpoenas. | 0.20 | 109.00 |
| 06/06/12 | ALLEN, DAVID R | Further research re bidding procedures (.9) | 0.90 | 373.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 39

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/06/12 | BESSONETTE, JOHN | Conferences and emails re: assumption and assignment of contracts in Nationstar deal with J. Brody and J. Taylor (.4); supervise part of document review in connection with depositions (1.1); review S. Greene deposition re: sale process matters (1.5). | 3.00 | 2,370.00 |
| 06/06/12 | BRODY, JOSHUA | Confer with P. Bentley re bid procedures objection (1.2); revise same (4.3); multiple o/cs with J. Sharret re same (1.5); e-mails with T. Goren and o/c with A. Barrage re assumption procedures issue (.4); review sale motion and case law re same (.9); o/c G. Horowitz re Greene deposition (.5); review transcript of same (1.3). | 10.10 | 7,777.00 |
| 06/06/12 | FRIEDMAN, KIMBERLY E | Attend deposition of S. Greene re: sale issues. | 7.00 | 3,255.00 |
| 06/06/12 | FRIEDMAN, KIMBERLY E | Comparison of Nationstar APA drafts (3); review document production materials for S. Greene Deposition (2). | 5.00 | 2,325.00 |
| 06/06/12 | BENTLEY, PHILIP | Revise bid procedures objection (3.4), and discuss with J. Brody (1.2), K. Eckstein (0.5) and J. Sharret (0.4) re same. | 5.50 | 4,757.50 |
| 06/06/12 | CIPOLLA, SANTO A. | Assist counsel with review of potential deposition exhibits (3.4); confer with C. Siegel regarding same (.4). | 3.80 | 1,121.00 |
| 06/06/12 | SHAIN, ALIYA | Continue preparation for S. Greene deposition (9); prepare for (1.0) and attend (7.5) S. Greene deposition. | 17.50 | 4,987.50 |
| 06/06/12 | SHARRET, JENNIFER | Revise bid procedures objection (2); review revised objection (2.1); meeting with J. Brody and P. Bentley re: objection (.5); revise objection (3.6); research re: objection (2.4); review Greene deposition (2.6). | 13.20 | 8,382.00 |
| 06/06/12 | BROWN, DANIELLE Y | Review Nationstar APA. | 1.40 | 679.00 |
| 06/06/12 | HOROWITZ, GREGORY A. | Prepare for Greene deposition (2.1); take Greene deposition (7.5); debriefing meeting with J. Brody (.5); debriefing and strategy discussion with K. Eckstein (.8). | 10.90 | 9,428.50 |
| 06/06/12 | CHECO, MIGUEL | Prepare production documents for attorney review. | 3.30 | 924.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 40

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/06/12 | SIEGEL, CRAIG L | Analyze debtors' document production (3.1); prepare for Whitlinger deposition (3.5); prepare for and participate in meeting with G. Horowitz re: same (.6). | 7.20 | 5,364.00 |
| 06/06/12 | TAYLOR, JEFFREY | Review summary of changes to draft APAs (.8); internal discussions with J. Bessonette and J. Little regarding the same (.5); analysis of changes regarding timing and process (1.2). | 2.50 | 1,862.50 |
| 06/06/12 | TAYLOR, JEFFREY | Revise mark-ups of the stalking horse APAs. | 1.70 | 1,266.50 |
| 06/06/12 | TAYLOR, JEFFREY | Reviewed and revise the draft bid procedures objection. | 1.30 | 968.50 |
| 06/06/12 | ECKSTEIN, KENNETH H. | Meet with R. Schrock re sales and other case issues (1.5); confer with G. Horowitz re Greene deposition (.8); call with MoFo re negotiations of bid procedures (.4). | 2.70 | 2,673.00 |
| 06/06/12 | RINGER, RACHAEL L | Review deposition notices. | 0.70 | 339.50 |
| 06/07/12 | BROOKS, MICHAEL | Review data room contents and schedules (.2). Draft summary of material AFI APA provisions (2.3).  Emails with J. Bessonette and S. Krouner re: mark ups of APA and next steps (.3). Review of comments to AFI APA (.5). Review of AFI public filings for breakdown of legacy loan portfolio (.4). | 3.70 | 2,534.50 |
| 06/07/12 | KAUP, ANASTASIA N | Research into asset sale issues (4.1). | 4.10 | 1,701.50 |
| 06/07/12 | BRODY, JOSHUA | Multiple discussions with P. Bentley re objection (1.1); revise same (5.5);  t/cs with J. Taylor and J. Bessonette re APA and Bidding procedures issues (1.1); review APA and Bidding Procedures re same (1.3); revise mark-up of Bidding Procedures/order (1.8); (1.0); meet with G. Horowitz and J. Kaye re Dermont declaration (.6); review Moelis outline re same (.2). | 12.60 | 9,702.00 |
| 06/07/12 | BESSONETTE, JOHN | Review of (.9), revisions to (1) and conferences and emails with (.3) TCFs J. Brody and J. Taylor re: numerous points of APAs and objection to bid procedures (1.1); review documents for various points and interplay between APAs and bid procedures (.5). | 3.80 | 3,002.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 41

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/07/12 | FRIEDMAN, KIMBERLY E | Deposition preparation for G. Horowitz (1.5); email communications with C. Siegel re: Whitlinger deposition (2.0); call with Moelis re: due diligence background information (1.0). | 4.50 | 2,092.50 |
| 06/07/12 | FRIEDMAN, KIMBERLY E | Confer with A. Shain re: deposition prep for Whitlinger (0.8); review production documents (2.7) and court filed documents (2.5) for Whitlinger deposition. | 6.00 | 2,790.00 |
| 06/07/12 | FRIEDMAN, KIMBERLY E | Emails with C. Siegel re: court filed documentation (0.5); review court filed documents for Whitlinger deposition (2.3). | 2.80 | 1,302.00 |
| 06/07/12 | BENTLEY, PHILIP | Extensive review of bid procedures objection (7); KL team conference call re APA (0.6), and discuss objection with J. Sharret (2.1) and J. Brody (1.1) re same. | 10.80 | 9,342.00 |
| 06/07/12 | KROUNER, SHARI K. | Review APA markups (2); correspondence with KL working group re same (.6); review notes re Committee meeting (.3); review S. Greene transcript (.8). | 3.70 | 3,108.00 |
| 06/07/12 | SHAIN, ALIYA | Begin preparation for J. Whitlinger deposition (4.0). | 4.00 | 1,140.00 |
| 06/07/12 | KAYE, JORDAN D | Multiple emails with S. Zide, J. Shifer and Moelis re: Sale (1.2), review sale pleadings (2.8); meet with G. Horowitz and J. Brody re: Dermont declaration (.6), emails re same with KL and Moelis team (1.4), draft declaration (1.2). | 7.20 | 5,184.00 |
| 06/07/12 | SHARRET, JENNIFER | Revise bid procedures objection (2); review revised objection (2.7); meeting with P. Bentley re: objection (2.1); revise objection (5.5); research re: objection (.5); review Greene deposition (.3). | 13.10 | 8,318.50 |
| 06/07/12 | ECKSTEIN, KENNETH H. | Email with G. Horowitz regarding J. Whitlinger deposition and related issues. | 0.60 | 594.00 |
| 06/07/12 | HOROWITZ, GREGORY A. | Prepare for J. Whitlinger deposition (5.4); confer with C. Siegel re Whitlinger agenda (.5); meet with J. Brody and J. Kaye re Dermont declaration (.6). | 6.50 | 5,622.50 |
| 06/07/12 | CHECO, MIGUEL | Prepare production documents for attorney review. | 1.60 | 448.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 42

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/07/12 | SIEGEL, CRAIG L | CF with G. Horowitz re Whitlinger agenda (.5); review (3.5) and analyze (3.4) document production re sale and DIP motions; prepare for Whitlinger deposition (2.9); draft deposition outline (2.0). | 12.30 | 9,163.50 |
| 06/07/12 | TAYLOR, JEFFREY | Revise mark-up of the stalking horse APAs (.8); revise related issues list(1.1); email discussions with J. Bessonette, S. Krouner regarding the same (.6); review schedules to the stalking horse APAs (3.3): t/cs with J. Brody and J. Bessonette re: next steps (1.1). | 6.90 | 5,140.50 |
| 06/07/12 | ECKSTEIN, KENNETH H. | Call with T. Walper (2x) re sale issues (.4). | 0.40 | 396.00 |
| 06/07/12 | ECKSTEIN, KENNETH H. | Call with Moelis (2x) re sale and bidding issues for servicing, whole loans (.8) | 0.80 | 792.00 |
| 06/07/12 | MANNAL, DOUGLAS | TCF with MoFo re sale issues. | 0.90 | 711.00 |
| 06/07/12 | ECKSTEIN, KENNETH H. | Calls with L. Nashelsky (2x) re Sale and DIP issues (.8). | 0.80 | 792.00 |
| 06/08/12 | KAUP, ANASTASIA N | Research re: asset sale issues (3.1); draft summary of research (.6); emails with J. Sharret re: same (.2). | 3.90 | 1,618.50 |
| 06/08/12 | BROOKS, MICHAEL | Attend team meeting with D. Brown, J. Bessonette, and A. Webber to discuss next steps (0.9); Revise comments to AFI APA (0.3). | 1.20 | 822.00 |
| 06/08/12 | WEBBER, AMANDA | Meet with J. Bessonette, D. Brown, M. Brooks and D. Brown re status update (.9); review markup to AFI purchase agreement (1.4). | 2.30 | 1,460.50 |
| 06/08/12 | FRIEDMAN, KIMBERLY E | Attend deposition of J. Whitlinger. | 4.00 | 1,860.00 |
| 06/08/12 | FRIEDMAN, KIMBERLY E | Discussion with G. Horowitz re: deposition of Whitlinger. | 0.50 | 232.50 |
| 06/08/12 | FRIEDMAN, KIMBERLY E | Assist J. Sharret re: objection citations. | 0.50 | 232.50 |
| 06/08/12 | FRIEDMAN, KIMBERLY E | Deposition preparation with C. Siegel. | 2.80 | 1,302.00 |
| 06/08/12 | BENTLEY, PHILIP | Review (2.0) and revise (2.1) bid procedures objection; and discuss with J. Brody re same (0.3). | 4.40 | 3,806.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 43

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/08/12 | BRODY, JOSHUA | Review (1.7) and revise (2.4) objection to bid procedures motion; CFs with P. Bentley and K. Eckstein re same (.9); t/cs and e-mails J. Sharret re same (.8); review deposition transcripts (1.3). | 7.10 | 5,467.00 |
| 06/08/12 | KROUNER, SHARI K. | Attend portion of meeting with J. Bessonette and J. Taylor re sale process (1.0); review APA markups (.7); review Moelis bid objection deck (.6); correspondence with KL team re same (.3). | 2.60 | 2,184.00 |
| 06/08/12 | BESSONETTE, JOHN | Finalize APA mark-ups (.2); conferences with J. Taylor, S. Krouner re: same (1.7); meeting with D. Brown, M. Brooks and A. Webber re: Nationstar and AFI APAs (.9); review portions of schedules in connection with questions (.3). | 3.10 | 2,449.00 |
| 06/08/12 | SHAIN, ALIYA | Preparation for J. Whitlinger deposition (3.2); attend deposition (3.0); coordinate receipt of transcripts(.4); organize deposition exhibits (1.6). | 8.20 | 2,337.00 |
| 06/08/12 | KAYE, JORDAN D | Review draft sale objection and other pleadings (1.0), review prior Moelis declaration (.5), draft declaration (7.0); review Greene and Whitlinger deposition transcripts (1.0). | 9.50 | 6,840.00 |
| 06/08/12 | SHARRET, JENNIFER | Emails with Moelis re: comments on objection (.5); multiple TCFs/emails with J. Brody re: objection (.8); revise objection (4.0). | 5.30 | 3,365.50 |
| 06/08/12 | BROWN, DANIELLE Y | Meet with J. Bessonette M. Brooks, and A. Webber re: comments to the Nationstar and AFI APAs. | 0.90 | 436.50 |
| 06/08/12 | HOROWITZ, GREGORY A. | Discussion with D. Mannal re Centerview (.4); monitor portions of J. Whitlinger deposition (.5); discussion C. Siegel re same (.7); review S. Greene transcript (1.0), prepare for crosses (4.0); TCF J. Dermont re declaration (.4); TCF with K. Friedman re Whitlinger deposition (.5). | 7.50 | 6,487.50 |
| 06/08/12 | VANARIA, HUNTER | Revise bid procedures objection (1.3); prepare of document for filing (.6) | 1.90 | 589.00 |
| 06/08/12 | SIEGEL, CRAIG L | Prepare for and take Whitlinger's deposition (6.9); prepare exhibits and send to debtors' counsel (.2). | 7.10 | 5,289.50 |
| 06/08/12 | TAYLOR, JEFFREY | Review draft bid procedures objection. | 1.10 | 819.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 44

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/08/12 | TAYLOR, JEFFREY | Finalize mark-up of stalking horse APAs (1.2); internal meeting with J. Bessonette, S. Krouner regarding the same (1.7); review schedules to the stalking horse APAs (3.8). | 6.70 | 4,991.50 |
| 06/08/12 | TAYLOR, JEFFREY | Discussions with D. Mannal regarding disclosure of schedules to the stalking horse APAs (.6); participate in call with potential investor regarding proposal to act as stalking horse bidder (.6). | 1.20 | 894.00 |
| 06/08/12 | MANNAL, DOUGLAS | Numerous TCFs with counsel for alternative to NationStar (.4); emails with K. Eckstein re same (.4); review (.9) and comment on sale objection (.6); TCF with J. Taylor re same (.6). | 2.90 | 2,291.00 |
| 06/08/12 | CWIECEK, ANYA W | Cite-check re bid procedures objections. | 1.90 | 551.00 |
| 06/09/12 | KAUP, ANASTASIA N | Research re: asset sale issues (6.9); draft summary re: same (.6); email J. Sharret re: same (.1). | 7.60 | 3,154.00 |
| 06/09/12 | BENTLEY, PHILIP | Revise bid procedures objection. | 0.40 | 346.00 |
| 06/09/12 | KAYE, JORDAN D | Review (1.0) and revise (1.5) J. Dermont declaration. | 2.50 | 1,800.00 |
| 06/09/12 | HOROWITZ, GREGORY A. | Review (.5) and edit draft J. Dermont declaration (.7); emails from/to J. Sharret, S. Engelhardt re confidentiality issues (.7). | 1.90 | 1,643.50 |
| 06/10/12 | BRODY, JOSHUA | Review (.3) and comment on Dermont declaration (1.0); e-mails with G. Horowitz and K. Eckstein re same (.2); t/c with Moelis re same (.7); t/c with J. Sharret re committee comments to objection (.3); review same (.7). | 3.20 | 2,464.00 |
| 06/10/12 | KAYE, JORDAN D | Review Puntus declaration and pleadings (1.5), conference call with Moelis re Dermont declaration (.7), review deposition transcripts (2.8). | 5.00 | 3,600.00 |
| 06/10/12 | SHARRET, JENNIFER | Review S. Greene deposition transcript (3.1); t/c with J. Brody re committee comments to objection (.3). | 3.40 | 2,159.00 |
| 06/10/12 | HOROWITZ, GREGORY A. | Edit revised J. Dermont declaration (.7); TCF with Moelis re same (.7); review J. Whitlinger deposition transcript (.5); review deposition summaries (.6). | 2.50 | 2,162.50 |
| 06/10/12 | SIEGEL, CRAIG L | Participate in portion of conference call with Moelis re: Dermont declaration (.7); edit sale objection papers (.6); read (.3) and analyze (.5) Whitlinger transcript. | 2.10 | 1,564.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 45

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/10/12 | TAYLOR, JEFFREY | Review Moelis comments to the draft bid procedures objection. | 0.80 | 596.00 |
| 06/10/12 | TAYLOR, JEFFREY | Emails with J. Brody regarding the AFI APA (.3); review the same (.4). | 0.70 | 521.50 |
| 06/10/12 | ECKSTEIN, KENNETH H. | Review (.4) and revise (.9) objection re bid procedures. | 1.30 | 1,287.00 |
| 06/11/12 | BROOKS, MICHAEL | Call with Debtors corporate counsel re: comments to asset purchase agreement (1.0). Review of objection motion to sale procedures and sales (0.6). Review of Berkshire mark-ups of purchase agreements (0.5). Review of Lonestar mark up of purchase agreement for Ally assets (1.0); List of changes for Lonestar markup (0.8). | 3.90 | 2,671.50 |
| 06/11/12 | WEBBER, AMANDA | Review of sale procedures motion (1.6); review of Berkshire markups to APAs (.8); review Lonestar markup to AFI APA (1). | 3.40 | 2,159.00 |
| 06/11/12 | BRODY, JOSHUA | Revise bid procedures objection (2.1); multiple correspondence with J. Sharret re same (1.6); TCFs to committee members re same (1.1); emails with A. Barrage and o/c G. Horowitz re exhibits (.3); review Berkshire and Lonestar objections and bids (.6); e-mails with D. Mannal and J. Taylor re same (.2); review RMBS trustee objection to bid procedures motion (.8). | 6.70 | 5,159.00 |
| 06/11/12 | BENTLEY, PHILIP | Final review of bid procedures objection (2.7); multiple emails with KL team re: same (0.4), and further emails with J. Sharret and J. Brody re same (0.4). | 3.50 | 3,027.50 |
| 06/11/12 | KROUNER, SHARI K. | Call with MoFo re APA markups (1.0); review motions re: Lonestar APAs (1.3); discussion with J. Taylor re same (1). | 3.30 | 2,772.00 |
| 06/11/12 | FRIEDMAN, KIMBERLY E | Communicate with J. Sharret re: objection (0.1); call with C. Siegel re: deposition transcript (0.2); email G. Horowitz re: same (0.1); review objection citations (0.3); revise draft objection (0.5); emails to C. Siegel and J. Sharret re: objection (0.3); additional emails to J. Sharret re: objection citations (0.3) | 1.80 | 837.00 |
| 06/11/12 | ECKSTEIN, KENNETH H. | Review Berkshire APA (.8) and objection to sale procedures (1.1); call with Moelis re same (.4). | 2.30 | 2,277.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 46

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/11/12 | SHARRET, JENNIFER | Review deposition transcripts (1.2); revise bid procedures objection (4.1); multiple emails and t/c with Moelis, P. Bentley, J. Brody, G. Horowitz and K. Friedman re: inserts/modifications to the bid procedures objection (1.6); discuss same with J. Rappaport (.4). | 7.30 | 4,635.50 |
| 06/11/12 | KAYE, JORDAN D | Revise Dermont declaration (5.5); draft summaries of depositions (2.0). | 7.50 | 5,400.00 |
| 06/11/12 | RAPPAPORT, JASON | Review bid procedures objection (1.5); discussion with J. Sharret re: same (.4). | 1.90 | 1,130.50 |
| 06/11/12 | HOROWITZ, GREGORY A. | TCF with S. Engelhardt, C. Siegel re preparation for evidentiary hearing (.4); emails with J. Brody, J. Sharret re objections (.3); email K. Eckstein, D. Mannal, J. Sharret, C. Siegel re procedural issues (.4); revise bid procedure objection (1.5); TCF J. Dermont re declaration (.4); review Lone Star objection, B. Hathaway objection (.7); TCF with same plus debtors' counsel (.4); TCF J. Dermont re objections (.6). | 4.70 | 4,065.50 |
| 06/11/12 | VANARIA, HUNTER | Prepare transcript exhibits for J. Sharret (.9); compile exhibits for filing (1.2); prepare binders of sale objections for D. Mannal (3.0). | 5.10 | 1,581.00 |
| 06/11/12 | TAYLOR, JEFFREY | Call with Debtors' counsel regarding Committee's proposed changes to the stalking horse APAs (1.1); internal discussions with S. Krouner and others regarding next steps (1.0); email discussions with D. Mannal regarding GSE put-back liabilities (.4); review APAs regarding the same (.7); review Berkshire and Lonestar proposals to act as stalking horse bidders (1.8); draft summary of the same (1.9). | 6.50 | 4,842.50 |
| 06/11/12 | TAYLOR, JEFFREY | Review final bid procedures objection. | 1.10 | 819.50 |
| 06/11/12 | ECKSTEIN, KENNETH H. | Finalize comments to objection to sale procedures. | 1.40 | 1,386.00 |
| 06/11/12 | SIEGEL, CRAIG L | Research (.6) and revise sale objection (.6); t/c with G. Horowitz and S. Engelhardt re: sale hearing (.2). | 1.40 | 1,043.00 |
| 06/11/12 | RINGER, RACHAEL L | Review draft objection to bid procedures (.8), prepare same for filing (.2), review draft summaries of depositions (.4). | 1.40 | 679.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 47

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/12 | LIU, GILBERT | Review of Trustee objections to sale and DIP (0.7) | 0.70 | 570.50 |
| 06/11/12 | SIEGEL, CRAIG L | Research (.6) and edit (.6) sale objection; edit (2) and serve (.5) AFI subpoena; read (1.9) and analyze (.8) Whitlinger transcript and exhibits to and edit summary; Emails with G. Horowitz and call with S. Engelhardt re: sale hearing (.2) | 6.60 | 4,917.00 |
| 06/11/12 | TRACHTMAN, JEFFREY S. | Discuss responses to same with S. Sparling (.6); emails with G. Horowitz, J. Brody, R. Ringer, others re: bid procedures and other scheduled motions (.7). | 1.30 | 1,157.00 |
| 06/12/12 | BROOKS, MICHAEL | Review of list of changes to purchase agreements by Lonestar and Berkshire (0.5). Review of filed Committee objection to sales and bid procedures (0.5). Review of sales and procedures objections (1.2). | 2.20 | 1,507.00 |
| 06/12/12 | KAUP, ANASTASIA N | Emails with E. Daniels, R. Ringer re: potential asset sales issues. | 0.20 | 83.00 |
| 06/12/12 | KAUP, ANASTASIA N | Emails with J. Sharret and KL team re: research into asset sales issues. | 0.20 | 83.00 |
| 06/12/12 | KROUNER, SHARI K. | Review issues list re APA markups (.4); correspondence with KL team re same (.4); review emails re committee updates (.8). | 1.60 | 1,344.00 |
| 06/12/12 | BESSONETTE, JOHN | Review of various parties' objections to bid procedures (.8); review and reply to emails from M. Brooks, D. Mannal re: sale process matters (.4). | 1.20 | 948.00 |
| 06/12/12 | SHARRET, JENNIFER | Review objections to the bid procedures (1.4); review Dermont declaration (.5); review emails from KL corporate re: Berkshire and Lonestar modifications to the APAs (.8). | 2.30 | 1,460.50 |
| 06/12/12 | KAYE, JORDAN D | Review (1.2) and revise declaration and transcripts (2.0), draft summaries re same (1.8). | 5.00 | 3,600.00 |
| 06/12/12 | HOROWITZ, GREGORY A. | T/C with J. Dermont re objection (.3); TCF with C. Siegel re hearing preparation (.4). | 0.70 | 605.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/12/12 | TAYLOR, JEFFREY | Finalize summary of proposed stalking horse APAs submitted by Berkshire and LoneStar (1.1); review Berkshire and LoneStar objections (3.2); review Moelis summary of the proposed LoneStar and Berkshire stalking horse APAs (2.2); draft issues list regarding the same (.9); CF with K. Chin re sale issue (.4). | 7.80 | 5,811.00 |
| 06/12/12 | ECKSTEIN, KENNETH H. | Call with J. Dermont re asset sales, DIP alternatives (.7); review declaration re same (.5). | 1.20 | 1,188.00 |
| 06/12/12 | SIEGEL, CRAIG L | Edit Whitlinger and Greene deposition summary  (.4); TC with G. Horowitz re: objection and hearing (.4). | 0.80 | 596.00 |
| 06/12/12 | ZIDE, STEPHEN | Emails with R. Ringer and J. Kaye re deposition summaries. | 0.20 | 140.00 |
| 06/12/12 | RINGER, RACHAEL L | E-mails with S. Zide and J. Kaye re: deposition summaries (.2), review deposition summaries (.4), begin revising same (.3), review deposition transcripts re: same (1.6). | 2.50 | 1,212.50 |
| 06/12/12 | CHIN, KENNETH | Conference with J. Taylor regarding free and clear concepts. | 0.40 | 336.00 |
| 06/13/12 | BROOKS, MICHAEL | Review of Moelis summary of Berkshire and Lonestar purchase agreements and comments to same (.7); Review of precedent in respect of what mortgage loans documents are generally required to be delivered (based on comment by LoneStar) (.5). Call with S. Krouner, J. Taylor and J. Bessonette re: next steps (.7). | 1.90 | 1,301.50 |
| 06/13/12 | KAUP, ANASTASIA N | Research re: asset sale issues (6.1); draft summaries of research findings (.9); emails with J. Sharret re: same (.6). | 7.60 | 3,154.00 |
| 06/13/12 | KROUNER, SHARI K. | Review Moelis deck re Lone Star APAs (.6); call with Moelis & KL re same (.6); calls with J. Bessonette, J. Taylor & M. Brooks re APA issues (.7) | 1.90 | 1,596.00 |
| 06/13/12 | BRODY, JOSHUA | Multiple discussions with J. Taylor, J. Sharret and D. Mannal re Nationstar sale issues (1.1); review docs (including Dermont declaration) re same (.8). | 1.90 | 1,463.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 49

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/13/12 | ECKSTEIN, KENNETH H. | Discussion with D. Mannal re servicing asset sales (.4); call with J. Dermont re asset sales (.3); call with Berkshire re Berkshire Hathaway asset bids (.4); review bids for Berkshire Hathaway and Lone Star (.5); review summaries of same (.3). | 1.90 | 1,881.00 |
| 06/13/12 | BENTLEY, PHILIP | Discuss with J. Sharret re bid procedures issues | 0.30 | 259.50 |
| 06/13/12 | BESSONETTE, JOHN | Review key Ally sale matters (.5); conference calls and emails with J. Taylor re: Lonestar and Berkshire Hathaway asset purchase agreements (1.3); follow up discussions with J. Taylor, S. Krouner and M. Brooks re same (.7); review competing stalking horse APAs (.8) and related objections (.8); conferences and emails with MoFo re: severing and review documents related to same (1.6); review (.6) and reply (.6) to numerous emails with D. Mannal, S. Krouner and M. Brooks related to sales procedures and APAs of various potential stalking horses; review Moelis presentation re same (.4). | 7.30 | 5,767.00 |
| 06/13/12 | SHARRET, JENNIFER | T/c with D. Mannal and J. Taylor and J. Brody re: APA and bid procedure issues (1.1); follow-up discussions with P. Bentley re: same (.3); draft detailed email to D. Mannal re: break-up fee (.6);  prepare chart of Ally sale issues (.4); Review research on sale/assignment of contracts (.4); Review Moelis declaration and t/c with J. Kaye re: Moelis declaration (.4). | 3.20 | 2,032.00 |
| 06/13/12 | KAYE, JORDAN D | Revise declaration re sale procedures (3.4); TCF with J. Sharret re same (.4). | 3.80 | 2,736.00 |
| 06/13/12 | RAPPAPORT, JASON | Review summary of proposed bids prepared by Moelis. | 1.20 | 714.00 |
| 06/13/12 | HOROWITZ, GREGORY A. | TCF with S. Engelhardt re deposition (.3); emails to/from J. Dermont re declaration (.4); discussion with J. Dermont re same (.5); TCF with S. Engelhardt re exhibits, cross-examination process (.4); draft and review cross-outlines (1.5). | 3.10 | 2,681.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/13/12 | TAYLOR, JEFFREY | Internal discussions with D. Mannal, J. Brody, J. Sharret re: issues with NationStar APA (1.1); review NationStar APA regarding the same (1.8); call with Moelis regarding issues regarding the proposed LoneStar stalking horse APA (.9) internal discussions with J. Bessonette regarding the same (1.3); revise Moelis presentation regarding the same (.4); internal discussions with S. Krouner, M. Brooks and J. Bessonette regarding the same (.7). | 6.20 | 4,619.00 |
| 06/13/12 | SHAIN, ALIYA | Review (1.0), revise (1) and coordinate (.4) re filing J. Dermont declaration. | 2.40 | 684.00 |
| 06/13/12 | MANNAL, DOUGLAS | Prepare for team meeting re: bids (.3); Coordinate with Moelis and KL team (J. Sharret, J. Taylor and J. Brody) re comparison of proposed bids for stalking horse (1.1) | 1.40 | 1,106.00 |
| 06/13/12 | MANNAL, DOUGLAS | Call with Trustee's counsel to understand sale process objection (.7); discussion with K. Eckstein re same (.4). | 1.10 | 869.00 |
| 06/13/12 | RINGER, RACHAEL L | Review (.5) and assist with finalizing (.5) Dermont declaration for filing. | 1.00 | 485.00 |
| 06/13/12 | SIEGEL, CRAIG L | Email with K. Friedman re: sale hearing prep (.3) | 0.30 | 223.50 |
| 06/13/12 | RINGER, RACHAEL L | Review summaries of depositions re: same procedures (1.0); revise same (.5); e-mails with J. Kaye and S. Zide re: same (.3). | 1.80 | 873.00 |
| 06/14/12 | BROOKS, MICHAEL | Review of Lone Star issues list and purchase agreement markup (0.5); Call with D. Mannal and LoneStar counsel re: purchase agreement markup (0.5). Review of revised draft APA from LoneStar (0.3). Draft lists of issues that were addressed, or not addressed, by revised Lone Star APA (1.0). Review of Debtors' reply to omnibus motion re: sale process (0.7). Emails with Moelis, D. Mannal and K. Eckstein re: recommendations for Committee (0.5).  Create list of issues with Ally APA (0.3). | 3.80 | 2,603.00 |
| 06/14/12 | KAUP, ANASTASIA N | Research re: asset sale issues (3.5); O/Cs, T/Cs and emails with J. Sharret re: asset sale issues (1.2); T/Cs and emails with A. Shain re: same (.3). | 5.00 | 2,075.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 51

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                         Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/14/12 | KROUNER, SHARI K. | Review Lonestar APA to prepare for call (.5); emails with J. Bessonette re same (.2); review revised APA and issues list re same (1.4); calls with Moelis re APA issues (.4); email J. Bessonette re issues for committee call (.2); emails re Ally APA issues with KL team (.4). | 3.10 | 2,604.00 |
| 06/14/12 | BENTLEY, PHILIP | Review and analyze case law re bid procedures motion (1.0). Discussions with J. Sharret re: severability issues (.4). | 1.40 | 1,211.00 |
| 06/14/12 | FRIEDMAN, KIMBERLY E | Prepare for (2.0) and assist with (1.0) evidentiary hearing requests re: sale motion. | 3.00 | 1,395.00 |
| 06/14/12 | BRODY, JOSHUA | Emails with K. Eckstein re status and sale negotiations (.5); e-mails with J. Bessonette and S. Krouner re same (.4). | 0.90 | 693.00 |
| 06/14/12 | BESSONETTE, JOHN | Prepare for (.1) and conference call with Lonestar counsel re: whole loan asset purchase agreement issues (2.2); review Lonestar revised APA (.6); prepare for (.3) review Ally sale-related issues (.3); review Debtors' responses to objections to sale procedures (.3). | 3.80 | 3,002.00 |
| 06/14/12 | HOROWITZ, GREGORY A. | Review Nationstar's reply to objections (.8); confer with C. Siegel re: cross exhibits (2x) (1.0); TCF with J. Dermont, D. Mannal re deposition prep (.3); prepare J. Dermont for deposition with C. Siegel (1.0); review portions of T. Wechsler deposition transcript (.6). | 3.70 | 3,200.50 |
| 06/14/12 | SIEGEL, CRAIG L | Read and analyze sale objection (1.0), reply papers (1.0), and affidavits (.8); prep J. Dermont for deposition with G. Horowitz (1) additional deposition preparation for J. Dermont (1.3). | 5.10 | 3,799.50 |
| 06/14/12 | SHARRET, JENNIFER | Research re: severability (1.8); c/f with P. Bentley re: research on severability (.4); emails and c/f with A. Kaup re: asset sale research (1.2) prepare outline of objection to bid procedures (.5); emails with J. Brody and KL corporate team re: open bid procedure and APA issues (.2). | 4.10 | 2,603.50 |
| 06/14/12 | ECKSTEIN, KENNETH H. | Meet with L. Nashelsky re bids (.7); meet with T. Walper, T. Wechsler re sales issues (.7); calls with individual committee members re same (1.0); call with J. Dermont re sale procedure issues (.8). | 3.20 | 3,168.00 |

Kramer Levin Naftalis & Frankel LLP    Page No. 52

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/14/12 | SHAIN, ALIYA | Prepare copies of Dermont declaration (.8); coordinate with J. Sharret re binder re bid procedures (.5); create index and binder re same (1.2). | 2.50 | 712.50 |
| 06/14/12 | SHAIN, ALIYA | Organize deposition exhibits to C. Siegel. | 0.50 | 142.50 |
| 06/14/12 | MANNAL, DOUGLAS | TCF with Lonestar and M. Brooks re revised proposal. | 0.50 | 395.00 |
| 06/14/12 | MANNAL, DOUGLAS | T/C with G. Horowitz, J. Dermont re prep for deposition. | 0.30 | 237.00 |
| 06/15/12 | BROOKS, MICHAEL | Emails with K. Eckstein, D. Mannal and KL bankruptcy team re: changes to Nationstar and Ally APAs that have been agreed to (0.8); Draft list of changes from foregoing (0.4). Review of Nationstar and Ally APA for locations of expected concessions by stalking horses (0.7). | 1.90 | 1,301.50 |
| 06/15/12 | BESSONETTE, JOHN | Review selected recent principal pleadings, objections and replies re: examiner appointment (.8). | 0.80 | 632.00 |
| 06/15/12 | BRODY, JOSHUA | Revise sale procedures order (1.4); t/cs with J. Sharret re same (.4). | 1.80 | 1,386.00 |
| 06/15/12 | KROUNER, SHARI K. | Review objections to bid procedures (1.0), and replies (1.2). | 2.20 | 1,848.00 |
| 06/15/12 | SHARRET, JENNIFER | Review J. Brody's mark-up of bid procedures order (.5) and t/c with J. Brody re: same (.4); draft talking points for hearing on resolution of bid procedure issues (.6). | 1.50 | 952.50 |
| 06/15/12 | KAYE, JORDAN D | Review Nationstar response (.6); emails with G. Horowitz re same (.4). | 1.00 | 720.00 |
| 06/15/12 | HOROWITZ, GREGORY A. | Emails with D. Mannal and C. Siegel re potential sale procedures. | 0.50 | 432.50 |
| 06/15/12 | MANNAL, DOUGLAS | Conference call with Committee member re Stalking Horse alternatives. | 1.30 | 1,027.00 |
| 06/15/12 | ECKSTEIN, KENNETH H. | Attend meeting at MoFo with Nationstar re bid procedures. | 1.80 | 1,782.00 |
| 06/15/12 | ECKSTEIN, KENNETH H. | Call with Kirkland re Ally sale and DIP issues (1.2); emails with J. Dermont (.4) and D. Mannal re same (.4). | 2.00 | 1,980.00 |
| 06/15/12 | MANNAL, DOUGLAS | Prepare for settlement meeting on Stalking Horse re NationStar bid (1.0); attend meeting at MoFo's office re same (1.8). | 2.80 | 2,212.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 53

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/16/12 | KAUP, ANASTASIA N | Research re: asset sale issues (1.8); email with J. Sharret re: same (.1). | 1.90 | 788.50 |
| 06/16/12 | SHARRET, JENNIFER | Emails to R. Ringer re: status of bid procedures. | 0.20 | 127.00 |
| 06/16/12 | MANNAL, DOUGLAS | Email with counsel for Lonestar re bid procedures (.3). | 0.30 | 237.00 |
| 06/16/12 | ECKSTEIN, KENNETH H. | Review proposed bid procedures (.5); review related objections responses to same (.5). | 1.00 | 990.00 |
| 06/17/12 | BROOKS, MICHAEL | Call with professionals (KL and Moelis) re: best and final offers (0.5). | 0.50 | 342.50 |
| 06/17/12 | BESSONETTE, JOHN | Review (.4) and reply (.4) to emails re: finalizing bid procedures order; review revised bid procedures re: same (2.6); email correspondence with KL and Moelis teams re: new Berkshire bids and related matters (.8). | 4.20 | 3,318.00 |
| 06/17/12 | BRODY, JOSHUA | Multiple TCFs/e-mails with A. Barrage, J. Sharret, M. Crespo, K. Eckstein and J. Dermont re revisions to sale procedures order (.8); review revised draft of same (2.5); revise hearing outline re same (.6); e-mails with S. Krouner re  bid procedures (.4). | 4.30 | 3,311.00 |
| 06/17/12 | KROUNER, SHARI K. | Review revised orders re: bid procedures (2.8); emails with J. Brody re bid procedures (.4). | 3.20 | 2,688.00 |
| 06/17/12 | ZIDE, STEPHEN | Call with Moelis, KL team and K. Eckstein re status of bid procedures and Berkshire proposal. | 0.50 | 350.00 |
| 06/17/12 | SHARRET, JENNIFER | Multiple emails with J. Brody re: revisions to bid procedures (.8); review revisions to bid procedures order (.5); multiple TCFs with J. Brody and A. Barrage re: same (.8); multiple emails with K. Eckstein, J. Brody and Moelis re: revisions to bid procedures (.5); emails with J. Dermont re: revised Berkshire proposal(.6); review Moelis deck on proposals (.3); revise hearing notes on bid procedures (.6). | 4.10 | 2,603.50 |
| 06/17/12 | TAYLOR, JEFFREY | Summarize Committee's proposed changes to the stalking horse APAs (1.6); emails with J. Brody regarding the same (.5); discussions with Debtors' counsel regarding the same (1.1). | 3.20 | 2,384.00 |
| 06/17/12 | ECKSTEIN, KENNETH H. | Calls with T. Walper re asset sale. | 1.40 | 1,386.00 |
| 06/17/12 | ECKSTEIN, KENNETH H. | Review evening bids (.6) | 0.60 | 594.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 54

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/17/12 | ECKSTEIN, KENNETH H. | Prepare for conference call re: bids (.5); conference call with Moelis and KL teams re bid comparison (.5) | 1.00 | 990.00 |
| 06/17/12 | MANNAL, DOUGLAS | Prepare for (.6) and attend Committee profs call re stalking horse, potential bids (.5). | 1.10 | 869.00 |
| 06/17/12 | RINGER, RACHAEL L | Numerous e-mails with E. Daniels, S. Zide and D. Mannal re: revised bids (.8), call with KL and Moelis teams re same (.5); draft e-mail to Committee re: same (1.0). | 2.30 | 1,115.50 |
| 06/17/12 | MANNAL, DOUGLAS | Review proposed bids (.4), numerous e-mails with R. Ringer re: same (.7). | 1.10 | 869.00 |
| 06/18/12 | KROUNER, SHARI K. | Review revised bid terms. | 0.70 | 588.00 |
| 06/18/12 | KAUP, ANASTASIA N | Research re: asset sale issues (4.4); draft summary of research findings re: same (.7); emails with J. Sharret re: same (.2). | 5.30 | 2,199.50 |
| 06/18/12 | FRIEDMAN, KIMBERLY E | Emails with J. Kaye, J. Sharret & R. Ringer re: deposition information. | 0.30 | 139.50 |
| 06/18/12 | BRODY, JOSHUA | Review Moelis summary of revised bids (.4); emails with K. Eckstein, D. Mannal and J. Dermont re same (.4). | 0.80 | 616.00 |
| 06/18/12 | BESSONETTE, JOHN | Conference call with J. Amster re: best and final bid submissions from BH and Nationstar. | 0.80 | 632.00 |
| 06/18/12 | AMSTER, JASON S | Prepare for (.3) and call with J. Bessonette re: new bids from Berkshire on debtor assets (.8). | 1.10 | 753.50 |
| 06/18/12 | SHARRET, JENNIFER | Review emails and summary of competing stalking horse bids (.3); participate in portion of conference call with K. Eckstein, D. Mannal, R. Ringer and Moelis re: stalking horse proposals (.4). | 0.70 | 444.50 |
| 06/18/12 | MANNAL, DOUGLAS | Revise memo to Committee re alternative bids. | 1.20 | 948.00 |
| 06/18/12 | ZIDE, STEPHEN | Call with Moelis re bid procedures (1). | 1.00 | 700.00 |
| 06/18/12 | TAYLOR, JEFFREY | Summarize PSA amendment provisions in the NationStar APA (.6) and issues with same (.6). | 1.20 | 894.00 |
| 06/18/12 | RINGER, RACHAEL L | E-mails with team re: proposed bids (.2), draft Committee update e-mail re: proposed bids (.5), attend portion of call with J. Sharret, D. Mannal, K. Eckstein, Moelis re: stalking horse bids (.4); review final bids re: same (.4). | 1.50 | 727.50 |
| 06/18/12 | MANNAL, DOUGLAS | Review alternative bids from NationStar and Berkshire (.5); conference call with committee profs re same (1.1); TCF with Debtors re same (.4). | 2.00 | 1,580.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 55

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/19/12 | BROOKS, MICHAEL | Comment on revised drafts of purchase agreements (2.0); correspondence with corporate attorneys re: same (0.3). Review of rules re sales of mortgage loan portfolios (1.0). Discussions with J. Taylor and S. Krouner regarding comments to APA (0.8). | 4.10 | 2,808.50 |
| 06/19/12 | WEBBER, AMANDA | Review  AFI (1.0) and Nationstar purchase agreements re post-closing servicing arrangement provisions (1.0); email with J. Bessonette re same (.5). | 2.50 | 1,587.50 |
| 06/19/12 | LIU, GILBERT | Review of Moelis bid charts. | 0.10 | 81.50 |
| 06/19/12 | BRODY, JOSHUA | Review revisions to sale procedures and order (1.6); t/c with J. Sharret re same (.7); e-mails with  J. Bessonette and K. Eckstein re same (.4). | 2.70 | 2,079.00 |
| 06/19/12 | BESSONETTE, JOHN | Coordinate with A. Webber in review of post-closing matters under APAs (.2); finalize stalking horse asset purchase agreements with MoFo and KL (.8). | 1.00 | 790.00 |
| 06/19/12 | KROUNER, SHARI K. | Review revised APAs (1.0) and calls with J. Taylor and M. Brooks re comments to APAs (.8); review bid procedures (.7). | 2.50 | 2,100.00 |
| 06/19/12 | BENTLEY, PHILIP | Review emails re bid procedures developments. | 0.20 | 173.00 |
| 06/19/12 | SHARRET, JENNIFER | Review mark-up of bid procedures and order (.6); t/c with J. Brody re: same (.7) multiple emails with Moelis and KL team re: same (.5); emails with MoFo re: same (.4); research on consumer privacy ombudsman (.5). | 2.70 | 1,714.50 |
| 06/19/12 | TAYLOR, JEFFREY | Revise draft stalking horse agreements with NationStar (1.2); and Berkshire (1); discussions with Debtors' counsel regarding the same (1.1); discussion with S. Krouner and M. Brooks re APA (.8). | 4.10 | 3,054.50 |
| 06/19/12 | ECKSTEIN, KENNETH H. | Call with Moelis re same (.4); call with L. Nashelsky re bids and sale procedures (.3) | 0.70 | 693.00 |
| 06/19/12 | MANNAL, DOUGLAS | Revise email to Committee re sale order (.1). | 0.10 | 79.00 |
| 06/20/12 | KAUP, ANASTASIA N | Emails with G. Liu, J. Sharret, A. Shain re: research into asset sale issues (.6); research re: same (2.0). | 2.60 | 1,079.00 |
| 06/20/12 | BROOKS, MICHAEL | Draft rider for APA. | 0.30 | 205.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/20/12 | WEBBER, AMANDA | Prepare chart re post-closing servicing arrangement provisions in AFI and Nationstar APAs. | 0.60 | 381.00 |
| 06/20/12 | BRODY, JOSHUA | Review procedures order and procedures (.8); o/cs with J. Sharret and A. Barrage re same (1.0); e-mails and t/cs with J. Taylor re revised APA issues (.6); emails with D. Mannal re same (.3); e-mail update K. Eckstein re same (.2). | 2.90 | 2,233.00 |
| 06/20/12 | BESSONETTE, JOHN | Review and reply to emails re APA (.5); finalize APAs in respect of fiduciary out break fees (.8). | 1.30 | 1,027.00 |
| 06/20/12 | BENTLEY, PHILIP | KL team correspondence re open sale issues (0.4) and discussion with J. Sharret (0.2) re severability issues. | 0.60 | 519.00 |
| 06/20/12 | KROUNER, SHARI K. | Review bidding procedures order (.5); emails with J. Sharret re comments on same (.5); review revised APAs (.8); emails with KL and Moelis re strategy (.4). | 2.20 | 1,848.00 |
| 06/20/12 | SHARRET, JENNIFER | Review revised bid procedures and order (.7); t/c with J. Brody and A. Barrage re: same (1); multiple emails and t/c with KL corporate team re: bid procedures (.7). | 2.40 | 1,524.00 |
| 06/20/12 | TAYLOR, JEFFREY | Review revised draft of stalking horse APAs (3.1); discussions with Debtors' counsel regarding the same (.5); t/c with J. Brody re same (.6); create mark-ups of the same (1.3). | 5.50 | 4,097.50 |
| 06/21/12 | BROOKS, MICHAEL | Review proposed language re: fiduciary out in Asset Purchase Agreements (.5). Review revised drafts of purchase agreements (.5); comment on same (.5). | 1.50 | 1,027.50 |
| 06/21/12 | KAUP, ANASTASIA N | Emails with J. Sharret re: case research into asset sale issues (.2); research re: same (2.5). | 2.70 | 1,120.50 |
| 06/21/12 | BRODY, JOSHUA | E-mails with J. Sharret, A. Barrage, J. Taylor and J. Bessonette re APA and orders. | 0.40 | 308.00 |
| 06/21/12 | BESSONETTE, JOHN | Prepare for conference call with MoFo, Fortress, Sidley and KL re: fiduciary out/break fee matters (.9); follow-up conferences and emails with MoFo and KL re: same (1.2); conferences and emails internally with J. Taylor, S. Krouner, J. Sharret., et al re: outstanding issues and questions (2.0). | 4.10 | 3,239.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 57

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/21/12 | SHARRET, JENNIFER | Participate in part of c/f call with J. Taylor, J. Bessonette, S. Krouner, MoFo and Sidley re: APA and bid procedures (.6); post-call with S. Krouner, J. Bessonette and J. Taylor re same (.3); follow-up discussions and emails with J. Bessonette re: APA and bid procedures (.3); review revised bid procedures (.7); emails with S. Krouner re: APAs (.4); emails with MoFo and KL team re: bid procedures (.6) draft email to J. Brody re: bid procedure issues (.5); review case law on severing contracts (1); confer with P. Bentley re: same (.3). | 4.70 | 2,984.50 |
| 06/21/12 | KROUNER, SHARI K. | Calls with MoFo re APA issues (1.4); review APA revisions (1.5); multiple t/c discussions with J. Bessonette, J. Taylor and J. Sharret re open issues (2.0). | 4.90 | 4,116.00 |
| 06/21/12 | BENTLEY, PHILIP | Confer with J. Sharret (.3) and D. Mannal (.2) re asset sale/severability issues, and review materials re same (.3). | 0.80 | 692.00 |
| 06/21/12 | TAYLOR, JEFFREY | Review multiple revised drafts of stalking horse APAs (3.3); attend call with J. Bessonette and  S. Krouner re: APA (2.0); discussions with Debtors' counsel regarding the same (.8); create issues list regarding the same (.7); conference call with NationStar and Debtors' counsel re same (1.0). | 7.80 | 5,811.00 |
| 06/21/12 | TAYLOR, JEFFREY | Review draft bid procedures order | 1.80 | 1,341.00 |
| 06/21/12 | MANNAL, DOUGLAS | TCF counsel for trustees re sales procedure (.6); research re same (.7); confer with P. Bentley re same. | 1.30 | 1,027.00 |
| 06/22/12 | BROOKS, MICHAEL | Review of new terms in APAs (0.3); Meeting with J. Brody, J. Bessonette, J. Taylor and S. Krouner re: APA issues (1.4). Mark up comments of APAs (.2). | 1.90 | 1,301.50 |
| 06/22/12 | BESSONETTE, JOHN | Emails re: ability to terminate with KL team (.4);review revisions to APA (.6) ; meeting with J. Brody and J. Taylor, M. Brooks, S. Krouner to review revisions to APAs (1.4). | 2.40 | 1,896.00 |
| 06/22/12 | BRODY, JOSHUA | Meeting with J. Bessonette, M. Brooks and S. Krouner,  re APAs  (1.4); review (.8) and comment (.7) on same; o/c with K. Eckstein re same (.3); e-mails and t/c J. Sharret re same (.4). | 3.60 | 2,772.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 58

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/22/12 | KROUNER, SHARI K. | Review revised APAs (.5); numerous calls with MoFo re comments and open issues (1.3); meet with M. Brooks, J. Bessonette, J. Brody team re: APA issues (1.4). | 3.20 | 2,688.00 |
| 06/22/12 | SHARRET, JENNIFER | T/c and emails with J. Brody re: bid procedures (.4); emails with MoFo re: severability of PSAs; follow-up emails with G. Liu re: same (.3). | 0.70 | 444.50 |
| 06/22/12 | TAYLOR, JEFFREY | Review revised draft of stalking horse APAs (2.4); internal team meeting with J. Bessonette, J. Brody, S. Krouner and M. Brooks and others regarding the same (1.4); discussions with Debtors' counsel regarding the same (.8); create mark-ups of the same (1.5); call with Moelis regarding the same (.8). | 6.90 | 5,140.50 |
| 06/24/12 | BESSONETTE, JOHN | Conferences and emails with KL and MoFo re: revisions to APAs and Bid Procedures Order in anticipation of finalizing. | 0.60 | 474.00 |
| 06/24/12 | BRODY, JOSHUA | Emails with A. Barrage and J. Bessonette re bid procedures order and APA status (.3); review same (.6). | 0.90 | 693.00 |
| 06/24/12 | KROUNER, SHARI K. | Emails with KL team re status of APA open issues. | 0.30 | 252.00 |
| 06/25/12 | KAUP, ANASTASIA N | Review/revise talking points and chart re: asset sales (.4); email with J. Sharret re: same (.2). | 0.60 | 249.00 |
| 06/25/12 | ALLEN, DAVID R | Research re credit bidding. | 0.60 | 249.00 |
| 06/25/12 | BRODY, JOSHUA | Emails and t/c with A. Barrage re bid procedures order/APA status (.5); e-mails J. Sharret, S. Krouner and J. Taylor re same (.4); review revised Bid Procedures order/procedures (.5); e-mails J. Dermont re data room (.2). | 1.60 | 1,232.00 |
| 06/25/12 | BESSONETTE, JOHN | Review emails regarding finalizing APAs for platform and HFS assets and bid procedures. | 1.10 | 869.00 |
| 06/25/12 | KROUNER, SHARI K. | Review revised APAs (1.0); review revised bid procedures (.6); emails with KL working group re APA/Bid Procedures and open issues (.5). | 2.10 | 1,764.00 |
| 06/25/12 | TAYLOR, JEFFREY | Reviewed revised bid procedures order. | 1.30 | 968.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 59

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/26/12 | BROOKS, MICHAEL | Review of previous APA drafts to determine outstanding issues (0.6); review to e-mails with debtor's counsel re: same (0.1). Review of APA disclosure schedules (0.4). Review of revised drafts of APAs and identification of issues (0.4); review e-mails summarizing final comments (0.5). | 2.00 | 1,370.00 |
| 06/26/12 | BRODY, JOSHUA | Emails with J. Sharret, M. Brooks, A. Barrage and J. Taylor re revised Sale Procedures/order and APAs (.6); review same (.5). | 1.10 | 847.00 |
| 06/26/12 | KROUNER, SHARI K. | Review revised APAs (1.3); discussions with J. Taylor and others re: same (1.3); emails to same re comments (.3). | 2.90 | 2,436.00 |
| 06/26/12 | TAYLOR, JEFFREY | Review revised draft of stalking horse APAs (1.0); internal discussions with S. Krouner regarding the same (1.3); discussions with Debtors' counsel regarding the same (.8). | 3.10 | 2,309.50 |
| 06/26/12 | TAYLOR, JEFFREY | Emails with G. Liu regarding terms of NationStar pursuant to the NationStar APA (.4); review NationStar APA regarding the same (.8); draft e-mail summary of the same (.2). | 1.40 | 1,043.00 |
| 06/27/12 | KROUNER, SHARI K. | Review revised APAs/Bid Procedures issues. | 1.60 | 1,344.00 |
| 06/27/12 | SHARRET, JENNIFER | Email with MoFo re: bid procedures order. | 0.10 | 63.50 |
| 06/27/12 | TAYLOR, JEFFREY | Review provisions in NationStar APA regarding DOJ Settlement (1.0); draft e-mail to KL team summarizing the same (.4) | 1.40 | 1,043.00 |
| 06/28/12 | WEBBER, AMANDA | Prepare summary of assumed/retained liabilities under Nationstar APA (2.5); discussion with J. Taylor re same (.4); meet with J. Bessonette re same (.4). | 3.30 | 2,095.50 |
| 06/28/12 | BROOKS, MICHAEL | Review of filed APA. | 0.30 | 205.50 |
| 06/28/12 | BRODY, JOSHUA | E-mails with D. Mannal and J. Sharret re Sale Procedures order (.2); t/c with S. Krouner re APA (.3). | 0.50 | 385.00 |
| 06/28/12 | KROUNER, SHARI K. | Review revised APAs (1.0); calls with MoFo and J. Brody re outstanding issues (.3). | 1.30 | 1,092.00 |
| 06/28/12 | BESSONETTE, JOHN | Meet with A. Webber re: APA liabilities (.4); emails with KL team re: same (.2). | 0.60 | 474.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 60

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/28/12 | TAYLOR, JEFFREY | Internal discussion with A. Webber regarding liabilities assumed by NationStar pursuant to the NationStar APA (.4); review summary of the same (.4). | 0.80 | 596.00 |
| 06/28/12 | MANNAL, DOUGLAS | Email with KL team re bid procedures order (.4); email/TCF with Lonestar re same (.3). | 0.70 | 553.00 |
| **TOTAL** | | | **932.00** | **$640,050.00** |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 61

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ECKSTEIN, KENNETH H. | PARTNER | 5.90 | 5,841.00 |
| BERKE, BARRY H. | PARTNER | 26.80 | 25,192.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 9.90 | 8,811.00 |
| LAW, KERRI ANN | PARTNER | 67.30 | 53,167.00 |
| MAYER, THOMAS MOERS | PARTNER | 0.50 | 495.00 |
| SIMON, NORMAN | PARTNER | 143.10 | 113,049.00 |
| ROCHON, JENNIFER | PARTNER | 141.20 | 111,548.00 |
| SPARLING, STEVEN | PARTNER | 107.80 | 85,162.00 |
| MANNAL, DOUGLAS | PARTNER | 13.50 | 10,665.00 |
| SCHOEMAN, PAUL H | PARTNER | 16.10 | 13,121.50 |
| LIU, GILBERT | PARTNER | 0.50 | 407.50 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 20.90 | 15,675.00 |
| HAMERMAN, NATAN | ASSOCIATE | 21.40 | 15,943.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 32.90 | 24,510.50 |
| CARRUZZO, FABIEN | ASSOCIATE | 22.60 | 15,820.00 |
| LEVINE, ADINA C | ASSOCIATE | 0.60 | 402.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.50 | 350.00 |
| LITTLE, JOSHUA R | ASSOCIATE | 38.30 | 24,320.50 |
| DANIELS, ELAN | ASSOCIATE | 4.50 | 3,082.50 |
| DUFFIELD, CARL D | ASSOCIATE | 22.50 | 13,387.50 |
| FORD, SAMANTHA | ASSOCIATE | 200.70 | 119,416.50 |
| FRIEDMAN, KIMBERLY E | ASSOCIATE | 6.30 | 2,929.50 |
| CAHN, JOSHUA B | ASSOCIATE | 73.10 | 31,433.00 |
| FEINBERG, RACHEL | ASSOCIATE | 80.00 | 43,600.00 |
| MILANO, LAURA S | ASSOCIATE | 34.80 | 18,966.00 |
| RINGER, RACHAEL L | ASSOCIATE | 1.60 | 776.00 |
| BROWN, DANIELLE Y | ASSOCIATE | 22.20 | 10,767.00 |
| ROSEN, SARAH N | ASSOCIATE | 42.20 | 20,467.00 |
| ESTES, ANDREW J | ASSOCIATE | 68.00 | 37,060.00 |
| CHOUPROUTA, ANDREA | PARALEGAL | 0.30 | 93.00 |
| MUNGER, WILLIAM B | PARALEGAL | 23.10 | 6,814.50 |
| SHAIN, ALIYA | PARALEGAL | 0.70 | 199.50 |
| OPPO, ANDREW J | PARALEGAL | 20.10 | 5,929.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 601179

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| BALDEON, ELLIOTT A | OTHER TKPR | 1.40 | 364.00 |
| KRABILL, DEREK A | OTHER TKPR | 7.50 | 2,100.00 |
| NG, MICHAEL K | OTHER TKPR | 2.10 | 588.00 |
| CHECO, MIGUEL | OTHER TKPR | 2.70 | 756.00 |
| **TOTAL** | | **1,283.60** | **$843,209.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/12 | MUNGER, WILLIAM B | Review ResCap public filings (.3); organize same (.9). | 1.20 | 354.00 |
| 06/01/12 | ESTES, ANDREW J | Review AFI SEC filings (1.8); analysis re: same (.7). | 2.50 | 1,362.50 |
| 06/01/12 | SPARLING, STEVEN | Emails with C. Siegel, N. Simon, D. Mannal, and K. Eckstein re: subpoena request accompanying 2004 motion (.5); t/cs with C. Siegel re: filing of 2004 motion (.2); review emails between B. Berke and K. Eckstein re: 2004 motion (.4); email with B. Berke and C. Siegel re: call with Debtors' counsel on 2004 motion (.2). | 1.30 | 1,027.00 |
| 06/01/12 | SPARLING, STEVEN | Review email from C. Siegel re: investigation (.1); review email from N. Simon re: e-discovery issues re: document collection and review for investigation (.2). | 0.30 | 237.00 |
| 06/01/12 | ROCHON, JENNIFER | Emails to S. Sparling regarding investigation (.1); outline legal issues for investigation (1.2); call with N. Simon re: investigation strategy (.6). | 1.90 | 1,501.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 63

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/01/12 | SIMON, NORMAN | Calls with J. Rochon re: investigation strategy (.6); review Rule 2004 papers (1.5); call with C. Siegel re: same (.7); analysis of public filings/pre-petition transactions and development of investigation fact master outline (4.3); correspondence with B. Berke, P. Schoeman, J. Rochon, S. Sparling, K. Law re: e-discovery protocol (.3); correspondence with B. Berke, K. Eckstein, S. Sparling and J. Rochon re: discovery issues (.2). | 7.60 | 6,004.00 |
| 06/01/12 | BERKE, BARRY H. | Review subpoenas (.4); emails with S. Sparling and C. Siegel re: same (.3) | 0.70 | 658.00 |
| 06/01/12 | CAHN, JOSHUA B | Review 2006 Public filings (1.5); analyze same (1.7). | 3.20 | 1,376.00 |
| 06/01/12 | CAHN, JOSHUA B | Compile ResCap public filings (.5); review same (2.0). | 2.50 | 1,075.00 |
| 06/01/12 | FORD, SAMANTHA | Review public filings. | 3.10 | 1,844.50 |
| 06/01/12 | FEINBERG, RACHEL | Review 2005 SEC statements | 1.00 | 545.00 |
| 06/01/12 | ROSEN, SARAH N | Update binder of public filings (.4); edit chart of transactions included in public filings binder (3.9). | 4.30 | 2,085.50 |
| 06/01/12 | SIEGEL, CRAIG L | Edit 2004 papers (1.0); call with N. Simon re: same (.7); prepare same for filing (.8). | 2.50 | 1,862.50 |
| 06/01/12 | ECKSTEIN, KENNETH H. | Review Rule 2004 motion (.7); correspondence with B. Berke, C. Siegel and S. Sparling re: same (.8). | 1.50 | 1,485.00 |
| 06/01/12 | DANIELS, ELAN | Email correspondence with C. Siegel regarding 2004 motion. | 0.20 | 137.00 |
| 06/01/12 | MANNAL, DOUGLAS | Review rule 2004 subpoena (1.5); comment on same (1.6). | 3.10 | 2,449.00 |
| 06/01/12 | MANNAL, DOUGLAS | Revise Rule 2004 motion (1.3); TCF with counsel for Cerberus re: same (.3); TCF with B. Berke re: same (.2). | 1.80 | 1,422.00 |
| 06/02/12 | ESTES, ANDREW J | Review 2008 AFI SEC filings (1.0); analysis re: same (.8). | 1.80 | 981.00 |
| 06/02/12 | ROCHON, JENNIFER | Prepare outline of legal issues for investigation. | 1.80 | 1,422.00 |
| 06/02/12 | SIMON, NORMAN | Analyze public filings and pre-petition transactions (1.2); draft investigation fact outline (1.2). | 2.40 | 1,896.00 |
| 06/02/12 | CAHN, JOSHUA B | Review 2006 ResCap public filings | 2.00 | 860.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 64

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/03/12 | ESTES, ANDREW J | Review (1.0) and analyze (1.2) 2008 AFI SEC filings. | 2.20 | 1,199.00 |
| 06/03/12 | ROCHON, JENNIFER | Prepare outline of legal issues for investigation. | 0.10 | 79.00 |
| 06/03/12 | SIMON, NORMAN | Correspondence with B. Schulman and D. Krabill re: e-discovery consultant proposal. | 0.20 | 158.00 |
| 06/03/12 | BERKE, BARRY H. | Review documents to prepare for call with debtors re: 2004 order and subpoena. | 1.30 | 1,222.00 |
| 06/03/12 | CAHN, JOSHUA B | Review 2006 ResCap public filings. | 1.50 | 645.00 |
| 06/03/12 | SCHULMAN, BRENDAN M. | Emails re proposal from ediscovery consultant (0.2). | 0.20 | 150.00 |
| 06/03/12 | DANIELS, ELAN | Email correspondence (.5) and T/C (.3) with C. Siegel regarding 2004 requests (.5); review 2004 requests and email correspondence to C. Siegel regarding same (.2) | 1.50 | 1,027.50 |
| 06/03/12 | SIEGEL, CRAIG L | Draft annotated subpoena for B. Berke (1.7); emails (.5) and calls (.3) with E. Daniels re: 2004 requests. | 2.50 | 1,862.50 |
| 06/04/12 | FEINBERG, RACHEL | Draft subpoenas to AFI (1.3), and to Cerberus (1.2); call with S. Sparling re: same (.2). | 2.70 | 1,471.50 |
| 06/04/12 | FEINBERG, RACHEL | Emails with S. Sparling and C. Siegel re: subpoenas. | 0.20 | 109.00 |
| 06/04/12 | FEINBERG, RACHEL | Review 2005 SEC filings. | 0.50 | 272.50 |
| 06/04/12 | FEINBERG, RACHEL | Draft subpoenas for Ally Bank (.5) and IB Finance (.6). | 1.10 | 599.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 65

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/04/12 | SPARLING, STEVEN | Review mark-up from C. Siegel of 2004 order in preparation for call with Debtors' counsel (.6); prepare for call with Debtors' counsel re: same (.3); meet with B. Berke and C. Siegel re: same (.2); t/c with J. Levitt, D. Donovan, B. Berke, and C. Siegel re: 2004 motion (.5); emails with KL team re: summary of call on 2004 motion (.2); t/c with B. Berke and C. Shore re: 2004 motion (.2); Discuss revisions to 2004 order with C. Siegel (.4); review comments to same (.5); emails with C. Siegel, K. Eckstein, B. Berke, D. Mannal and N. Simon with comments on same (.3); review Kramer Levin revisions to 2004 order (.4); provide comments to C. Siegel re: same (.4); t/cs with B. Berke re: negotiations of 2004 order (.3); review email from C. Shore re: 2004 order (.2); t/c with D. Mannal re: same (.2); t/c with K. Eckstein, B. Berke and D. Mannal re: same (.3); t/cs with C. Shore re: same (.3); t/c with B. Berke and C. Shore re: same (.2); emails with B. Berke and C. Shore re: same (.5); emails with chambers J. Levitt and B. Berke re: 2004 order (.4); t/c with C. Siegel, J. Levitt and D. Donovan to court clerk re: same (.5); t/c with B. Berke re: status of 2004 motion (.2); discuss procedural issues re: 2004 application with C. Siegel (.2); attend part of meeting with K. Law and J. Rochon re: update on 2004 motion (.5). | 7.80 | 6,162.00 |
| 06/04/12 | SPARLING, STEVEN | Call with R. Feinberg re: subpoenas to be served on other entities (.2); emails to C. Siegel re: same (.2); emails to B. Berke re: same (.1); emails to N. Simon and C. Siegel re: document data room issues (.2); emails to J. Rochon re: background transactions (.2); review prepetition transactions and analysis re: same (1.5). | 2.40 | 1,896.00 |
| 06/04/12 | ROCHON, JENNIFER | Draft outline of legal issues for investigation (5.2); meet with K. Law re: investigation strategy (1.6); t/c with N. Simon regarding investigation (.1); t/c with S. Rosen re: 2010 SEC filing (.1); discuss research plan with P. Schoeman(.8). | 7.80 | 6,162.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 66

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/04/12 | ROSEN, SARAH N | T/c with J. Rochon re: 2010 SEC filings (.1); compile and coordinate organization of files (.3). | 0.40 | 194.00 |
| 06/04/12 | SIMON, NORMAN | Call with J. Rochon re: strategy (.1); correspondence with B. Schulman, C. Siegel, S. Sparling, K. Law, re: e-discovery protocol issues (.5); correspondence with B. Berke, S. Sparling, J. Rochon, K. Law re: confidentiality and document request issues with debtors (1); correspondence with R. Feinberg, J. Cahn re: public filings project (.2). | 1.80 | 1,422.00 |
| 06/04/12 | LAW, KERRI ANN | Attend  meeting with J. Rochon re: investigation strategy. | 1.60 | 1,264.00 |
| 06/04/12 | BERKE, BARRY H. | Discussion with C. Siegel re: 2004 order and subpoena (.4); telephone call with Debtor and C. Siegel re: order and motion (.7); calls with C. Shore re: order (.8) | 1.90 | 1,786.00 |
| 06/04/12 | CAHN, JOSHUA B | Review 2006 ResCap Public Filings. | 3.70 | 1,591.00 |
| 06/04/12 | ESTES, ANDREW J | Review (.5) and analyze (.3) ResCap SEC filings; review (2) and analyze (.8) first day filings. | 3.60 | 1,962.00 |
| 06/04/12 | SCHULMAN, BRENDAN M. | Review email from N. Simon re e-discovery consultant proposal (.1); discussions with e-discovery consultant re scope and nature of prospective consulting on document search (0.4); emails with  N. Simon re consultant proposal and related issues (0.2); emails with C. Siegel re status of document productions and data room (0.2). | 0.90 | 675.00 |
| 06/04/12 | OPPO, ANDREW J | Organize binders of SEC filings for attorney review. | 4.10 | 1,209.50 |
| 06/04/12 | SIEGEL, CRAIG L | Prepare for (.9) and participate in (.7) call with B. Berke, Debtors and Ally re: discovery; revise subpoena (2.0); call with White & Case re: subpoena (.2); discussion with B. Berke re: 2004 order and subpoena (.4). | 4.20 | 3,129.00 |
| 06/04/12 | CAHN, JOSHUA B | Review 2006 Ally-GMAC Filings. | 3.00 | 1,290.00 |
| 06/04/12 | SCHOEMAN, PAUL H | Discuss research plan with J. Rochon. | 0.80 | 652.00 |
| 06/04/12 | MANNAL, DOUGLAS | Office conference with K. Eckstein and B. Berke re Rule 2004 order (.8); revise same (1.0). | 1.80 | 1,422.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/04/12 | ECKSTEIN, KENNETH H. | Call with MoFo, W&C Kirkland re 2004 order and revisions to same (1.3); calls with B. Berke, D. Mannal re same (.8). | 2.10 | 2,079.00 |
| 06/04/12 | RINGER, RACHAEL L | E-mails with C. Siegel re: 2004 motion/order. | 0.30 | 145.50 |
| 06/04/12 | RINGER, RACHAEL L | E-mail to Committee re: 2004 order. | 0.50 | 242.50 |
| 06/04/12 | LAW, KERRI ANN | Review e-mails from C. Siegel and KL team regarding 2004 motion. | 0.30 | 237.00 |
| 06/05/12 | ESTES, ANDREW J | Review and analyze AFI 2008 SEC filings (.5). Attend conference with P. Schoeman and J. Trachtman re: legal research for investigation (.8). Legal research re: legal framework of claims (.5). | 1.80 | 981.00 |
| 06/05/12 | BALDEON, ELLIOTT A | Establish e-discovery database for organization of electronic files. | 0.80 | 208.00 |
| 06/05/12 | FEINBERG, RACHEL | Draft subpoenas to AFI (1.0), Cerberus (1.1), Ally Bank (1.2) and IB Finance (1.1). | 4.40 | 2,398.00 |
| 06/05/12 | SIMON, NORMAN | Calls with J. Rochon re: investigation strategy (.1); emails with B. Schulman, P. Schoeman, K. Law, J. Rochon re: e-discovery protocol and review of proposal for same (.2); Analysis of public filings (2.5) and pre-petition transactions (3.0), draft investigation fact outline (3.0); t/c with K. Law re: investigation (.6); discuss document management with P. Schoeman (.2). | 9.60 | 7,584.00 |
| 06/05/12 | SPARLING, STEVEN | Emails with J. Rochon re: next steps in investigation (.5); emails to J. Rochon re: investigation topics (.2); t/c with R. Feinberg re: subpoena (.2); emails to R. Feinberg and C. Siegel re: same (.2); review analysis of related party transactions (2.3); T/C with C. Siegel and S. Zide re: 2004 order (.3). | 3.70 | 2,923.00 |
| 06/05/12 | LAW, KERRI ANN | Call with N. Simon regarding investigation (.6); call with J. Rochon re: investigation strategy (.2); correspondence with N. Simon re: e-discovery consultant (.6) analyze pre-petition transfers (.5); review legal analysis re: same (.5). | 2.40 | 1,896.00 |
| 06/05/12 | ROSEN, SARAH N | Review public filings. | 6.80 | 3,298.00 |
| 06/05/12 | ROCHON, JENNIFER | Review 2007 public filings (.2);  t/c with N. Simon regarding investigation (.1). | 0.30 | 237.00 |
| 06/05/12 | CAHN, JOSHUA B | Review 2006 ResCap public filings | 4.10 | 1,763.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 68

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/05/12 | SCHOEMAN, PAUL H | Discuss research project with J. Trachtman and A. Estes (.8), discuss document management with N. Simon (.4), review 2004 order (.4). | 1.60 | 1,304.00 |
| 06/05/12 | SCHULMAN, BRENDAN M. | Email from e-discovery consultant re e-discovery proposal (0.2); discussion with e-discovery consultant re same (0.5); emails with N. Simon re same (0.2); emails with N. Simon re e-discovery consultants for document review (0.3); email e-discovery consultant concerning proposal (0.1). | 1.30 | 975.00 |
| 06/05/12 | DANIELS, ELAN | Emails with S. Rosen regarding investigation (.2); review draft subpoenas (1.1); email correspondence to R. Feinberg regarding same (.2). | 1.50 | 1,027.50 |
| 06/05/12 | FORD, SAMANTHA | Review of ResCap public filings for 2008. | 9.80 | 5,831.00 |
| 06/05/12 | SIEGEL, CRAIG L | T/C with S. Zide and S. Sparling re: 2004 order. | 0.30 | 223.50 |
| 06/05/12 | KRABILL, DEREK A | Review (.3) and compare (.3) discovery pricing proposals for electronic discovery services to other vendor pricing. | 0.60 | 168.00 |
| 06/05/12 | CAHN, JOSHUA B | Review Ally-GMAC 2006 Public Filings. | 4.90 | 2,107.00 |
| 06/05/12 | CAHN, JOSHUA B | Review Ally-GMAC 2006 Supplemental Public Filings. | 4.80 | 2,064.00 |
| 06/05/12 | ZIDE, STEPHEN | Call with C. Siegel and S. Sparling re 2004 order (.3); call with chambers re same (.2). | 0.50 | 350.00 |
| 06/05/12 | RINGER, RACHAEL L | Call with Committee member re: open questions on 2004 motion. | 0.20 | 97.00 |
| 06/06/12 | CAHN, JOSHUA B | Create 2006 public filings binders (3), preparation related to review of 2011 materials (.5). | 3.50 | 1,505.00 |
| 06/06/12 | ESTES, ANDREW J | Conduct legal research re: legal standards related to Ally/ResCap relationship and transactions. | 7.30 | 3,978.50 |
| 06/06/12 | FEINBERG, RACHEL | T/C with N. Simon and MoFo re: 2004 motion (.4); emails with S. Sparling re: same (.2). | 0.60 | 327.00 |
| 06/06/12 | FEINBERG, RACHEL | Revise Subpoenas to AFI (1.2), Cerberus (1.1), Ally Bank (1.1) and IB finance (1.1), call with MoFo, Kirkland, N. Simon and B. Berke re: document production (.7), call with N. Simon re: document production (.4). | 5.60 | 3,052.00 |
| 06/06/12 | FEINBERG, RACHEL | Correspondence with R. Ringer re: data room. | 0.10 | 54.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 69

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/06/12 | FEINBERG, RACHEL | Correspondence with N. Simon and Financial Advisors regarding subpoenas. | 0.50 | 272.50 |
| 06/06/12 | FEINBERG, RACHEL | Memorialize notes of conference call with Morrison Foerster and Kirkland re: document production. | 0.90 | 490.50 |
| 06/06/12 | ROSEN, SARAH N | T/c with K. Law re: public filings review (.2); t/c with J. Cahn re: public filings review (.3); t/c with library re: ResCap internal financial statements (.1); review public filings (10.5). | 11.10 | 5,383.50 |
| 06/06/12 | SPARLING, STEVEN | Emails with N. Simon re: 2004 Subpoena negotiations with Debtors and AFI (.3); t/c with N. Simon re: same (.2); email with R. Feinberg re: same (.2); email with B. Berke re: same (.2); t/c with C. Siegel re: subpoena status (.1). | 1.00 | 790.00 |
| 06/06/12 | ROCHON, JENNIFER | T/c with N. Simon regarding investigation (.1); email with D. Mannal regarding investigation (.1); t/c with P. Schoeman regarding investigation (.1);  t/c with N. Simon regarding subpoenas (.5); draft agenda and litigation investigation plan (.8); t/c with N. Simon regarding continued investigation planning (1.6); emails with litigation team regarding investigation (.1). | 3.30 | 2,607.00 |
| 06/06/12 | SIMON, NORMAN | Correspondence with S. Sparling, B. Berke re: subpoena (.3); review annotated subpoena (1.9) and Debtors' comments on subpoena requests (.7); call with S. Sparling re: subpoena issues (.4); calls with K. Law re: investigation strategy (.7); review (2.4) and analyze (1) pre-petition transactions; summarize same (3.7); prepare for (.1) and t/c with  B. Berke, R. Feinberg re: subpoenas (.7); call with R. Feinberg re: subpoenas (.4); calls with J. Rochon re: subpoenas (.5); calls with R. Feinberg re: document production issues (.4); call with K. Law re: subpoena issues (1); call with J. Rochon re: investigation planning (.6). | 14.80 | 11,692.00 |
| 06/06/12 | LAW, KERRI ANN | Call with N. Simon re: third party subpoenas (1.0); review public documents re: AFI/ResCap transactions (3.7); update factual memorandum re: same (.6); calls with N. Simon re: investigation strategy (.7). | 6.00 | 4,740.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 70

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/06/12 | LAW, KERRI ANN | Review team e-mails re: investigation status and strategy. (.3). | 0.30 | 237.00 |
| 06/06/12 | SCHULMAN, BRENDAN M. | Email from e-discovery consultant re project parameters and proposal (.1); email from N. Simon re: same (.1); comments from D. Krabill re e-discovery proposal (0.1); discussion with e-discovery consultant re e-discovery proposal for expert document review (.2); email with e-discovery consultant re comments on proposal (0.1); emails with D. Krabill and e-discovery consultant re revised proposal (.3). | 0.90 | 675.00 |
| 06/06/12 | OPPO, ANDREW J | Assemble binders re investigation. | 2.30 | 678.50 |
| 06/06/12 | FORD, SAMANTHA | Review of ResCap public filings for 2008. | 12.10 | 7,199.50 |
| 06/06/12 | KRABILL, DEREK A | Confer with B. Schulman re: pricing model for electronic discovery. | 0.30 | 84.00 |
| 06/06/12 | BERKE, BARRY H. | Prep for call with debtor re: subpoena (.8); call with debtor, N. Simon and R. Feinberg re: subpoena (.7); discuss document issues with N. Simon (.3); emails with N. Simon re: document production issues (.3); emails re: meeting with Debtors on investigation (.5); review recently obtained document productions (.6). | 3.20 | 3,008.00 |
| 06/07/12 | KRABILL, DEREK A | Emails with N. Simon and B. Schulman regarding hosting, analysis and review of electronic discovery material (.4); confer with potential vendor and request proposal re: same (.2). | 0.60 | 168.00 |
| 06/07/12 | MUNGER, WILLIAM B | Prepare public filing materials for attorney review. | 3.60 | 1,062.00 |
| 06/07/12 | FEINBERG, RACHEL | Correspondence and T/C with AlixPartners re investigation issues. | 0.30 | 163.50 |
| 06/07/12 | FEINBERG, RACHEL | T/C with N. Simon  re: AFI Subpoena. | 0.30 | 163.50 |
| 06/07/12 | FEINBERG, RACHEL | Draft AFI Subpoena (1.6); call with K. Law and N. Simon re: subpoenas (.9). | 2.50 | 1,362.50 |
| 06/07/12 | FEINBERG, RACHEL | Draft Cerberus Subpoena (1.2); revise same (.7). | 1.90 | 1,035.50 |
| 06/07/12 | FEINBERG, RACHEL | Further revise AFI (.5) and Cerberus (.5) subpoenas. | 1.00 | 545.00 |
| 06/07/12 | FEINBERG, RACHEL | Review documents relating to the GMAC Bank Transfer | 0.40 | 218.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 71

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/07/12 | FEINBERG, RACHEL | Emails with S. Rosen and R. Ringer regarding data room access and SEC filings | 0.30 | 163.50 |
| 06/07/12 | FEINBERG, RACHEL | Correspondence with S. Sparling and N. Simon regarding document productions. | 0.10 | 54.50 |
| 06/07/12 | ROSEN, SARAH N | Review public filings (3.6); t/c with R. Feinberg re: same (.1); t/c with J. Cahn re: public filings (.2); updating public filings charts (.6). | 4.50 | 2,182.50 |
| 06/07/12 | SPARLING, STEVEN | Email with J. Rochon re: investigation next steps. | 0.20 | 158.00 |
| 06/07/12 | BERKE, BARRY H. | Meeting with investigation team re: strategy for investigation (1.1); correspondence re investigation with P. Schoeman (.6). | 1.70 | 1,598.00 |
| 06/07/12 | SIMON, NORMAN | Correspondence with S. Ford re: 2008 public filing and review outline of same (.3); Meet with J. Rochon re: investigation strategy (.3); emails with B. Schulman, D. Krabill re: data collection issues (.7); call with K. Law, R. Feinberg re: subpoenas (.9); meeting with B. Berke, P. Schoeman, K. Law, J. Rochon re investigation strategy (1.1); revise Ally (.9) and Cerberus (.8) subpoenas; call with R. Feinberg re same (.3); call with K. Law re subpoenas (.5); call with J. Rochon re: investigation strategy (.3); Analysis of pre-petition transactions (2.5). | 8.60 | 6,794.00 |
| 06/07/12 | CAHN, JOSHUA B | Review 2012 Ally public filings. | 5.00 | 2,150.00 |
| 06/07/12 | ROCHON, JENNIFER | Meeting with B. Berke, N. Simon, K. Law and P. Schoeman re investigation strategy (1.1); analysis of pre-petition transactions (1.2); t/c with AIG counsel and D. Mannal re: investigation inquiries (.1); emails with J. Trachtman and N. Simon re: investigation (.1); TCF with N. Simon re: investigation strategy (.3); email to Litigation Team re: meeting with Debtors (.1); analysis of pre-petition transactions (.8); call with K. Law re: process (.3). | 4.00 | 3,160.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 72

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/07/12 | LAW, KERRI ANN | Telephone conference with J. Rochon regarding process (.3); telephone conference with N. Simon regarding investigation and subpoenas (.5); telephone conference with N. Simon and R. Feinberg regarding third-party subpoenas (.9); Litigation team meeting with N. Simon, J. Rochon, P. Schoeman and B. Berke re investigation strategy (1.1); correspondence with S. Rosen regarding public filings (.2); factual analysis of pre-petition transfers (3.3). | 6.30 | 4,977.00 |
| 06/07/12 | ESTES, ANDREW J | Conduct legal research re: framework of claims related to Ally and ResCap relationship and transactions (2.6); draft memorandum analyzing same (2.4). | 5.00 | 2,725.00 |
| 06/07/12 | SCHOEMAN, PAUL H | Attend portion of meeting with B. Berke, N. Simon, K. Law and J. Rochon re investigation strategy. | 0.90 | 733.50 |
| 06/07/12 | SCHULMAN, BRENDAN M. | Emails N. Simon re possible retention of e-discovery consultants for document search (0.2); prepare summary points concerning e-discovery consultant (0.4). | 0.60 | 450.00 |
| 06/07/12 | DANIELS, ELAN | Review revised 2004 document requests (.4) and email correspondence with R. Feinberg regarding same (.2). | 0.60 | 411.00 |
| 06/07/12 | FORD, SAMANTHA | Review of 2008 public filings (1.9); draft outline of pre-petition transactions (4.5). | 6.40 | 3,808.00 |
| 06/07/12 | CAHN, JOSHUA B | Review 2012 ResCap financial statements (.7), Review 2012 Ally public filings (3), organize MoFo conference call (.3) | 4.00 | 1,720.00 |
| 06/08/12 | CAHN, JOSHUA B | Prepare for (.5) and attend (3) conference call with MoFo re investigation. | 3.50 | 1,505.00 |
| 06/08/12 | CAHN, JOSHUA B | Prepare 2012 Public Filings binders. | 0.50 | 215.00 |
| 06/08/12 | FEINBERG, RACHEL | Attend (telephonically) meeting with MoFo regarding investigation. | 3.00 | 1,635.00 |
| 06/08/12 | CAHN, JOSHUA B | Meet with K. Friedman to discuss MoFo conference, investigation theories (1.4), review 2011 ResCap financials (1.2), update binder insert (.4). | 3.00 | 1,290.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/08/12 | SIMON, NORMAN | Call with K. Law and J. Rochon re: investigation (.3); meeting with J. Rochon to prepare for Debtors' counsel presentation (.5); prepare for (.8) and attend (3) meeting with Debtor's counsel re: background on investigation (with Alix Partners, B. Berke, J. Rochon, K. Eckstein, D. Mannal; Meeting with B. Berke, P. Schoeman, J. Rochon re: investigation strategy (.3); meeting with J. Rochon re: investigation strategy (1.8); Calls with R. Feinberg re: subpoenas (.5); Factual analysis of pre-petition transactions (.8); emails with J. Rochon re: Confidentiality issues (.8); correspondence with R. Feinberg re: 2004 subpoena and document issues (.3). | 9.10 | 7,189.00 |
| 06/08/12 | ROSEN, SARAH N | T/c with Morrison Foerster re: production (3); review public filings (.8); t/c with J. Cahn re: public filings (.5). | 4.30 | 2,085.50 |
| 06/08/12 | CAHN, JOSHUA B | Assemble and distribute 2012 public filing binders. | 1.70 | 731.00 |
| 06/08/12 | FEINBERG, RACHEL | Research regarding GMAC Bank Transfer (1.5); review same (1.1). | 2.60 | 1,417.00 |
| 06/08/12 | FEINBERG, RACHEL | Assemble produced documents. | 0.50 | 272.50 |
| 06/08/12 | FEINBERG, RACHEL | Correspond with financial advisors regarding AFI subpoena. | 0.20 | 109.00 |
| 06/08/12 | FEINBERG, RACHEL | Revise AFI subpoena (2); call with N. Simon re same (.5); prepare same for service (.3). | 2.80 | 1,526.00 |
| 06/08/12 | SPARLING, STEVEN | Review emails from investigation team re: investigation status (.2); emails with N. Simon, J. Rochon, and S. Ford re: same (.2). | 0.40 | 316.00 |
| 06/08/12 | ROCHON, JENNIFER | Analysis of documents produced by Debtor (1); meeting with N. Simon to prepare for same (.5); prepare for (.7) and attend (3.0) meeting with Debtors' counsel regarding overview of investigation; meeting with B. Berke, N. Simon and P. Schoeman regarding investigation strategy (.3); meeting with N. Simon regarding investigation strategy (1.8); t/c with D. Mannal regarding investigation (.2). | 7.50 | 5,925.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00006 (AFI INVESTIGATION)                                  Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/08/12 | LAW, KERRI ANN | Draft e-mail to R. Feinberg regarding Debtor's meeting (.1); telephone conference with N. Simon regarding investigation (.3); participate in portion of meeting with Debtor's counsel regarding investigation background (1.1); draft e-mail to R. Feinberg and N. Simon regarding subpoena requests (.2). | 1.70 | 1,343.00 |
| 06/08/12 | BERKE, BARRY H. | Meeting with debtor's counsel for investigation presentation (3.0); correspondence with P. Schoeman, N. Simon and J. Rochon re: presentation (.7). | 3.70 | 3,478.00 |
| 06/08/12 | ESTES, ANDREW J | Conduct legal research re: claims involving Ally and ResCap relationship and transactions. (3). Draft memorandum discussing and analyzing same (2.4) | 5.40 | 2,943.00 |
| 06/08/12 | FORD, SAMANTHA | Attend Debtor's counsel presentation of their investigation of claims against AFI (3); draft subpoena and document request (2.3); review public filings for Debtors and AFI and prepare outline of potential issues for further investigation (.4). | 5.70 | 3,391.50 |
| 06/08/12 | DUFFIELD, CARL D | Participate in conference call of MoFo debtor presentation. | 3.00 | 1,785.00 |
| 06/08/12 | SCHOEMAN, PAUL H | Attend portion of meeting with MoFo re investigation by phone (2.5), meet with KL litigators to discuss investigation work plan (.3). | 2.80 | 2,282.00 |
| 06/08/12 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon, N. Simon re: organization of investigation and bankruptcy issues. | 0.30 | 267.00 |
| 06/08/12 | MANNAL, DOUGLAS | Prepare for meeting with MoFo re potential claims against Ally and investigation (2.3); attend meeting with MoFo re same (3.0); call with J. Rochon re same (.2). | 5.50 | 4,345.00 |
| 06/09/12 | DUFFIELD, CARL D | Draft and respond to emails with R. Feinberg, S. Ford re document review. | 0.30 | 178.50 |
| 06/09/12 | FEINBERG, RACHEL | Review documents relating to bank transfer (2.0), analyze same (1.5). | 3.50 | 1,907.50 |
| 06/09/12 | FEINBERG, RACHEL | Coordinate receipt of productions from MoFo. | 0.30 | 163.50 |
| 06/09/12 | FEINBERG, RACHEL | Revise AFI Subpoena. | 0.20 | 109.00 |
| 06/09/12 | FRIEDMAN, KIMBERLY E | Emails with N. Simon, J. Rochon, S. Rosen, S. Ford, C. Duffield & J. Cahn re: new document production from debtors. | 0.30 | 139.50 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 75

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/09/12 | ROSEN, SARAH N | Review MoFo production. | 0.40 | 194.00 |
| 06/09/12 | ROCHON, JENNIFER | Analysis of documents produced by Debtor. | 1.60 | 1,264.00 |
| 06/09/12 | LAW, KERRI ANN | Review of e-mail summary of prepetition transaction by R. Feinberg. | 0.40 | 316.00 |
| 06/09/12 | KRABILL, DEREK A | Coordinate and manage preparation of database of documents produced by MoFo. | 0.30 | 84.00 |
| 06/09/12 | SIMON, NORMAN | Draft investigation themes outline (1.5); correspondence with S. Ford, R. Feinberg, D. Krabill re: Debtors first document production issues (.5) | 2.00 | 1,580.00 |
| 06/09/12 | FORD, SAMANTHA | Review public filings for debtor (2.0) and AFI (2.3); prepare outline of potential issues for further investigation (4); coordinate receipt of documents with Legal Technology Services (.6) and assisted in review of same (.5). | 9.40 | 5,593.00 |
| 06/09/12 | CHECO, MIGUEL | Prepare production documents for attorney review. | 2.70 | 756.00 |
| 06/10/12 | FRIEDMAN, KIMBERLY E | Organize newest document production from debtors. | 1.50 | 697.50 |
| 06/10/12 | CAHN, JOSHUA B | Review docs in data room (1.2), compile annex re same (.8). | 2.00 | 860.00 |
| 06/10/12 | ROCHON, JENNIFER | Revise investigation framework and plan, using documents provided by debtors (5); review Whitlinger deposition (.9); t/c with N. Simon regarding investigation (.3). | 6.20 | 4,898.00 |
| 06/10/12 | LAW, KERRI ANN | Factual analysis regarding GMAC Bank. | 0.50 | 395.00 |
| 06/10/12 | SIMON, NORMAN | Draft investigation themes outline (2.3); call with J. Rochon re: investigation themes outline (.3); Correspondence with D. Mannal, K. Eckstein, B. Schulman, D. Krabill, Alix Partners re: E-Discovery investigation issues (.7); correspondence with S. Feinberg re: document production issues (.2) | 3.50 | 2,765.00 |
| 06/10/12 | FORD, SAMANTHA | Review (2) and summarize (2) public filings for debtor and AFI outline of potential issues for further investigation (2.3). | 6.30 | 3,748.50 |
| 06/10/12 | DUFFIELD, CARL D | Document analysis of MoFo Rule 2004 Production (2.0); creation of summary chart (.5); email same to investigation team (.2). | 2.70 | 1,606.50 |
| 06/11/12 | CAHN, JOSHUA B | Review data room contents (3.4), correspondence with J. Rochon and N. Simon re key docs (.3). | 3.70 | 1,591.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 76

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/12 | FEINBERG, RACHEL | Draft and review Ally Bank subpoena. | 0.10 | 54.50 |
| 06/11/12 | FEINBERG, RACHEL | Update Cerberus Subpoena. | 0.30 | 163.50 |
| 06/11/12 | FEINBERG, RACHEL | Revise AFI subpoena (2.5); serve same (.4); call with C. Siegel and N. Simon re: 2004 subpoenas (.4). | 3.30 | 1,798.50 |
| 06/11/12 | FEINBERG, RACHEL | Review documents relating to bank transfer (.5); analyze same (.4). | 0.90 | 490.50 |
| 06/11/12 | FEINBERG, RACHEL | Meeting with K. Law regarding debtors presentation. | 0.50 | 272.50 |
| 06/11/12 | SPARLING, STEVEN | Emails with J. Rochon re: meeting to discuss investigation (.1); review MoFo presentation re: underlying transactions and agreements for investigation (.7); emails with R. Feinberg re: AFI subpoena (.2). | 1.00 | 790.00 |
| 06/11/12 | SIMON, NORMAN | Calls with Alix Partners, B. Schulman, D. Krabill, re: e-discovery plan for investigation (.5); Meeting with J. Rochon re: investigation strategy (.2); calls with K. Law re: investigation strategy (.7); calls with J. Rochon re: investigations strategy (.3); revise investigation plan (2); meeting with J. Rochon re: investigation plan and work flow (2.3); calls with C. Siegel, R. Feinberg re: 2004 subpoenas (.4); meeting with J. Rochon, S. Ford re: email review (.3); meeting with J. Rochon re: investigation strategy (.6); analysis of MoFo investigation notes (1.3); call with B. Schulman and e-discovery consultant re: e-discovery (.2). | 8.80 | 6,952.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/12 | ROCHON, JENNIFER | Emails with Ken Eckstein re: investigation (.4); meet with N. Simon regarding investigation (.2); emails with K. Eckstein and D. Mannal re: investigation and confidentiality agreement (.3); t/c with N. Simon regarding investigation (.3); draft investigation plan based on documents from Debtor (1.2); meet with N. Simon regarding investigation plan (2.3); t/c with C. Siegel regarding AFI subpoena (.1); t/c with C. Siegel regarding 2004 subpoenas (.1); meet with S. Ford regarding e-discovery (.7); meet with S. Ford and N. Simon regarding reviewing e-mails (.3); meet with N. Simon regarding investigation strategy (.6); emails with P. Schoeman regarding legal review (.1); emails with N. Simon regarding investigation strategy (.2); correspondence with K. Law re: investigation (.4). | 7.20 | 5,688.00 |
| 06/11/12 | BERKE, BARRY H. | E-mails with KL team re: investigation planning (.4); review e-mails re: related docs (.5). | 0.90 | 846.00 |
| 06/11/12 | FORD, SAMANTHA | Review materials from Debtor's counsel (1); review public filings for debtor (1.4) and AFI (1.4) and prepare outline of potential issues for further investigation (1.8); review public filings (1) and advisor reports (1.7); meeting with J. Rochon, re: document productions (.7); meeting with J. Rochon and N. Simon to discuss reviewing emails (.3). | 9.30 | 5,533.50 |
| 06/11/12 | LAW, KERRI ANN | Telephone conference with N. Simon regarding investigation strategy (.7); telephone conference with J. Rochon regarding investigation (.4) meeting with R. Feinberg re: debtor's presentation and Ally Bank (.5); review Whitlinger deposition (1.6); draft key term lot (1.4); factual analysis of transactions (1.8); emails with C. Siegel, R. Feinberg re: subpoenas (.2); emails with J. Rochon and N. Simon re: subpoenas (.1) e-mails with J. Rochon, S. Ford and N. Simon regarding investigation tasks (.1). | 6.80 | 5,372.00 |
| 06/11/12 | SCHOEMAN, PAUL H | Discuss investigation plan with J. Rochon (.3), emails with J. Rochon re: same (.2). | 0.50 | 407.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     October 19, 2012
066069-00006 (AFI INVESTIGATION)     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/12 | MAYER, THOMAS MOERS | Emails to K. Eckstein, D. Mannal re progress of investigation. | 0.50 | 495.00 |
| 06/11/12 | ESTES, ANDREW J | Legal research re: elements of potential claims against Ally (1.8). Revise memorandum analyzing elements of potential claims related to Ally/ResCap relationship (3.1). | 4.90 | 2,670.50 |
| 06/11/12 | SCHULMAN, BRENDAN M. | Discussion with D. Krabill re Alix Partners conference call and retention of e-discovery provider (.5); conference call N. Simon and e-discovery consultant re: same (.2); email from M. Cohen with Alix Partners pricing (0.1); | 0.80 | 600.00 |
| 06/11/12 | SIEGEL, CRAIG L | T/C with R. Feinberg re: revising AFI subpoena (.3); T/C with N. Simon and R. Feinberg re: revising AFI subpoena (.4); call with J. Rochon re: AFI subpoena (.1), call with J. Rochon re: 2004 subpoenas (.1). | 0.90 | 670.50 |
| 06/11/12 | KRABILL, DEREK A | Confer with N. Simon, B. Schulman, and team from AlixPartners regarding electronic discovery hosting services capabilities (.5), coordinate formal engagement of AlixPartners (.7). | 1.20 | 336.00 |
| 06/12/12 | NG, MICHAEL K | Call with electronic discovery vendor to establish technical protocols. | 1.00 | 280.00 |
| 06/12/12 | MUNGER, WILLIAM B | Prepare documents re: MoFo production for attorney review. | 5.60 | 1,652.00 |
| 06/12/12 | ESTES, ANDREW J | Attend team meeting to discuss strategy for investigation (.5). Conduct legal research re: framework of analysis of ResCap and Ally relationship and transactions (2). Revise memorandum re: framework of analysis of ResCap and Ally relationship and transactions (2.1). | 4.60 | 2,507.00 |
| 06/12/12 | CAHN, JOSHUA B | Meeting with full investigation team re: strategy. | 0.50 | 215.00 |
| 06/12/12 | CAHN, JOSHUA B | Review of data room contents (3), analysis of same (.8). | 3.80 | 1,634.00 |
| 06/12/12 | ROSEN, SARAH N | Meeting with full investigation team re: strategy. | 0.50 | 242.50 |
| 06/12/12 | FEINBERG, RACHEL | Meeting with full investigation team re: strategy. | 0.50 | 272.50 |
| 06/12/12 | FEINBERG, RACHEL | Update subpoena to Debtors and serve same. | 0.20 | 109.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 79

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/12/12 | FEINBERG, RACHEL | Research documents relating to the bank transfer (1.6); analysis of same (1.4). | 3.00 | 1,635.00 |
| 06/12/12 | SPARLING, STEVEN | Discuss investigation topics with B. Berke, P. Schoeman, N. Simon, J. Rochon, and K. Law (1.1); Discuss associate tasks re: investigation with N. Simon, J. Rochon, and K. Law (.4); Discuss investigation with full investigation team, including P. Schoeman, N. Simon, J. Rochon, and K. Law (.5); Discuss investigation issues with K. Eckstein, B. Berke, P. Schoeman, D. Mannal, N. Simon, J. Rochon, and K. Law (1.3); email with C. Siegel re: 2004 subpoena issues (.5); email J. Levitt re: 2004 subpoena (.1); review email from N. Simon re: 2004 subpoena issues (.1); t/c with N. Simon, K. Law, and J. Rochon re: investigation tasks and assignments for same (.3); review background and underlying materials re: transactions being investigated (3.4). | 7.70 | 6,083.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 80

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/12/12 | SIMON, NORMAN | Correspondence with D. Krabill, B. Schulman re: AlixPartners e-discovery proposal (.3); Correspondence with C. Siegel and R. Feinberg re: subpoena issues (.2); Meeting with J. Rochon and K. Law regarding investigation strategy and work plan (2.5); Meeting with B. Berke, P. Schoeman, S. Sparling, K. Law and J. Rochon regarding investigation strategy (1.1); Meeting with S. Sparling, K. Law and J. Rochon regarding investigation action plan (.4); Meeting of full investigation team to discuss action plan (J. Rochon, P. Schoeman, K. Law, S. Sparling, C. Siegel, B. Schulman, R. Feinberg, S. Ford, C. Duffield, S. Rosen, K. Friedman, J. Cahn, A. Estes) (.5); Meeting with K. Law, S. Sparling, J. Rochon and B. Berke regarding investigation strategy (.3); Meeting with K. Eckstein, D. Mannal, B. Berke, P. Schoeman, S. Sparling, K. Law and J. Rochon regarding investigation strategy and work plan (1.3); Meeting with K. Law and J. Rochon regarding investigation issues and email K. Eckstein regarding same (.4); Calls with B. Schulman and e-discovery consultant regarding e-discovery issues on investigation (.5); Meeting with J. Rochon regarding investigation issues (.2). Correspondence with B. Schulman regarding e-discovery management issues (.1); Correspondence with C. Siegel regarding 2004 document issues (.1); review investigation team planning (1.8). | 9.70 | 7,663.00 |
| 06/12/12 | DUFFIELD, CARL D | Attend investigation team meeting. | 0.50 | 297.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 81

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/12/12 | ROCHON, JENNIFER | T/c with N. Simon regarding investigation (.3); meeting with N. Simon and K. Law regarding investigation (2.5) meeting with B. Berke, P. Schoeman, S. Sparling, K. Law, N. Simon regarding investigation strategy (1.1); meeting with K. Law, N. Simon, S. Sparling regarding investigation strategy (.4); meeting with investigation associate team regarding investigation overview (.5) meet with K. Law, S. Sparling and N. Simon regarding investigation strategy (.4); meeting with B. Berke, K. Eckstein, D. Mannal, K. Law, S. Sparling, P. Schoeman, N. Simon regarding investigation plan (1.3); meeting with N. Simon and K. Law regarding investigation plan and budgets with K. Eckstein regarding budget (.4); meeting with N. Simon regarding investigation (.2). | 7.10 | 5,609.00 |
| 06/12/12 | CARRUZZO, FABIEN | Email correspondence with N. Simon re: MSR between GMAC Mortgage and Ally Bank (.2). | 0.20 | 140.00 |
| 06/12/12 | LAW, KERRI ANN | Meeting with N. Simon and J. Rochon re: investigation strategy and work plan (2.5); meeting with B. Berke, P. Schoeman, N. Simon, J. Rochon and S. Sparling re: investigation strategy (1.1); meeting with N. Simon, J. Rochon and S. Sparling re: investigation work plan (.4); meeting with full investigation team re: investigation strategy and work plan (.5); meeting with N. Simon, B. Berke and J. Rochon re: investigation strategy (.4); meeting with K. Eckstein, D. Mannal, B. Berke, P. Schoeman, J. Rochon, N. Simon and S. Sparling re: investigation strategy and work plan (1.3); meeting with J. Rochon and N. Simon re: investigation issues and call with K. Eckstein re: same (.4); draft investigation template re: key players (.9); review documents re: Ally Bank (.5). | 8.00 | 6,320.00 |
| 06/12/12 | FRIEDMAN, KIMBERLY E | Communications with J. Cahn re: data room production materials. | 0.30 | 139.50 |
| 06/12/12 | TRACHTMAN, JEFFREY S. | Emails with N. Simon and J. Rochon re: investigation issues. | 0.30 | 267.00 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 82

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     October 19, 2012
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/12/12 | SCHOEMAN, PAUL H | Meet with B. Berke, J. Rochon, S. Sparling, K. Law and N. Simon to discuss litigation plan (1.1), meeting with full investigation team to discuss investigation plan (.5), correspondence with K. Eckstein and D. Mannal re: case strategy (.9). | 2.50 | 2,037.50 |
| 06/12/12 | SCHULMAN, BRENDAN M. | Review proposal from Alix re e-discovery services (0.1); telephone call M. Landy re same (0.2); email to D. Krabill and N. Simon re e-discovery provider (0.1); meeting with full investigation team re overview and strategy (0.5); calls with N. Simon re document and production strategies (0.5); call with e-discovery counsel concerning search consultant work (0.3); emails D. Krabill re CaseMap and other organizational tools (0.3); call to MoFo's e-discovery project manager re production specifications (0.2); discussion and emails with N. Simon re research strategy (0.2). | 2.40 | 1,800.00 |
| 06/12/12 | DANIELS, ELAN | Review Debtors' investigation materials. | 0.70 | 479.50 |
| 06/12/12 | FORD, SAMANTHA | Draft key characters list (1.3); update CaseMap (1.3); review documents (.8); supervise paralegals in tagging and labeling production (.4); meet with full investigation team re: investigation update (.5); emails with litigation partners re: document review protocol (.3); create outline of pre-petition transactions (6.9). | 11.50 | 6,842.50 |
| 06/12/12 | BALDEON, ELLIOTT A | Prepare data package containing all the e-discovery documents received. | 0.20 | 52.00 |
| 06/12/12 | SIEGEL, CRAIG L | Meet with full investigation team to coordinate research and investigation (.5); edit Debtor subpoena (1.2); T/C with R. Feinberg re: Debtor subpoena (.2). | 1.90 | 1,415.50 |
| 06/12/12 | KRABILL, DEREK A | Emails with S. Ford re: issue tracking (.6); develop estimates of vendor costs based on comparisons (.4); coordinate and manage transfer of existing productions to Alix partners for inclusion in online repository (.4); coordinate and attend conference with MoFo to discuss production technical format (.5). | 1.90 | 532.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 83

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/12/12 | BERKE, BARRY H. | Meeting with P. Schoeman, S. Sparling, K. Law, N. Simon and J. Rochon to discuss investigation (1.1); meeting with J. Rochon, K. Eckstein, D. Mannal, K. Law, S. Sparling, P. Schoeman and N. Simon re: investigation plan (1.3), meeting with full investigation team re: strategy (.5); review memos re: investigation steps (.9). | 3.80 | 3,572.00 |
| 06/12/12 | ECKSTEIN, KENNETH H. | Meet with investigation team re status (.5) review; outline of issues (.8). | 1.30 | 1,287.00 |
| 06/12/12 | MANNAL, DOUGLAS | Meet with B. Berke, K. Eckstein, K. Law, J. Rochon, S. Sparling, P. Schoeman, N, Simon re: investigation plan. | 1.30 | 1,027.00 |
| 06/13/12 | CAHN, JOSHUA B | Review Data Room materials with N. Simon, J. Rochon, S. Ford and R. Feinberg (2.4), review data room materials for outline (1.5). | 3.90 | 1,677.00 |
| 06/13/12 | FEINBERG, RACHEL | Summarize call with MoFo re: investigation issues. | 0.30 | 163.50 |
| 06/13/12 | FEINBERG, RACHEL | Edit Cerberus Subpoena. | 0.30 | 163.50 |
| 06/13/12 | FEINBERG, RACHEL | Speak with managing attorney's office, C. Siegel, R. Ringer re: affidavit of service (.2); review sample Affidavits of service (.3); draft affidavit of service for service of subpoena (.5). | 1.00 | 545.00 |
| 06/13/12 | FEINBERG, RACHEL | Analyze documents re bank transfer (3); prepare outline re: same (2). | 5.00 | 2,725.00 |
| 06/13/12 | CAHN, JOSHUA B | Review data room materials. | 1.00 | 430.00 |
| 06/13/12 | KRABILL, DEREK A | Confer with Alix Partners, S. Ford and M. Ng regarding Relativity Fact Manager and other options for managing case facts and data (.8); Confer with S. Ford and M. Ng regarding logistics, workflow, and capabilities for using CaseMap to track case facts and timelines (.3). | 1.10 | 308.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 84

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/13/12 | SIMON, NORMAN | Correspondence with B. Schulman, D. Krabill and J. Battle regarding e-discovery protocol issues (.3); Review document production/e-discovery issues (.2); Call with S. Sparling regarding Bank Litigation team (.3); Meeting with J. Rochon regarding Investment Team Statement (.8); Correspondence with B. Schulman regarding e-discovery issues (.3); Correspondence with S. Ford, J. Rochon, K. Law and S. Sparling regarding investigation issues (.4); Correspondence with C. Siegel regarding Alix Partners meetings (.2); Correspondence with J. Rochon and S. Sparling re: interview (.1); Correspondence with B. Schulman and D. Krabill regarding e-discovery issues (.1); Call with J. Rochon re: investigation (.3); Review analysis of 2008 transactions (.4); meet with J. Rochon and J. Trachtman re: investigation and claims (2.1); meet with J. Rochon re: investigation (1). | 6.50 | 5,135.00 |
| 06/13/12 | ROCHON, JENNIFER | T/c with B. Berke re: investigation (.1); meeting with N. Simon re: investigation (.8); meeting with N. Simon and J. Trachtman re: investigation overview and legal claims (2.1); meeting with N. Simon re: investigation (1); prepare draft budget (1.1); t/c with Alix Partners re: budget (.1); t/c with S. Ford re: investigation (.1); t/c with S. Sparling re: investigation (.1). | 5.40 | 4,266.00 |
| 06/13/12 | SPARLING, STEVEN | Discuss documents produced by MoFo with J. Rochon and S. Ford (.3); email with N. Simon and J. Rochon re: documents and issues for follow up in investigation (.3); review interview memoranda produced by MoFo (2.3); review details of presentation from MoFo (2.8); email with P. Schoeman and J. Rochon re: legal research issues for follow up (.2); discuss status of investigation with J. Rochon (.2); call with N. Simon re: bank litigation team (.3). | 6.40 | 5,056.00 |
| 06/13/12 | LAW, KERRI ANN | Call with D. Brown regarding investigation issue (.2); correspondence with N. Simon regarding investigation (.1); begin reviewing MoFo presentation (.5). | 0.80 | 632.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 85

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00006 (AFI INVESTIGATION)                                Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/13/12 | TRACHTMAN, JEFFREY S. | Meet with J. Rochon and N. Simon re: scope of investigation and bankruptcy issues (2.1); email memo to K. Eckstein, D. Mannal re: coordination of investigation report (1.3); review Debtors presentation on investigation (.4). | 3.80 | 3,382.00 |
| 06/13/12 | SCHOEMAN, PAUL H | Review legal research memo on prepetition transactions (.7), discuss legal research with A. Estes (.2). | 0.90 | 733.50 |
| 06/13/12 | ESTES, ANDREW J | Conduct legal research re: legal standards and framework for claims involving Ally/ResCap relationship (2.8), discuss same with P. Schoeman (.2). | 3.00 | 1,635.00 |
| 06/13/12 | SCHULMAN, BRENDAN M. | Email from J. Battle re document productions and metadata (.1); review and provide comments to N. Simon and D. Krabill (.3); email to e-discovery consultant re metadata fields (.1); discussion with ediscovery consultant re: same (0.4); email AlixPartners re receipt of production media (.2); confer with e-discovery consultant re: keywords and search terms for 2004 search (.4); confer with team re: case organization strategy and Case Map software (.3); emails with team re: AlixPartners retention for e-discovery services (.1); review e-discovery consultant's proposal and provide comments re: same (.2) telephone discussion with ediscovery consultant re: same (.2); discussions and emails with D. Krabill re: form of production/PDF (.4); emails re: Professionals Only designation and related issues (.2); emails D. Krabill re data format and potential vendor charges (.2); email J. Battle re: document production, format of production, and scheduling of call (.2). | 3.30 | 2,475.00 |
| 06/13/12 | NG, MICHAEL K | Meeting with D. Krabill and S. Ford re: Relativity (.8); follow up discussions with D. Krabill and S. Ford re: same (.3). | 1.10 | 308.00 |
| 06/13/12 | MUNGER, WILLIAM B | Prepare MSR Swap materials for S. Sparling's review. | 4.30 | 1,268.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/13/12 | FORD, SAMANTHA | Meet with M. Ng, D. Krabill and AlixPartners re: Relativity (.8); Confer with D. Krabill and M. Ng re: same (.3); Emails with M. Ng to discuss using CaseMap (.7); Follow up e-mail to B. Schulman and N. Simon re: same (.5); draft bullet points on investigation to present to the bankruptcy court. (1.6); Supervise paralegals re: investigation administration (.6); draft memo on pre-petition transactions (6.4); Discuss documents produced with J. Rochon and S. Sparling (.3). | 11.20 | 6,664.00 |
| 06/13/12 | BROWN, DANIELLE Y | Participate in call with K. Law re: preparing chart of ResCap and AFI officers and directors (0.2); prepare D&O chart for ResCap and AFI (2.0) | 2.20 | 1,067.00 |
| 06/13/12 | SIEGEL, CRAIG L | Revise draft Cerberus subpoena. | 1.80 | 1,341.00 |
| 06/13/12 | BERKE, BARRY H. | Numerous emails with KL team re: investigation (1.3); meeting with J. Rochon re: same (.1); review produced docs (.7). | 2.10 | 1,974.00 |
| 06/13/12 | RINGER, RACHAEL L | Discussion with R. Feinberg re: affidavit of service for 2004 subpoena. | 0.20 | 97.00 |
| 06/13/12 | ROCHON, JENNIFER | Emails with F. Carruzzo re: MSR Swap for investigation. | 0.10 | 79.00 |
| 06/13/12 | CARRUZZO, FABIEN | Review ResCap swap issue (0.2). | 0.20 | 140.00 |
| 06/14/12 | MUNGER, WILLIAM B | Prepared MSR Swap materials for attorney review. | 5.20 | 1,534.00 |
| 06/14/12 | KRABILL, DEREK A | Confer with MoFo, and B. Schulman regarding debtors' document production (.5) and update Alix Partners and Kramer Levin team regarding the timelines of production (.4). | 0.90 | 252.00 |
| 06/14/12 | FEINBERG, RACHEL | Update Cerberus subpoena (.7); coordinate production of same (.3). | 1.00 | 545.00 |
| 06/14/12 | FEINBERG, RACHEL | Edit and coordinate filing of declaration of service. | 0.20 | 109.00 |
| 06/14/12 | FEINBERG, RACHEL | Coordinate new production received from debtors. | 0.20 | 109.00 |
| 06/14/12 | FEINBERG, RACHEL | Review documents re bank transfer (1); prepare outline re same (.7). | 1.70 | 926.50 |
| 06/14/12 | SPARLING, STEVEN | Review MoFo interview memoranda (1.3); email C. Siegel, N. Simon, and R. Feinberg re: subpoena issues (.2); review affidavit of service concerning subpoena (.1). | 1.60 | 1,264.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 87

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/14/12 | CARRUZZO, FABIEN | Emails with N. Simon, J. Rochon regarding swap location efforts. | 0.20 | 140.00 |
| 06/14/12 | ROCHON, JENNIFER | Review MoFo interview memos (.6); t/c with Norman Simon regarding investigation (.8); analysis of pre-petition transactions (.7); analysis of investigation issues (2.7); meeting with S. Ford regarding pre-petition transactions (.6); attend portion of meeting with Alix Partners and Kramer Levin investigation team regarding work plans (1.2); meeting with N. Simon, P. Schoeman and J. Trachtman regarding investigation strategy (1). | 7.60 | 6,004.00 |
| 06/14/12 | SIMON, NORMAN | Call with K. Law regarding investigation (.4); Call with J. Rochon regarding investigation (.8); Correspondence with J. Battle, S. Sparling, R. Feinberg regarding document production issues (.3); Call with B. Schulman regarding e-discovery issues (.2); Meeting with AlixPartners re investigation strategy (1.3); Meeting with J. Trachtman, P. Schoeman, J. Rochon regarding investigation strategy (1); Review document production issues and calls/correspondence with B. Schulman, C. Duffield and R. Feinberg regarding same (.5); correspondence with S. Feinberg and J. Rochon regarding document production issues (.2). | 4.70 | 3,713.00 |
| 06/14/12 | TRACHTMAN, JEFFREY S. | Meet with Alix Partners re: investigation scope (1.5); emails with K. Eckstein, N. Simon and J. Rochon re: scope of investigation research (.5); Attend portion of meeting with P. Schoeman, R. Rochon and N. Simon re: investigation research (.4). | 2.40 | 2,136.00 |
| 06/14/12 | LAW, KERRI ANN | Telephone conference with N. Simon regarding investigation (.4); meeting with AlixPartners re: same (1.5); review materials regarding Ally Bank transfer (3.6). | 5.50 | 4,345.00 |
| 06/14/12 | SCHOEMAN, PAUL H | Meet with AlixPartners to discuss investigation plan (1.5); meeting with N. Simon, J. Trachtman and J. Rochon re: investigation strategy (1). | 2.50 | 2,037.50 |
| 06/14/12 | ESTES, ANDREW J | Conduct legal research re: legal standards of claims involving parent/subsidiary relationship for Ally/ResCap investigation. | 5.00 | 2,725.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 88

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/14/12 | SCHULMAN, BRENDAN M. | Call with N. Simon re document production status (.2); call with J. Battle and team re anticipated production schedule and related issues (.6); email update to N. Simon and J. Rochon re same (.4); emails with D. Krabill re document review issues (.3); emails with S. Ford and D. Krabill re document format and review issues; (.6); emails concerning review process and training with team (.2); review proposal from e-discovery consultant re: search services (.2); review letter from G. Marty re production (.1). | 2.60 | 1,950.00 |
| 06/14/12 | DUFFIELD, CARL D | Review transcript of M. Puntus for investigation (2.3); review interview summary of C. Dondzila (1.8); review interview summary of J. Whitlinger (.9); review interview summary of J. Young (.5). | 5.50 | 3,272.50 |
| 06/14/12 | OPPO, ANDREW J | Assemble binders re: minutes and memoranda. | 4.40 | 1,298.00 |
| 06/14/12 | FORD, SAMANTHA | Emails with N. Simon and J. Rochon about case planning (.8); update key characters list (2.1); document review and discussions with vendors (4.1); prepare with J. Rochon for (.6) and attend meeting with AlixPartners re: investigation (1.5); review analysis of public filings (1.3). | 10.40 | 6,188.00 |
| 06/14/12 | BROWN, DANIELLE Y | Revise D&O chart of ResCap and AFI officers and directors for 2005-2012. | 5.40 | 2,619.00 |
| 06/14/12 | SIEGEL, CRAIG L | Prepare for (.1) and participate in meeting with AlixPartners re: investigation planning (1.5); edit Cerberus subpoena (.7). | 2.30 | 1,713.50 |
| 06/14/12 | BERKE, BARRY H. | Discuss meeting with AlixPartners (.6); review memo re: analysis of public filings  (1.3). | 1.90 | 1,786.00 |
| 06/15/12 | MUNGER, WILLIAM B | Prepare MSR Swap Agreement materials for attorney review. | 2.20 | 649.00 |
| 06/15/12 | FEINBERG, RACHEL | Edit 2004 subpoenas (1.1); serve same (.7); discuss same with S. Sparling (.2). | 2.00 | 1,090.00 |
| 06/15/12 | FEINBERG, RACHEL | Prepare Declarations of Service for 2004 Subpoenas (.6), file same (.4). | 1.00 | 545.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 89

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/15/12 | SPARLING, STEVEN | Correspondence re 2004 Subpoena with C. Siegel and P. Bryan (.6); email to C. Siegel re: same (.2); prepared for conference call discussion re: same (.4); discuss investigation with J. Rochon (.3); review Cerberus 2004 subpoena (.5); discuss same with R. Feinberg (.2); email with R. Ringer and C. Siegel re: service of same (.2); review emails re: ResCap-AFI transaction (.2); emails to B. Berke and N. Simon re: investigation projects (.2); review emails re: meet and confer issues concerning ResCap 2004 subpoena (.3); review background materials underlying ResCap-AFI transaction (.8). | 3.90 | 3,081.00 |
| 06/15/12 | ROCHON, JENNIFER | Analysis of pre-petition transactions and investigation issues (2.7); telephone call with M. Landy re: same (.1); analysis of MoFo interview memos (.9); telephone call with B. Berke re: investigation (.1); call with N. Simon re: document production issues (.3); call with N. Simon re investigation (.3); call with S. Sparling re: same (.3). | 4.70 | 3,713.00 |
| 06/15/12 | SIMON, NORMAN | Correspondence with B. Schulman regarding e-discovery issues (.5); Correspondence with B. Schulman re: e-discovery proposal (.5); Correspondence with C. Siegel, S. Sparling and R. Feinberg regarding Cerberus Subpoena (.2); Calls/correspondence with J. Rochon regarding document production issues (2004 discovery) (.3); Call with J. Rochon regarding investigation (.3); Correspondence with B. Schulman and J. Rochon regarding Debtor e-discovery issues (.5); Correspondence with B. Schulman, S. Ford, R. Feinberg and J. Rochon regarding assembling material to begin e-discovery protocol (.5). | 2.80 | 2,212.00 |
| 06/15/12 | CARRUZZO, FABIEN | Review swap documentation (.6); correspondence to J. Little re: same (.2); emails re: scope of review and timing with S. Ford (.2) | 1.00 | 700.00 |
| 06/15/12 | LAW, KERRI ANN | Review officers and directors chart (.5); e-mails with D. Brown regarding same (.2). | 0.70 | 553.00 |
| 06/15/12 | SCHOEMAN, PAUL H | Discuss legal research with A. Estes. | 0.20 | 163.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00006 (AFI INVESTIGATION)                                 Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/15/12 | TRACHTMAN, JEFFREY S. | Emails with N. Simon, J. Rochon re: scope and program of investigation (.3); review interview memos (1.6); review debtors' presentation on investigation (.5). | 2.40 | 2,136.00 |
| 06/15/12 | ESTES, ANDREW J | Conduct legal research re: theories of liability of parent company plan (.8); discuss same with P. Schoeman (.2); attend T/C with AlixPartners re: document review process and Relativity (0.5). | 1.50 | 817.50 |
| 06/15/12 | SCHULMAN, BRENDAN M. | Review proposal from e-discovery counsel (.1); email N. Simon re: same (.1); emails D. Krabill re electronic production (.2);  emails with MoFo re delivery of production media to vendor (.3); call with Debtors' Counsel re productions (.2); emails with N. Simon re third-party production (.5); emails with J. Battle re same (.2). | 1.60 | 1,200.00 |
| 06/15/12 | LITTLE, JOSHUA R | Correspondence with N. Simon and J. Rochon re ResCap and Ally swap documents. | 0.30 | 190.50 |
| 06/15/12 | DUFFIELD, CARL D | Review interview summary of J. Lombardo (1.1); review interview summary of J. Pensabene (.6); review interview summary of L. Gess (.3); review interview summary of T. Marano and S. Abreu (.6); Review interview summary of T. Hamzehpour (1); create chart of potential custodians drawn from information in all interview summaries (2.1). | 5.70 | 3,391.50 |
| 06/15/12 | FORD, SAMANTHA | Correspondence with M. Ng re CaseMap (1.2); document review (5.1); prepare binders for MSR Swap documents (1.3). | 7.60 | 4,522.00 |
| 06/15/12 | BALDEON, ELLIOTT A | Import e-discovery to e-discovery database. | 0.40 | 104.00 |
| 06/15/12 | BROWN, DANIELLE Y | Further revise D&O chart of ResCap and AFI officers and directors for 2005-2012. | 4.30 | 2,085.50 |
| 06/15/12 | CHOUPROUTA, ANDREA | File declaration of service re subpoena. | 0.30 | 93.00 |
| 06/15/12 | BERKE, BARRY H. | Review docs re investigation (1.3); discussion with K. Eckstein re: investigation (.3). | 1.60 | 1,504.00 |
| 06/15/12 | ECKSTEIN, KENNETH H. | Call with B. Berke re investigation (.3). | 0.30 | 297.00 |
| 06/15/12 | ECKSTEIN, KENNETH H. | Review work plan memo for investigation (.2); call with J. Rochon re: investigation (.1). | 0.30 | 297.00 |
| 06/15/12 | SHAIN, ALIYA | Coordinate with R. Feinberg re certificate of service of subpoena (.4); file S. Sparling declaration of service (.3). | 0.70 | 199.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 91

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/16/12 | SPARLING, STEVEN | Review documents underlying ResCap-AFI transaction. | 0.50 | 395.00 |
| 06/16/12 | ROCHON, JENNIFER | Analysis of MoFo interview memos. | 2.20 | 1,738.00 |
| 06/16/12 | SIMON, NORMAN | Review of MoFo interview memoranda. | 0.80 | 632.00 |
| 06/16/12 | CARRUZZO, FABIEN | Various correspondence with J. Rochon and N. Simon re: swaps investigation (.2); search for swap documentation in virtual data room (.2); review transfer of reps and warranties issue (.2) | 0.60 | 420.00 |
| 06/16/12 | FORD, SAMANTHA | Document review (1.8), coordinate upload of same (.3); compile list of e-mail custodians for document request (5.6); review analysis of public filings and prepetition transactions (1.6). | 9.30 | 5,533.50 |
| 06/17/12 | FEINBERG, RACHEL | Review documents produced in response to Debtors 2004 Subpoena. | 0.60 | 327.00 |
| 06/17/12 | FEINBERG, RACHEL | Prepare declaration of service for 2004 subpoena on AFI. | 0.30 | 163.50 |
| 06/17/12 | FORD, SAMANTHA | Review produced documents (.8); compile list of e-mail custodians (3.5); update pre-petition documents outline (.3). | 4.60 | 2,737.00 |
| 06/17/12 | SPARLING, STEVEN | Review materials underlying ResCap-AFI transaction (1.3); email N. Simon re: follow up on 2004 subpoena (.1); review emails between J. Rochon and F. Carruzzo re: ResCap-AFI transaction (.2); email with P. Schoeman re: investigation tasks for A. Levine (.1). | 1.70 | 1,343.00 |
| 06/17/12 | FRIEDMAN, KIMBERLY E | Emails with S. Ford re: document production review (.2); review produced documents (1). | 1.20 | 558.00 |
| 06/17/12 | ROCHON, JENNIFER | Analyze MoFo interview memos (1.5); analyze ResCap board meeting minutes (1.1). | 2.60 | 2,054.00 |
| 06/17/12 | ROSEN, SARAH N | Review and code documents received from MoFo (.8); Review interview memos (1.8). | 2.60 | 1,261.00 |
| 06/17/12 | CARRUZZO, FABIEN | Review MoFo memos regarding intercompany dealings, swaps and other issues (1.8); review MSR swap re: same (1.3); research hedging of servicing rights (1.1); draft email to J. Rochon re: same (0.6) | 4.80 | 3,360.00 |
| 06/17/12 | LAW, KERRI ANN | Analyzing Moelis charts regarding Ally Bank transfer (.7). | 0.70 | 553.00 |
| 06/17/12 | SCHOEMAN, PAUL H | Review interview memos (2.1), analyze same (.4). | 2.50 | 2,037.50 |

Kramer Levin Naftalis & Frankel LLP                                                                                           Page No. 92

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                      October 19, 2012
066069-00006 (AFI INVESTIGATION)                                                 Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/17/12 | DUFFIELD, CARL D | Analyze MoFo Rule 2004 document production. | 1.90 | 1,130.50 |
| 06/18/12 | CAHN, JOSHUA B | Compile ResCap operating agreement and MoFo interviews (.2), review documents and related correspondence with K. Friedman (1.3). | 1.50 | 645.00 |
| 06/18/12 | LITTLE, JOSHUA R | Review (.8) and analyze (1.1) swap agreements. | 1.90 | 1,206.50 |
| 06/18/12 | ESTES, ANDREW J | Conduct legal research re: legal standards of claims related to Ally/ResCap relationship (3). Revise memorandum re: legal standards related to Ally/ResCap relationship (1.2). | 4.20 | 2,289.00 |
| 06/18/12 | FRIEDMAN, KIMBERLY E | Correspondence on MoFo interview notes with J. Cahn (1); review interview notes (2). | 3.00 | 1,395.00 |
| 06/18/12 | SPARLING, STEVEN | Meet with N. Simon, J. Rochon, K. Law, C. Siegel and S. Ford to discuss investigation status and next steps (1.5); meet with P. Schoeman, N. Simon, J. Rochon and K. Law re: legal research issues and analysis (.6); review materials underlying related party transactions (1.9); review emails from C. Siegel re: meet and confers for subpoenas (.2). | 4.20 | 3,318.00 |
| 06/18/12 | SIMON, NORMAN | Calls with J. Rochon, K. Law regarding investigation strategy (.7); Call with S. Sparling regarding investigation (.2); Call with K. Law regarding investigation (.4); Review meet/confer summons on 2004 discovery (.6); Prepare for team meeting on investigation (.2); Meeting with J. Rochon regarding meeting (.2); Team meeting regarding investigation procedures with J. Rochon, S. Sparling, K. Law, S. Ford, C. Siegel (1.5); Legal strategy meeting regarding investigation with P. Schoeman, J. Rochon, S. Sparling and K. Law (.6). | 4.40 | 3,476.00 |
| 06/18/12 | CARRUZZO, FABIEN | Review and discuss total return swap provisions with J. Little based on review of swap facilities (0.5); identify issues for discussion with litigation team (0.3); draft email to investigation team re: same (0.2). | 1.00 | 700.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00006 (AFI INVESTIGATION)                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/18/12 | ROCHON, JENNIFER | Analysis of documents produced by Debtors (3); t/c with K. Law and N. Simon re: investigation strategy (.7); meeting with N. Simon, K. Law, S. Sparling, C. Siegel, S. Ford re: investigation (1.5); meeting with N. Simon, K. Law, S. Sparling, P. Schoeman re: investigation (.6); meeting with N. Simon re: investigation (.2); analysis of ResCap board minutes (1.6). | 7.60 | 6,004.00 |
| 06/18/12 | LAW, KERRI ANN | Telephone conference with N. Simon and J. Rochon regarding investigation strategy (.7); telephone conference with D. Brown regarding investigation chart (.2); meeting with N. Simon, J. Rochon, S. Sparling, S. Ford and C. Siegel regarding investigation strategy (1.5); meeting with N. Simon, J. Rochon, S. Sparling and P. Schoeman regarding investigation issues (.6); review initial MoFo presentation slides (.6); review certain MoFo witness interview memos (.9); research Ally Bank transaction (1.8); call with N. Simon re: investigation (.4). | 6.70 | 5,293.00 |
| 06/18/12 | SCHULMAN, BRENDAN M. | Email from E. Plante re data loading and related issues (.2); email to debtors' counsel re document production technical issues (.2); emails E. Daniels re updated data room (.1). | 0.50 | 375.00 |
| 06/18/12 | SCHOEMAN, PAUL H | Meeting with N. Simon, J. Rochon, K. Law and S. Sparling re investigation plan. | 0.60 | 489.00 |
| 06/18/12 | FEINBERG, RACHEL | Coordinate serving/ filing declaration of service for subpoenas. | 0.50 | 272.50 |
| 06/18/12 | DUFFIELD, CARL D | Review transcript of M. Puntus (.4); review transcript of M. Greene (2.5). | 2.90 | 1,725.50 |
| 06/18/12 | OPPO, ANDREW J | Compile presentations to the Board of Directors of ResCap for attorney review. | 2.20 | 649.00 |
| 06/18/12 | FORD, SAMANTHA | Meeting with N. Simon, J. Rochon, S. Sparling, K. Law and C. Siegel re: investigation strategy (1.5); Create investigation update chart and chart of completed document review done (.8); review additional documents (3.4). | 5.70 | 3,391.50 |
| 06/18/12 | BROWN, DANIELLE Y | Further revise D&O chart of ResCap and AFI officers and directors for 2005-2012. | 5.90 | 2,861.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 94

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/18/12 | SIEGEL, CRAIG L | Draft summary of Ally meet and confer (.6); email Cerberus counsel re: meet and confer (.1); T/C with Cerberus counsel at Schulte re: meet and confer (.1) meet with N. Simon, J. Rochon, S. Sparling, K. Law and S. Ford re: discovery (1.5); T/C with Cerberus' counsel re: subpoena (.1); review interview memos (2) and board minutes (1.6). | 6.00 | 4,470.00 |
| 06/18/12 | SPARLING, STEVEN | Review emails from K. Eckstein re: implications of examiner motion ruling on investigation (.4). | 0.40 | 316.00 |
| 06/18/12 | SIMON, NORMAN | Meet with J. Rochon regarding examiner procedures/investigation strategy (1.1); Correspondence with K. Eckstein, B. Berke, S. Sparling, J. Rochon, J. Trachtman, K. Law regarding same (.3). | 1.40 | 1,106.00 |
| 06/19/12 | MILANO, LAURA S | Meet with N. Simon re investigation assignment (.8); review Lipps declarations (.6); Whitlinger affidavit (.6), and other background materials (1.1). | 3.10 | 1,689.50 |
| 06/19/12 | ROCHON, JENNIFER | Analysis of Alix Partners investigation work plan (1.1); analysis of documents produced by Debtors (3.2); t/c with K. Law re: investigation (.3); t/c with M. Landy from Alix Partners re: work plan (.2);  t/c with S. Sparling and J. Trachtman re: investigation (.3); t/c with K. Law re: investigation (.2); meeting with N. Simon re: investigation (1); t/c with S. Sparling re: swaps analysis (.1); t/c with N. Simon and K. Law re: investigation (.2). | 6.60 | 5,214.00 |
| 06/19/12 | SIMON, NORMAN | Review AlixPartners work plan (1.3); Correspondence with K. Eckstein, B. Berke, J. Rochon and J. Trachtman regarding investigation strategy (.2); Meeting with J. Rochon regarding investigation strategy (1); calls with K. Law re: investigation strategy (.3); Call with J. Rochon regarding investigation strategy (.2); Call with S. Sparling regarding investigation strategy (.1); correspondence with J. Trachtman and J. Rochon re: investigation (.5). | 3.60 | 2,844.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 95

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/19/12 | SPARLING, STEVEN | Discuss research issue with E. Collins (.4); T/C with J. Rochon re: swaps issues (.1); discuss investigation issues with N. Simon (.2); emails with J. Rochon re: investigation follow up issues and related-party transactions (.4); discuss contractual agreements underlying related-party transaction with F. Carruzzo (.5); review emails from K. Eckstein re: status of investigation (.4); review materials produced by ResCap concerning related party transactions (5.8). | 7.80 | 6,162.00 |
| 06/19/12 | ESTES, ANDREW J | Review (.4) and revise (.5) memorandum on legal standards of potential claims relating to Ally/ResCap relationship. | 0.90 | 490.50 |
| 06/19/12 | TRACHTMAN, JEFFREY S. | T/C with J. Rochon and S. Sparling re: investigation (.3); review Alix Partners work plan (.4). | 0.70 | 623.00 |
| 06/19/12 | CARRUZZO, FABIEN | Review GSE settlements (0.8), prepare for (.1) and discussed securitization and swap transactions with S. Sparling, draft analysis of same (0.5) email with J. Little (0.5), review MoFo presentation (0.8) and research R&W risk transfer information (0.7); meet with J. Little re: due diligence and research (0.6). | 4.00 | 2,800.00 |
| 06/19/12 | SCHULMAN, BRENDAN M. | Email from E. Plante re debtor production (0.1); discussion with S. Ford re investigation status (0.1); email from G. Marty re debtor productions (0.1);  emails from J. Rochon re instructions (0.1). | 0.40 | 300.00 |
| 06/19/12 | LAW, KERRI ANN | Telephone conferences with J. Rochon regarding investigation (.3); telephone conference with J. Rochon and N. Simon regarding investigation (.2); telephone conference with J. Rochon regarding investigation (.2); telephone conferences with N. Simon regarding investigation (.3); review MoFo presentation (1.0); revise key player chart (.5); review press release (1.3); analyze Ally Bank transaction (.7). | 4.50 | 3,555.00 |
| 06/19/12 | LITTLE, JOSHUA R | Review of Settlement Agreements with GSEs (1); emails with F. Carruzzo re same (.5); meet with F. Carruzzo re research (.6). | 2.10 | 1,333.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/19/12 | FORD, SAMANTHA | Coordinate document review and investigation assignments (2.0), coordinate document review (1.3), review documents re: investigation and prepetition transactions (1.4). | 4.70 | 2,796.50 |
| 06/19/12 | BROWN, DANIELLE Y | Further prepare D&O chart of ResCap and AFI officers and directors for 2005-2012 | 2.80 | 1,358.00 |
| 06/19/12 | SIMON, NORMAN | Call with J. Rochon re: investigation and examiner issues. | 1.10 | 869.00 |
| 06/19/12 | ROCHON, JENNIFER | T/c with N. Simon re: investigation and examiner issues (1.1) | 1.10 | 869.00 |
| 06/20/12 | FORD, SAMANTHA | Review Board Minutes produced by Debtors' Counsel. | 8.40 | 4,998.00 |
| 06/20/12 | SIMON, NORMAN | Call with K. Law re: investigation issue (.4); Call with J. Rochon re: same (.3); Meeting with K. Law re: same (.3); Meeting with J. Rochon regarding investigation strategy (1.7); Call with J. Rochon, S. Sparling regarding MSR Swap (.2); Calls with J. Rochon regarding investigation (.3); Meeting with J. Rochon regarding investigation (.3); Correspondence with J. Battle regarding 2004 document production and calls with B. Schulman regarding same (.5); review of MoFo presentation on investigation to  ResCap Board (1.5); Review/edit updated master issues outline and correspondence with J. Rochon regarding same (.5). | 6.00 | 4,740.00 |
| 06/20/12 | CARRUZZO, FABIEN | Discuss research regarding reps and warranties liability with J. Little (.4), review certain MoFo documents re: same (.2) | 0.60 | 420.00 |
| 06/20/12 | SPARLING, STEVEN | Discuss investigation with J. Rochon (.3); discuss investigation issues and MSR Swap with J. Rochon and N. Simon (.2); e-mails with investigation status with C. Duffield (.1); review emails from team re: investigation updates (.5); review documents produced by MoFo concerning related party transactions (6.1); emails with N. Simon, J. Rochon, and K. Law re: details for follow up concerning related-party transactions (.2). | 7.40 | 5,846.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 97

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00006 (AFI INVESTIGATION)                                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/20/12 | SCHULMAN, BRENDAN M. | Emails from e-discovery vendor re production data (0.3); emails with debtors counsel re technical issues and scheduling for conference call (0.3); further emails to AlixPartners re document productions (0.2); emails with E. Plante re document production technical issues (0.2); review draft of proposed request concerning custodians and tape restoration and provide comments to N. Simon re same (0.3); emails with E. Plante re document productions (0.1); email with G. Marty re: same (0.1); call with N. Simon re discovery (0.1). | 1.60 | 1,200.00 |
| 06/20/12 | ROCHON, JENNIFER | Telephone call with N. Simon re: investigation strategy (.3); analyze of documents produced by debtors (2.6); meeting with N. Simon re: work plan and investigation outline (1.7); revise work plan and investigation outline (4.0); call with N. Simon and S. Sparling re: MSR Swaps (.2); follow-up call with N. Simon re: same (.3); meeting with N. Simon re: same and investigation (.3); discussion with S. Sparling re: same (.3); correspondence with K. Law re: investigation (.2). | 9.90 | 7,821.00 |
| 06/20/12 | MILANO, LAURA S | Review background materials re: case and investigation. | 0.70 | 381.50 |
| 06/20/12 | LAW, KERRI ANN | Discussion with N. Simon regarding investigation (.3); correspondence with J. Rochon regarding investigation (.4); meeting with N. Simon re: same (.3); review court orders regarding investigation (.4); comment on draft e-mails to MoFo regarding collection (.2); analysis regarding Ally Bank (.4). | 2.00 | 1,580.00 |
| 06/20/12 | LITTLE, JOSHUA R | Review of swap documents (1.0), Morrison Foerster presentations (.6), key employee interviews (1.0), organize charts re: same (.8), discuss same with F. Carruzzo (.4). | 3.80 | 2,413.00 |
| 06/20/12 | FEINBERG, RACHEL | Coordinate filings of Declaration of service re 2004 subpoena with A. Shain. | 0.10 | 54.50 |
| 06/20/12 | ESTES, ANDREW J | Conduct legal research re: legal framework for claims relating to parent/subsidiary (0.8). Review and analyze ResCap counsel presentations (0.2) | 1.00 | 545.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 98

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/21/12 | KRABILL, DEREK A | Prepare for and participate in conference call with MoFo, Carpenter Lipps, Alix Partners, FTI re: discovery issues (.4); summarize call for B. Schulman (.2). | 0.60 | 168.00 |
| 06/21/12 | MILANO, LAURA S | Review dockets and complaints in matters where there are claims against AFI. | 3.90 | 2,125.50 |
| 06/21/12 | SPARLING, STEVEN | Discuss 2004 Subpoena with P. Bryan (.2); email P. Bryan re: meet and confer time for same (.1); discuss 2004 AFI subpoena with C. Siegel (.2); emails with C. Siegel and B. Schulman re: meet and confer regarding 2004 AFI subpoena (.1); t/c with J. Little re: analysis of related-party transactions (.3); discuss investigation issues with J. Rochon (.2); review emails from C. Siegel re: follow up on 2004 AFI subpoena (.2); review MoFo presentation materials re: related-party transactions (3.2); review correspondence from J. Little and S. Ford re swaps (.6). | 5.10 | 4,029.00 |
| 06/21/12 | SIMON, NORMAN | Meeting with J. Rochon regarding investigation (.3); Analysis of MoFo Board presentations on investigation (2); Call with J. Rochon regarding investigation (.4). | 2.70 | 2,133.00 |
| 06/21/12 | ROCHON, JENNIFER | Call with N. Simon re: investigation and examiner (.4); meet with N. Simon re: investigation (.3); analysis of legal claims to include in investigation outline (5.5); telephone call with S. Sparling re: MSR swap (.2). | 6.40 | 5,056.00 |
| 06/21/12 | CARRUZZO, FABIEN | Discuss MSR swap due diligence issues with J. Little | 0.30 | 210.00 |
| 06/21/12 | LITTLE, JOSHUA R | Review swap documents (2.2), Morrison Foerster presentations (1.8), key employee interviews (1.2); draft memo re same (3.5); correspondence with S. Ford and S. Sparling re same (.8); TCF with S. Sparling re related party transactions (.3). | 9.80 | 6,223.00 |
| 06/21/12 | ROSEN, SARAH N | Research current contact information for various former ResCap employees (1.8). | 1.80 | 873.00 |
| 06/21/12 | LAW, KERRI ANN | Review e-mails from S. Sparling regarding subpoenas (.1); review MoFo charts re: investigation (.9). | 1.00 | 790.00 |
| 06/21/12 | MUNGER, WILLIAM B | Update attorney working files per S. Sparling's request. | 1.00 | 295.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/21/12 | ESTES, ANDREW J | Conduct legal research re: claims relating to parent/subsidiary relationship (.7); revise memorandum accordingly (.4). | 1.10 | 599.50 |
| 06/21/12 | SCHULMAN, BRENDAN M. | Schedule technical call re document production issues (0.3); email from C. Siegel re Ally document production (0.1); emails with C. Siegel and S. Sparling re call with Ally's counsel (0.2). | 0.60 | 450.00 |
| 06/21/12 | OPPO, ANDREW J | Assemble PDFs of docket reports for attorney review. | 1.40 | 413.00 |
| 06/21/12 | FORD, SAMANTHA | Review ResCap Board minutes (5.3); coordinate associate projects re: investigation (.6); correspondence with S. Sparling and J. Little re swaps (1.7). | 7.60 | 4,522.00 |
| 06/21/12 | BROWN, DANIELLE Y | Further revise D&O chart of ResCap and AFI officers and directors for 2005-2012 | 1.50 | 727.50 |
| 06/21/12 | SIEGEL, CRAIG L | Emails with Ally, S. Sparling and B. Schulman re: discovery issues (.1); call with S. Sparling re: AFI subpoena (.2). | 0.30 | 223.50 |
| 06/21/12 | BERKE, BARRY H. | Emails with J. Rochon, N. Simon and S. Sparling re: investigation (.3); review docs re: same (1.0). | 1.30 | 1,222.00 |
| 06/22/12 | MILANO, LAURA S | Review dockets and complaints re: Ally/ResCap relationship. | 7.10 | 3,869.50 |
| 06/22/12 | ECKSTEIN, KENNETH H. | Call with B. Berke re investigation issues (.4). | 0.40 | 396.00 |
| 06/22/12 | SPARLING, STEVEN | Review comments from financial advisors re: AFI 2004 subpoena related to upcoming meet and confer (.2); review comments from E. Daniels re: same (.1); discuss same with AlixPartners (.3); email with C. Siegel re: same (.3); discuss 2004 subpoenas with N. Simon, J. Rochon, and C. Siegel (.5); discuss investigation and discovery coordination with J. Rochon and N. Simon (1.0); discuss investigation tasks with B. Berke (.3); draft email memorandum to J. Rochon and N. Simon re: related-party transaction (4.2); discuss new investigative task with N. Simon and J. Rochon (.2); email with K. Eckstein and R. Ringer re: same (.2). | 7.30 | 5,767.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/22/12 | SIMON, NORMAN | Correspondence with C. Siegel, S. Sparling, E. Daniels regarding 2004 Subpoena issues (.4); Call with J. Rochon regarding 2004 Subpoena issues (.2); Meeting with J. Rochon, S. Sparling, C. Siegel regarding 2004 Subpoena issues; e-discovery issues (.5); Meeting with J. Rochon and S. Sparling regarding investigation strategy (1.0); Meetings with J. Rochon regarding investigation (.8); Meet and confer with Debtor's counsel, J. Rochon and B. Schulman re production (.6); Analysis of third party liability issues (1.3); Call with J. Rochon regarding analysis of third party liability issues (.1); Calls with S. Sparling and B. Berke regarding investigation (.3); revise memoranda to client on investigation status (1.8); meetings with J. Rochon and N. Simon regarding same (.2). | 7.20 | 5,688.00 |
| 06/22/12 | LITTLE, JOSHUA R | Revise memo re MSR swap review. | 0.50 | 317.50 |
| 06/22/12 | CARRUZZO, FABIEN | Review MSR swap explanatory memo. | 0.70 | 490.00 |
| 06/22/12 | ROCHON, JENNIFER | Update outline on investigations (.4); meeting with N. Simon and S. Sparling regarding investigation strategy and issues for review (1.0); meeting with N. Simon, C. Siegel and S. Sparling re: 2004 subpoenas (.5); meeting with N. Simon regarding document request to Debtor (.2); meet and confer conference call with Debtor's counsel, N. Simon and B. Schulman (.6); call with N. Simon regarding same (.2); meeting with N. Simon regarding investigation plan (.8); revise memo regarding pre-petition related party transactions (2.3); prepare memo to Committee regarding status of investigation (1.7); call with N. Simon re: third party issues(.1). | 7.80 | 6,162.00 |
| 06/22/12 | LAW, KERRI ANN | Review e-mails from J. Rochon and N. Simon regarding investigation status and strategy (.2); review D & O chart (.2); review MoFo presentation (.9). | 1.30 | 1,027.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 101

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/22/12 | SCHULMAN, BRENDAN M. | Email with J. Battle and N. Simon re production (0.1); meeting and conference call with N. Simon, J Rochon and Debtors' Counsel re document production meet-and-confer (0.6); emails with N. Simon re update on document production status (0.2); email from J. Battle re production logs (0.1). | 1.00 | 750.00 |
| 06/22/12 | FORD, SAMANTHA | Review of Board Minutes (4.5); document review re: documents produced by debtors (3.0); draft update to N. Simon and J. Rochon re: production (.6). | 8.10 | 4,819.50 |
| 06/22/12 | BROWN, DANIELLE Y | Review D&O chart of ResCap and AFI officers and directors for 2005-2012. | 0.10 | 48.50 |
| 06/22/12 | SIEGEL, CRAIG L | Attend portion of conference call with N. Simon, J. Rochon, S. Sparling re: Ally discovery. | 0.40 | 298.00 |
| 06/22/12 | BERKE, BARRY H. | Review materials re investigation (.5); discussions with K. Eckstein re Investigation issues (.4); discuss investigation tasks with S. Sparling (.3). | 1.20 | 1,128.00 |
| 06/23/12 | SIMON, NORMAN | Revise memoranda to Committee on investigation status (1.8); Review S. Sparling analysis of MSR swap (.3). | 2.10 | 1,659.00 |
| 06/23/12 | ROCHON, JENNIFER | Revise memo on investigation status and transmission to B. Berke of same. | 0.20 | 158.00 |
| 06/24/12 | SPARLING, STEVEN | Prepare for meet and confer call with AFI counsel re: 2004 subpoena (.3); participate in meet and confer call with AFI counsel and C. Siegel (.6); emails with C. Siegel re: same (.1). | 1.00 | 790.00 |
| 06/24/12 | SIEGEL, CRAIG L | Analyze documents for Ally subpoena (.9); prepare for (.1) and participate in conference call with Ally counsel and S. Sparling re: discovery (.6). | 1.60 | 1,192.00 |
| 06/25/12 | MILANO, LAURA S | Review dockets and complaints re: ResCap/Ally relationship. | 9.20 | 5,014.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/25/12 | SPARLING, STEVEN | Discuss investigation issues with N. Simon and J. Rochon (.3); emailed with C. Siegel and B. Schulman re: 2004 subpoena issues (.3); T/C with C. Siegel re: AFI objection to 2004 subpoena (.2); discuss related-party transaction with J. Little and F. Carruzzo (.3); discuss background documents re: related-party transaction with S. Ford (.1); review documents re: related-party transactions produced by MoFo (1.9); emails with counsel for Cerberus re: 2004 subpoena (.1); T/C with J. Rochon re: MSR issues (.2). | 3.40 | 2,686.00 |
| 06/25/12 | CARRUZZO, FABIEN | Review draft total return swap memo (1.7), prepare amendments to memo (1.5) meeting with J. Little re: amendments to the memo (0.6), discussed additional information/documents with S. Sparling (0.2); review presentations re: impact on MSR swap amendments (1.3); emails to J. Little re: same (0.3) | 5.60 | 3,920.00 |
| 06/25/12 | SIMON, NORMAN | Call with K. Law re: investigation strategy (.2); emails with J. Rochon re: same (.2); Meeting with J. Rochon and N. Hamerman re: investigation (.5); Meeting with J. Rochon regarding investigation and presentation to examiners (.5); Review and edit memoranda on investigation status (.6); Call with J. Rochon, M. Landy (Alix Partners) (.4); Call with J. Rochon, S. Sparling regarding investigation strategy (.3); emails with J. Rochon and D. Mannal re: same (.1). | 2.80 | 2,212.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 103

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/25/12 | ROCHON, JENNIFER | Analysis of MSR Swap issues (.3); revise memo on pre-petition related party transactions (2.8); call with N. Simon and S. Sparling re: investigation (.3); meeting with N. Hamerman and N. Simon regarding investigation (.5); meeting with N. Simon regarding investigation plan and presentation to Examiner (.5); t/c with B. Berke regarding investigation update to Committee (.1); revise memo on investigation status for Committee (.6); t/c with N. Simon and M. Landry regarding Alix Partners analysis (.4); t/c with S. Sparling regarding MSR issues (.2); meeting with S. Ford regarding pre-petition transaction memo (.2); T/C with K. Law re: investigation strategy/status (.6). | 6.50 | 5,135.00 |
| 06/25/12 | LAW, KERRI ANN | Telephone conference with J. Rochon regarding investigation strategy and status (.6); telephone conference with N. Simon and J. Rochon regarding same (.2); telephone conference with N. Simon regarding same (.2); telephone conference with R. Feinberg regarding Ally Bank investigation (.1); review team memo regarding investigation (.4); review Alix work plan (.7); analysis regarding Ally Bank issues (1.3). | 3.50 | 2,765.00 |
| 06/25/12 | FEINBERG, RACHEL | Analyze GMAC Bank Transfers (3.9); T/C with K. Law re: Ally Bank investigation (.1). | 4.00 | 2,180.00 |
| 06/25/12 | SCHULMAN, BRENDAN M. | Email from C. Siegel re: e-discovery production protocol (0.1); emails with D. Krabill re same (0.2); review same and provide comments (0.3); review email from e-discovery consultant re keyword consulting services (0.2); email from C. Siegel re Ally objections and responses to document request (0.2). | 1.00 | 750.00 |
| 06/25/12 | OPPO, ANDREW J | Compile binders of board presentations for attorney review. | 0.90 | 265.50 |
| 06/25/12 | FORD, SAMANTHA | Assist with document review (3.3); assist J. Rochon in streamlining pre-petition transactions memo (3.1); coordinate with other associates re: case administration (.5); meeting with J. Rochon re: prepetition transaction memo (.2). | 7.10 | 4,224.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00006 (AFI INVESTIGATION)

October 19, 2012
Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/25/12 | SIEGEL, CRAIG L | Analyze Ally subpoena objections and write summary and analysis (1.3); T/C with S. Sparling re: Ally email custodians (.2); emails with Cerberus counsel re: meet and confer (.4). | 1.90 | 1,415.50 |
| 06/25/12 | HAMERMAN, NATAN | Meet with J. Rochon and N. Simon re investigation (.5); review presentation binders (2.1). | 2.60 | 1,937.00 |
| 06/25/12 | LITTLE, JOSHUA R | Revise memo re: MSR swaps (.9); meet with F. Carruzzo re same (.6); emails with S. Sparling re same (.3). | 1.80 | 1,143.00 |
| 06/25/12 | BERKE, BARRY H. | Provide comments on memo re: investigation for committee (.8); t/c with J. Rochon re: same (.1). | 0.90 | 846.00 |
| 06/25/12 | ROCHON, JENNIFER | Emails with D. Mannal regarding investigation and Examiner status (.1); emails with S. Sparling regarding investigation and Examiner status (.1) | 0.20 | 158.00 |
| 06/26/12 | MILANO, LAURA S | Review dockets and complaints re: ResCap/Ally Relationship. | 4.30 | 2,343.50 |
| 06/26/12 | ROSEN, SARAH N | T/c with S. Ford re: reviewing documents from ResCap Production (.2); review documents from ResCap production (4.0). | 4.20 | 2,037.00 |
| 06/26/12 | LIU, GILBERT | Correspondence with J. Little re: derivatives memorandum (0.2); draft description of securitization for memorandum (0.3). | 0.50 | 407.50 |
| 06/26/12 | HAMERMAN, NATAN | Review CFO declaration (1.4); review advisors' memos re: investigation (1.1); review interview memos (1.9). | 4.40 | 3,278.00 |
| 06/26/12 | ESTES, ANDREW J | Revise memorandum on legal standards for claims relating to parent/subsidiary (0.2). | 0.20 | 109.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 105

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/26/12 | SPARLING, STEVEN | Discuss 2004 subpoena with counsel for Cerberus and C. Siegel (.3); discuss response to counsel for Cerberus with C. Siegel (.4); review materials re: related-party transaction (4.9); discuss Ally custodians with S. Ford and C. Siegel (1.1); draft email memorandum re: same to N. Simon, C. Siegel, and J. Rochon (.5); emails with E. Collins re: research project (.1); emails with J. Rochon and N. Simon re: follow up projects re: related-party transaction (.4); discuss status of investigation with J. Rochon and N. Simon (.3); discussed 2004 subpoena with P. Bryan (.3); discuss call with P. Bryan with C. Siegel (.1). | 8.40 | 6,636.00 |
| 06/26/12 | LAW, KERRI ANN | Telephone conference with R. Feinberg and C. Siegel regarding Ally Bank (.1); telephone conference with R. Feinberg regarding Ally Bank (.2); review Alix work plan regarding Ally Bank (.4). | 0.70 | 553.00 |
| 06/26/12 | SIMON, NORMAN | Call with J. Rochon and S. Sparling re: investigation (.3); Call with J. Rochon regarding investigation (.4); emails with J. Rochon regarding investigation (.6); review pre-petition transaction analysis (.9). | 2.20 | 1,738.00 |
| 06/26/12 | ROCHON, JENNIFER | Review pre-petition transaction analyses and documents (.4); analysis of documents produced by Debtors (.2); analysis of Alix Partners work plan (.2); update investigation outline (1.1); t/c with N. Simon regarding investigation (.4); t/c with S. Ford regarding pre-petition transaction analysis (.1); emails with B. Berke regarding investigation (.1); review memo on ResCap Board meeting minutes (.2); meeting with N. Simon regarding swap transaction (.8). | 3.50 | 2,765.00 |
| 06/26/12 | LEVINE, ADINA C | Review memo re: legal research claims against AFI from A. Estes. | 0.30 | 201.00 |
| 06/26/12 | LEVINE, ADINA C | Meeting with A. Estes & P. Schoeman re: legal research for claims against AFI | 0.30 | 201.00 |
| 06/26/12 | FEINBERG, RACHEL | Analyze GMAC Bank Transfer (6.2); t/c with K. Law and C. Siegel re: Ally bank (.1); t/c with K. Law re: same (.2). | 6.50 | 3,542.50 |
| 06/26/12 | SCHULMAN, BRENDAN M. | Review emails from S. Ford re: discovery (.1). | 0.10 | 75.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 106

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/26/12 | FORD, SAMANTHA | Review ResCap board minutes (10.0); t/c with S. Rosen re: documents from ResCap production (.2); emails with B. Schulman re: same (.1); t/c with J. Rochon re: same (.1); discuss Ally Custodians with S. Sparling and C. Siegel (1.1). | 11.50 | 6,842.50 |
| 06/26/12 | SIEGEL, CRAIG L | Prepare for (.2) and participate at meet and confer call with Cerberus' counsel (.3); T/C with S. Sparling re: Cerberus discovery (.4); analyze Cerberus subpoena and draft "punch list" of key items (1.2); discuss Ally custodians with S. Sparling and S. Ford (1.1); TC with Alix Partners re: Cerberus document requests (1.1); analyze interview memos and documents to identify email custodians (1.9); discuss call with P. Bryan and S. Sparling (.1). | 6.30 | 4,693.50 |
| 06/26/12 | SCHOEMAN, PAUL H | Meeting with A. Estes and A. Levine re research. | 0.30 | 244.50 |
| 06/26/12 | LITTLE, JOSHUA R | Review swap documents (3.5); further revise memo re same (.9); correspondence with G. Liu re same (.2). | 4.60 | 2,921.00 |
| 06/26/12 | CARRUZZO, FABIEN | Draft amendments to swap memorandum (1.2), discussed with J. Little re: same (0.4). | 1.60 | 1,120.00 |
| 06/26/12 | SIMON, NORMAN | Analyze third party release issues (3.6); meeting with J. Rochon re swap transaction (.8). | 4.40 | 3,476.00 |
| 06/26/12 | ROCHON, JENNIFER | Draft presentation to Examiner re: investigation status(1.1). | 1.10 | 869.00 |
| 06/27/12 | CAHN, JOSHUA B | Review ResCap emails in relativity (2.2) and related correspondence with S. Ford (.3) | 2.50 | 1,075.00 |
| 06/27/12 | MILANO, LAURA S | Review dockets and complaints re: ResCap/Ally relationship. | 4.70 | 2,561.50 |
| 06/27/12 | ROSEN, SARAH N | Update chart of employees to contact. | 0.60 | 291.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 107

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/27/12 | SPARLING, STEVEN | Meeting with N. Simon, J. Rochon, and C. Siegel re: subpoena discovery coordination and next steps (.7); discussion with J. Rochon re: investigation into a related-party transaction (.3); emails re: same transaction with N. Simon (.2); review discussion and revise draft email from C. Siegel to P. Bryan re: discovery issues (.2); discuss response to inquiry from P. Bryan with C. Siegel (.2); discuss background materials to deliver to FAs with S. Ford (.3); t/c with K. Law, J. Rochon and FAs re: investigation into related party transactions (.5); discuss related party transaction investigation with N. Hamerman and A. Estes (1.2); review materials concerning related party transaction (3.5); discuss status of memorandum analyzing related party transaction with J. Little (.2); emails with K. Chin re: banking regulation implicated by related party transaction  (.1). | 7.40 | 5,846.00 |
| 06/27/12 | SIMON, NORMAN | Call with J. Rochon and K. Law re: Ally Bank transaction (.2); revise ResCap Themes/Goals outline (2.9); Meeting with e-discovery consultant re: discovery issues (.2); Meeting with J. Rochon, S. Sparling, C. Siegel regarding discovery issues (.7); Meeting with J. Rochon regarding investigation (1.0); Prepare for/call with Moelis regarding investigation (.9); correspondence with J. Rochon re: same (.3); correspondence with  J. Rochon, S. Sparling, C. Siegel regarding Ally discovery correspondence (.3); correspondence with J. Rochon regarding Alix Partners/Moelis work plans (.2); correspondence with L. Milano, S. Ford regarding discovery issues and investigation (.4). | 7.10 | 5,609.00 |
| 06/27/12 | ROCHON, JENNIFER | T/c with S. Sparling and K.  Law regarding Ally Bank transaction (.2); meeting with C. Siegel, N. Simon and S. Sparling regarding discovery from AFI and Cerberus (.7); meeting with  S. Sparling regarding document discovery (.3); meeting with N. Simon regarding investigation issues (1);  t/c with Alix Partners' representatives regarding transaction analysis (.3). | 2.50 | 1,975.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 108

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/27/12 | FEINBERG, RACHEL | Analyze GMAC Bank Transfer. | 6.50 | 3,542.50 |
| 06/27/12 | SCHULMAN, BRENDAN M. | Email from G. Marty re production (0.1); email from N. Simon re authority for quick peek proposal (0.1); emails C. Siegel and N. Simon re: document review process (0.3). | 0.50 | 375.00 |
| 06/27/12 | ESTES, ANDREW J | Meet with S. Sparling and N. Hamerman to discuss analysis of MSR Swap transaction (1.2). Review and analyze Ally and ResCap SEC filings (1.4). | 2.60 | 1,417.00 |
| 06/27/12 | FORD, SAMANTHA | Review ResCap board minutes (9); prepare binders and information for new team members (.5), research for S. Sparling on MSR Swap (.6) | 10.10 | 6,009.50 |
| 06/27/12 | HAMERMAN, NATAN | Review presentation binders (1.4); meet with S. Sparling re MSR swap transactions (1.2). | 2.60 | 1,937.00 |
| 06/27/12 | LAW, KERRI ANN | Telephone conference with J. Rochon regarding Ally Bank (.1); call with Moelis, J. Rochon, N. Simon and S. Sparling regarding investigation strategy and status (.5); follow-up calls with J. Rochon, S. Sparling and Alix re: investigation (.2); telephone conferences with R. Feinberg re: Ally analysis (.2); review memos re: bank transfer issues (1.0). | 2.00 | 1,580.00 |
| 06/27/12 | LITTLE, JOSHUA R | Review swap documents (4.5), further draft memo on swaps (4.4); emails with S. Sparling re: same (.3). | 9.20 | 5,842.00 |
| 06/27/12 | BERKE, BARRY H. | Review docs re related party transactions. | 0.60 | 564.00 |
| 06/27/12 | ROCHON, JENNIFER | Prep for (.5) and T/C (.5) with Moelis representatives and N. Simon and K. Law regarding preparation for examiner presentation re: investigation; further revise examiner presentation re: same (2). | 3.00 | 2,370.00 |
| 06/28/12 | CAHN, JOSHUA B | Review emails produced by Debtors. | 3.00 | 1,290.00 |
| 06/28/12 | MILANO, LAURA S | Review dockets and complaints re: ResCap/Ally relationship. | 0.90 | 490.50 |
| 06/28/12 | SIMON, NORMAN | Meeting with J. Rochon regarding investigation (.6); Calls with S. Sparling and J. Rochon regarding MSR Swap (.4); Analysis of third party liability issues (.7) | 1.70 | 1,343.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 109

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/28/12 | SPARLING, STEVEN | Discuss related party transaction with N. Hamerman (.3); discussed correspondence with N. Simon re same (.2); discussed investigation issues with N. Simon and J. Rochon (.4); emails with A. Estes re: follow up steps for examining related party transaction (.1); review documents underlying related party transaction (6.2); review memorandum from Ally counsel re: defenses to claims (.8). | 8.00 | 6,320.00 |
| 06/28/12 | ROCHON, JENNIFER | T/c with S. Ford regarding documents produced by Debtors. | 0.10 | 79.00 |
| 06/28/12 | FEINBERG, RACHEL | Meet with K. Law re: GMAC Bank transfer. | 2.00 | 1,090.00 |
| 06/28/12 | FEINBERG, RACHEL | Create GMAC Bank Transfer Outline. | 0.20 | 109.00 |
| 06/28/12 | FEINBERG, RACHEL | Create GMAC Bank binder. | 0.30 | 163.50 |
| 06/28/12 | OPPO, ANDREW J | Compile documents re: Ally bank transactions for investigation. | 4.80 | 1,416.00 |
| 06/28/12 | ESTES, ANDREW J | Review and analyze case law re: framework for parent/subsidiary investigation (0.5). Review and analyze SEC filings and Board of directors minutes (2.8) | 3.30 | 1,798.50 |
| 06/28/12 | FORD, SAMANTHA | Review ResCap Board minutes (7.5); t/c with J. Rochon regarding documents produced by Debtors (.1). | 7.60 | 4,522.00 |
| 06/28/12 | HAMERMAN, NATAN | Review background documents re: investigation issues (2.9); draft chronology of same (1.4); confer with members of MSR Team re gathering materials (1.3); discussion with S. Sparling re: related party transaction (.3). | 5.90 | 4,395.50 |
| 06/28/12 | LAW, KERRI ANN | Analyze R. Feinberg outline regarding Ally Bank (.9); meeting with R. Feinberg regarding Ally Bank transfer (2.0); revise presentation outline (.4); telephone conference with J. Rochon regarding presentation outline (.2). | 3.50 | 2,765.00 |
| 06/28/12 | LITTLE, JOSHUA R | Review (1.6) and revise (2.3) swap memo re swaps analysis. | 3.90 | 2,476.50 |
| 06/28/12 | CARRUZZO, FABIEN | Review (.8) and provide final comments (1) to internal swap memo. | 1.80 | 1,260.00 |
| 06/28/12 | SIMON, NORMAN | Calls with J. Rochon regarding examiner presentation re: investigation. | 0.30 | 237.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 110

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/28/12 | ROCHON, JENNIFER | Draft presentation for Examiner (5.6); meet with N. Simon regarding Examiner presentation (.6); t/cs with N. Simon regarding Examiner outline (.3); TCF with S. Sparling and N. Simon re swap (.4). | 6.90 | 5,451.00 |
| 06/28/12 | RINGER, RACHAEL L | Call with M. Leightner (Cleary Gottlieb) re: investigation (.2). | 0.20 | 97.00 |
| 06/29/12 | CAHN, JOSHUA B | Correspondence with J. Rochon and S. Ford re email review. | 0.30 | 129.00 |
| 06/29/12 | ROCHON, JENNIFER | T/c with S. Sparling regarding AFI presentation on investigation; (.2); meeting with S. Ford regarding document review and Board minutes memo (.9); analysis of memo on swap transactions (1.2); analysis of documents produced by Debtors (.4); t/c with S. Rosen and S. Ford re: document review (.1). | 2.80 | 2,212.00 |
| 06/29/12 | MILANO, LAURA S | Review dockets and complaints re: AFI. | 0.90 | 490.50 |
| 06/29/12 | ROSEN, SARAH N | T/c with J. Rochon and S. Ford re: document review (.1); review documents produced (.6). | 0.70 | 339.50 |
| 06/29/12 | SIMON, NORMAN | Correspondence with J. Rochon re: investigation (.3); correspondence with J. Rochon, S. Sparling, C. Siegel, re: Ally 2004 document production issues (.4); review S. Sparling analysis of MSR swap and AFI presentation (.4); Review complaints against Ally (1.7). | 2.80 | 2,212.00 |
| 06/29/12 | FORD, SAMANTHA | Review board minutes (2.1); Meet with J. Rochon re: Financial Advisors (.9); Coordinate production of documents for financial advisors (5.5); t/c with S. Rosen and J. Rochon re: document review (.1); discussion with S. Sparling re: investigation materials for FAs (.2). | 8.80 | 5,236.00 |
| 06/29/12 | ESTES, ANDREW J | Analyze key cases re: parent/subsidiary relationship (0.5).  Review Ally and ResCap SEC filings and public statements (3.3); analyze same (2.3). | 6.10 | 3,324.50 |
| 06/29/12 | HAMERMAN, NATAN | Review consent orders and related govt. documents (1.7); review memoranda re securitization and MSR issues (1.1); review memos re: claims and defenses to claims (1.4); emails with B. Schulman re documents and access needed (.7); revise  chronology (.8); discussion with S. Sparling re: MSR swap (.2). | 5.90 | 4,395.50 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 111

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/29/12 | LAW, KERRI ANN | E-mails with S. Sparling, J. Rochon and N. Simon regarding examiner status and outline of investigation summary. | 0.10 | 79.00 |
| 06/29/12 | LITTLE, JOSHUA R | Review ResCap ISDAs. | 0.40 | 254.00 |
| 06/29/12 | SCHULMAN, BRENDAN M. | Emails with N. Hamerman re document production update (.1); email from D. Brown with Rule 2004 objections (.1);  emails to S. Sparling and N. Simon re strategy for response to Ally counsel re production and preservation (0.4). | 0.60 | 450.00 |
| 06/29/12 | SPARLING, STEVEN | Discuss investigation materials to send to FAs with S. Ford (.2); revise transmittal letter re: same (.2); discuss MSR Swap with N. Hamerman (.2); discussion  with J. Rochon re: AFI presentation on investigation (.2); email to J. Rochon, N. Simon and K. Law with reactions to memorandum found in discovery (.4); review memorandum from J. Little and F. Carruzzo re: related-party transaction (1.0); email J. Rochon, N. Simon and K. Law with thoughts and follow up issues re: same (1.0); email with N. Hamerman, S. Ford, and A. Estes re: related-party transaction follow up issues (.3); review background issues re: same (2.9); review email from P. Bryan re: 2004 AFI subpoena (.2); email with J. Rochon, N. Simon and K. Law re: same (.8). | 7.40 | 5,846.00 |
| 06/29/12 | ROCHON, JENNIFER | Update presentation to Examiner re: investigation (1.7); emails with N. Simon regarding same (.1). | 1.80 | 1,422.00 |
| 06/29/12 | SIMON, NORMAN | Edit examiner presentation outline (.4). | 0.40 | 316.00 |
| 06/29/12 | RINGER, RACHAEL L | Call with M. Leightner re: investigation (.2). | 0.20 | 97.00 |
| 06/30/12 | FORD, SAMANTHA | Review financial advisors documents re: investigation from Financial Advisors. | 4.40 | 2,618.00 |
| 06/30/12 | ROCHON, JENNIFER | Review legal research on potential claims. | 1.80 | 1,422.00 |
| 06/30/12 | SPARLING, STEVEN | Email with C. Siegel re: 2004 subpoena to AFI | 0.10 | 79.00 |

**TOTAL**                                                                    **1,283.60**  **$843,209.50**

Kramer Levin Naftalis & Frankel LLP                                    Page No. 112

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 23.20 | 22,968.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 5.90 | 5,251.00 |
| BENTLEY, PHILIP | PARTNER | 65.90 | 57,003.50 |
| SIMON, NORMAN | PARTNER | 27.80 | 21,962.00 |
| O'NEILL, P. BRADLEY | PARTNER | 27.60 | 21,804.00 |
| ROCHON, JENNIFER | PARTNER | 1.30 | 1,027.00 |
| SPARLING, STEVEN | PARTNER | 4.90 | 3,871.00 |
| KAUFMAN, PHILIP | PARTNER | 132.10 | 124,174.00 |
| MANNAL, DOUGLAS | PARTNER | 28.50 | 22,515.00 |
| PETTIT, LAURENCE | PARTNER | 22.40 | 18,816.00 |
| LIU, GILBERT | PARTNER | 65.30 | 53,219.50 |
| RUDDER, RICHARD | PARTNER | 34.20 | 33,003.00 |
| HELWICK, TIMOTHY | SPEC COUNSEL | 0.70 | 528.50 |
| CHASS, MARK | ASSOCIATE | 4.00 | 2,980.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 3.20 | 2,384.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 1.50 | 1,117.50 |
| BROOKS, MICHAEL | ASSOCIATE | 0.40 | 274.00 |
| LEUNG, MARISSA | ASSOCIATE | 34.40 | 23,564.00 |
| LEVINE, ADINA C | ASSOCIATE | 19.40 | 12,998.00 |
| ZIDE, STEPHEN | ASSOCIATE | 17.90 | 12,530.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 2.40 | 1,524.00 |
| SHARRET, JENNIFER | ASSOCIATE | 19.20 | 12,192.00 |
| DANIELS, ELAN | ASSOCIATE | 4.00 | 2,740.00 |
| ZIEGLER, MATTHEW C | ASSOCIATE | 28.60 | 13,871.00 |
| RINGER, RACHAEL L | ASSOCIATE | 11.90 | 5,771.50 |
| MICHAELSON, DANIEL H | ASSOCIATE | 4.40 | 1,826.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 11.50 | 4,772.50 |
| CWIECEK, ANYA W | PARALEGAL | 0.30 | 87.00 |
| SHAIN, ALIYA | PARALEGAL | 4.10 | 1,168.50 |
| VANARIA, HUNTER | PARALEGAL | 2.20 | 682.00 |
| **TOTAL** | | **609.20** | **$486,624.50** |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 113

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/12 | KAUFMAN, PHILIP | Review (1.0) and analyze (1.5) RMBS settlements; review Plan Support Agreements (1.5); analyze same (1.4). | 5.40 | 5,076.00 |
| 06/04/12 | KAUFMAN, PHILIP | Continue analysis of RMBS settlement (2.5), and RMBS PSAs (2.6). | 5.10 | 4,794.00 |
| 06/05/12 | KAUFMAN, PHILIP | Continue review of RMBS settlement (2.0); analysis re: same (1.7); meeting with K. Eckstein, D. Mannal and securitization trustees re: RMBS issues (1.5). | 5.20 | 4,888.00 |
| 06/05/12 | ECKSTEIN, KENNETH H. | Prepare for (.2) and meet with J. Garrity and M. Rosenthal re: RMBS issues (1.5). | 1.70 | 1,683.00 |
| 06/05/12 | MANNAL, DOUGLAS | Attend meeting re: securitization trusts and role of trustees with K. Eckstein, P. Kaufman and counsel to trustees (1.5). | 1.50 | 1,185.00 |
| 06/06/12 | KAUFMAN, PHILIP | Analyze RMBS 9019 motion (2.2); analyze PSA assumption motion (2.4). | 4.60 | 4,324.00 |
| 06/07/12 | LIU, GILBERT | Review and comment on diligence request list re: outstanding RMBS transactions (0.3); Emails with L. Pettit regarding additions to due diligence request (0.1) | 0.40 | 326.00 |
| 06/07/12 | KAUFMAN, PHILIP | Analysis of Plan Support Agreements (1.5), research re: RMBs settlements (2.0), review precedent settlements (1.3), and analyze same (.6). | 5.40 | 5,076.00 |
| 06/07/12 | MANNAL, DOUGLAS | Review RMBS settlement (1.9) and PSA assumption motions (2.0). | 3.90 | 3,081.00 |
| 06/08/12 | KAUFMAN, PHILIP | Continue analysis of precedent settlements (1.0), and proposed plan re: same (2.9). | 3.90 | 3,666.00 |
| 06/11/12 | KAUFMAN, PHILIP | Analyze exhibits to Debtors' 9019 motion (2.0) and PSA motions (1.7); research legal issues re: same (1.1). | 4.80 | 4,512.00 |
| 06/11/12 | LIU, GILBERT | Review of RMBS settlement documents (0.5); Research re: scope and variety of PLS transactions (0.6). | 1.10 | 896.50 |
| 06/11/12 | ZIDE, STEPHEN | Emails with K. Eckstein and D. Mannal re: RMBS settlement motion. | 1.00 | 700.00 |
| 06/11/12 | MANNAL, DOUGLAS | Review PSA assumption motion (1.1) and RMBS 9019 motion (1.1). | 2.20 | 1,738.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 114

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/11/12 | PETTIT, LAURENCE | Review motions to assume plan support agreements. | 0.70 | 588.00 |
| 06/12/12 | LIU, GILBERT | Review of debtor 9019 motion (1.2); review of debtor motion to assume plan support agreements and RMBS settlement (.9): confer with L. Pettit re: same (0.7); emails with P. Bentley and L. Pettit re: same (0.3); Draft memo re: trustee direction issues (1.3). | 4.40 | 3,586.00 |
| 06/12/12 | PETTIT, LAURENCE | Meet with P. Bentley and P. Kaufman regarding response to Debtors' 9019 Motion (0.7); review motion to analyze relief sought and arguments made in favor (.8); discuss same issues with G. Liu (.7); review sample PSA and other PSAs re: ability to direct trustee (.8); review emails from G. Liu on 9019 Motion (.3), emails with D. Mannal. P. Bentley, and K. Eckstein re: same (0.3). | 3.60 | 3,024.00 |
| 06/12/12 | BENTLEY, PHILIP | Review and analyze 9019 motion (1); review PSA motion papers (.4); confer with P. Kaufman (1.7) and L. Pettit (0.8); emails with L. Pettit and G. Liu (0.8), and P. Kaufman (0.3) re: same; office conference with K. Eckstein, D. Mannal, P. Kaufman and B. O'Neill re: same (1.1); meet with L. Pettit and P. Kaufman re: same (.7). | 6.80 | 5,882.00 |
| 06/12/12 | KAUFMAN, PHILIP | Analyze memos re: RMBS issues (4.3); strategy e-mails with P. Bentley, D. Mannal, K. Eckstein (.8); meet with B. O'Neill, P. Bentley, K. Eckstein and D. Mannal re: RMBS settlement proposal (1.1); confer with P. Bentley re: same (1.7); meeting with L. Petit and P. Bentley re: same (.7). | 8.60 | 8,084.00 |
| 06/12/12 | O'NEILL, P. BRADLEY | Emails with D. Mannal re: RMBS issues (.3); review G. Liu email re: direction (.2); CF with D. Mannal, K. Eckstein, P. Kaufman, P. Bentley re: RMBS issues (1.1). | 1.60 | 1,264.00 |
| 06/12/12 | VANARIA, HUNTER | Coordinate and prepare binders of 9019 motion (1.8); emails with R. Ringer and P. Bentley re: same (.4). | 2.20 | 682.00 |
| 06/12/12 | ECKSTEIN, KENNETH H. | Prepare for (.2) and attend portion of meeting with P. Bentley, B. O'Neill, D. Mannal and P. Kaufman re: RMBS settlement proposal (.6). | 0.80 | 792.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 115

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/12/12 | MANNAL, DOUGLAS | Emails with K. Eckstein, P. Bentley and P. Kaufman re: RMBS settlement proposal (.6); office conference with B. O'Neill, P. Bentley, K. Eckstein and P. Kaufman re: same (1.1). | 1.70 | 1,343.00 |
| 06/12/12 | MANNAL, DOUGLAS | Office conference with R. Ringer re: proposed PSA milestones (.4); office conference with K. Eckstein re: same (.3); TCF with MoFo re: 9019, PSA and milestones (.8); TCF with counsel for trustees re: PSA assumption motions (.8). | 2.30 | 1,817.00 |
| 06/12/12 | RINGER, RACHAEL L | Conference with D. Mannal re: proposed PSA milestones (.4), conference with K. Eckstein and D. Mannal re: same (.3), e-mails with J. Trachtman re: 9019 motion (.2); TCF with MoFo re: 9019 Motion, PSA and milestones (.8), draft timeline of important milestones (.3), review PSAs re: same (.8). | 2.80 | 1,358.00 |
| 06/13/12 | ROCHON, JENNIFER | Meeting with P. Bentley, N. Simon and C. Siegel regarding RMBS trust settlement litigation. | 1.00 | 790.00 |
| 06/13/12 | BENTLEY, PHILIP | Review and analyze Debtors' RMBS 9019 and PSA motion papers, and outline issues for response (5.0); conference call with MoFo and Orrick, L. Pettit, G. Liu, D. Mannal re: same (1.2), and discussions with B. O'Neill (1.1), D. Mannal (.4), L. Pettit (.2), R. Ringer (.2) and P. Kaufman (.4) re: same; correspondence with N. Simon, J. Rochon and C. Siegel re: same (1); discussion with C. Siegel re: RMBS (.2). | 9.70 | 8,390.50 |
| 06/13/12 | PETTIT, LAURENCE | Conference call with MoFo, P. Bentley, G. Liu, P. Mannal and Orrick re: RMBS issues (1.2); follow-up discussions with P. Bentley, D. Mannal and G. Liu regarding same (.2); draft memo re: direction of trustees (1.1); review PSAs and Indenture regarding issue of direction (.6); confer with G. Liu re: same (.3). | 3.40 | 2,856.00 |
| 06/13/12 | KAUFMAN, PHILIP | Continue analysis of 9019 memoranda and pleadings (5.5); discuss call with Debtors re: trust with P. Bentley (.4); correspondence with KL team re: analysis of 9019 (1). | 6.90 | 6,486.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 116

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/13/12 | O'NEILL, P. BRADLEY | Review RMBS Motions (2.0); emails to D. Mannal re: same (.2); emails to P. Bentley, P. Kaufman re: same (.2); review PSA pleadings (1.5); and precedent re: same (.7); emails to D. Mannal re: PSA (.3); emails to G. Liu re: same (.2); discussion with P. Bentley re: 9019 motion (1.1); draft outline of assumption issues (.5). | 6.70 | 5,293.00 |
| 06/13/12 | LIU, GILBERT | Review of sample PSA attached to RMBS Motions (1.5); Review of sample indenture provided by Debtor (1.2);  revise memorandum re: certificateholder direction of trustee (1.3); Review RMBS motions (1.4); confer with G. Lopez re: precedent settlements (.3); review of precedent filings re: same (.7); conference call with MoFo, Debtor and Orrick re: background re: securitization trusts (1.2); confer with L. Pettit re: trustee direction issues (.3). | 7.90 | 6,438.50 |
| 06/13/12 | SIEGEL, CRAIG L | TC with P. Bentley re: 9019 motion (.2); meeting with P. Bentley, J. Rochon, and N. Simon re: 9019 motion (1.0). | 1.20 | 894.00 |
| 06/13/12 | SHAIN, ALIYA | Update chart re: important milestones (.8); coordinate with R. Ringer re: same (.3). | 1.10 | 313.50 |
| 06/13/12 | MANNAL, DOUGLAS | Discussion with P. Bentley re: 9019 motion (.4); conference call with P. Bentley, G. Liu, L. Pettit and MoFo re: trusts (1.2). | 1.60 | 1,264.00 |
| 06/13/12 | SIMON, NORMAN | Meeting with J. Rochon, P. Bentley, C. Siegel regarding RMBS motion. | 1.00 | 790.00 |
| 06/13/12 | BROOKS, MICHAEL | Review of motion in respect of RMBS settlements. | 0.40 | 274.00 |
| 06/13/12 | TRACHTMAN, JEFFREY S. | Review RMBS 9019 motion. | 0.70 | 623.00 |
| 06/13/12 | DANIELS, ELAN | Review precedent for RMBS court filings (.2) and email correspondence to KL team regarding analysis of same (.7). | 0.70 | 479.50 |
| 06/13/12 | SIEGEL, CRAIG L | Review and analyze PLS document requests and email P. Bentley re: same. | 0.30 | 223.50 |
| 06/13/12 | RINGER, RACHAEL L | Review 9019 and PSA motions (2.1); discussion with P, Bentley re: same (.2); review PSA milestones summary (.3); coordinate with A. Shain re: same (.3). | 2.90 | 1,406.50 |
| 06/14/12 | HELWICK, TIMOTHY | Discussion with P. Bentley re: RMBS motions (.5); review same (.2). | 0.70 | 528.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 117

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/14/12 | BENTLEY, PHILIP | Additional review (1.2) and analysis (1.2) of motion papers and related docs re: Debtors' PSA and 9019 motions; discussions with T. Helwick (.5) and K. Eckstein (.4) re: same. | 3.30 | 2,854.50 |
| 06/14/12 | KAUFMAN, PHILIP | E-mails with D. Mannal and P. Bentley re: trust agreements (.6); review additional memoranda for trust agreements (.8). | 1.40 | 1,316.00 |
| 06/14/12 | O'NEILL, P. BRADLEY | Review RMBS docs (2.5); draft memo re: assumption issues (1.8); email D. Mannal, K. Eckstein, and P. Bentley re: same (.2); email D. Mannal re: schedule (.1). | 4.60 | 3,634.00 |
| 06/14/12 | LIU, GILBERT | Review (.5) and revise (1) memorandum re: certificate holder direction of trustee; emails with L. Pettit re: certificate holder direction (.8); review of RMBS Settlement Motion (1.2); review precedent RMBS Settlement Agreements (1); conference call with L. Pettit and Orrick re: PSAs, Indenture and trustee issue provisions (1.1). | 5.60 | 4,564.00 |
| 06/14/12 | ECKSTEIN, KENNETH H. | Call with P. Bentley re: RMBS status. | 0.40 | 396.00 |
| 06/14/12 | MANNAL, DOUGLAS | TCF/emails with MoFo re: meeting with K. Patrick group. | 0.30 | 237.00 |
| 06/14/12 | SIMON, NORMAN | Review (1.4) and analyze (1.2) 9019 motion regarding RMBS issues; further analysis of RMBS issues (1.0). | 3.60 | 2,844.00 |
| 06/14/12 | PETTIT, LAURENCE | Participate in portion of conference call with K. Crost of Orrick and G. Liu regarding RMBS issues (.8); review 9019 Motion (.7); revise memo re: Trustee direction (.5); prepare data requests re: RMBS issues (1.5). | 3.50 | 2,940.00 |
| 06/15/12 | O'NEILL, P. BRADLEY | Review memo re: Pooling Agreement (.4); meet with P. Bentley, P. Kaufman, J. Taylor re: PSA and RMBS settlement (1.7); emails to K. Eckstein and P. Bentley re: same (.1); review 9019 motion (1). | 3.20 | 2,528.00 |
| 06/15/12 | BENTLEY, PHILIP | Additional analysis of potential responses to RMBS settlement motions (1.3), and review pleadings re: same (1.0); meet with P. Kaufman, B. O'Neill and J. Taylor re: same (1.7).T/C L. Pettit re: same (.4). Review and comment on draft info request to Debtors re: RMBS trusts (.3), and email L. Pettit re: same (.2). | 4.90 | 4,238.50 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 118

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/15/12 | KAUFMAN, PHILIP | Meetings with P. Bentley and B. O'Neill and J. Taylor re: PSA and RMBS settlement (1.7); continue analysis of RMBS pleadings (4.7). | 6.40 | 6,016.00 |
| 06/15/12 | LIU, GILBERT | Draft memorandum re: Trustee direction and RBMS Settlement (2.3); emails with L. Pettit re: memorandum and revisions (.3); review of 9019 motion and other pleadings re: trustee direction (.4); review of PSA samples and indenture samples re: trustee directions (1); emails to L. Pettit re: indenture issues (.2); emails to L. Pettit and revise RMBS PLS data request (.3). | 4.50 | 3,667.50 |
| 06/15/12 | TAYLOR, JEFFREY | Attend portion of internal meeting with B. O'Neil, P. Bentley and P. Kaufman re: PSA and RMBS settlement motion. | 0.90 | 670.50 |
| 06/15/12 | SIMON, NORMAN | Analysis of RMBS issues. | 1.50 | 1,185.00 |
| 06/15/12 | PETTIT, LAURENCE | Revise document request chart on RMBS business (.6); exchange emails discussing chart with G. Liu and P. Bentley (.3). | 0.90 | 756.00 |
| 06/15/12 | PETTIT, LAURENCE | Calls with P. Bentley re: finalizing request for RMBS information and complete same (.4). | 0.40 | 336.00 |
| 06/16/12 | PETTIT, LAURENCE | Follow up emails with P. Bentley regarding RMBS issues (.3); extensive review of PSA re: same (2); draft issues list re: same (1). | 3.30 | 2,772.00 |
| 06/16/12 | SIMON, NORMAN | Analysis of RMBS issues. | 3.50 | 2,765.00 |
| 06/17/12 | BENTLEY, PHILIP | Additional review (2.5) and analysis (2.7) of 9019 and PSA motions and related documents. | 5.20 | 4,498.00 |
| 06/17/12 | SIMON, NORMAN | Analyze RMBS issues. | 2.00 | 1,580.00 |
| 06/18/12 | PETTIT, LAURENCE | Discuss scope of PLS review with G. Liu (.4); continue to research key terms of PLS documentation for analysis of direction, trustee fees, settlement awards allocation, and set-off issues (3.8); T/C with B. O'Neill re: RMBS issues (.5). | 4.70 | 3,948.00 |
| 06/18/12 | BENTLEY, PHILIP | Meet with B. O'Neill and P. Kaufman re: RMBS issues. | 0.80 | 692.00 |
| 06/18/12 | KAUFMAN, PHILIP | Conference with A. Levine re: motion for approval of settlement and background (1.0); analysis of legal/factual issues and outlining of points for responses to pending motions (2.2); continue analysis of RMBS documents (3.9); meet with B. O'Neill and P. Bentley re: RMBS issues (.8). | 7.90 | 7,426.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 119

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/18/12 | LEVINE, ADINA C | Review of background materials for 9019 Motion for approval of settlement. | 1.80 | 1,206.00 |
| 06/18/12 | LEVINE, ADINA C | Meeting with P. Kaufman re: motion for approval of settlement and background. | 1.00 | 670.00 |
| 06/18/12 | O'NEILL, P. BRADLEY | Review RMBS back up materials (2.1); meet with P. Bentley and P. Kaufman re: RMBS issues (.8); follow-up emails with P. Bentley re: same (.6); T/C with L. Pettit re: same (.5). | 4.00 | 3,160.00 |
| 06/18/12 | LIU, GILBERT | Confer with L. Pettit re: scope of PLS review (.4); review of L. Pettit memorandum re: direction (.3); confer with G. Lopez re: RMBS precedent settlements (.3); review of precedent PSAs (.8); emails with P. Bentley and L. Pettit re: 9019 motion and issues (.4). | 2.20 | 1,793.00 |
| 06/18/12 | SIMON, NORMAN | Analyze RMBS issues. | 0.50 | 395.00 |
| 06/19/12 | LIU, GILBERT | Review of PLS transactions (2.0); review of RMBS precedent issues (.6); confer with P. Bentley re: RMBS litigation and trustee direction issues (.4); confer with L. Pettit re: PSA examples (.4); confer with D. Michaelson re: PSA and indenture analysis (1.0). | 4.40 | 3,586.00 |
| 06/19/12 | MICHAELSON, DANIEL H | Meeting with G. Liu re: PSA and indenture analysis (1.0); review PSAs re: direction issues (1.9). | 2.90 | 1,203.50 |
| 06/19/12 | O'NEILL, P. BRADLEY | Meet with P. Bentley and P. Kaufman re: RMBS issues (1.2); review L. Pettit and G. Liu emails re: pooling agreements (.1). | 1.30 | 1,027.00 |
| 06/19/12 | ZIEGLER, MATTHEW C | Review steering committee PSA assumption motion (.8) and exhibits (.4). | 1.20 | 582.00 |
| 06/19/12 | PETTIT, LAURENCE | Complete memorandum regarding key provisions of PSA (.6); discuss with G. Liu comparison of various PSA examples (.4); draft list of diligence questions re: same (.9). | 1.90 | 1,596.00 |
| 06/19/12 | BENTLEY, PHILIP | Analyze RMBS 9019 motion (2.0) and PSA motion (2.1) re: strategy; prepare outline re same (2.0); conference with P. Kaufman and B. O'Neill re: RMBS issues (1.2). Emails to K. Eckstein (.3) and D. Mannal (.4) re: same; meet with G. Liu re: RMBS litigation and trustee direction issues (.4). | 8.40 | 7,266.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 120

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/19/12 | KAUFMAN, PHILIP | E-mails with KL team members re: issues and RMBS strategy (.9); meet with B. O'Neill, A. Yerramalli and P. Bentley re: RMBS issues (1.2); meet with (.5) and email (.2) A. Levine re: 9019 motion; review and analyze RMBS research and legal authorities (5.4). | 8.20 | 7,708.00 |
| 06/19/12 | LEVINE, ADINA C | Review 9019 motion (2.5) and background materials re: same (2.8). | 5.30 | 3,551.00 |
| 06/19/12 | LEVINE, ADINA C | Review docket in RMBS precedent cases. | 1.30 | 871.00 |
| 06/19/12 | LEVINE, ADINA C | Draft issues list re: 9019 Motion. | 0.70 | 469.00 |
| 06/19/12 | LEVINE, ADINA C | E-mails with P. Kaufman re: 9019 Motion. | 0.20 | 134.00 |
| 06/19/12 | LEVINE, ADINA C | Meeting with P. Kaufman re: 9019 Motion. | 0.50 | 335.00 |
| 06/19/12 | SIMON, NORMAN | Analysis of RMBS issues. | 1.50 | 1,185.00 |
| 06/19/12 | SHARRET, JENNIFER | Review emails re: open RMBS issues. | 0.30 | 190.50 |
| 06/19/12 | RINGER, RACHAEL L | Draft proposed agenda for RMBS meeting (1.5); confer with A. Yerramalli re: same (.1). | 1.60 | 776.00 |
| 06/20/12 | ZIEGLER, MATTHEW C | Review 9019 motion and exhibits (1.5); review Innkeepers decision (0.4); meet with P. Bentley re: settlement research (0.7). | 2.60 | 1,261.00 |
| 06/20/12 | ZIEGLER, MATTHEW C | Attend portion of KL team meeting re: RMBS trust. | 2.00 | 970.00 |
| 06/20/12 | LIU, GILBERT | Prepare for (.5) and attend KL team meeting re: RMBS issues (2.2); Meet and discuss severability issues with J. Sharret (0.5); Confer with R. Rudder re: GSE issues (0.2); Confer with E. Daniels re: GSE issues (0.2); Review of PSAs and Indentures re: severability issues (.7); email to RMBS working group re: severability issues (0.5); Review of BoA Countrywide settlement pleadings (0.5); Review charts re: breakdown of PSAs and indenture transactions (.4); Confer with D. Michaelson re: review of Trustee direction issues (0.4); Email correspondence with M. Beck re: assignment agreements and purchase agreements (0.5). | 6.60 | 5,379.00 |
| 06/20/12 | MICHAELSON, DANIEL H | Review pooling and servicing agreements for terms relating to institutional investors' ability to cause Trustee to accept settlement agreements (1); conference with G. Liu re: review of Trustee direction issues (.4). | 1.40 | 581.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 121

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/20/12 | KAUFMAN, PHILIP | Prepare for (.5) and attend meeting with A. Levine, P. Bentley, B. O'Neill and KL team re: RMBS issues (2.2); numerous conferences and e-mails with A. Levine, P. Bentley, B. O'Neill re: same (3.3); review draft discovery requests (1.5); comment on same (.6). | 8.10 | 7,614.00 |
| 06/20/12 | LEVINE, ADINA C | Emails with P. Kaufman and P. Bentley re: agenda for meeting. | 0.20 | 134.00 |
| 06/20/12 | LEVINE, ADINA C | Meeting with KL team re: RMBS Motion. | 2.20 | 1,474.00 |
| 06/20/12 | LEVINE, ADINA C | Draft Document Requests re: RMBS motions (4); review (.6) and revise (.6) same. | 5.20 | 3,484.00 |
| 06/20/12 | TRACHTMAN, JEFFREY S. | Attend portion of meeting with K. Eckstein, D. Mannal, P. Bentley, P. Kaufman and KL RMBS team re: RMBS issues. | 1.40 | 1,246.00 |
| 06/20/12 | O'NEILL, P. BRADLEY | Meet with team re: RMBS issues, strategy (2.2); CF with D. Mannal re: summary (.2); TCF with P. Bentley re: same (.2). | 2.60 | 2,054.00 |
| 06/20/12 | BENTLEY, PHILIP | Attend KL team meeting with K. Eckstein, D. Mannal and J. Trachtman and others re: RMBS issues (2.2); and emails with P. Kaufman (0.3); meet with M. Ziegler re: settlement research (.7); follow up emails with K. Eckstein, D. Mannal and B. O' Neill re: RMBS 9019 motion (.8); follow up emails to Kaufman re: same (.1); prepare report to Committee re: RMBS and PSA motions (1.5); t/c with B. O'Neill re: same (.2). | 5.80 | 5,017.00 |
| 06/20/12 | DANIELS, ELAN | Attend KL team meeting re: RMBS issues (2.2); confer with G. Liu re: GSE issues (.2); email correspondence to KL team re: protocols (.3). | 2.70 | 1,849.50 |
| 06/20/12 | ZIDE, STEPHEN | Prepare for (.5) and attend meeting with KL RMBS team re: RMBS issues and next steps (2.2); correspondence with J. Sharret re: severing issue (.7). Emails with J. Sharret and D. Mannal re: RMBS case conference (.2). | 3.60 | 2,520.00 |
| 06/20/12 | RUDDER, RICHARD | Begin research re: GSE approval (5.9); confer with G. Liu re: GSE issues (.2). | 6.10 | 5,886.50 |
| 06/20/12 | MANNAL, DOUGLAS | Draft memo re: timing of proposed RMBS settlement. | 0.50 | 395.00 |
| 06/20/12 | TAYLOR, JEFFREY | Prepare for (.1) and attend team meeting re: RMBS/sale issues (2.2). | 2.30 | 1,713.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 122

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/20/12 | SHIFER, JOSEPH A | Attend part of meeting re: status of RMBS issues with KL team. | 0.70 | 444.50 |
| 06/20/12 | SIMON, NORMAN | Analysis of RMBS issues. | 1.60 | 1,264.00 |
| 06/20/12 | ECKSTEIN, KENNETH H. | Attend KL team meeting re: RMBS issues. | 2.20 | 2,178.00 |
| 06/20/12 | MANNAL, DOUGLAS | T/c with MoFo re: put-back claims and process to severance agreements (1.3); research process re: same (2); meeting with KL team re: RMBS issues (2.2); c/f with B. O'Neill re: same (.2). | 5.70 | 4,503.00 |
| 06/20/12 | RINGER, RACHAEL L | Attend RMBS meeting with KL team. | 2.20 | 1,067.00 |
| 06/20/12 | CHASS, MARK | Attend KL team meeting re: work plan, status re: RMBS issues. | 2.20 | 1,639.00 |
| 06/20/12 | SHARRET, JENNIFER | Attend portion of KL team meeting on RMBS issues (1); follow-up with G. Liu re: same (.5); correspondence with S. Zide re: severability (.4). | 1.90 | 1,206.50 |
| 06/20/12 | SHAIN, ALIYA | Organize plan Support Agreements for P. Bentley. | 0.60 | 171.00 |
| 06/21/12 | MICHAELSON, DANIEL H | Review pooling and servicing agreements re: direction. | 0.10 | 41.50 |
| 06/21/12 | O'NEILL, P. BRADLEY | Review Triaxx objection to RMBS motion. | 0.70 | 553.00 |
| 06/21/12 | LIU, GILBERT | Review of PSAs and charts (2.0); Review of severability issues and precedent re: same (1.5); Discussion with J. Sharret re: same (.5). Confer with P. Bentley re: BofA/Countrywide settlement (0.4); Review of BofA and countrywide settlement pleadings (1.8); Review of Lehman RMBS protocols (.5); Correspondence with E. Daniels re: Lehman RBS protocols (0.2). | 6.90 | 5,623.50 |
| 06/21/12 | KAUFMAN, PHILIP | Numerous conferences and e-mails with P. Bentley re: RMBS (2.3); continue analysis of RMBS settlement issues (4.1); review objections filed by Triaxx (1) and memos from KL team members re: same (.7). | 8.10 | 7,614.00 |
| 06/21/12 | LEVINE, ADINA C | Emails to P. Bentley re: BofA documents. | 0.40 | 268.00 |
| 06/21/12 | LEVINE, ADINA C | Emails from P. Bentley re: status conference on RMBS motions. | 0.10 | 67.00 |

Kramer Levin Naftalis & Frankel LLP                                                           Page No. 123

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/21/12 | BENTLEY, PHILIP | Review PSA documents (.7) and RMBS 9019 documents (.6); numerous conferences with P. Kaufman re: same (2.3); confer with J. Sharret re: RMBS issues (.3); confer with G. Liu re: precedent settlements (.4); conference call with counsel for Trustees re: Trustee issues (.4); and emails with K. Eckstein and D. Mannal (0.6) and J. Garrity (0.3) re: same. | 5.60 | 4,844.00 |
| 06/21/12 | LEUNG, MARISSA | Meet with R. Rudder to discuss RMBS research project. | 0.50 | 342.50 |
| 06/21/12 | ZIDE, STEPHEN | Emails to P. Kaufman and P. Bentley re: retention of expert for RMBS issues. | 0.40 | 280.00 |
| 06/21/12 | RUDDER, RICHARD | Review FNMA prospectus and guide (4.3); meeting with M. Leung re: RMBS project (.5). | 4.80 | 4,632.00 |
| 06/21/12 | SIMON, NORMAN | Analysis of RMBS issues (2.6); draft (1) and revise (1.2) outline regarding same. | 4.80 | 3,792.00 |
| 06/21/12 | ECKSTEIN, KENNETH H. | Call with J. Garrity re: RMBS status conference issues (.4); call with J. Garrity, J. Rosenthal and D. Mannal re: RMBS motions and status conference (.8); emails with J. Levitt re: RMBS, 9019 motions (1.0); review RMBS related exhibits (2.4). | 4.60 | 4,554.00 |
| 06/21/12 | MANNAL, DOUGLAS | Call with trustees and K. Eckstein re: RMBS motions (.8); T/C with B. Masumoto re: trustee issues (.3). | 1.10 | 869.00 |
| 06/21/12 | RINGER, RACHAEL L | Call with trustee counsel re: trustee issues (.4), follow up emails with D. Mannal, P. Bentley and K. Eckstein re: same (.7). | 1.10 | 533.50 |
| 06/21/12 | SHARRET, JENNIFER | Meeting with G. Liu re: RMBS issues (.5); follow-up emails to A. Shain and N. Burd re: compiling PSAs (.4) discussion with P. Bentley re: RMBS issues (.3); review RMBS documents and sample PSA (.9); draft email to G. Liu and P. Bentley re: PSA structure (.6). | 2.70 | 1,714.50 |
| 06/21/12 | SHAIN, ALIYA | Organize recently filed RMBS related pleadings for R. Ringer (2.1); assemble F. Sillman declaration for K. Eckstein (.3). | 2.40 | 684.00 |
| 06/21/12 | TRACHTMAN, JEFFREY S. | Review RMBS motion and related issues. | 0.50 | 445.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    October 19, 2012
066069-00007 (RMBS ISSUES)                                                      Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/22/12 | ZIEGLER, MATTHEW C | C/f with E. Daniels re: RMBS protocol research (0.6); review internal memo re: RMBS protocols (.3). T/f with P. Bentley re: RMBS status conference (.8); summarize Steering Committee plan support agreement (3); t/c with certain Committee members re: same (1.4); c/f with K. Eckstein re: RMBS status conference (.5); review ResCap financial statements (.6); | 7.20 | 3,492.00 |
| 06/22/12 | LIU, GILBERT | Review of PSAs (.9) and prepare deal diagrams (2.3); research re: severability (1.3); Conference call with certain Committee members and P. Bentley and P. Kaufman and others re: same (1.5). | 6.00 | 4,890.00 |
| 06/22/12 | DANIELS, ELAN | Conference with M. Ziegler regarding RMBS precedent issues. | 0.60 | 411.00 |
| 06/22/12 | TRACHTMAN, JEFFREY S. | Prepare for (.3) and participate in (1.2) conference call with KL team and Debtors re: RMBS issues; emails with P. Bentley, M. Ziegler, K. Eckstein re: RMBS issues (.4). | 1.90 | 1,691.00 |
| 06/22/12 | KAUFMAN, PHILIP | Prepare for (.6) and attend conference call with K. Eckstein, D. Mannal, P. Bentley, K. Patrick, MoFo and B. O'Neill re: RMBS motions (1.2); c/f call with P. Bentley, G. Liu and certain Committee members re: trust issues (1.5); review proposed PSAs (1.6); emails with P. Bentley re: same (.7); analyze RMBS settlement and PSA issues (1.7); Call with P. Bentley and K. Eckstein re: status conference issues (.7). | 8.00 | 7,520.00 |
| 06/22/12 | O'NEILL, P. BRADLEY | T/C with K. Eckstein, D. Mannal, P. Kaufman, P. Bentley and Debtors, re: conference schedule (1.2); review and comment on committee email re: RMBS (.3). | 1.50 | 1,185.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 125

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/22/12 | BENTLEY, PHILIP | Review PSA documents (2.0); review 9019 documents (.5); and emails with P. Kaufman re: RMBS 9019 and PSA issues (.7); conference calls with K. Eckstein, D. Mannal, P. Kaufman, B. O'Neill, K. Patrick and MoFo re: RMBS motions (1.2) and with Alix Partners (.2), and discussions with K. Eckstein and P. Kaufman re: status conference (.7), M. Ziegler (.8), D. Mannal (0.6), and N. Simon and J. Rochon (0.3) re: same; conference call with P Kaufman, G. Liu and certain Committee members re: BofA settlement (1.5) and review materials re: same (.9); prepare outline of points for RMBS status conference (1.2). | 10.60 | 9,169.00 |
| 06/22/12 | ZIDE, STEPHEN | Email with J. Sharret re: severance issues. | 0.10 | 70.00 |
| 06/22/12 | RUDDER, RICHARD | Review Ginnie Mae guide and offering materials. | 4.70 | 4,535.50 |
| 06/22/12 | LEUNG, MARISSA | Review issues list re: GSE research (0.2); review Freddie Mac guide for research (1.6). | 1.80 | 1,233.00 |
| 06/22/12 | ROCHON, JENNIFER | T/c with P. Bentley and N. Simon regarding RMBS issues. | 0.30 | 237.00 |
| 06/22/12 | ECKSTEIN, KENNETH H. | Calls with D. Mannal, P. Bentley, B. O'Neill, P. Kaufman, K. Patrick and MoFo re: RMBS motions (1.2);  follow up c/f with D. Mannal re: same (.6); correspondence with C. Siegel re: Countrywide and ResCap settlement issues (.2); call with J. Garrity and M. Rosenthal re: RMBS (.8); call with P. Bentley and P. Kaufman re: status conference (.7); call with M. Ziegler re: prep for RMBS status conference (.5). | 4.00 | 3,960.00 |
| 06/22/12 | MANNAL, DOUGLAS | Conference call with K. Eckstein, P. Kaufman, P. Bentley, B. O'Neill, MoFo and K. Patrick group re: PSA and 9019 motion (1.2); office conference with P. Bentley re: same (.6). | 1.80 | 1,422.00 |
| 06/22/12 | RINGER, RACHAEL L | Attend portion of call with certain Committee members re: proposed RMBS plan and support agreements. | 0.60 | 291.00 |
| 06/22/12 | SIMON, NORMAN | Call with P. Bentley and J. Rochon (.3); correspondence with B. Berke regarding RMBS Trust Settlement (.1). | 0.40 | 316.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 126

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/23/12 | ZIEGLER, MATTHEW C | Review internal pooling and servicing agreement memo (0.5); draft talking points outline for RMBS status conference (2.4); t/c with P. Bentley re: hearing outline (0.2); summarize Steering Committee plan support agreement (1.0); summarize Steering Committee RMBS settlement agreement (3.1). | 7.20 | 3,492.00 |
| 06/23/12 | BENTLEY, PHILIP | Review and comment on draft talking points for Monday's conference (.3). Call with M. Ziegler re: same (.2). | 0.50 | 432.50 |
| 06/24/12 | ZIEGLER, MATTHEW C | Review Talcott Franklin RMBS Trust Settlement Agreement (0.6); review Talcott Franklin PSA (.5). | 1.10 | 533.50 |
| 06/24/12 | BENTLEY, PHILIP | Review revised talking points for RMBS status conference. | 0.20 | 173.00 |
| 06/24/12 | LEUNG, MARISSA | Research on Freddie Mac guide eligibility standards (1.5) and draft accompanying memo re: same (2.5). | 4.00 | 2,740.00 |
| 06/24/12 | ECKSTEIN, KENNETH H. | Review RMBS 9019 motion and related docs (1.2); review RMBS PSAs (.8). | 2.00 | 1,980.00 |
| 06/25/12 | CWIECEK, ANYA W | Organize pooling and servicing agreements in electronic case files. | 0.30 | 87.00 |
| 06/25/12 | ZIEGLER, MATTHEW C | Review direction letters. | 0.20 | 97.00 |
| 06/25/12 | TRACHTMAN, JEFFREY S. | Emails with G. Liu, K. Eckstein, D. Mannal re: RMBS decision issues (.6); review presentation on RMBS structure (.3). | 0.90 | 801.00 |
| 06/25/12 | LIU, GILBERT | Review of PSAs and Indentures (2.3); Prepare diagrams and notes for RMBS working group (1.4); attend meeting with KL team and K. Patrick and Ropes & Gray re: RMBS settlement (2.4); Emails with J. Sharret re: severability issues (.4); Review of trustee fee and indemnification issues (.3); Draft notes to D. Mannal and K. Eckstein re: trustee fee and indemnity issues (.5). | 7.30 | 5,949.50 |
| 06/25/12 | KAUFMAN, PHILIP | Review potential experts re: RMBS issues (2.0); numerous e-mails with KL team re same (1.4); numerous e-mails to KL RMBS team re: outstanding RMBS issues (2.0); identify potential experts from RMBS/PSA issues (.7); meeting with K. Eckstein, D. Mannal and other KL team and K. Patrick and Ropes & Gray re: RMBS settlement (2.4). | 8.50 | 7,990.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 127

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00007 (RMBS ISSUES)                                         Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/25/12 | LEVINE, ADINA C | Email with P. Kaufman and P. Bentley re: severability standards. | 0.10 | 67.00 |
| 06/25/12 | SHARRET, JENNIFER | Attend meeting with D. Mannal, S. Zide and R. Ringer re: RMBS issues (.5); research re: severability of contracts (4). | 4.50 | 2,857.50 |
| 06/25/12 | BENTLEY, PHILIP | Review emails from A. Levine re: RMBS issues. | 0.20 | 173.00 |
| 06/25/12 | RUDDER, RICHARD | Research re: assignment of servicing and severing issues for Fannie Mae (3.9); email to M. Leung re: servicing rights (.3). | 4.20 | 4,053.00 |
| 06/25/12 | LEUNG, MARISSA | Review correspondence from R. Rudder and J. Sharret on servicing rights and repurchase obligations (0.6); review questions on servicing transfers (0.3); research servicing transfers (0.6); research re: master agreements (1.1); review forms of master agreements (1.2); review servicing guides (1.7); draft memo on transfer provisions (1). | 6.50 | 4,452.50 |
| 06/25/12 | SPARLING, STEVEN | Review RMBS settlement 9019 motion (2.9) and supporting declarations (1) and exhibits (1). | 4.90 | 3,871.00 |
| 06/25/12 | ZIDE, STEPHEN | Meet with D. Mannal, J. Sharret and R. Ringer re: RMBS issues (.5). Attend portion of meeting with members of KL team, K. Patrick and Ropes & Gray group (.7). | 1.20 | 840.00 |
| 06/25/12 | ECKSTEIN, KENNETH H. | Meet with P. Kaufman, D. Mannal and KL team and K. Patrick from Ropes & Gray re: RMBS settlement. | 2.40 | 2,376.00 |
| 06/25/12 | MANNAL, DOUGLAS | Prep for RMBS status conference settlement (1.1); attend meeting with K. Eckstein, P. Kaufman, KL team and K. Patrick and Ropes & Gray re: RMBS settlement (2.4). | 3.50 | 2,765.00 |
| 06/25/12 | MANNAL, DOUGLAS | Meeting with R. Ringer, S. Zide and J. Sharret re: RMBS issues (.5); review research re: severability issues (1.9). | 2.40 | 1,896.00 |
| 06/25/12 | RINGER, RACHAEL L | Meeting with D. Mannal, J. Sharret and S. Zide re: RMBS issues. | 0.50 | 242.50 |
| 06/25/12 | CHASS, MARK | Review memo and related docs re: severability analysis (1.6), emails to J. Shifer re: same (.2). | 1.80 | 1,341.00 |
| 06/25/12 | SIMON, NORMAN | Analysis of MSR swap (3.5) and third party liability for RMBS claims (3.6). | 7.10 | 5,609.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 128

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/25/12 | SHARRET, JENNIFER | Review 9019 documents (.8) and attend meeting with K. Eckstein, D. Mannal, P. Kaufman, G. Liu and others KL team with K. Patrick Group re: RMBS issues (2.4). | 3.20 | 2,032.00 |
| 06/26/12 | ZIEGLER, MATTHEW C | Research RMBS claims resolution protocol (4.6); review severability memo (.3). | 4.90 | 2,376.50 |
| 06/26/12 | LIU, GILBERT | Call with MoFo and KL team re: GSE issues (0.5); emails with R. Rudder re: GSE issues (0.3). | 0.80 | 652.00 |
| 06/26/12 | TRACHTMAN, JEFFREY S. | Emails with S. Zide, R. Ringer and G. Liu re: RMBS issues. | 0.50 | 445.00 |
| 06/26/12 | LEVINE, ADINA C | Conversation with P. Kaufman re: update on meeting with K. Patrick re: RMBS status conference. | 0.30 | 201.00 |
| 06/26/12 | LEVINE, ADINA C | Review of transcript from RMBS status conference. | 0.10 | 67.00 |
| 06/26/12 | KAUFMAN, PHILIP | Numerous e-mails with P. Bentley and G. Liu re: RMBS claims (1.5); review transcript from RMBS status conference (.8); discussion with A. Levine re: K. Patrick meeting and RMBS status conference (.3); review memos (1.2) and pleadings (1.1) related to same; consideration of possible experts for RMBS claims (1.2). | 6.10 | 5,734.00 |
| 06/26/12 | BENTLEY, PHILIP | Emails re: RMBS issues with P. Kaufman and A. Levine. | 0.30 | 259.50 |
| 06/26/12 | RUDDER, RICHARD | Research re: assignment of servicing and severance issues for Freddie Mac (2.4); review Intralinks materials re: same (1.4); call with MoFo and KL team re: GSE issues (.5); emails with G. Liu re: same (.3); meeting with M. Leung re: RMBS issues (.5). | 5.10 | 4,921.50 |
| 06/26/12 | LEUNG, MARISSA | Meeting with R. Rudder re: RMBS issues (.5); research eligibility standards (2.4) and document list (.6). Call with MoFo and KL team re: GSE issues (.5); research re: servicing guides (1.0) and draft memo re: same (1.0). | 6.00 | 4,110.00 |
| 06/26/12 | SHARRET, JENNIFER | Research re: severability (1.3); summarize findings re: same (.3). | 1.60 | 1,016.00 |
| 06/26/12 | SIMON, NORMAN | Review transcript from RMBS status conference. | 0.30 | 237.00 |
| 06/26/12 | ZIDE, STEPHEN | Draft open items list for RMBS. | 0.80 | 560.00 |
| 06/26/12 | ECKSTEIN, KENNETH H. | Review materials re: RMBS claims. | 0.80 | 792.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 129

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/26/12 | RINGER, RACHAEL L | E-mails to S. Zide, D. Mannal and P. Bentley re: RMBS issues. | 0.20 | 97.00 |
| 06/27/12 | KAUP, ANASTASIA N | Draft memorandum discussing severability issues (4.3); research re: severability issues (1.7); correspondence with J. Sharret re: same (.3). | 6.30 | 2,614.50 |
| 06/27/12 | KAUFMAN, PHILIP | Conference call with P. Bentley, K. Eckstein, and S. Zide, and Debtors' Counsel re: RMBS settlement and PSA motions (1.4); numerous conferences and e-mails with KL team members re: same (1); call with S. Zide re: retention of experts (.4); call with P. Bentley re: RMBS 9019 motion and related issues (.3); trade emails with P. Bentley re: same (.4). | 3.50 | 3,290.00 |
| 06/27/12 | LIU, GILBERT | Confer with R. Rudder re: trustee fee issues (.1); Emails to RMBS working group re: trustee fee issues (.2); Emails with J. Sharret re: severability issues and PSAs (0.3); Review of PSAs re: severability issues (.2). | 0.80 | 652.00 |
| 06/27/12 | BENTLEY, PHILIP | Conference call with K. Eckstein, P. Kaufman, S. Zide and Debtors' counsel re: RMBS settlement and PSA motions (1.4) . Emails with K. Eckstein and D. Mannal (0.3), T/c with S. Zide re: same (0.5) and call with P. Kaufman re: RMBS 9019 motion and related issues (.3), and trade emails with P. Kaufman and A. Levine re: same (0.4). | 2.90 | 2,508.50 |
| 06/27/12 | RUDDER, RICHARD | Research re: assignment of servicing and severance issues for Ginnie Mae (4.5); confer with G. Liu re: same (.1); t/c with J. Sharret re: GA approval issues (.3). | 4.90 | 4,728.50 |
| 06/27/12 | ZIDE, STEPHEN | Conference call with P. Bentley, K. Eckstein, P. Kaufman, and Debtors' Counsel re: RMBS settlement and PSA motions (1.4); follow up call with K. Eckstein re: same (.4); follow up call with P. Bentley re: same (.5); emails with J. Sharret RMBS issues on same (.6); calls with J. Sharret and G. Liu re: severance issues (.5); call with P. Kaufman re: retention of expert (.4); t/c with J. Sharret and R. Rudder re: GA issues (.3). | 4.10 | 2,870.00 |
| 06/27/12 | LEUNG, MARISSA | Research on servicer eligibility requirements and transfer requirements (4.3) and draft accompanying memo (3.0). | 7.30 | 5,000.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/27/12 | SHIFER, JOSEPH A | Review of RMBS issues (1.4); emails with D. Mannal, S. Zide and R. Ringer re: same (.3). | 1.70 | 1,079.50 |
| 06/27/12 | ECKSTEIN, KENNETH H. | Conference call with P. Bentley, P. Kaufman, S. Zide and Debtors' counsel re: RMBS settlement and PSA motions (1.4); follow up with J. Dubel re: committee recommendations (.3); call with T. Princi, K. Patrick re: RMBS 9019 motion and issues (1.2); follow-up call with T. Princi and J. Sharret re: RMBS (.6); call with J. Dubel, J. Becker re: RMBS (.4); call with S. Zide re: RMBS settlement and PSA motions (.4). | 4.30 | 4,257.00 |
| 06/27/12 | SHARRET, JENNIFER | Participate in portion of call with P. Bentley and S. Zide re: severability issues (.3); call with K. Eckstein and A. Princi re: severability issues (.6); research re: severability issues (1.0); t/c with R. Rudder re: status of GA approval issues (.3); t/c with S. Zide re: PSA issues (.8). | 3.00 | 1,905.00 |
| 06/28/12 | KAUP, ANASTASIA N | Emails with J. Sharret re: RMBS issues and review emails from S. Zide, other KL team members re: same (.3); research re: RMBS issues (.3); emails with G. Liu and J. Sharret and M. Brooks re: same (.3). | 0.90 | 373.50 |
| 06/28/12 | KAUP, ANASTASIA N | Research re: severability (2.7); correspondence with J. Sharret re: same (.6). | 3.30 | 1,369.50 |
| 06/28/12 | ZIDE, STEPHEN | Coordinate call with potential expert on RMBS issues (.7); participate on call with potential expert (.5); discuss with P. Kaufman re: same (.6); follow up calls and emails with Alix and Moelis re: same (.6); email detailed summary of status to K. Eckstein, P. Bentley, P. Kaufman and D. Mannal (.6). | 3.00 | 2,100.00 |
| 06/28/12 | KAUFMAN, PHILIP | Research on potential experts (1.2); numerous e-mails with KL team members re: experts (.8); conference call with potential expert (.5); review biographical materials in connection with same (1.3); discussion with S. Zide re: potential expert (.6); review filings in Countrywide/B of A settlement proceedings (3.6); review S. Zide email re: expert status (.4). | 8.40 | 7,896.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 131

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/28/12 | LIU, GILBERT | Review of GSE issues (.4); emails with R. Rudder re: GSE issues (.2); Review of selling and servicing guides for FNMA (.4); Emails with D. Mannal re: trustee fees (.1); Review of PSAs and Indentures (.4); Email correspondence with J. Sharret re: PSA (.2); Review of RMBS settlement hearing transcript (.8); Review of committee updates (.1). Review of precedent decisions and related transaction documents (.7). | 3.30 | 2,689.50 |
| 06/28/12 | BENTLEY, PHILIP | Trade emails with S. Zide re: RMBS issues. | 0.30 | 259.50 |
| 06/28/12 | RUDDER, RICHARD | Review M. Leung memo re: transfer Agreement (2.0); comment on same (.8). | 2.80 | 2,702.00 |
| 06/28/12 | SHARRET, JENNIFER | Research on severability and review memo of same (1.7); emails with A. Shain, A. Kaup and G. Liu re: RMBS issues (.3). | 2.00 | 1,270.00 |
| 06/28/12 | LEUNG, MARISSA | Research on servicer requirements (2.0) and draft memo re: same (3.5). | 5.50 | 3,767.50 |
| 06/29/12 | LIU, GILBERT | Correspondence with MoFo re: assignment agreements (.1); review of assignment agreements (1.6); review of FNMA selling guide (.5); Review of FNMA servicing guide (.5); Confer with R. Rudder re: GSE guides (.2); Review of D. Mannal memorandum re: trustee fees and comment (.2). | 3.10 | 2,526.50 |
| 06/29/12 | KAUP, ANASTASIA N | Research into severability issues (.6); emails with J. Sharret re: same (.2); send email to G. Liu re GSE guides (.2). | 1.00 | 415.00 |
| 06/29/12 | O'NEILL, P. BRADLEY | Meeting with Alix, Moelis re: experts (1.2); review S. Zide email re: update (.2). | 1.40 | 1,106.00 |
| 06/29/12 | KAUFMAN, PHILIP | E-mails with prospective experts on RMBS claims and review materials received from them (1.2); meeting with Moelis, Alix and KL team members re: same (1.3); analyze expert retention issues/process (1.8) and correspondence with KL team re: same (.5) follow up discussion with S. Zide re: put back expert (.1); review debtors' expert affidavits and exhibits (2.7). | 7.60 | 7,144.00 |
| 06/29/12 | BENTLEY, PHILIP | Emails with KL team re: RMBS issues. | 0.20 | 173.00 |
| 06/29/12 | RUDDER, RICHARD | Further review M. Leung memo re: transfer agreement (1.2); revise same (.2); c/f with G. Liu re: GSE guides (.2). | 1.60 | 1,544.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 132

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/29/12 | LEUNG, MARISSA | Additional research on servicer requirements (1.8); revise memo re: same (1.0). | 2.80 | 1,918.00 |
| 06/29/12 | ZIDE, STEPHEN | Emails with Alix re: put back expert (.4); meet Alix, Moelis, P. Kaufman and B. O'Neill re: retention of put back expert (1.3); follow up discussions with P. Kaufman re: same (.1); analyze process for retention of expert (.7); email detailed summary of same to K. Eckstein, D. Mannal, P. Bentley and P. Kaufman re: same (1.2). | 3.70 | 2,590.00 |
| 06/30/12 | ZIEGLER, MATTHEW C | Draft memo re: call with certain Committee members re: RMBS issues. | 2.20 | 1,067.00 |
| 06/30/12 | BENTLEY, PHILIP | Review emails re: RMBS developments. | 0.20 | 173.00 |
| **TOTAL** | | | **609.20** | **$486,624.50** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 133

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                   Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| ECKSTEIN, KENNETH H. | PARTNER | 28.80 | 28,512.00 |
| KROUNER, SHARI K. | PARTNER | 4.20 | 3,528.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 2.10 | 1,869.00 |
| BENTLEY, PHILIP | PARTNER | 2.20 | 1,903.00 |
| MAYER, THOMAS MOERS | PARTNER | 0.30 | 297.00 |
| SIMON, NORMAN | PARTNER | 1.00 | 790.00 |
| O'NEILL, P. BRADLEY | PARTNER | 5.30 | 4,187.00 |
| ROCHON, JENNIFER | PARTNER | 8.30 | 6,557.00 |
| CHIN, KENNETH | PARTNER | 14.30 | 12,012.00 |
| SPARLING, STEVEN | PARTNER | 1.20 | 948.00 |
| BESSONETTE, JOHN | PARTNER | 7.40 | 5,846.00 |
| MANNAL, DOUGLAS | PARTNER | 42.70 | 33,733.00 |
| BRODY, JOSHUA | PARTNER | 5.00 | 3,850.00 |
| LIU, GILBERT | PARTNER | 5.20 | 4,238.00 |
| CHASS, MARK | ASSOCIATE | 2.40 | 1,788.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 5.00 | 3,725.00 |
| BROOKS, MICHAEL | ASSOCIATE | 2.20 | 1,507.00 |
| ZIDE, STEPHEN | ASSOCIATE | 24.80 | 17,360.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.80 | 508.00 |
| SHARRET, JENNIFER | ASSOCIATE | 8.20 | 5,207.00 |
| DANIELS, ELAN | ASSOCIATE | 8.10 | 5,548.50 |
| AMSTER, JASON S | ASSOCIATE | 7.00 | 4,795.00 |
| RINGER, RACHAEL L | ASSOCIATE | 60.00 | 29,100.00 |
| BROWN, DANIELLE Y | ASSOCIATE | 8.50 | 4,122.50 |
| ALLEN, DAVID R | ASSOCIATE | 0.20 | 83.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 0.40 | 166.00 |
| SHAIN, ALIYA | PARALEGAL | 3.60 | 1,026.00 |
| VANARIA, HUNTER | PARALEGAL | 2.20 | 682.00 |
| **TOTAL** | | **261.40** | **$183,888.00** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 134

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 601179

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/01/12 | ZIDE, STEPHEN | Emails and calls with R. Ringer re coordinating Committee update email. | 0.50 | 350.00 |
| 06/01/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.7), emails and calls with S. Zide re: same (.5), revisions to same (.3). | 1.50 | 727.50 |
| 06/03/12 | ECKSTEIN, KENNETH H. | Review Committee agenda (.3);  comment on memo to Committee (.5). | 0.80 | 792.00 |
| 06/04/12 | SPARLING, STEVEN | Email with J. Rochon re: committee meeting. | 0.20 | 158.00 |
| 06/04/12 | SHAIN, ALIYA | Organize documents for Committee Call. | 2.40 | 684.00 |
| 06/04/12 | ZIDE, STEPHEN | Review committee update email, revise and speak with R. Ringer re same. | 0.40 | 280.00 |
| 06/04/12 | MANNAL, DOUGLAS | Revise committee update email (1.8); emails with R. Ringer and S. Zide re: same (1.6). | 3.40 | 2,686.00 |
| 06/04/12 | RINGER, RACHAEL L | E-mail to the Committee re: upcoming meeting with Debtors. | 0.40 | 194.00 |
| 06/04/12 | RINGER, RACHAEL L | Draft and revise e-mail summaries for Committee update e-mail. | 0.70 | 339.50 |
| 06/04/12 | RINGER, RACHAEL L | Draft further updates for Committee e-mail (.4), e-mails and discussions with D. Mannal and S. Zide re: same (.2), review Committee e-mail and circulate to Committee members (.6). | 1.20 | 582.00 |
| 06/05/12 | ZIDE, STEPHEN | Review email update to the committee (.2); emails with R. Ringer re same (.2). | 0.40 | 280.00 |
| 06/05/12 | CHIN, KENNETH | Review distribution to Committee for meeting. | 1.60 | 1,344.00 |
| 06/05/12 | MAYER, THOMAS MOERS | Call with J. Garrity, counsel to US Bank, re successor liability & Chrysler decision. | 0.30 | 297.00 |
| 06/05/12 | ECKSTEIN, KENNETH H. | Conference with D. Mannal, R. Ringer re: committee meeting agenda and issues re: same. | 0.80 | 792.00 |
| 06/05/12 | ZIDE, STEPHEN | Speak with D. Mannal re preparation for committee meeting (.4). Review Committee update email and speak with R. Ringer re same (.3). | 0.70 | 490.00 |
| 06/05/12 | MANNAL, DOUGLAS | Prepare for 6/6 committee meeting and draft talking points (2.6); meet with K. Eckstein and R. Ringer re: same (.8) speak with S. Zide re: same (.4). | 3.80 | 3,002.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 135

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/05/12 | RINGER, RACHAEL L | Meeting with D. Mannal, K. Eckstein re: meeting agenda for Wednesday Committee meeting and issues re: same. | 0.80 | 388.00 |
| 06/05/12 | RINGER, RACHAEL L | Discussions with S. Zide re: Committee e-mail. | 0.30 | 145.50 |
| 06/05/12 | RINGER, RACHAEL L | Prepare for 6/6 committee meeting (3.2); draft and revise committee update email (1.2); emails with S. Zide re: same (.2). | 4.60 | 2,231.00 |
| 06/06/12 | KAUP, ANASTASIA N | Emails with E. Daniels, S. Rosen, R. Ringer re: litigation matters involving ResCap and related entities (.2); research re: same (.2). | 0.40 | 166.00 |
| 06/06/12 | DANIELS, ELAN | Attend part of Committee meeting re: servicing motions. | 1.70 | 1,164.50 |
| 06/06/12 | ROCHON, JENNIFER | T/c with committee member re: By-Laws (.1); email to committee member re: By-Laws (.1); meeting with creditors committee (4.5); prepare for committee meeting by reviewing confidentiality drafts and By-Laws (1.1). | 5.80 | 4,582.00 |
| 06/06/12 | CHIN, KENNETH | Prepare for (1.5) and attend (4.5) meeting with Creditors Committee. | 6.00 | 5,040.00 |
| 06/06/12 | BROWN, DANIELLE Y | Participate in part of conference call with the Committee (3.3); and prepare notes from Company and Committee meetings (3.8). | 7.10 | 3,443.50 |
| 06/06/12 | TAYLOR, JEFFREY | Participate in portion of Committee meeting via conference call. | 4.20 | 3,129.00 |
| 06/06/12 | AMSTER, JASON S | Attend part of Committee meeting. | 2.50 | 1,712.50 |
| 06/06/12 | ECKSTEIN, KENNETH H. | Prepare for Committee meeting (2.6); conference with T. Mayer and D. Mannal re examiner motion (.5); attend full day committee meeting re: company presentation, examiner, stay motions (4.5). | 7.60 | 7,524.00 |
| 06/06/12 | ZIDE, STEPHEN | Attend portion of follow up meeting with the Committee (2). Emails with R. Ringer re update to the committee (.3). | 2.30 | 1,610.00 |
| 06/06/12 | MANNAL, DOUGLAS | Attend part of meeting with committee (3.9) | 3.90 | 3,081.00 |
| 06/06/12 | MANNAL, DOUGLAS | Revise committee update email. | 0.20 | 158.00 |
| 06/06/12 | RINGER, RACHAEL L | Attend Committee meeting. | 4.50 | 2,182.50 |
| 06/06/12 | RINGER, RACHAEL L | Draft committee email (.9); prepare for committee meeting and meeting with Debtors (1.0). | 1.90 | 921.50 |
| 06/06/12 | KROUNER, SHARI K. | Attend by phone portions of Committee meeting. | 2.10 | 1,764.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 136

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 06/06/12 | BESSONETTE, JOHN | Prepare for (.5) and attend (3.1) telephonically the Committee meeting through discussion of sales process. | 3.60 | 2,844.00 |
| 06/07/12 | BROWN, DANIELLE Y | Further prepare notes from June 6 Company and Committee meetings. | 1.40 | 679.00 |
| 06/09/12 | MANNAL, DOUGLAS | Draft memo to committee re: objections to first days. | 1.10 | 869.00 |
| 06/10/12 | MANNAL, DOUGLAS | Review and comment on committee emails. | 0.40 | 316.00 |
| 06/11/12 | SPARLING, STEVEN | Attend part of Committee call re: investigation. | 1.00 | 790.00 |
| 06/11/12 | ROCHON, JENNIFER | Attend Committee meeting re: confidentiality agreement. | 1.30 | 1,027.00 |
| 06/11/12 | CHIN, KENNETH | Participate in Committee meeting for DIP/sale related issues. | 1.30 | 1,092.00 |
| 06/11/12 | BRODY, JOSHUA | Prep for (.1) and participate in (1.3) Committee update call for sale procedures issues. | 1.40 | 1,078.00 |
| 06/11/12 | BENTLEY, PHILIP | Attend Committee conference call. | 1.30 | 1,124.50 |
| 06/11/12 | DANIELS, ELAN | Attend part of Committee meeting relating to servicing/origination motions. | 0.90 | 616.50 |
| 06/11/12 | LIU, GILBERT | Attend part of Committee call re: servicing and origination issues. | 1.00 | 815.00 |
| 06/11/12 | SHARRET, JENNIFER | Attend portion of Committee call re: bid procedures objection. | 0.40 | 254.00 |
| 06/11/12 | ZIDE, STEPHEN | Participate in portion of Committee call re DIP and bid procedures. | 1.20 | 840.00 |
| 06/11/12 | SHIFER, JOSEPH A | Attend part of Committee call re: DIP/sale procedures issues. | 0.80 | 508.00 |
| 06/11/12 | AMSTER, JASON S | Prepare for (1.2) and attend Committee call (1.3) re: DIP/sale procedures issues. | 2.50 | 1,712.50 |
| 06/11/12 | ECKSTEIN, KENNETH H. | Prepare for (1.2) and participate in (1.3) Committee call; o/c with D. Mannal to review agenda issues (.6). | 3.10 | 3,069.00 |
| 06/11/12 | MANNAL, DOUGLAS | Prepare for Committee call (1.6) and review Committee comments to various pleadings (1.2); attend call re same (1.3); o/c with K. Eckstein re: agenda for Committee call (.6). | 4.70 | 3,713.00 |
| 06/11/12 | VANARIA, HUNTER | Additional meeting prep for Committee meeting for R. Ringer. | 1.10 | 341.00 |
| 06/11/12 | RINGER, RACHAEL L | Prepare for (1.2) and attend Committee call (1.3), draft pleading summaries for Committee update e-mail (1.1), revise same (.6). | 4.20 | 2,037.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 137

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/12 | TRACHTMAN, JEFFREY S. | Participate in committee call re: first day motions. | 0.90 | 801.00 |
| 06/12/12 | ZIDE, STEPHEN | Revise Committee update email (.4); call with R. Ringer re same (.8). | 1.20 | 840.00 |
| 06/12/12 | VANARIA, HUNTER | Circulate filed objections (.3); compile filings re same for R. Ringer (.8). | 1.10 | 341.00 |
| 06/12/12 | RINGER, RACHAEL L | Draft Committee e-mail re: numerous case updates (.8), call with S. Zide re: same (.8), revise same (.5). | 2.10 | 1,018.50 |
| 06/13/12 | MANNAL, DOUGLAS | Draft memo to Committee re intercreditor issues (1.6); respond to Committee member's inquiry on case status on possible settlement (.7). | 2.30 | 1,817.00 |
| 06/13/12 | RINGER, RACHAEL L | Draft e-mail to Committee re: case updates and recently filed pleadings (.6); review and revise same (.3). | 0.90 | 436.50 |
| 06/14/12 | TRACHTMAN, JEFFREY S. | Attend portion of Committee conference call re: examiner motion. | 1.20 | 1,068.00 |
| 06/14/12 | DANIELS, ELAN | Prep for (.2) and attend (1.5) Committee meeting re: secondary hearings re: DIP/cash collateral motions and case updates. | 1.70 | 1,164.50 |
| 06/14/12 | CHIN, KENNETH | Prepare for (.6) and attend Committee call (1.5). | 2.10 | 1,764.00 |
| 06/14/12 | SHARRET, JENNIFER | Prep for (.2) and listen to portion of Committee call re: bid procedures motions and related issues (.9). | 1.10 | 698.50 |
| 06/14/12 | ZIDE, STEPHEN | Participate on Committee call re sales procedures and DIP motions. | 1.50 | 1,050.00 |
| 06/14/12 | RINGER, RACHAEL L | Prepare for (.6) and attend Committee meeting re: secondary hearings and case updates (1.5). | 2.10 | 1,018.50 |
| 06/14/12 | AMSTER, JASON S | Prepare for (.5) and attend (1.5) Committee meeting re: DIP/sale procedures issues. | 2.00 | 1,370.00 |
| 06/14/12 | ECKSTEIN, KENNETH H. | Prepare for Committee call (.9); lead Committee conference call re secondary hearings and case updates (1.5). | 2.40 | 2,376.00 |
| 06/14/12 | MANNAL, DOUGLAS | Revise update email to Committee. | 0.80 | 632.00 |
| 06/14/12 | BROOKS, MICHAEL | Attend Committee conference call re: sales procedures motion . | 1.50 | 1,027.50 |
| 06/14/12 | ALLEN, DAVID R | Prepare materials for committee meeting. | 0.20 | 83.00 |
| 06/14/12 | RINGER, RACHAEL L | Draft e-mail to Committee re: recent pleadings and case updates (1.2); revise same (.4). | 1.60 | 776.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 138

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/14/12 | BESSONETTE, JOHN | Prepare for (.3) and conference call with Committee and its advisors (participate through sale process discussion and recommendations) (1.5). | 1.80 | 1,422.00 |
| 06/14/12 | KROUNER, SHARI K. | Prepare for committee call(.6); attend committee call re: sale procedures issues and recommendations (1.5). | 2.10 | 1,764.00 |
| 06/14/12 | BRODY, JOSHUA | Participate in Committee t/c re sale process and recommendations. | 1.50 | 1,155.00 |
| 06/15/12 | ZIDE, STEPHEN | Review and revise email to Committee and call with R. Ringer re updates on DIP, sale and other matters for same (.5). | 0.50 | 350.00 |
| 06/15/12 | ECKSTEIN, KENNETH H. | Review Committee memo re update (.3); discussion with D. Mannal re same (.2). | 0.50 | 495.00 |
| 06/15/12 | MANNAL, DOUGLAS | Review Committee update email (.1); discuss same with K. Eckstein (.2). | 0.30 | 237.00 |
| 06/15/12 | RINGER, RACHAEL L | Draft Committee e-mail re: numerous case updates (.7), revise same (.2), discussions with S. Zide re: same (.5), e-mails with Committee members re: depositions (.2). | 1.60 | 776.00 |
| 06/18/12 | ECKSTEIN, KENNETH H. | Review memo to Committee. | 0.40 | 396.00 |
| 06/18/12 | SHARRET, JENNIFER | Participate in morning Committee call re: new bids and sale procedures (.6); participate in afternoon Committee call re: revised bids and sale procedures (.4). | 1.00 | 635.00 |
| 06/18/12 | TAYLOR, JEFFREY | Prep for (.2) and participate in (.6) morning Committee call. | 0.80 | 596.00 |
| 06/18/12 | CHASS, MARK | Prepare for (.1) and attend committee call re sale process, revised Berkshire bid (.6), follow up Committee call re same (.4). | 1.10 | 819.50 |
| 06/18/12 | ECKSTEIN, KENNETH H. | Prepare for (.6) and attend (.6) morning Committee call prior to hearing to review bids; follow up Committee call to review status (.4). | 1.60 | 1,584.00 |
| 06/18/12 | BRODY, JOSHUA | Participate in committee call re stalking horse bids. | 0.70 | 539.00 |
| 06/18/12 | BESSONETTE, JOHN | Prepare for (.4) and attend morning conference call with Committee (.6). | 1.00 | 790.00 |
| 06/19/12 | SHARRET, JENNIFER | Prepare for (.4) and participate in Committee call re: bid procedures (1.2). | 1.60 | 1,016.00 |
| 06/19/12 | ZIDE, STEPHEN | Attend Committee call re asset sales and examiner status. | 1.20 | 840.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 139

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/19/12 | ZIDE, STEPHEN | Review emails from R. Ringer re status update to the Committee (.3); comment on same (.2). | 0.50 | 350.00 |
| 06/19/12 | ECKSTEIN, KENNETH H. | Prepare for (.1) and attend (1.2) Committee conference call re updated bids. | 1.30 | 1,287.00 |
| 06/19/12 | MANNAL, DOUGLAS | Coordinate with Committee member's counsel re call to discuss intercreditor issues. | 0.40 | 316.00 |
| 06/19/12 | CHASS, MARK | Prepare for (.1) and attend Committee call re examiner, bid process and revised bids (1.2). | 1.30 | 968.50 |
| 06/19/12 | BROOKS, MICHAEL | Committee call re: revised best and final offers. | 0.70 | 479.50 |
| 06/19/12 | BESSONETTE, JOHN | Prepare for (.3) and attend portion of Committee call re: revised/best and final bids and other case matters (.7). | 1.00 | 790.00 |
| 06/19/12 | SHARRET, JENNIFER | Draft and revise email to Committee re; consumer privacy ombudsman issue. | 0.40 | 254.00 |
| 06/19/12 | RINGER, RACHAEL L | Prepare for and attend Committee call (2), e-mail to Committee re: examiner recommendations update (.2). | 2.20 | 1,067.00 |
| 06/19/12 | RINGER, RACHAEL L | Draft Committee update email re case (1.6); revise same (.7); draft committee update re hearing update (.8); revise same (.8). | 3.90 | 1,891.50 |
| 06/20/12 | ZIDE, STEPHEN | Review and revise Committee update email (.6); emails with R. Ringer re same (.4). | 1.00 | 700.00 |
| 06/20/12 | RINGER, RACHAEL L | Draft and revise e-mail to Committee re: case updates and summaries of pleadings (.8), revise same and discuss with D. Mannal and S. Zide (.2). | 1.00 | 485.00 |
| 06/20/12 | ECKSTEIN, KENNETH H. | Prepare for (.9) and attend call with Committee counsel re examiner updates and intercreditor issues (1.1). | 2.00 | 1,980.00 |
| 06/20/12 | BENTLEY, PHILIP | Conference call with Committee members' counsel re examiner recommendations. | 0.90 | 778.50 |
| 06/21/12 | ZIDE, STEPHEN | Revise email update to the Committee (.7); discuss same with R. Ringer (.2); follow up emails with R. Ringer re same (.9). | 1.80 | 1,260.00 |
| 06/21/12 | MANNAL, DOUGLAS | TCF with Committee counsel re examiner updates and intercreditor issues. | 1.10 | 869.00 |
| 06/21/12 | RINGER, RACHAEL L | Call with Committee counsel re: intercreditor issues (1.1); draft e-mail re: next Committee meeting (.2); draft e-mail to Committee (.5), discuss same with S. Zide and D. Mannal (.2); revise same (.4). | 2.40 | 1,164.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 140

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/21/12 | SHAIN, ALIYA | Emails with R. Ringer re: Committee communications. | 0.60 | 171.00 |
| 06/21/12 | RINGER, RACHAEL L | Review trustee-related memos to the committee (1), draft e-mail update to the non-trustee members re: same (.3), numerous calls and e-mails with S. Zide and D. Mannal re: same (1). | 2.30 | 1,115.50 |
| 06/22/12 | ZIDE, STEPHEN | Emails with R. Ringer re Committee update (.2); revise update on DIP orders (.3). | 0.50 | 350.00 |
| 06/22/12 | ECKSTEIN, KENNETH H. | Correspondence with D. Mannal re Committee meeting prep and issues. | 0.60 | 594.00 |
| 06/22/12 | RINGER, RACHAEL L | E-mails with Committee members re: case updates (.2), coordinate preparation for Committee meeting (.3), draft Committee e-mail (.5), revise emails with S. Zide re: revisions to same (.4). | 1.40 | 679.00 |
| 06/25/12 | ECKSTEIN, KENNETH H. | Call with D. Mannal, R. Ringer, S. Zide re Committee agenda and preparation. | 2.00 | 1,980.00 |
| 06/25/12 | ZIDE, STEPHEN | Meeting with D. Mannal, R. Ringer and K. Eckstein re: preparation for Committee meeting (2); review Committee update email (.1). | 2.10 | 1,470.00 |
| 06/25/12 | MANNAL, DOUGLAS | Prep for upcoming Committee meeting (4); call with K. Eckstein, S. Zide and R. Ringer re: same (2) revise update email to the Committee (.7). | 6.70 | 5,293.00 |
| 06/25/12 | RINGER, RACHAEL L | Meeting with D. Mannal, K. Eckstein and S. Zide re: prep for Committee meeting (2); draft Committee email (.7); revise same (.3); emails with S. Zide re: same (.3). | 3.30 | 1,600.50 |
| 06/25/12 | O'NEILL, P. BRADLEY | TCF with D. Mannal, E. Daniels, S. Zide, J. Sharret, K. Eckstein re committee meeting, talking points. | 1.30 | 1,027.00 |
| 06/25/12 | DANIELS, ELAN | Attend portion of conference with KL team re: preparation for Committee meeting. | 1.90 | 1,301.50 |
| 06/26/12 | DANIELS, ELAN | Prepare for (.4) Committee meeting and attend portion of meeting to discuss Ally subservicing issues (1.5). | 1.90 | 1,301.50 |
| 06/26/12 | LIU, GILBERT | Prepare for (1.2) and attend (3) portion of Committee regarding RMBS and servicing issues. | 4.20 | 3,423.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 141

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/26/12 | BRODY, JOSHUA | Participate in part of Committee update call re: sale procedures and sale issues. | 1.40 | 1,078.00 |
| 06/26/12 | ROCHON, JENNIFER | Attend portion of Committee meeting re: investigation and confidentiality agreement. | 1.20 | 948.00 |
| 06/26/12 | CHIN, KENNETH | Prepare for (.3) and participate in (3) portion of Committee meeting via conference call. | 3.30 | 2,772.00 |
| 06/26/12 | SHARRET, JENNIFER | Prepare for (.7) and participate in part of Committee call re: sales process and RMBS issues (3). | 3.70 | 2,349.50 |
| 06/26/12 | SIMON, NORMAN | Attend portion of Committee meeting re: examiner and investigation updates. | 1.00 | 790.00 |
| 06/26/12 | ZIDE, STEPHEN | Review and comment on email update to the Committee re open items (.3) and discuss with R. Ringer re same (.3); follow up with R. Ringer re same (.2). | 0.80 | 560.00 |
| 06/26/12 | ECKSTEIN, KENNETH H. | Attend Committee meeting. | 4.50 | 4,455.00 |
| 06/26/12 | MANNAL, DOUGLAS | Prep for Committee meeting (2.1); attend Committee meeting and present on various matters (4.5). | 6.60 | 5,214.00 |
| 06/26/12 | SHAIN, ALIYA | Organize documents for R. Ringer in preparation for committee meetings (.6). | 0.60 | 171.00 |
| 06/26/12 | RINGER, RACHAEL L | Prepare for (.9) and attend Committee meeting (4.5), e-mail to Committee re: work plan (.2), draft Committee e-mail (.7), discussions with S. Zide and D. Mannal re: same (.3), revise same (.3), review and send to Committee (.2). | 7.10 | 3,443.50 |
| 06/26/12 | ZIDE, STEPHEN | Attend all hands Committee meeting on among other things executive compensation and subservicing issues. | 4.50 | 3,150.00 |
| 06/26/12 | O'NEILL, P. BRADLEY | Attend meeting with committee (1); review background materials (3). | 4.00 | 3,160.00 |
| 06/27/12 | ZIDE, STEPHEN | Call with Committee re Ally Subservicing issues (1); follow up with R. Ringer re same (.2). | 1.20 | 840.00 |
| 06/27/12 | ZIDE, STEPHEN | Review email update to Committee and email R. Ringer re same. | 0.40 | 280.00 |
| 06/27/12 | MANNAL, DOUGLAS | Numerous emails and calls from Committee members re Ally subservicing issues. | 1.90 | 1,501.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 142

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/27/12 | RINGER, RACHAEL L | Pre-call with Committee co-chairs re: Ally subservicing (.7); Committee call re: Ally subservicing (1.4); draft Committee e-mail re summary of pleadings (.7); review and revise Committee e-mail (.2). | 3.00 | 1,455.00 |
| 06/27/12 | MANNAL, DOUGLAS | Prepare for (.2) and attend conference call with full committee on Ally subservicing (1.2) | 1.40 | 1,106.00 |
| 06/27/12 | ECKSTEIN, KENNETH H. | Committee call re Ally servicing status. | 1.20 | 1,188.00 |
| 06/28/12 | ZIDE, STEPHEN | Revise summary update to the Committee on case updates (.7); emails with R. Ringer re same (.4). | 1.10 | 770.00 |
| 06/28/12 | RINGER, RACHAEL L | E-mails with Committee members re: case updates (.3); draft e-mail to Committee members and review and summarize pleadings (1.2); summarize additional pleadings filed for Committee e-mail (.9); e-mails with S. Zide and D. Mannal re: same (.7). | 3.10 | 1,503.50 |
| 06/29/12 | ZIDE, STEPHEN | Review (.6) and comment on (.4) update email. | 1.00 | 700.00 |
| 06/29/12 | MANNAL, DOUGLAS | TCF with Committee member re Debtors' retention applications and Ally subservicing (.7); TCF with Committee member re Ally subservicing (.8); review and comment on Committee update email (.3); draft memo to Committee re trustee fees (1.9). | 3.70 | 2,923.00 |
| 06/29/12 | RINGER, RACHAEL L | Draft and revise Committee update e-mail and pleading summaries (.8), review and comment on D. Mannal e-mail re: trustee fees (.3), further revise Committee e-mail (.5), review and revise e-mail to non-trustees (.3). | 1.90 | 921.50 |
| **TOTAL** | | | **261.40** | **$183,888.00** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 143

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00011 (MOTIONS)                                             Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 47.70 | 47,223.00 |
| BERKE, BARRY H. | PARTNER | 5.80 | 5,452.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 69.60 | 61,944.00 |
| BENTLEY, PHILIP | PARTNER | 12.80 | 11,072.00 |
| LAW, KERRI ANN | PARTNER | 7.60 | 6,004.00 |
| SIMON, NORMAN | PARTNER | 5.20 | 4,108.00 |
| O'NEILL, P. BRADLEY | PARTNER | 36.00 | 28,440.00 |
| ROCHON, JENNIFER | PARTNER | 7.80 | 6,162.00 |
| SPARLING, STEVEN | PARTNER | 60.10 | 47,479.00 |
| BESSONETTE, JOHN | PARTNER | 0.50 | 395.00 |
| MANNAL, DOUGLAS | PARTNER | 106.10 | 83,819.00 |
| BRODY, JOSHUA | PARTNER | 0.80 | 616.00 |
| HOROWITZ, GREGORY A. | PARTNER | 3.10 | 2,681.50 |
| PETTIT, LAURENCE | PARTNER | 25.00 | 21,000.00 |
| LIU, GILBERT | PARTNER | 7.40 | 6,031.00 |
| RUDDER, RICHARD | PARTNER | 3.10 | 2,991.50 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 0.30 | 225.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 2.60 | 1,937.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 9.30 | 6,928.50 |
| CARRUZZO, FABIEN | ASSOCIATE | 5.20 | 3,640.00 |
| LEVINE, ADINA C | ASSOCIATE | 0.10 | 67.00 |
| ZIDE, STEPHEN | ASSOCIATE | 18.30 | 12,810.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 58.40 | 37,084.00 |
| DANIELS, ELAN | ASSOCIATE | 164.60 | 112,751.00 |
| CAHN, JOSHUA B | ASSOCIATE | 3.30 | 1,419.00 |
| FEINBERG, RACHEL | ASSOCIATE | 0.30 | 163.50 |
| RINGER, RACHAEL L | ASSOCIATE | 79.10 | 38,363.50 |
| BROWN, DANIELLE Y | ASSOCIATE | 0.80 | 388.00 |
| MATTHEW WEISS | ASSOCIATE | 1.60 | 776.00 |
| ALLEN, DAVID R | ASSOCIATE | 54.50 | 22,617.50 |
| CWIECEK, ANYA W | PARALEGAL | 5.30 | 1,537.00 |
| SHAIN, ALIYA | PARALEGAL | 2.80 | 798.00 |
| VANARIA, HUNTER | PARALEGAL | 0.50 | 155.00 |
| **TOTAL** | | **805.6** | **$577,078.00** |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 144

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/01/12 | TRACHTMAN, JEFFREY S. | Read first day affidavit (.8); emails with S. Zide, R. Ringer, E. Daniels re: first day motions (.6); t/c with S. Zide, R. Ringer, E. Daniels re: first day motions (.7). | 2.10 | 1,869.00 |
| 06/01/12 | DANIELS, ELAN | T/C with J. Wishnew at MoFo re: cash management issues (.3); email correspondence to Alix Partners re: same (.2); email correspondence with MoFo regarding servicing motions (.5); T/C with R. Ringer, J. Trachtman and S. Zide re: first day motions (.7); prepare diligence list for cash management and servicing motions (1.7); T/C with FTI, Centerview, MoFo, KL team, Moelis and Alix Partners regarding next steps (.8); prepare summary/memorandum regarding cash management and servicing motions (2.1); prepare omnibus objection regarding servicing and cash management motions (2.7). | 9.00 | 6,165.00 |
| 06/01/12 | SIEGEL, CRAIG L | Participate in call with Committee members re: motion to stay. | 0.80 | 596.00 |
| 06/01/12 | ZIDE, STEPHEN | Call with MoFo and Alix on shared services motion (.4). Call with E. Daniels, R. Ringer and J. Trachtman re: first day motions (.7); review emails from R. Ringer, E. Daniels and J. Trachtman re: same (.3); review (.5) and revise (.5) summary and recommendation of certain first day motions; emails and calls with Alix re same (.4). | 2.80 | 1,960.00 |
| 06/01/12 | RINGER, RACHAEL L | Emails with J. Trachtman, S. Zide, and E. Daniels re: first day motions (.6); T/C with J. Trachtman, S. Zide, and E. Daniels re: same (.7), draft summary and recommendations on first day motions (3.4), numerous revisions to same (2.7). | 7.40 | 3,589.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 145

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00011 (MOTIONS)                                                    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/02/12 | DANIELS, ELAN | Review consent judgment (1.1); T/C with MoFo re: servicing motions (2.2); prepare mark-up to interim order and email correspondence to MoFo re: same (.5); review issues list and prepare mark-up to same (.4); email correspondence to MoFo re: comments to issues list (.5); revise omnibus response to 6/12 hearing motions (.5); T/C with R. Ringer regarding same (.4). | 5.60 | 3,836.00 |
| 06/02/12 | MANNAL, DOUGLAS | Attend portion of conference call with MoFo re GA and non-GA servicing motions. | 1.10 | 869.00 |
| 06/02/12 | RINGER, RACHAEL L | Draft omnibus objection to first day motions (3.5), numerous revisions to same (3.3), Call with S. Zide re: omnibus response to 6/12 hearing motions (.3), call with E. Daniels re: same (.4). | 7.50 | 3,637.50 |
| 06/02/12 | ZIDE, STEPHEN | Call with R. Ringer re: omnibus response to 6/12 hearing motions. | 0.30 | 210.00 |
| 06/03/12 | SPARLING, STEVEN | Review email from C. Siegel re: 2004 motion. | 0.10 | 79.00 |
| 06/03/12 | ROCHON, JENNIFER | Review 2004 motion. | 0.10 | 79.00 |
| 06/03/12 | TRACHTMAN, JEFFREY S. | Review first day motions (1.4); edit omnibus response to first day motions (2.6); emails with R. Ringer and S. Zide re: same (.7). | 4.70 | 4,183.00 |
| 06/03/12 | ZIDE, STEPHEN | Review (2.5) and revise (2.0) draft omnibus response to certain first day motions; t/c with R. Ringer re: same (.7), call with M. Landy re: same (.3); call with D. Mannal and R. Ringer re status of motions scheduled for 6/12 (.4). | 5.90 | 4,130.00 |
| 06/03/12 | DANIELS, ELAN | Draft and send to S. Zide and R. Ringer omnibus objection (.7); review (1) and revise (1.5) omnibus objection. | 3.20 | 2,192.00 |
| 06/03/12 | RINGER, RACHAEL L | Revise draft omnibus objection to first day motions, e-mails with S. Zide re: same (3.3), e-mails with E. Daniels re: same (.2), further revise objection (.9), update tax portion of objection (.2), discussions with S. Zide re: draft response (.7), call with D. Mannal and S. Zide re: status of motions for 6/12 (.4), further revise draft and send to J. Trachtman (.6). | 6.30 | 3,055.50 |
| 06/03/12 | MANNAL, DOUGLAS | Review and comment on draft omnibus response to 6/12 hearing motions (2.7); emails to R. Ringer and S. Zide re: same (.4). | 3.10 | 2,449.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 146

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/03/12 | MANNAL, DOUGLAS | Review GA and non-GA servicing motions (1); review potential objection to same (1.3); call with R. Ringer and S. Zide re: status of motions for 6/12 (.4). | 2.70 | 2,133.00 |
| 06/04/12 | ALLEN, DAVID R | Prepare for meeting with E. Daniels re servicing/origination motions (1.1); meet with E. Daniels re same (.8). | 1.90 | 788.50 |
| 06/04/12 | SHIFER, JOSEPH A | Review examiner motion. | 0.20 | 127.00 |
| 06/04/12 | BRODY, JOSHUA | Review examiner motion (.6); e-mails with K. Eckstein and G. Horowitz re: same (.2) | 0.80 | 616.00 |
| 06/04/12 | LAW, KERRI ANN | Review e-mails from KL team regarding examiner motion. | 0.20 | 158.00 |
| 06/04/12 | TRACHTMAN, JEFFREY S. | Review and comment on draft of omnibus motion response (1.2); emails with B. Herzog, R. Ringer, D. Mannal, others re: issues on omnibus response (.9); review examiner motion (.5). | 2.60 | 2,314.00 |
| 06/04/12 | ECKSTEIN, KENNETH H. | Review Berkshire examiner motion (1.0), comment re same (.7); review memo re: examiner motion (.8). | 2.50 | 2,475.00 |
| 06/04/12 | ZIDE, STEPHEN | Read examiner motion (.2); speak with R. Ringer re same (.2). | 0.40 | 280.00 |
| 06/04/12 | DANIELS, ELAN | Conference with D. Mannal regarding servicing motions (.3); conference with D. Mannal and R. Ringer regarding omnibus objection (1.1); revise cash management and servicing sections of omnibus objection (3.4); prepare issues list for Ally subservicing and origination motions (1.5); conference and email correspondence with D. Allen re: servicing/origination motions (.8); email correspondence with D. Mannal regarding supplemental servicing motion (.4); T/C and email correspondence with J. Wishnew regarding management issues (.6); T/C with R. Rudder re: EAF issues (.3); email correspondence with MoFo re: diligence issues (.4); T/C with M. Landy and M. Eisenberg of Alix Partners re: status of diligence (.6). | 9.40 | 6,439.00 |
| 06/04/12 | BROWN, DANIELLE Y | Review first day servicing motion. | 0.80 | 388.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 147

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/04/12 | SIEGEL, CRAIG L | Research for opposition to stay motion (2.9); prepared for and participated in meeting re: stay motion (.9); Prepare for Whitlinger deposition (4.7). | 8.50 | 6,332.50 |
| 06/04/12 | RUDDER, RICHARD | Review Citi/GMAC Acknowledgement Agreement (.5) and Freddie Mac/GMAC Acknowledgement Agreement (.5); call with E. Daniels re: EAF issues (.3); review notes from MoFo call re same (.7). | 2.00 | 1,930.00 |
| 06/04/12 | TAYLOR, JEFFREY | Review Berkshire's examiner motion. | 1.00 | 745.00 |
| 06/04/12 | RINGER, RACHAEL L | E-mails with S. Tandberg re: shared services (.2), follow up email with S. Zide re: same (.2), numerous revisions to draft omnibus objection (1.1), e-mails with Epiq re: service (.4), further revise omnibus objection, circulate to KL group (.5), meeting with D. Mannal and E. Daniels re: open issues with objection (1.1); review examiner motion (.3), discussions with S. Zide re: same (.2); revise wages order (.3), summarize Berkshire Hathaway examiner motion (.3), return creditor calls (.2); T/C with S. Zide re: response to 6/12 motions (.5). | 5.30 | 2,570.50 |
| 06/04/12 | ZIDE, STEPHEN | Review (1.0) and revise draft response to 6/12 motions to reflect status of negotiations (1.5); T/C with R. Ringer re: same (.5). | 3.00 | 2,100.00 |
| 06/04/12 | MANNAL, DOUGLAS | Revise omnibus objection to first-day motions on for June 12 hearing (3.1); conference with E. Daniels re: servicing motions (.3); meeting with R. Ringer and E. Daniels re: same (1.1) | 4.50 | 3,555.00 |
| 06/04/12 | MANNAL, DOUGLAS | Review Berkshire examiner motion (.9); research re: same (1.2); email with KL team re examiner motion and potential response (1.1). | 3.20 | 2,528.00 |
| 06/04/12 | SIMON, NORMAN | Review motion to appoint examiner. | 0.50 | 395.00 |
| 06/05/12 | FEINBERG, RACHEL | Read Berkshire Hathaway Examiner motion. | 0.30 | 163.50 |
| 06/05/12 | ALLEN, DAVID R | Draft objection to origination and servicing motions (2.6); research re examiner motion (2.9); draft comparison chart re same (1.5); summarize docket filings (2.1); further research re appointment of examiner (1.3); T/C with E. Daniels re Ally Servicing and origination motions (.2); T/C with S. Zide re: shared service (.3). | 10.90 | 4,523.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 148

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/05/12 | SPARLING, STEVEN | Review emails from K. Eckstein (.1) and B. Berke (.1) concerning examiner motion; email K. Eckstein re: same (.2); review email from S. Zide re: examiner motion (.1); review emails from K. Eckstein re: same (.2); review emails from R. Ringer re: same (.1); review email from G. Horowitz re: same (.2); review examiner motion (.8); review email from K. Eckstein re: proposed response to examiner motion (.1); email B. Berke re: same (.1); email K. Eckstein re: same (.1); discussed examiner motion with G. Horowitz (.1); emails with C. Siegel, S. Zide and B. Berke re: 2004 order (.5); review email from S. Zide re: call with court clerk re: same (.1); review signed order (.1); t/c with J. Rochon re: Examiner motion (.1). | 3.00 | 2,370.00 |
| 06/05/12 | PETTIT, LAURENCE | Correspondence with D. Mannal and confer with G. Liu regarding payment of trustees fees (0.5); review supplemental servicing motion (1.6); review PSA (0.9); call with G. Liu and D. Mannal re findings (0.2); meet with D. Mannal, K. Eckstein and Committee members re: same (0.6). | 3.80 | 3,192.00 |
| 06/05/12 | LAW, KERRI ANN | Review team e-mails regarding examiner and 2004 motions (.4); emails with G. Horowitz re: examiner's motion (.2); call with J. Rochon and N. Simon re: examiner's motion (.5); research re: pre-bankruptcy deals for examiner's motion (.9); telephone conference with J. Rochon re: examiner's motion (.3); telephone conference with N. Simon re: examiner's response (.2). | 2.50 | 1,975.00 |
| 06/05/12 | TRACHTMAN, JEFFREY S. | Emails with C. Siegel, K. Eckstein, G. Horowitz, D. Mannal, R. Ringer, S. Zide, B. Herzog re: responses to the motion, other first day motions, stay motion, and examiner motion (1); review examiner motion and related case law (1.2); discuss research with C. Siegel, S. Sparling (.5); conference with P. Schoeman and A. Estes re research for investigation (.8). | 3.50 | 3,115.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/05/12 | ROCHON, JENNIFER | Analysis of motion for examiner (1.1); t/c with N. Simon and K. Law re: examiner motion and 2004 requests (.5); email with J. Trachtman re: examiner motion (.1); t/c with K. Law re: examiner motion (.1); t/c with S. Sparling re: examiner motion (.1); t/c with B. Berke re: document production (.3). | 2.20 | 1,738.00 |
| 06/05/12 | BERKE, BARRY H. | Review examiner motion (.7); email to K. Eckstein re: same (.3); telephone call with debtors re: motion (.4); discussion with J. Rochon re: document production (.3) | 1.70 | 1,598.00 |
| 06/05/12 | LIU, GILBERT | Confer with D. Mannal re: trustee payment issues (0.1); Confer with L. Pettit re: trustee payment issues (0.4); Review of PSA re: Master Servicer payment of trustee fees and expenses (1.0); Confer with L. Pettit re: PSAs (0.3); Review of second PSA re: trustee comp issues (0.5). | 2.30 | 1,874.50 |
| 06/05/12 | DANIELS, ELAN | Prepare issues list regarding origination and Ally servicing motion (.6); prepare outline of objection (1.2); conference with D. Mannal regarding same (.2); email correspondence to Debtors regarding diligence/issues list for Ally servicing and origination motions (.8); T/C with D. Allen re: same (.2); T/C with M. Landy and M. Eisenberg re: servicing motions and email correspondence with KL and Alix teams re: same (.5); T/C with S. Tandberg re: cash management issues (.3); review settlement procedures presentation and email correspondence to M. Landy re: same (.4); T/C with M. Landy re: presentation (.6) T/C with J. Wishnew and T. Goren re: cash management (.2); prepare insert to omnibus objection to first day relief (1.7). | 6.70 | 4,589.50 |
| 06/05/12 | HOROWITZ, GREGORY A. | Review Examiner motion and declaration (.5); email K. Eckstein, D. Mannal, B. Berke re analysis of same (.6); discussion with D. Mannal re same (.4); T/c with K. Law re same (.7); review Berkshire Hathaway overture documents, email K. Eckstein, D. Mannal, K. Law and litigation team re: examiner motion (.5). | 2.70 | 2,335.50 |
| 06/05/12 | RUDDER, RICHARD | Review memo by E. Daniels re: EAF facility (.6); provide comments to same (.5). | 1.10 | 1,061.50 |

Kramer Levin Naftalis & Frankel LLP                                                           Page No. 150

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              October 19, 2012
066069-00011 (MOTIONS)                                                    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/05/12 | ECKSTEIN, KENNETH H. | Meet with Berkshire counsel re examiner motion. | 1.50 | 1,485.00 |
| 06/05/12 | ECKSTEIN, KENNETH H. | Comment re committee response to 6/12 motions (1.3); confer with D. Mannal re same (.2) | 1.50 | 1,485.00 |
| 06/05/12 | ECKSTEIN, KENNETH H. | Review memo re examiner and committee position (.8). | 0.80 | 792.00 |
| 06/05/12 | ZIDE, STEPHEN | Talk with D. Mannal and K. Eckstein re 6/12 first day objection (.2); review changes to same (.2); email R. Ringer re: same (.1); emails with K. Eckstein re: examiner motion (.2). | 0.70 | 490.00 |
| 06/05/12 | ZIDE, STEPHEN | T/c with R. Ringer re: shared services agreement. | 0.30 | 210.00 |
| 06/05/12 | MANNAL, DOUGLAS | Revise omnibus objection to motion to be heard at 6/12 hearing (2.4); draft email and send to K. Eckstein re: examiner motion (1.5); office conference with S. Zide re: Rule 2004 order and chambers' response (.3). | 4.20 | 3,318.00 |
| 06/05/12 | MANNAL, DOUGLAS | Emails with G. Horowitz re examiner motion. | 0.20 | 158.00 |
| 06/05/12 | MANNAL, DOUGLAS | Emails with J. Trachtman and C. Siegel re examiner response (.4); office conference with K. Eckstein re 6/12 motions (.2) | 0.60 | 474.00 |
| 06/05/12 | RINGER, RACHAEL L | Numerous revisions to objection to 6/12 motions (2.1); further revise same (2.0). | 4.10 | 1,988.50 |
| 06/05/12 | SIMON, NORMAN | Calls with K. Law re: motion for examiner (.8); emails with K. Law, J. Rochon re: motion for examiner (.5); correspondence with K. Eckstein, D. Mannal, S. Sparling, B. Berke, P. Schoeman, J. Rochon re: motion for examiner and investigation issues (.6). | 1.90 | 1,501.00 |
| 06/06/12 | SPARLING, STEVEN | Review legal research from D. Allen re: examiner motion (3.5); emails with D. Allen, J. Trachtman and K. Eckstein re: examiner motion (.8); outline response to examiner motion (.8); meet with J. Trachtman re: examiner motion (.6); t/cs with J. Trachtman re: response to same (.5); t/cs with D. Allen re: legal research issues (.3); draft response to examiner motion (5.5); t/c with N. Simon re: examiner motion (.2); t/c with K. Law re: same (.2). | 12.40 | 9,796.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/06/12 | DANIELS, ELAN | Multiple emails with D. Mannal, K. Eckstein, S. Zide re: examiner motion and supplemental servicing motion next steps (.9); revise mark-up of GA servicing order (.5); email correspondence to E. Richards re: same (.2); email correspondence to Alix and Moelis re: status of servicing motions (.7); T/C with E. Richards re: status of servicing issues (.4); T/C and email correspondence with J. Wishnew re: cash management issues (.4); review revised cash management order and prepare mark-up of the same(.6); T/C with Alix Partners and N. Rosenbaum re: Freddie Mac performance metrics (.9); revise and finalize omnibus response (3.5); T/C with Alix re: open items and next steps on servicing motions (.8). | 8.90 | 6,096.50 |
| 06/06/12 | PETTIT, LAURENCE | Emails with D. Mannal and E. Daniels re: supplemental servicing motion and trustee fees (0.2); review PSAs at issue sin supplemental servicing motion (1.5); analyze issues re: payment of trustee fees under PSAs (1.8) draft memorandum re: analysis of same (5.1). | 8.60 | 7,224.00 |
| 06/06/12 | TRACHTMAN, JEFFREY S. | Draft (2) and edit (1.4) response to examiner motion; meet with S. Sparling re: examiner motion (.6); t/c with S. Sparling re: same (.5); review examiner motion, cases and related materials (1.8); emails with S. Sparling, K. Eckstein and D. Allen re: examiner motion (.8); meet with G. Horowitz re examiner response (.4). | 7.50 | 6,675.00 |
| 06/06/12 | LAW, KERRI ANN | Review articles for examiners motion (.4); telephone conference with S. Sparling regarding motion (.2). | 0.60 | 474.00 |
| 06/06/12 | VANARIA, HUNTER | Research re precedent for examiner motion (.4); emails with D. Allen re same (.1). | 0.50 | 155.00 |
| 06/06/12 | HOROWITZ, GREGORY A. | Meeting with J. Trachtman re response to examiner motion. | 0.40 | 346.00 |
| 06/06/12 | RINGER, RACHAEL L | Emails with D. Mannal re: examiner research. | 0.20 | 97.00 |
| 06/06/12 | ECKSTEIN, KENNETH H. | Review and comment omnibus reply to June 12 meeting. | 0.80 | 792.00 |
| 06/06/12 | ZIDE, STEPHEN | Revise omnibus response to 6/12 first day motions (1.0); emails with MoFo, Alix and E. Daniels re same (.8); further revisions to response re same (2.2). | 4.00 | 2,800.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00011 (MOTIONS)                                                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/06/12 | MANNAL, DOUGLAS | Review supplemental servicing motion and revised order. | 0.80 | 632.00 |
| 06/06/12 | MANNAL, DOUGLAS | Review examiner research (.9); email with R. Ringer re same (.2); email with E. Daniels re GA servicing order modifications (.4). | 1.50 | 1,185.00 |
| 06/06/12 | RINGER, RACHAEL L | Review (.3) and revise (.8) omnibus response to first day motions. | 1.10 | 533.50 |
| 06/06/12 | RINGER, RACHAEL L | Review omnibus objection to first day motions for filing. | 0.90 | 436.50 |
| 06/06/12 | ZIDE, STEPHEN | Emails re: status of objections to first day motions with K. Eckstein and P. Bentley. | 0.40 | 280.00 |
| 06/06/12 | ECKSTEIN, KENNETH H. | Emails with T. Mayer and D. Mannal re: examiner motion. | 0.50 | 495.00 |
| 06/06/12 | SIMON, NORMAN | T/c with S. Sparling re: examiner motion. | 0.20 | 158.00 |
| 06/06/12 | ALLEN, DAVID R | Research re appointment of examiner (1.3); research re scope of examiner investigation (2) and draft summary of same (.7); research re committee investigation standards (1.9) and draft summary of same (.7); research re committee member issues with examiner motion (.8); draft multiple emails for S. Sparling and J. Trachtman summarizing same (.7); emails with S. Sparling re: examiner research issues (.3). | 8.40 | 3,486.00 |
| 06/07/12 | ALLEN, DAVID R | Draft origination and servicing objection (1.8); revise same (.4). | 2.20 | 913.00 |
| 06/07/12 | SPARLING, STEVEN | Email with D. Allen re: legal research issues for response to examiner motion (1.4); review legal research for same (5.8); discussed response to examiner motion with J. Trachtman (.8); discuss same with D. Mannal (.1); emails with R. Ringer and C. Siegel with questions concerning examiner motion (.1); emails to D. Allen re: legal research (1); review (2) and revise (2.9) response to examiner motion; email K. Eckstein re: response to examiner motion (.1); email with K. Eckstein, D. Mannal, and J. Trachtman re: Debtors' discovery request of Berkshire re: examiner motion (.3); review draft of Debtors' discovery request to Berkshire (.2); emails with Debtors' counsel with comments on same (.3). | 15.00 | 11,850.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/07/12 | ALLEN, DAVID R | Meet with S. Sparling re research (1.0) Research multiple issues on examiner motion (1.5); draft multiple emails and memos for Sparling and J. Trachtman re: same (2); T/C with S. Sparling re: same (1); revise memo citations (.5); emails with J. Brody re: examiner privilege issue (.3); review multiple transcripts of hearings re: examiner issue (1.5); annotate and summarize same (3.2). | 11.00 | 4,565.00 |
| 06/07/12 | PETTIT, LAURENCE | Review documentation from securitization trusts for analysis of motion to pay trustee fees (2.2); discuss same with D. Mannal (.3) and G. Liu (.3); revise memorandum to committee re: same (.7); calls with Debtors counsel to obtain documents (.2); T/C with E. Daniels re: securitization documents (.2). | 3.90 | 3,276.00 |
| 06/07/12 | TRACHTMAN, JEFFREY S. | Review examiner motion papers and case law (1.7); draft (2.5) and revise (1.6) examiner motion; discuss examiner motion with S. Sparling (.8); discussion with K. Eckstein re: examiner motion (1); review draft discovery on examiner motion (.4); research re: same (.7). | 8.70 | 7,743.00 |
| 06/07/12 | DANIELS, ELAN | Review (1.0) and revise (.8) supplemental servicing order and email correspondence to Moelis/Alix and KL team re: same; T/C with L. Pettit re: securitization documents (.2); email correspondence to Moelis re: comparison of Ally subservicing compensation (.2); email correspondence with E. Richards re: servicing orders (.3); prepare omnibus objection to Ally servicing and origination motions (6.5); email correspondence to litigation team re: same (.5); email correspondence to D. Allen re: examiner objection (.3); conference with D. Mannal re: supplemental servicing motion, GA servicing motion and Non-GA servicing motion (.9); email correspondence to MoFo re: mark-up of supplemental servicing order (.4); email correspondence to securitization trustees re: mark-up of supplemental servicing order (.5); T/C with Debtors re: GA servicing motion (.5); T/C with Alix/Moelis re: supplemental servicing order (.2). | 12.30 | 8,425.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 154

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/07/12 | ECKSTEIN, KENNETH H. | Call with T. Walper re: examiner motion. | 0.40 | 396.00 |
| 06/07/12 | ECKSTEIN, KENNETH H. | Discussions with J. Trachtman re examiner motion (1); emails with D. Mannal and E. Daniels re servicing issues (.4); call with Moelis re same (.5). | 1.90 | 1,881.00 |
| 06/07/12 | MANNAL, DOUGLAS | Review research on payment of securitization trustee fees. | 0.40 | 316.00 |
| 06/07/12 | MANNAL, DOUGLAS | Review examiner response and amended declaration (.8); numerous TCF/emails with MoFo re same (.5); discuss same with S. Sparling (.1). | 1.40 | 1,106.00 |
| 06/07/12 | MANNAL, DOUGLAS | Revise supplemental servicing order (.6); discuss trustee fees with L. Pettit (.3); conference with E. Daniels re: GA/non-GA supplemental servicing motions (.9). | 1.80 | 1,422.00 |
| 06/07/12 | LIU, GILBERT | Review of Supplemental Servicing Motion (.8); Confer with L. Pettit re: trustee fees (.3); Review of Indenture and Servicing Agreements (1.2); Review of PSAs (.5); Review of draft memorandum re: trustee payments (0.3). | 3.10 | 2,526.50 |
| 06/07/12 | RINGER, RACHAEL L | Review Ally subservicing/origination objection (1.1), revise same (1.7); review examiner motion (.8), review draft objection to same (.8); review supplemental declaration re: examiner motion, e-mails to D. Mannal and S. Zide re: same (.3); revised final order on the shared services agreement motion (.3). | 5.00 | 2,425.00 |
| 06/07/12 | LIU, GILBERT | Emails with L. Pettit regarding indenture provisions regarding trustee compensation and indemnities. | 0.10 | 81.50 |
| 06/08/12 | ALLEN, DAVID R | Further research on examiner objection (3); review examiner objection (1); further revise same per comments from S. Sparling and J. Trachtman (2.9). | 6.90 | 2,863.50 |
| 06/08/12 | ZIDE, STEPHEN | Speak with R. Ringer re: servicing order. | 0.20 | 140.00 |
| 06/08/12 | SPARLING, STEVEN | Numerous emails with D. Mannal, J. Trachtman, D. Allen and K. Eckstein re: response to examiner motion (1.1); review (2) and edit (3.4) response to examiner motion; t/c with D. Mannal re: same (.1). | 6.60 | 5,214.00 |

Kramer Levin Naftalis & Frankel LLP                                Page No. 155

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00011 (MOTIONS)                                             Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/08/12 | PETTIT, LAURENCE | Calls and emails with D. Mannal re issues arising from motion to pay trustees fees (0.2); revise memo to committee supplemental servicing motion (4.5); confer with G. Liu regarding same (.1). | 4.80 | 4,032.00 |
| 06/08/12 | CARRUZZO, FABIEN | Correspondence with Mannal regarding CDS auction (.3), draft email with brief analysis re: same (0.7), review related article re: same (.1). | 1.10 | 770.00 |
| 06/08/12 | ROCHON, JENNIFER | Draft insert for examiner's motion (.3); review servicing motion (.5). | 0.80 | 632.00 |
| 06/08/12 | TRACHTMAN, JEFFREY S. | Edit examiner motion (6.5); emails with S. Sparling and D. Allen, D. Mannal re: examiner motion (.6); review case law and transcripts re: examiner motion (.8); o/c with K. Eckstein and D. Mannal re: examiner response (1.3) | 9.20 | 8,188.00 |
| 06/08/12 | DANIELS, ELAN | Revise Ally objection and reservation of rights (2.6); email correspondence with McKool Smith, Kramer Levin re: confidentiality issues relating to performance metrics (.7); review cash management order (.5) and email correspondence with J. Wishnew re: same (.4); prepare for and attend T/C with Morrison Foerster, Alix and Moelis re: Ally Origination and subservicing (1.8); follow-up T/C with Alix, Moelis re: same (.7);  T/C (x2) with Morrison Foerster, Alix and Moelis re: diligence items relating to Ally servicing and origination motions (2.1); email correspondence with securitization trustees re: supplemental servicing order (.4); email correspondence to MoFo re: origination motion (.4); prepare mark-up of supplemental servicing order and email correspondence to D. Mannal re: same (.4); multiple correspondence with D. Mannal re: objection to Ally servicing and origination motions (.8). | 10.80 | 7,398.00 |
| 06/08/12 | LIU, GILBERT | Review of sample PSAs re: trustee fees issue and supplemental servicing motion (0.8); Review of supplemental servicing motion (0.4). | 1.20 | 978.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 156

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/08/12 | ECKSTEIN, KENNETH H. | Review draft response to examiner motion (1.9); o/c re same with J. Trachtman and D. Mannal (1.3); correspondence with Committee members re examiner motion and related issues (.8); meet at MoFo re investigation presentation (3.5). | 7.50 | 7,425.00 |
| 06/08/12 | MANNAL, DOUGLAS | Office conference with J. Trachtman and K. Eckstein on examiner response (1.3); TCF/email with G. Lee re examiner motion (.3). | 1.60 | 1,264.00 |
| 06/08/12 | MANNAL, DOUGLAS | Review revised supplemental servicing order (.2) and draft memo to Committee re same (.3); numerous TCFs/emails with E. Daniels re: origination and subservicing motion (.8); TCF Moelis re: Berkshire (.3); review revised shared services order (.2); calls/emails with L. Pettit re: supplemental servicing and trustee fees (.2). | 2.00 | 1,580.00 |
| 06/08/12 | LIU, GILBERT | Confer with L. Pettit re: trustee fees memo (0.1); Review of trustee fees memorandum (.1) | 0.20 | 163.00 |
| 06/08/12 | RINGER, RACHAEL L | Continue revising Ally subservicing/origination objection (1.4), emails with E. Daniels re: same (.5); review Debtors pleadings re: first day motions (4.6), revise shared services order (1.3), e-mails with S. Zide and D. Mannal re: same (.4), and shared servicing (.2) orders. | 8.40 | 4,074.00 |
| 06/09/12 | SPARLING, STEVEN | Emails with D. Mannal, J. Trachtman, D. Allen and K. Eckstein re: response to examiner motion (1.1); review and edit response to examiner motion (1.5); t/c with D. Mannal re: discovery issues related to examiner motion (.3). | 2.90 | 2,291.00 |
| 06/09/12 | BENTLEY, PHILIP | Review Debtors' origination and servicing motions and related docs (1.5), revise origination/servicing objection (2.2), and conference call with D. Mannal, E. Daniels and R. Ringer re same (1.2). | 4.90 | 4,238.50 |
| 06/09/12 | TRACHTMAN, JEFFREY S. | Edit examiner motion (2.9); emails with S. Sparling, D. Allen, D. Mannal, K. Eckstein, committee members re: examiner response (.9); read cases, transcripts, other materials related to examiner motion response (.8). | 4.60 | 4,094.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/09/12 | DANIELS, ELAN | Prepare for (.3) and attend (1.1) T/C with D. Mannal, P. Bentley, R. Ringer regarding Ally servicing and origination motion objection; revise objection and email correspondence with P. Bentley regarding same (5.4); email correspondence to D. Mannal regarding same (.5). | 7.30 | 5,000.50 |
| 06/09/12 | MANNAL, DOUGLAS | Attend call with P. Bentley, E. Daniels, and R. Ringer re servicing and origination. | 1.10 | 869.00 |
| 06/09/12 | RINGER, RACHAEL L | Prepare for (.3) and attend call with D. Mannal, P. Bentley and E. Daniels re: servicing/origination objection (1.2). | 1.50 | 727.50 |
| 06/10/12 | SPARLING, STEVEN | Review comments on response to examiner motion from clients (.5); review comments on same from K. Law, N. Simon, J. Trachtman (.3); email K. Eckstein, D. Mannal, J. Trachtman, D. Allen, and R. Ringer re: same (.9); revise response to examiner motion (1.1). | 2.80 | 2,212.00 |
| 06/10/12 | PETTIT, LAURENCE | Attend part of conference call with D. Mannal, E. Daniels, and Debtors and Debtors' counsel regarding supplemental servicing motion (0.7); emails with D. Mannal and E. Daniels regarding trustee fees and supplemental servicing motion (0.6). | 1.30 | 1,092.00 |
| 06/10/12 | LAW, KERRI ANN | Review response to examiner's motion (.5); draft e-mail to S. Sparling with comments to draft response (.3); review e-mails with comments to draft response (.2). | 1.00 | 790.00 |
| 06/10/12 | BERKE, BARRY H. | Review draft opposition to examiner motion. | 1.20 | 1,128.00 |
| 06/10/12 | BENTLEY, PHILIP | Review origination/servicing objection (1); numerous revisions to same (3.7). | 4.70 | 4,065.50 |
| 06/10/12 | ECKSTEIN, KENNETH H. | Review (.4) and revise (.8) motion re: Ally and servicing materials. | 1.20 | 1,188.00 |
| 06/10/12 | TRACHTMAN, JEFFREY S. | Review (.5) and revise (1) examiner motion response; emails with S. Sparling, K. Eckstein, D. Mannal, D. Allen, Debtors' counsel re: examiner motion (1.4); review draft of debtors' response to examiner motion (1.1). | 4.00 | 3,560.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00011 (MOTIONS)                                                     Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/10/12 | DANIELS, ELAN | Prepare for (.7) and attend T/C with Debtors, Morrison Foerster, Alix, Moelis and D. Mannal regarding servicing motions (1.5); T/C and email correspondence with D. Mannal regarding same (.8); review (1.1) and revise (1.6) Ally servicing and origination objection; email correspondence with P. Bentley, D. Mannal and R. Ringer regarding same (.4); prepare summary of loss mitigation programs (.5); email correspondence with Alix and D. Mannal regarding same (.3); email correspondence with Morrison Foerster regarding MSFTA (.3). | 7.20 | 4,932.00 |
| 06/10/12 | ECKSTEIN, KENNETH H. | Revise response to examiner motion (2.0); review research re same (.8); emails with team re same (.7). | 3.50 | 3,465.00 |
| 06/10/12 | MANNAL, DOUGLAS | Prepare for call with MoFo on supplemental servicing motion (.5); attend conference call re same (1.5); call with E. Daniels re: same (.8); follow-up on conference call with Alix re same (.3); email with counsel for trustees re same (.2). | 3.30 | 2,607.00 |
| 06/10/12 | MANNAL, DOUGLAS | Revise objection to Ally subservicing and origination motions (4.5); coordinate comments from committee to various objections (3.1). | 7.60 | 6,004.00 |
| 06/10/12 | SIMON, NORMAN | Emails with B. Berke, S. Sparling, J. Trachtman, J. Rochon re: edits to brief in opposition to examiner motion. | 0.40 | 316.00 |
| 06/11/12 | CWIECEK, ANYA W | Cite-check brief re: origination. | 5.30 | 1,537.00 |
| 06/11/12 | ALLEN, DAVID R | Numerous revisions to examiner response (.9); prepare exhibits to examiner response (.9); review examiner response (1.4); calls with S. Sparling re same (1.3); prepare documents for filing (.6); prepare materials to be sent to chambers (.4); emails with J. Trachtman and S. Sparling re: examiner response (.5); review emails from J. Trachtman and S. Sparling re: examiner response (.5). | 6.50 | 2,697.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 159

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/11/12 | SPARLING, STEVEN | Email with J. Trachtman and D. Allen re: examiner motion response (.8); discuss response to examiner motion with D. Allen (1.3); discuss response to examiner motion with J. Trachtman (.6); revise response to examiner motion (2.6); t/c with committee professionals re: response to examiner motion (.4); coordinate with team re: filing of examiner motion (.5). | 6.20 | 4,898.00 |
| 06/11/12 | PETTIT, LAURENCE | Emails with E. Daniels and S. Zide regarding information for motions regarding GSAP and Trustee fees (0.3); review non-Debtor sponsored securitization documents related to obligation to pay trustee fees (1.1) | 1.40 | 1,176.00 |
| 06/11/12 | BENTLEY, PHILIP | Revise origination/servicing objection (0.3), and email D. Mannal and E. Daniels re: same (0.3). | 0.60 | 519.00 |
| 06/11/12 | TRACHTMAN, JEFFREY S. | Review and edit draft response to examiner motion (1.7); emails with K. Eckstein, D. Mannal, S. Sparling, D. Allen re: examiner motion (.8) | 2.50 | 2,225.00 |
| 06/11/12 | DANIELS, ELAN | Revise objection to servicing/origination motions (.8); T/C with Freddie Mac, MoFo, AlixPartners and Moelis re: performance metric (.7); T/C with Alix re: follow-up on same (.6); email correspondence with Moelis re: same (.2); email correspondence with McKool Smith re: same (.2); review cash management order and email correspondence with J. Wishnew, D. Mannal re: same (.9); review orders for GA, Non-GA and GA servicing motions (1) and email correspondence with E. Richards re: same (.3); email correspondence to D. Mannal re: status of motions (.8); email correspondence with D. Mannal re: securitization trustees re: supplemental servicing order (.6); T/C with MoFo, D. Mannal re: supplemental servicing order; (.7); revise supplemental servicing order and email correspondence with MoFo, securitization trustees, D. Mannal re: same (.8). | 7.60 | 5,206.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 160

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/11/12 | MANNAL, DOUGLAS | Revise orders to cash management (.8), GA (1.1) and non-GA servicing motions (1.1); coordinate filing of revised objections to first day motions (1.1); t/c with MoFo and E. Daniels re: supplemental servicing order (.7). | 4.80 | 3,792.00 |
| 06/11/12 | ECKSTEIN, KENNETH H. | Review and comment on examiner objection. | 0.30 | 297.00 |
| 06/11/12 | RINGER, RACHAEL L | Review draft objection to servicing/origination motions (.4); prepare filing for same (.4). | 0.80 | 388.00 |
| 06/11/12 | LIU, GILBERT | Email correspondence with D. Mannal and L. Pettit re: trustee fees. | 0.50 | 407.50 |
| 06/12/12 | SPARLING, STEVEN | Review filings re: examiner motion. | 0.20 | 158.00 |
| 06/12/12 | LAW, KERRI ANN | Review team e-mails re: new motions. | 0.20 | 158.00 |
| 06/12/12 | TRACHTMAN, JEFFREY S. | Review 9019 motion papers (1.4); emails with K. Eckstein, R. Ringer, G. Horowitz re: 9019 motion (.3). | 1.70 | 1,513.00 |
| 06/12/12 | ECKSTEIN, KENNETH H. | Emails to S. Sparling re: Wechsler deposition in connection with Examiner. | 0.40 | 396.00 |
| 06/12/12 | DANIELS, ELAN | Emails with M. Landy and M. Eisenberg re: financial advisor open diligence (.7); review redacted performance metric exhibit and email correspondence to McKool Smith re: same (.3); review supplemental servicing order and email correspondence to D. Mannal, securitization trustees, MoFo re: same (1.1); review cash management order and email correspondence with J. Wishnew and L. Marinuzzi re: same (.6); email correspondence with D. Mannal, Moelis, Alix re: Ally subservicing issues (.6). | 3.30 | 2,260.50 |
| 06/12/12 | CARRUZZO, FABIEN | Emails with D. Mannal re: swap litigation and ResCap CDS basis trade issues (.3); research ResCap CDS basis trade issues (.6) and draft email to D. Mannal re: same (.2) | 1.10 | 770.00 |
| 06/12/12 | LAW, KERRI ANN | Call with N. Simon regarding Wechsler deposition. | 0.50 | 395.00 |
| 06/12/12 | SIMON, NORMAN | Call with K. Law regarding Wechsler deposition. | 0.50 | 395.00 |
| 06/12/12 | CARRUZZO, FABIEN | Review email correspondence from and to MoFo regarding master forward and related agreements (.2), identify issues to be discussed and draft email to E. Daniels re: same (.1). | 0.30 | 210.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 161

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/13/12 | ROCHON, JENNIFER | Review Berkshire Confidentiality Agreement (.2); revise talking points and budget for hearing on Examiner motion (.7). | 0.90 | 711.00 |
| 06/13/12 | CARRUZZO, FABIEN | Review revised MSFTA and compare to original agreement (.5), identify issues re: same (.3), draft email to E. Daniels re the same (.2); participated in call with debtor, Ally's counsel and financial advisors re: same (1.4); reconstructed pipeline deal flow (.3). | 2.70 | 1,890.00 |
| 06/13/12 | WEISS, MATTHEW | Review MSFTA changes (1.2). Emails with E. Daniels re same (.4). | 1.60 | 776.00 |
| 06/13/12 | SPARLING, STEVEN | Email with N. Simon re: T. Wechsler deposition (.2); t/c with D. Mannal re: same (.3); review materials in preparation for deposition (.5); email with A. Klein re: same (.2). | 1.20 | 948.00 |
| 06/13/12 | BENTLEY, PHILIP | Discussion with D. Mannal re: origination/servicing objection. | 0.20 | 173.00 |
| 06/13/12 | TRACHTMAN, JEFFREY S. | Emails with S. Sparling, N. Simon, K. Eckstein re: examiner motion. | 0.50 | 445.00 |
| 06/13/12 | DANIELS, ELAN | T/C with M. Landy, L. Parsons, S. Hasan regarding servicing and origination profitability (.7); email correspondence with Morrison Foerster regarding diligence and legal issues (.8); email correspondence with F. Carruzzo and M. Weiss regarding MSFTA issues (.4); review servicing orders and email correspondence with Morrison Foerster regarding same (.4); T/C with Morrison Foerster regarding diligence/items (.5); prepare for and attend call with Debtors, Centerview, FTI, Morrison Foerster, Alix and Moelis regarding open issues on Ally subservicing, origination motions (1.9); review servicing and origination orders and prepare mark-ups regarding same (1.1); email correspondence to KL team, Alix and Moelis regarding same (.3); email correspondence with J. Wishnew regarding cash management (.2). | 6.30 | 4,315.50 |
| 06/13/12 | TAYLOR, JEFFREY | Review Ally Servicing/Origination motions. | 1.60 | 1,192.00 |
| 06/13/12 | SHAIN, ALIYA | Organize pleadings re: servicing motions (.5); coordinate with J. Taylor, J. Sharret and E. Daniels re: same (.2); emails with J. Sharret re: Wechsler declaration (.4). | 1.10 | 313.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/13/12 | MANNAL, DOUGLAS | Research service related liability re transfer of MSR for GSEs (3.1); T/C with S. Sparling re: Examiner motion and Wechsler deposition (.3); T/C with P. Bentley re: origination/Servicing objection (.2) | 3.60 | 2,844.00 |
| 06/13/12 | MANNAL, DOUGLAS | Follow-up with KL team re Trustee fees and direction memo. | 0.40 | 316.00 |
| 06/13/12 | SIMON, NORMAN | Email correspondence with K. Eckstein, S. Sparling, J. Rochon and B. Berke regarding Wechsler deposition. | 0.30 | 237.00 |
| 06/14/12 | SPARLING, STEVEN | Prepare for T. Wechsler deposition (.3); attend T. Wechsler deposition (5.0); discuss examiner motion issues with A. Klein (.2); t/c with G. Horowitz re: Wechsler deposition (.1); email J. Trachtman re: examiner motion  (.1); email N. Simon re: same (.1); Discuss Wechsler deposition with D. Mannal and K. Eckstein re: same  (.4); email D. Allen re: legal research for examiner motion (.1); email A. Klein re: examiner motion issues (.1). | 6.40 | 5,056.00 |
| 06/14/12 | ALLEN, DAVID R | Review Berkshire reply to examiner objection. | 0.40 | 166.00 |
| 06/14/12 | BENTLEY, PHILIP | Confer with D. Mannal and E. Daniels re origination/servicing motion (0.8), and review emails re same (0.3). | 1.10 | 951.50 |
| 06/14/12 | PETTIT, LAURENCE | Revise memo regarding trustee's fees. | 0.90 | 756.00 |
| 06/14/12 | TRACHTMAN, JEFFREY S. | Review examiner motion reply (.7) and Wechsler deposition transcript (.7). | 1.40 | 1,246.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 163

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/14/12 | DANIELS, ELAN | Email correspondence with KL team re: Ally subservicing and origination motions (.5); review projections for mortgage repurchase obligations (.2) conference with D. Mannal re: servicing and origination issues (.8); Conference with P. Bentley and D. Mannal re: same (.8); T/C with S. Tandberg re: repurchase obligations (.3); review MMLPSA and MSFTA re: termination rights on Ally subservicing (.3); review reply/declarations re: Ally subservicing and  origination (.5); Email correspondence with Alix Partners, D. Mannal re: same (.4); review Debtors' servicing schedule and email correspondence with Alix, Moelis, Morrison Foerster re: same and economics of subservicing (.8); prepare issues list (.6); email correspondence with KL team re: same (.3). | 5.50 | 3,767.50 |
| 06/14/12 | ECKSTEIN, KENNETH H. | Attend portion of deposition of T. Wechsler. | 4.50 | 4,455.00 |
| 06/14/12 | ECKSTEIN, KENNETH H. | O/c with S. Sparling and D. Mannal re examiner motion (.4); review Noteholder pleading re: same (.3); review proposed order (.3); call with T. Walper re examiner motion (.7). | 1.70 | 1,683.00 |
| 06/14/12 | MANNAL, DOUGLAS | Emails with K. Eckstein re: origination and Ally subservicing motions. | 0.70 | 553.00 |
| 06/14/12 | MANNAL, DOUGLAS | T/C with P. Bentley and E. Daniels re Ally subservicing/origination (.8); T/F with M. Etkin re examiner response (.8). | 1.60 | 1,264.00 |
| 06/14/12 | MANNAL, DOUGLAS | T/C with chambers re extension of Ally to file reply. | 0.20 | 158.00 |
| 06/14/12 | MANNAL, DOUGLAS | Draft proposed alternative examiner order (2.3); O/C with S. Sparling and K. Eckstein re: examiner motion (.4). | 2.70 | 2,133.00 |
| 06/14/12 | SIMON, NORMAN | Review Berkshire Hathaway reply on Examiner's motion. | 0.20 | 158.00 |
| 06/14/12 | LAW, KERRI ANN | Review Berkshire's response to Examiner's motion. | 0.30 | 237.00 |
| 06/14/12 | MANNAL, DOUGLAS | Discussion with E. Daniels re: servicing/origination issues. | 0.80 | 632.00 |
| 06/14/12 | RINGER, RACHAEL L | Review final shared services order (.4); e-mails to S. Zide and MoFo re: same (.2); review proposed examiner order (.8). | 1.40 | 679.00 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 164

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00011 (MOTIONS)                                              Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/15/12 | SPARLING, STEVEN | Review US Trustee brief re: examiner motion (.5); email J. Trachtman re: same (.1); t/c with J. Brown re: examiner motion hearing (.2); review emails from K. Eckstein re: same (.2). | 1.00 | 790.00 |
| 06/15/12 | ROCHON, JENNIFER | Revise bullet points for examiner motion argument (.9); review brief by trustee on examiner (.3); review deposition of Berkshire representative (.3). | 1.50 | 1,185.00 |
| 06/15/12 | PETTIT, LAURENCE | Call with E. Daniels regarding Ally servicing motion. | 0.30 | 252.00 |
| 06/15/12 | BENTLEY, PHILIP | Discussion with E. Daniels re: origination (.4), and review emails re Debtors' origination/servicing motions (.4); review and edit draft emails to Debtors re same (.3). | 1.10 | 951.50 |
| 06/15/12 | TRACHTMAN, JEFFREY S. | Review motion papers and prepare arguments for examiner motion hearing (.2); edit proposed examiner order (.8); emails with S. Sparling, R. Ringer re: same (.3); call with K. Eckstein, D. Mannal, R. Ringer, MoFo re: examiner motion (1.3); call with K. Eckstein re: same re: same (.2). | 2.80 | 2,492.00 |
| 06/15/12 | DANIELS, ELAN | T/C with D. Mannal regarding next steps on subservicing and origination motions (.2); conference with P. Bentley re: same (.4) call with L. Pettit re: Ally servicing motion (.3); prepare and revise correspondence to Morrison and Foerster regarding same (.8); review origination and subservicing schedules (.6); T/C (x2) with M. Landy, S. Tandberg and L. Parsons regarding same (.9); review Ally reply (.2); review Ally documents regarding defaults (.2); T/C with Alix, Moelis to discuss origination/subservicing issues (.8); T/C with Debtors, Centerview, Morrison Foerster, D. Mannal, Alix, Moelis regarding Ally subservicing issues (1.1); T/C with T. Goren regarding origination (.6); emails with D. Mannal regarding same (.8); review indemnification agreement (.4); email correspondence to Morrison Foerster regarding open items (.7). | 8.00 | 5,480.00 |
| 06/15/12 | ECKSTEIN, KENNETH H. | T/C with J. Garrity re examiner motion. | 0.40 | 396.00 |
| 06/15/12 | ECKSTEIN, KENNETH H. | Call with D. Mannal re Ally subservicing. | 0.40 | 396.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 165

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/15/12 | ECKSTEIN, KENNETH H. | Review and comment on examiner order (.3); call with J. Trachtman re same (.2); review memo re same (.2) | 0.70 | 693.00 |
| 06/15/12 | SPARLING, STEVEN | Email with R. Ringer re: T. Wechsler deposition. | 0.10 | 79.00 |
| 06/15/12 | SIMON, NORMAN | Emails with J. Rochon regarding examiner motion bullet points (.4); email correspondence with K. Eckstein and B. Berke re: bullet points for examiner motion (.2). | 0.60 | 474.00 |
| 06/15/12 | MANNAL, DOUGLAS | TCF with Kirkland on subservicing motion, need for special treatment of Ally and Ally DIP issues. | 1.10 | 869.00 |
| 06/15/12 | SIMON, NORMAN | Review US Trustee brief on examiner's motion. | 0.20 | 158.00 |
| 06/15/12 | MANNAL, DOUGLAS | Prepare for all-hands call on origination and subservicing (.4); attend conference call re same (.8); t/c with E. Daniels re: next steps on servicing/origination issues (.2). | 1.40 | 1,106.00 |
| 06/15/12 | MANNAL, DOUGLAS | Revise examiner order (2.3); T/C with K. Eckstein re: Ally subservicing (.4). | 2.70 | 2,133.00 |
| 06/15/12 | RINGER, RACHAEL L | Review replies to Committee objection (.9), revise proposed examiner order (.6), e-mails with K. Eckstein and J. Trachtman re: same (.3). | 1.80 | 873.00 |
| 06/16/12 | SPARLING, STEVEN | Email with J. Trachtman, R. Ringer, D. Mannal, and K. Eckstein re: examiner motion (.5); email with J. Brown re: same (.1). | 0.60 | 474.00 |
| 06/16/12 | ROCHON, JENNIFER | Review transcript of Wechsler deposition re: examiner motion. | 0.50 | 395.00 |
| 06/16/12 | DANIELS, ELAN | Email correspondence with D. Mannal, Alix Partners and Moelis regarding servicing issues (.5); prepare mark-up regarding same (.4); T/C with M. Landy regarding DOJ/AG indemnity issues (.3). | 1.20 | 822.00 |
| 06/16/12 | TRACHTMAN, JEFFREY S. | Emails with K. Eckstein, D. Mannal, D. Allen, R. Ringer, S. Sparling re: examiner order (.3); review talking points re same (.5); review caselaw re: same (.4). outline talking points re same (1.1). | 2.30 | 2,047.00 |
| 06/16/12 | MANNAL, DOUGLAS | Emails with KL team re examiner order (.2); email with counsel for BH re same (.2); follow-up with R. Ringer re same (.1). | 0.50 | 395.00 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 166

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00011 (MOTIONS)                                                  Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/16/12 | RINGER, RACHAEL L | Draft and revise talking points re: examiner motion (2.6); review Wechsler deposition (2.4); draft (.9) and revise summary of Wechsler deposition re: same (.8); follow-up with D. Mannal re: same (.1). | 6.80 | 3,298.00 |
| 06/16/12 | ECKSTEIN, KENNETH H. | Review materials re examiner motion. | 1.60 | 1,584.00 |
| 06/17/12 | SPARLING, STEVEN | Email with J. Brown re: examiner motion (.1); review emails between K. Eckstein, R. Ringer, and J. Trachtman re: examiner motion (.5); email with J. Rochon, N. Simon, and K. Law re: same (.2). | 0.80 | 632.00 |
| 06/17/12 | SIMON, NORMAN | Correspondence with J. Rochon, S. Sparling, K. Law and S. Ford regarding examiner motion, production issues. | 0.40 | 316.00 |
| 06/17/12 | DANIELS, ELAN | Compile DOJ/AG orders, calculations, indemnities and related Debtors' pleadings (.6) and email correspondence with D. Mannal, R. Ringer regarding same (.3); review subservicing motion (1.0), reply (.6) and declarations (.6), subservicing agreement (1.3); prepare summary re: same (1.7); T/C with D. Mannal re: Ally subservicing motion (.3); T/C with Morrison Foerster re: origination order (.8); T/C with Alix Partners, Moelis, and D. Mannal re: hearing on origination order (.7); prepare mark-up of origination order (.6) and email correspondence with D. Mannal re: same (.3); prepare talking points re: origination motion (.8); email correspondence to Debtors re: origination order (.3). | 9.90 | 6,781.50 |
| 06/17/12 | TRACHTMAN, JEFFREY S. | Revise proposed examiner order (.4); review briefs, depositions, other materials for examiner motion (1.8). | 2.20 | 1,958.00 |
| 06/17/12 | RINGER, RACHAEL L | Review documents re: examiner motion (2); same. Numerous calls and e-mails with E. Daniels, S. Zide and D. Mannal re: same (1.5). | 3.50 | 1,697.50 |
| 06/17/12 | LAW, KERRI ANN | E-mails with litigation partners team regarding examiner's motions (.2); review examiner related briefing (.6). | 0.80 | 632.00 |
| 06/17/12 | ECKSTEIN, KENNETH H. | Discussions with T. Walper re examiner (.6); revise proposed examiner order (.7). | 1.30 | 1,287.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 167

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/17/12 | MANNAL, DOUGLAS | Research origination and subservicing information (5.8); draft email/letter to MoFo requesting an adjournment of motion (1.3); T/C with E. Daniels re: same (.3). | 7.40 | 5,846.00 |
| 06/18/12 | SPARLING, STEVEN | Email with J. Trachtman re: examiner motion. | 0.30 | 237.00 |
| 06/18/12 | DANIELS, ELAN | Email correspondence to KL litigation team regarding AFI indemnity issues. | 0.30 | 205.50 |
| 06/18/12 | DANIELS, ELAN | Prepare supplemental servicing, Ally subservicing and origination motion diligence (.8); review loss mitigation program documents in data room (.2); T/C with M. Eisenberg and S. Tandberg regarding open diligence items (.3); email correspondence to E. Richards and N. Rosenbaum re: brokerage fee issues (.3). | 1.60 | 1,096.00 |
| 06/18/12 | LAW, KERRI ANN | Analyze examiner report. | 0.70 | 553.00 |
| 06/18/12 | MANNAL, DOUGLAS | Meeting with KL team re pending motions (.6); revise email to Committee re examiner order (.1). | 0.70 | 553.00 |
| 06/19/12 | TRACHTMAN, JEFFREY S. | Emails with K. Eckstein, D. Mannal, P. Bentley, B. Berke, R. Ringer, E. Daniels re: examiner motion  (2.4); meet with K. Eckstein, D. Mannal, E. Daniels, P. Bentley, B. O'Neill re: examiner issues (1.2) | 3.60 | 3,204.00 |
| 06/19/12 | CAHN, JOSHUA B | Review documents re: ally subservicing (.9); review 2012 public filings (2.1); correspondence with J. Rochon, E. Daniels re: same (.3). | 3.30 | 1,419.00 |
| 06/19/12 | ECKSTEIN, KENNETH H. | Review professional examiner recommendations (1.2); revise memo to Committee re same (.6); calls with potential examiner candidates (1.3); call with J. Garrity re: examiner issues (.6). | 3.70 | 3,663.00 |
| 06/19/12 | DANIELS, ELAN | T/C with J. Rochon regarding Ally subservicing and indemnity obligation. | 0.20 | 137.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 168

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 06/19/12 | DANIELS, ELAN | Review sealing order and email correspondence to Morrison Foerster regarding same (.2); T/C with Alix Partners regarding open diligence on supplemental servicing and Ally subservicing motions (.3); conference with KL team regarding next steps (.5); email correspondence with S. Zide regarding Ally issues (.4); email correspondence with Morrison Foerster regarding origination (.6); email correspondence to D. Mannal regarding next steps on subservicing (.8). | 2.80 | 1,918.00 |
| 06/19/12 | ROCHON, JENNIFER | Email to D. Mannal and K. Eckstein re: investigation and examiner (.1); T/C with E. Daniels re:  Ally subservicing and indemnity (.2). | 0.30 | 237.00 |
| 06/19/12 | LAW, KERRI ANN | Review transcript regarding examiner's motion (.4); review e-mails regarding examiner (.4). | 0.80 | 632.00 |
| 06/19/12 | MANNAL, DOUGLAS | Conference call with bondholders' counsel re examiner (1.0); coordinate with committee members on examiner recommendations (3.5). | 4.50 | 3,555.00 |
| 06/19/12 | ROCHON, JENNIFER | Analysis of indemnification agreement re: DOJ settlements (.9); t/c with E. Daniels re: indemnification agreement (.1) | 1.00 | 790.00 |
| 06/20/12 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, D. Mannal, K. Eckstein re: examiner order issues (.7); review examiner motion decision (.4). | 1.10 | 979.00 |
| 06/20/12 | O'NEILL, P. BRADLEY | Review E. Daniels summary re subservicing motion and issues. | 0.50 | 395.00 |
| 06/20/12 | ECKSTEIN, KENNETH H. | Calls with potential examiner candidates (1.3); correspondence with Committee re examiner recommendations (.7); call with Cleary re same (.6); call with B. Berke re: same (.3). | 2.90 | 2,871.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 169

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00011 (MOTIONS)                                              Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/20/12 | DANIELS, ELAN | Email correspondence with D. Mannal, S. Zide and R. Ringer regarding Ally subservicing and origination motion issues (.3); T/C with Debtors, Morrison Foerster, Alix and Moelis regarding DOJ settlement (1.3); T/C with Alix, Moelis regarding next steps (.9); review brokerage documents (.8); review DOJ issues list and email correspondence to Debtors regarding same (.5); review DOJ consent-related documents and prepare summary regarding Ally subservicing indemnity issues (2.6); T/C with Debtors, Alix, Moelis regarding brokerage issues (1.2); follow-up email correspondence to Alix, Moelis regarding same (.5); email correspondence to Alix regarding diligence items (.5). | 8.60 | 5,891.00 |
| 06/20/12 | BERKE, BARRY H. | Discussion with K. Eckstein re: examiners (.3); calls with potential examiner candidates (2.0); e-mails re: examiners issue with K. Eckstein (.6). | 2.90 | 2,726.00 |
| 06/20/12 | SPARLING, STEVEN | Review court ruling on examiner motion. | 0.40 | 316.00 |
| 06/20/12 | MANNAL, DOUGLAS | Conference calls with various Examiner candidates (3.3); TCF with counsel for committee re same (1.2); TCF with bondholders re status of case and role of examiner (.5); meeting with R. Ringer re: same (.5). | 5.50 | 4,345.00 |
| 06/20/12 | MANNAL, DOUGLAS | Review and revise subservicing document request. | 0.30 | 237.00 |
| 06/20/12 | RINGER, RACHAEL L | Meeting with D. Mannal re: examiner candidates (.5), draft e-mail to Committee re: examiner candidates (.4). | 0.90 | 436.50 |
| 06/20/12 | RINGER, RACHAEL L | Numerous calls and e-mails with KL team members re: examiner candidates (.7) call with counsel to Committee members re: examiner candidates (.9), follow up meetings with KL team re: examiner candidates (.3), draft and revise letter to U.S. Trustee re: examiner candidates (.7), review bios for potential examiner candidates (.4), e-mail to U.S. Trustee re: potential examiner candidates (.3). | 3.30 | 1,600.50 |
| 06/20/12 | RINGER, RACHAEL L | Summarize examiner opinion. | 0.60 | 291.00 |
| 06/20/12 | SCHULMAN, BRENDAN M. | Review Court order re appointment of examiner. | 0.30 | 225.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 170

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/21/12 | DANIELS, ELAN | Conference with B. O'Neill and J. Shifer regarding Ally subservicing motion (.5); Conference with J. Shifer regarding same (1.5); email correspondence to KL team regarding status report (.4); T/C with KL team, R. Schrock regarding Ally subservicing issues (.8); Conference with B. O'Neill and J. Shifer regarding same (1.4); T/C (x2) with J. Shifer re: same (.6); T/C (x2) with M. Landy regarding next steps (.5); review  consent order and CMP order (.6); review servicing standard metrics (.5); review standard matrix, AG menu items and consumer relief requirements (.8). | 7.60 | 5,206.00 |
| 06/21/12 | O'NEILL, P. BRADLEY | Meet with E. Daniels re subservicing motion (1.8); review background materials re same (2.5); emails with D. Mannal, S. Zide re same (.2). | 4.50 | 3,555.00 |
| 06/21/12 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, K. Eckstein, P. Bentley, D. Mannal re: pending motions (.3); review examiner motion (.3). | 0.60 | 534.00 |
| 06/21/12 | ECKSTEIN, KENNETH H. | E-mails with J. Trachtman re: pending motions (.3), numerous e-mails with R. Ringer, D. Mannal re: examiner candidates (.7), calls with potential examiner candidates re: same (1.2) | 2.20 | 2,178.00 |
| 06/21/12 | SHIFER, JOSEPH A | Confer with E. Daniels re: subservicing issues (1.5), conference with E. Daniels and B. O'Neill re: same (.5); review documents re same (4.4); follow up conference with B. O'Neill and E. Daniels re: same (1.4); calls with E. Daniels re same (.2). | 8.00 | 5,080.00 |
| 06/21/12 | ROCHON, JENNIFER | Emails with N. Simon re: examiner. | 0.30 | 237.00 |
| 06/21/12 | MANNAL, DOUGLAS | TCF with securitization trustees re fees (1.1); TCF with Kirkland re subservicing (.8). | 1.90 | 1,501.00 |
| 06/21/12 | RINGER, RACHAEL L | Review origination order. | 0.30 | 145.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/22/12 | DANIELS, ELAN | Conference with J. Shifer regarding Ally subservicing issues (.3); prepare comments to the origination order (.3); conference with D. Mannal and B. O'Neill regarding Ally Subservicing motion (.5); T/C with Kirkland, Evercore, KL team, Morrison Foerster, Centerview, FTI, Alix Partners, Moelis regarding subservicing motion (.8); Conference with D. Mannal and B. O'Neill regarding same (.7); email correspondence to Moelis and Alix Partners regarding work flows (.3). | 2.90 | 1,986.50 |
| 06/22/12 | O'NEILL, P. BRADLEY | TCF with Ally, KL, MoFo, FTI, AlixPartners and Moelis re subservicing motion (.8); CF with J. Shifer and E. Daniels re same (2x) (.5); review subservicing materials (.8); conference with D. Mannal and E. Daniels re: same (.7); follow up conference with D. Mannal and E. Daniels re: same (.5). | 3.30 | 2,607.00 |
| 06/22/12 | SHIFER, JOSEPH A | Review subservicing motion and related docs (2.7), call with R. Schrock, E. Daniels, T. Goren re subservicing (.3), follow up conference with E. Daniels (.3). | 3.30 | 2,095.50 |
| 06/22/12 | ROCHON, JENNIFER | Emails with N. Simon regarding investigation presentation to Examiner. | 0.20 | 158.00 |
| 06/22/12 | ECKSTEIN, KENNETH H. | Discussion with D. Mannal re Ally servicing issues. | 0.40 | 396.00 |
| 06/22/12 | MANNAL, DOUGLAS | Prepare for (.3) and attend (.8) conference call with Kirkland, Alix and Moelis re Ally subservicing agreement; TCF with counsel for Committee re examiner (1.4); office conference with K. Eckstein re examiner (.7); discussion with K. Eckstein re: Ally subservicing (.4). | 3.60 | 2,844.00 |
| 06/22/12 | RINGER, RACHAEL L | E-mails with K. Eckstein and D. Mannal re examiner order (.3), emails with E. Daniels re: supplemental servicing motion (.2). | 0.50 | 242.50 |
| 06/25/12 | O'NEILL, P. BRADLEY | Review Debtor presentation re: subservicing (.7); TCF with E. Daniels, Alix re same (.3); TCF with Debtors re same (1.5); CF with E. Daniels, Alix re same (.5); review Alix deck (.5); CF with D. Mannal re meeting (.2); CF with E. Daniels re same (.1). | 3.80 | 3,002.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 172

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/25/12 | DANIELS, ELAN | Review Ally subservicing presentations (.5); email correspondence with D. Mannal, regarding preparation for T/C with Debtors (.3); T/C with M. Landy regarding Ally subservicing (.3); conference B. O'Neill regarding preparation for Ally subservicing call and T/C with M. Landy regarding same (.6); T/C with Debtors, Morrison Foerster, Centerview FTI regarding Ally Subservicing motion (1.3); T/C with B. O'Neill, J. Shifer, D. Mannal, M. Landy, S. Tandberg and S. Hasan (.8); revise Ally subservicing talking points (1.7); email correspondence to G. Liu regarding trustee fee indemnities (.2); review DOJ/AG consent judgment (.6). | 6.30 | 4,315.50 |
| 06/25/12 | SHIFER, JOSEPH A | Conferences with E. Daniels, B. O'Neill, D. Mannal, AlixPartners and Moelis re subservicing (.8), research re same (3.2), draft/revise summary re same (2.4), prepare for and attend call with T. Goren re same (1.2). | 7.60 | 4,826.00 |
| 06/25/12 | ZIDE, STEPHEN | Call with D. Mannal and K. Eckstein re subservicing issues. | 0.30 | 210.00 |
| 06/25/12 | ECKSTEIN, KENNETH H. | Emails re examiner motion with R. Ringer. | 0.40 | 396.00 |
| 06/25/12 | MANNAL, DOUGLAS | Meet with B. O'Neill, J. Shifer, E. Daniels, AlixPartners and Moelis re Ally subservicing motion and response (.8); email/TCF with MoFo re origination (.5). | 1.30 | 1,027.00 |
| 06/25/12 | RINGER, RACHAEL L | Emails with K. Eckstein re: Examiner order (.4); revise examiner order (.7). | 1.10 | 533.50 |
| 06/26/12 | DANIELS, ELAN | T/C with D. Mannal and T. Goren regarding Ally Subservicing (.5); T/C (x2) with MoFo regarding Ally subservicing issues (.3); Conference with B. O'Neill and J. Shifer regarding same (.7); T/C with M. Landy regarding same (.3); prepare informal document requests regarding Ally Subservicing (2.8). | 4.60 | 3,151.00 |
| 06/26/12 | O'NEILL, P. BRADLEY | Revise subservicing talking points (.7); outline objection to Ally subservicing issues (1.0); Meet with E. Daniels and J. Sharret re same (1.1); draft document requests re: subservicing (1.1); CF with E. Daniels and J. Shifer re same (.7); CFs D. Mannal re call with Debtors (.5). | 5.10 | 4,029.00 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 173

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/26/12 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, D. Mannal, K. Eckstein re: examiner order (.3); review draft order (.4). | 0.70 | 623.00 |
| 06/26/12 | ECKSTEIN, KENNETH H. | Correspondence with J. Dubel, J. Becker re subservicing issues (.8); Emails with D. Mannal re same (.6). | 1.40 | 1,386.00 |
| 06/26/12 | MANNAL, DOUGLAS | Review Ally subservicing doc requests (1); t/c with E. Daniels and T. Goren re: subservicing (.5); conference with B. O' Neill re: call with Debtors on subservicing; coordinate with team re subservicing motion (.4). | 1.90 | 1,501.00 |
| 06/26/12 | SHIFER, JOSEPH A | Review (.6) and revise (1) supplemental servicing objection summary, conferences with E. Daniels and B. O'Neill re objection (.7), draft objection outline (2.1), research re same (2.2). | 6.60 | 4,191.00 |
| 06/26/12 | ECKSTEIN, KENNETH H. | Call with L. Nashelsky re Ally servicing issues. | 0.50 | 495.00 |
| 06/26/12 | SHAIN, ALIYA | Organize Ally subservicing binder (1) and index for same (.7). | 1.70 | 484.50 |
| 06/26/12 | RINGER, RACHAEL L | Emails with D. Mannal, J. Trachtman and K. Eckstein re: examiner order (.3); review (.6) and revise (.6) proposed examiner order. | 1.50 | 727.50 |
| 06/27/12 | ALLEN, DAVID R | Research standards for Ally subservicing objection (3.5); draft memo re: same (2.4); conference with J. Shifer re: same (.4). | 6.30 | 2,614.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/27/12 | DANIELS, ELAN | Email correspondence with Alix regarding discovery requests for Ally subservicing motion (.1); T/C with Debtors, Morrison Foerster, Centerview, KL team, J. Dubel and Wilmington Trust regarding Ally subservicing motion (.6); conference with KL team and J. Dubel regarding same (.2); email correspondence with E. Frejka regarding supplemental servicing motion (.2); email correspondence to Morrison Foerster regarding same (.1); conference with D. Mannal and J. Shifer regarding supplemental servicing motion (.7); Conference with J. Shifer regarding supplemental servicing (1.1); email correspondence to securitization trustees regarding fees (.4); T/C with N. Rosenbaum regarding supplemental servicing (.3); conference with D. Mannal regarding origination order (.4); revise origination order and email correspondence Debtors regarding same (.9); T/C and email correspondence with M. Eisenberg regarding supplemental servicing motion (.3); email correspondence with Morrison Foerster regarding origination motion (.4); prepare issues list (.7); email correspondence to KL team, Alix and Moelis regarding same (.4). | 6.80 | 4,658.00 |
| 06/27/12 | O'NEILL, P. BRADLEY | Prepare for (.6) and attend (.5) conference with Committee co-chairs re subservicing; TCF with Debtors re same (1.2); review outline of objection re same (.5); emails with E. Daniels re subservicing (.3); TCF with D. Mannal re same (.3); TCF with Committee re same (1.8); review agreements re: subservicing (2.7). | 7.90 | 6,241.00 |
| 06/27/12 | LEVINE, ADINA C | Review emails from E. Daniels, L. Pettit and D. Mannal re: trustee fee issues. | 0.10 | 67.00 |
| 06/27/12 | BENTLEY, PHILIP | Emails re Debtors' subservicing motion with K. Eckstein. | 0.20 | 173.00 |
| 06/27/12 | TRACHTMAN, JEFFREY S. | Emails with K. Eckstein, R. Ringer, D. Mannal re: examiner order (1.1); review and edit examiner order (.9). | 2.00 | 1,780.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 175

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/27/12 | SHIFER, JOSEPH A | Call with J. Dubel, J. Becker, K. Eckstein, D. Mannal re subservicing issues (.4), call with MoFo, Centerview, FTI, J. Dubel, J. Becker, K. Eckstein and D. Mannal re same (1.2), follow up conferences with D. Mannal and E. Daniels (.7), draft/revise committee update re same (1.6), draft objection re subservicing (6.1), conference with E. Daniels re: supplemental servicing (1.1); conferences with D. Allen re subservicing research (.4). | 11.50 | 7,302.50 |
| 06/27/12 | MANNAL, DOUGLAS | Attend meeting/conference call with Debtors' J. Dubel and J. Becker re Ally subservicing (.5); revise proposed examiner order (1.3); TCF with MoFo re Ally subservicing (.3); revise outline of subservicing draft objection (1.4); conference with E. Daniels and J. Shifer re: supplemental servicing motion (.7); conference with E. Daniels re: origination order (.4); T/c with B. O'Neill re: subservicing (.3); discussion with K. Eckstein re: same (.4). | 5.30 | 4,187.00 |
| 06/27/12 | ECKSTEIN, KENNETH H. | Review examiner order, comment on same (.3); emails with R. Ringer re comments (.2); further revise order, comment re same (.4); call with J. Garrity re issues with subservicing (.3); discussion with D. Mannal re servicing (.4); review memo to B. Berke re examiner (.7). | 2.30 | 2,277.00 |
| 06/27/12 | RINGER, RACHAEL L | Review summary of Ally subservicing and revise same (.3); review (.7) and revise examiner order (.5); numerous emails with K. Eckstein re: same (.5); calls with MoFo, UST, Berkshire and Cleary re: order (1.5), e-mail to trustees re: trustee issues (.7). | 4.20 | 2,037.00 |
| 06/27/12 | MANNAL, DOUGLAS | Conference call with Debtors management and co-chairs re Ally subservicing (1.3); draft memo to Committee re co-chair call re Ally subservicing (2.1). | 3.40 | 2,686.00 |
| 06/27/12 | ECKSTEIN, KENNETH H. | Meet with committee co-chairs re Ally sub-servicing agreement. | 0.50 | 495.00 |
| 06/28/12 | O'NEILL, P. BRADLEY | Review materials re subservicing (3.4); prepare for meeting with Alix (2.3); CF with D. Mannal re timing re: same (.7). | 6.40 | 5,056.00 |
| 06/28/12 | SPARLING, STEVEN | Review final order re: appointment of examiner. | 0.10 | 79.00 |
| 06/28/12 | DANIELS, ELAN | T/C with J. Shifer regarding origination order. | 0.70 | 479.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 176

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/28/12 | BESSONETTE, JOHN | Conferences with D. Mannal re sub-servicing (.3); conferences with J. Shifer re sub-servicing matters (.2). | 0.50 | 395.00 |
| 06/28/12 | TRACHTMAN, JEFFREY S. | Emails with K. Eckstein, R. Ringer, other parties' counsel re: final revisions to examiner order (.7); review draft examiners order (.6). | 1.30 | 1,157.00 |
| 06/28/12 | SHIFER, JOSEPH A | Email to D. Mannal and B. O'Neill re subservicing issues (1.7), draft objection re subservicing (5.2), revise same (4.5), call with J. Bessonette re: DOJ consent judgment (.3) conference with E. Daniels re origination order (.7), email to Alix team re supplemental servicing/origination issues and follow up confs with M. Eisenberg (.6). | 13.00 | 8,255.00 |
| 06/28/12 | MANNAL, DOUGLAS | TCF with counsel to securitization trustees re reservation of rights on fees and indemnity (.8); TCF with committee member re Ally subservicing (.5); TCF with bondholder re examiner and committee's investigation process (.2); TCF with Debtors re subservicing (1.1); CF with B. O'Neill re: timing for subservicing (.7); CF with J. Bessonette re: same (.3). | 3.60 | 2,844.00 |
| 06/28/12 | RINGER, RACHAEL L | E-mails with KL re: examiner order (.2), calls with MoFo re: examiner order (.3). Revise examiner order (.8). E-mails with D. Mannal and J. Trachtman re: examiner order (.2), call with U.S. Trustee re: examiner order (.4), revise proposed order (.5). Call with J. Moore re: examiner order (.3). | 2.70 | 1,309.50 |
| 06/29/12 | O'NEILL, P. BRADLEY | Email to D. Mannal, J. Shifer re subservicing (.6); prepare for (.2) meeting with Alix and Moelis re same (1.8); review due diligence list and comment (.4); CFs with D. Mannal re same (.3); review draft objection (1.2). | 4.50 | 3,555.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 177

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 19, 2012
066069-00011 (MOTIONS)                                            Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/29/12 | SHIFER, JOSEPH A | Prepare for (.8) and attend call with D. Mannal and RMBS trustee counsel re supplemental servicing (.4), conferences with M. Eisenberg re supplemental servicing issues (.7) and follow up emails with D. Mannal re same (.4), revise supplemental servicing order (.9) and follow up emails with D. Mannal (.1), prepare for (1.5) and attend meeting with D. Mannal, B. O'Neill, AlixTeam, Moelis Team re subservicing issues (2.6), draft reservation of rights re same (.8). | 8.20 | 5,207.00 |
| 06/29/12 | MANNAL, DOUGLAS | Call with counsel for securitization trustee re payment of fees and indemnification (.4); call with counsel for all trustees re same (1.1) attend meeting with Moelis and Alix re subservicing (2.6); office conference with B. O'Neill re response to Ally subservicing (.3); TCF with MoFo re subservicing (.5); TCF with MoFo re motion to extend time to file schedules 3B and 3C (.2). | 5.10 | 4,029.00 |
| 06/29/12 | RINGER, RACHAEL L | Prepare for (.2) and attend meeting re: Ally subservicing (1.8). | 2.00 | 970.00 |
| **TOTAL** | | | **805.6** | **$577,078.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 178

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00012 (COURT HEARINGS)                                       Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 32.20 | 31,878.00 |
| KROUNER, SHARI K. | PARTNER | 5.80 | 4,872.00 |
| BERKE, BARRY H. | PARTNER | 3.80 | 3,572.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 12.10 | 10,769.00 |
| BENTLEY, PHILIP | PARTNER | 0.30 | 259.50 |
| LAW, KERRI ANN | PARTNER | 0.30 | 237.00 |
| SIMON, NORMAN | PARTNER | 4.40 | 3,476.00 |
| O'NEILL, P. BRADLEY | PARTNER | 1.00 | 790.00 |
| ROCHON, JENNIFER | PARTNER | 0.60 | 474.00 |
| CHIN, KENNETH | PARTNER | 5.70 | 4,788.00 |
| SPARLING, STEVEN | PARTNER | 0.90 | 711.00 |
| KAUFMAN, PHILIP | PARTNER | 2.30 | 2,162.00 |
| BESSONETTE, JOHN | PARTNER | 8.50 | 6,715.00 |
| MANNAL, DOUGLAS | PARTNER | 31.60 | 24,964.00 |
| BRODY, JOSHUA | PARTNER | 2.20 | 1,694.00 |
| HOROWITZ, GREGORY A. | PARTNER | 1.80 | 1,557.00 |
| SCHOEMAN, PAUL H | PARTNER | 0.50 | 407.50 |
| LIU, GILBERT | PARTNER | 0.60 | 489.00 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 0.60 | 450.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 11.30 | 8,418.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 11.10 | 8,269.50 |
| BROOKS, MICHAEL | ASSOCIATE | 3.80 | 2,603.00 |
| ZIDE, STEPHEN | ASSOCIATE | 12.70 | 8,890.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 8.90 | 5,651.50 |
| SHARRET, JENNIFER | ASSOCIATE | 11.80 | 7,493.00 |
| DANIELS, ELAN | ASSOCIATE | 9.20 | 6,302.00 |
| FRIEDMAN, KIMBERLY E | ASSOCIATE | 1.80 | 837.00 |
| RINGER, RACHAEL L | ASSOCIATE | 32.10 | 15,568.50 |
| ALLEN, DAVID R | ASSOCIATE | 9.90 | 4,108.50 |
| CHOUPROUTA, ANDREA | PARALEGAL | 5.20 | 1,612.00 |
| SHAIN, ALIYA | PARALEGAL | 21.50 | 6,127.50 |
| VANARIA, HUNTER | PARALEGAL | 0.60 | 186.00 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 179

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 601179

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| GOOT, RACHEL L | PARALEGAL | 0.60 | 177.00 |
| **TOTAL** | | **255.70** | **$176,509.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/12 | SPARLING, STEVEN | Emails with C. Siegel re: preparation materials for B. Berke for Court hearing on 2004 motion (.1); t/c with B. Berke re: court hearing on 2004 motion (.2); call with P. Schoeman re: same (.5). | 0.80 | 632.00 |
| 06/01/12 | SCHOEMAN, PAUL H | Call with S. Sparling re preparation for court conference. | 0.50 | 407.50 |
| 06/01/12 | BERKE, BARRY H. | Review documents related to 2004 motion to prepare for hearing (1.2); t/c with S. Sparling re: Rule 2004 motion (.2). | 1.40 | 1,316.00 |
| 06/03/12 | SIEGEL, CRAIG L | Prepare for Rule 2004 hearing. | 2.90 | 2,160.50 |
| 06/04/12 | BERKE, BARRY H. | Prepare for hearing on Rule 2004 motion. | 1.20 | 1,128.00 |
| 06/04/12 | LIU, GILBERT | Review May 31, 2012 hearing transcript. | 0.60 | 489.00 |
| 06/04/12 | ZIDE, STEPHEN | Emails with R. Ringer re agenda for 2004 hearing. | 0.40 | 280.00 |
| 06/04/12 | BERKE, BARRY H. | Correspondence with K. Eckstein re: hearing. | 0.80 | 752.00 |
| 06/04/12 | RINGER, RACHAEL L | E-mails and call with S. Zide re: agenda for 2004 hearing (.4), call with chambers re: same (.1) | 0.50 | 242.50 |
| 06/07/12 | CHOUPROUTA, ANDREA | Prepare hearing binders for 6/12 hearing. | 3.00 | 930.00 |
| 06/11/12 | CHOUPROUTA, ANDREA | Prepare hearing binders. | 2.20 | 682.00 |
| 06/11/12 | ZIDE, STEPHEN | Emails with R. Ringer re preparation for 6/12 hearing. | 0.30 | 210.00 |
| 06/11/12 | MANNAL, DOUGLAS | Revise talking points in advance of 6/12 hearing. | 2.90 | 2,291.00 |
| 06/11/12 | HOROWITZ, GREGORY A. | Meeting with K. Eckstein, R. Ringer, E. Daniels re hearing process (.9); TCF re: same with debtors' counsel (.4). | 1.30 | 1,124.50 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 180

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00012 (COURT HEARINGS)                                      Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/11/12 | DANIELS, ELAN | Meeting with R. Ringer, K. Eckstein and G. Horowitz re: 6/12 hearing. | 0.90 | 616.50 |
| 06/11/12 | ECKSTEIN, KENNETH H. | Meeting with R. Ringer, G. Horowitz and E. Daniels re: 6/12 hearing. | 0.90 | 891.00 |
| 06/11/12 | RINGER, RACHAEL L | Meeting with K. Eckstein, G. Horowitz, E. Daniels re hearing process (.9); TCF with K. Eckstein, G. Horowitz, E. Daniels MoFo re: same (.4); emails with R. Ringer re: preparation for 6/12 hearing (.3); draft talking points re: 6/12 hearing (.8), prepare for 6/12 hearing (.9). | 3.30 | 1,600.50 |
| 06/11/12 | DANIELS, ELAN | Hearing preparation for cash management and servicing motions (1.1) and email correspondence to D. Mannal regarding same (.2). | 1.30 | 890.50 |
| 06/12/12 | ALLEN, DAVID R | Research re timing issues in preparation for hearing. | 1.20 | 498.00 |
| 06/12/12 | DANIELS, ELAN | Prepare for (.4) and attend hearing (3.4) regarding final relief of on certain first day pleadings. | 3.80 | 2,603.00 |
| 06/12/12 | ZIDE, STEPHEN | Prepare for second day hearing on wages, taxes and other issues (.7); attend portion of hearing (1.7). | 2.40 | 1,680.00 |
| 06/12/12 | ECKSTEIN, KENNETH H. | Prepare for court hearing (.8); call with D. Mannal re hearing (.4); attend second day hearing re certain first day motions (3.4). | 4.60 | 4,554.00 |
| 06/12/12 | MANNAL, DOUGLAS | Prepare for hearing (.7); call with K. Eckstein re: same (.4); attend 6/12 hearing and present committee's position on various matters (3.4). | 4.50 | 3,555.00 |
| 06/12/12 | SIEGEL, CRAIG L | Prepare for (1.7) and attend omnibus hearing (3.4); email G. Horowitz re: preparation for 6/18 hearing (.2). | 5.30 | 3,948.50 |
| 06/12/12 | RINGER, RACHAEL L | Prepare for (1.5), and attend second day hearing re: certain first day motions (3.4). | 4.90 | 2,376.50 |
| 06/13/12 | SHAIN, ALIYA | Coordinate with court reporter re transcripts. | 1.20 | 342.00 |
| 06/13/12 | SIMON, NORMAN | Draft outline for hearing on Examiner motion (2.1); numerous revisions to same (1.8). | 3.90 | 3,081.00 |
| 06/13/12 | SCHULMAN, BRENDAN M. | Request points from e-discovery consultant for hearing (.2); review draft speaking points and provide comments (.4) | 0.60 | 450.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 181

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/14/12 | ROCHON, JENNIFER | Revise bullet points for Examiner motion hearing (.5); analyze Berkshire reply brief re: same (.1). | 0.60 | 474.00 |
| 06/14/12 | SHAIN, ALIYA | Revise hearing binders. | 2.60 | 741.00 |
| 06/14/12 | BERKE, BARRY H. | Call with K. Eckstein re: hearing. | 0.40 | 376.00 |
| 06/14/12 | MANNAL, DOUGLAS | Prepare for committee meeting re: 6/18 hearing (1.1); committee professionals meeting in preparation for 6/18 hearing (1.6). | 2.70 | 2,133.00 |
| 06/14/12 | SIMON, NORMAN | Revise hearing notes for Examiner motion. | 0.50 | 395.00 |
| 06/14/12 | ECKSTEIN, KENNETH H. | Call with B. Berke re: hearing. | 0.40 | 396.00 |
| 06/14/12 | RINGER, RACHAEL L | Prep for meeting re 6/18 hearing. | 1.10 | 533.50 |
| 06/15/12 | GOOT, RACHEL L | Create indices for materials being used for 6/18 hearing. | 0.60 | 177.00 |
| 06/15/12 | ALLEN, DAVID R | Prepare for KL team meeting re: hearing preparation (1.7); follow up meeting with K. Eckstein, J. Trachtman and R. Ringer re: examiner hearing (1.3); draft case summaries re examiner hearing (3.7). | 6.70 | 2,780.50 |
| 06/15/12 | ECKSTEIN, KENNETH H. | Meet with D. Allen, J. Trachtman and R. Ringer S. Zide, E. Daniels, D. Mannal, D. Allen, J. Bessonette and J. Brody re: hearing preparation (1.3); follow-up emails with R. Ringer re: same (.4). | 1.70 | 1,683.00 |
| 06/15/12 | FRIEDMAN, KIMBERLY E | Prepare for upcoming hearing. | 1.80 | 837.00 |
| 06/15/12 | DANIELS, ELAN | Attend portion of KL team meeting regarding hearing preparation. | 0.60 | 411.00 |
| 06/15/12 | SHAIN, ALIYA | Coordinate with N. Burd re hearing binders. | 1.40 | 399.00 |
| 06/15/12 | SIEGEL, CRAIG L | Review hearing exhibits and draft letter to Judge Glenn re: same (.6); prepare exhibits and exhibit list (2.3). | 2.90 | 2,160.50 |
| 06/15/12 | RINGER, RACHAEL L | Prepare for (.4), and attend (.8) portion of meeting with KL team (D. Mannal, E. Daniels, S. Zide) re: hearing preparation. | 1.20 | 582.00 |
| 06/15/12 | ZIDE, STEPHEN | Prepare for (.1) and attend portion of meeting with K. Eckstein and D. Mannal and KL team re hearing preparation (.6). | 0.70 | 490.00 |
| 06/15/12 | MANNAL, DOUGLAS | Attend meeting with KL team re: hearing prep. | 1.30 | 1,027.00 |
| 06/15/12 | BESSONETTE, JOHN | Attend conference call with KL team re: hearing prep (1.3); prepare for same (.1). | 1.40 | 1,106.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 182

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00012 (COURT HEARINGS)                                      Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/15/12 | BRODY, JOSHUA | Discussions with KL team (including K. Eckstein, D. Mannal, and S. Krouner) re sale procedures hearing prep and settlement status (1.3); prepare for same (.3). | 1.60 | 1,232.00 |
| 06/15/12 | ECKSTEIN, KENNETH H. | Meeting with J. Trachtman, R. Ringer and D. Allen re examiner motion. | 1.30 | 1,287.00 |
| 06/15/12 | RINGER, RACHAEL L | Meeting with D. Allen, K. Eckstein and J. Trachtman re: hearing preparation (examiner motion). | 1.30 | 630.50 |
| 06/15/12 | TRACHTMAN, JEFFREY S. | Meet with R. Ringer, K. Eckstein, D. Mannal, E. Daniels and S. Zide re: hearing preparation. | 1.30 | 1,157.00 |
| 06/15/12 | TRACHTMAN, JEFFREY S. | Prep for (.1) and meet with K. Eckstein, R. Ringer, and D. Allen to prepare for hearing on examiner motion (1.3). | 1.40 | 1,246.00 |
| 06/15/12 | SHAIN, ALIYA | Create exhibit binders for 6/18 hearing (1.8); compile same for submission to chambers (1.0). | 2.80 | 798.00 |
| 06/17/12 | BROOKS, MICHAEL | Emails KL bankruptcy team with respect to certain pre-hearing questions/clarification points on asset purchase agreements. | 0.80 | 548.00 |
| 06/17/12 | LAW, KERRI ANN | Review court agenda and related e-mails. | 0.30 | 237.00 |
| 06/17/12 | ECKSTEIN, KENNETH H. | Review materials in preparation for hearing (2.4); review materials re examiner motion in preparation for hearing (2.5). | 4.90 | 4,851.00 |
| 06/17/12 | SHAIN, ALIYA | Prepare binders and related materials for 6/18 hearing. | 5.00 | 1,425.00 |
| 06/17/12 | ZIDE, STEPHEN | Emails with D. Mannal and R. Ringer re hearing preparation. | 0.40 | 280.00 |
| 06/17/12 | MANNAL, DOUGLAS | Prepare for 6/18 hearing. | 3.90 | 3,081.00 |
| 06/17/12 | DANIELS, ELAN | Prep for hearing (.5) and correspondence with D. Mannal and R. Ringer regarding hearing preparation (.3). | 0.80 | 548.00 |
| 06/17/12 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, K. Eckstein, D. Mannal, E. Daniels re: preparing for hearing on examiner and bid procedures. | 0.80 | 712.00 |
| 06/17/12 | RINGER, RACHAEL L | Organize/compile documents in preparation for hearing (1.5).  Draft talking points for 6/18 hearing (1.5), review (1.0) and revise (1.4) same. | 5.40 | 2,619.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 183

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/18/12 | ALLEN, DAVID R | Prepare examiner materials for hearing (.8); telephonically attend examiner portion of omnibus hearing (.7); telephonically attend bid procedures portion of hearing (.5). | 2.00 | 830.00 |
| 06/18/12 | BENTLEY, PHILIP | Review emails re hearing summary. | 0.30 | 259.50 |
| 06/18/12 | TRACHTMAN, JEFFREY S. | Attend omnibus hearing (7.1); calls with K. Eckstein and R. Ringer re: same (.7). | 7.80 | 6,942.00 |
| 06/18/12 | ECKSTEIN, KENNETH H. | Prepare for (1.2) and attend omnibus hearing re: first day motions, sale procedures motion and examiner motion (7.1); call with J. Trachtman and R. Ringer re: hearing (.7). | 9.00 | 8,910.00 |
| 06/18/12 | SHARRET, JENNIFER | Review bid procedure materials in prep for hearing (1.5); attend omnibus hearing re: first day motions, examiner and bid procedures (7.1); emails with R. Ringer, D. Mannal re: same (.4). | 9.00 | 5,715.00 |
| 06/18/12 | DANIELS, ELAN | Prepare for (.8) and attend portion of omnibus hearing re: origination issues (1). | 1.80 | 1,233.00 |
| 06/18/12 | HOROWITZ, GREGORY A. | Monitor portion of omnibus hearing telephonically. | 0.50 | 432.50 |
| 06/18/12 | SHAIN, ALIYA | Assist with preparation for omnibus hearing. | 3.80 | 1,083.00 |
| 06/18/12 | CHIN, KENNETH | Prepare for (.9) and attend portion of omnibus hearing in person and via phone re DIP (4.8). | 5.70 | 4,788.00 |
| 06/18/12 | ZIDE, STEPHEN | Prepare for (1) and attend portion of omnibus hearing re: DIP and cash collateral motions, examiner and bid procedures (5.5). | 6.50 | 4,550.00 |
| 06/18/12 | RINGER, RACHAEL L | Prepare for (3.2) and attend omnibus hearing (7.1); discussions with K. Eckstein and J. Trachtman re: same (.7). | 11.00 | 5,335.00 |
| 06/18/12 | TAYLOR, JEFFREY | Prepare for (3.1) and attend portion of omnibus hearing (5.0). | 8.10 | 6,034.50 |
| 06/18/12 | SHIFER, JOSEPH A | Telephonically attend omnibus hearing. | 7.10 | 4,508.50 |
| 06/18/12 | MANNAL, DOUGLAS | Prepare for omnibus hearing re: examiner, DIP, sales and origination motions (4.6); attend hearing on same (7.1). | 11.70 | 9,243.00 |
| 06/18/12 | BROOKS, MICHAEL | Assist with last minute questions re: omnibus hearing (0.5). Telephonically attend portions of omnibus hearing re: sale/APA issues (2.0). | 2.50 | 1,712.50 |
| 06/18/12 | KROUNER, SHARI K. | Telephonically attend portion of omnibus hearing. | 4.70 | 3,948.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 184

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/18/12 | BRODY, JOSHUA | E-mails with J. Taylor, R. Ringer and K. Eckstein re: omnibus hearing re: sale procedures and stalking horse issues. | 0.60 | 462.00 |
| 06/18/12 | BESSONETTE, JOHN | Telephonically attend portion of omnibus hearing. | 6.50 | 5,135.00 |
| 06/19/12 | SHAIN, ALIYA | Assist with preparation for hearing (1.4); attend same (2). | 3.40 | 969.00 |
| 06/19/12 | VANARIA, HUNTER | Coordinate dial-in to hearing for J. Shifer. | 0.30 | 93.00 |
| 06/19/12 | SHARRET, JENNIFER | Prepare for (.5) and participate in portion of hearing on bid procedures (2); follow-up discussions with Moelis post-hearing and emails with R. Ringer re: update email on hearing (.3). | 2.80 | 1,778.00 |
| 06/19/12 | TAYLOR, JEFFREY | Prepare for (1.2) and attend (2) hearing re: sale procedures | 3.20 | 2,384.00 |
| 06/19/12 | SHIFER, JOSEPH A | Attend portion of hearing telephonically. | 0.40 | 254.00 |
| 06/19/12 | ZIDE, STEPHEN | Attend portion of hearing re: sale procedures telephonically. | 1.00 | 700.00 |
| 06/19/12 | ECKSTEIN, KENNETH H. | Prepare for (.8) and attend court hearing re sale procedures (2). | 2.80 | 2,772.00 |
| 06/19/12 | MANNAL, DOUGLAS | Attend hearing re sale procedures. | 2.00 | 1,580.00 |
| 06/19/12 | MANNAL, DOUGLAS | Attend meeting with team re extension of stay motion. | 1.10 | 869.00 |
| 06/19/12 | BROOKS, MICHAEL | Telephonically attend portion of court hearing re: sale procedures and APA. | 0.50 | 342.50 |
| 06/19/12 | BESSONETTE, JOHN | Telephonically attend portion of court hearing. | 0.60 | 474.00 |
| 06/19/12 | KROUNER, SHARI K. | Attend portion of court hearing (.8); emails with J. Bessonette and J. Taylor re hearing (.3). | 1.10 | 924.00 |
| 06/19/12 | RINGER, RACHAEL L | Listen to portion of hearing. | 0.30 | 145.50 |
| 06/20/12 | MANNAL, DOUGLAS | Prepare for hearing on stay extension (.9); attend same (.6). | 1.50 | 1,185.00 |
| 06/20/12 | RINGER, RACHAEL L | Attend portion of status conference re: stay extension motion (.4), follow up correspondence with B. O'Neill and D. Mannal re: same (.4). | 0.80 | 388.00 |
| 06/20/12 | O'NEILL, P. BRADLEY | Prepare for (.4) and attend telephonic hearing re: status conference on discovery (.6). | 1.00 | 790.00 |
| 06/22/12 | SHAIN, ALIYA | Compile documents for 6/25 hearing for K. Eckstein. | 1.30 | 370.50 |
| 06/22/12 | ECKSTEIN, KENNETH H. | Review materials re in preparation for hearing. | 1.00 | 990.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 185

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/24/12 | SPARLING, STEVEN | Emails with K. Eckstein re: upcoming court hearing. | 0.10 | 79.00 |
| 06/24/12 | ECKSTEIN, KENNETH H. | Prepare for court hearing re RMBS motions. | 0.80 | 792.00 |
| 06/25/12 | TRACHTMAN, JEFFREY S. | Attend portion of status conference hearing telephonically. | 0.80 | 712.00 |
| 06/25/12 | SHIFER, JOSEPH A | Attend portion of status conference hearing telephonically. | 1.40 | 889.00 |
| 06/25/12 | ZIDE, STEPHEN | Telephonically attend portion of hearing re: RMBS litigation. | 1.00 | 700.00 |
| 06/25/12 | KAUFMAN, PHILIP | Attend hearing re RMBS. | 2.30 | 2,162.00 |
| 06/25/12 | ECKSTEIN, KENNETH H. | Prepare for court hearing re RMBS claims (1.5); attend court hearing re RMBS (2.3). | 3.80 | 3,762.00 |
| 06/25/12 | RINGER, RACHAEL L | Attend RMBS status conference. | 2.30 | 1,115.50 |
| 06/25/12 | VANARIA, HUNTER | Coordinate dial-in to hearing for J. Shifer. | 0.30 | 93.00 |
| 06/27/12 | ECKSTEIN, KENNETH H. | Discussion with D. Mannal re July 10 agenda, pending issues. | 1.00 | 990.00 |

**TOTAL**                                                                   **255.70**   **$176,509.00**

Kramer Levin Naftalis & Frankel LLP                                        Page No. 186

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)             Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| O'NEILL, P. BRADLEY | PARTNER | 2.00 | 1,580.00 |
| MANNAL, DOUGLAS | PARTNER | 5.20 | 4,108.00 |
| RITTER, PAUL M | PARTNER | 13.40 | 10,921.00 |
| ZIDE, STEPHEN | ASSOCIATE | 21.60 | 15,120.00 |
| SHARRET, JENNIFER | ASSOCIATE | 8.60 | 5,461.00 |
| RINGER, RACHAEL L | ASSOCIATE | 12.60 | 6,111.00 |
| **TOTAL** | | **63.40** | **$43,301.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/12 | ZIDE, STEPHEN | Emails with team re employee issues under Nation Star APA. | 0.30 | 210.00 |
| 06/02/12 | ZIDE, STEPHEN | Call with J. Sharret and R. Ringer re wages motion (.6); review Debtors' materials re same (.3). | 0.90 | 630.00 |
| 06/02/12 | SHARRET, JENNIFER | Review employee info from Debtors (.2); c/f call with S. Zide and R. Ringer re: bonus info in wages motion (.6). | 0.80 | 508.00 |
| 06/02/12 | RINGER, RACHAEL L | Call with J. Sharret and S. Zide re: wages. | 0.60 | 291.00 |
| 06/03/12 | SHARRET, JENNIFER | Review draft omnibus objection re: bonuses a (.2); participate in c/f call with R. Ringer, S. Zide and Alix re: employee wage motion (.7); follow-up emails with S. Zide and R. Ringer re: same (.2). | 1.10 | 698.50 |
| 06/03/12 | ZIDE, STEPHEN | Call with J. Sharret, R. Ringer, and M. Landy re executive compensation information. | 0.70 | 490.00 |
| 06/03/12 | RINGER, RACHAEL L | Call with J. Sharret, M. Landy and S. Zide re: wages (.7), e-mail to MoFo re: same (.1). | 0.80 | 388.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 187

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/04/12 | SHARRET, JENNIFER | Review comments to omnibus objection re: employee wages (.9); prepare for call with MoFo and FTI re: employee issues with R. Ringer and S. Zide (.4); participate in call with S. Zide, R. Ringer, Alix, MoFo and FTI re: employee wage motion (.6). | 1.90 | 1,206.50 |
| 06/04/12 | ZIDE, STEPHEN | Call with MoFo and FTI re employee wage motion (.6); prepare for same with J. Sharret and R. Ringer (.4). | 1.00 | 700.00 |
| 06/04/12 | ZIDE, STEPHEN | Emails and calls with Alix re employee wage motion and related issues (1);  revise Committee presentation re same (.7). | 1.70 | 1,190.00 |
| 06/04/12 | RINGER, RACHAEL L | Call with MoFo re: wages (.6), prepare for same with S. Zide and J. Sharret (.4); review wages motion (.5). | 1.50 | 727.50 |
| 06/04/12 | RINGER, RACHAEL L | Review AlixPartners wages presentation. | 0.20 | 97.00 |
| 06/05/12 | SHARRET, JENNIFER | Review MoFo mark-up to employee wage motion. | 0.10 | 63.50 |
| 06/05/12 | RINGER, RACHAEL L | Revise proposed wages order. | 0.20 | 97.00 |
| 06/05/12 | ZIDE, STEPHEN | Revise presentation on bonus programs and severance (1); call with Alix, MoFo  and R. Ringer re same (.6); follow up discussions with Alix re same (.9), calls with MoFo re resolution of employee wage motion (.5). | 3.00 | 2,100.00 |
| 06/05/12 | RINGER, RACHAEL L | Review presentation re: wages (.2); call with Alix and S. Zide re: same (.6). | 0.80 | 388.00 |
| 06/07/12 | ZIDE, STEPHEN | Call with MoFo re severance program and wage order (.6); follow up wage emails with KL team re same (.1); discuss with R. Ringer re same (.3); email with C. Lutgens re same (.2). | 1.20 | 840.00 |
| 06/07/12 | RINGER, RACHAEL L | Discussion with S. Zide re: wages motion (.3); revise final wages order (.5). | 0.80 | 388.00 |
| 06/08/12 | ZIDE, STEPHEN | Call with MoFo re severance. | 0.50 | 350.00 |
| 06/09/12 | ZIDE, STEPHEN | Email with MoFo re severance language for order. | 0.10 | 70.00 |
| 06/10/12 | ZIDE, STEPHEN | Review language in wage order from MoFo (.3); emails with R. Ringer and D. Mannal re: same (.2); draft summary and recommendation to Committee re same (.5); emails and call with Alix re same (.4). | 1.40 | 980.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 188

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/11/12 | ZIDE, STEPHEN | Emails with MoFo re resolution of employee wage motion; review R. Ringer email re: wage order. | 0.50 | 350.00 |
| 06/11/12 | RINGER, RACHAEL L | E-mails with M. Landy and S. Zide re: final wages order. | 0.30 | 145.50 |
| 06/14/12 | RINGER, RACHAEL L | Review final wages order (.4); e-mails to S. Zide and MoFo re: same (.2). | 0.60 | 291.00 |
| 06/16/12 | ZIDE, STEPHEN | Email with MoFo re meeting on executive compensation (.1); emails with Alix re same (.1). | 0.20 | 140.00 |
| 06/19/12 | RITTER, PAUL M | Telephone conference with S. Zide (.4); review documents in preparation for call about KERP and KEIP (1.1). | 1.50 | 1,222.50 |
| 06/19/12 | ZIDE, STEPHEN | Emails with P. Ritter re employee issues. | 0.30 | 210.00 |
| 06/20/12 | RITTER, PAUL M | Review motion regarding incentive and benefit plans. | 2.40 | 1,956.00 |
| 06/21/12 | O'NEILL, P. BRADLEY | TCF with MoFo, Alix and FTI re KEIP/KERP (1); CF with D. Mannal, S. Zide, J. Sharret and R. Ringer re same (.2); review materials re: same (.7); emails with S. Zide re requests (.1). | 2.00 | 1,580.00 |
| 06/21/12 | RITTER, PAUL M | Review presentations re: KEIP/KERP (2.2); conference call with MoFo, FTI and Alix Partners re: KEIP and KERP (.1); post call discussion with KL team re: same (.2). | 2.50 | 2,037.50 |
| 06/21/12 | SHARRET, JENNIFER | Participate in KEIP/KERP call with KL team, Alix, MoFo and FTI (1); follow-up with KL team re: same (.2); revise diligence requests (.7). | 1.90 | 1,206.50 |
| 06/21/12 | ZIDE, STEPHEN | Review Debtor presentation on KEIP/KERP (1.2); participate in call with MoFo, FTI, and Alix re same (1); follow up discussion with D. Mannal, B. O'Neill, J. Sharret and R. Ringer re same (.2); follow up emails with Alix re diligence requests (.6). | 3.00 | 2,100.00 |
| 06/21/12 | MANNAL, DOUGLAS | Review KEIP/KERP materials (.4); TCF with FTI, Alix and KL teams re KEIP/KERP (1); T/C with S. Zide, P. O'Neill, R. Ringer and J. Sharret re: same (.2). | 1.60 | 1,264.00 |
| 06/21/12 | RINGER, RACHAEL L | Call with MoFo re: KEIP/KERP (1) follow up discussions with B. O'Neill, D. Mannal, S. Zide and J. Sharret re: same (.2); review Debtor presentation on KEIP/KERP (.2). | 1.40 | 679.00 |

Kramer Levin Naftalis & Frankel LLP    Page No. 189

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)    Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/22/12 | MANNAL, DOUGLAS | TCF with G. Lee and J. Wishnew of MoFo re top management compensation (1); research TARP requirements (1.5); T/C with R. Ringer re: top management compensation (.8). | 3.30 | 2,607.00 |
| 06/22/12 | RINGER, RACHAEL L | Draft email re: top management compensation (.3), call with G. Lee and J. Wishnew re: top management compensation (1), T/C with D. Mannal re: same (.8). | 2.10 | 1,018.50 |
| 06/25/12 | RITTER, PAUL M | Review compensation documents for three top executives (1.6); emails with S. Zide.re: same (.2) | 1.80 | 1,467.00 |
| 06/25/12 | RITTER, PAUL M | Review spread sheets related to participants in KEIP and KERP (1.0); telephone conference with S. Zide, J. Sharret, R. Ringer and T. Taoso regarding same (.5). | 1.50 | 1,222.50 |
| 06/25/12 | SHARRET, JENNIFER | Participate in call with T. Toaso, S. Zide, P. Ritter and R. Ringer re: executive compensation (.5); follow-up call with S. Zide and R. Ringer re: same (.5); review compensation (.1). | 1.10 | 698.50 |
| 06/25/12 | ZIDE, STEPHEN | Call with T. Toaso, J. Sharret, R. Ringer, and P. Ritter re executive comp info (.5); follow up with R. Ringer, J. Sharret re same (.5); follow up with R. Ringer re same (.2); emails with MoFo re executive comp info (.2). Emails with P. Ritter re exec comp issues (.2); review compensation for top three employees (.7). | 2.30 | 1,610.00 |
| 06/25/12 | RINGER, RACHAEL L | Call with T. Toaso, S. Zide, J. Sharret, and P. Ritter re: executive compensation (.5); follow up with S. Zide and J. Sharret re: same (.5); follow up e-mails with S. Zide re: same (.2). | 1.20 | 582.00 |
| 06/26/12 | ZIDE, STEPHEN | Draft notes on KEIP/KERP issues (.6); emails with M. Landy re same (.3); call with P. Ritter, A. Holtz, Alix team, R. Ringer and J. Sharret re: next steps on same (.4). | 1.30 | 910.00 |
| 06/26/12 | RINGER, RACHAEL L | Draft e-mail re: executive comp (.2), call with AlixPartners re: KEIP/KERP (.4). | 0.60 | 291.00 |
| 06/26/12 | SHARRET, JENNIFER | Call with Alix on KEIP/KERP | 0.40 | 254.00 |
| 06/27/12 | RITTER, PAUL M | Review LTIP and AIP (.8); telephone conference with J. Sharret, S. Zide, R. Ringer and Alix Partners  (.4); review and provide comment on revised info request (.5). | 1.70 | 1,385.50 |
| 06/27/12 | MANNAL, DOUGLAS | TCF with S. Zide and S. Star of FTI re: KEIP. | 0.30 | 237.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 190

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/27/12 | ZIDE, STEPHEN | Emails (.3) and calls (.3) with S. Star and D. Mannal re KEIP/KERP program; emails with A. Holtz re same (.3); call with J. Sharret, R. Ringer, P. Ritter and Alix re: same (.4); review revised diligence request and speak with P. Ritter re same (.4); emails with MoFo to set up call (.1). | 1.80 | 1,260.00 |
| 06/27/12 | SHARRET, JENNIFER | Participate in call with S. Zide, R. Ringer, P. Ritter and Alix re: KEIP/KERP. | 0.40 | 254.00 |
| 06/27/12 | RINGER, RACHAEL L | Review of KEIP/KERP issues (.3); call with S. Zide, P. Ritter, Alix Partners, and J. Sharret re: open items (.4). | 0.70 | 339.50 |
| 06/28/12 | ZIDE, STEPHEN | Call with Alix, R. Ringer, J. Sharret, P. Ritter, MoFo and FTI re KEIP/KERP. | 0.80 | 560.00 |
| 06/28/12 | RITTER, PAUL M | Telephone conference with J. Sharret, R. Ringer S. Zide; MoFo, Alex regarding initial response to KEIP and KERP (.8); review LTIP, AIP and severance plans (1.2) | 2.00 | 1,630.00 |
| 06/28/12 | SHARRET, JENNIFER | Participate in c/f call with P. Ritter, S. Zide, R. Ringer, Alix, MoFo and FTI re: KEIP/KERP program (.8); prepare for same (.1). | 0.90 | 571.50 |
| 06/28/12 | RINGER, RACHAEL L | Call with FTI, Alix, S. Zide, J. Sharret re: KEIP/KERP. | 0.80 | 388.00 |
| 06/29/12 | ZIDE, STEPHEN | Call with A. Holtz re executive compensation (.3); emails with P. Ritter re same (.3). | 0.60 | 420.00 |

**TOTAL**                                                              **63.40**   **$43,301.00**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 191

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00014 (TAX MATTERS)                                           Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| HERZOG, BARRY | PARTNER | 2.00 | 1,730.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.90 | 630.00 |
| RINGER, RACHAEL L | ASSOCIATE | 2.10 | 1,018.50 |
| **TOTAL** | | **5.00** | **$3,378.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/12 | HERZOG, BARRY | Emails with S. Zide and R. Ringer re: tax motion. | 0.40 | 346.00 |
| 06/01/12 | ZIDE, STEPHEN | Emails with B. Herzog re recommendation on tax sharing agreement. | 0.40 | 280.00 |
| 06/03/12 | HERZOG, BARRY | Review (.2) and revise (.2) objection to tax motion. | 0.40 | 346.00 |
| 06/04/12 | HERZOG, BARRY | Call with T. Humphreys of MoFo and R. Ringer re: tax motion. | 0.40 | 346.00 |
| 06/04/12 | ZIDE, STEPHEN | T/C with R. Ringer re tax motion. | 0.30 | 210.00 |
| 06/04/12 | RINGER, RACHAEL L | Call with MoFo and B. Herzog re: tax sharing agreement (.4), follow up call with S. Zide re: same (.3). | 0.70 | 339.50 |
| 06/05/12 | HERZOG, BARRY | Review and mark tax motion. | 0.50 | 432.50 |
| 06/05/12 | RINGER, RACHAEL L | Revise tax order. | 0.20 | 97.00 |
| 06/06/12 | HERZOG, BARRY | Review draft tax order and related materials. | 0.30 | 259.50 |
| 06/06/12 | RINGER, RACHAEL L | Review comments to tax order. | 0.30 | 145.50 |
| 06/07/12 | RINGER, RACHAEL L | Revise final taxes order. | 0.40 | 194.00 |
| 06/08/12 | ZIDE, STEPHEN | Emails with R. Ringer re tax order. | 0.20 | 140.00 |
| 06/08/12 | RINGER, RACHAEL L | Emails with S. Zide re: tax order. | 0.20 | 97.00 |
| 06/14/12 | RINGER, RACHAEL L | Review final taxes order (.2); e-mails to S. Zide and MoFo re: same (.1). | 0.30 | 145.50 |
| **TOTAL** | | | **5.00** | **$3,378.50** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 192

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00016 (CLAIMS ADMINISTRATION)                                 Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 2.00 | 1,980.00 |
| MANNAL, DOUGLAS | PARTNER | 3.10 | 2,449.00 |
| **TOTAL** | | **5.10** | **$4,429.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/05/12 | MANNAL, DOUGLAS | Prepare for (1) and attend (1.5) meeting with White & Case, Houlihan and K. Eckstein re: junior notes/second lien issues. | 2.50 | 1,975.00 |
| 06/05/12 | ECKSTEIN, KENNETH H. | Attend meeting with D. Mannal, White & Case, and Houlihan re: junior notes/second lien issues. | 1.50 | 1,485.00 |
| 06/15/12 | ECKSTEIN, KENNETH H. | T/c with T. Maloney (Cleary) re: ad hoc bonds, case issues. | 0.50 | 495.00 |
| 06/21/12 | MANNAL, DOUGLAS | TCF with counsel for monoline re: claims and intercreditor issues. | 0.60 | 474.00 |
| **TOTAL** | | | **5.10** | **$4,429.00** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 193

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00017 (CREDITOR INQUIRIES)                                  Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 1.30 | 1,027.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.70 | 490.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 5.70 | 3,619.50 |
| DANIELS, ELAN | ASSOCIATE | 0.20 | 137.00 |
| RINGER, RACHAEL L | ASSOCIATE | 11.70 | 5,674.50 |
| SHAIN, ALIYA | PARALEGAL | 1.90 | 541.50 |
| **TOTAL** | | **21.50** | **$11,489.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/04/12 | RINGER, RACHAEL L | Review precedent re website information (.5); emails with D. Mannal and S. Zide re same (.4). | 0.90 | 436.50 |
| 06/07/12 | DANIELS, ELAN | T/C with R. Ringer regarding creditor/mortgage borrower inquiries. | 0.20 | 137.00 |
| 06/07/12 | RINGER, RACHAEL L | T/C with E. Daniels regarding creditor/mortgage borrower inquiries (.2), calls with creditors re: same (.5). | 0.70 | 339.50 |
| 06/08/12 | RINGER, RACHAEL L | Calls with creditors re: inquiries. | 0.50 | 242.50 |
| 06/13/12 | SHIFER, JOSEPH A | Review 1102 motion (.7), follow up conferences with R. Ringer and S. Zide re same (.4). | 1.10 | 698.50 |
| 06/13/12 | RINGER, RACHAEL L | Review 1102 motion (.3); follow up conference with J. Shifer and S. Zide re same (.4). | 0.70 | 339.50 |
| 06/14/12 | SHAIN, ALIYA | Compile pleadings re: 1102 precedents for 1102 motion (.5). | 0.50 | 142.50 |
| 06/14/12 | SHIFER, JOSEPH A | Review 1102 motion. | 0.30 | 190.50 |
| 06/14/12 | RINGER, RACHAEL L | Draft 1102 motion (.9); review precedent re: same (.6); e-mails with J. Shifer re: same (.3). | 1.80 | 873.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 194

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00017 (CREDITOR INQUIRIES)                                    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/15/12 | SHAIN, ALIYA | Revise 1102 motion per R. Ringer comments. | 1.40 | 399.00 |
| 06/15/12 | RINGER, RACHAEL L | Review (.4), and comment (.8), on Epiq retention application and 1102 motion. | 1.20 | 582.00 |
| 06/18/12 | SHIFER, JOSEPH A | Revise 1102 motion. | 0.80 | 508.00 |
| 06/21/12 | RINGER, RACHAEL L | Revise 1102 motion (.8), review and circulate 1102 to Epiq (.5). | 1.30 | 630.50 |
| 06/22/12 | SHIFER, JOSEPH A | Review (.3) and revise 1102 motion (.3), email to B. Masumoto re same (.4), confer with R. Ringer re same (.2). | 1.20 | 762.00 |
| 06/22/12 | RINGER, RACHAEL L | Review (.5) and revise (.4) 1102 motion; confer with J. Shifer re: same (.2). | 1.10 | 533.50 |
| 06/25/12 | RINGER, RACHAEL L | Attend 341 meeting of the creditors (1.2); TC with J. Shifer re: 1102 motion (.3). | 1.50 | 727.50 |
| 06/25/12 | SHIFER, JOSEPH A | Follow up voicemails/emails with B. Masumoto re 1102 motion (.4), confs with R. Ringer re same (.3). | 0.70 | 444.50 |
| 06/25/12 | SHIFER, JOSEPH A | Follow up voicemails/emails with B. Masumoto re: 1102 motion (.3). | 0.30 | 190.50 |
| 06/26/12 | SHIFER, JOSEPH A | Revisions to 1102 motion (.8) and emails with S. Zide and R. Ringer re same (.5). | 1.30 | 825.50 |
| 06/26/12 | ZIDE, STEPHEN | Review and comment on 1102 motion. | 0.30 | 210.00 |
| 06/27/12 | RINGER, RACHAEL L | E-mails re: 1102 with team (.1); revise 1102 motion re: comments (.5). | 0.60 | 291.00 |
| 06/28/12 | ZIDE, STEPHEN | Speak with R. Ringer re 1102 motion. | 0.40 | 280.00 |
| 06/28/12 | RINGER, RACHAEL L | E-mails with Epiq re: website updates (.3). Discuss 1102 motion with S. Zide (.4); review re: 1102 motion (.7). | 1.40 | 679.00 |
| 06/28/12 | MANNAL, DOUGLAS | TCF with bondholder re: issues with plan support agreement. | 1.30 | 1,027.00 |

**TOTAL**                                                                      **21.50**   **$11,489.50**

Kramer Levin Naftalis & Frankel LLP                                              Page No. 195

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                          Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 1.40 | 1,386.00 |
| MANNAL, DOUGLAS | PARTNER | 2.30 | 1,817.00 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 0.10 | 75.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 0.60 | 453.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.60 | 1,120.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 11.00 | 6,985.00 |
| SHARRET, JENNIFER | ASSOCIATE | 4.70 | 2,984.50 |
| RINGER, RACHAEL L | ASSOCIATE | 39.10 | 18,963.50 |
| ALLEN, DAVID R | ASSOCIATE | 1.50 | 622.50 |
| KAUP, ANASTASIA N | ASSOCIATE | 0.10 | 41.50 |
| SHAIN, ALIYA | PARALEGAL | 13.00 | 3,705.00 |
| VANARIA, HUNTER | PARALEGAL | 0.30 | 93.00 |
| **TOTAL** | | **75.70** | **$38,246.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/12 | SHIFER, JOSEPH A | Review (.7) and revise (1.0) Alix engagement letter; email D. Mannal and S. Zide re same (.4). | 2.10 | 1,333.50 |
| 06/01/12 | MANNAL, DOUGLAS | Review and comment on Alix engagement letter. | 0.40 | 316.00 |
| 06/04/12 | MANNAL, DOUGLAS | T/c with B. Masumoto of UST's office re KL retention application . | 0.20 | 158.00 |
| 06/05/12 | SHIFER, JOSEPH A | Confer with A. Holtz re: Alix engagement letter (.5) and revisions to same (.4). | 0.90 | 571.50 |
| 06/05/12 | SHARRET, JENNIFER | Email B. Masumoto re: retention application; email D. Mannal re: same; circulate retention application to Trustee. | 0.50 | 317.50 |
| 06/05/12 | ALLEN, DAVID R | Review retention checklist. | 0.40 | 166.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 196

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/06/12 | SHARRET, JENNIFER | T/c with B. Masumoto re: retention application; t/c with D. Mannal re: same; circulate retention application to U.S. Trustee. | 0.50 | 317.50 |
| 06/07/12 | SHIFER, JOSEPH A | Confer with M. Landy re AlixPartners retention letter (.4) and follow up email to S. Zide and D. Mannal re: same (.3), revise same and confer with R. Ringer re: same (.2). | 0.90 | 571.50 |
| 06/07/12 | RINGER, RACHAEL L | Confer with J. Shifer re AlixPartners engagement letter (.2), e-mails with J. Shifer re: same (.2). | 0.40 | 194.00 |
| 06/10/12 | SHIFER, JOSEPH A | Emails with A. Holtz re Alix engagement letter (.2); Emails with S. Zide re: same (.2). | 0.40 | 254.00 |
| 06/11/12 | VANARIA, HUNTER | Compile engagement letters for R. Ringer. | 0.30 | 93.00 |
| 06/11/12 | RINGER, RACHAEL L | Review engagement letters re: connections and disclosures (.3), e-mails with D. Mannal re: same (.2). | 0.50 | 242.50 |
| 06/12/12 | SHARRET, JENNIFER | Revise retention app (.6); multiple emails with KL attorneys re: disclosures (.3). | 0.90 | 571.50 |
| 06/12/12 | SHIFER, JOSEPH A | Emails with S. Zide, G. Horowitz and B. Schulman re Alix engagement letter (.4), follow up email to M. Landy re: same (.2). | 0.60 | 381.00 |
| 06/12/12 | RINGER, RACHAEL L | E-mails with D. Mannal re: Moelis engagement letter (.1), e-mails with J. Shifer and S. Zide re: same (.3), revise Moelis engagement letter (.8). | 1.20 | 582.00 |
| 06/13/12 | SHARRET, JENNIFER | Revise retention declaration (.3); email E. Frejka re: potential disclosure issues in KL retention application (.2). | 0.50 | 317.50 |
| 06/13/12 | FREJKA, ELISE S | Review and respond to email from J. Sharret regarding potential disclosure issues in Kramer Levin retention application. | 0.20 | 151.00 |
| 06/13/12 | SCHULMAN, BRENDAN M. | Comments on overall Alix retention. | 0.10 | 75.00 |
| 06/13/12 | RINGER, RACHAEL L | Review disclosures in retention application (.5); comment on same (.3). | 0.80 | 388.00 |
| 06/14/12 | MANNAL, DOUGLAS | Review KL retention application. | 0.10 | 79.00 |
| 06/14/12 | RINGER, RACHAEL L | Review Moelis engagement letter (.5); e-mails with KL partners re: disclosure issue (.3). | 0.80 | 388.00 |
| 06/15/12 | RINGER, RACHAEL L | Review (.2), and revise (.9), Moelis engagement letter; e-mails with S. Zide and J. Shifer re: same (.3), e-mails with Moelis re: same (.2). | 1.60 | 776.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 197

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                          Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/18/12 | RINGER, RACHAEL L | Review Moelis retention applications (1) and correspondence re: same with J. Shifer (.6). | 1.60 | 776.00 |
| 06/19/12 | SHIFER, JOSEPH A | Review Alix engagement papers (.4), review Moelis retention papers (.8), conferences with R. Ringer re same (.3), review Alix engagement letter (.2), emails with M. Landy re same (.3). | 2.00 | 1,270.00 |
| 06/19/12 | RINGER, RACHAEL L | Review conflicts report (.7), e-mails with KL partners re: same (.5), call with Moelis re: retention application (.4). | 1.60 | 776.00 |
| 06/19/12 | RINGER, RACHAEL L | Review Moelis retention application (1.5); comment on same (.5); correspondence with J. Shifer re: same (.5); revise same (1); emails with Moelis and J. Shifer re: same (.3). | 3.80 | 1,843.00 |
| 06/20/12 | SHARRET, JENNIFER | Emails with R. Ringer re: conflict check for retention application. | 0.10 | 63.50 |
| 06/20/12 | RINGER, RACHAEL L | Review KL retention application. | 0.10 | 48.50 |
| 06/20/12 | RINGER, RACHAEL L | Review Alix Partners retention application. | 0.30 | 145.50 |
| 06/20/12 | RINGER, RACHAEL L | Revise Moelis engagement letter (.2), revise Moelis retention application (1.9). | 2.10 | 1,018.50 |
| 06/20/12 | SHIFER, JOSEPH A | Review (.8) and revise (.8) Moelis retention papers. | 1.60 | 1,016.00 |
| 06/20/12 | RINGER, RACHAEL L | E-mails with Moelis re: engagement letter. | 0.10 | 48.50 |
| 06/21/12 | SHIFER, JOSEPH A | Meet with R. Ringer re Moelis retention papers (.3) and review same (.4); discussion with R. Ringer re: Epiq declaration (.2). | 0.90 | 571.50 |
| 06/21/12 | SHAIN, ALIYA | Draft notices of filing retention applications for KL, Moelis and Alix Partners. | 0.80 | 228.00 |
| 06/21/12 | RINGER, RACHAEL L | Call with MoFo re: retentions (.2), e-mail update to team re: same (.1), update KL retention application (.5), meet with J. Shifer re: Moelis papers (.3), review updated conflicts list, e-mails to J. Sharret re: same (.4), review retention applications (.4), revise Epiq declaration (.5), discussion with J. Shifer re: same (.2), review Moelis engagement letter (.5), revise Moelis retention application (1.2). | 4.30 | 2,085.50 |
| 06/22/12 | SHAIN, ALIYA | Revise notices of filing retention applications for KL, Moelis and AlixPartners. | 0.60 | 171.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 198

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/22/12 | RINGER, RACHAEL L | Revise Alix retention application (1.3), correspondence with J. Shifer re: same (.2), e-mail J. Sharret re: KL retention application (.3). | 1.80 | 873.00 |
| 06/25/12 | SHARRET, JENNIFER | Revise retention application. | 0.40 | 254.00 |
| 06/25/12 | FREJKA, ELISE S | Email with J. Sharret regarding scope of disclosure in retention application (.2); review proposed language and comment regarding same (.2). | 0.40 | 302.00 |
| 06/25/12 | SHIFER, JOSEPH A | Revise Alix retention papers (1.2); meet with R. Ringer re: AlixPartners retention application (.4). | 1.60 | 1,016.00 |
| 06/25/12 | RINGER, RACHAEL L | Review AlixPartners engagement letter (.5); review AlixPartners retention application (1.7); revise same (1.3); meet with J. Shifer re: same (.4). | 3.90 | 1,891.50 |
| 06/26/12 | ALLEN, DAVID R | Research indemnification provisions in retention agreements. | 1.10 | 456.50 |
| 06/26/12 | ZIDE, STEPHEN | Discussion with J. Sharret and R. Ringer re: revisions to retention application. | 0.40 | 280.00 |
| 06/26/12 | ECKSTEIN, KENNETH H. | Finalize retention applications. | 1.40 | 1,386.00 |
| 06/26/12 | SHAIN, ALIYA | Obtain retention orders and applications for D. Allen. | 1.30 | 370.50 |
| 06/26/12 | RINGER, RACHAEL L | Review (.5) and revise (1) retention applications; review e-mails re: conflicts check (.3); revise retention applications (1.4); discussion with J. Shifer and S. Zide re: same (.4); finalize edits to retention applications (1.8). | 5.40 | 2,619.00 |
| 06/27/12 | KAUP, ANASTASIA N | T/c with R. Ringer and A. Shain re: preparing retention applications for filing. | 0.10 | 41.50 |
| 06/27/12 | SHARRET, JENNIFER | Review revised retention application (.5); t/c with R. Ringer re: revisions to retention application (.5). | 1.00 | 635.00 |
| 06/27/12 | MANNAL, DOUGLAS | Meet with J. Dubel re committee professional retentions (.3); Review KL retention application (.4). | 0.70 | 553.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 199

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                          Invoice No. 601179

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 06/27/12 | RINGER, RACHAEL L | Exchange emails with D. Mannal and J. Dubel re: retentions (.2), prepare for same (.2), review and revise retention applications, coordinate with A. Shain re: changes to same (.3); t/c with J. Sharret re: revisions to retention application (.5); numerous revisions to all retention applications (2.3); prepare and finalize for filing re: same (2); e-mails to KL team re: conflicts (.2); t/c with A. Kaup and A. Shain re: preparing retention applications for filing (.1). | 5.80 | 2,813.00 |
| 06/27/12 | SHAIN, ALIYA | Email correspondence with R. Ringer re: filing retention applications (1.5); revise notices for retention applications (1.7); compile retention applications for filing (7.0); t/c with R. Ringer and A. Kaup re: preparing retention applications for filing (.1) . | 10.30 | 2,935.50 |
| 06/28/12 | ZIDE, STEPHEN | Emails with R. Ringer and D. Mannal re FTI retention. | 0.20 | 140.00 |
| 06/28/12 | SHARRET, JENNIFER | Review revised conflict check report. | 0.80 | 508.00 |
| 06/28/12 | RINGER, RACHAEL L | E-mails with Committee members re: FTI retention application (.5), e-mails with D. Mannal, S. Zide and J. Sharret re: FTI (.3). | 0.80 | 388.00 |
| 06/29/12 | MANNAL, DOUGLAS | T/c with MoFo re retention application (.3); T/c with FTI re retention application (.2); Emails and discussions with R. Ringer and S. Zide re: FTI fees (.4). | 0.90 | 711.00 |
| 06/29/12 | ZIDE, STEPHEN | Emails and discussions with D. Mannal and R. Ringer re FTI fees (.4); call with A. Holtz re same (.2); email K. Eckstein re same (.1); email D. Mannal re: retention application (.3). | 1.00 | 700.00 |
| 06/29/12 | RINGER, RACHAEL L | Emails and discussions with D. Mannal and S. Zide re: FTI fees (.4), e-mail to Committee professionals re: FTI fees (.2); numerous e-mails re: conflict check (.8), review conflicts report re: same (.8). | 2.20 | 1,067.00 |

**TOTAL**                                                          **75.70**  **$38,246.00**

Kramer Levin Naftalis & Frankel LLP                                          Page No. 200

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| RINGER, RACHAEL L | ASSOCIATE | 4.40 | 2,134.00 |
| SHAIN, ALIYA | PARALEGAL | 20.80 | 5,928.00 |
| GOOT, RACHEL L | PARALEGAL | 15.60 | 4,602.00 |
| **TOTAL** | | **40.80** | **$12,664.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/04/12 | RINGER, RACHAEL L | E-mail to KL group re: timekeeping in bankruptcy. | 0.20 | 97.00 |
| 06/08/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with UST guidelines. | 3.80 | 1,121.00 |
| 06/11/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with UST guidelines. | 2.60 | 767.00 |
| 06/12/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with UST guidelines. | 1.00 | 295.00 |
| 06/12/12 | RINGER, RACHAEL L | E-mails with KL team re: proper timekeeping guidelines (.3), e-mails with R. Goot re: review of ResCap bill (.3), review May ResCap bill to ensure compliance with guidelines (1.2). | 1.80 | 873.00 |
| 06/13/12 | SHAIN, ALIYA | Revise monthly fee statement to ensure compliance with fee guidelines (1.5); emails with R. Ringer re same (.4). | 1.90 | 541.50 |
| 06/13/12 | RINGER, RACHAEL L | Coordinate with A. Shain re: monthly fee statement and compliance with Trustee Guidelines. | 0.40 | 194.00 |
| 06/14/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with fee guidelines. | 3.40 | 1,003.00 |
| 06/14/12 | RINGER, RACHAEL L | Correspondence with R. Goot, A. Shain re bill and accounting procedures. | 1.30 | 630.50 |
| 06/15/12 | SHAIN, ALIYA | Discussion with R. Goot re: billing guidelines. | 0.50 | 142.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 201

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/15/12 | GOOT, RACHEL L | Revise bill to ensure compliance with fee guidelines (1); discussion with A. Shain re: billing guidelines (.5). | 1.50 | 442.50 |
| 06/18/12 | SHAIN, ALIYA | Review (1.7) and revise (1.0) bill to ensure compliance with fee guidelines. | 2.70 | 769.50 |
| 06/19/12 | GOOT, RACHEL L | Review bill to ensure compliance with fee guidelines. | 0.20 | 59.00 |
| 06/19/12 | SHAIN, ALIYA | Further revise bill to ensure compliance with fee guidelines. | 3.20 | 912.00 |
| 06/21/12 | SHAIN, ALIYA | Review (.9) and revise (2.2) bill to ensure compliance with fee guidelines. | 3.10 | 883.50 |
| 06/21/12 | SHAIN, ALIYA | Draft client/matter chart for billing purposes. | 0.40 | 114.00 |
| 06/22/12 | GOOT, RACHEL L | Meet with R. Ringer and A. Shain re: ResCap bill. | 0.40 | 118.00 |
| 06/22/12 | SHAIN, ALIYA | Meet with R. Goot, R. Ringer re next steps re bill (.4);  revise bill to ensure compliance with fee guidelines (2.0). | 2.40 | 684.00 |
| 06/22/12 | RINGER, RACHAEL L | Review bill to ensure compliance with fee guidelines (.3); meeting with R. Goot and A. Shain re next steps re bill (.4). | 0.70 | 339.50 |
| 06/28/12 | SHAIN, ALIYA | Revise monthly fee statement to ensure compliance with guidelines. | 3.50 | 997.50 |
| 06/29/12 | GOOT, RACHEL L | Revise bill to ensure compliance with fee guidelines. | 2.70 | 796.50 |
| 06/29/12 | SHAIN, ALIYA | Revise bill to ensure compliance with guidelines | 3.10 | 883.50 |
| **TOTAL** | | | **40.80** | **$12,664.00** |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 202

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00020 (AUTOMATIC STAY)                                      Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 2.10 | 2,079.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 3.20 | 2,848.00 |
| BENTLEY, PHILIP | PARTNER | 7.80 | 6,747.00 |
| MAYER, THOMAS MOERS | PARTNER | 4.00 | 3,960.00 |
| O'NEILL, P. BRADLEY | PARTNER | 12.00 | 9,480.00 |
| MANNAL, DOUGLAS | PARTNER | 3.00 | 2,370.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 29.30 | 22,121.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 5.60 | 4,172.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.40 | 280.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 2.50 | 1,587.50 |
| DANIELS, ELAN | ASSOCIATE | 1.30 | 890.50 |
| RINGER, RACHAEL L | ASSOCIATE | 2.40 | 1,164.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 7.20 | 2,988.00 |
| SHAIN, ALIYA | PARALEGAL | 0.40 | 114.00 |
| VANARIA, HUNTER | PARALEGAL | 1.20 | 372.00 |
| **TOTAL** | | **82.40** | **$61,173.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/01/12 | BENTLEY, PHILIP | Call with certain Committee members re: stay extension motion (.8); review motion papers re: same (1.9); conference with J. Trachtman, D. Mannal, T. Mayer, C. Siegel re: injunctions (.5). | 3.20 | 2,768.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 203

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/01/12 | MAYER, THOMAS MOERS | Review of Debtors' complaint and memorandum of law re stay extension to non-Debtor affiliates (0.5); correspondence with D. Mannal, C. Siegel re same (0.5); call with Committee members re committee position on same (0.5); conference with J. Trachtman, D. Mannal, C. Siegel, P. Bentley re same (0.5). | 2.00 | 1,980.00 |
| 06/01/12 | MANNAL, DOUGLAS | TCF with committee member re potential objection to stay extension request (.6); research re same (.9); meeting with T. Mayer, J. Trachtman, P. Bentley and C. Siegel re: automatic stay (.5). | 2.00 | 1,580.00 |
| 06/01/12 | TRACHTMAN, JEFFREY S. | Review stay extension motion (1.6); meeting with P. Bentley, D. Mannal, T. Mayer and C. Siegel re: automatic stay (.5). | 2.10 | 1,869.00 |
| 06/01/12 | SIEGEL, CRAIG L | Prepare for (.1) and participate in meeting with T. Mayer, J. Trachtman, D. Mannal and P. Bentley re: automatic stay (.5). | 0.60 | 447.00 |
| 06/03/12 | BENTLEY, PHILIP | Review Debtors' stay extension motion (1.9) and affidavits (.7). | 2.60 | 2,249.00 |
| 06/03/12 | MAYER, THOMAS MOERS | Research recent precedents on injunctions to stay litigation against non-debtor parties. | 1.50 | 1,485.00 |
| 06/03/12 | ECKSTEIN, KENNETH H. | Review adversary proceeding complaint re extension of stay. | 0.80 | 792.00 |
| 06/04/12 | BENTLEY, PHILIP | Analyze stay extension motion (1.1) and send emails to K. Eckstein, T. Mayer, J. Trachtman, and C. Siegel re same (.9). | 2.00 | 1,730.00 |
| 06/04/12 | MAYER, THOMAS MOERS | Emails with K. Eckstein, D. Mannal re Debtors' stay extension motion. | 0.50 | 495.00 |
| 06/04/12 | MANNAL, DOUGLAS | Email with C. Siegel, P. Bentley, J. Trachtman re stay extension motion. | 0.20 | 158.00 |
| 06/05/12 | ECKSTEIN, KENNETH H. | Draft email to D. Mannal, J. Trachtman, P. Bentley re motion to extend stay. | 0.70 | 693.00 |
| 06/05/12 | DANIELS, ELAN | Review motions to lift the automatic stay relating to supplemental servicing motion. | 0.50 | 342.50 |
| 06/05/12 | SIEGEL, CRAIG L | Research re: stay extension motion issues (2.1), draft summary of same (1.2). | 3.30 | 2,458.50 |
| 06/06/12 | SIEGEL, CRAIG L | Legal research re: stay (1.1) and email to K. Eckstein re same (.2); T/C with J. Shifer re: additional stay research (.3). | 1.60 | 1,192.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 204

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 06/06/12 | SHIFER, JOSEPH A | T/c with C. Siegel re automatic stay research (.3), research re same (1), emails with J. Trachtman re: stay extension (.7); follow up call with J. Trachtman re: same (.4). | 2.40 | 1,524.00 |
| 06/06/12 | VANARIA, HUNTER | Research re automatic stay precedent for J. Shifer. | 1.20 | 372.00 |
| 06/06/12 | TRACHTMAN, JEFFREY S. | Emails with C. Siegel re: stay extension motion (.3); follow up emails with C. Siegel re: stay extension motion (.4); call with J. Shifer re same (.4). | 1.10 | 979.00 |
| 06/14/12 | KAUP, ANASTASIA N | Discuss with E. Frejka research re: automatic stay. | 0.20 | 83.00 |
| 06/14/12 | ECKSTEIN, KENNETH H. | Confer with E. Frejka re motions to modify stay and committee process. | 0.60 | 594.00 |
| 06/14/12 | O'NEILL, P. BRADLEY | Emails with D. Mannal re motion to extend stay. | 0.30 | 237.00 |
| 06/14/12 | FREJKA, ELISE S | Meeting with K. Eckstein regarding lift stay component of Supplemental Servicing Motion (.6); review supplemental servicing motion, hearing transcript and interim order regarding lift stay and individual foreclosure issues (2.9); discuss same with A. Kaup (.2). | 3.70 | 2,793.50 |
| 06/15/12 | O'NEILL, P. BRADLEY | Review motion to extend stay (2); TCF with D. Mannal re same (.4) | 2.40 | 1,896.00 |
| 06/15/12 | FREJKA, ELISE S | Analyze supplemental servicing motion and modifications to final order regarding lift stay and individual foreclosure issues (1.2); analyze loss mitigation issues and concerns for Debtors and Committee (1.3); analyze filed lift stay issues (.9); confer with R. Greenberg re same (.3). | 3.70 | 2,793.50 |
| 06/15/12 | MANNAL, DOUGLAS | T/c with B. O'Neill re stay extension. | 0.40 | 316.00 |
| 06/17/12 | SIEGEL, CRAIG L | Emails with J. Trachtman and D. Mannal re: stay extension motion. | 0.10 | 74.50 |
| 06/17/12 | MANNAL, DOUGLAS | Email with J. Haims re stay extension hearing schedule. | 0.40 | 316.00 |
| 06/18/12 | KAUP, ANASTASIA N | Research re: automatic stay and foreclosure issues (4.6); prepare spreadsheet summarizing same (.6); calls and emails with E. Frejka re: same (.4). | 5.60 | 2,324.00 |
| 06/18/12 | O'NEILL, P. BRADLEY | Review motion to extend stay. | 0.80 | 632.00 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 205

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/18/12 | FREJKA, ELISE S | Review pending lift stay motions and scope of relief sought (2.5); calls and emails with R. Greenberg re same (.2); calls and emails with A. Kaup re same (.4); review consent order and scope (.6); review relevant legal precedent for set off and recoupment issues (.7). | 4.40 | 3,322.00 |
| 06/19/12 | KAUP, ANASTASIA N | Calls and emails with E. Frejka re: stay relief/foreclosures review (.3); research re: same (.5). | 0.80 | 332.00 |
| 06/19/12 | O'NEILL, P. BRADLEY | Emails with D. Mannal re motion to extend automatic stay (.8); Emails with C. Siegel, J. Trachtman re same (.2); review motion to extend stay (1.2) and draft summary (.6). | 2.80 | 2,212.00 |
| 06/19/12 | SHAIN, ALIYA | Organize pleadings re Motion to Extend Automatic Stay. | 0.40 | 114.00 |
| 06/19/12 | FREJKA, ELISE S | Call with N. Rosenbaum regarding meeting with NACBA, other interested parties to negotiate terms of final Supplemental Serving Motion lift stay issues (.3); research regarding set-off and recoupment in residential mortgage cases in connection with same (1.5) and scope of relief granted (1.4); calls and emails with A. Kaup re stay relief and foreclosure issues (.3). | 3.50 | 2,642.50 |
| 06/20/12 | O'NEILL, P. BRADLEY | Review motion to extend stay (1.7); prepare summary of motion (1.6); review precedent decisions re stay extension (1.3). | 4.60 | 3,634.00 |
| 06/20/12 | RINGER, RACHAEL L | Emails to B. O'Neill, D. Mannal re: stay extension caselaw. | 0.30 | 145.50 |
| 06/20/12 | RINGER, RACHAEL L | Revise committee update re: stay extension conference. | 0.50 | 242.50 |
| 06/21/12 | FREJKA, ELISE S | Review relevant law in preparation for meeting/call with NACBA and other objecting parties to lift stay provisions of final Supplemental Servicing Motion (3.1); review pending motions to lift the stay (.8) formulate Committee position regarding same (.4). | 4.30 | 3,246.50 |
| 06/22/12 | FREJKA, ELISE S | Prepare for and attend meeting with Debtors, MoFo, NACBA counsel regarding borrower concerns with lift stay provisions in connection with final supplemental servicing order (2.8); draft summary to KL Professional Group re: same (.6); conference with E. Daniels re lift stay motions and supplement servicing motion (.8). | 4.20 | 3,171.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 206

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/22/12 | DANIELS, ELAN | Conference with E. Frejka re: lift stay component of supplemental servicing motion. | 0.80 | 548.00 |
| 06/25/12 | KAUP, ANASTASIA N | Emails to E. Frejka re: automatic stay/foreclosure issues. | 0.20 | 83.00 |
| 06/25/12 | FREJKA, ELISE S | Draft summary of committee position regarding pending motions to lift the automatic stay. | 0.30 | 226.50 |
| 06/25/12 | RINGER, RACHAEL L | Discuss lift-stay motions with S. Zide. | 0.40 | 194.00 |
| 06/25/12 | ZIDE, STEPHEN | Discuss lift stay motions with R. Ringer. | 0.40 | 280.00 |
| 06/26/12 | KAUP, ANASTASIA N | Review emails from S. Zide and R. Ringer re: automatic stay issues. | 0.20 | 83.00 |
| 06/26/12 | KAUP, ANASTASIA N | Review complaint re: automatic stay relief (.1); review email from A. Shain re: same (.1). | 0.20 | 83.00 |
| 06/26/12 | FREJKA, ELISE S | Revise proposed final order regarding supplemental servicing agreement in connection with lift stay, set off provisions (.7); call with N. Rosenbaum regarding same (.2); summarize pending lift stay motions (.5). | 1.40 | 1,057.00 |
| 06/27/12 | FREJKA, ELISE S | Review pending motions to modify the automatic stay and strategy regarding same (1.3); call with N. Rosenbaum regarding Debtors' position on certain lift-stay motions (.4). | 1.70 | 1,283.50 |
| 06/28/12 | FREJKA, ELISE S | Conference call with NACBA, N. Rosenbaum regarding NACBA objections to revised final supplemental servicing motion in connection with lift stay (.6); revise proposed language in order (.3); provide comments on NACBA proposed email distribution to members (.1); further call with NACBA and N. Rosenbaum regarding Debtors' position on open issues (.3); email to D. Mannal, E. Daniels, R. Ringer, S. Zide regarding agreed upon resolution of lift stay provisions of supplemental servicing motion (.3). | 1.60 | 1,208.00 |
| 06/28/12 | RINGER, RACHAEL L | Call with MoFo re: stipulation to extend the stay, follow-up emails re same. | 0.50 | 242.50 |
| 06/29/12 | O'NEILL, P. BRADLEY | Review FHFA motion to withdraw the reference of stay extension motion/adversary proceeding (.9); email D. Mannal re same (.2). | 1.10 | 869.00 |
| 06/29/12 | FREJKA, ELISE S | Revise lift stay provisions of final supplemental servicing order (.4); email with J. Shifer regarding same (.1). | 0.50 | 377.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 207

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 601179

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 06/29/12 | SHIFER, JOSEPH A | Email with E. Frejka re lift stay provisions. | 0.10 | 63.50 |
| 06/29/12 | RINGER, RACHAEL L | Review motion to withdraw the reference in stay extension adversary proceeding (.5), review draft stipulation re: stay extension (.2). | <u>0.70</u> | <u>339.50</u> |
| **TOTAL** | | | <u>**82.40**</u> | <u>**$61,173.50**</u> |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 208

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00021 (BUSINESS OPERATIONS)                                   Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| CHIN, KENNETH | PARTNER | 0.60 | 504.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.30 | 910.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 4.90 | 3,111.50 |
| DANIELS, ELAN | ASSOCIATE | 0.40 | 274.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 2.20 | 913.00 |
| **TOTAL** | | **9.40** | **$5,712.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/19/12 | SHIFER, JOSEPH A | Review misdirected funds stipulation (.7), and correspondence with S. Zide and K. Chin (.3) and J. Wishnew re: same (.4) | 1.40 | 889.00 |
| 06/19/12 | ZIDE, STEPHEN | Review stipulation for misdirected funds by AFI (.4); emails with K. Chin and Alix Partners re same (.2); call with Kirkland re same (.4); correspondence with J. Shifer and K. Chin re same (.1). | 1.10 | 770.00 |
| 06/19/12 | CHIN, KENNETH | Phone call with Morrison & Forester regarding misdirected transfer. | 0.60 | 504.00 |
| 06/19/12 | DANIELS, ELAN | Review misdirected transfer stipulation and email correspondence to S. Zide, R. Ringer and D. Mannal regarding same. | 0.40 | 274.00 |
| 06/22/12 | ZIDE, STEPHEN | Emails with J. Shifer re misdirected funds issue. | 0.20 | 140.00 |
| 06/22/12 | SHIFER, JOSEPH A | Emails with S. Zide, V. Cole re misdirected funds stipulation. | 0.60 | 381.00 |
| 06/25/12 | SHIFER, JOSEPH A | Confs with V. Cole and A. Grassi re misdirected funds (.3), review documents re same (.5) and follow up emails/conference with M. Landy re: same (.4) | 1.20 | 762.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00021 (BUSINESS OPERATIONS)                                    Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/26/12 | KAUP, ANASTASIA N | Research re: misdirected funds stipulation (1.6); draft summary of research re: same (.4); emails with S. Zide, J. Shifer re: same (.2). | 2.20 | 913.00 |
| 06/26/12 | SHIFER, JOSEPH A | Follow up conference with M. Landy re misdirected funds (.4) and follow up emails with V. Cole (.3) | 0.70 | 444.50 |
| 06/28/12 | SHIFER, JOSEPH A | Emails with A. Kaup re misdirected funds. | 0.30 | 190.50 |
| 06/29/12 | SHIFER, JOSEPH A | Draft email re misdirected funds stipulation. | 0.70 | 444.50 |
| **TOTAL** | | | **9.40** | **$5,712.50** |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 210

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00023 (MEETINGS)                                              Invoice No. 601179

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| KROUNER, SHARI K. | PARTNER | 1.90 | 1,596.00 |
| MAYER, THOMAS MOERS | PARTNER | 2.50 | 2,475.00 |
| ROCHON, JENNIFER | PARTNER | 0.80 | 632.00 |
| BESSONETTE, JOHN | PARTNER | 2.00 | 1,580.00 |
| MANNAL, DOUGLAS | PARTNER | 2.50 | 1,975.00 |
| LIU, GILBERT | PARTNER | 0.50 | 407.50 |
| ZIDE, STEPHEN | ASSOCIATE | 1.00 | 700.00 |
| AMSTER, JASON S | ASSOCIATE | 2.20 | 1,507.00 |
| RINGER, RACHAEL L | ASSOCIATE | 1.20 | 582.00 |
| BROWN, DANIELLE Y | ASSOCIATE | 2.00 | 970.00 |
| **TOTAL** | | **16.60** | **$12,424.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/05/12 | MANNAL, DOUGLAS | TCF with MoFo re upcoming meeting with company and committee. | 0.50 | 395.00 |
| 06/06/12 | ROCHON, JENNIFER | Attend portion of meeting with the Debtors on case issues (DIP and Sale). | 0.80 | 632.00 |
| 06/06/12 | MAYER, THOMAS MOERS | Pre-meeting conference with K. Eckstein, D. Mannal re Committee issues (0.5); attend meeting with Debtors re: case issues (2.0). | 2.50 | 2,475.00 |
| 06/06/12 | LIU, GILBERT | Review ResCap company presentation from meeting with the Debtors. | 0.50 | 407.50 |
| 06/06/12 | BROWN, DANIELLE Y | Attend (by phone) meeting with the Company re case issues. | 2.00 | 970.00 |
| 06/06/12 | AMSTER, JASON S | Prepare for (.2) and attend (2) telephonically meeting with Debtors' counsel. | 2.20 | 1,507.00 |
| 06/06/12 | BESSONETTE, JOHN | Attend all hands company/Committee meeting telephonically. | 2.00 | 1,580.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 211

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00023 (MEETINGS)                                              Invoice No. 601179

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 06/06/12 | KROUNER, SHARI K. | Attend by phone portions of Committee/company conference call. | 1.90 | 1,596.00 |
| 06/06/12 | MANNAL, DOUGLAS | Attend meeting with company and committee. | 2.00 | 1,580.00 |
| 06/06/12 | RINGER, RACHAEL L | Attend portion of meeting with Debtors. | 1.20 | 582.00 |
| 06/06/12 | ZIDE, STEPHEN | Attend part of meeting with Committee and the company on open issues. | 1.00 | 700.00 |
| **TOTAL** | | | **16.60** | **$12,424.50** |

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

October 19, 2012

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL COMMITTEE OF
UNSECURED CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  602317
066069

FOR PROFESSIONAL SERVICES rendered through July 31, 2012,
as per the attached time detail.

FEES ................................................................................................................    $2,616,766.50

DISBURSEMENTS AND OTHER CHARGES .................................................    69,506.71

INVOICE TOTAL  ............................................................................................    $2,686,273.21

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **To:** | Citibank, N.A. |
| | Citicorp Center 153 E. 53rd Street NY, N.Y. 10043 |
| | ABA #021000089 |
| **Account:** | Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019 |
| **By Order of:** | Invoice No. 602317 |
| **Citibank Contact:** | Gaetana Mauceli (212) 559-0165 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID#  13-1944339**

Kramer Levin Naftalis & Frankel LLP                                                 Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 3.10 | 2,449.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.60 | 420.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.40 | 254.00 |
| SHARRET, JENNIFER | ASSOCIATE | 1.10 | 698.50 |
| RINGER, RACHAEL L | ASSOCIATE | 5.90 | 2,861.50 |
| ALLEN, DAVID R | ASSOCIATE | 2.50 | 1,037.50 |
| CHOUPROUTA, ANDREA | PARALEGAL | 0.80 | 248.00 |
| SHAIN, ALIYA | PARALEGAL | 12.90 | 3,676.50 |
| VANARIA, HUNTER | PARALEGAL | 0.20 | 62.00 |
| **TOTAL** | | **27.50** | **$11,707.00** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 11,478.84 |
| CONFERENCE CALLS | 21,924.14 |
| WESTLAW ON-LINE RESEARCH | 15,329.67 |
| LEXIS/NEXIS ON-LINE RESEARCH | 6,493.60 |
| MESSENGER/COURIER | 28.35 |
| CAR SERVICE/CAB FARES | 4,123.89 |
| TOTAL OVERTIME MEALS/IN-HOUSE | 2,185.95 |
| CORP. SVC. FILING FEES | 47.04 |
| TRANSCRIPT FEES | 2,229.95 |
| MEETINGS | 5,665.28 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$69,506.71**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                Invoice No. 602317

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/01/12 | SHIFER, JOSEPH A | Email to S. Zide re status of open issues in case. | 0.40 | 254.00 |
| 07/02/12 | ZIDE, STEPHEN | Review and revise draft WIP per D. Mannal comments. | 0.40 | 280.00 |
| 07/02/12 | RINGER, RACHAEL L | Revise WIP, e-mails with S. Zide re: same (.5), e-mails with D. Mannal and B. O'Neill re: committee by-laws, review by-laws re: same (.4), review case calendar (.3). | 1.20 | 582.00 |
| 07/05/12 | SHAIN, ALIYA | Organize and circulate recently filed pleadings (1.0); update case calendar (.5); emails with R. Ringer re: same (.3). | 1.80 | 513.00 |
| 07/05/12 | ZIDE, STEPHEN | Review emails re Kramer Levin AlixPartners and Moelis work streams in advance of Committee Meeting (.2). | 0.20 | 140.00 |
| 07/05/12 | MANNAL, DOUGLAS | Draft KL work stream (1.5); TCF with Moelis re Moelis/Alix work stream (.3); TCF with Alix re same (.2); correspondence with K. Eckstein re work streams (.4). | 2.40 | 1,896.00 |
| 07/05/12 | RINGER, RACHAEL L | Review case calendar (.2); emails with A. Shain re: same (.3). | 0.50 | 242.50 |
| 07/06/12 | SHAIN, ALIYA | Organize recently filed items from adversary proceeding (.7); update case calendar (.6). | 1.30 | 370.50 |
| 07/06/12 | RINGER, RACHAEL L | Revise case calendar. | 0.20 | 97.00 |
| 07/09/12 | ALLEN, DAVID R | Organize electronic case files. | 2.50 | 1,037.50 |
| 07/09/12 | RINGER, RACHAEL L | Review (.4) and revise (.4) WIP. | 0.80 | 388.00 |
| 07/10/12 | SHAIN, ALIYA | Update case calendar. | 0.70 | 199.50 |
| 07/12/12 | SHAIN, ALIYA | Organize (.7) and circulate (.3) recently filed pleadings to KL team. | 1.00 | 285.00 |
| 07/13/12 | SHAIN, ALIYA | Organize electronic case files (1.0); organize newly filed pleadings and circulate to team (1.0); update case calendar (.5). | 2.50 | 712.50 |
| 07/16/12 | SHAIN, ALIYA | Organize (.3) and circulate (.2) recently filed pleadings. | 0.50 | 142.50 |
| 07/16/12 | RINGER, RACHAEL L | Update WIP (.4), e-mails with D. Mannal and S. Zide re: same (.2). | 0.60 | 291.00 |
| 07/17/12 | SHAIN, ALIYA | Organize (.5) and circulate (.2) recently filed pleadings. | 0.70 | 199.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                       Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/18/12 | SHAIN, ALIYA | Organize (.7) and circulate (.6) recently filed pleadings to KL team; update case calendar per new dates (.5). | 1.80 | 513.00 |
| 07/18/12 | VANARIA, HUNTER | Review and circulate case management procedures. | 0.20 | 62.00 |
| 07/18/12 | RINGER, RACHAEL L | Revise case calendar (.3) | 0.30 | 145.50 |
| 07/19/12 | SHAIN, ALIYA | Organize (.4) and circulate (.3) recently filed pleadings to KL team members. | 0.70 | 199.50 |
| 07/19/12 | RINGER, RACHAEL L | Review ResCap confi with Debtors, e-mails with D. Mannal re: same. | 0.50 | 242.50 |
| 07/20/12 | SHAIN, ALIYA | Organize recently filed pleadings (.6); circulate to team re: same (.2) | 0.80 | 228.00 |
| 07/23/12 | SHAIN, ALIYA | Update case calendar. | 0.40 | 114.00 |
| 07/23/12 | RINGER, RACHAEL L | Meeting with D. Mannal re: WIP. | 0.70 | 339.50 |
| 07/23/12 | MANNAL, DOUGLAS | Meet with R. Ringer re WIP. | 0.70 | 553.00 |
| 07/24/12 | SHARRET, JENNIFER | Update WIP (.8); multiple emails with S. Zide, J. Shifer and R. Ringer re: status of open items (.3). | 1.10 | 698.50 |
| 07/24/12 | SHAIN, ALIYA | Organize recently filed pleadings (.6) and circulate to KL team (.1). | 0.70 | 199.50 |
| 07/24/12 | RINGER, RACHAEL L | Review and revise WIP re: outstanding tasks (.6), e-mails with J. Sharret and S. Zide re: same (.2). | 0.80 | 388.00 |
| 07/26/12 | RINGER, RACHAEL L | Revise WIP, e-mail to D. Mannal re: same. | 0.30 | 145.50 |
| 07/27/12 | CHOUPROUTA, ANDREA | Monitor docket and provide email updates to team. | 0.80 | 248.00 |

**TOTAL**                                                                **27.50**   **$11,707.00**

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| DIENSTAG, ABBE L. | PARTNER | 0.40 | 336.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 1.20 | 1,068.00 |
| CHIN, KENNETH | PARTNER | 35.80 | 30,072.00 |
| LIU, GILBERT | PARTNER | 1.30 | 1,059.50 |
| CHASS, MARK | ASSOCIATE | 70.10 | 52,224.50 |
| LEUNG, MARISSA | ASSOCIATE | 34.50 | 23,632.50 |
| ZIDE, STEPHEN | ASSOCIATE | 5.00 | 3,500.00 |
| DANIELS, ELAN | ASSOCIATE | 0.90 | 616.50 |
| AMSTER, JASON S | ASSOCIATE | 149.10 | 102,133.50 |
| ALMEDA, DOMINADOR E | PARALEGAL | 35.80 | 10,561.00 |
| WANG, SHULI | PARALEGAL | 30.80 | 9,086.00 |
| **TOTAL** | | **364.90** | **$234,289.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/12 | ALMEDA, DOMINADOR E | Analyze UCC search results for Residential Funding Company, LLC (7.1); draft chart summarizing same (3.2). | 10.30 | 3,038.50 |
| 07/02/12 | AMSTER, JASON S | Draft debt and collateral time-line (3.7); summarize BMMZ and GSAP facilities (1.5); incorporate same into existing charts (1.7); revise collateral review work stream (1); c/f with K. Chin re: timeline (.6); c/f with G. Liu re: DIP Cross defaults (.2). | 8.70 | 5,959.50 |
| 07/02/12 | WANG, SHULI | Review ResCap UCC search results (3.0); update chart summary re: same (1.5). | 4.50 | 1,327.50 |
| 07/02/12 | ZIDE, STEPHEN | Emails with M. Chass re collateral review. | 0.60 | 420.00 |
| 07/02/12 | CHIN, KENNETH | Review timeline of debt with J. Amster (.6); review collateral documents for junior subordinated notes (1.1). | 1.70 | 1,428.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/12 | CHASS, MARK | Review J. Amster work stream (2.1) review J. Amster timeline (.6), review Ally Revolver loan docs (.3); emails with S. Zide re: collateral review (.3). | 3.30 | 2,458.50 |
| 07/02/12 | LIU, GILBERT | Confer with J. Amster re: cross default between Ally DIP and Barclays DIP (.2); review of Barclays DIP Events of Default (.2) | 0.40 | 326.00 |
| 07/03/12 | ALMEDA, DOMINADOR E | Draft chart of UCC search results for Residential Funding Company, LLC (4.3); request and review additional ResCap UCC-1s (0.3). | 4.60 | 1,357.00 |
| 07/03/12 | AMSTER, JASON S | Review EAF documents to update debt charts and summaries (1.5); research debt documents as of June 2008 (3.5). | 5.00 | 3,425.00 |
| 07/03/12 | WANG, SHULI | Review UCC search results (3.0); revise collateral review chart re; same (3.5). | 6.50 | 1,917.50 |
| 07/03/12 | CHIN, KENNETH | Review collateral documents for Junior Subordinated Notes. | 1.60 | 1,344.00 |
| 07/03/12 | CHASS, MARK | Draft framework for collateral analysis for second lien debt (1.8), review second lien docs re same (1.6). | 3.40 | 2,533.00 |
| 07/05/12 | ALMEDA, DOMINADOR E | Draft chart of UCC search results for Residential Funding Company, LLC (0.6); organize files re: same (2.5); revise summary chart re: same (0.6). | 3.70 | 1,091.50 |
| 07/05/12 | AMSTER, JASON S | Review memo re: assets granted and excluded (1.5); review GSAP for "Excluded Asset" issue summary (1.7); review filings and documents re: same (2.5). | 5.70 | 3,904.50 |
| 07/05/12 | WANG, SHULI | Review UCC search results (3.0); revise collateral review chart re: same (3.5). | 6.50 | 1,917.50 |
| 07/05/12 | LIU, GILBERT | Correspondence with M. Chass re: BMMZ facility (0.2); emails with L. Pettit re: same (0.2); review BMMZ and GSAP memorandum (.5). | 0.90 | 733.50 |
| 07/05/12 | ZIDE, STEPHEN | Discussion with M. Chass re collateral review (.4); emails with T. Goren re same (.1); follow up with M. Chass re same (.1). | 0.60 | 420.00 |
| 07/05/12 | CHIN, KENNETH | Review document request and follow up with T. Goren and S. Martin re: same (.4); review collateral documents for BMMZ facility (.7). | 1.10 | 924.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/05/12 | CHASS, MARK | Email J. Amster re Excluded Assets (.5), discussion with S. Zide re same, BMMZ facility (.4), correspondence with G. Liu re: BMMZ facility (.2), review Aurelius letter to noteholders regarding second lien collateral (.5). | 1.60 | 1,192.00 |
| 07/06/12 | AMSTER, JASON S | Research (2.8) and draft (4.0) memo re: BMMZ collateral. | 6.80 | 4,658.00 |
| 07/06/12 | WANG, SHULI | Review UCC search results (3.0); revise collateral review chart re: same (3.5). | 6.50 | 1,917.50 |
| 07/06/12 | CHIN, KENNETH | Review collateral for BMMZ facility (.6); and Junior Subordinated Notes (1.1). | 1.70 | 1,428.00 |
| 07/09/12 | ALMEDA, DOMINADOR E | Review and flag UCC filings (1.9); discussion w/ S. Wang re: organization of same (0.3); continue organization of UCC Files (2.0). | 4.20 | 1,239.00 |
| 07/09/12 | ZIDE, STEPHEN | Participate in portion of call with J. Amster, K. Chin, M. Chass, T. Goren and MoFo re collateral review (.2); speak with M. Chass re same (.4). | 0.60 | 420.00 |
| 07/09/12 | TRACHTMAN, JEFFREY S. | Emails with M. Chass re: secured claims (.3); review security agreement documents (.3). | 0.60 | 534.00 |
| 07/09/12 | WANG, SHULI | Discuss organization of UCC filings with D. Almeda (.3); summarize UCC filings (4.8) and edit summary of same (1.7). | 6.80 | 2,006.00 |
| 07/09/12 | AMSTER, JASON S | Call with S. Zide, K. Chin, M. Chass and MoFo re: collateral review (.6); analyze "Excluded Collateral" definition (1.8); draft memo re: BMMZ perfection (2); revise debt charts and timeline re: collateral review (1). | 5.40 | 3,699.00 |
| 07/09/12 | CHIN, KENNETH | Call with T. Goren, J. Amster and S. Martin regarding documents relating to collateral review (.6); call with H. Kelley re: same (.4). | 1.00 | 840.00 |
| 07/09/12 | CHASS, MARK | Prepare for call with Debtor's counsel re collateral analysis (1.2); email with J. Amster re same (.3); conference call with K. Chin, J. Amster, S. Zide, and MoFo re collateral analysis (.6); follow up discussions with S. Zide (.4); email correspondence with G. Horowitz re same (.3); emails with G. Horowitz (.5) and J. Trachtman (.3) re same. | 3.60 | 2,682.00 |
| 07/10/12 | ALMEDA, DOMINADOR E | Review summary chart of UCCs (1.3); revise chart re: same (0.7). | 2.00 | 590.00 |
| 07/10/12 | DIENSTAG, ABBE L. | Meet with M. Chass re Excluded Assets. | 0.40 | 336.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 8

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                               Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/10/12 | TRACHTMAN, JEFFREY S. | Call with M. Chass re: secured claim issues (.3); review emails and contract language re: secured claim issues (.3). | 0.60 | 534.00 |
| 07/10/12 | AMSTER, JASON S | Draft (1.7) and research (.8) memo re: BMMZ perfection (junior secured noteholders). | 2.50 | 1,712.50 |
| 07/10/12 | DANIELS, ELAN | Review security documents (.3) and conference with M. Chass regarding same in connection with collateral review (.6). | 0.90 | 616.50 |
| 07/10/12 | CHIN, KENNETH | Meet with M. Chass regarding collateral review (1.2); review research memoranda re: same (2). | 3.20 | 2,688.00 |
| 07/10/12 | CHASS, MARK | Meet with A. Dienstag re excluded assets (.4); meet with E. Daniels re same (.6); emails with S. Zide re same (.3); call with J. Trachtman re same (.3); conference K. Chin re collateral analysis (1.2); review documents related to same (1.9). | 4.70 | 3,501.50 |
| 07/11/12 | ALMEDA, DOMINADOR E | Edit Residential Funding Company, LLC collateral summary chart (.8); update status chart re: same (.2); edit Residential Funding Mortgage Securities I, Inc. collateral summary chart (2.5). | 3.50 | 1,032.50 |
| 07/11/12 | AMSTER, JASON S | Revise BMMZ perfection memo (2.1); revise collateral review memo of MSR Facility (4.6); revise diligence request memo (3.2). | 9.90 | 6,781.50 |
| 07/11/12 | CHIN, KENNETH | Review BMMZ memorandum (.5); revise MSR memorandum (.5). | 1.00 | 840.00 |
| 07/11/12 | CHASS, MARK | Prepare due diligence request list re Bilateral Facilities (.6), review memo re BMMZ Facility collateral review (1.0); revise same (2.3). | 3.90 | 2,905.50 |
| 07/12/12 | AMSTER, JASON S | Revise MSR Facility collateral review memo (5.5); organize documents re: BMMZ and GSAP pre-petition facilities (1.1); review Ally revolver / junior notes collateral review memo (2.6); revise diligence request list (.6). | 9.80 | 6,713.00 |
| 07/12/12 | CHIN, KENNETH | Review BMMZ memorandum (.6); review document request list to Morrison & Forester (.6). | 1.20 | 1,008.00 |
| 07/12/12 | LEUNG, MARISSA | Emails with K. Chin and J. Amster re collateral review project (.3); review summaries of liens and facilities (1.1); review Ally LOC facility documents (1.0). | 2.40 | 1,644.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|------|-----------|-------------|-------|--------|
| 07/12/12 | CHASS, MARK | Review revised review memo re noteholder lien on BMMZ assets (.4); comment on same (.3). | 0.70 | 521.50 |
| 07/13/12 | AMSTER, JASON S | Review UCC financing statements for junior secured notes, senior Ally revolver (1.7), draft related collateral memo (5.7); revise BMMZ collateral review memo (1); discuss collateral review with M. Leung (.1). | 8.50 | 5,822.50 |
| 07/13/12 | CHIN, KENNETH | Review memorandum re: BMMZ collateral review. | 0.70 | 588.00 |
| 07/13/12 | LEUNG, MARISSA | Emails with J. Amster re: collateral review (0.1); review collateral documents (0.4); review Ally LOC facility documents (0.7); review diligence requests and correspondence (0.3). | 1.50 | 1,027.50 |
| 07/15/12 | AMSTER, JASON S | Review UCC financing statements and security agreements for junior secured notes (1.7); review senior Ally revolver documents (2.0); draft related collateral memo (2.2); emails with K. Chin re: Ally and Junior Secured Notes collateral (.3). | 6.20 | 4,247.00 |
| 07/15/12 | CHIN, KENNETH | Email exchanges with J. Amster regarding Ally Collateral and Junior Subordinated Notes Collateral (.3). | 0.30 | 252.00 |
| 07/16/12 | ZIDE, STEPHEN | Emails with M. Chass re secured notes review (.2). | 0.20 | 140.00 |
| 07/16/12 | AMSTER, JASON S | Review collateral and security documents for junior secured notes (2.0); draft memo summarizing issues re: same (4.2); call w/ Moelis re: value of collateral (1). | 7.20 | 4,932.00 |
| 07/16/12 | CHIN, KENNETH | Review documents regarding Junior Notes and Ally Revolver collateral (1.6); review Ally LOC Freddie advances (.9). | 2.50 | 2,100.00 |
| 07/16/12 | LEUNG, MARISSA | Review Ally LOC facility documents for collateral review. | 2.40 | 1,644.00 |
| 07/16/12 | CHASS, MARK | Review Centerview analysis of sale proceeds by facility (.9), conduct comparison of same (.4), conference call with S. Hasan re same (1.1), review Ally LOC loan and security docs, amendments (.7); analyze potential issues with same (2.7). | 5.80 | 4,321.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 10

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                           Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/17/12 | ALMEDA, DOMINADOR E | Coordinate UCC searches on GMAC Mortgage Servicer Advance Funding Company Ltd; communications w/ J. Amster re: same; organize UCC search results/filings. | 0.30 | 88.50 |
| 07/17/12 | AMSTER, JASON S | Review junior notes security agreement (1.0); C/F with M. Chass and Alix re: asset sale procedures (.8); draft memo re: GSAP perfection issues (4.5). | 6.30 | 4,315.50 |
| 07/17/12 | CHIN, KENNETH | Comments on memo regarding Ally (1.0) and Junior Note collateral (1.1) and comments on BMMZ collateral memorandum (.5). | 2.60 | 2,184.00 |
| 07/17/12 | LEUNG, MARISSA | Review Ally LOC facility documents (2.0); draft related collateral review memorandum (2.9). | 4.90 | 3,356.50 |
| 07/17/12 | CHASS, MARK | Review memo re collateral and perfection analysis of Ally Revolver and junior notes (2.5) and comment on same (1.2), conference call with Alix, Moelis, J. Amster re asset sale proceeds (.8). | 4.50 | 3,352.50 |
| 07/17/12 | CHASS, MARK | Review revised memo re Ally Revolver collateral and perfection analysis (1.0); review collateral docs re same (1.5); comment on same (.5); review Ally LOC documents (1.4). | 4.40 | 3,278.00 |
| 07/18/12 | ALMEDA, DOMINADOR E | Review chart of UCC search results for GMAC Mortgage Servicer Advance Funding Company Ltd. (0.8). Organize UCC search results of same and update status chart re: same (0.4). Organize additional UCC files (0.6). | 1.80 | 531.00 |
| 07/18/12 | AMSTER, JASON S | Revise junior notes perfection memo (4.8); draft high-level issues memo of junior notes perfection (3.5); draft GSAP facility perfection memo (1.0), review UCC liens (.8). | 10.10 | 6,918.50 |
| 07/18/12 | CHIN, KENNETH | Review collateral memorandum on junior notes perfection issues (1.3). | 1.30 | 1,092.00 |
| 07/18/12 | LEUNG, MARISSA | Review Ally letter of credit facility documents (1.5); draft related memorandum re: issues with same (3.0). | 4.50 | 3,082.50 |
| 07/18/12 | ZIDE, STEPHEN | Emails with M. Chass re collateral review (.4). | 0.40 | 280.00 |
| 07/18/12 | CHASS, MARK | Review original Citibank MSR financing (4.2); correspondence with S. Zide re: same (.4). | 4.60 | 3,427.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/19/12 | AMSTER, JASON S | Revise junior notes perfection memo (1.1); review documents re: Bilateral Facilities (1.8); review MSR and Goldman purchase agreements as Bilateral Facilities (1.3); revise document request list re: same (1); review (.4) and revise (.6) memo re: junior notes collateral summary (1.0). | 7.20 | 4,932.00 |
| 07/19/12 | CHIN, KENNETH | Review collateral summary (.7) and comments on same (.7); email exchanges with M. Chass re: same (.3); review document request re bilateral facilities (.3). | 2.00 | 1,680.00 |
| 07/19/12 | LEUNG, MARISSA | Review collateral document request correspondence (2.5); draft Ally LOC collateral review memorandum (4.4). | 6.90 | 4,726.50 |
| 07/19/12 | CHASS, MARK | Review dataroom documents re Bilateral Facilities (.8), review Bilateral Facilities, GMAC MSR facility (1.0), draft memo re second lien lenders collateral (4.1), emails w/J. Amster, K. Chin re same (.3). | 6.20 | 4,619.00 |
| 07/20/12 | ALMEDA, DOMINADOR E | Review ResCap entities UCC search results. | 0.30 | 88.50 |
| 07/20/12 | AMSTER, JASON S | Draft BMMZ collateral review memo (3.2); revise GSAP collateral review memo (1.5); draft timeline of Senior Ally revolver / junior secured notes perfection and release of liens (2.8); c/f with K. Chin re: collateral review memos (.3). | 7.80 | 5,343.00 |
| 07/20/12 | CHIN, KENNETH | Review collateral memorandum (.8); conference with J. Amster re: same (.3). | 1.10 | 924.00 |
| 07/20/12 | ZIDE, STEPHEN | Review M. Chass email on collateral review (.3); emails to M. Chass re same (.2). | 0.50 | 350.00 |
| 07/20/12 | LEUNG, MARISSA | Review KL team correspondence re: facilities for collateral review (.5); analyze collateral review re: junior secured noteholders collateral (.5). | 1.00 | 685.00 |
| 07/20/12 | CHASS, MARK | Review comments on draft memo re second lien lenders collateral (.6); emails J. Amster and K. Chin re same (.4); review (1.0) and revise (1.4) same. | 3.40 | 2,533.00 |
| 07/22/12 | AMSTER, JASON S | Draft memo re: issues w/ BMMZ perfection. | 3.30 | 2,260.50 |
| 07/23/12 | ALMEDA, DOMINADOR E | Review UCC search filings for numerous Debtor entities (2.2); organize electronic files of same (2.9). | 5.10 | 1,504.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/23/12 | ZIDE, STEPHEN | Emails with M. Chass re collateral review. | 0.30 | 210.00 |
| 07/23/12 | CHIN, KENNETH | Review BMMZ collateral review memoranda (.9); email exchanges with J. Amster and M. Chass re: same (.2). | 1.10 | 924.00 |
| 07/23/12 | AMSTER, JASON S | Call w/ Morrison Foerster, FTI re: diligence request list for perfection review, revise diligence request (1.5); review documents in dataroom re: Bilateral Facilities (2.6); revise perfection memo re: junior secured notes and BMMZ facility (1.3); draft GSAP facility perfection memo (2). | 7.40 | 5,069.00 |
| 07/23/12 | CHASS, MARK | Call w/MoFo re diligence request (1.5); review data-room documents re: same (2.8). | 4.30 | 3,203.50 |
| 07/24/12 | CHIN, KENNETH | Meet with J. Amster and M. Chass to review collateral review (.7); review UCC for pledged notes (.6). | 1.30 | 1,092.00 |
| 07/24/12 | AMSTER, JASON S | Call w/ M. Chass re: collateral review memo (1.3); meet with K. Chin and M. Chass re: collateral review (.7); review UCC-1 financing statements for potential issues (3.4); review intralinks for purchase agreements and Bilateral Facilities (.4), review master purchase agreement and security agreement (2.9). | 8.70 | 5,959.50 |
| 07/24/12 | CHASS, MARK | Review GSAP loan docs (2.9); discussions with J. Amster re collateral review memo (1.3), meet w with K. Chin and J. Amster re: re same (.7), review investigation memos for analysis in collateral review (1.8). | 6.70 | 4,991.50 |
| 07/25/12 | AMSTER, JASON S | Review UCC-1 financing statements with respect to preference issues (1.7); review MLPA and security agreement (2.4); summarize perfection issues re: GSAP and BMMZ (2); call w/ M. Chass and K. Chin re: same (.4). | 6.50 | 4,452.50 |
| 07/25/12 | CHIN, KENNETH | Conference calls with J. Amster and M. Chass regarding collateral review (.4); review emails regarding filings and preference (.9); analyze preference issues (.8). | 2.10 | 1,764.00 |
| 07/25/12 | CHASS, MARK | Calls with J. Amster, K. Chin re avoidance issues and UCC filings (.4); review docs re same (1.5); review intercreditor agreement (.8); draft proposed agenda for conference re collateral analysis (2.0), email with M. Leung re: same (.2). | 4.90 | 3,650.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 13

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/25/12 | LEUNG, MARISSA | Review perfection-related correspondence (1.2); draft collateral review memorandum (1.0). | 2.20 | 1,507.00 |
| 07/26/12 | AMSTER, JASON S | Review MLPA pricing side letter (.6); research case law re: potential preference issues (1.5); meet with K. Chin re: same (.3). | 2.40 | 1,644.00 |
| 07/26/12 | CHIN, KENNETH | Review collateral review memo re: Ally Letter of Credit facility (1.1); meet with J. Amster regarding preference issues (.3); review collateral memorandum regarding Junior Secured Notes (.4). | 1.80 | 1,512.00 |
| 07/26/12 | LEUNG, MARISSA | Review collateral review memorandum re: junior secured notes. | 0.50 | 342.50 |
| 07/27/12 | AMSTER, JASON S | Review UCC-1s for juniors secured notes, MSR facility and GSAP facility (2.6); revise perfection memos for each (1.8). | 4.40 | 3,014.00 |
| 07/27/12 | CHIN, KENNETH | Conduct collateral review for Ally Letter of Credit (1); analyze preference issues (.6). | 1.60 | 1,344.00 |
| 07/27/12 | LEUNG, MARISSA | Review collateral documents for Ally letter of credit facility. | 0.80 | 548.00 |
| 07/29/12 | LEUNG, MARISSA | Revise collateral review memo re: Ally LOC facility. | 3.50 | 2,397.50 |
| 07/30/12 | ZIDE, STEPHEN | Emails with M. Chass re junior secured investigation. | 0.20 | 140.00 |
| 07/30/12 | CHIN, KENNETH | Analyze Ally LOC collateral review memo (1.0); and GSAP/BMMZ collateral review memo (1.2). | 2.20 | 1,848.00 |
| 07/30/12 | AMSTER, JASON S | Review (1.0) and revise (1.3) Ally LOC collateral review memo; review Ally LOC UCC-1 financing statements (1.0), analysis re: additional collateral (.7). | 4.00 | 2,740.00 |
| 07/30/12 | LEUNG, MARISSA | Draft (2.0) and revise (1.9) memo re: findings relating to Ally LOC Collateral review. | 3.90 | 2,671.50 |
| 07/31/12 | CHIN, KENNETH | Review collateral memoranda (1.2); conference with S. Zide, M. Chass and J. Amster regarding collateral (1.5). | 2.70 | 2,268.00 |
| 07/31/12 | ZIDE, STEPHEN | Participate in portion of meeting with J. Amster, K. Chin and M. Chass re collateral review (1.5); follow up emails with J. Amster re same (.1). | 1.60 | 1,120.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 602317

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 07/31/12 | AMSTER, JASON S | Revise memos ahead of internal meeting re: collateral review (2.5); meeting with S. Zide, M. Chass and K. Chin re: collateral / perfection issues (1.5); draft letter to MoFo re: production of collateral diligence documents (1.3). | 5.30 | 3,630.50 |
| 07/31/12 | CHASS, MARK | Draft memo re collateral analysis results (2.4); confer with S. Zide, K. Chin, J. Amster re status, collateral and perfection issues (1.5); follow up emails with S. Zide (.2). | <u>4.10</u> | <u>3,054.50</u> |
| **TOTAL** | | | <u>**364.90**</u> | <u>**$234,289.50**</u> |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 15

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                         Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| KROUNER, SHARI K. | PARTNER | 2.10 | 1,764.00 |
| BESSONETTE, JOHN | PARTNER | 3.10 | 2,449.00 |
| LIU, GILBERT | PARTNER | 1.10 | 896.50 |
| TAYLOR, JEFFREY | ASSOCIATE | 5.70 | 4,246.50 |
| BROOKS, MICHAEL | ASSOCIATE | 2.50 | 1,712.50 |
| ZIDE, STEPHEN | ASSOCIATE | 1.00 | 700.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 6.00 | 3,810.00 |
| **TOTAL** | | **21.50** | **$15,578.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/12 | BROOKS, MICHAEL | Review of certain disclosure schedules for responses to inquiries regarding sale process. | 0.40 | 274.00 |
| 07/03/12 | BROOKS, MICHAEL | Review of data room documents, including Schedule C for Nationstar APA. | 0.40 | 274.00 |
| 07/06/12 | BROOKS, MICHAEL | Draft issues list for platform/whole loans purchase agreements in preparation for auction process. | 1.00 | 685.00 |
| 07/09/12 | BESSONETTE, JOHN | Meet with J. Taylor re: assumed employee liabilities and corresponding purchase price reduction (.8); review relevant parts of Nationstar APA and schedules re: same (.7); conference call with MoFo, ResCap, KL and Alix re: same (1.2); prepare email summary for Committee professionals of purchase price adjustments (.4). | 3.10 | 2,449.00 |
| 07/09/12 | KROUNER, SHARI K. | Correspondence with J. Bessonette and J. Taylor re: purchase price calculation matters (.8); research and review sale documents re: same (.3). | 1.10 | 924.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                    Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/09/12 | TAYLOR, JEFFREY | Meet w/ J. Bessonette to discuss calculation of the NationStar purchase price (.8); call with Debtors' counsel regarding the same (1.2); review NationStar APA in preparation for the foregoing (1.6). | 3.60 | 2,682.00 |
| 07/10/12 | KROUNER, SHARI K. | Conduct research re: purchase price calculation analysis. | 1.00 | 840.00 |
| 07/16/12 | ZIDE, STEPHEN | Emails with Moelis re use of proceeds re asset sales (.2); review chart re same (.3); emails with D. Mannal re same (.1). | 0.60 | 420.00 |
| 07/18/12 | SHIFER, JOSEPH A | Emails with T. Goren, S. Hasan, M. Landy re charged off loan sale (.7), review memo re same (1.6). | 2.30 | 1,460.50 |
| 07/19/12 | BROOKS, MICHAEL | Review of APAs and sale motion documents with respect to value of short-lived assets. | 0.70 | 479.50 |
| 07/19/12 | TAYLOR, JEFFREY | Participate in conference call with Debtors, Alix and Moelis regarding the sale of certain Canadian assets (.9); review materials provided by Debtors regarding the same (1.2). | 2.10 | 1,564.50 |
| 07/19/12 | SHIFER, JOSEPH A | Conferences with MoFo, Alix, Moelis, and Centerview re legacy asset dispositions (.9) follow up emails with T. Goren (.4), review material from Debtors re same (.7), draft email summary to committee re same (.8), follow up emails with R. Ringer and D. Mannal (.9). | 3.70 | 2,349.50 |
| 07/26/12 | LIU, GILBERT | Correspondence w/J. Sharret, L. Pettit, J. Taylor and S. Zide re: sale of servicing advances and mechanics of advance receivables (.8); review of NationStar purchase agreement (.3). | 1.10 | 896.50 |
| 07/27/12 | ZIDE, STEPHEN | Emails with Moelis and Alix re analysis of sale proceeds. | 0.40 | 280.00 |
| **TOTAL** | | | **21.50** | **$15,578.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 0.50 | 395.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.40 | 980.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.10 | 698.50 |
| SHARRET, JENNIFER | ASSOCIATE | 0.50 | 317.50 |
| RINGER, RACHAEL L | ASSOCIATE | 0.30 | 145.50 |
| **TOTAL** | | **3.80** | **$2,536.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/24/12 | MANNAL, DOUGLAS | Review FTI waiver letter re waterfall analysis (.3); email with MoFo re same (.2) | 0.50 | 395.00 |
| 07/24/12 | RINGER, RACHAEL L | Review FTI release letter re: waterfall presentation. | 0.30 | 145.50 |
| 07/25/12 | SHARRET, JENNIFER | Review release letter between FTI and Alix re: waterfall analysis. | 0.50 | 317.50 |
| 07/25/12 | SHIFER, JOSEPH A | Confs with S. Tandberg re waterfall analysis (.5). | 0.50 | 317.50 |
| 07/31/12 | ZIDE, STEPHEN | Call with Alix and FTI re intercompany claims (.5); precall emails with R. Ringer re same (.3); follow up calls with S. Tandberg and J. Shifer re same (.6). | 1.40 | 980.00 |
| 07/31/12 | SHIFER, JOSEPH A | Conference with S. Zide and S. Tandberg re waterfall analysis. | 0.60 | 381.00 |
| **TOTAL** | | | **3.80** | **$2,536.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 14.60 | 14,454.00 |
| BERKE, BARRY H. | PARTNER | 15.20 | 14,288.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 3.50 | 3,115.00 |
| LAW, KERRI ANN | PARTNER | 38.50 | 30,415.00 |
| SIMON, NORMAN | PARTNER | 85.90 | 67,861.00 |
| O'NEILL, P. BRADLEY | PARTNER | 1.70 | 1,343.00 |
| ROCHON, JENNIFER | PARTNER | 70.90 | 56,011.00 |
| SPARLING, STEVEN | PARTNER | 48.80 | 38,552.00 |
| MANNAL, DOUGLAS | PARTNER | 17.20 | 13,588.00 |
| PETTIT, LAURENCE | PARTNER | 2.80 | 2,352.00 |
| LIU, GILBERT | PARTNER | 4.50 | 3,667.50 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 13.90 | 10,425.00 |
| HAMERMAN, NATAN | ASSOCIATE | 43.20 | 32,184.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 20.20 | 15,049.00 |
| CARRUZZO, FABIEN | ASSOCIATE | 14.20 | 9,940.00 |
| LEVINE, ADINA C | ASSOCIATE | 29.60 | 19,832.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.70 | 490.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.70 | 444.50 |
| LITTLE, JOSHUA R | ASSOCIATE | 21.00 | 13,335.00 |
| DANIELS, ELAN | ASSOCIATE | 8.40 | 5,754.00 |
| DUFFIELD, CARL D | ASSOCIATE | 10.10 | 6,009.50 |
| FORD, SAMANTHA | ASSOCIATE | 132.10 | 78,599.50 |
| FRIEDMAN, KIMBERLY E | ASSOCIATE | 11.50 | 5,347.50 |
| CAHN, JOSHUA B | ASSOCIATE | 12.90 | 5,547.00 |
| FEINBERG, RACHEL | ASSOCIATE | 4.70 | 2,561.50 |
| MILANO, LAURA S | ASSOCIATE | 34.10 | 18,584.50 |
| RINGER, RACHAEL L | ASSOCIATE | 8.50 | 4,122.50 |
| DIFRANCESCO, KRISTIN | ASSOCIATE | 37.80 | 18,333.00 |
| ROSEN, SARAH N | ASSOCIATE | 17.60 | 8,536.00 |
| ALLEN, DAVID R | ASSOCIATE | 9.90 | 4,108.50 |
| HILL, MICHAEL C | ASSOCIATE | 10.30 | 4,274.50 |
| ESTES, ANDREW J | ASSOCIATE | 58.50 | 31,882.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     October 19, 2012
066069-00006 (AFI INVESTIGATION)                                Invoice No. 602317

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| DENK, KURT M | ASSOCIATE | 23.10 | 9,586.50 |
| SCARBROUGH, KIMESHA | PARALEGAL | 6.80 | 2,006.00 |
| VANARIA, HUNTER | PARALEGAL | 0.50 | 155.00 |
| OPPO, ANDREW J | PARALEGAL | 37.80 | 11,151.00 |
| KRABILL, DEREK A | OTHER TKPR | 1.70 | 476.00 |
| **TOTAL** | | **873.40** | **$564,381.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/12 | CAHN, JOSHUA B | Review production in Relativity from 2004 request. | 4.20 | 1,806.00 |
| 07/01/12 | SIMON, NORMAN | Review presentation outline to examiner (4.5); review slide deck for examiner presentation (2.5). | 7.00 | 5,530.00 |
| 07/01/12 | SIEGEL, CRAIG L | Analyze emails discussing possible responses to Ally's counsel re: discovery (.7); draft discovery email to Ally's counsel (1.0). | 1.70 | 1,266.50 |
| 07/01/12 | ROSEN, SARAH N | Review documents re: 2004 discovery request. | 4.90 | 2,376.50 |
| 07/01/12 | SPARLING, STEVEN | Email with C. Siegel re: response to P. Bryan for 2004 subpoena served on AFI. | 0.30 | 237.00 |
| 07/02/12 | SIMON, NORMAN | Revise examiner presentation slides (3.6); review AFI outline of counter arguments (.4); review MSR Swap memorandum (.5). | 4.50 | 3,555.00 |
| 07/02/12 | FORD, SAMANTHA | Review Board minutes (8.1); confer with S. Sparling and N. Hamerman re: same (.3). | 8.40 | 4,998.00 |
| 07/02/12 | MILANO, LAURA S | Review public filings re: Ally litigation (.5); review pleadings in cases involving Ally for investigation (.6). | 1.10 | 599.50 |
| 07/02/12 | HAMERMAN, NATAN | Review documents re: MSR Swap transaction (1.3); review AFI outline of counter arguments (.2); confer with S. Ford re: Board minutes (.3). | 1.80 | 1,341.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/12 | SPARLING, STEVEN | Email with N. Simon re: investigation points to raise with Examiner (.2); review draft presentation re: same (.8); revise same (1.5); email N. Simon re: same (.3); review documents underlying related party transactions (4.7); confer with N. Hamerman, S. Ford re: Board minutes (.3); email AFI production with S. Ford (.1); review email from S. Ford re: same (.1). | 8.00 | 6,320.00 |
| 07/02/12 | ROSEN, SARAH N | Emails with S. Ford re: document review (.1); review document production re: same (5.7). | 5.80 | 2,813.00 |
| 07/02/12 | FRIEDMAN, KIMBERLY E | Review email production in response to 2004 request. | 2.00 | 930.00 |
| 07/02/12 | ESTES, ANDREW J | Review and analyze ResCap Board minutes. | 0.20 | 109.00 |
| 07/02/12 | LITTLE, JOSHUA R | Prepare draft responses to S. Sparling with respect to ResCap memo (1.3); emails with F. Carruzzo re: same (.3). | 1.60 | 1,016.00 |
| 07/02/12 | SCHULMAN, BRENDAN M. | Email S. Sparling re e-discovery and preservation issues for investigation document review. | 0.30 | 225.00 |
| 07/03/12 | SIMON, NORMAN | Draft bullet points for Committee meeting re: investigation e-discovery and document collection (.6); review examiner presentation (2.4); review examiner order (.2). | 3.20 | 2,528.00 |
| 07/03/12 | MILANO, LAURA S | Review public filings and pleadings in cases involving Ally. | 2.60 | 1,417.00 |
| 07/03/12 | ROSEN, SARAH N | Review documents produced by debtors in response to 2004 request. | 1.40 | 679.00 |
| 07/03/12 | FRIEDMAN, KIMBERLY E | Review email production in response to 2004 request. | 3.50 | 1,627.50 |
| 07/03/12 | CAHN, JOSHUA B | Review materials produced by Debtors pursuant to the Rule 2004 Discovery Order. | 2.20 | 946.00 |
| 07/03/12 | SPARLING, STEVEN | Review emails from KL Litigation team re: investigation status (.3); review examiner appointment order (.1); email with N. Simon and J. Rochon about presentation for meeting with Examiner (.3). | 0.70 | 553.00 |
| 07/03/12 | LEVINE, ADINA C | Review A. Estes' memo re: legal issues against Ally. | 1.00 | 670.00 |
| 07/03/12 | LEVINE, ADINA C | Review of MoFo presentation to creditors committee re: investigation. | 0.70 | 469.00 |
| 07/03/12 | LEVINE, ADINA C | Research re: potential claims against Ally. | 4.30 | 2,881.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 21

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/03/12 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, D. Mannal, J. Rochon re: appointment of examiner. | 0.30 | 267.00 |
| 07/03/12 | CARRUZZO, FABIEN | Review comments provided by N. Simon regarding MSR swap analysis (.5), review memorandum re: same (1.0), draft email to J. Little re: same (.3). | 1.80 | 1,260.00 |
| 07/03/12 | BERKE, BARRY H. | Review investigation docs from 2004 request. | 0.80 | 752.00 |
| 07/03/12 | ESTES, ANDREW J | Review and analyze ResCap board minutes and materials. | 0.30 | 163.50 |
| 07/03/12 | LAW, KERRI ANN | Review examiner presentation (.9); revise same (.4); review discovery protocol (.3); review ResCap board minutes (2.1). | 3.70 | 2,923.00 |
| 07/03/12 | SCARBROUGH, KIMESHA | Update MSR Swap Transaction Documents Binders. | 0.70 | 206.50 |
| 07/03/12 | FORD, SAMANTHA | Complete index of Board Minutes (2.1); provide discovery update to investigation team (1.0); coordinate discovery review (.3). | 3.40 | 2,023.00 |
| 07/03/12 | LITTLE, JOSHUA R | Review materials for MSR Swaps memo (1.0) and draft citations for same (.8). | 1.80 | 1,143.00 |
| 07/03/12 | SCHULMAN, BRENDAN M. | Review N. Simon summary of discovery status. | 0.10 | 75.00 |
| 07/03/12 | HAMERMAN, NATAN | Review public SEC filings re: prepetition transactions. | 1.80 | 1,341.00 |
| 07/04/12 | SIMON, NORMAN | Revise examination presentation outline (5.5); emails with S. Sparling and J. Rochon re: same (.3). | 5.80 | 4,582.00 |
| 07/04/12 | ROSEN, SARAH N | Review investigation documents in response to 2004 request. | 2.00 | 970.00 |
| 07/04/12 | ROCHON, JENNIFER | Analyze legal research on potential claims against Ally. | 2.10 | 1,659.00 |
| 07/04/12 | SPARLING, STEVEN | Email with N. Simon and J. Rochon re: Examiner presentation. | 0.20 | 158.00 |
| 07/05/12 | SIMON, NORMAN | Revise examiner outline (1.0); revise PowerPoint presentation for examiner presentation (2.4); emails with J. Rochon, B. Berke, S, Sparling, K. Law re: investigation (.4); calls and correspondence with J. Rochon re: investigation (.5); call with B. Berke re: same (.5). | 4.80 | 3,792.00 |
| 07/05/12 | FRIEDMAN, KIMBERLY E | Review email production in response to 2004 request. | 5.00 | 2,325.00 |
| 07/05/12 | ROSEN, SARAH N | T/c with S. Ford re: document review. | 0.10 | 48.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/05/12 | MILANO, LAURA S | Review public filings re: Ally litigation (.8) and review related pleadings re: same (.6). | 1.40 | 763.00 |
| 07/05/12 | CAHN, JOSHUA B | Review emails re: production from Debtors in response to 2004 request. | 4.00 | 1,720.00 |
| 07/05/12 | ROCHON, JENNIFER | TCF with N. Simon regarding Examiner presentation (.5); emails with S. Ford regarding document productions (.3); t/c with K. Law regarding Ally Bank (.5); revise presentation to Examiner and accompanying slides (4.6); emails with N. Simon regarding Examiner presentation (.2); email to B. Berke regarding Examiner presentation (.1); analysis of RMBS transaction memo (1.9); t/c with D. Mannal regarding investigation and potential claims (.5). | 8.60 | 6,794.00 |
| 07/05/12 | SPARLING, STEVEN | Email with J. Rochon re: presentation to examiner (.3); email with N. Simon and J. Rochon re: same (.2); review emails from Kramer Levin investigation team re: status of document collection for subpoenas (.3); review emails from B. Berke and J. Rochon re: examiner meeting (.2); email with B. Schulman re: 2004 Subpoena to AFI (.2); review email from P. Bryan re: 2004 Subpoena to AFI (.2). | 1.40 | 1,106.00 |
| 07/05/12 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon and D. Mannal re: examiner issues. | 0.30 | 267.00 |
| 07/05/12 | BERKE, BARRY H. | Review e-mails with J. Rochon re: examiner meeting (.1); review examiner docs (.3); comment on draft examiner presentation (1.2); call with N. Simon re: same (.5). | 2.10 | 1,974.00 |
| 07/05/12 | ESTES, ANDREW J | Review documents from ResCap Board minutes and materials (1.8); review (.4) and analyze (.3) documents from ResCap and Ally SEC filings; meet with A. Levine re: potential Ally claims (.2). | 2.70 | 1,471.50 |
| 07/05/12 | LAW, KERRI ANN | Call with J. Rochon regarding Ally Bank. | 0.50 | 395.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/05/12 | SCHULMAN, BRENDAN M. | Email from J. Rochon re examiner appointment (.1); email from S. Ford re coordination of incoming productions (.2); email AlixPartners re delivery specs for production (.1); email with S. Sparling re subpoena (.2); email with instructions to Ally counsel (.3); review email from P. Bryan re: same (.1). | 1.00 | 750.00 |
| 07/05/12 | SCARBROUGH, KIMESHA | Update agreements in the MSR Swap Transaction Documents Binder. | 3.70 | 1,091.50 |
| 07/05/12 | FORD, SAMANTHA | Review board minutes (6.1); coordinate review of documents produced by Debtors (.6); T/C with S. Rosen re: same (.1). | 6.80 | 4,046.00 |
| 07/05/12 | LITTLE, JOSHUA R | Review of materials for MSR memo (2.0); draft citations re same (1.1). | 3.10 | 1,968.50 |
| 07/05/12 | MANNAL, DOUGLAS | TCF with J. Rochon re potential claims against AFI and examiner presentation (.5); TCF with R. Ringer re examiner research (.2). | 0.70 | 553.00 |
| 07/05/12 | HAMERMAN, NATAN | Review draft memo re: MSR swaps. | 0.70 | 521.50 |
| 07/05/12 | RINGER, RACHAEL L | TCF with D. Mannal re examiner research (.2); E-mails with J. Rochon and N. Simon re: coordination on investigation (.3) | 0.50 | 242.50 |
| 07/05/12 | LEVINE, ADINA C | Research re: claims against Ally (5.1); meet with A. Estes re: same (.2). | 5.30 | 3,551.00 |
| 07/06/12 | SIMON, NORMAN | Review examiner presentation (1); review (1.3) and revise AlixPartners slides (1.3); call with J. Rochon re: AlixPartners slides and incorporation into examiner deck (1); meet with AlixPartners re: examiner presentation (.9); call with J. Rochon re: examiner presentation (.4). | 5.90 | 4,661.00 |
| 07/06/12 | MILANO, LAURA S | Review public filings re: Ally litigations (1.8); analyze same (.6). | 2.40 | 1,308.00 |
| 07/06/12 | ROSEN, SARAH N | Review investigation documents produced in response to 2004 request. | 3.40 | 1,649.00 |
| 07/06/12 | SPARLING, STEVEN | Email with C. Siegel and B. Schulman re: Rule 2004 AFI subpoena and response to P. Bryan (.3); review emails amongst Kramer Levin attorneys re: investigation status and examiner meeting (.3); email with J. Rochon re: status of memorandum on MSR swap transaction (.2); email with J. Little re: same (.2). | 1.00 | 790.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 24

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/06/12 | SIEGEL, CRAIG L | Emails with S. Sparling, N. Simon, B. Schulman re: Ally discovery (.1); draft confidentiality agreement with Cerberus (.7); emails with Cerberus' counsel re: same (.1). | 0.90 | 670.50 |
| 07/06/12 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon, D. Mannal re: examiner (.2); review examiner meeting presentation (.5). | 0.70 | 623.00 |
| 07/06/12 | HILL, MICHAEL C | Research (2.6) and summarize case law on potential causes of action (1.6). | 4.20 | 1,743.00 |
| 07/06/12 | ROCHON, JENNIFER | Revise examiner presentation and slides (2.2); review legal research on potential claims against Ally (1.1); t/c with N. Simon to review (.4) and revise (.6) slide presentation; meet with AlixPartners to discuss Examiner presentation (.9); t/c with N. Simon re: examiner presentation (.4); analyze document production issues (.8). | 6.40 | 5,056.00 |
| 07/06/12 | ESTES, ANDREW J | Review ResCap Board minutes and SEC filings. | 3.70 | 2,016.50 |
| 07/06/12 | SCHULMAN, BRENDAN M. | Emails with S. Sparling and C. Siegel re preservation and document production from Ally (.5); emails from N. Simon re same (.1). | 0.60 | 450.00 |
| 07/06/12 | DUFFIELD, CARL D | Analyze documents from ResCap production. | 5.40 | 3,213.00 |
| 07/06/12 | ZIDE, STEPHEN | Call with R. Ringer re research on examiner cases. | 0.10 | 70.00 |
| 07/06/12 | LITTLE, JOSHUA R | Revise memo re swap, including incorporation of comments from F. Carruzzo (2.0); revise citations (.7). | 2.70 | 1,714.50 |
| 07/06/12 | RINGER, RACHAEL L | Call with S. Zide re research on examiner precedent cases. | 0.10 | 48.50 |
| 07/07/12 | SIMON, NORMAN | Call with J. Rochon re: examiner presentation. | 0.20 | 158.00 |
| 07/07/12 | ROCHON, JENNIFER | T/c with N. Simon re: examiner presentation (.2); revise slide presentation for examiner (1.5). | 1.70 | 1,343.00 |
| 07/08/12 | SIMON, NORMAN | Review D. Mannal email re: examiner presentation (.3); review revised AlixPartners slides (.2). | 0.50 | 395.00 |
| 07/08/12 | HILL, MICHAEL C | Review (2.0) and summarize (1.0) research on potential causes of action. | 3.00 | 1,245.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 25

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/08/12 | ROCHON, JENNIFER | Email to B. Berke re: D. Mannal comments to Examiner presentation (.1); review memo of call with Committee member re: investigation issues (.4). | 0.50 | 395.00 |
| 07/08/12 | BERKE, BARRY H. | E-mails with J. Rochon re: examiner meeting. | 0.70 | 658.00 |
| 07/08/12 | ZIDE, STEPHEN | Emails with R. Ringer re doc production. | 0.20 | 140.00 |
| 07/08/12 | MANNAL, DOUGLAS | Revise examiner presentation (3.5); email memo to J. Rochon re same (.6). | 4.10 | 3,239.00 |
| 07/08/12 | RINGER, RACHAEL L | E-mails with S. Zide re: document production. | 0.20 | 97.00 |
| 07/09/12 | MILANO, LAURA S | Review pleadings re: Ally litigation (2.1); analyze same (.9). | 3.00 | 1,635.00 |
| 07/09/12 | SPARLING, STEVEN | Emails re: meet and confer issues for AFI 2004 Subpoena with C. Siegel (.1); discuss same with J. Rochon (.3); emails re: MSR swap issues with J. Rochon and N. Simon (.3); discuss 2004 Subpoena issues with C. Siegel and counsel for AFI (.4); discuss protective order request with J. Rochon (.2). | 1.30 | 1,027.00 |
| 07/09/12 | SIMON, NORMAN | Revise talking points for examiner meeting; (1.7); emails with K. Law re: same (.3); revise examination presentation (4.4); call with AlixPartners re: examiner (.4); email correspondence with D. Mannal, B. Berke and J. Rochon re: examiner presentation (.1). | 6.90 | 5,451.00 |
| 07/09/12 | HILL, MICHAEL C | Finalize summaries of case law re: potential causes of action. | 1.60 | 664.00 |
| 07/09/12 | ROCHON, JENNIFER | Revise outline and slides for Examiner presentation (4.0); correspondence with K. DiFrancesco re: investigation overview (.1); t/c with AlixPartners re: slides for examiner presentation (.4); t/c with D. Mannal re: Examiner presentation (.6); discuss protective order with S. Sparling (.2); t/c with AlixPartners re: analysis of swap transaction (.4); t/c w/S. Sparling re: swap transactions (.3); emails with K. Law re: Ally bank transfer (.2). | 6.20 | 4,898.00 |
| 07/09/12 | CARRUZZO, FABIEN | Review revised draft memorandum regarding MSR swap analysis and related issues (1.3); annotate document re: same (1.3); review revised responses to questions from J. Little, and comment on same (.3). | 2.90 | 2,030.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/09/12 | LAW, KERRI ANN | Emails with J. Rochon regarding Ally Bank; conference call with N. Simon regarding investigation (.5); conference call with J. Rochon regarding Ally Bank (.1). | 0.60 | 474.00 |
| 07/09/12 | BERKE, BARRY H. | Prep for examiner meeting. | 1.80 | 1,692.00 |
| 07/09/12 | ESTES, ANDREW J | Analyze documents re: MSR swaps. | 3.00 | 1,635.00 |
| 07/09/12 | FORD, SAMANTHA | Review documents produced by Debtor in response to 2004 request (3.3); assist in preparing presentation materials for Examiner (2.7). | 6.00 | 3,570.00 |
| 07/09/12 | LITTLE, JOSHUA R | Revise swap memorandum. | 0.80 | 508.00 |
| 07/09/12 | MANNAL, DOUGLAS | Review Examiner presentation documents (.3); t/c with J. Rochon re: same (.6). | 0.90 | 711.00 |
| 07/09/12 | SIEGEL, CRAIG L | Discuss subpoena with S. Sparling (.4); participate in call with Kirkland re: discovery (.5). | 0.90 | 670.50 |
| 07/09/12 | HAMERMAN, NATAN | Review SEC quarterly reports (1.4); emails with J. Rochon and N. Simon re: same (.4). | 1.80 | 1,341.00 |
| 07/09/12 | RINGER, RACHAEL L | E-mails with D. Mannal re: examiner precedent research. | 0.50 | 242.50 |
| 07/09/12 | ECKSTEIN, KENNETH H. | Call with potential examiner counsel re examiner issues, meeting. | 0.80 | 792.00 |
| 07/10/12 | CAHN, JOSHUA B | Meet with internal investigation team re examiner presentation. | 1.50 | 645.00 |
| 07/10/12 | FEINBERG, RACHEL | Attend portion of investigation team meeting re: Presentation to Examiner (1.3); prepare for same (.1). | 1.40 | 763.00 |
| 07/10/12 | FEINBERG, RACHEL | Coordinate document production. | 0.20 | 109.00 |
| 07/10/12 | MILANO, LAURA S | Prepare for (.3) and attend team meeting re: examiner presentation (1.5). | 1.80 | 981.00 |
| 07/10/12 | SPARLING, STEVEN | Discuss investigation discovery and next steps w/J. Rochon and N. Simon (.8); email w/C. Siegel re: 2004 Subpoena issues (.1); email w/E. Collins re: background research memorandum (.1); review email from A. Estes re: status of open projects (.1). | 1.10 | 869.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/10/12 | SIMON, NORMAN | Meet with J. Rochon re: examiner presentation and investigation (1.4); correspondence with litigation team on examination (1.5); correspondence with J. Trachtman and J. Rochon regarding examination presentation (.5); meetings with J. Rochon regarding examination presentation/edits to same (.7); e-mail with J. Battle regarding e-discovery (.2); correspondence with J. Rochon regarding examiner presentation and investigation issues (.3); discuss discovery with S. Sparling (.8). | 5.40 | 4,266.00 |
| 07/10/12 | ROCHON, JENNIFER | Analyze investigation issues (.4); meet with N. Simon regarding Examiner presentation and investigation issues (1.4); correspondence with B. Schulman regarding document production (.1); emails with S. Sparling regarding Ally and Cerberus meet and confers (.1); correspondence with K. DiFrancesco regarding research potential causes of action (.2); analyze memo on swap transactions (.1); revise Examiner presentation (.5); meet with litigation team to discuss Examiner presentation and topics for investigation (1.5); emails with N. Simon regarding investigation plan and Examiner presentation (.5); meet with N. Simon regarding investigation plan and Examiner presentation (.7). | 5.50 | 4,345.00 |
| 07/10/12 | CARRUZZO, FABIEN | Review revised draft MSR memo (.5); provide final comments to J. Little (.3). | 0.80 | 560.00 |
| 07/10/12 | TRACHTMAN, JEFFREY S. | Prepare for (.1) and attend KL team meeting re: examiner presentation (1.5). | 1.60 | 1,424.00 |
| 07/10/12 | DIFRANCESCO, KRISTIN | Attend part of KL team meeting to review examiner presentation. | 1.30 | 630.50 |
| 07/10/12 | DIFRANCESCO, KRISTIN | Research re: potential causes of action against Ally. | 2.00 | 970.00 |
| 07/10/12 | DIFRANCESCO, KRISTIN | Review background to prepare for document review. | 2.00 | 970.00 |
| 07/10/12 | DUFFIELD, CARL D | Attend investigation team meeting with N. Simon and J. Rochon re: examiner presentation. | 1.50 | 892.50 |
| 07/10/12 | LAW, KERRI ANN | Emails with J. Rochon and N. Simon regarding examiner meeting (.1); attend team meeting regarding examiner presentations (1.5); review minutes regarding Ally Bank transaction (.6). | 2.20 | 1,738.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 28

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/10/12 | SCHULMAN, BRENDAN M. | Emails N. Simon re ESI search strategy. | 0.10 | 75.00 |
| 07/10/12 | ESTES, ANDREW J | Review master mortgage loan sale and purchase agreement (1.0) and MSR swap documentation (1.6). | 2.60 | 1,417.00 |
| 07/10/12 | FORD, SAMANTHA | Attend team meeting to review planned presentation to examiner (1.5); prepare search terms for 2004 Discovery production from ResCap (3.4); document review of production from 2004 request (3.3). | 8.20 | 4,879.00 |
| 07/10/12 | HAMERMAN, NATAN | Meeting with investigation team re run through of investigation examiner meeting (1.5); review ResCap SEC filings and Ally SEC filings (2.1); other follow up emails with investigation team re: same (.3). | 3.90 | 2,905.50 |
| 07/10/12 | OPPO, ANDREW J | Organize MSR Swap files. | 3.20 | 944.00 |
| 07/10/12 | LITTLE, JOSHUA R | Revise swap memo per F. Carruzzo comments. | 2.40 | 1,524.00 |
| 07/11/12 | MILANO, LAURA S | Review public filings involving Ally (4.0); analyze same (1.1). | 5.10 | 2,779.50 |
| 07/11/12 | ESTES, ANDREW J | Revise list of documents to request. (1.1); review list of proposed custodian search terms (.6). | 1.70 | 926.50 |
| 07/11/12 | SIMON, NORMAN | Meet with J. Rochon regarding examination preparation and e-mail (.4); meet with J. Rochon re: document request (.2); draft e-mails to J. Battle regarding document discovery (.6); emails with J. Rochon regarding same (.6). | 1.80 | 1,422.00 |
| 07/11/12 | SPARLING, STEVEN | Email with N. Hamerman re: related-party transaction investigation (.1); email with counsel for Cerberus re: confidentiality agreement (.3); review proposed changes from Cerberus' counsel re: same (.2); review memorandum from E. Collins re: investigation by debtors' counsel (.8); email to J. Rochon and N. Simon re: same (.1); review memorandum from J. Little and F. Carruzzo re: MSR Swap transaction (.8); review emails amongst B. Schulman, B. O'Neill, and E. Daniels re: document production issues (.2). | 2.50 | 1,975.00 |
| 07/11/12 | DIFRANCESCO, KRISTIN | Research re: multiple transactions and potential causes of action against Ally. | 4.00 | 1,940.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/11/12 | ROCHON, JENNIFER | Meet with N. Simon regarding investigation (.4); draft emails to Debtor regarding document production (1.2); t/c with N. Simon regarding document request to J. Battle (.2); review Blackstone side letter (.1). | 1.90 | 1,501.00 |
| 07/11/12 | LAW, KERRI ANN | Review examiner presentation (.5); analyze outline re: Ally Bank (1.0); review Ally Bank related documents (.6). | 2.10 | 1,659.00 |
| 07/11/12 | SCHULMAN, BRENDAN M. | Review debtors' proposed ESI search terms and provide comments to N. Simon and J. Rochon (0.8); email from E. Daniels re incoming production and vendor processing (0.1); emails with vendor and team re coordination of incoming production (0.4). | 1.30 | 975.00 |
| 07/11/12 | FORD, SAMANTHA | Document review coordination (1.0).  Further development of search term list (3.4). | 4.40 | 2,618.00 |
| 07/11/12 | HAMERMAN, NATAN | Revise MSIC swap memo (.8); search terms (.6) and doc requests for investigation (.2). | 1.60 | 1,192.00 |
| 07/11/12 | OPPO, ANDREW J | Organize MSR Swap folders (2.0). | 2.00 | 590.00 |
| 07/11/12 | OPPO, ANDREW J | Organize redlined documents for MSR Swap Transactions binder. | 0.90 | 265.50 |
| 07/11/12 | RINGER, RACHAEL L | E-mails with N. Simon and J. Rochon re: investigation (.4). | 0.40 | 194.00 |
| 07/11/12 | DANIELS, ELAN | Review MSR swap documents and memoranda (.6); correspondence with J. Little re: same (.2). | 0.80 | 548.00 |
| 07/11/12 | O'NEILL, P. BRADLEY | Review F. Carruzzo swap memo. | 0.60 | 474.00 |
| 07/11/12 | SHIFER, JOSEPH A | Review MSR swap documents. | 0.70 | 444.50 |
| 07/11/12 | O'NEILL, P. BRADLEY | Review Debtor materials re investigation (1.1). | 1.10 | 869.00 |
| 07/11/12 | LEVINE, ADINA C | Research statute of limitations for potential claims against Ally (5.8); analyze same (2.2); research and review case law re: potential claims against Ally (.5); research statute of limitations for other potential claims against Ally (2.2); analyze case law re: potential substantive claims against Ally (3.0); research re: appointment of examiner (.5). | 8.50 | 5,695.00 |
| 07/12/12 | DIFRANCESCO, KRISTIN | Research re: potential causes of action against Ally (4.0); summarize results of research (.5). | 4.50 | 2,182.50 |
| 07/12/12 | MILANO, LAURA S | Review pleadings from pending litigation involving Ally (3.0); analyze same (.7). | 3.70 | 2,016.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 30

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/12/12 | ROCHON, JENNIFER | Emails with S. Sparling regarding Ally Protective Order (.1); analyze Ally draft Protective Order (.8); t/c with S. Sparling regarding Ally Protective Order (.8); emails with D. Mannal, B. O'Neill and S. Sparling regarding Ally Protective Order and Examiner meeting (.3); analyze Ally draft Protective Order (1.4); t/c with P. Bryan of Kirkland & Ellis re: same (.2); t/c with N. Simon regarding investigations and Examiner meeting (.3). | 3.90 | 3,081.00 |
| 07/12/12 | SPARLING, STEVEN | Review power point presentation to Examiner (2.5); email w/counsel for Ally re: protective order (.6); discuss same w/J. Rochon (.8); discuss same w/P. Bryan and J. Rochon (.2); discuss Ally proposed search terms w/D. Krabill (.2); review MSR Swap transaction documents (.9); execute confidentiality agreement w/Cerberus counsel (.2). | 5.40 | 4,266.00 |
| 07/12/12 | SIMON, NORMAN | Call with J. Rochon re: investigation status. | 0.30 | 237.00 |
| 07/12/12 | SCHULMAN, BRENDAN M. | Emails from S. Ford re document production coordination (.2); emails to N. Simon re same (.1); emails regarding production and loading of data (.2) | 0.50 | 375.00 |
| 07/12/12 | ESTES, ANDREW J | Review proposed discovery term list (0.5); review board minutes and materials re: MSR swap (1.2). | 1.70 | 926.50 |
| 07/12/12 | FORD, SAMANTHA | Review production from Debtor re: 2004 request (1.8); develop work-plan to coordinate discovery (2.2); revise search terms (2.2). | 6.20 | 3,689.00 |
| 07/12/12 | HAMERMAN, NATAN | Review investigation documents. | 0.70 | 521.50 |
| 07/13/12 | ROCHON, JENNIFER | T/c with N. Simon regarding investigation plan (.2); meet with N. Simon regarding investigation analyses (1.1) t/c with S. Ford and N. Simon regarding search terms and e-discovery (.2); t/c with L. Parsons from Moelis re: same (.1); email to Moelis regarding MSR swap (.1); call with AlixPartners regarding pre-petition presentation analysis (.4); meet with E. Daniels, S. Ford, N. Simon and R. Ringer re: document production (1.8); call with N. Simon regarding document production (.2). | 4.10 | 3,239.00 |
| 07/13/12 | FEINBERG, RACHEL | Correspondence with S. Sparling and S. Ford regarding document requests. | 0.10 | 54.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 31

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00006 (AFI INVESTIGATION)

October 19, 2012
Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/13/12 | SPARLING, STEVEN | Review emails from team re: related party transactions for investigation (.2); email with team re: search terms for Ally subpoena (.3). | 0.50 | 395.00 |
| 07/13/12 | SIMON, NORMAN | Call with J. Rochon regarding investigation (.2); review draft term protocol and call with S. Ford regarding same (.8); call with J. Rochon and S. Ford regarding search terms (.2); call with Moelis (.1); e-mail with Moelis regarding MSR Swap project (.1); meet with J. Rochon regarding investigation (1.1); call with J. Rochon, AlixPartners re: prepetition analysis (.4); meet with E. Daniels, S. Ford and R. Ringer regarding investigation (1.8); emails with S. Ford, J. Rochon regarding investigation (.4); analyze GSE/RMBS issues relating to investigation (1); review Rule 2004 discovery issues (.5). | 6.60 | 5,214.00 |
| 07/13/12 | SCHULMAN, BRENDAN M. | Review proposed Ally search terms and provide comments and guidance (.8); emails with team re search terms (.3); review subpoena for possible terms (.6). | 1.70 | 1,275.00 |
| 07/13/12 | ESTES, ANDREW J | Review proposed Ally search terms (.4); revise chronology of events related to MSR swap transaction (2.3). | 2.70 | 1,471.50 |
| 07/13/12 | FORD, SAMANTHA | Meeting with N. Simon, J. Rochon, E. Daniels and R. Ringer re: document production (1.8); emails with N. Simon and J. Rochon re: same (.4); update Debtors' discovery list to incorporate new edits and to include search terms related to specific custodians (2.5); ` review AFI's suggested search terms (1.5); t/c with N. Simon and J. Rochon re: search terms (.2); call with N. Simon re: same (.8). | 7.20 | 4,284.00 |
| 07/13/12 | HAMERMAN, NATAN | Emails with N. Simon re: MSR swap. | 0.40 | 298.00 |
| 07/13/12 | DANIELS, ELAN | Email correspondence to investigation team regarding next steps (.1); meet with N. Simon, J. Rochon, R. Ringer and S. Ford re: document production (1.8); email correspondence with J. Rochon, N. Simon regarding coordination with Alix (.1); emails with S. Ford regarding next steps (.1). | 2.10 | 1,438.50 |
| 07/13/12 | RINGER, RACHAEL L | Attend portion of meeting with N. Simon, J. Rochon, E. Daniels and S. Ford re: investigation coordination. | 1.50 | 727.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 32

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/16/12 | ESTES, ANDREW J | TC with N. Hamerman re: MSR swap documentation (0.9); review documents re: MSR swap (2.4). | 3.30 | 1,798.50 |
| 07/16/12 | SPARLING, STEVEN | Emails re: examiner meeting with N. Simon and K. Law (.1); discuss MSR Swap with N. Simon and K. Law (.4); emails re: follow up with FAs with N. Simon (.1); discuss Ally 2004 Subpoena issues with C. Siegel (.2); discuss same with P. Bryan (.2); review emails from team re: search terms for same (.1); review email from C. Siegel re: potential protective order (.2); review transactional documents re: related party transaction (1.9); review emails from investigation team re: examiner meeting (.2); confer with N. Hamerman re: MSR swap (.4). | 3.80 | 3,002.00 |
| 07/16/12 | SIMON, NORMAN | Draft MSR Swap/R&W liability analysis (5.6); call with K. Law regarding MSR Swap/Ally Bank issues (.4); call with K. Law, S. Sparling regarding examiner/investigation issues (.4); revise examiner presentation (.3); emails with K. Eckstein, J. Rochon, B. Berke, N. Hamerman, and S. Sparling re: examiner meeting (.3); call with K. Law re: same (.2). | 7.20 | 5,688.00 |
| 07/16/12 | LAW, KERRI ANN | Call with N. Simon regarding MSR Swap/Ally Bank issues (.4); call with N. Simon and S. Sparling regarding examiner issues (.4); call with N. Simon regarding examiner presentation (.2); analyze Ally Bank related board meetings and agreements (4.1); emails with S. Ford and R. Feinberg regarding AFI search terms (.1). | 5.20 | 4,108.00 |
| 07/16/12 | SCHULMAN, BRENDAN M. | Emails with C. Siegel re document productions. | 0.10 | 75.00 |
| 07/16/12 | HAMERMAN, NATAN | Review MSR Swap and investigation (1.4); confer with S. Sparling re: same (.4); Emails with A. Estes re: same (.9); revise examiner presentation (1.5); t/c with A. Estes re: MSR swap (.9). | 5.10 | 3,799.50 |
| 07/16/12 | FORD, SAMANTHA | Revise search terms for submission to AFI (1.6), review new production (8.4), coordinate document review (1.8). | 11.80 | 7,021.00 |
| 07/16/12 | OPPO, ANDREW J | Organize documents for Pre-Petition Transactions. | 1.80 | 531.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 33

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/16/12 | OPPO, ANDREW J | Create index of prepetition transfer documents (1.8); revise same (.4). | 2.20 | 649.00 |
| 07/16/12 | OPPO, ANDREW J | Finalize and check binders re: pre-petition transactions. | 0.90 | 265.50 |
| 07/16/12 | SIEGEL, CRAIG L | Discuss Ally subpoena with S. Sparling (.2); draft protective order (5.7). | 5.90 | 4,395.50 |
| 07/17/12 | SIMON, NORMAN | Revise examiner presentation (5.1); meetings with K. Law regarding examiner presentation (2.9); emails with S. Sparling, C. Siegel re: rule 2004 discovery issues (.3); review E. Daniels' comments to examiner presentation (.3). | 8.60 | 6,794.00 |
| 07/17/12 | LAW, KERRI ANN | Revise discovery protocol (.5); meet with R. Feinberg re: Ally Bank issues (.8); calls with N. Simon regarding presentation (.2); revise protective order (.8); revise debt restructuring analysis (.7); revise examiner presentation with N. Simon (2.9); e-mails with R. Feinberg regarding Ally Bank search terms (.1). | 6.00 | 4,740.00 |
| 07/17/12 | KRABILL, DEREK A | Review and update proposed query language for Ally document request. | 0.30 | 84.00 |
| 07/17/12 | CARRUZZO, FABIEN | Review swap related memo (0.9); review memo on servicer eligibility and transfers (1.2). | 2.10 | 1,470.00 |
| 07/17/12 | FEINBERG, RACHEL | Review (.2) and revise (.2) proposed Ally search terms. | 0.40 | 218.00 |
| 07/17/12 | FEINBERG, RACHEL | Discuss proposed search terms and bank transfer with K. Law. | 0.80 | 436.00 |
| 07/17/12 | BERKE, BARRY H. | Review document production in preparation for examiner presentation. | 1.30 | 1,222.00 |
| 07/17/12 | DIFRANCESCO, KRISTIN | Research re: potential causes of action against Ally. | 1.50 | 727.50 |
| 07/17/12 | SCHULMAN, BRENDAN M. | Emails from N. Simon, S. Sparling and C. Siegel re Ally proposed search terms and response to proposal (.6); emails with S. Ford re coordination of discovery (.2). | 0.80 | 600.00 |
| 07/17/12 | DANIELS, ELAN | T/C with S. Ford regarding Ally subpoena search terms and prepetition transactions (.3); email correspondence with N. Simon regarding talking points (.2); review examiner presentation and email correspondence to N. Simon regarding same (1.2); emails with J. Little regarding same (.2). | 1.90 | 1,301.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 34

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/17/12 | SPARLING, STEVEN | Review draft protective order re: 2004 documents (.3); emails with K. Law re: same (.2); emailed w/team re: same (.2); meet w/MSR Swap team (N. Hamerman, A. Estes, and J. Little) to discuss investigation of that issue (2.5); email with counsel for Cerberus re: 2004 subpoena (.3); discuss same with counsel for Cerberus (.3); email with C. Siegel re: call with Cerberus counsel and next steps (.3); correspondence re: meeting with Examiner and presentation for same with N. Simon (.3); call L. Parsons re: same (.2); review and revise Ally subpoena search terms (.5); review materials re: MSR Swap transaction (2.2). | 7.30 | 5,767.00 |
| 07/17/12 | ESTES, ANDREW J | Review proposed search terms (.5); analyze documents re: servicing agreements (1.5). Meet with N. Hamerman, S. Sparling and J. Little to discuss mechanics of MSR swap, rep and warranty liability, and further investigation (2.5); review documents re: MSR swap transaction (3.1). | 7.60 | 4,142.00 |
| 07/17/12 | HAMERMAN, NATAN | Review mortgage purchase documents (2.1); meet with S. Sparling, A. Estes re: 2004 order (2.5). | 4.60 | 3,427.00 |
| 07/17/12 | FORD, SAMANTHA | Revise update on discovery (5.5); update of AFI search terms (1.0); coordinate document review (.7); T/C with E. Daniels re: subpoena (.3). | 7.50 | 4,462.50 |
| 07/17/12 | OPPO, ANDREW J | Organize servicing agreements (.6); create index re: same (.4). | 1.00 | 295.00 |
| 07/17/12 | OPPO, ANDREW J | Review documents (2.0); organize prepetition agreements (2.2). | 4.20 | 1,239.00 |
| 07/17/12 | VANARIA, HUNTER | Coordinate research re: examiner precedent. | 0.50 | 155.00 |
| 07/17/12 | LITTLE, JOSHUA R | Preparation for and internal meeting regarding MSR swap transactions (.4); attend same (2.5). | 2.90 | 1,841.50 |
| 07/17/12 | SIEGEL, CRAIG L | Revise AFI search terms (.9); emails with B. Schulman re: same (.2). | 1.10 | 819.50 |
| 07/17/12 | ECKSTEIN, KENNETH H. | Review investigation materials (.4); review examiner presentation (.4). | 0.80 | 792.00 |
| 07/18/12 | HILL, MICHAEL C | Revise summary of case law re potential claims against Ally. | 1.50 | 622.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 35

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/18/12 | PETTIT, LAURENCE | Prepare for (.3) and attend (1.5) meeting with N. Hamerman, L. Pettit, E. Daniels and J. Little re MSR swaps; call with E. Daniels re same (.3). | 2.10 | 1,764.00 |
| 07/18/12 | SIMON, NORMAN | Call with L. Parsons of Moelis re: examiner (.2); revise examiner presentation (.9); call with K. Law regarding examiner presentation (.4); calls with E. Daniels regarding examiner presentation (.7); call with S. Ford regarding examiner meeting (.4); emails with N. Hamerman regarding MSR Swap (.2); calls with K. Law re: examiner (.2); revise examiner presentation (.7); meet with K. Denk regarding case background for securities research (.3); emails with K. Eckstein, D. Mannal, S. Ford regarding examination presentation (.2); call with J. Rochon regarding investigation examination presentation (.2); emails with N. Hamerman and A. Estes regarding MSR Swap issues (.5); KL team meeting with B. Berke and D. Mannal regarding examiner presentation (1.2); correspondence with B. Berke, S. Sparling regarding investigation issues (.2); review R.2004 Index and corresp with S. Ford re: same (.6). | 6.90 | 5,451.00 |
| 07/18/12 | DENK, KURT M | Meet with N. Simon re: research project for investigation. | 0.30 | 124.50 |
| 07/18/12 | DENK, KURT M | Call and emails to S. Ford re materials for research re: claims against Ally. | 0.30 | 124.50 |
| 07/18/12 | DENK, KURT M | Review background materials re: investigation. | 1.00 | 415.00 |
| 07/18/12 | CARRUZZO, FABIEN | Review mortgage servicing agreements between Ally and ResCap (1.3); review GSEs' documentation regarding representations and warranties (.5);` emails with J. Little re: same (.3); prepare for and attend meeting with KL litigation team re: MSR swap transaction (1.5); discuss DOJ liability issues with E. Daniels, L. Pettit and KL litigation team (.3). | 3.90 | 2,730.00 |
| 07/18/12 | ECKSTEIN, KENNETH H. | Meet with B. Berke, N. Simon re prep for examiner meeting (1.2); review PowerPoint and other materials to prep for examiner meeting (1.5). | 2.70 | 2,673.00 |
| 07/18/12 | ROCHON, JENNIFER | T/c with N. Simon re: investigation. | 0.20 | 158.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 36

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/18/12 | LAW, KERRI ANN | Call with N. Simon regarding examiner presentation (.4); calls with N. Simon re: transactions (.2); revise proposed protective order (.5); respond to inquiries regarding same (.2); analyze documents regarding GMAC bank transfer (1.4); e-mails with S. Ford regarding employee lists (.1). | 2.80 | 2,212.00 |
| 07/18/12 | SPARLING, STEVEN | Review emails and attachments re: meeting w/Examiner (.6); email with investigation team re: discovery issues for 2004 subpoenas (.5); email w/L. Parsons re: related party transaction (.2); review materials re: MSR swap (1.1). | 2.40 | 1,896.00 |
| 07/18/12 | ESTES, ANDREW J | Meet with N. Hamerman, J. Little, F. Carruzzo E. Daniels, G. Liu, to discuss MSR swap transaction. (1.5); review documents re: mortgage servicing and purchasing arrangements (2.0); revise memorandum re: MSR swap transaction documents (1.6); revise suggested search terms (.2). | 5.30 | 2,888.50 |
| 07/18/12 | LIU, GILBERT | Meet with N. Hamerman, L. Pettit; E. Daniels and J. Little re: MSR swaps (1.5); review GSE securitization structures (1.0); review MSR swaps, representations and warranty issues (1.5). | 4.00 | 3,260.00 |
| 07/18/12 | HAMERMAN, NATAN | Confer with G. Liu, E. Daniels and J. Little re: swap questions for presentation (1.5); review documents for same (2.5). | 4.00 | 2,980.00 |
| 07/18/12 | BERKE, BARRY H. | Prepare for examiner's meeting (1.5); meeting with D. Mannal and N. Simon re: examiner presentation (1.2). | 2.70 | 2,538.00 |
| 07/18/12 | FORD, SAMANTHA | Engage in extensive document review (6.0); coordinate paralegal projects re: same (.5); prepare for presentation to Examiner (2.8); call with N. Simon re: examiner (.4). | 9.70 | 5,771.50 |
| 07/18/12 | OPPO, ANDREW J | Prepare examiner meeting binder. | 1.10 | 324.50 |
| 07/18/12 | ZIDE, STEPHEN | Review memo on prior examiner decisions. | 0.20 | 140.00 |
| 07/18/12 | LITTLE, JOSHUA R | Meet with F. Carruzzo and internal litigation group meeting re MSR swap transaction (1.5); review of supplemental MSR swap documents including MMLPSA (1.6). | 3.10 | 1,968.50 |
| 07/18/12 | MANNAL, DOUGLAS | Meet with B. Berke and N. Simon re examiner presentation (1.2); review revised (.6). | 1.80 | 1,422.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 37

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/18/12 | DANIELS, ELAN | T/C with N. Simon regarding examiner presentation (.7); conference with KL team regarding MSR Swap and origination related issues (1.5); review SEC filings (.6) and email correspondence with A. Estes, N. Hamerman regarding same (.3); discuss DOJ issues with F. Carruzzo (.3). | 3.40 | 2,329.00 |
| 07/18/12 | SIEGEL, CRAIG L | Email search terms to Kirkland (.2); revise protective order (.4). | 0.60 | 447.00 |
| 07/18/12 | RINGER, RACHAEL L | Review research re: examiner (.9), follow up e-mails with M. Hill re: same (.4) revise summaries of prior case law (1.8). | 3.10 | 1,503.50 |
| 07/19/12 | DENK, KURT M | Review background materials re: examiner. | 1.00 | 415.00 |
| 07/19/12 | SIMON, NORMAN | Prepare for examiner presentation (3.0); attend meeting with Examiner and examiner's counsel (2.2); emails with B. Berke (.2) and with K. Law re: same (.2); calls/corresp. with N. Hamerman, S. Sparling re: examiner meeting (.2). | 5.80 | 4,582.00 |
| 07/19/12 | ALLEN, DAVID R | Research re examiner precedent issues (2.2); draft memo re same (2.0). | 4.20 | 1,743.00 |
| 07/19/12 | CARRUZZO, FABIEN | Research re: swap collateral issues. | 0.50 | 350.00 |
| 07/19/12 | LAW, KERRI ANN | Calls with N. Simon regarding examiner meeting (.2); review N. Simon e-mails regarding examiner inquiry (.2); respond to inquiries regarding discovery (.2); review pre-petition transfer materials (2.9). | 3.50 | 2,765.00 |
| 07/19/12 | DANIELS, ELAN | Review SEC filings for MSR swap collateral and email correspondence to N. Hamerman regarding same (.2). | 0.20 | 137.00 |
| 07/19/12 | SPARLING, STEVEN | Review emails from team re: discovery issues (.3); email w/N. Simon re: Examiner presentation (.2); email w/N. Hamerman re: MSR swap issues (.2); review documents underlying MSR Swap (3.1). | 3.80 | 3,002.00 |
| 07/19/12 | ESTES, ANDREW J | Analyze documents re: MSR swap (2.0); review documents re: ResCap board of directors (3.0). | 5.00 | 2,725.00 |
| 07/19/12 | HAMERMAN, NATAN | Prepare for examiner meeting (2.3); correspond with N. Simon and S. Sparling re: same (.2). | 2.50 | 1,862.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 38

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/19/12 | BERKE, BARRY H. | Prepare for meeting with Examiner (2.5); meet with examiner (2.2); emails with K. Eckstein re: same (.2). | 4.90 | 4,606.00 |
| 07/19/12 | FORD, SAMANTHA | Prepare for (1.1) and attend (2.2) Presentation to Examiner; Engage in document review (5.9). | 9.20 | 5,474.00 |
| 07/19/12 | LITTLE, JOSHUA R | Emails with N. Hamerman and N. Simon re: MSR swap collateral. | 0.40 | 254.00 |
| 07/19/12 | MANNAL, DOUGLAS | Prep for meeting with Examiner (.7); attend meeting at Chadbourne with Examiner (2.2); emails with D. Allen and R. Ringer re examiner comp memo (.4). | 3.30 | 2,607.00 |
| 07/19/12 | ECKSTEIN, KENNETH H. | Prep for Examiner meeting (1.5); meet with Examiner and counsel re investigation (2.2). | 3.70 | 3,663.00 |
| 07/19/12 | ECKSTEIN, KENNETH H. | Prepare for Examiner meeting (1.5); meet with Examiner and counsel re investigation (2.2). | 3.70 | 3,663.00 |
| 07/19/12 | RINGER, RACHAEL L | Emails with D. Mannal re: examiner research memo (.4). | 0.40 | 194.00 |
| 07/20/12 | DENK, KURT M | Status meeting with N. Simon and team to discuss research tasks for investigation. | 0.50 | 207.50 |
| 07/20/12 | SIMON, NORMAN | Correspondence with N. Hamerman, A. Estes, K. DiFrancesco and S. Ford re: RMBS project (.5); emails with S. Ford re: 2004 discovery (.1); meet with MSR Swap team re: RMBS project (.6); emails with J. Battle re: 2004 discovery (.1); emails with Chadbourne re: examination (.1); emails with J. Rochon re: investigation (.4); corresp. with S. Sparling re: RMBS project (.2); call with J. Rochon re: investigation (.7). | 2.70 | 2,133.00 |
| 07/20/12 | DIFRANCESCO, KRISTIN | Research treatment of transactions in bankruptcy. | 1.00 | 485.00 |
| 07/20/12 | DIFRANCESCO, KRISTIN | Analyze research results (.4); draft  short memo re same (2); meet with N. Hamerman, N. Simon and A. Estes re: RMBS research project for investigation (.6). | 3.00 | 1,455.00 |
| 07/20/12 | DIFRANCESCO, KRISTIN | Analyze background materials; review interview memos to learn standards for document review. | 3.00 | 1,455.00 |
| 07/20/12 | DENK, KURT M | Review memos re Committee investigation (2.5); research case law re potential claims against Ally (2.0). | 4.50 | 1,867.50 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 39

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/20/12 | ALLEN, DAVID R | Continue research on examiner investigation issues (2.8); continue drafting memo re same (2.9). | 5.70 | 2,365.50 |
| 07/20/12 | PETTIT, LAURENCE | Review memo from F. Carruzzo and J. Little re MSR swaps. | 0.70 | 588.00 |
| 07/20/12 | ROCHON, JENNIFER | T/c with N. Simon regarding Examiner presentation and update. | 0.70 | 553.00 |
| 07/20/12 | CARRUZZO, FABIEN | Review Ally MSR swap disclosure. | 0.20 | 140.00 |
| 07/20/12 | LEVINE, ADINA C | Emails with A. Estes re: legal research. | 0.20 | 134.00 |
| 07/20/12 | LAW, KERRI ANN | Review team e-mails regarding investigation (.1); reviewing N. Simon e-mails regarding discovery and status (.3). | 0.40 | 316.00 |
| 07/20/12 | SCARBROUGH, KIMESHA | Organize cases cited in memo re examiner case law. | 0.70 | 206.50 |
| 07/20/12 | SPARLING, STEVEN | Email w/team re: discovery issues (.3); review emails from Cerberus counsel re: 2004 subpoena (.1). | 0.40 | 316.00 |
| 07/20/12 | ESTES, ANDREW J | Meet with N. Simon, N. Hamerman, S. Ford, K. Denk to discuss investigation and evaluation of potential Ally liability for claims against ResCap (.6); meet with K. Denk to discuss legal research re: same (.5); revise legal memo on treatment of claims against Ally (.8). | 1.90 | 1,035.50 |
| 07/20/12 | LIU, GILBERT | Review of F. Carruzzo/J. Little memorandum re MSR swaps. | 0.50 | 407.50 |
| 07/20/12 | HAMERMAN, NATAN | Meet with N. Simon, S. Ford, A. Estes and K. DiFrancesco re RMBS project for investigation (.6); review documents re: same (2.0); revise chronology re: same (1.9). | 4.50 | 3,352.50 |
| 07/20/12 | FORD, SAMANTHA | Extensive document review (4.9); meet with N. Simon, N. Hamerman, K. DiFrancesco and K. Denk re: RMBS project for investigation (.6). | 5.50 | 3,272.50 |
| 07/20/12 | OPPO, ANDREW J | Review dataroom documents re ResCap financial statements. | 3.30 | 973.50 |
| 07/20/12 | SIEGEL, CRAIG L | Emails w/ S. Ford re: discovery (.2); participate in meet and confer with Schulte re discovery (1.3). | 1.50 | 1,117.50 |
| 07/21/12 | ESTES, ANDREW J | Conduct legal research re: Ally and ResCap claims. | 1.50 | 817.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 40

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/22/12 | ROCHON, JENNIFER | Analyze research re potential claims against Ally (.6); review Dynegy Examiner's report (.7). | 1.30 | 1,027.00 |
| 07/22/12 | ESTES, ANDREW J | Research re: potential allocation issues in subservicing motion. | 1.10 | 599.50 |
| 07/22/12 | ECKSTEIN, KENNETH H. | Review order re examiner scope, comment (1.0); emails w/D. Mannal re examiner and servicing motion (.5). | 1.50 | 1,485.00 |
| 07/22/12 | RINGER, RACHAEL L | Review examiner issues memo, e-mail to D. Mannal re: same (.2) | 0.20 | 97.00 |
| 07/23/12 | MILANO, LAURA S | Attend team meeting re: document review strategy going forward and explanation of key transactions (1.0); review settlement agreement in ResCap related litigation (.6); review documents in Ally related litigation (.4). | 2.00 | 1,090.00 |
| 07/23/12 | FEINBERG, RACHEL | Meet with KL litigation team re: document review protocol. | 1.00 | 545.00 |
| 07/23/12 | FEINBERG, RACHEL | Call with K. Law and C. Siegel re: search terms. | 0.40 | 218.00 |
| 07/23/12 | HAMERMAN, NATAN | Prep for meeting with other doc review team (2.0); meet with doc review team (1.0); confer with S. Ford, J. Rochon and A. Estes re: presentation and related issues (.2). | 3.20 | 2,384.00 |
| 07/23/12 | SPARLING, STEVEN | Discuss investigation issues w/J. Rochon (.2); review proposed search terms from Ally re: 2004 Subpoena (.5); discuss same w/ J. Rochon and N. Simon (.3); discuss 2004 Subpoena w/counsel for Cerberus and C. Siegel (1.1);  email w/. M. Chass and J. Rochon re: Second Lien (.1); review draft examiner investigation order (.8). | 3.00 | 2,370.00 |
| 07/23/12 | SIMON, NORMAN | Call/corresp. with J. Rochon and S. Sparling re: 2004 discovery. | 0.30 | 237.00 |
| 07/23/12 | DENK, KURT M | Review research re: Committee investigation (.4), review Committee memos re: same (.3). | 0.70 | 290.50 |
| 07/23/12 | DENK, KURT M | Attend status / issues overview meeting with N. Hamerman, S. Ford and litigation team re 2004 document production. | 1.00 | 415.00 |
| 07/23/12 | DENK, KURT M | Research re potential claims against Ally (3); analyze case law re same (3.2). | 6.20 | 2,573.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/23/12 | LAW, KERRI ANN | Analyze Examiner statement (.4); draft e-mail to KL team regarding same (.4); review litigation team e-mails regarding discovery issues (.5); analyze search terms and protocol regarding GMAC bank transfer (.6); conference call with R. Feinberg and C. Siegel regarding same (.4); correspondence with J. Rochon regarding investigation (.4); review summary regarding Cerberus discovery (.3); review Ally/Cerberus documents (.9). | 3.90 | 3,081.00 |
| 07/23/12 | ROCHON, JENNIFER | T/c w/S. Ford regarding document production (.2); t/c w/N. Hamerman regarding UCC presentation (.2); t/c w/S. Sparling regarding swaps trading issues (.2); t/c w/N. Simon and S. Sparling regarding investigation (.3);draft talking points for presentation to Committee (.5); correspondence w/S. Ford regarding presentation (.1); email to K. Eckstein regarding Committee presentation (.2); correspondence w/N. Hamerman regarding new Committee presentation (.2); correspondence w/S. Ford regarding AFI search terms (.1). | 2.00 | 1,580.00 |
| 07/23/12 | ESTES, ANDREW J | Research re: potential Ally liability for claims against ResCap (1); call with J. Little re MSR swap issues (.3). | 1.30 | 708.50 |
| 07/23/12 | DIFRANCESCO, KRISTIN | Meet with N. Hamerman, S. Ford and rest of document review team to discuss protocol for reviewing documents under produced by Debtor pursuant to the Rule 2004 Discovery Order. | 1.00 | 485.00 |
| 07/23/12 | FRIEDMAN, KIMBERLY E | Prepare for meeting on MSR Swap information with N. Hamerman. | 1.00 | 465.00 |
| 07/23/12 | DUFFIELD, CARL D | Attend meeting re MSR Swap document review w/N. Hamerman, K. DiFrancesco, R. Feinberg, L. Milano, and S. Ford. | 1.00 | 595.00 |
| 07/23/12 | BERKE, BARRY H. | Discussions with K. Eckstein re: examiner conference (.4); review docs re same (.5). | 0.90 | 846.00 |
| 07/23/12 | MANNAL, DOUGLAS | CF with K. Eckstein and R. Ringer re examiner (.5); TCF G. Lee of MoFo re same (.8). | 1.30 | 1,027.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/23/12 | FORD, SAMANTHA | Meeting with N. Hamerman, K. DiFrancesco and doc review team regarding MSR Swap review (1); review document production for investigation (5.9); provide update on status of same for Committee (.7). | 7.60 | 4,522.00 |
| 07/23/12 | SCHULMAN, BRENDAN M. | Emails from S. Ford re document production (.1); email from S. Sparling re Ally proposed search terms (.1); review proposed search protocol and provide comments (.7); emails from AlixPartners re search term results (.2). | 1.10 | 825.00 |
| 07/23/12 | OPPO, ANDREW J | Review litigation documents from dataroom (.6); circulate same to litigation .team (.3). | 0.90 | 265.50 |
| 07/23/12 | OPPO, ANDREW J | Organize ResCap minutes and materials from board meetings. | 2.80 | 826.00 |
| 07/23/12 | LITTLE, JOSHUA R | Call with A. Estes re MSR swap issues. | 0.30 | 190.50 |
| 07/23/12 | SIEGEL, CRAIG L | Discuss subpoena with S. Sparling (1.1); participate in call with Cerberus re: same (.9); review documents related to same (1.7); conference call with R. Feinberg and . Law re search terms (.4). | 4.10 | 3,054.50 |
| 07/23/12 | RINGER, RACHAEL L | CF with K. Eckstein and D. Mannal re examiner issues (.5); attend call with MoFo re same (.8). | 1.30 | 630.50 |
| 07/24/12 | KRABILL, DEREK A | Confer with B. Schulman regarding strategy for maximizing efficiency of review of incoming document production and e-mail to discovery team regarding same (.2); review query list for technical construction issues per request of S. Ford (.2). | 0.40 | 112.00 |
| 07/24/12 | MILANO, LAURA S | Review complaints against Ally re MSR swap issues (1.9); review materials produced by Debtor pursuant to the Rule 2004 Discovery Order (.2). | 2.10 | 1,144.50 |
| 07/24/12 | ESTES, ANDREW J | Review document confidentiality issues (1.5); analyze Ally and ResCap SEC filings and financial statements (1.0); correspondence with J. Little MSR swap transaction (0.3); discuss with J. Rochon confidentiality and statements from SEC filings and financial statements (.1); confer with N. Hamerman re: Committee investigation presentation (1.4) research re: potential claims against Ally (.9). | 5.20 | 2,834.00 |
| 07/24/12 | HAMERMAN, NATAN | Call with L. Parsons re investigation issues. | 0.40 | 298.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00006 (AFI INVESTIGATION)                                 Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/24/12 | LAW, KERRI ANN | Conference calls with J. Rochon regarding investigation (.3); e-mails with J. Rochon regarding investigation team (.2); review e-mails re: examiner (.2). | 0.70 | 553.00 |
| 07/24/12 | CARRUZZO, FABIEN | Research termination right issues (.3); follow up research re MSR swap inquiries (.7); discuss with J. Little (.4). | 1.40 | 980.00 |
| 07/24/12 | SPARLING, STEVEN | Revise talking points for presentation on examination to committee (.8); correspondence re same w/N. Hamerman (.5); discuss same w/J. Rochon (.2); correspondence re presentation w/J. Rochon (.3); email w/K. Eckstein and J. Rochon re: discovery issues and coordination w/Examiner (.3); review emails from K. Eckstein, D. Mannal, and J. Rochon re: same (.4); correspondence re MSR Swap w/N. Hamerman (.3). | 2.80 | 2,212.00 |
| 07/24/12 | ROCHON, JENNIFER | Revise Committee presentation re investigation (1.2); analyze Protective Order draft and revision (1.0); correspondence w/C. Siegel regarding investigation (.1); correspondence w/B. Berke regarding investigation (.1); correspondence w/K. Law regarding investigation (.3); email to K. Eckstein regarding Protective Order and investigation issues (1.2); t/c w/A. Estes regarding "Professional Eyes Only" documents (.1); t/c w/S. Sparling regarding Committee presentation (.20); analyze document discovery issues (.4); t/c w/S. Ford regarding document discovery issues (.3); analyze Protective Order provisions (.1); t/c w/D. Mannal regarding Examiner process (.5); emails to bankruptcy group regarding Protective Order (.3). | 5.80 | 4,582.00 |
| 07/24/12 | DIFRANCESCO, KRISTIN | Review materials produced by Debtor pursuant to the Rule 2004 Discovery Order. | 7.50 | 3,637.50 |
| 07/24/12 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon, R. Ringer re: updates on investigation. | 0.30 | 267.00 |
| 07/24/12 | MANNAL, DOUGLAS | TCF J. Rochon re protective order and AFI discovery production (.5); coordinate document production with Chadbourne (.2). | 0.70 | 553.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 44

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/24/12 | FORD, SAMANTHA | Document review, coordinating productions and questions from other reviewers (6.2); conference call with J. Rochon re document discovery issues (.3). | 6.50 | 3,867.50 |
| 07/24/12 | SCHULMAN, BRENDAN M. | Email from A. Estes re doc production re doc production (0.1); email from Carpenter Lipps re production (.1); emails with litigation team concerning document review strategy (.2); confer with D. Krabill re options for analytical tools (.2); correspond with C. Siegel re advanced document review strategies and analytics (.4). | 1.00 | 750.00 |
| 07/24/12 | OPPO, ANDREW J | Organize ResCap board meeting minutes(3.5); prepare binder of same (.9). | 4.40 | 1,298.00 |
| 07/24/12 | LITTLE, JOSHUA R | Correspondence regarding follow-up questions from A. Estes and N. Hamerman re MSR swap transactions (.3); review of CSA to determine whether it is unilateral or bilateral (.2); discuss same with F. Carruzzo (.3). | 0.80 | 508.00 |
| 07/24/12 | RINGER, RACHAEL L | Emails with J. Rochon, J. Trachtman re: updates on investigation and examiner. | 0.30 | 145.50 |
| 07/24/12 | CAHN, JOSHUA B | Correspondence with K. Friedman re investigation meeting and strategies for reviewing materials produced by debtor pursuant to Rule 2004 discovery order. | 1.00 | 430.00 |
| 07/24/12 | HAMERMAN, NATAN | Revise presentation to Committee (2.0); confer with A. Estes re: same (1.4); correspondence with S. Sparling re: same (.9); correspondence with J. Rochon re: same (.3). | 4.60 | 3,427.00 |
| 07/25/12 | MILANO, LAURA S | Review materials produced by Debtor pursuant to the Rule 2004 Discovery Order (.9); review documents concerning possible ResCap liability exposure (2); correspondence with N. Hamerman re: MSR swap research (.3). | 3.20 | 1,744.00 |
| 07/25/12 | SIMON, NORMAN | Correspondence. with J. Rochon, S. Sparling, K. Eckstein, and B. Berke re: 2004 discovery issues and UCC presentation (.1); calls with J. Rochon re: investigation (.5). | 0.60 | 474.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00006 (AFI INVESTIGATION)    Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/25/12 | SPARLING, STEVEN | Discuss investigation and document discovery w/counsel for Examiner, J. Rochon, and S. Ford (1.2); discuss open discovery issues w/P. Bryan re: 2004 subpoena (.3); discuss same w/J. Rochon (.3); review draft transmittal letter to examiner counsel re: discovery materials (.2); comment on same (.2); review presentation to Committee re: investigation status (.5); email w/S. Ford and C. Siegel re: custodians for Cerberus subpoena (.2). | 2.90 | 2,291.00 |
| 07/25/12 | ROCHON, JENNIFER | Correspondence w/K. Eckstein regarding investigation, Examiner process and Protective Order (.8); correspondence w/S. Sparling regarding Protective Order and Examiner process (.3); t/c w/C. Siegel regarding Protective Order (.2); conference call with Examiner counsel regarding document discovery (1.2); t/cs w/N. Simon regarding investigation (.5); t/c w/J. Levitt regarding request for documents from Cleary (.1); revise Committee presentation (1.5); t/c to D. Mannal regarding Examiner conference call (.2); draft memo to Examiner regarding discovery progress (1.3); revise draft Protective Order and email draft to Committee (2.1). | 8.20 | 6,478.00 |
| 07/25/12 | HAMERMAN, NATAN | Correspondence with L. Milano and A. Estes re MSR Swap research (.6); review Committee presentation re investigation (.6). | 1.20 | 894.00 |
| 07/25/12 | DENK, KURT M | Meet with A. Estes to review progress and discuss research analysis re potential claims against Ally. | 0.80 | 332.00 |
| 07/25/12 | LEVINE, ADINA C | Research re potential claims against Ally (1); analyze case law re same (.3). | 1.30 | 871.00 |
| 07/25/12 | LAW, KERRI ANN | Correspondence with J. Rochon regarding investigation (.5); e-mails with J. Rochon regarding protective order (.2). | 0.70 | 553.00 |
| 07/25/12 | CARRUZZO, FABIEN | Correspondence re collateral posting issues with N. Hamerman (.2); review MSR swap summary memo and provide comments (0.4) | 0.60 | 420.00 |
| 07/25/12 | ESTES, ANDREW J | Research re: potential claims against Ally (2.1); meet with K. Denk and discuss potential claims against Ally (.8). | 2.90 | 1,580.50 |
| 07/25/12 | DIFRANCESCO, KRISTIN | Review materials produced by Debtor pursuant to the Rule 2004 Discovery Order (7.0). | 7.00 | 3,395.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/25/12 | MANNAL, DOUGLAS | Comment on Examiner order (.8); TCF with J. Rochon re same (.2); TCF Cleary re same (.6). | 1.60 | 1,264.00 |
| 07/25/12 | FORD, SAMANTHA | Conference call with Chadbourne regarding document requests (1.2); prepare memorandum of meeting (2.1); review production documents (3.5). | 6.80 | 4,046.00 |
| 07/25/12 | OPPO, ANDREW J | Organize ResCap Board Minutes and Materials binder (.7); create index for same (.4). | 1.10 | 324.50 |
| 07/25/12 | LITTLE, JOSHUA R | Review of summary of applicable derivatives contracts. | 0.90 | 571.50 |
| 07/25/12 | DUFFIELD, CARL D | Analyze documents produced by Debtor pursuant to the Rule 2004 Discovery Order (2.2). | 2.20 | 1,309.00 |
| 07/26/12 | MILANO, LAURA S | Review dockets re litigation against Ally (2); review recent pleadings filed in Ally litigation (2.4). | 4.40 | 2,398.00 |
| 07/26/12 | ESTES, ANDREW J | Research re: potential claims against Ally. | 4.80 | 2,616.00 |
| 07/26/12 | HAMERMAN, NATAN | Emails with J. Rochon re: MSR review (.2); emails with litigation team re: litigation arguments (.2). | 0.40 | 298.00 |
| 07/26/12 | DENK, KURT M | Analyze background documents relevant to investigation (2.0); review research re potential claims against Ally(1.5); review case law re same (.5); review emails from litigation team re same (.3); review recent pleadings in Ally-related litigation (1.2). | 5.50 | 2,282.50 |
| 07/26/12 | ROCHON, JENNIFER | Review Committee investigation presentation in preparation for meeting with Committee (.5); t/c w/K. Law regarding presentation to Committee and Protective Order (.3); correspondence w/B. Berke regarding UCC presentation (.1); email to Chadbourne regarding document discovery (.2); correspondence w/D. Mannal regarding issues raised by committee member (.2); review Confidentiality Agreement and By Laws for purposes of discussion with committee member representatives (.3). | 1.60 | 1,264.00 |
| 07/26/12 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, J. Rochon re: examiner order and review order. | 0.30 | 267.00 |
| 07/26/12 | MANNAL, DOUGLAS | TCF with Chadbourne re comments to examiner order. | 0.40 | 316.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 47

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/26/12 | LAW, KERRI ANN | Conference call with J. Rochon regarding presentation to Committee and Protection Order (.3); review e-mails regarding protection order (.2). | 0.50 | 395.00 |
| 07/26/12 | FORD, SAMANTHA | Coordinate document review (2.1) and protocol for 2004 Discovery (1.2). | 3.30 | 1,963.50 |
| 07/26/12 | LEVINE, ADINA C | Research re potential claims against Ally (5); analyze case law re same (1.7). | 6.70 | 4,489.00 |
| 07/26/12 | SCHULMAN, BRENDAN M. | Confer w/D. Krabill re predictive coding for bankruptcy documents; emails and advice to C. Siegel re document review approach (.5); email from S. Ford with review strategy (.2). | 0.70 | 525.00 |
| 07/26/12 | SIMON, NORMAN | Corresp. with J. Rochon and L. Milano re: 2004 discovery. | 0.20 | 158.00 |
| 07/26/12 | LITTLE, JOSHUA R | Correspondence with A. Estes re comments to MSR swap transaction document summary. | 0.20 | 127.00 |
| 07/27/12 | DENK, KURT M | Review documents re: AFI investigation (.5), research re potential claims against Ally (.8). | 1.30 | 539.50 |
| 07/27/12 | FEINBERG, RACHEL | Emails to S Ford re: GMAC bank transfer. | 0.20 | 109.00 |
| 07/27/12 | ROCHON, JENNIFER | Emails with K. Eckstein regarding Protective Order (.2); email to M. McKane regarding Protective Order (.2); review Protective Order draft by Kirkland (.5); emails with K. Eckstein and D. Mannal regarding Protective Order (.3). | 1.20 | 948.00 |
| 07/27/12 | MANNAL, DOUGLAS | Analyze confidentiality agreement and by-laws re AFI request for protective order (.9); emails with J. Rochon re same (.4); email with R. Ringer re same (.2) | 1.50 | 1,185.00 |
| 07/27/12 | SCHULMAN, BRENDAN M. | Emails re productions with J. Rochon. | 0.10 | 75.00 |
| 07/27/12 | SIMON, NORMAN | Corresp. with J. Rochon re: 2004 discovery. | 0.20 | 158.00 |
| 07/28/12 | FORD, SAMANTHA | Coordinate document review (3.5); address reviewer questions re same (.7). | 4.20 | 2,499.00 |
| 07/29/12 | ROCHON, JENNIFER | Analyze draft confidentiality agreement and Protective Order from Examiner. | 1.10 | 869.00 |
| 07/29/12 | SIEGEL, CRAIG L | Analyze Examiner motion and proposed protective order (.6) and emailed comments to J. Rochon re: same (.2). | 0.80 | 596.00 |
| 07/30/12 | KRABILL, DEREK A | Prepare for (.2) and attend (.8) conference call with Kramer Levin team members and representatives for examiner regarding drafting of Protective Order. | 1.00 | 280.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 48

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/30/12 | MILANO, LAURA S | Review dockets re litigation against Ally (.5); analyze recent pleadings filed in Ally-related litigation (.8). | 1.30 | 708.50 |
| 07/30/12 | FEINBERG, RACHEL | Discuss Ally Bank Transfer with K. Law. | 0.20 | 109.00 |
| 07/30/12 | ZIDE, STEPHEN | Emails with C. Siegel and E. Daniels re AFI investigation. | 0.20 | 140.00 |
| 07/30/12 | LAW, KERRI ANN | Correspondence with J. Rochon regarding examiner materials (.1); conference call with R. Feinberg regarding Ally Bank (.2); draft Ally Bank transactions highlight outline (5.2). | 5.50 | 4,345.00 |
| 07/30/12 | ROCHON, JENNIFER | Revise Examiner's Protective Order (1.1); t/c w/N. Simon regarding investigation (.1); meet with C. Siegel regarding Examiner protocol and Protective Order (.6); t/c with B. Schulman regarding electronic discovery issues & production Examiner proposal (.3); analyze Examiner's proposed motion (.3); emails w/ B. Schulman regarding document depositories by Examiner (.2); prepare for call with Chadbourne regarding Examiner procedures (.3); conference call with Chadbourne regarding Examiner motion and procedures with bankruptcy and litigation attorneys (.8); correspondence with C. Siegel, B. Schulman, D. Krabill and S. Ford regarding document production issues and the Examiner (.2); t/c w/ Committee members regarding Protective Order (.2). | 4.10 | 3,239.00 |
| 07/30/12 | FORD, SAMANTHA | Prep for (1.0) and attend Call with Examiner's counsel re discovery issues (.8); draft summary of call for committee (1.3); review discovery protocol (3.2). | 6.30 | 3,748.50 |
| 07/30/12 | LEVINE, ADINA C | Research re potential claims against Ally (1); review case law re same (.3). | 1.30 | 871.00 |
| 07/30/12 | MANNAL, DOUGLAS | Attend portion of conference call with Chadbourne re examiner's proposed protective order. | 0.90 | 711.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 49

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                          Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/30/12 | SCHULMAN, BRENDAN M. | Emails re document depository for Examiner and related issues (.4); calls from J. Rochon re document production and e-discovery issues (.3); review proposed Order and provide comments to J. Rochon (.4); review draft responsive email (0.2); conference call w/Kramer team and Chadbourne attorneys re document depository, confidentiality and related issues concerning efficient document exchange (.8); discussion w/D. Krabill and C. Siegel re document review strategy (.2); emails w/AlixPartners re analytical tools for efficient review (.3); emails re productions and processing (.4). | 3.00 | 2,250.00 |
| 07/30/12 | SIMON, NORMAN | Call with J. Rochon re: investigation (.1); corresp. with J. Rochon, K. Eckstein, and D. Mannal re 2004 discovery issues (.4). | 0.50 | 395.00 |
| 07/30/12 | OPPO, ANDREW J | Organize ResCap board meetings files on Relativity dataroom. | 2.20 | 649.00 |
| 07/30/12 | OPPO, ANDREW J | Review ResCap and AFI board meetings minutes and materials on dataroom (3); organize binder of same (2.8). | 5.80 | 1,711.00 |
| 07/30/12 | SIEGEL, CRAIG L | Prepare for (.8) and participate in meeting w/ J. Rochon re: Examiner protective order (.6); call w/ Chadbourne and Kramer Levin team re: same (.8); discussion w/ D. Krabill and B. Schulman re: doc review strategy (.2); correspondence with B. Schulman, D. Krabill, S. Ford, and J. Rochon re: doc production (.2); emails w/ E. Daniels and S. Zide re: investigation (.1). | 2.70 | 2,011.50 |
| 07/30/12 | ECKSTEIN, KENNETH H. | Call with Chadbourne re discovery. | 1.00 | 990.00 |
| 07/31/12 | SCARBROUGH, KIMESHA | Review (.7) and update (1) master case files. | 1.70 | 501.50 |
| 07/31/12 | FORD, SAMANTHA | Coordinate document review protocol (3.0); correspondence w/ S. Ettari re: background materials (.1). | 3.10 | 1,844.50 |
| 07/31/12 | LEVINE, ADINA C | Research re potential claims against Ally. | 0.30 | 201.00 |
| 07/31/12 | LAW, KERRI ANN | T/c w/ J. Rochon re: investigation issues. | 0.20 | 158.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 50

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/31/12 | SCHULMAN, BRENDAN M. | Conference call with AlixPartners and review team re analytical document review tools and guidance re same (.5); emails re proposed discovery protocol order (.1); review email from J. Rochon re proposed confidentiality order (.1); review same and provide comments concerning e-discovery issues (.4); draft memo re: format of production, notice and production tracking (.4). | 1.50 | 1,125.00 |
| 07/31/12 | ROCHON, JENNIFER | Emails with K. Law regarding Ally Bank issues and sub-servicing (.5); t/c w/K. Law regarding investigation issues (.2); email to K. Eckstein and others regarding Examiner Protective Order (.2); emails w/C. Siegel regarding Protective Order (.1); analyze Examiner draft motion and Protective Order and revisions to same (2.8). | 3.80 | 3,002.00 |
| 07/31/12 | ECKSTEIN, KENNETH H. | Correspondence with J. Rochon re examiner discovery protocol. | 0.40 | 396.00 |
| **TOTAL** | | | **873.40** | **$564,381.00** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 51

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00007 (RMBS ISSUES)                                         Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| ECKSTEIN, KENNETH H. | PARTNER | 35.50 | 35,145.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 1.50 | 1,335.00 |
| BENTLEY, PHILIP | PARTNER | 225.50 | 195,057.50 |
| O'NEILL, P. BRADLEY | PARTNER | 1.00 | 790.00 |
| KAUFMAN, PHILIP | PARTNER | 109.60 | 103,024.00 |
| BESSONETTE, JOHN | PARTNER | 1.00 | 790.00 |
| MANNAL, DOUGLAS | PARTNER | 60.00 | 47,400.00 |
| PETTIT, LAURENCE | PARTNER | 40.30 | 33,852.00 |
| LIU, GILBERT | PARTNER | 44.60 | 36,349.00 |
| RUDDER, RICHARD | PARTNER | 3.40 | 3,281.00 |
| HAMERMAN, NATAN | ASSOCIATE | 0.40 | 298.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 8.30 | 6,183.50 |
| LEUNG, MARISSA | ASSOCIATE | 2.00 | 1,370.00 |
| LEVINE, ADINA C | ASSOCIATE | 53.20 | 35,644.00 |
| ZIDE, STEPHEN | ASSOCIATE | 157.10 | 109,970.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 2.80 | 1,778.00 |
| SHARRET, JENNIFER | ASSOCIATE | 58.80 | 37,338.00 |
| DANIELS, ELAN | ASSOCIATE | 0.30 | 205.50 |
| RINGER, RACHAEL L | ASSOCIATE | 4.60 | 2,231.00 |
| ALLEN, DAVID R | ASSOCIATE | 11.10 | 4,606.50 |
| KAUP, ANASTASIA N | ASSOCIATE | 10.50 | 4,357.50 |
| SHAIN, ALIYA | PARALEGAL | 1.00 | 285.00 |
| VANARIA, HUNTER | PARALEGAL | 0.70 | 217.00 |
| **TOTAL** | | **833.20** | **$661,507.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 52

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/01/12 | BENTLEY, PHILIP | Review emails with MoFo and G. Liu re: severability issues (.2); review memo on severability (.6). | 0.80 | 692.00 |
| 07/01/12 | MANNAL, DOUGLAS | TCF Moelis re RMBS work plan and scope. | 0.70 | 553.00 |
| 07/02/12 | LIU, GILBERT | Review of PSAs re: severability issues (.5); review of GSE servicer transfer and eligibility requirements (.7); confer w/R. Rudder re: GSE issues (.2); confer via email with M. Beck of MoFo and J. Sharret re: severability analysis and PSAs (.5); emails w/ D. Mannal re: discussions with K. Patrick group and RMBS put-back and settlement issues (.2). | 2.10 | 1,711.50 |
| 07/02/12 | BENTLEY, PHILIP | Analyze RMBS settlement agreement (1.2); analyze issues re: same (1.0); conf call with Moelis and Alix (1.8), KL team conf (P. Kaufman and S. Zide) (0.7), discussion with P. Kaufman (0.5) and S. Zide (0.4) re same; conference with A. Levine re: BofA analysis (.1). | 5.70 | 4,930.50 |
| 07/02/12 | KAUFMAN, PHILIP | Call w/ Moelis and Alix re: investigation (1.8); follow up conf w/ P. Bentley and S. Zide re: same (.7); review draft memo from Moelis (.9); discuss w/ P. Bentley re: same (.5); follow-up emails to financial advisors and Kramer Levin team re: same (3.0). | 6.90 | 6,486.00 |
| 07/02/12 | LEVINE, ADINA C | Conversation with P. Bentley re: BoA case analysis. | 0.10 | 67.00 |
| 07/02/12 | LEUNG, MARISSA | Research re: Freddie Mac (.8); update memo re: same (1.0). | 1.80 | 1,233.00 |
| 07/02/12 | SHARRET, JENNIFER | Emails with MoFo re: severability issues (.2); review memo on severing issues (.6). | 0.80 | 508.00 |
| 07/02/12 | ZIDE, STEPHEN | Call with Moelis and Alix re RMBS issues and expert retention (1.8); conference with P. Bentley and P. Kaufman re: same (.7); email summary update to K. Eckstein re same (.4); discuss same with P. Bentley (.4); call with L. Parsons re same (.3). | 3.60 | 2,520.00 |
| 07/02/12 | O'NEILL, P. BRADLEY | Review emails from KL team re RMBS issues (.4); emails w/ D. Mannal and R. Ringer re committee approval (.6). | 1.00 | 790.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 53

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00007 (RMBS ISSUES)                                         Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/02/12 | MANNAL, DOUGLAS | Attend portion of conference call on RMBS analysis with Moelis and Alix. | 0.90 | 711.00 |
| 07/02/12 | SHIFER, JOSEPH A | Review financials re RMBS issues (.6) and lengthy email to D. Mannal, P. Bentley, and S. Zide re same (.7). | 1.30 | 825.50 |
| 07/02/12 | RUDDER, RICHARD | Review M. Leung's memo re: severing (.6); revise same (1.8); review fund draft (.8); confer with G. Liu re: GSE issues (.2). | 3.40 | 3,281.00 |
| 07/02/12 | RINGER, RACHAEL L | Emails with D. Mannal and B. O'Neill re: RMBS issues. | 0.60 | 291.00 |
| 07/03/12 | BENTLEY, PHILIP | Analyze research re: RMBS issues (2.0); analyze RMBS settlement and pleadings re same (2.6); conf call with K. Eckstein and S. Zide re: same (0.6); emails with D. Mannal and S. Zide re same (0.6). | 5.80 | 5,017.00 |
| 07/03/12 | SHARRET, JENNIFER | Review severability research. | 0.80 | 508.00 |
| 07/03/12 | LIU, GILBERT | Review of MoFo severability analysis memoranda (.5); confer w/M. Beck at MoFo re: severability questions (.5); correspondence w/K. Patrick re: PLS transactions, put back claims and RMBS settlement mechanics (.4); confer w/J. Sharret re: severability issues and RMBS documentation structures (.8); emails w/S. Zide re: 9019 proposed schedule (.4); review of 9019 scheduling memorandum (.4); emails w/L. Pettit re: 9019 and RMBS settlement issues (.4). | 3.40 | 2,771.00 |
| 07/03/12 | ZIDE, STEPHEN | Emails with K. Eckstein and P. Bentley re RMBS expert (.2); call with K. Eckstein, D. Mannal, and P. Bentley re RMBS expert issues (.6); review Debtors' RMBS schedule and information on documents expert used (.4). | 1.20 | 840.00 |
| 07/03/12 | MANNAL, DOUGLAS | TCF with UCC member re RMBS settlement (.5); call with K. Eckstein, P. Bentley and S. Zide re: RMBS issues (.6); TCF with Trustee's counsel re same (.4); emails with P. Bentley and S. Zide re same (.3); email with K. Eckstein re same (.2). | 2.00 | 1,580.00 |
| 07/03/12 | SHIFER, JOSEPH A | Emails with S. Zide re RMBS financials. | 0.20 | 127.00 |
| 07/03/12 | SHARRET, JENNIFER | Correspondence with J. Brody re: severing issue (.3); meet with G. Liu re: severability and PSA structure (.8). | 1.10 | 698.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00007 (RMBS ISSUES)                                        Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/03/12 | ECKSTEIN, KENNETH H. | Call w/P. Bentley, D. Mannal, and P. Kaufman re RMBS issues. | 0.60 | 594.00 |
| 07/04/12 | LIU, GILBERT | Email correspondence with D. Mannal re: trustee issues (.5); review of sample indentures and PSAs re trustee issues (.6). | 1.10 | 896.50 |
| 07/05/12 | KAUFMAN, PHILIP | Call with K. Eckstein, S. Zide and P. Bentley re: next steps on RMBS issues (1.2); conference call with FGIC re: RMBS issues (1.2); call with S. Zide, P. Bentley and A. Levine re: call with FGIC (.3); numerous emails with S. Zide re: same (.8); review RMBS settlement motion (2.3) and related agreement (2.0); emails with P. Bentley re: same (.4). | 8.20 | 7,708.00 |
| 07/05/12 | BENTLEY, PHILIP | Call with A. Levine re: FGIC RMBS call (.2); conference with FGIC re: RMBS issues (1.2); call with K. Eckstein, P. Kaufman, S. Zide re: next steps with RMBS (1.2); follow-up calls with S. Zide, A. Levine and P. Kaufman re: same (.3); meet with S. Zide re: next steps (.5); review RMBS estimation issues (3.1); analyze RMBS settlement motion (3.1). | 9.60 | 8,304.00 |
| 07/05/12 | LEVINE, ADINA C | Conversation with P. Bentley re: RMBS call. | 0.10 | 67.00 |
| 07/05/12 | LEVINE, ADINA C | Call with FGIC re: settlement calculations and process. | 1.20 | 804.00 |
| 07/05/12 | LEVINE, ADINA C | Draft memo re: conversation with FGIC re: settlement. | 2.70 | 1,809.00 |
| 07/05/12 | LEVINE, ADINA C | Follow up conversation with S. Zide, P. Bentley and P. Kaufman re: conversation with T. Travers and next steps. | 0.30 | 201.00 |
| 07/05/12 | SHARRET, JENNIFER | Research re: executory contracts and severability. | 0.90 | 571.50 |
| 07/05/12 | ECKSTEIN, KENNETH H. | Call with S. Zide and P. Bentley re RMBS analysis, issues, and 9019 motion. | 1.20 | 1,188.00 |
| 07/05/12 | LIU, GILBERT | Correspondence w/D. Mannal re: trustee fees issues (.4); review of correspondence re: trustee fee issues between D. Mannal and committee members (.1); severability issues discussion w/J. Sharret (.4); review of FGIC conference call memorandum (.4). | 1.30 | 1,059.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 55

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/05/12 | ZIDE, STEPHEN | Meet with P. Bentley re next steps on RMBS litigation (.5); emails with K. Eckstein re same (.5). call with FGIC and P. Bentley re RMBS settlement issues (1.2); follow up call with A. Levine, P. Bentley and P. Kaufman (.3); call with Moelis re data missing from data room on RMBS issue (.2); email P. Bentley re same (.2); emails with P. Bentley re RMBS issues (.4). analyze RMBS settlement motion (4.3). | 7.60 | 5,320.00 |
| 07/05/12 | SHARRET, JENNIFER | Meet with G. Liu on severability issues. | 0.40 | 254.00 |
| 07/06/12 | PETTIT, LAURENCE | Review memo re summary of call with FGIC re loss estimation (.3); discuss same with G. Liu as well as severability issue (.4); review RMBS Settlement Agreement regarding severability and email to P. Bentley and G. Liu re: same (.4). | 1.10 | 924.00 |
| 07/06/12 | KAUFMAN, PHILIP | Conference calls with Debtors' counsel re: RMBS issues (1.6); follow-up conference with J. Levitt re: same (1.0); calls with Committee members re: same (2.4); review memo from A. Levine re: B of A settlement (.9); discuss severability issues with J. Sharret and M. Beck (.4); discussions with P. Bentley and S. Zide re: proposed RMBS settlement (.4). | 6.70 | 6,298.00 |
| 07/06/12 | BENTLEY, PHILIP | TCs with H. Horwich (.9), J. Ashmead (.6), J. Garrity and J. Rosenthal (.9), J. Levitt and T. Princi (1.6) and J. Levitt (1.0), and discs with P. Kaufman and S. Zide (.4), re proposed RMBS settlement and related issues; research same (1.1); follow-up discussion with S. Zide re: J. Ashmead call (.4). | 6.90 | 5,968.50 |
| 07/06/12 | LIU, GILBERT | Discuss severability issues w/J. Sharret and M. Beck (.4); confer with L. Pettit re: FGIC loss estimation and severability issues (.4); conference call w/P. Bentley and Morgan Lewis attorneys re: put back claim analysis (.9); review 9019 motion re: release of severability claim (.8); update RMBS transaction diagrams (0.5). | 3.00 | 2,445.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 56

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/06/12 | ZIDE, STEPHEN | Review RMBS 9019 motion (.7); call with counsel to Allstate re RMBS settlement issues (.9); emails with P. Bentley re same (.6); call with J. Ashmead re RMBS issues (.4); call with MoFo re RMBS scheduling issues (1.6); call with J. Garrity and J. Rosenthal re RMBS issues (.9); follow up discussions with P. Bentley re same (.4); review complaint re extension of stay for RMBS cases (1.3). | 6.80 | 4,760.00 |
| 07/06/12 | MANNAL, DOUGLAS | Prep for RMBS conference call with MoFo (.2); attend conference call with T. Princi, P. Bentley and KL Team re RMBS (1.6). | 1.80 | 1,422.00 |
| 07/06/12 | SHARRET, JENNIFER | Discuss severability issues with G. Liu and M. Beck | 0.40 | 254.00 |
| 07/07/12 | TRACHTMAN, JEFFREY S. | Review memo on RMBS issues. | 0.30 | 267.00 |
| 07/08/12 | BENTLEY, PHILIP | Analyze recent RMBS issues (5.1); emails with S. Zide re: same (.5); preparation of report re same (1.5); trade multiple emails with KL team re same (.2); conf call with K. Eckstein, and S. Zide re same (.8). | 8.10 | 7,006.50 |
| 07/08/12 | LEVINE, ADINA C | Review email from P. Bentley re: status. | 0.10 | 67.00 |
| 07/08/12 | SHARRET, JENNIFER | Revise severance memo. | 1.20 | 762.00 |
| 07/08/12 | ECKSTEIN, KENNETH H. | Call w/P. Bentley and S. Zide re RMBS status. | 0.80 | 792.00 |
| 07/08/12 | LIU, GILBERT | Review of P. Bentley memorandum re: RMBS put-back analysis issues. | 0.30 | 244.50 |
| 07/08/12 | ZIDE, STEPHEN | Call with P. Bentley and K. Eckstein re RMBS status and analysis (.8); emails with K. Eckstein and P. Bentley re same (.5); draft detailed summary of calls with Committee members (2.2). | 3.50 | 2,450.00 |
| 07/08/12 | SHARRET, JENNIFER | Emails to MoFo re: PSA documents. | 0.20 | 127.00 |
| 07/09/12 | KAUP, ANASTASIA N | Review emails from G. Liu, P. Bentley, D. Mannal re: RMBS meetings, issues. | 0.40 | 166.00 |
| 07/09/12 | KAUP, ANASTASIA N | Emails with J. Sharret, A. Shain re: severability issues, contract law interpretation research (.3); research re: same (1.1); review draft memo re: same (.1) | 1.50 | 622.50 |
| 07/09/12 | PETTIT, LAURENCE | Review and respond to emails from P. Bentley regarding calls with Debtors' counsel and severability issue. | 0.40 | 336.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/09/12 | ZIDE, STEPHEN | Review RMBS settlement (.8); call with P. Bentley, J. Levitt, T. Princi re scheduling for RMBS settlement (1.1); follow up discussion with P. Bentley re same (.9); call with Alix, Moelis. P. Kaufman and P. Bentley re RMBS expert issues (1). | 3.80 | 2,660.00 |
| 07/09/12 | TRACHTMAN, JEFFREY S. | Email with P. Bentley re: scheduling and RMBS issues. | 0.20 | 178.00 |
| 07/09/12 | KAUFMAN, PHILIP | Attend internal meeting with P. Bentley and D. Mannal re: RMBS issues (1.1) and call with MoFo re: RMBS settlement and scheduling (1.1); review RMBS Settlement documents (1.4); call with S. Zide, P. Bentley, Alix and Moelis re: RMBS experts (1.0); review RMBS settlement (1.7) and related pleadings (motion/exhibits) (1.0). | 7.30 | 6,862.00 |
| 07/09/12 | SHARRET, JENNIFER | Research re: severability (1); revise memo on severability (3.5). | 4.50 | 2,857.50 |
| 07/09/12 | BENTLEY, PHILIP | Attend meeting with P. Kaufman and D. Mannal re: RMBS issues (1.1); attend call with MoFo re same and scheduling (1.1); review RMBS settlement (.8); call with K. Eckstein re: RMBS issues (.7); prepare talking points for RMBS status conference (3.2); call with P. Kaufman, S. Zide, Moelis and Alix re: RMBS expert issues (1.0); follow-up discussions with S. Zide re: same (.9). | 8.80 | 7,612.00 |
| 07/09/12 | LIU, GILBERT | Review of assignment and assumption agreement database (2); confer w/J. Sharret and M. Beck re: assignment and assumption agreements (.5); prepare agenda for RMBS meeting with Gibbs & Bruns and MoFo (.5); review J. Sharret's severability memorandum; provide comments (.7). | 3.70 | 3,015.50 |
| 07/09/12 | MANNAL, DOUGLAS | Email with S. Zide re Bankruptcy Court jurisdiction (.3); attend meeting with P. Bentley and P. Kaufman re: RMBS issues (1.1); attend call with MoFo re: same and scheduling (1.1); review RMBS settlement (.8); emails with P. Bentley re: same (.5). | 3.80 | 3,002.00 |
| 07/09/12 | ECKSTEIN, KENNETH H. | Call w/P. Bentley re RMBS issues. | 0.70 | 693.00 |
| 07/09/12 | SHARRET, JENNIFER | Correspondence with G. Liu and M. Beck re: assumption and assignment agreements | 0.50 | 317.50 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 58

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/09/12 | LEVINE, ADINA C | Review RMBS settlement in BOA case (3.5); create in-depth summary of BOA case (5.1); further review of BOA case (.3). | 8.90 | 5,963.00 |
| 07/10/12 | KAUP, ANASTASIA N | Revise severability memorandum (.7); emails with J. Sharret re: same (.1). | 0.80 | 332.00 |
| 07/10/12 | PETTIT, LAURENCE | Call with P. Bentley re severability issue and timing (.4); review list of questions for meeting on RMBS (.1); review P. Bentley's email re severability issues and timing of the 9019 Motion and draft memo on the same issues (.4); call with S. Zide re: 9019 Motion (.3). | 1.20 | 1,008.00 |
| 07/10/12 | KAUFMAN, PHILIP | Emails with A. Levine re: BofA transcripts (.2); attend calls with P. Bentley and AlixPartners (1.5), Moelis (1.0); J. Levitt (.4); K. Wofford (.3) re: RMBS strategy; analysis of sale-related issues (.3).; discussion with P. Bentley, S. Zide and J. Sharret re: RMBS (.6); emails with P. Bentley re: RMBS strategy (.4). | 4.70 | 4,418.00 |
| 07/10/12 | LEVINE, ADINA C | Review of BofA RMBS settlement and related pleadings (1.5); analyze same for memo (1.4). | 2.90 | 1,943.00 |
| 07/10/12 | LEVINE, ADINA C | Review of portions of BofA transcript and related RMBS settlement pleadings. | 0.80 | 536.00 |
| 07/10/12 | LEVINE, ADINA C | Call to AIG re: transcripts. | 0.20 | 134.00 |
| 07/10/12 | SHARRET, JENNIFER | Research re: severability (.5); revise memo on severability (1.8); meet with P. Bentley, P. Kaufman, S. Zide and D. Mannal re: RMBS issues (.6). | 2.90 | 1,841.50 |
| 07/10/12 | ZIDE, STEPHEN | Analyze RMBS 9019 pleadings (2.5); meet with P. Bentley, P. Kaufman, J. Sharret re status of open RMBS issues and next steps (.6); call with L. Pettit re 9019 motion (.3); revise memo on severability of put back claims (1). | 4.40 | 3,080.00 |
| 07/10/12 | BENTLEY, PHILIP | Additional review and analysis of RMBS and related sale issues (2.3), and discussions with Alix (1.5), Moelis (1.0), J. Levitt (.4), K. Wofford (.3), and P. Kaufman, D. Mannal, S. Zide and J. Sharret (.6) re same. | 6.10 | 5,276.50 |
| 07/10/12 | BENTLEY, PHILIP | Review and analyze materials re: severability (.7); call with L. Pettit re: same (.4). | 1.10 | 951.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 59

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00007 (RMBS ISSUES)                                          Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/10/12 | LIU, GILBERT | Email comments to J. Sharret re: severability memorandum (.4); preparation of agenda and questions for RMBS settlement meeting with MoFo and Gibbs firms (.5); review of PSAs, Assignment and Assumption Agreements, Indentures, MLPAs and securitization documents in preparation for meeting (1.0). | 1.90 | 1,548.50 |
| 07/10/12 | MANNAL, DOUGLAS | Meet with P. Bentley, P. Kaufman, S. Zide and J. Sharret re: RMBS issues (.6); analyze RMBS Settlement Agreement (1.5); formulate issues list re: same (1.2). | 3.30 | 2,607.00 |
| 07/11/12 | LIU, GILBERT | Prepare agenda for RMBS meeting with MoFo, Gibbs & Bruns and Ropes & Gray (.7); meet with MoFo, Gibbs & Bruns and Ropes & Gray with L. Pettit, J. Sharret, P. Bentley and S. Zide (2.3); conference with L. Pettit, S. Zide and P. Bentley re: RMBS settlement agreement and sale issues (1.3); email correspondence re: PSA severability issues w/J. Sharret and S. Zide (.4); review of S. Zide memo to professionals group (.2); review of L. Pettit memo re: meeting with MoFo and Debtor (.3). | 5.20 | 4,238.00 |
| 07/11/12 | ZIDE, STEPHEN | Prepare for (.7) and participate in meeting with P. Bentley, J. Sharret, G. Liu, L. Pettit, Gibbs & Bruns, Ropes & Gray and MoFo at MoFo's offices re: RMBS issues (2.3); follow up meeting with P. Bentley, L. Pettit and G. Liu re same (1.3); draft detailed summary email re same (1.2); call with P. Bentley re same (.5); emails with P. Bentley, L. Pettit and J. Levitt re same (.3). | 6.30 | 4,410.00 |
| 07/11/12 | PETTIT, LAURENCE | Prepare for meeting to discuss RMBS issues and review list of open questions on RMBS (.7); attend meeting on RMBS issues at MoFo offices with G. Liu, P. Bentley, S. Zide, J. Sharret, MoFo, Debtors, Ropes & Gray, and Gibbs & Bruns (2.3); follow up meeting with G. Liu, P. Bentley, and S. Zide re RMBS Settlement and severability issues (1.3); review summary of issues by S. Zide (.5); prepare summary of meeting (3.2) and circulate summary internally to RMBS team (.4). | 8.40 | 7,056.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 60

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/11/12 | SHARRET, JENNIFER | Prep for meeting on RMBS issues (.2); participate in meeting with P. Bentley, S. Zide, G. Liu, L. Pettit, Gibbs & Bruns, Ropes & Gray and MoFo at MoFo's offices re: RMBS issues (2.3); review follow-up emails from S. Zide and L. Pettit re: summaries of meeting and next steps (.5). | 3.00 | 1,905.00 |
| 07/11/12 | BENTLEY, PHILIP | Call with S. Zide re: RMBS issues (.5); attend conference call with Gibbs & Bruns attorneys (2.3), follow-up conf with G. Liu, L. Pettit and S. Zide (1.3), re RMBS and related sale issues; analyze same (1.2); discussion with J. Taylor re: sale-interaction with RMBS settlement (1.1). | 6.40 | 5,536.00 |
| 07/11/12 | KAUFMAN, PHILIP | Call with KL team and Gibbs and Bruns attorneys (2.3); follow up with G. Liu, L. Pettit, P. Bentley, S. Zide re: same (1.3); review memo (2.3) and briefs (1.0) re: BoA RMBS settlement and related proceedings. | 6.90 | 6,486.00 |
| 07/11/12 | MANNAL, DOUGLAS | CF with US Bank re RMBS scheduling order. | 0.60 | 474.00 |
| 07/11/12 | TAYLOR, JEFFREY | Discussions with P. Bentley regarding NationStar APA and the interaction of the APA with the proposed RMBS settlement (1.1); review the NationStar APA with respect to the same (.8). | 1.90 | 1,415.50 |
| 07/12/12 | LIU, GILBERT | Conference call with P. Bentley, S. Zide, Moelis and Alix re: RMBS settlement and sale issues (1.5); conference call with P. Bentley, S. Zide, L. Pettit; J. Sharret, Moelis, Alix, Gibbs & Bruns, and MoFo (1.2); review of PSAs re: comments from MoFo and Gibbs & Bruns regarding servicing liabilities pre and post - closing (0.5); confer w/L. Pettit re: monoline claims and RMBS Settlement issues and recent Syncora case (0.6). | 3.80 | 3,097.00 |
| 07/12/12 | LIU, GILBERT | Confer w/N. Hamerman re: GSE and RMBS issues (0.6); confer with R. Rudder re: GSE issues (0.2); confer w/M. Leung re: GSE memorandum (0.3). | 1.10 | 896.50 |
| 07/12/12 | KAUP, ANASTASIA N | T/C w/ J. Sharret re: research into severability and contract interpretation issues. | 0.10 | 41.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 61

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/12/12 | SHARRET, JENNIFER | Participate in pre-call with P. Bentley, S. Zide, KL corporate, Moelis and Alix re: RMBS/sale issues (1.5); participate in call with P. Bentley, S. Zide, KL corporate, Moelis, Alix, MoFo, Centerview and Gibbs & Bruns re: RMBS/sale issues (1.2); post-call discussions with P. Bentley and S. Zide (.7) and review and comment on summary of meeting (.2); discuss severance memo with S. Zide (.4); t/c with A. Kaup re: severance issues (.1) and emails with L. Pettit and G. Liu re: severance issues (.3); review severance memo/emails (.3). | 4.70 | 2,984.50 |
| 07/12/12 | ZIDE, STEPHEN | Call with Moelis and Alix and P. Bentley re issues re timing of RMBS settlement (1.5); follow up call with K. Patrick group, MoFo, Centerview, Alix and Moelis re same (1.2); follow up discussions Moelis and Alix, P. Bentley, L. Pettit and J. Sharret re same (.7); draft detailed summary of open points re RMBS issues (1); emails with L. Pettit re same (.6); discussions with P. Bentley re same (1.2); call with T. Travers re RMBS monolines (.1); call with M. Landy re Alix retention as RMBS expert and coordination with Moelis (.4); call with L. Parsons re Moelis retention as RMBS expert (.2); call with M. Landy re RMBS data room (.2); c/f with J. Sharret re severing memo (.4). | 7.50 | 5,250.00 |
| 07/12/12 | KAUP, ANASTASIA N | Review S. Zide's email re: RMBS issues. | 0.10 | 41.50 |
| 07/12/12 | BENTLEY, PHILIP | Prepare for (.3) and attend conf calls with Moelis and Alix (1.5), conf call with Debtors and Gibbs & Bruns (1.2), conf with K. Wofford (1.8), and discs S. Zide (1.2), S. Zide, L. Pettit, J. Sharret (0.7), L. Pettit (0.4), A. Levine (0.7), and G. Siegel (0.7) re RMBS and sale issues; conduct analysis of RMBS and sale issues re same (3.9). | 12.40 | 10,726.00 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 62

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/12/12 | PETTIT, LAURENCE | Conference call with G. Liu, S. Zide, P. Bentley, J. Sharret, Moelis, and AlixPartners regarding RMBS Settlement (1.5); call with P. Bentley, G. Liu, S. Zide, J. Sharret, Moelis, Alix, Gibbs and Bruns and MoFo re: settlement and sale issues (1.2); follow-up conference with KL RMBS team to discuss our conclusions and next steps (.7); review research re: same (1.2); meet with G. Liu to discuss same and causation issue in RMBS documents (.6); review email from S. Zide re summary of today's call (.1); emails to and from J. Sharret regarding number of RMBS servicing agreements (.1); call with P. Bentley re RMBS issues (.4). | 5.80 | 4,872.00 |
| 07/12/12 | KAUFMAN, PHILIP | Prepare for (.4) and attend (1.5) conference call with Moelis and AlixPartners re: RMBS issues; attend conference call with Debtors and Gibbs & Bruns re: same (1.2), e-mails with P. Bentley and A. Levine re: RMBS research (.3). | 3.40 | 3,196.00 |
| 07/12/12 | LEVINE, ADINA C | Review of BofA RMBS settlement and related pleadings (2.2); analyze same for memo (2.0). | 4.20 | 2,814.00 |
| 07/12/12 | LEVINE, ADINA C | Emails with P. Bentley re: causation. | 0.20 | 134.00 |
| 07/12/12 | LEVINE, ADINA C | Review research re: causation (2.5); review pleadings re: same (1.4). | 3.90 | 2,613.00 |
| 07/12/12 | LEVINE, ADINA C | Calls with P. Bentley re: RMBS research. | 0.70 | 469.00 |
| 07/12/12 | LEVINE, ADINA C | Review BofA docket re: loan sampling issues. | 0.50 | 335.00 |
| 07/12/12 | LEUNG, MARISSA | Review file for requested memo; discuss questions and correspondence with G. Liu. | 0.20 | 137.00 |
| 07/12/12 | TAYLOR, JEFFREY | Participate in professionals only pre-call with AlixPartners and Moelis regarding the K. Patrick settlement (1.5); participate in call w/ Debtors' regarding the same (1.2); follow-up correspondence from S. Zide re: same (.5); follow-up emails w/ S. Zide and G. Liu regarding the same (.4). | 3.60 | 2,682.00 |
| 07/13/12 | KAUP, ANASTASIA N | Research re: asset sale and contract interpretation issues, precedent (2.3); email w/ J. Sharret re: same (.2). | 2.50 | 1,037.50 |
| 07/13/12 | PETTIT, LAURENCE | Review background on F. Sillman valuation work (.5) and other aspects of 9019 Motion (.3). | 0.80 | 672.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 63

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/13/12 | KAUFMAN, PHILIP | Analyze RMBS 9019research (1.1) and related declarations to 9019 Motion (2.5); emails with P. Bentley and S. Zide re: same (.6); conference call with MoFo and F. Sillman re: RBMS issues (2.7); follow up call with Moelis and Alix re: same (.7). | 7.60 | 7,144.00 |
| 07/13/12 | BENTLEY, PHILIP | Conf with J. Garrity, J. Rosenthal, K. Eckstein and D. Mannal (1.4), and trade emails (.4), re sale and RMBS issues; conf calls with F. Sillman (2.6) and Moelis/Alix (0.7), and discs with K. Eckstein and D. Mannal (.7), re RMBS estimation; review estimation materials re same (1.9). | 7.70 | 6,660.50 |
| 07/13/12 | LEVINE, ADINA C | Review email from P. Bentley re: status of RMBS issues. | 0.10 | 67.00 |
| 07/13/12 | LEVINE, ADINA C | Review of causation cases. | 0.20 | 134.00 |
| 07/13/12 | ECKSTEIN, KENNETH H. | Prepare for (1.0) and meet w/J. Garrity, J. Rosenthal, P. Bentley and D. Mannal re issues on RMBS (1.4); follow up discussions w/P. Bentley and D. Mannal re RMBS estimation (.7). | 3.10 | 3,069.00 |
| 07/13/12 | TRACHTMAN, JEFFREY S. | Emails with S. Zide, P. Bentley, K. Eckstein re: RMBS issues. | 0.40 | 356.00 |
| 07/13/12 | LIU, GILBERT | Review of MBIA Causation decision (.6); review of Syncora/countrywide opinion (.5); review of Syncora/EMC decision (.6); review of GSE mortgage buy back materials provided by Alix (.5). | 2.20 | 1,793.00 |
| 07/13/12 | ZIDE, STEPHEN | Emails and calls with T. Travers re monoline analysis (.3); draft and email Committee professionals detailed summary update of discussions with MoFo and Moelis re RMBS motion and timing re same (.4); calls with Moelis and Alix re RMBS engagement (.8); review RMBS 9019 motions and declarations in advance of call with Debtors (1.6); call with Moelis, Alix, MoFo and F. Sillman re Debtors' RMBS expert report (2.7). | 5.80 | 4,060.00 |
| 07/13/12 | MANNAL, DOUGLAS | Meet with K. Eckstein, P. Bentley, J. Garrity and J. Rosenthal re RMBS discussions in advance of Trustee meeting (1.4); review RMBS litigation issues raised in Lehman and BoA (1.3); follow-up discussions with K. Eckstein and P. Bentley re: same (.7). | 3.40 | 2,686.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 64

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/14/12 | BENTLEY, PHILIP | Analyze RMBS estimation issues (.4); review key docs related to same (3.0); and prepare outline of RMBS estimation work plan (2.3). | 5.70 | 4,930.50 |
| 07/14/12 | ZIDE, STEPHEN | Emails re follow up meeting with F. Sillman and call with Alix and Moelis re same (.3). | 0.30 | 210.00 |
| 07/14/12 | LEVINE, ADINA C | Review email from P. Bentley re: additional causation research. | 0.10 | 67.00 |
| 07/15/12 | PETTIT, LAURENCE | Call with P. Bentley, P. Kaufman, S. Zide, and G. Liu and committee financial advisors regarding F. Sillman valuation and identifying follow-up questions (1.5); follow-up emails with S. Zide and P. Bentley re: same (0.1). | 1.60 | 1,344.00 |
| 07/15/12 | KAUFMAN, PHILIP | Conference call with Moelis and Alix re: RMBS (1.5); review outline of work plan re: same (1.2). | 2.70 | 2,538.00 |
| 07/15/12 | BENTLEY, PHILIP | Analyze RMBS estimation issues (3.0), review key docs re: same (1.5), and prepare outline of RMBS estimation work plan (3.5); conf call with Moelis and Alix (1.5) and email correspondence with S. Zide and L. Pettit (.3) re same; conf call with K. Wofford and R. Martin (.6) re related sale and RMBS issues. | 10.40 | 8,996.00 |
| 07/15/12 | ZIDE, STEPHEN | Emails with P. Bentley in preparation of call with Alix and Moelis re RMBS analysis (.6); emails with J. Shifer and D. Allen re same (.2); prepare for call re same (.6); call with Alix, P. Bentley, P. Kaufman, L. Pettit and G. Liu re same (1.5); follow up emails with L. Pettit and P. Bentley re same (.3). | 3.20 | 2,240.00 |
| 07/15/12 | LEVINE, ADINA C | Exchange emails with P. Bentley re: legal research for RMBS motion. | 0.20 | 134.00 |
| 07/15/12 | DANIELS, ELAN | Email correspondence with G. Liu regarding RMBS research issues. | 0.30 | 205.50 |
| 07/15/12 | LIU, GILBERT | Conference call w/financial advisors, P. Kaufman, P. Bentley, S. Zide and L. Pettit (1.5); correspondence with E. Daniels re: RMBS research (0.9). | 2.40 | 1,956.00 |
| 07/15/12 | MANNAL, DOUGLAS | Email with P. Bentley re K. Patrick settlement terms. | 0.30 | 237.00 |
| 07/16/12 | KAUP, ANASTASIA N | Review emails from P. Bentley to Committee and KL Team re: RMBS issues. | 0.30 | 124.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 65

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 19, 2012
066069-00007 (RMBS ISSUES)                                         Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/16/12 | KAUP, ANASTASIA N | Research re: severability, contract interpretation and remedies issues (4.4); emails w/ J. Sharret, re: same (.2). | 4.60 | 1,909.00 |
| 07/16/12 | SHARRET, JENNIFER | Participate in portions of c/f call with KL team and Trustees on RMBS issues (3); revise severability memo (.9). | 3.90 | 2,476.50 |
| 07/16/12 | PETTIT, LAURENCE | Prepare for meetings with trustees' counsel at Dechert (0.5); attend meetings with trustees' counsel at Dechert, with P. Bentley, S. Zide, D. Mannal, and K. Eckstein re: K. Patrick RMBS settlement (4.8); follow up emails with S. Zide, G. Liu, and P. Bentley regarding same (1.3). | 6.60 | 5,544.00 |
| 07/16/12 | ZIDE, STEPHEN | Prepare for meeting with RMBS trustees re issues and scheduling and approach to K. Patrick settlement (.7); participate in meeting re same (4.7). Calls with P. Bentley and potential expert re expert retention on RMBS issues (.5); speak with J. Sharret re Moelis and Alix as RMBS experts (.4). Research re Iridium decision on 9019 standards (.5); follow up emails with D. Allen re same (.2); call with R. Madden re K. Patrick settlement (.4); follow up emails with P. Bentley, G. Liu and L. Pettit re same (1.2); discussions with P. Bentley re trustee's proposal on a schedule (1); revise schedule per discussion (.5); emails with Trustee counsel re same (.1). | 10.20 | 7,140.00 |
| 07/16/12 | VANARIA, HUNTER | Research for 9019 standards for S. Zide. | 0.20 | 62.00 |
| 07/16/12 | LEVINE, ADINA C | Research on causation issue (3.4); analyze case law re: same (3.3). | 6.70 | 4,489.00 |
| 07/16/12 | LEVINE, ADINA C | Research re: put-back claims analysis (1.5); analyze case law re: same (1.7). | 3.20 | 2,144.00 |
| 07/16/12 | LEVINE, ADINA C | Call with B. Madden, S. Folchi and S. Zide re: put-back claims research. | 0.10 | 67.00 |
| 07/16/12 | LEVINE, ADINA C | Call with S. Zide re: call with B. Madden. | 0.10 | 67.00 |
| 07/16/12 | KAUFMAN, PHILIP | Participate in portion of conference call with trustees re: RMBS settlement issues (4.4); review legal memoranda from A. Levine re: RMBS issues (1.2); review CVs of possible experts (.7). | 6.30 | 5,922.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/16/12 | LIU, GILBERT | Conference call with trustees and trustees counsels re: RMBS (1.0); confer w/L. Pettit, P. Bentley, S. Zide re: issues raised by trustees re: repurchase obligations (.5);` correspondence re: assignment and assumption agreements and relation to PSA put back claims (.8). | 2.30 | 1,874.50 |
| 07/16/12 | MANNAL, DOUGLAS | Prep for RMBS meeting with trustees (.4); attend portion of meeting with trustees at Dechert (3.2); call with P. Bentley and K. Eckstein re: same (.3). | 3.90 | 3,081.00 |
| 07/16/12 | BENTLEY, PHILIP | Prepare for scheduling meeting with RMBS trustees (2.5); discussions with S. Zide re:` proposal on schedule and expert retention (1.5), L. Parsons (0.5), K. Eckstein and D.` Mannal (0.3) and potential expert (0.5) re same; meeting with Trustees re potential RMBS` agreement (4.7), numerous e-mails with P. Kaufman and S. Zide re: RMBS issues and` severability research (1.0). | 11.00 | 9,515.00 |
| 07/16/12 | SHIFER, JOSEPH A | Emails with D. Mannal re RMBS research (.3) and research financials re same (1.0). | 1.30 | 825.50 |
| 07/16/12 | ECKSTEIN, KENNETH H. | Attend portion of meeting at Dechert w/Trustee counsel re RMBS proposal (3.0); discussion with P. Bentley and D. Mannal re: same (.3). | 3.30 | 3,267.00 |
| 07/16/12 | SHARRET, JENNIFER | C/f with S. Zide re: RMBS experts | 0.40 | 254.00 |
| 07/17/12 | ALLEN, DAVID R | Research re Rule 9019 settlement approval standards (1.5); research re rule 9019 settlement discovery issues (2.3); meet w/ H. Vanaria re relevant transcripts and orders (.4); draft memo to S. Zide re Rule 9019 and discovery (1.2). | 5.40 | 2,241.00 |
| 07/17/12 | KAUFMAN, PHILIP | Review research re: severability issues (3.5); numerous emails with S. Zide, P. Bentley, J. Sharret re: RMBS issues (1.1). | 4.60 | 4,324.00 |
| 07/17/12 | LEVINE, ADINA C | Research re: analysis of put back claims. | 1.00 | 670.00 |
| 07/17/12 | SHARRET, JENNIFER | Revise severability memo (.3); t/c with S. Zide and Morgan Lewis re: proposed schedule for RMBS settlement issues (.7); draft statement re: proposed schedule (1.5); correspondence with S. Zide re: pleadings in support of same (.5). | 3.00 | 1,905.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 67

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/17/12 | LIU, GILBERT | Review of opinions re: RMBS claims analysis (.7); correspondence with A. Levine and S. Zide re: same and application to PSAs and RMBS settlement (.5); confer with N. Hamerman re: RMBS issues (.4). | 1.60 | 1,304.00 |
| 07/17/12 | LIU, GILBERT | Prepare for meeting with litigation department re: RMBS issues. | 0.30 | 244.50 |
| 07/17/12 | ZIDE, STEPHEN | Emails with P. Bentley re RMBS issues (.2); call with Morgan Lewis and J. Sharret re RMBS Scheduling order (.5); follow up with P. Bentley and Trustee's counsel re same (1.2); follow up discussions with P. Bentley re same (1.2); emails with D. Allen re research on 9019 discovery issues (.4); emails and discussions with J. Sharret re pleading in support of schedule (.5). | 4.00 | 2,800.00 |
| 07/17/12 | VANARIA, HUNTER | Compile litigation schedules and 9019 docs for S. Zide (.1); meet with D. Allen re: transcripts (.4). | 0.50 | 155.00 |
| 07/17/12 | BENTLEY, PHILIP | Review of research re: put-back claims analysis (3.3); review memo re: RMBS research (2.0); discussions with S. Zide re: same (1.2); further review of research re: same (1.3); analyze case law re: same (1.6). | 9.40 | 8,131.00 |
| 07/17/12 | HAMERMAN, NATAN | Confer with G. Liu re: RMBS issues. | 0.40 | 298.00 |
| 07/18/12 | PETTIT, LAURENCE | Confer with G. Liu re: trustee direction issues (.4); emails with S. Zide re: same (.2); follow up meeting with S. Zide, P. Bentley, and J. Sharret regarding same (1.6). | 2.20 | 1,848.00 |
| 07/18/12 | KAUFMAN, PHILIP | Review additional legal memos re: put-back claims (1.3); review case law re: same (1.0) prepare for (.7) and attend conference call with MoFo, F. Sillman and FAs (1.5); emails with P. Bentley and S. Zide re: same (.8). | 5.30 | 4,982.00 |
| 07/18/12 | LEVINE, ADINA C | Conversation with J. Sharret re: litigation issues. | 0.10 | 67.00 |
| 07/18/12 | SHARRET, JENNIFER | Review document production of assignment agreements (.5); emails with A. Shain re: same (.3); draft statement re: proposed schedule (4.5); calls with S. Zide re: same (.7); conf call with P. Bentley, S. Zide and Trustees re: schedule (.7); attend portion of conf. call with P. Bentley, S. Zide and L. Pettit (1.6). | 8.30 | 5,270.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 68

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/18/12 | LIU, GILBERT | Confer w/S. Zide re: trustee direction issues (.5); review of draft statement in support of trustee scheduling order, comments (.5); confer w/L. Pettit re: trustee direction issues (.4). | 1.40 | 1,141.00 |
| 07/18/12 | ZIDE, STEPHEN | Revise pleading in support of scheduling order (1.0); confer with G. Liu re: trustee direction (.5); speak with J. Sharret re same (.7). Emails with R. Ringer and P. Bentley re third party releases (.4). Discuss RMBS scheduling issues with P. Bentley (.5); call with RMBS Trustee counsels re same (1.3); discuss with J. Sharret, L. Pettit and P. Bentley re: same (1.6). Prepare for (.5); and participate on call with F. Sillman re RMBS report (1.5). | 8.00 | 5,600.00 |
| 07/18/12 | MANNAL, DOUGLAS | TCF with Moelis re RMBS issues | 2.00 | 1,580.00 |
| 07/18/12 | BENTLEY, PHILIP | Review and analyze RMBS issues and documents (.5), and discs re same with R. Madden (2.0), S. Zide (.5), MoFo (.3), Trustees' counsel (1.3), S. Zide, J. Sharret (1.6); prepare for (.5) and attend (1.5) F. Sillman interview. | 8.20 | 7,093.00 |
| 07/19/12 | PETTIT, LAURENCE | Review draft trustees scheduling order (1); correspondence with S. Zide and G. Liu re: same (.4). | 1.40 | 1,176.00 |
| 07/19/12 | KAUFMAN, PHILIP | Review draft pleadings on RMBS issues (4.0); analyze case law re: same (3.1). | 7.10 | 6,674.00 |
| 07/19/12 | SHARRET, JENNIFER | Participate in c/f call with P. Bentley, S. Zide and MoFo re: scheduling order (.9); follow-up correspondence with P. Bentley and S. Zide re: same (.4); email correspondence with P. Bentley and S. Zide re: statement in support of scheduling order (.7); review/comment on Trustee's proposed scheduling order (1); revise pleading (1.1). | 4.10 | 2,603.50 |
| 07/19/12 | LIU, GILBERT | Comment on case law (.6) and research on RMBS Trustee's proposed scheduling order (.6); correspondence with P. Bentley, S. Zide , L. Pettit re: scheduling order and related issues (.4). | 1.60 | 1,304.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 69

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00007 (RMBS ISSUES)                                          Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/19/12 | ZIDE, STEPHEN | Review RMBS scheduling order from RMBS Trustees (3.1); speak with P. Bentley re same (.5); emails with L. Pettit and G. Liu re scheduling order (.4); substantial revisions to same (5.1); email non-Trustee committee members re same (1); revise statement in support of scheduling order (1.2); call with MoFo re scheduling order (.9). | 12.20 | 8,540.00 |
| 07/19/12 | BENTLEY, PHILIP | Review (1.4) and comment on (2.0) proposed joint RMBS order; prepare brief in support of order (6.1), revise same (2.0) and discs J. Levitt, T. Princi (.9), J. Garrity (.3), G. Siegel (.3), S. Zide (.5) and K. Eckstein (.2) re same. | 13.70 | 11,850.50 |
| 07/19/12 | TAYLOR, JEFFREY | Email correspondence w/ S. Zide regarding RMBS trustees' proposed scheduling order (.8); review (.7) and revise (1.3) same. | 2.80 | 2,086.00 |
| 07/19/12 | ECKSTEIN, KENNETH H. | Attend portion of call with MoFo re RMBS (.4); discuss same with P. Bentley (.2). | 0.60 | 594.00 |
| 07/20/12 | KAUP, ANASTASIA N | Review emails from S. Zide to non-Trustee Committee members re: RMBS issues. | 0.20 | 83.00 |
| 07/20/12 | PETTIT, LAURENCE | Review further drafts of order and committee statement (.5); respond to emails from S. Zide (.1); attend portion of call with trustees' counsel with D. Mannal, S. Zide, and P. Bentley (.8); review and comment on further drafts of order and committee pleading (.7). | 2.10 | 1,764.00 |
| 07/20/12 | TRACHTMAN, JEFFREY S. | Emails with S. Zide, R. Ringer re: updates on RMBS. | 0.20 | 178.00 |
| 07/20/12 | KAUFMAN, PHILIP | Review (1.3) and comment (1.0) on proposed scheduling order; review (2.0) and comment (1.4) on pleading in support of same. | 5.70 | 5,358.00 |
| 07/20/12 | SHARRET, JENNIFER | Review revisions to statement in support of scheduling order (.7); review revisions to scheduling order and emails with S. Zide and P. Bentley re: same (.4); review sale objections for inserts to pleading (.4). | 1.50 | 952.50 |
| 07/20/12 | LIU, GILBERT | Review of S. Zide memo re: RMBS Scheduling Order (.3); review of committee statement re: scheduling order (.3); comments re: RMBS Trustee scheduling order (.3). | 0.90 | 733.50 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 70

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/20/12 | ECKSTEIN, KENNETH H. | Call with R. Wynne re RMBS, 9019 examiner (.4); review RMBS/Trustee order, comment (.3); call with P. Bentley re open issues and discussions with Trustees (.5); review Committee RMBS submission (.6), call with S. Zide re same (.6). | 2.40 | 2,376.00 |
| 07/20/12 | ZIDE, STEPHEN | Calls with RMBS trustees (1.4); call with D. Mannal and P. Bentley re finalizing scheduling order (1.2); call with K. Eckstein re: RMBS submission (.6); revisions to same (1.1); calls with Committee members re same (.5); revise statement in support re same (.8); speak with P. Bentley re same (.4); detailed update to the Committee re same (.5); emails with P. Bentley and P. Kaufman re expert retention (.2); review Debtors' RMBS schedule (.2); email with K. Eckstein, D. Mannal, and P. Bentley re same (.1). | 7.00 | 4,900.00 |
| 07/20/12 | MANNAL, DOUGLAS | CF with P. Bentley and S. Zide re RMBS settlement order (1.2); TCF with Trustees re same (1.4); comment on proposed order (2.9). | 5.50 | 4,345.00 |
| 07/20/12 | BENTLEY, PHILIP | Additional revisions to joint proposed order (1.4) and supporting brief (4.1), and discs re same with Trustees' counsel (1.4), K. Eckstein (.5); call with D. Mannal and S. Zide re: scheduling order (1.2). | 8.60 | 7,439.00 |
| 07/20/12 | SHAIN, ALIYA | Prepare (.6) and file (.4) Committee's statement re: scheduling order. | 1.00 | 285.00 |
| 07/20/12 | RINGER, RACHAEL L | Coordinate preparation of scheduling order for filing (.5), e-mails with S. Zide and J. Trachtman re: RMBS updates (.4). | 0.90 | 436.50 |
| 07/21/12 | BENTLEY, PHILIP | Additional review of RMBS research (1.5); prepare for RMBS status conference re: same (1.6). | 3.10 | 2,681.50 |
| 07/22/12 | SHARRET, JENNIFER | Call with K. Eckstein,  D. Mannal, S. Zide and R. Ringer re: RMBS order and examiner order. | 0.80 | 508.00 |
| 07/22/12 | ECKSTEIN, KENNETH H. | Conf call with D. Mannal, S. Zide and R. Ringer re RMBS order and presentation (.8); review issues re: same (.6). | 1.40 | 1,386.00 |
| 07/22/12 | RINGER, RACHAEL L | CF call with K. Eckstein, D. Mannal, S. Zide and J. Sharret re: RMBS issues (.8). | 0.80 | 388.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00007 (RMBS ISSUES)

October 19, 2012
Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/22/12 | MANNAL, DOUGLAS | Conference call with K. Eckstein, J. Sharret, R. Ringer and S. Zide re: RMBS and proposed settlement. | 0.80 | 632.00 |
| 07/22/12 | ZIDE, STEPHEN | Attend portion of call with K. Eckstein, D. Mannal, J. Sharret and R. Ringer re RMBS issues (.7). | 0.70 | 490.00 |
| 07/22/12 | BENTLEY, PHILIP | Additional analysis of RMBS issues (2.7). | 2.70 | 2,335.50 |
| 07/23/12 | ZIDE, STEPHEN | Review and revise scheduling order based on Committee comments (.5); emails and calls with Trustees and Committee members re same (.6); preparation for hearing on RMBS scheduling (1.3); call with J. Garrity re same (1.0); call with Debtors re same (1.6); follow up with Trustees re same (.5); follow up discussions with P. Bentley and K. Eckstein re same (1.0); coordinate comparison schedule for P. Bentley on RMBS (.6). | 7.10 | 4,970.00 |
| 07/23/12 | KAUFMAN, PHILIP | Call with P. Bentley re RMBS issues (.7); attend portion of call with MoFo re: same (1.5); conference call with FAs (.6); review papers filed by Debtors re: 9019 scheduling order (1.4). | 4.20 | 3,948.00 |
| 07/23/12 | SHARRET, JENNIFER | Review statements and scheduling orders on RMBS issues (1.6); prepare summary outline of schedules (.7); correspondence with P. Bentley re: summary schedule (.5); review revisions to scheduling order (.6). | 3.40 | 2,159.00 |
| 07/23/12 | LIU, GILBERT | Review of RMBS Scheduling order. | 0.30 | 244.50 |
| 07/23/12 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, S. Zide re: RMBS developments. | 0.20 | 178.00 |
| 07/23/12 | MANNAL, DOUGLAS | Review RMBS scheduling order (1.3); prepare for hearing re: same (.5); meet with K. Eckstein re: same (.8); t/c with MoFo re: proposed order (1.6). | 4.20 | 3,318.00 |
| 07/23/12 | BENTLEY, PHILIP | Discussions re hearing and related RMBS issues with Alix/Moelis (.6), P. Kaufman (.7), S. Zide (1.3), J. Garrity (1.0), K. Weitnauer (.2), T. Princi and J. Levitt (1.6), Trustees' counsel (0.5), K. Eckstein (.4) email correspondence with J. Sharret re: summary schedule (.5); hearing prep re: RMBS scheduling order (2.1); meeting with K. Eckstein and S. Zide re: issues with RMBS scheduling order (1.0). | 9.90 | 8,563.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00007 (RMBS ISSUES)                                         Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/23/12 | ECKSTEIN, KENNETH H. | Conference call with MoFo re: RMBS order (.1); meet with D. Mannal re: same (.8); meet with P. Bentley re: RMBS issues (.4). | 1.30 | 1,287.00 |
| 07/23/12 | ECKSTEIN, KENNETH H. | Meet w/P. Bentley and S. Zide re issues with RMBS scheduling order. | 1.00 | 990.00 |
| 07/24/12 | SHARRET, JENNIFER | Meet with P. Bentley re: next steps on scheduling order (.5); draft outline of revised schedule (.5); review emails from S. Zide, K. Eckstein and P. Bentley re: scheduling order (.3). | 1.30 | 825.50 |
| 07/24/12 | PETTIT, LAURENCE | Respond to questions from S. Zide on set-off issues in PSAs. | 0.20 | 168.00 |
| 07/24/12 | LEVINE, ADINA C | Conversation with R. Ringer re: outstanding RMBS research. | 0.10 | 67.00 |
| 07/24/12 | KAUFMAN, PHILIP | Review revised proposed order (1.6); comment on same (.8); emails with P. Bentley and S. Zide re: RMBS issues and approach (1.0). | 3.40 | 3,196.00 |
| 07/24/12 | MANNAL, DOUGLAS | Meet with P. Bentley and S. Zide re: revised proposed order (2.4); review (.8) and comment (.8) on revised order; call with S. Zide re same (.7). | 4.70 | 3,713.00 |
| 07/24/12 | RINGER, RACHAEL L | Discussion with A. Levine re: outstanding research. | 0.10 | 48.50 |
| 07/24/12 | ZIDE, STEPHEN | Prepare for (.3) and call (1.3) with Trustees after RMBS hearing; conversations with D. Mannal and P. Bentley re RMBS issues and scheduling order (2.4); draft scheduling order (4); calls with D. Mannal (.7) and P. Bentley re same (.6); follow up emails with K. Eckstein re: same(.6). | 9.90 | 6,930.00 |
| 07/24/12 | BENTLEY, PHILIP | Discs with Trustees' counsel (1.3), G. Siegel (.2), J. Levitt (.2), S. Zide (.6) and J. Sharret (.5) re upcoming negotiations over RMBS order; review issues re RMBS scheduling order (2.4), prepare revised proposed order (1.4), and discs D. Mannal and S. Zide (2.4) re same. | 9.00 | 7,785.00 |
| 07/25/12 | KAUFMAN, PHILIP | Review transcript of 7/24 hearing re RMBS issues (1.7); emails with S. Zide, P. Bentley, D. Mannal and K. Eckstein re status of negotiations re RMBS scheduling order (.5). | 2.20 | 2,068.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 73

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/25/12 | ECKSTEIN, KENNETH H. | Attend portion of meeting at MoFo with all parties re RMBS claims (3.5); follow up call with D. Mannal, P. Bentley, S. Zide re status of negotiations, proposals (1.2); call with P. Bentley and S. Zide re proposals, meeting, order (.8). | 5.50 | 5,445.00 |
| 07/25/12 | LIU, GILBERT | Discussions w/L. Pettit and S. Zide re: setoff issues. | 0.50 | 407.50 |
| 07/25/12 | SHARRET, JENNIFER | Review emails from P. Bentley and S. Zide re: scheduling order (.3); revise scheduling order (1.0); t/c with A. Klein re: severability issues (.8); revise RMBS memo (4.7). | 6.80 | 4,318.00 |
| 07/25/12 | PETTIT, LAURENCE | Prepare and send email to S. Zide and P. Bentley regarding trustee set-off issues (.9); review and respond to follow-up emails regarding the same from S. Zide (.6); review research and pleadings re set-off issues and RMBS trustees (.7); review set-off issues and discuss same with S. Zide and G. Liu (.5). | 2.70 | 2,268.00 |
| 07/25/12 | MANNAL, DOUGLAS | Attend meeting at MoFo re RMBS settlement scheduling order (8.7); review revised scheduling order (.6); conference call with K. Eckstein, S. Zide and P. Bentley re same (1.2). | 10.50 | 8,295.00 |
| 07/25/12 | BENTLEY, PHILIP | Prepare for (.7) and attend negotiation at Morrison & Foerster re revised RMBS order (8.7); discs K. Eckstein/D. Mannal/S. Zide (1.2), K. Wofford (.3) and J. Dermont (.2) re same, follow up correspondence with K. Eckstein and S. Zide re proposals (.8) and RMBS meeting and review issues re RMBS scheduling order (2.0). | 13.90 | 12,023.50 |
| 07/25/12 | ZIDE, STEPHEN | Email detailed outline of approach to RMBS Scheduling Order to K. Eckstein, D. Mannal, and P. Bentley (.8); call with K. Eckstein, P. Bentley and D. Mannal in advance of meeting with the Debtors, Trustees, K. Patrick, Nationstar, and MBIA re scheduling for RMBS issues (1.2); attend and participate in portion of meeting re same (7.5); call with L. Petit and G. Liu re set off issues (.5); follow up emails with L. Petit , G. Liu and J. Sharret re same (.5); research re same (.9); draft and email detailed summary of cap for Trustee claims in scheduling order (.5). | 11.90 | 8,330.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/25/12 | SHARRET, JENNIFER | Research re: setoff and recoupment (1.8) | 1.80 | 1,143.00 |
| 07/25/12 | RINGER, RACHAEL L | Research re: setoff and RMBS claims. | 1.50 | 727.50 |
| 07/26/12 | ECKSTEIN, KENNETH H. | Attend portion of meeting at MoFo with MoFo, Patrick group, Trustees and other parties in interest re RMBS scheduling order. | 7.50 | 7,425.00 |
| 07/26/12 | ZIDE, STEPHEN | Attend portion of lengthy meetings with MoFo, K. Patrick, the RMBS Trustees, Nationstar, MBIA, and AFI re revised settlement on RMBS issues and scheduling order (9.1); numerous revisions to order (3); emails with J. Sharret and L. Pettit re setoff research (.4). Emails with Moelis re asset proceeds (.4). | 12.90 | 9,030.00 |
| 07/26/12 | LIU, GILBERT | Discuss w/S. Zide, J. Taylor, L. Pettit, P. Bentley, D. Mannal re: set off waivers and advance facilities (.5); confer w/L. Pettit re: set off waivers and advance facilities (.2); review of scheduling order (.2). | 0.90 | 733.50 |
| 07/26/12 | SHARRET, JENNIFER | Participate in call with R. Ringer re: RMBS issues (.7); research re: RMBS issues (.7). | 1.40 | 889.00 |
| 07/26/12 | PETTIT, LAURENCE | Review emails from S. Zide and G. Liu regarding set-off provisions (.9); respond to same (1). | 1.90 | 1,596.00 |
| 07/26/12 | MANNAL, DOUGLAS | TCF with KL team and G. Lee of MoFo re RMBS settlement. | 0.60 | 474.00 |
| 07/26/12 | MANNAL, DOUGLAS | Meet with S. Zide and P. Bentley re RMBS settlement order (.4); TCF K. Eckstein re same (.5); email with K. Eckstein, P. Bentley and S. Zide re same (.3). | 1.20 | 948.00 |
| 07/26/12 | KAUFMAN, PHILIP | Correspondence with K. Eckstein, P. Bentley, D. Mannal and RMBS team re scheduling order and RMBS issues (.8); review same (2.0) and analyze issues re same (1.8). | 4.60 | 4,324.00 |
| 07/26/12 | RINGER, RACHAEL L | Participate in call with J. Sharret re: RMBS issues. | 0.70 | 339.50 |
| 07/26/12 | BENTLEY, PHILIP | Prep for (.3) and attend conference at Morrison & Foerster re RMBS order (9.1); discussions with G. Liu and K. Eckstein (.3), J. Garrity (.2), D. Mannal (.3) and S. Zide (.4) re same; revise scheduling order (3); emails with D. Mannal, K. Eckstein and S. Zide re same (.5). | 14.10 | 12,196.50 |
| 07/26/12 | ECKSTEIN, KENNETH H. | Call w/G. Lee re RMBS (.6); call with J Garrity re RMBS (.4). | 1.00 | 990.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 75

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/26/12 | BESSONETTE, JOHN | Review hearing transcripts re: RMBS proposed settlement and impact on sales process. | 1.00 | 790.00 |
| 07/27/12 | LIU, GILBERT | Review of RMBS updates (.4); review of scheduling order (.2). | 0.60 | 489.00 |
| 07/27/12 | PETTIT, LAURENCE | Review and comment on RMBS proposed scheduling order (.5); emails to S. Zide re same (.2). | 0.70 | 588.00 |
| 07/27/12 | MANNAL, DOUGLAS | Review revised order re Rule 9019 hearing on RMBS settlement (3.1); review W&C comments to same (.3); TCF S. Zide re same (.9); multiple emails with Allstate and Deutsche Bank re same (1.3). | 5.60 | 4,424.00 |
| 07/27/12 | KAUFMAN, PHILIP | Review updates re RMBS issues (.5); review proposed scheduling order (.6). | 1.10 | 1,034.00 |
| 07/27/12 | TRACHTMAN, JEFFREY S. | Emails with P. Bentley, S. Zide, H. Vanaria re: RMBS issues. | 0.20 | 178.00 |
| 07/27/12 | LEVINE, ADINA C | Review email from P. Kaufman re: RMBS meeting. | 0.10 | 67.00 |
| 07/27/12 | ECKSTEIN, KENNETH H. | Review and revise order (.7); call with S. Zide and P. Bentley re status (.4); call with MoFo re RMBS issues (.4). | 1.50 | 1,485.00 |
| 07/27/12 | BENTLEY, PHILIP | Final negotiations at Morrison & Foerster re RMBS order (4.6); confs with Moelis re same (2) and S. Zide, K. Eckstein re status of RMBS scheduling order (0.4); finalize same (1.7). | 8.70 | 7,525.50 |
| 07/27/12 | ZIDE, STEPHEN | Meeting at MoFo with Debtors, Trustees, Kathy Patrick re finalizing scheduling order for RMBs issues (4.6); meeting with Moelis re RMBS expert issues and analysis (2.2); call with K. Eckstein and P. Bentley re status of negotiations (.4); call with Committee member re proposed schedule (.4); phone call with D. Mannal re comments to scheduling order (.9). | 8.50 | 5,950.00 |
| 07/28/12 | MANNAL, DOUGLAS | Review put-back complaints to understand possible ramifications in RMBS settlement. | 2.10 | 1,659.00 |
| 07/28/12 | BENTLEY, PHILIP | Analyze RMBS estimation issues and work plan (4.5); trade multiple emails with K. Eckstein, S. Zide and P. Kaufman re same (.5), review and edit RMBS info request to Debtors (0.8); emails to K. Eckstein and S. Zide re proposed RMBS order (0.4), review transcript of 7/24 hearing re same (0.3). | 6.50 | 5,622.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 76

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/29/12 | ZIDE, STEPHEN | Participate on call with P. Bentley and Moelis re analysis and work plan for RMBS settlement (1.1); review Moelis presentation re same (.3); emails with K. Eckstein, P. Bentley and D. Mannal re response to UCC issues with scheduling order (.5) and draft response re same (.3). | 2.20 | 1,540.00 |
| 07/29/12 | LEVINE, ADINA C | Emails with P. Kaufman re: follow up to meeting. | 0.10 | 67.00 |
| 07/29/12 | ECKSTEIN, KENNETH H. | Review and revise order re RMBS, comment on same (.5); review RMBS expert work plan (.6). | 1.10 | 1,089.00 |
| 07/29/12 | MANNAL, DOUGLAS | TCF J. Rosenthal, J. Garrity and K. Eckstein re trustee response to issues list with RMBS scheduling order (1.2); email to UCC re same (.4). | 1.60 | 1,264.00 |
| 07/29/12 | BENTLEY, PHILIP | Review RMBS issues (.6) and conf call with S. Zide and Moelis re same (1.1). | 1.70 | 1,470.50 |
| 07/30/12 | LIU, GILBERT | Review of RMBS 9019 hearing transcript (.7). | 0.70 | 570.50 |
| 07/30/12 | SHARRET, JENNIFER | Review RMBS scheduling order. | 0.40 | 254.00 |
| 07/30/12 | KAUFMAN, PHILIP | Emails with A. Levine re discovery requests (.4); review and revise RMBS discovery requests to Debtors (1.4); review cases/legal authorities on legal issues hearing on put-back claims (1.1); meeting with P. Bentley, A. Levine and S. Zide re: discovery requests (.8). | 3.70 | 3,478.00 |
| 07/30/12 | ZIDE, STEPHEN | Email discussions with K. Eckstein and P. Bentley re RMBS scheduling order (1); follow up email discussions with K. Eckstein, P. Bentley re RMBS scheduling order (1); meeting with P. Bentley, P. Kaufman, A. Levine re research issues and document request for RMBS 9019 motion (.8); review draft document requests for 9019 motion (.7); review research re same (.3). | 3.80 | 2,660.00 |
| 07/30/12 | BENTLEY, PHILIP | Analysis of RMBS issues (2.5), and trade multiple emails with S. Zide, K. Eckstein, J .Sharret and A. Levine re same (.4); email re same with K. Eckstein and S. Zide (.8), meet with P. Kaufman, S. Zide and A. Levine re: discovery requests (.8). | 4.50 | 3,892.50 |
| 07/30/12 | ECKSTEIN, KENNETH H. | Call with G. Siegel re RMBS issues (.3); c/w J. Garrity re RMBS order (.4). | 0.70 | 693.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED October 19, 2012
066069-00007 (RMBS ISSUES) Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/30/12 | LEVINE, ADINA C | Review of causation research (.7); emails with P. Kaufman re: discovery requests (.4); draft RMBS discovery requests (4.3); meet with P. Kaufman, P. Bentley, and S. Zide re: discovery requests (.8). | 6.20 | 4,154.00 |
| 07/31/12 | ALLEN, DAVID R | Conference with J. Sharret re set off/recoupment assignment (.3); research on set off and recoupment (3.7); begin drafting memo re same (1.7). | 5.70 | 2,365.50 |
| 07/31/12 | LIU, GILBERT | Meet with L. Pettit re: analysis methodology of trusts and put back issues (.9); meet w/L. Pettit re: RMBS issues and PSAs (0.5); confer w/L. Pettit, A. Levine, P. Bentley re: RMBS causation research (0.4).  Emails with L. Petit and P. Bentley re same (.2). | 2.00 | 1,630.00 |
| 07/31/12 | PETTIT, LAURENCE | Review Assignment Agreement forwarded by P. Bentley (.4); attend portion of meeting with P. Bentley, K. Eckstein, P. Kaufman, A. Levine, and S. Zide regarding RMBS Settlement and 9019 Motion (1.5); review and comment on related document production request (.4); meet with G. Liu re: put-back claims and PSAs (.5); meeting with G. Liu, A. Levine, P. Bentley re RMBS causation issues (.4). | 3.20 | 2,688.00 |
| 07/31/12 | ZIDE, STEPHEN | Review and comment on RMBS document request (1.1); meet with P. Bentley, P. Kaufman, A. Levine, L. Pettit and K. Eckstein re RMBS research projects and document requests (2.5); follow up emails re same (.3); review letter from T. Princi re modifications to 9019 (.3); emails with K. Eckstein, P. Bentley and D. Mannal re same (.2); call with counsel to Wilmington re RMBS order (.3). | 4.70 | 3,290.00 |
| 07/31/12 | KAUFMAN, PHILIP | Attend meeting with P. Bentley, K. Eckstein, A. Levine, S. Zide re RMBS issues and work plan (2.5); revise draft of discovery requests (2.7); review cases and legal authorities re causation issues (1.8). | 7.00 | 6,580.00 |
| 07/31/12 | SHARRET, JENNIFER | C/f with D. Allen re: setoff research. | 0.30 | 190.50 |
| 07/31/12 | MANNAL, DOUGLAS | Comment on letter re amended R9019 motion. | 0.50 | 395.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 78

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00007 (RMBS ISSUES)                                          Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/31/12 | BENTLEY, PHILIP | Discussion with A. Levine re document requests (.3); emails with A. Levine re same (.3); conf K. Eckstein, P. Kaufman, L. Pettit, S. Zide, A. Levine re same (2.5); review and edit draft RMBS doc requests (.5), discs w/A. Levine, G. Liu and L. Pettit re causation research (0.4); conf call with Moelis and potential expert re RMBS expert issues (1.0). | 5.00 | 4,325.00 |
| 07/31/12 | ECKSTEIN, KENNETH H. | Attend portion of meeting with P. Bentley, P. Kaufman, A. Levine and S. Zide re RMBS work plan (1.8). | 1.80 | 1,782.00 |
| 07/31/12 | LEVINE, ADINA C | Meeting with G. Liu, L. Pettit and P. Bentley re: RMBS causation research (.4); prepare for (.3) and attend (2.5) meeting with P. Bentley, K. Eckstein, L. Pettit and S. Zide re: RMBS document requests; revise RMBS discovery requests (.4); meeting with P. Bentley re: revisions to discovery requests (.3); follow-up emails from meeting re: litigation tasks (.3); emails with P. Bentley re: revisions to document requests (.3). | 8.10 | 5,427.00 |

**TOTAL**                                                          **833.20**   **$661,507.50**

Kramer Levin Naftalis & Frankel LLP                                    Page No. 79

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 29.00 | 28,710.00 |
| KROUNER, SHARI K. | PARTNER | 7.40 | 6,216.00 |
| BERKE, BARRY H. | PARTNER | 2.80 | 2,632.00 |
| BENTLEY, PHILIP | PARTNER | 14.50 | 12,542.50 |
| O'NEILL, P. BRADLEY | PARTNER | 11.30 | 8,927.00 |
| ROCHON, JENNIFER | PARTNER | 2.30 | 1,817.00 |
| SPARLING, STEVEN | PARTNER | 1.20 | 948.00 |
| KAUFMAN, PHILIP | PARTNER | 5.00 | 4,700.00 |
| BESSONETTE, JOHN | PARTNER | 2.50 | 1,975.00 |
| MANNAL, DOUGLAS | PARTNER | 50.20 | 39,658.00 |
| LIU, GILBERT | PARTNER | 5.90 | 4,808.50 |
| CHASS, MARK | ASSOCIATE | 4.00 | 2,980.00 |
| BROOKS, MICHAEL | ASSOCIATE | 6.90 | 4,726.50 |
| ZIDE, STEPHEN | ASSOCIATE | 32.70 | 22,890.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 9.70 | 6,159.50 |
| SHARRET, JENNIFER | ASSOCIATE | 22.20 | 14,097.00 |
| DANIELS, ELAN | ASSOCIATE | 1.30 | 890.50 |
| AMSTER, JASON S | ASSOCIATE | 2.00 | 1,370.00 |
| RINGER, RACHAEL L | ASSOCIATE | 70.70 | 34,289.50 |
| KAUP, ANASTASIA N | ASSOCIATE | 0.10 | 41.50 |
| SHAIN, ALIYA | PARALEGAL | 1.50 | 427.50 |
| **TOTAL** | | **283.20** | **$200,806.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/12 | SHARRET, JENNIFER | Participate in call with D. Mannal, and R. Ringer re: agenda for next day Committee call. | 1.00 | 635.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 80

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/02/12 | ZIDE, STEPHEN | Review and revise update email to Committee on sub-servicing (.2); review and revise summary update email to Committee on lift stay motions, retentions and agenda for meeting (.2). | 0.40 | 280.00 |
| 07/02/12 | O'NEILL, P. BRADLEY | Call with Alix and Moelis re preparation for committee call. | 1.70 | 1,343.00 |
| 07/02/12 | MANNAL, DOUGLAS | Call with Committee professionals re prep for Committee meeting (1.7); TCF with J. Sharret and R. Ringer re: agenda for Committee call (1.0); TCF with co-chair's counsel re same (.4); follow-up with co-chair re: same (.5). | 3.60 | 2,844.00 |
| 07/02/12 | SHIFER, JOSEPH A | Attend Committee professionals call re prep for upcoming Committee meeting. | 1.70 | 1,079.50 |
| 07/02/12 | RINGER, RACHAEL L | Participate in call with D. Mannal and J. Sharret re: agenda for next day Committee call. | 1.00 | 485.00 |
| 07/02/12 | RINGER, RACHAEL L | Draft update e-mail to the Committee re: Ally Subservicing statement (.4), numerous e-mails with S. Zide re: same (.4), draft agenda for Committee meeting and e-mail to Committee professionals re: same (.2); attend portion of call with Committee professionals re: agenda for next day committee meeting (1.4), draft e-mail to Committee members re: recent pleadings and case updates (.8), review and revise same (.3). | 3.50 | 1,697.50 |
| 07/03/12 | BROOKS, MICHAEL | Participation in portion of committee meeting. | 1.50 | 1,027.50 |
| 07/03/12 | BENTLEY, PHILIP | Attend committee call (including presentation re RMBS issues and prep for same). | 2.00 | 1,730.00 |
| 07/03/12 | ECKSTEIN, KENNETH H. | Call with co-chairs to prep for Committee call (.5); Committee conference call re agenda of case issues (2). | 2.50 | 2,475.00 |
| 07/03/12 | LIU, GILBERT | Attend portion of Committee meeting related to RMBS issues. | 0.70 | 570.50 |
| 07/03/12 | ZIDE, STEPHEN | Pre Committee call with co-chairs (.5); participate on committee call re numerous case issues (2); review and revise Committee update emails re lift stay motions, examiner appointment and 2019 information (.8); call with R. Ringer re same (.3). | 3.60 | 2,520.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 81

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/03/12 | O'NEILL, P. BRADLEY | TCF with Committee re RMBS issues; subservicing (2); pre-meeting with co-chairs re same (.5). | 2.50 | 1,975.00 |
| 07/03/12 | MANNAL, DOUGLAS | Prepare presentation for Committee call on subservicing and summary of draft pleading (2.8); attend co-chair call re case issues (.5); attend committee call (2.0). | 5.30 | 4,187.00 |
| 07/03/12 | SHIFER, JOSEPH A | Attend portion of committee meeting telephonically. | 1.60 | 1,016.00 |
| 07/03/12 | RINGER, RACHAEL L | Call with Committee co-chairs re: upcoming Committee calls (.5); attend portion of Committee call re: case issues (2). | 2.50 | 1,212.50 |
| 07/03/12 | SHARRET, JENNIFER | Participate in Committee call re: KEIP/KERP, RMBS issues, retention applications. | 2.00 | 1,270.00 |
| 07/03/12 | RINGER, RACHAEL L | Draft and revise Committee update emails re examiner appointment (.4), draft updates to Committee re: recently filed pleadings (1.1); call with S. Zide re same (.3), numerous e-mails with S. Zide re: revisions to same (.4). | 2.10 | 1,018.50 |
| 07/03/12 | KAUFMAN, PHILIP | Prepare for (1) and attend (2.0) Creditors' Committee meeting.  Attend pre-call with Committee co-chairs (.5). | 3.50 | 3,290.00 |
| 07/05/12 | ZIDE, STEPHEN | Review update email to the Committee and email R. Ringer re same (.3). | 0.30 | 210.00 |
| 07/05/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: recent pleadings and case updates (.7), multiple revisions to same (.5), review update email and emails with S. Zide re same (.3). | 1.50 | 727.50 |
| 07/06/12 | MANNAL, DOUGLAS | Revise Committee update email re retentions. | 0.60 | 474.00 |
| 07/06/12 | RINGER, RACHAEL L | Draft update to Committee re: UST objection to retention applications (.5), e-mails with S. Zide re: revisions to same (.2), e-mails to Committee co-chairs re: same (.2), draft Committee update e-mail re: recently filed pleadings (.4), revise same (.3). | 1.60 | 776.00 |
| 07/09/12 | ZIDE, STEPHEN | Review (.3) and revise (.5) Committee update email on KIEP/KERP, retentions and agenda. | 0.80 | 560.00 |
| 07/09/12 | MANNAL, DOUGLAS | Revise Committee update email (.7); email to R. Ringer re same (.1). | 0.80 | 632.00 |
| 07/09/12 | RINGER, RACHAEL L | Draft meeting minutes for prior Committee meetings. | 0.90 | 436.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 82

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/09/12 | RINGER, RACHAEL L | Draft update e-mail to Committee members re: upcoming meeting and case updates (.7), revise update e-mail (.4), e-mail to co-chairs re: co-chair meeting and agenda (.3), draft additional updates to be added to Committee e-mail (.3). | 1.70 | 824.50 |
| 07/10/12 | ZIDE, STEPHEN | Review update on 7/10 omnibus hearing (.2); emails with R. Ringer re same (.1); review and revise Committee update email on agenda for 7/11 meeting, Debtor retentions, KIEP/KERP, subservicing issues (.5). | 0.80 | 560.00 |
| 07/10/12 | MANNAL, DOUGLAS | Revise Committee update email (.8); prep for Committee meeting re subservicing and RMBS (2.5); meet with R. Ringer re: agenda (.5); meet with K. Eckstein and R. Ringer re: prep for meeting (1.7). | 5.50 | 4,345.00 |
| 07/10/12 | RINGER, RACHAEL L | Draft e-mail to Committee members re: hearing update and case update (.5); meet with D. Mannal re: agenda items for next Committee meeting (.5), meet with D. Mannal and K. Eckstein re: agenda items (1.7); revise Committee update e-mail (.4); e-mails with S. Zide (.5) and D. Mannal (.3) re: revisions to same; revise e-mail to Committee members re: hearing update (.7); prepare for Committee meeting (.6). | 5.20 | 2,522.00 |
| 07/10/12 | SHAIN, ALIYA | Organize documents in preparation for committee meeting. | 0.60 | 171.00 |
| 07/10/12 | ECKSTEIN, KENNETH H. | Meet with D. Mannal and R. Ringer to prep for committee meeting (1.7); review agenda of each issue (1.9). | 3.60 | 3,564.00 |
| 07/11/12 | LIU, GILBERT | Attend portion of Creditor's Committee meeting. | 3.70 | 3,015.50 |
| 07/11/12 | ZIDE, STEPHEN | Prepare for committee meeting (.7); participate at co -chairs pre meeting re subservicing, KIEP/KERP, hearing update, FTI and Centerview retentions (.8); participate in Committee meeting re same (4.0). | 5.50 | 3,850.00 |
| 07/11/12 | SHARRET, JENNIFER | Prep for (.4) and participate in majority of Committee meeting re Debtors' retentions, KEIP/KERP(3.8). | 4.20 | 2,667.00 |
| 07/11/12 | O'NEILL, P. BRADLEY | Participate in portion of committee meeting re subservicing issues (3); review materials (.3). | 3.30 | 2,607.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 83

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/11/12 | BENTLEY, PHILIP | Attend pre-meeting with committee chair (.8); attend committee meeting re numerous case issues (4.0). | 4.80 | 4,152.00 |
| 07/11/12 | DANIELS, ELAN | Attend portion of committee meeting regarding Ally subservicing issues. | 1.30 | 890.50 |
| 07/11/12 | KROUNER, SHARI K. | Attend portion of Committee call re case and hearing updates. | 2.40 | 2,016.00 |
| 07/11/12 | SHIFER, JOSEPH A | Prepare for (.3) and attend part of committee meeting re subservicing issues and retention issues (3.0). | 3.30 | 2,095.50 |
| 07/11/12 | RINGER, RACHAEL L | Prepare for committee meeting (1.0); attend Committee meeting re: case issues (4.0). | 5.00 | 2,425.00 |
| 07/11/12 | MANNAL, DOUGLAS | Prep for Committee meeting (1.6); attend pre-meeting with co-chairs (.8); attend meeting with UCC (4). | 6.40 | 5,056.00 |
| 07/11/12 | ECKSTEIN, KENNETH H. | Prep for Committee meeting (.2); meet with co-chairs (.8); in person committee meeting, full agenda of issues (4.0); call with J. Ashmead, J. Becker re Wilmington issues (.5). | 5.50 | 5,445.00 |
| 07/11/12 | AMSTER, JASON S | Participate in portion of committee call re subservicing issues. | 2.00 | 1,370.00 |
| 07/11/12 | CHASS, MARK | Participate in portion of committee call (1.9). | 1.90 | 1,415.50 |
| 07/11/12 | RINGER, RACHAEL L | Prep for Committee meeting (1.0); draft Committee update e-mail re: retention applications update and case updates (.6), e-mails with J. Sharret, J. Shifer and S. Zide re: same (.3), revise e-mail and circulate to Committee members (.4). | 2.30 | 1,115.50 |
| 07/12/12 | ZIDE, STEPHEN | Review update email to Committee on Centerview retention, 2004 motion and lift stay motion, comment on same. | 0.30 | 210.00 |
| 07/12/12 | ECKSTEIN, KENNETH H. | Call w/Co-Chair re case issues. | 1.00 | 990.00 |
| 07/12/12 | RINGER, RACHAEL L | Draft update e-mail to Committee re: recent filings and case updates (.7), revise same and e-mails with D. Mannal and S. Zide re: same (.5), | 1.20 | 582.00 |
| 07/12/12 | MANNAL, DOUGLAS | Draft email to Committee updating on status of subservicing (.8). | 0.80 | 632.00 |
| 07/13/12 | RINGER, RACHAEL L | Draft Committee e-mail re: hearing  update (.4), revise same and numerous e-mails with D. Mannal re: same (.4). | 0.80 | 388.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 84

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/14/12 | ZIDE, STEPHEN | Draft summary outline of case status and open issues for meeting with counsel to Committee member (1.5); review related pleadings and presentations re same (.7); email D. Mannal re same (.1). | 2.30 | 1,610.00 |
| 07/15/12 | MANNAL, DOUGLAS | Draft memo to new counsel to Committee member re status of case and key documents. | 2.70 | 2,133.00 |
| 07/16/12 | MANNAL, DOUGLAS | Conference call with W. Curchack (new counsel to Wilmington) re case issues and updates. | 2.30 | 1,817.00 |
| 07/16/12 | MANNAL, DOUGLAS | Prep for Committee meeting (1.3); meeting with R. Ringer re: meeting preparation (.5). | 1.80 | 1,422.00 |
| 07/16/12 | ECKSTEIN, KENNETH H. | Review agenda for Committee meeting (.2); comment on same (.4). | 0.60 | 594.00 |
| 07/16/12 | RINGER, RACHAEL L | Draft agenda for Committee call, e-mails with D. Mannal re: same (.5), attend portion of call with Committee member new counsel re: case overview and update (1.0), coordinate with Debtors' counsel re: committee meeting (.2), e-mails with D. Mannal re: Committee update on same (.4), correspond with D. Mannal re: committee meeting prep (.5), e-mails with co-chairs re: co-chair meeting (.2), draft Committee update e-mail re case updates and recent pleadings (.5), revise same (.3) prepare for Committee meeting (.9). | 4.50 | 2,182.50 |
| 07/17/12 | BROOKS, MICHAEL | Participate in portion of committee meeting re sale and corporate issues (3.5); draft list of open items  re: sale process in preparation for same (0.2). | 3.70 | 2,534.50 |
| 07/17/12 | SHARRET, JENNIFER | Participate in portions of Committee call re: presentation from Debtors, FTI retention, RMBS issues | 4.70 | 2,984.50 |
| 07/17/12 | O'NEILL, P. BRADLEY | Attend portion of Committee meeting re subservicing, RMBS (3.0); meet with committee chairs re subservicing (.8). | 3.80 | 3,002.00 |
| 07/17/12 | ZIDE, STEPHEN | Participate at Committee meeting re subservicing, FTI retention, RMBS issues, sale process, examiner and discussion with company re case status, plan and subservicing (5.1); attend portion of pre-meeting with co-chairs (.4) and trustees (.4);  prepare for Committee and trustee meetings and correspond with D. Mannal re same (.6). | 6.50 | 4,550.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 85

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/17/12 | KROUNER, SHARI K. | Attend Committee meeting with debtors by phone. | 5.00 | 4,200.00 |
| 07/17/12 | MANNAL, DOUGLAS | Attend pre-call meeting with co-chairs (.9); attend portions of Committee meeting (4.2). | 5.10 | 4,029.00 |
| 07/17/12 | BENTLEY, PHILIP | Attend portions of Committee meeting re RMBS issues (2.5) and co-chair pre-meeting (0.3). | 2.80 | 2,422.00 |
| 07/17/12 | SHIFER, JOSEPH A | Prepare for (.6) and attend part of committee meeting (2.5). | 3.10 | 1,968.50 |
| 07/17/12 | ECKSTEIN, KENNETH H. | Call with J. Becker, W. Curchack re meetings (.3); pre-meeting with co-chair re committee agenda (.9); attend portions of full committee meeting (3.8). | 5.00 | 4,950.00 |
| 07/17/12 | CHASS, MARK | Review agenda for committee call (.3), attend portion of committee call (1.8). | 2.10 | 1,564.50 |
| 07/17/12 | RINGER, RACHAEL L | Prepare for committee call (.9), attend pre-call with Committee co-chairs (.9), attend full Committee call (5.4). | 7.20 | 3,492.00 |
| 07/18/12 | ZIDE, STEPHEN | Review and revise Committee update on KEIP/KERP Motion, Examiner Retention Application, Lift Stay Motions, Objection to the Debtors' Retention of BABC, and Supplemental Declarations. | 0.40 | 280.00 |
| 07/18/12 | ECKSTEIN, KENNETH H. | Meet with co-chair, prep for meeting w/AFI. | 0.80 | 792.00 |
| 07/18/12 | SHAIN, ALIYA | Review (.6) and edit (.3) meeting minutes. | 0.90 | 256.50 |
| 07/18/12 | RINGER, RACHAEL L | Draft meeting minutes, revise same (.5), revise 7/3 meeting minutes (.3). | 0.80 | 388.00 |
| 07/18/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.7), revise same, and e-mails with D. Mannal and S. Zide re: same (.5), revise update summary to Committee of lift stay motions (.4). | 1.60 | 776.00 |
| 07/19/12 | MANNAL, DOUGLAS | Draft memo to Committee re meetings with AFI, MoFo and Ally Bank. | 1.70 | 1,343.00 |
| 07/19/12 | RINGER, RACHAEL L | E-mails with D. Mannal and J. Shifer re: committee update on asset sales (.9), review draft e-mail re: same (.2), draft Committee update e-mail re case updates and recent pleadings (.9), e-mails with D. Mannal and S. Zide re: same (.4). | 2.40 | 1,164.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 86

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/19/12 | RINGER, RACHAEL L | E-mails with Committee members re: upcoming Committee meetings and related documents (.3), e-mails with J. Shifer re: committee update e-mail (.3); review subservicing notice of default, and revise update to Committee re: same (.3), coordinate with S. Zide re: update for non-trustee Committee members (.6) | 1.50 | 727.50 |
| 07/20/12 | ZIDE, STEPHEN | Review and revise Committee update email re recent pleadings and case updates (.4); email R. Ringer re same (.1). | 0.50 | 350.00 |
| 07/20/12 | ECKSTEIN, KENNETH H. | Call with certain committee members re RMBS and examiner issues. | 0.40 | 396.00 |
| 07/20/12 | RINGER, RACHAEL L | E-mails with Committee member re: updated contact information and case information (.2), review e-mail to non-trustee members re: scheduling order (.2), draft update e-mail to the Committee re: recent filings and case updates (.5), e-mails with D. Mannal and S. Zide re: same (.3). | 1.20 | 582.00 |
| 07/23/12 | ZIDE, STEPHEN | Review and revise committee emails re RMBS, examiner scope and retentions (.4); emails with R. Ringer re same (.2). | 0.60 | 420.00 |
| 07/23/12 | MANNAL, DOUGLAS | Revise Committee update email. | 0.60 | 474.00 |
| 07/23/12 | RINGER, RACHAEL L | Draft agenda for Wednesday Committee meeting (.2), follow up e-mails with Committee members re: by-laws signature pages (.4), draft Committee update e-mail (.6), numerous revisions and updates to same (.8), draft update for non-trustee members and e-mails with S. Zide re: same (.4) | 2.40 | 1,164.00 |
| 07/24/12 | KAUP, ANASTASIA N | Review email from R. Ringer to Committee re: case status, filings update, examiner issues (.1). | 0.10 | 41.50 |
| 07/24/12 | MANNAL, DOUGLAS | TCF with J. Dubel re hearing update (.5); TCF R. Wynne re RMBS settlement (.4). | 0.90 | 711.00 |
| 07/24/12 | ZIDE, STEPHEN | Review and revise Committee update email. | 0.70 | 490.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 87

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/24/12 | RINGER, RACHAEL L | E-mails with individual Committee members re: upcoming Committee meetings and calls (.5), emails with Committee members re co-chair call (.3), prepare for upcoming Committee meeting (.8), draft Committee update re: RMBS scheduling order, revise same (.4), draft Committee update re: hearing and case updates (.6), e-mails with E. Frejka re: revisions to same (.1). | 2.70 | 1,309.50 |
| 07/25/12 | MANNAL, DOUGLAS | Prep for Committee meeting. | 2.30 | 1,817.00 |
| 07/25/12 | ZIDE, STEPHEN | Call with D. Mannal, K. Eckstein, R. Ringer, P. Bentley, and J. Sharret re RMBS issues and agenda for Committee meeting on 7/26. | 2.20 | 1,540.00 |
| 07/25/12 | SHARRET, JENNIFER | C/f call with D. Mannal, K. Eckstein, P. Bentley, S. Zide and R. Ringer re: Committee meeting and RMBS issues | 2.20 | 1,397.00 |
| 07/25/12 | ECKSTEIN, KENNETH H. | Conference call with D. Mannal, R. Ringer, S. Zide, J. Sharret and P. Bentley re committee meeting agenda and prep (2.2). | 2.20 | 2,178.00 |
| 07/25/12 | RINGER, RACHAEL L | Prepare for Committee meeting (1.1), revise Committee e-mail (.6); draft and revise agenda for Committee meeting (.2); draft Committee update e-mail (.6); conference call with D. Mannal, K. Eckstein, P. Bentley, S. Zide, and J. Sharret re Committee meeting agenda and prep (2.2). | 4.70 | 2,279.50 |
| 07/26/12 | BROOKS, MICHAEL | Participate by telephone in portions of Committee Meeting re sale updates. | 1.70 | 1,164.50 |
| 07/26/12 | BESSONETTE, JOHN | Attend telephonically relevant portions of Committee meeting re sale updates. | 2.50 | 1,975.00 |
| 07/26/12 | ROCHON, JENNIFER | Attend portion of Creditor's Committee meeting to provide presentation on investigation. | 2.30 | 1,817.00 |
| 07/26/12 | ZIDE, STEPHEN | Attend and participate in portion of committee meeting re RMBS and subservicing hearing update. | 2.00 | 1,400.00 |
| 07/26/12 | SHARRET, JENNIFER | Prepare for (1.9) and attend (4.5) UCC meeting | 6.40 | 4,064.00 |
| 07/26/12 | SPARLING, STEVEN | Attend portion of committee meeting re investigation. | 1.20 | 948.00 |
| 07/26/12 | MANNAL, DOUGLAS | Prep for Committee meeting (.3) and outline talking points for Alix retention discussion (.9); attend Committee meeting (4.5). | 5.70 | 4,503.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 88

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/26/12 | BERKE, BARRY H. | Prepare for (.5) and attend Committee meeting for investigation presentation (2.3). | 2.80 | 2,632.00 |
| 07/26/12 | BENTLEY, PHILIP | Attend portion of Committee meeting re RMBS update. | 3.40 | 2,941.00 |
| 07/26/12 | ECKSTEIN, KENNETH H. | Lead committee meeting re numerous case updates. | 4.50 | 4,455.00 |
| 07/26/12 | RINGER, RACHAEL L | Prepare for Committee meeting (.9), attend same (4.5), e-mail to Committee re: examiner order, review same (.2), revise e-mail to non-trustee Committee members (.2). | 5.80 | 2,813.00 |
| 07/27/12 | ZIDE, STEPHEN | Email non-trustee committee members re RMBS schedule (.4); review and comment on update to the Committee on outstanding issues (.5). | 0.90 | 630.00 |
| 07/27/12 | RINGER, RACHAEL L | E-mails with Committee members re: case updates (.2), draft Committee update e-mail re: case pleadings (.8), revise same (.3), numerous e-mails with E. Daniels, D. Mannal and S. Zide re: same (.5) | 1.80 | 873.00 |
| 07/30/12 | SHARRET, JENNIFER | Prepare for (.2) and attend Committee meeting with Non-Trustees on the scheduling order (1.5). | 1.70 | 1,079.50 |
| 07/30/12 | ZIDE, STEPHEN | Emails with D. Mannal, P. Bentley and K. Eckstein in advance of Committee call (.5); conference call with non-Trustee Committee re RMBS issues (1.5); review and revise email update to the Committee on RMBS status conference (.7); calls with R. Ringer re same (.4); review and revise email update on examiner information motion and committee meeting (.3). | 3.40 | 2,380.00 |
| 07/30/12 | MANNAL, DOUGLAS | Attend conference call with UCC re RMBS hearing. | 1.50 | 1,185.00 |
| 07/30/12 | MANNAL, DOUGLAS | Revise email update to Committee re hearing and protective order (.8); draft email memo to R. Ringer re same (.3). | 1.10 | 869.00 |
| 07/30/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: RMBS status conference (.6); calls with S. Zide re same (.4), numerous revisions to same (.2). | 1.20 | 582.00 |
| 07/30/12 | BENTLEY, PHILIP | Attend committee call with non-trustees re proposed RMBS order. | 1.50 | 1,297.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 89

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/30/12 | KAUFMAN, PHILIP | Conference call with non-trustee Committee, financial advisors, and other KL team members re RMBS issues. | 1.50 | 1,410.00 |
| 07/30/12 | ECKSTEIN, KENNETH H. | Prepare for (.1) and attend conf call re RMBS settlement with Committee members (1.5). | 1.60 | 1,584.00 |
| 07/30/12 | RINGER, RACHAEL L | Attend committee call with non-trustees re proposed RMBS order. | 1.50 | 727.50 |
| 07/30/12 | LIU, GILBERT | Conference call with non-trustee committee members re: RMBS scheduling (1.5). | 1.50 | 1,222.50 |
| 07/31/12 | ZIDE, STEPHEN | Call with K. Handley re RMBS scheduling order (1); review and revise Committee update email on subservicing, RMBS, BABC, and KIEP (.4); call with R. Ringer re same (.1). | 1.50 | 1,050.00 |
| 07/31/12 | MANNAL, DOUGLAS | Prep for upcoming Committee meeting (1.2); review agenda for Committee call (.3). | 1.50 | 1,185.00 |
| 07/31/12 | ECKSTEIN, KENNETH H. | Review agenda for Committee call, comment on same (.5); call with P. McElvain from Allstate re committee issues, RMBS, intercreditor issues (.8). | 1.30 | 1,287.00 |
| 07/31/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: recent pleadings, case updates (.8), numerous revisions to same (.5), e-mails with D. Mannal and S. Zide re: same (.3), e-mails with Committee co-chairs re: co-chair call (.3), draft proposed agenda for Committee call (.2). | 2.10 | 1,018.50 |

**TOTAL**                                                           **283.20**   **$200,806.00**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 90

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| DIENSTAG, ABBE L. | PARTNER | 1.50 | 1,260.00 |
| ECKSTEIN, KENNETH H. | PARTNER | 26.80 | 26,532.00 |
| KROUNER, SHARI K. | PARTNER | 1.10 | 924.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 20.10 | 17,889.00 |
| BENTLEY, PHILIP | PARTNER | 0.40 | 346.00 |
| LAW, KERRI ANN | PARTNER | 9.00 | 7,110.00 |
| O'NEILL, P. BRADLEY | PARTNER | 72.10 | 56,959.00 |
| ROCHON, JENNIFER | PARTNER | 22.40 | 17,696.00 |
| SPARLING, STEVEN | PARTNER | 33.80 | 26,702.00 |
| BESSONETTE, JOHN | PARTNER | 1.40 | 1,106.00 |
| MANNAL, DOUGLAS | PARTNER | 72.50 | 57,275.00 |
| PETTIT, LAURENCE | PARTNER | 3.10 | 2,604.00 |
| LIU, GILBERT | PARTNER | 0.20 | 163.00 |
| HAMERMAN, NATAN | ASSOCIATE | 54.10 | 40,304.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 51.40 | 38,293.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.90 | 630.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 87.50 | 55,562.50 |
| DANIELS, ELAN | ASSOCIATE | 74.40 | 50,964.00 |
| DUFFIELD, CARL D | ASSOCIATE | 58.70 | 34,926.50 |
| FORD, SAMANTHA | ASSOCIATE | 24.70 | 14,696.50 |
| MILANO, LAURA S | ASSOCIATE | 21.80 | 11,881.00 |
| RINGER, RACHAEL L | ASSOCIATE | 5.20 | 2,522.00 |
| DIFRANCESCO, KRISTIN | ASSOCIATE | 42.00 | 20,370.00 |
| JARIWALA, AAKASH | ASSOCIATE | 9.20 | 4,416.00 |
| MILLER, ASHLEY S | ASSOCIATE | 7.00 | 3,815.00 |
| ROSEN, SARAH N | ASSOCIATE | 25.50 | 12,367.50 |
| ALLEN, DAVID R | ASSOCIATE | 11.00 | 4,565.00 |
| HILL, MICHAEL C | ASSOCIATE | 4.90 | 2,033.50 |
| BRONSTHER, JACOB I | ASSOCIATE | 4.30 | 1,784.50 |
| DENK, KURT M | ASSOCIATE | 31.10 | 12,906.50 |
| REID, DENISE L | PARALEGAL | 8.50 | 2,507.50 |
| CHOUPROUTA, ANDREA | PARALEGAL | 2.40 | 744.00 |

Kramer Levin Naftalis & Frankel LLP                          Page No. 91

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| SHAIN, ALIYA | PARALEGAL | 2.50 | 712.50 |
| VANARIA, HUNTER | PARALEGAL | 0.80 | 248.00 |
| KRABILL, DEREK A | OTHER TKPR | 7.80 | 2,184.00 |
| **TOTAL** | | **800.10** | **$535,000.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/12 | SHIFER, JOSEPH A | Emails with M. Eisenberg re supplemental servicing (.2), emails to E. Richards re origination (.1); review proposed order (.3) | 0.60 | 381.00 |
| 07/02/12 | PETTIT, LAURENCE | Email with J. Shifer regarding Ally subservicing agreement (.3); review agreement re indemnity provisions and other potential issues (1.1). | 1.40 | 1,176.00 |
| 07/02/12 | O'NEILL, P. BRADLEY | Attend meeting with MoFo re subservicing (3.2); review statement re subservicing (2); CFs D. Mannal re same (.3). | 5.50 | 4,345.00 |
| 07/02/12 | KROUNER, SHARI K. | Review Ally subservicing motion and related Committee updates. | 1.10 | 924.00 |
| 07/02/12 | MANNAL, DOUGLAS | Prep for subservicing meeting with MoFo (2.1); attend meeting at MoFo with T. Marano and J. Whitlinger re subservicing (3.2); revise objection to supplemental servicing motion (3.1); C/Fs with B. O'Neill re: subservicing (.3). | 8.70 | 6,873.00 |
| 07/02/12 | SHIFER, JOSEPH A | Attend portion of meeting with MoFo re subservicing. | 2.10 | 1,333.50 |
| 07/02/12 | SHIFER, JOSEPH A | Review (.7) and revise (1.3) statement and reservation of rights re subservicing motion; emails with E. Richards re original servicing agreement (.3), confs with M. Eisenberg re origination and supplemental servicing orders (.4), emails with D. Mannal re origination issues (.3). | 3.00 | 1,905.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 92

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/12 | LIU, GILBERT | Review of Ally Subservicing statement (.1); email D. Mannal re: comments to Ally subservicing statement (.1). | 0.20 | 163.00 |
| 07/02/12 | RINGER, RACHAEL L | Review draft statement re: Ally subservicing, e-mails to S. Zide re: same (.4). | 0.40 | 194.00 |
| 07/03/12 | BESSONETTE, JOHN | Meet with M. Hill to review sub-servicing issues and related matters (.6); review subservicing motion (.8). | 1.40 | 1,106.00 |
| 07/03/12 | HILL, MICHAEL C | Review ResCap consent judgments, motions, subservicing agreement (2.4); meeting to discuss subservicing with J. Bessonette (.6). | 3.00 | 1,245.00 |
| 07/03/12 | O'NEILL, P. BRADLEY | Review draft document request (.8); email M. Landy re same (.2); CF J. Shifer re same (.3); review subservicing issues (.6). | 1.90 | 1,501.00 |
| 07/03/12 | SHIFER, JOSEPH A | Emails with E. Richards re servicing agreement (.2) and review same (.7), follow up emails with D. Mannal re same (.2), emails with D. Mannal re supplemental servicing order (.1) and revise same (.3), email to RMBS trustee counsel re same (.3), revise statement and Reservation of Rights re subservicing (.4); C/F B. O'Neill re: document request (.3). | 2.50 | 1,587.50 |
| 07/04/12 | PETTIT, LAURENCE | Review and respond to numerous emails regarding payment of trustee fees and reservation of rights. | 1.30 | 1,092.00 |
| 07/04/12 | SHIFER, JOSEPH A | Emails with D. Mannal, G. Liu, and L. Pettit re supplemental servicing order. | 0.50 | 317.50 |
| 07/05/12 | PETTIT, LAURENCE | Conference call with D. Mannal regarding Committee member inquiry regarding supplemental servicing motion. | 0.40 | 336.00 |
| 07/05/12 | DANIELS, ELAN | Review origination order (.6); meet with D. Mannal and J. Shifer regarding origination and supplemental servicing order (.9); conferences with J. Shifer regarding same (.4). | 1.90 | 1,301.50 |
| 07/05/12 | O'NEILL, P. BRADLEY | Emails with FTI re document request. | 0.30 | 237.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 93

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/05/12 | SHIFER, JOSEPH A | Revise supplemental servicing order and email same to N. Rosenbaum and E. Richards (.7), review revised origination order (.3), meet with E. Daniels and D. Mannal re: origination and supplemental servicing order (.9), revise same and email same to R. Richards (.4), email to P. Bentley re status/docs re subservicing (.3), emails to L. Pettit re subservicing agreement (.2), further revisions to origination order and emails with E. Richards (.8), email with B. O'Neill re subservicing (.1), further confs with E. Daniels re: supplemental servicing order (.4).. | 4.10 | 2,603.50 |
| 07/05/12 | MANNAL, DOUGLAS | Meet with E. Daniels and J. Shifer re: origination and subservicing order (.9). Revise outline of objection re subservicing (1.8). Conference with L. Pettit re Committee member inquiries re supplemental servicing (.4). | 3.10 | 2,449.00 |
| 07/06/12 | HILL, MICHAEL C | Review background documents and pleadings re: subservicing agreement (1.5); correspondence with J. Shifer re same (.4). | 1.90 | 788.50 |
| 07/06/12 | DANIELS, ELAN | Revise letter and informal document requests relating to Ally subservicing issues (1.4); T/C and email correspondence with AlixPartners regarding documents (.4); T/C with D. Mannal regarding document requests (.2); calls with B. O'Neill regarding same (.4); email correspondence with R. Ringer regarding same (.2). | 2.60 | 1,781.00 |
| 07/06/12 | O'NEILL, P. BRADLEY | Review doc request re subservicing (.4); TCFs with E. Daniels re document request (.4); TCF with D. Mannal re same (.2); review email memo re legal standards of review (.6). | 1.60 | 1,264.00 |
| 07/06/12 | MANNAL, DOUGLAS | Revise document request being made in connection with subservicing (3.6); TCF with E. Daniels re same (.2); TCF B. O'Neill re same (.2); TCF with Moelis re alternative financing (.3). | 4.30 | 3,397.00 |
| 07/06/12 | SHIFER, JOSEPH A | Emails with J. Garrity, MoFo, and D. Mannal re supplemental servicing order (.6). | 0.60 | 381.00 |
| 07/06/12 | RINGER, RACHAEL L | Review and revise informal document request re: Ally Subservicing motion (.4), coordinate with A. Shain re service of same (.2). | 0.60 | 291.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/07/12 | SHIFER, JOSEPH A | Review revised origination order (.8) and emails with E. Daniels, S. Zide re same (.2). | 1.00 | 635.00 |
| 07/08/12 | DANIELS, ELAN | Prepare for (.5) and attend T/C with the Debtors regarding supplemental servicing and origination orders (1.5). | 2.00 | 1,370.00 |
| 07/08/12 | SHIFER, JOSEPH A | Call with E. Daniels and Debtors re origination and subservicing orders (1.5), revise supplemental servicing order and emails to RMBS trustee re same (.5), draft email re open supplemental servicing issues to Alix (.8), draft talking points re subservicing motion (2.9); circulate same to K. Eckstein, D. Mannal, P. Bentley (.2). | 5.90 | 3,746.50 |
| 07/09/12 | O'NEILL, P. BRADLEY | Revise subservicing talking points (.4), conf with D. Mannal re: strategy (.4). | 0.80 | 632.00 |
| 07/09/12 | BENTLEY, PHILIP | Discs w/D. Mannal  re: subservicing strategy. | 0.40 | 346.00 |
| 07/09/12 | DANIELS, ELAN | Conference with J. Shifer, D. Mannal regarding supplemental servicing motion (.3); T/C with McKool Smith, Morrison Foerster regarding origination order (.5); conference with AlixPartners, J. Shifer and D. Mannal regarding Ally subservicing issues (1.9); T/C with Morrison Foerster regarding origination order and email correspondence to AlixPartners regarding same (.4); T/C with AlixPartners regarding settlements and email correspondence with D. Mannal regarding same (.5); prepare talking points regarding supplemental servicing motion (.8) and revise same (.4); T/C with N. Rosenbaum, E. Richards and J. Shifer regarding same (.7); revise supplemental servicing order and email E. Frejka (.4); review subservicing presentation and email correspondence to AlixPartners regarding same (.3). | 6.20 | 4,247.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 95

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00011 (MOTIONS)                                              Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/09/12 | SHIFER, JOSEPH A | Review and revise subservicing talking points (1.4), confs with M. Landy and M. Eisenberg re supplemental servicing issues (.4) and conference with D. Mannal and E. Daniels re: same (.3), prepare for (.6) and attend meeting with D. Mannal, E. Daniels, AlixPartners and Moelis re subservicing presentation (1.9), review and revise presentation re same (.2), conf with E. Daniels, E. Richards, and N. Rosenbaum re supplemental servicing order (.7), emails with M. Eisenberg re subservicing presentation (.2), emails to K. Eckstein re subservicing materials (.3), review and revise supplemental servicing talking points (.4). | 6.40 | 4,064.00 |
| 07/09/12 | MANNAL, DOUGLAS | C/F w/ J. Shifer and E. Daniels re: supplemental servicing (.3) CF with B. O'Neill re subservicing litigation strategy (.4); revise subservicing objection (1.9); discussion with P. Bentley re: strategy (.4); meet with Alix , J. Shifer and E. Daniels re subservicing presentation (1.9). | 4.90 | 3,871.00 |
| 07/10/12 | O'NEILL, P. BRADLEY | Meet w/D. Mannal re subservicing (.3); Prep for (.8) and meet with (1.2) K. Eckstein and D. Mannal re subservicing. | 2.30 | 1,817.00 |
| 07/10/12 | SHIFER, JOSEPH A | Review and revise subservicing presentation (.8), confs with M. Eisenberg re same (.3). | 1.10 | 698.50 |
| 07/10/12 | MANNAL, DOUGLAS | Meet w/ B. O'Neill, re: subservicing (.3); attend part of meeting with K. Eckstein and B. O'Neill re: same (1.1). | 1.40 | 1,106.00 |
| 07/10/12 | ECKSTEIN, KENNETH H. | Review materials re Ally subservicing (.8); meet with D. Mannal and B. O'Neill re: subservicing (1.2). | 2.00 | 1,980.00 |
| 07/11/12 | ECKSTEIN, KENNETH H. | Meeting with D. Mannal re Ally sub servicing issues (.5); call w/G. Lei (.4); call with R. Schrock (.5). | 1.40 | 1,386.00 |
| 07/11/12 | O'NEILL, P. BRADLEY | Meet with D. Mannal re objection (.3); correspondence with J. Shifer and E. Daniels re same (.6); draft talking points for status conference (2.8); TCF S. Engelhardt re document requests (.3);  emails to N. Simon, N. Hamerman re electronic document production (.3); review DIP variance report in connection with same (.3); review transcript of status conference on subservicing (.4). | 5.00 | 3,950.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00011 (MOTIONS)                                                      Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/11/12 | DANIELS, ELAN | Review Ally subservicing termination rights (.4); email correspondence to D. Mannal regarding same (.2); T/C with Freddie Mac, MoFo, FTI, Alix regarding origination order (.8); conference with M. Eisenberg regarding same (.4); conference with D. Mannal and J. Shifer regarding Ally subservicing issues (.5); conference with D. Mannal and J. Shifer re: Ally subservicing objection (.7); review transcript and email to R. Ringer regarding indemnity issues (.4); emails with D. Mannal regarding subservicing issues (.8); review email correspondence with Kirkland regarding disclosures and email correspondence to D. Mannal regarding same (.5); email correspondence to AlixPartners regarding payment of indemnity (.2); email correspondence to A. Shain regarding subservicing material binders (.2); email correspondence with AlixPartners regarding document production (.6); prepare Ally subservicing objection (1.6). | 7.30 | 5,000.50 |
| 07/11/12 | HAMERMAN, NATAN | Emails to E. Daniels and B. O'Neill re subservicing motion (.2) and re doc production (.2). | 0.40 | 298.00 |
| 07/11/12 | SHIFER, JOSEPH A | Confs with D. Mannal and E. Daniels re subservicing (.5), meeting with E. Daniels and D. Mannal re subservicing objection (.7), draft objection to subservicing motion (5.6). | 6.80 | 4,318.00 |
| 07/11/12 | MANNAL, DOUGLAS | Meet w/ E. Daniels and J. Shifer re Ally subservicing objection (.7). Meet w/ B. O'Neill re: objection (.3) Meet with K. Eckstein re subservicing (.5); TCF with MoFo re subservicing (.6); TCF R. Schrock and Kirkland re same (.8); research and emails re: subservicing disclosure in prep for hearing (1.1); conference with E. Daniels and J. Shifer re: subservicing (.5). | 4.50 | 3,555.00 |
| 07/11/12 | RINGER, RACHAEL L | Review hearing transcript re: indemnification discussion, e-mails to E. Daniels re: same (.2), e-mails to D. Mannal re: subservicing discussion in transcripts (.3). | 0.50 | 242.50 |
| 07/12/12 | SHAIN, ALIYA | Prepare binders of Ally Subservicing documents for E. Daniels. | 2.50 | 712.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 97

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00011 (MOTIONS)                                                  Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/12/12 | ZIDE, STEPHEN | Review supplemental declaration on subservicing (.3); email D. Mannal re same (.2); follow up emails with B. O'Neill, D. Mannal, E. Daniels and J. Shifer re same (.4). | 0.90 | 630.00 |
| 07/12/12 | O'NEILL, P. BRADLEY | Continue drafting talking points for status conference (4.4); emails w/D. Mannal re same (.2); meet w/K. Eckstein and D. Mannal re same (.6); meeting w/D. Mannal re settlement discussion (.2); review draft objection to subservicing motion (.9); meet with KL team (J. Shifer, E. Daniels and D. Mannal) to prepare for subservicing conference (3.5); T/C Engelhardt re document production (.2); emails w/E. Daniels re same (.2); review Marano declaration (1.0). | 11.20 | 8,848.00 |
| 07/12/12 | DANIELS, ELAN | Draft (3.4) and revise (2.0) Ally subservicing objection; conferences with J. Shifer regarding same (1.8); review and revise talking points for status conference regarding Ally subservicing (.6); review Marano draft declaration (.8); conference with B. O'Neill, D. Mannal and J. Shifer regarding Ally subservicing objection, talking points, litigation strategy (3.5). | 12.10 | 8,288.50 |
| 07/12/12 | MANNAL, DOUGLAS | Meet w/ B. O'Neill re: settlement discussion (.2); meet w/ K. Eckstein re: Marano declaration (1.2) Prep for meeting with R. Schrock re subservicing (1.2); attend meeting with K. Eckstein at AFI re same (2.0); follow-up call with co-chairs re: same (.5); meet w/ K. Eckstein and B. O'Neill re: talking points (.6) CF with KL team (J. Shifer, E. Daniels and B. O'Neill) to prep for hearing on subservicing (3.5); draft outline of subservicing objections (3.4); TCF with MoFo re subservicing (1.3). | 13.90 | 10,981.00 |
| 07/12/12 | SHIFER, JOSEPH A | Continue drafting/revising objection (2.6); conference with E. Daniels re same (1.8), meeting with KL team (B. O'Neill, E. Daniels and D. Mannal) re subservicing and status conference (3.5), review Marano declaration re subservicing (.4), prepare for subservicing status conference (2.3). | 10.60 | 6,731.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/12/12 | ECKSTEIN, KENNETH H. | Review Marano Declaration and exhibits (1.4); meet w/ D. Mannal and B. O'Neill re: talking points (.6); c/w D. Mannal re Marano declaration (1.2); c/w G. Lee re: same (.8); meet with R. Schrock to discuss subservicing issues and settlement discussions (2.0). | 6.00 | 5,940.00 |
| 07/13/12 | DANIELS, ELAN | T/C with M. Eisenberg regarding origination order (.2); review origination order and T/C with E. Richards regarding same (.5); | 0.70 | 479.50 |
| 07/15/12 | DANIELS, ELAN | Review origination order and email correspondence to KL team regarding same (.6); review guide and brokerage agreement (.2). | 0.80 | 548.00 |
| 07/15/12 | MANNAL, DOUGLAS | Review and comment on revised origination order. | 0.40 | 316.00 |
| 07/16/12 | ECKSTEIN, KENNETH H. | Correspondence with R. Schrock (.6), MoFo (.7) re subservicing meeting and related issues. | 1.30 | 1,287.00 |
| 07/16/12 | DANIELS, ELAN | Review mark-up of origination order and email correspondence to Debtors regarding same (.3); review draft Marano declaration exhibits and email correspondence to B. O'Neill regarding same (.4); T/C with J. Shifer regarding origination (.5); prepare supplemental informal document request regarding Ally subservicing issues and email correspondence to B. O'Neill regarding same (.3); review Ally servicing agreement (.4); review final Marano declaration (.3); emails with B. O'Neill, S. Ford re supplemental document request regarding Ally Subservicing (.6); coordinate service of document request (.2); email correspondence to Alix, Moelis regarding performance under DOJ/AG settlement (.5) and calls with M. Eisenberg, M. Landy regarding same (.2). | 3.70 | 2,534.50 |
| 07/16/12 | O'NEILL, P. BRADLEY | Review Marano Declaration (1.5); Email E. Daniels re additional documents (.3); revise letter re same (.3); review briefing (1); analyze issues (1.5). | 4.60 | 3,634.00 |
| 07/16/12 | SHIFER, JOSEPH A | Review Marano declaration (.7), research re same (.6), T/C with E. Daniels re origination order and review same (.5). | 1.80 | 1,143.00 |
| 07/16/12 | VANARIA, HUNTER | Prepare binders of Marano declaration for J. Shifer. | 0.80 | 248.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 99

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/16/12 | ECKSTEIN, KENNETH H. | Review declaration, exhibits, re sub servicing (.8); email D. Mannal re same (.4). | 1.20 | 1,188.00 |
| 07/16/12 | RINGER, RACHAEL L | Review Marano declaration. | 0.70 | 339.50 |
| 07/17/12 | DANIELS, ELAN | Review document production relating to Ally subservicing (.6); prepare summary regarding Ally termination rights (.9). | 1.50 | 1,027.50 |
| 07/17/12 | O'NEILL, P. BRADLEY | Review background materials re subservicing (1.5); review draft brief re same (1.0). | 2.50 | 1,975.00 |
| 07/17/12 | MANNAL, DOUGLAS | Pre-meeting with co-chairs re Ally Bank meeting (1); attend meeting at Ally Bank re subservicing (1.6). | 2.60 | 2,054.00 |
| 07/17/12 | SHIFER, JOSEPH A | Emails with E. Daniels and S. Zide re status of subservicing (.2), follow up email to B. O'Neill re same (.1). | 0.30 | 190.50 |
| 07/17/12 | ECKSTEIN, KENNETH H. | Pre-meeting with co-chairs re subservicing meeting with Ally Bank (1); attend meeting with Ally Bank (.4), co-chair (1.6); review Marano declaration and servicing docs. Review email from R. Schrock re servicing and respond (.5); correspondence with D. Mannal re Ally sub servicing issues (.7). | 4.20 | 4,158.00 |
| 07/18/12 | TRACHTMAN, JEFFREY S. | Emails with K. Eckstein, N. Simon re: servicing motion. | 0.50 | 445.00 |
| 07/18/12 | O'NEILL, P. BRADLEY | Review public filings and Marano exhibits (1.4); meet w/D. Mannal re claims (.3); meet w/ E. Daniels and D. Mannal re: next steps on subservicing and DOJ issues (.8). | 2.50 | 1,975.00 |
| 07/18/12 | MANNAL, DOUGLAS | Prep for meeting with AFI (.3); review AG/DOJ settlement (.9); TCF with MoFo re settlement (1.1); meet with B. Solomon and J. Brown of AFI re indemnity obligations (2.8); meet with B. O'Neill re: claims (.3); follow-up call with MoFo re same (.5); meet w/ B. O'Neill and E. Daniels re: next steps on subservicing and DOJ issues (.8).  Conference with E. Daniels re: Ally subservicing issues (.4). | 7.10 | 5,609.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 100

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/18/12 | DANIELS, ELAN | Prepare summary of termination rights under Ally subservicing and origination agreements (.4); review Ally SEC filings and email correspondence with B. O'Neill regarding DOJ/AG settlement (.2); conference with D. Mannal regarding Ally subservicing issues (.4); T/C with J. Shifer regarding same (.1); review revised origination order (.7); revise summary of Ally termination events (.5); conference with D. Mannal, B. O'Neill regarding next steps regarding Ally subservicing and DOJ issues (.8); review DOJ consent judgment (.9); prepare summary regarding enforcement mechanics of same (.9). | 4.90 | 3,356.50 |
| 07/18/12 | SHIFER, JOSEPH A | Research re DOJ/AG settlement/subservicing (4.6), review financial statements re DOJ/AG settlement (.4). T/C with E. Daniels re: subservicing (.1). | 5.10 | 3,238.50 |
| 07/18/12 | ECKSTEIN, KENNETH H. | Call with Debtor re AFI, servicing (1.1); attend negotiating meeting with AFI (2.8). | 3.90 | 3,861.00 |
| 07/19/12 | DANIELS, ELAN | Review DOJ/AG settlement (1) prepare summary of key terms of same (1.8); T/C with E. Richards regarding origination order (.4); prepare mark-up regarding same (.4); T/C and email correspondence with N. Rosenbaum regarding same (.5). | 4.10 | 2,808.50 |
| 07/19/12 | O'NEILL, P. BRADLEY | Review production documents re subservicing (1.7); review and revise subservicing brief (1.0); review DOJ settlement (1.5); review E. Daniels memo re same (.4). | 4.60 | 3,634.00 |
| 07/19/12 | MANNAL, DOUGLAS | Research settlements with government including DOJ/AG settlement (1.9), FRB settlement (.5), and FDIC settlement (.5). | 2.90 | 2,291.00 |
| 07/19/12 | RINGER, RACHAEL L | Meeting with K. Eckstein re: subservicing motion (.8), call with MoFo re: subservicing issues (.6). | 1.40 | 679.00 |
| 07/19/12 | ECKSTEIN, KENNETH H. | Meet with R. Ringer re subservicing issues (.8); call with MoFo re same (.6); call with G. Lee, T. Goren re plan for subservicing issues (.8). | 2.20 | 2,178.00 |
| 07/20/12 | DIENSTAG, ABBE L. | Emails with B. O'Neill re legal standard for affiliate transactions. | 0.50 | 420.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 101

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/20/12 | DANIELS, ELAN | Review board minutes and document production regarding Ally subservicing issues (.4); T/C with S. Engelhardt, B. O'Neill regarding document production (.7); conference with B. O'Neill regarding same (.4); T/C with C. Siegel regarding same (.4); prepare search terms and email correspondence with C. Siegel regarding same (.8); T/C with C. Siegel regarding same (.2); review SEC filings and email correspondence to B. O'Neill regarding same (.3). | 3.20 | 2,192.00 |
| 07/20/12 | O'NEILL, P. BRADLEY | Review email re doc production (.4); T/C E. Daniels re: Ally subservicing doc production (.4); T/C w/ E. Daniels and S. Engelhardt re same (.7); T/C C. Siegel re: subservicing objection (1.1) | 2.60 | 2,054.00 |
| 07/20/12 | SIEGEL, CRAIG L | T/C with B. O'Neill re subservicing objection and issues (1.1); draft AFI email search terms (.2); T/C w/ E. Daniels re: search terms (.2); emails with E. Daniels re same (.8);  T/C with E. Daniels re: document production (.7). | 3.00 | 2,235.00 |
| 07/20/12 | SHIFER, JOSEPH A | Research re: subservicing. | 1.20 | 762.00 |
| 07/21/12 | KRABILL, DEREK A | Review proposed search terms for subservicing motion and provide feedback regarding technical construction per request of C. Siegel. | 0.30 | 84.00 |
| 07/21/12 | DANIELS, ELAN | Review proposed search terms regarding Ally subservicing document production (.5); email correspondence to KL team regarding same (.1). | 0.60 | 411.00 |
| 07/21/12 | O'NEILL, P. BRADLEY | Review (2) and revise (3.9) brief re Ally subservicing motion. | 5.90 | 4,661.00 |
| 07/21/12 | FORD, SAMANTHA | Review search term list re documents responsive to subservicing review. | 0.90 | 535.50 |
| 07/21/12 | SIEGEL, CRAIG L | Revise email search terms for subservicing discovery. | 2.10 | 1,564.50 |
| 07/22/12 | DANIELS, ELAN | Review DIP order for Ally subservicing motion cross defaults  (.5) ; email correspondence with B. O'Neill regarding same (.2); T/C with C. Siegel regarding search terms (.3). | 1.00 | 685.00 |
| 07/22/12 | O'NEILL, P. BRADLEY | Review and revise brief (4.8); emails with E. Daniels re: DIP order for subservicing motion (.7). | 5.50 | 4,345.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 102

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/22/12 | MANNAL, DOUGLAS | Email E. Daniels re subservicing discovery (.3) | 0.30 | 237.00 |
| 07/22/12 | SIEGEL, CRAIG L | Revise email search terms for subservicing discovery (1.6); t/c with E. Daniels re: search terms (.3). | 1.90 | 1,415.50 |
| 07/23/12 | ALLEN, DAVID R | Research re disinterestedness standard for subservicing supplemental objection (2.7); meet w/J. Shifer re same (.4); research re subservicing issues (1); draft memo re same (1.5). | 5.60 | 2,324.00 |
| 07/23/12 | DANIELS, ELAN | Conference with D. Mannal regarding Ally subservicing and DOJ/AG settlement issues (.7); T/C with C. Siegel regarding document requests (.2); review subservicing agreement (.4); review and revise document requests and emails with C. Siegel regarding same (.6); T/C with B. O'Neill, D. Mannal, C. Siegel regarding Subservicing discovery (.7); review and revise document requests (.3). | 2.90 | 1,986.50 |
| 07/23/12 | ECKSTEIN, KENNETH H. | Emails with D. Mannal re sub servicing (.4); conf call with G. Lee re subservicing motion and outstanding motions (1.2). | 1.60 | 1,584.00 |
| 07/23/12 | MANNAL, DOUGLAS | Comment on fact section of subservicing agreement (.3); review AFI document request (.6); revise draft talking points re discovery status (1.8); meet with E. Daniels re subservicing and DOJ settlement (.7).  Meet with E. Daniels, B. O'Neill and C. Siegel re: subservicing discovery (.7). | 4.10 | 3,239.00 |
| 07/23/12 | O'NEILL, P. BRADLEY | TCF D. Mannal, C. Siegel, E. Daniels re subservicing discovery (.7); emails to C. Siegel re same and re Debtor consultant fees (.8). | 1.50 | 1,185.00 |
| 07/23/12 | SIEGEL, CRAIG L | Prepare for and meet w/ E. Daniels, B. O'Neill and D. Mannal re: subservicing discovery (.7); revise AFI document request (.4); T/C with E. Daniels re: document requests (.2). | 1.30 | 968.50 |
| 07/23/12 | SHIFER, JOSEPH A | Review and revise subservicing document request and emails to C. Siegel and E. Daniels re same (1.2), research re (3.4); meet with D. Allen re: research (.4). | 5.00 | 3,175.00 |
| 07/23/12 | RINGER, RACHAEL L | Call with N. Moss re: Debtors upcoming motions (.3). | 0.30 | 145.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 103

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/24/12 | ALLEN, DAVID R | Continue research re: subservicing objection (2.5); continue drafting memo re same (1.9); draft portion of brief for J. Shifer re fiduciary duty (1.0). | 5.40 | 2,241.00 |
| 07/24/12 | ROCHON, JENNIFER | T/C w/C. Siegel regarding subservicing discovery. | 0.10 | 79.00 |
| 07/24/12 | O'NEILL, P. BRADLEY | Review D. Allen memo re related party transactions (.5); T/C C. Siegel, E. Daniels re discovery (.5); emails re status conference (.3). | 1.30 | 1,027.00 |
| 07/24/12 | SIEGEL, CRAIG L | Discovery meetings and communication, including t/c w/ J. Rochon (.1), B. O'Neill and E. Daniels (.5) re: discovery; analyze subservicing related documents (5.0); emails with J. Shifer re: same (.3). | 5.90 | 4,395.50 |
| 07/24/12 | SHIFER, JOSEPH A | Emails with B. O'Neill re subservicing hearing (.2), extensive revisions to subservicing objection (4.2) and supplemental research re same (2.9), emails with C. Siegel re subservicing documents (.3). | 7.60 | 4,826.00 |
| 07/24/12 | DANIELS, ELAN | Review indemnity provisions of subservicing agreements and email correspondence to K. Eckstein regarding same (.6); t/c C. Siegel and B. O'Neill re: discovery (.5); email correspondence to K. Eckstein regarding next steps (.3). | 1.90 | 1,301.50 |
| 07/25/12 | DANIELS, ELAN | T/C with C. Siegel regarding discovery issues (.2); revise supplemental objection (.3); prepare and attend T/C with Debtors, Kramer Levin regarding scheduling for discovery (.6); T/C with B. O'Neill and C. Siegel regarding next steps (.4); T/C with Kirkland, Kramer Levin regarding document production and discovery schedule (.5); T/C with C. Siegel and N. Hamerman regarding discovery for subservicing motion (.5); correspondence with K. Eckstein regarding same (.5); email correspondence with C. Siegel and B. O'Neill regarding discovery issues (.5); attend meeting w/ K. DiFrancesco, N. Hamerman, C. Duffield, S. Sparling, J. Shifer and S. Rosen regarding case background and subservicing document production (1.3). | 4.80 | 3,288.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/25/12 | SPARLING, STEVEN | Discuss subservicing motion and related discovery w/ J. Rochon (.7); email w/ N. Hamerman and C. Siegel re: same (.3); meet w/ N. Hamerman, K. DiFrancesco, C. Duffield re: subservicing motion and related discovery for part of meeting (1.3); review background materials re: subservicing motion in anticipation of depositions (3.3). | 5.60 | 4,424.00 |
| 07/25/12 | HAMERMAN, NATAN | Correspondence with J. Shifer re subservicing (.3), confer with C. Siegel and E. Daniels re same (.5), meeting w/ K. DiFrancesco, E. Daniels, J. Shifer, C. Duffield, S. Sparling, and S. Rosen re subservicing doc discovery (1.3), review documents re subservicing motion (3.4). | 5.50 | 4,097.50 |
| 07/25/12 | ROCHON, JENNIFER | T/Cs with S. Sparling re: Ally sub-servicing motion (.7); t/cs w/ J. Trachtman regarding Ally sub-servicing motion (.2); t/c w/C. Siegel regarding sub-servicing motion (.7); t/c with C. Siegel regarding sub-servicing motion and Protective Order (.2). | 1.80 | 1,422.00 |
| 07/25/12 | ROSEN, SARAH N | Meet with E. Daniels, N. Hamerman, S. Sparling, K. DiFrancesco, C. Duffield re: subservicing document review (1.3); review subservicing background documents (2.1). | 3.40 | 1,649.00 |
| 07/25/12 | DIFRANCESCO, KRISTIN | Meet with N. Hamerman, E. Daniels, J. Shifer, C. Duffield, S. Sparling and S. Rosen to discuss protocol for reviewing documents for upcoming depositions and motion re: subservicing. | 1.30 | 630.50 |
| 07/25/12 | DIFRANCESCO, KRISTIN | Review background materials on subservicing in preparation for document review for upcoming depositions and motion re: subservicing. | 2.10 | 1,018.50 |
| 07/25/12 | TRACHTMAN, JEFFREY S. | Consult with J. Rochon re: sub-servicing issues. | 0.20 | 178.00 |
| 07/25/12 | DUFFIELD, CARL D | Review Marano Declaration (1.8); attend meeting re subservicing document production with N. Hamerman, S. Rosen, K. DiFrancesco, S. Sparling and J. Shifer (1.3); review background materials related to subservicing document review (2.3). | 5.40 | 3,213.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 105

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/25/12 | O'NEILL, P. BRADLEY | Prepare for (.3) and conduct TCF with Debtors re discovery (.6); prepare for (.5) and participate in call with AFI/Kirkland re same (.4); TCF C. Siegel, E. Daniels re discovery next steps (.4); correspondence D. Mannal re status (.3). | 2.50 | 1,975.00 |
| 07/25/12 | SIEGEL, CRAIG L | T/c with E. Daniels re subservicing discovery (.2); t/c with J. Rochon re subservicing motion (.7); t/c with J. Rochon re protective orders and subservicing (.2); t/c with B. O'Neill and E. Daniels re next steps on subservicing (.4); t/c with E. Daniels and N. Hamerman re discovery (.5); emails with E. Daniels and B. O'Neill re same (.5); review documents re subservicing motion (.9). | 3.40 | 2,533.00 |
| 07/25/12 | SHIFER, JOSEPH A | Meet with E. Daniels, N. Hamerman, S. Sparling, K. DiFrancesco, S .Rosen, C. Duffield re discovery issues and subservicing (1.3), review discovery search terms (.2), follow up email re subservicing documents (.4), review discovery material re subservicing agreement (3.6). | 5.50 | 3,492.50 |
| 07/26/12 | ROSEN, SARAH N | Meet with N. Hamerman and K. DiFrancesco re: subservicing motion review (.7); email correspondence with K. DiFrancesco re: documents (.1); email correspondence with C. Duffield re: document review (.1). | 0.90 | 436.50 |
| 07/26/12 | HAMERMAN, NATAN | Conferences with K. DiFrancesco and S. Rosen re: subservicing doc review (.7); review documents re: same (2.8); confer with S. Ford re: discovery plan (.3); email correspondence to tech services (.4); review documents and process for document review (2.9) | 7.10 | 5,289.50 |
| 07/26/12 | ROCHON, JENNIFER | Analysis of sub-servicing background material in preparation for deposition (2.0); email correspondence w/B. O'Neill, C. Siegel, and E. Daniels regarding Protective Order in context of sub-servicing motion (.1); t/cs w/ K. Law regarding sub-servicing issues (.7); discussions with S. Sparling regarding sub-servicing issues (.6). | 3.40 | 2,686.00 |
| 07/26/12 | DIFRANCESCO, KRISTIN | Meet with N. Hamerman and S. Rosen re: document review for upcoming depositions and subservicing memo. | 0.70 | 339.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00011 (MOTIONS)    Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/26/12 | DIFRANCESCO, KRISTIN | Review documents in preparation for depositions and motion re: subservicing. | 6.20 | 3,007.00 |
| 07/26/12 | DIFRANCESCO, KRISTIN | Analyze background materials for subservicing memo. | 1.20 | 582.00 |
| 07/26/12 | DIFRANCESCO, KRISTIN | Email results of document review to N. Hamerman. | 0.40 | 194.00 |
| 07/26/12 | SPARLING, STEVEN | Emails re: status of subservicing dispute w/D. Mannal (.2); discuss same w/J. Rochon (.6); review materials in preparation for depositions in subservicing dispute (3.6). | 4.40 | 3,476.00 |
| 07/26/12 | TRACHTMAN, JEFFREY S. | Review materials re: subservicing motion. | 1.50 | 1,335.00 |
| 07/26/12 | DUFFIELD, CARL D | Meeting re Subservicing attended by N. Hamerman, S. Ford, K. DiFrancesco, L. Milano and K. Denk (.7); review background materials related to subservicing document review (8.9); document analysis in preparation for Subservicing motion and depositions (2.0). | 11.60 | 6,902.00 |
| 07/26/12 | MANNAL, DOUGLAS | Attend part of conference call with Debtors, AFI, B. O'Neill and E. Daniels re subservicing. | 0.50 | 395.00 |
| 07/26/12 | LAW, KERRI ANN | Conference calls with J. Rochon regarding sub-servicing issues (.7); review background materials regarding sub-servicing motion (.8). | 1.50 | 1,185.00 |
| 07/26/12 | DIENSTAG, ABBE L. | Meet w/ J. Shifer re affiliate transactions and subservicing. | 1.00 | 840.00 |
| 07/26/12 | O'NEILL, P. BRADLEY | Prepare for and participate in calls with Debtors, AFI, D. Mannal and E. Daniels re: subservicing. | 1.10 | 869.00 |
| 07/26/12 | FORD, SAMANTHA | Organize review plan for documents responsive to subservicing discovery request (.6); confer with N. Hamerman re: same (.3). | 0.90 | 535.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 107

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00011 (MOTIONS)                                             Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/26/12 | DANIELS, ELAN | Attend subservicing conference with Debtors, AFI, B. O'Neill and D. Mannal (1.1); review Debtors' document productions (.4) and prepare summary regarding same (.4); prepare list of deposition topics and email correspondence to B. O'Neill regarding same (.5); conference with J. Shifer regarding research issues for Ally subservicing issues (.5); correspondence with C. Siegel, J. Shifer regarding next steps relating to Ally subservicing (.5); email correspondence with J. Rochon regarding protective order issues (.3); email correspondence with N. Hamerman regarding document production (.4). | 4.10 | 2,808.50 |
| 07/26/12 | SIEGEL, CRAIG L | T/c with E. Daniels and J. Shifer re: next steps (.5); emails with B. O'Neill, E. Daniels, and J. Rochon re: protective order (.3); numerous emails to KL team re: subservicing motion (.9) and doc review (.5); review emails and analyze documents re: same (1.5). | 3.70 | 2,756.50 |
| 07/26/12 | SHIFER, JOSEPH A | Confs with E. Daniels re subservicing issues (.5), research re same (.6), c/f w/ A. Dienstag re: subservicing (1.0). | 2.10 | 1,333.50 |
| 07/27/12 | DENK, KURT M | Meet with N. Hamerman, S. Rosen, C. Duffield, S. Ford, L. Milano, and K. DiFrancesco re subservicing motion overview and document review tasks (1.3); analyze background documents relating to subservicing motion (4.2). | 5.50 | 2,282.50 |
| 07/27/12 | DIFRANCESCO, KRISTIN | Review documents related to subservicing motion and related depositions. | 6.10 | 2,958.50 |
| 07/27/12 | DIFRANCESCO, KRISTIN | Attend portion of meeting to discuss protocol for subservicing motion and related depositions with K. Denk, N. Hamerman, L. Milano, S. Ford, C. Duffield and S. Rosen. | 0.90 | 436.50 |
| 07/27/12 | MILANO, LAURA S | Meeting re: protocol for document review to prepare for subservicing motion and depositions with K. Denk, N. Hamerman, K. DiFrancesco, S. Ford, S. Rosen and C. Duffield (1.3); review background materials re: subservicing agreement (2.6). | 3.90 | 2,125.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 108

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/27/12 | ROSEN, SARAH N | Analyze document review protocol (.4); review documents re subservicing motion (3.8); attend meeting re: doc review protocol with K. Denk, N. Hamerman, L. Milano, K. DiFrancesco, C. Duffield and S. Ford (1.3). | 5.50 | 2,667.50 |
| 07/27/12 | DANIELS, ELAN | T/C and email correspondence with J. Shifer regarding subservicing termination issues (.4); review email correspondence regarding DIP and subservicing issues (.8); review indemnification agreement and email correspondence to KL team regarding same (.7); T/C with N. Hamerman regarding same (.2); review termination notice regarding Ally subservicing agreement and email correspondence to R. Ringer regarding same (.3); email correspondence with C. Siegel regarding discovery issues relating to Ally subservicing (.4). | 2.80 | 1,918.00 |
| 07/27/12 | SPARLING, STEVEN | Review emails from KL team re: protective order in connection w/discovery for subservicing dispute | 0.50 | 395.00 |
| 07/27/12 | ROCHON, JENNIFER | Emails with litigation team regarding servicing motion. | 0.30 | 237.00 |
| 07/27/12 | DUFFIELD, CARL D | Analyze documents in preparation for subservicing depositions (11.0); attend meeting re document review related to subservicing motions attended by N. Hamerman, K. DiFrancesco, K. Denk, L. Milano, S. Ford and S. Rosen (1.3). | 12.30 | 7,318.50 |
| 07/27/12 | HAMERMAN, NATAN | Conf re: discovery protocol with K. DiFrancesco, C. Duffield, L. Milano, S. Ford, S. Rosen and K. Denk (1.3); review and revise deposition outline (.4); review relativity status and technical assignments (2.9); review documents and motion papers re subservicing (2.7); t/c with E. Daniels re: indemnification agreement (.2). | 7.50 | 5,587.50 |
| 07/27/12 | MANNAL, DOUGLAS | Review subservicing agreement motion re effect on estate in the event of terminating prior and current agreement (1.3); TCF/email with J. Shifer re same (.3). | 1.60 | 1,264.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 109

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/27/12 | MANNAL, DOUGLAS | Review proposed order re discovery schedule and hearing on subservicing motion (.7); email with MoFo re same (.3); email with E. Daniels re subservicing termination notice (.3); review same (.6). | 1.90 | 1,501.00 |
| 07/27/12 | FORD, SAMANTHA | Attend part of meeting re subservicing review with K. Denk, N. Hamerman, L. Milano, K. DiFrancesco, S. Rosen, and C. Duffield (.9); review documents in connection with same (4.4); coordinate document review with KL team (1). | 6.30 | 3,748.50 |
| 07/27/12 | TRACHTMAN, JEFFREY S. | Review documents regarding subservicing argument (2.4); emails with J. Rochon, E. Daniels, R. Ringer, H. Vanaria re: subservicing issues (.4). | 2.80 | 2,492.00 |
| 07/27/12 | SHIFER, JOSEPH A | Emails with B. O'Neill re: subservicing (.4); emails to KL team re research memo on issues re same (2.0); email to B. O'Neill re board materials (.3), review board discovery materials (1.2); t/cs and emails with E. Daniels re: subservicing termination issues (.4); TCF/email D. Mannal re: subservicing agreement motion (.3). | 4.60 | 2,921.00 |
| 07/28/12 | ROSEN, SARAH N | Review documents in preparation for subservicing Motion and depositions. | 3.40 | 1,649.00 |
| 07/28/12 | HAMERMAN, NATAN | Review documents in preparation for subservicing depositions. | 2.00 | 1,490.00 |
| 07/28/12 | SPARLING, STEVEN | Review emails re: subservicing dispute, discovery, and pleadings. | 0.50 | 395.00 |
| 07/28/12 | ROCHON, JENNIFER | Analysis of sub-servicing documents in preparation for depositions. | 1.20 | 948.00 |
| 07/28/12 | DUFFIELD, CARL D | Document analysis in preparation for subservicing motion and depositions. | 6.60 | 3,927.00 |
| 07/28/12 | TRACHTMAN, JEFFREY S. | Review subservicing materials in preparation for depositions. | 0.80 | 712.00 |
| 07/28/12 | MANNAL, DOUGLAS | Email with B. O'Neill re same (.4); email with KL team re subservicing objection (.3). | 0.70 | 553.00 |
| 07/29/12 | DANIELS, ELAN | Review SEC filings and email correspondence with D. Mannal regarding subservicing issues (.4); T/C with C. Siegel regarding discovery issues (.4). | 0.80 | 548.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 110

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/29/12 | HAMERMAN, NATAN | Review documents re subservicing (10.4); confer with C. Siegel re same (.5); correspondence with S. Ford re same (.5); confer with J. Rochon re same (.2); confer with technicians re document review process (.4). | 12.00 | 8,940.00 |
| 07/29/12 | SPARLING, STEVEN | Review emails re: pleading on subservicing dispute (.3); review background materials in anticipation of depositions re: subservicing dispute (3.5). | 3.80 | 3,002.00 |
| 07/29/12 | ROCHON, JENNIFER | Analyze sub-servicing documents in preparation for hearing and depositions (5.8); confer with N. Hamerman re: same (.2). | 6.00 | 4,740.00 |
| 07/29/12 | LAW, KERRI ANN | Review documents in connection with AFI subservicing agreement. | 3.00 | 2,370.00 |
| 07/29/12 | FORD, SAMANTHA | Analyze document review issues (.7); emails with KL team re issues with same (.5). | 1.20 | 714.00 |
| 07/29/12 | MANNAL, DOUGLAS | Email to MoFo re Ally Bank EOD (.3); revise subservicing issues outline (1.9). | 2.20 | 1,738.00 |
| 07/29/12 | SIEGEL, CRAIG L | Review (6.5) and analyze (2.0) subservicing materials and begin drafting deposition outline; t/c w/ E. Daniels re: discovery (.4), confer w/ N. Hamerman re: same (.5). | 9.40 | 7,003.00 |
| 07/30/12 | DUFFIELD, CARL D | Attend KL team meeting re: subservicing motion/discovery protocol  (2.0); document analysis in preparation for subservicing motion and depositions (8.8). | 10.80 | 6,426.00 |
| 07/30/12 | MILANO, LAURA S | Review document requests to prepare for meeting re: subservicing motion (.6); review documents regarding subservicing motion to prepare for upcoming depositions (3.5); attend KL team meeting re: subservicing motion/discovery protocol (2.0). | 6.10 | 3,324.50 |
| 07/30/12 | DIFRANCESCO, KRISTIN | Attend KL team meeting re: subservicing motion/discovery protocol. | 2.00 | 970.00 |
| 07/30/12 | DIFRANCESCO, KRISTIN | Review new documents that arrived for relevance to subservicing motion and related depositions. | 9.90 | 4,801.50 |
| 07/30/12 | DANIELS, ELAN | Attend part of KL litigation team meeting regarding subservicing motion/discovery protocol (1); email correspondence with R. Ringer regarding executive compensation due diligence (.3); meet with C. Siegel regarding objection (.2). | 1.50 | 1,027.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 111

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/30/12 | ROSEN, SARAH N | Attend KL team meeting re: subservicing motion/discovery protocol (2.0); review documents for subservicing motion (4.8). | 6.80 | 3,298.00 |
| 07/30/12 | SPARLING, STEVEN | Discuss depositions and discovery re: subservicing objection w/N. Hamerman (.3); discuss same w/C. Siegel (.3); discuss status of same w/J. Rochon (.2); discuss strategy for same w/J. Trachtman, C. Siegel, and N. Hamerman (1.0); draft email memorandum re: topics for focus re: same (1.1); review background materials in anticipation of depositions re: subservicing objection (6.1). | 9.00 | 7,110.00 |
| 07/30/12 | HAMERMAN, NATAN | Attend KL team meeting re: subservicing motion/discovery protocol  (2.0); follow up emails with KL team re: same (1.4); review board minutes pertinent to motion (4.9); review other documents produced for motion (2.5); strategy calls with S. Sparling, J. Trachtman and C. Siegel (1.0); discuss depositions/strategy with S. Sparling (.3). | 12.10 | 9,014.50 |
| 07/30/12 | SHIFER, JOSEPH A | Emails with E. Daniels and N. Hamerman re subservicing (.2) and follow up confs with A. Chouprouta re same (.2), meet with J. Trachtman re subservicing research issues (.2), research re same (1.3). | 1.90 | 1,206.50 |
| 07/30/12 | LAW, KERRI ANN | Conference call with J. Rochon regarding servicing agreement (.3); discussions with J. Rochon regarding deposition strategy (.2); review hearing transcript re: subservicing motion (.4); review declarations re: subservicing agreement (.6). | 1.50 | 1,185.00 |
| 07/30/12 | ROCHON, JENNIFER | T/C and discussions w/ K. Law re: sub-servicing issues (.5); analyze sub-servicing issues in preparation for depositions (7.3); discuss status of subservicing objection with S. Sparling (.2). | 8.00 | 6,320.00 |
| 07/30/12 | FORD, SAMANTHA | Attend KL team meeting re: subservicing motion/discovery protocol (2.0); coordinate review of documents re same (5.2). | 7.20 | 4,284.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 112

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/30/12 | TRACHTMAN, JEFFREY S. | Review materials re: subservicing (1.7); meet with K. Eckstein, D. Mannal re: subservicing (.8); outline subservicing objection (1.0) and review drafts of same (.5); discuss strategy for subservicing objection with C. Siegel, N. Hamerman, and S. Sparling (1.0); cf w/ J Shifer re: same (.2). | 5.20 | 4,628.00 |
| 07/30/12 | ECKSTEIN, KENNETH H. | Attend portion of KL team meeting re: subservicing motion/discovery protocol (.6); c/w J. Trachtman, D. Mannal re memo of law re Ally subservicing motion, issues, etc. (.8). | 1.40 | 1,386.00 |
| 07/30/12 | MANNAL, DOUGLAS | CF with K. Eckstein and J. Trachtman re subservicing (.8); review current draft objection (.9); review EOD Notice by Ally Bank (.2). | 1.90 | 1,501.00 |
| 07/30/12 | CHOUPROUTA, ANDREA | Prepare binders for team re: Ally Servicing Agreement motion (2.2); confer with J. Shifer re: subservicing (.2). | 2.40 | 744.00 |
| 07/30/12 | KRABILL, DEREK A | Coordinate and manage vendor services related to document review of subservicing documents. | 2.20 | 616.00 |
| 07/30/12 | REID, DENISE L | Attend KL team meeting re: subservicing motion/discovery protocol (2.0). | 2.00 | 590.00 |
| 07/30/12 | RINGER, RACHAEL L | Attend part of KL team meeting re: subservicing motion/discovery protocol. | 1.30 | 630.50 |
| 07/30/12 | DENK, KURT M | Review emailed documents regarding subservicing motion in preparation for team meeting (E. Daniels, K. DiFrancesco, C. Duffield, S. Ford, N. Hamerman, D. Reid, L. Milano) (.7); attend KL team meeting re: subservicing motion/discovery protocol  (2); review documents relating to subservicing motion (11.2). | 13.90 | 5,768.50 |
| 07/30/12 | SIEGEL, CRAIG L | Attend KL team meeting re: subservicing motion/discovery protocol (2.0); strategic call with J. Trachtman, N. Hamerman, S. Sparling (1.0); discuss subservicing objection with S. Sparling (.3); discuss same with E. Daniels (.2); review of subservicing issues (3.0). | 6.50 | 4,842.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/31/12 | MILANO, LAURA S | Meeting w/ C. Siegel, K. DiFrancesco, S. Rochon, C. Duffield regarding document review to prepare for depositions regarding subservicing motion (1.5); review documents regarding subservicing motion to prepare for upcoming depositions (10.3). | 11.80 | 6,431.00 |
| 07/31/12 | DIFRANCESCO, KRISTIN | Meet with C. Siegel, N. Hamerman and rest of team to discuss document review and ongoing protocol re: subservicing motion (1.5) | 1.50 | 727.50 |
| 07/31/12 | DIFRANCESCO, KRISTIN | Review documents to determine responsiveness for subservicing motion and associated depositions (9.7) | 9.70 | 4,704.50 |
| 07/31/12 | MILLER, ASHLEY S | Meet with C. Siegel, N. Hamerman, S. Rosen, K. DiFrancesco, C. Duffield, K. Denk, L. Milano, S. Ford, and A. Jariwala re: document review and deposition prep for sub-servicing motion (1.5); review documents in preparation for subservicing motion and depositions (5.5). | 7.00 | 3,815.00 |
| 07/31/12 | DANIELS, ELAN | Conference with N. Hamerman, J. Rochon, K. DiFrancesco and KL team regarding Ally subservicing motion litigation strategy (1.5); review document production regarding letter agreements and T/C/email correspondence with S. Ford regarding same (.7); T/C with C. Siegel regarding Whitlinger deposition and case background (.8). | 3.00 | 2,055.00 |
| 07/31/12 | DUFFIELD, CARL D | Document analysis in preparation for subservicing motion and depositions (10.5); attend meeting re document review related to subservicing motions attended by N. Hamerman, K. DiFrancesco, C. Duffield, S. Rosen, L. Milano, K. Denk (1.5). | 12.00 | 7,140.00 |
| 07/31/12 | ROSEN, SARAH N | Meet with C. Siegel, N. Hamerman, K. Denk, C. Duffield, S. Ford, K. DiFrancesco, A. Miller re: document review for subservicing motion (1.5); review documents for subservicing motion (4.0). | 5.50 | 2,667.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 114

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/31/12 | SPARLING, STEVEN | Meet w/K. Eckstein, B. O'Neill, J. Trachtman, E. Daniels, C. Siegel, J. Shifer, N. Hamerman, and D. Mannal re: subservicing objection (1.6); meet w/ J. Trachtman, D. Mannal, J. Shifer, and C. Siegel re: subservicing objection pleading and deposition topics (.2); correspondence with C. Siegel re: assignment of deponents on subservicing objection (.1); discussions w/J. Rochon re: subservicing objection (.3); review emails from C. Siegel re: discovery issues related to subservicing objection (.2); review emails from J. Rochon re: protective order re: discovery on subservicing motion (.2); email w/J. Trachtman re: pleading in support of subservicing objection (.2); t/c w/ C. Siegel re: depositions (.2); review background materials in preparation for depositions (3.5); draft outline for deposition (3.5). | 10.00 | 7,900.00 |
| 07/31/12 | JARIWALA, AAKASH | Meeting with internal KL team (S. Rosen, N. Hamerman, E. Daniels and others) discussing document review instructions (1.5) and review documents re: same (7.7). | 9.20 | 4,416.00 |
| 07/31/12 | HAMERMAN, NATAN | Meeting re subservicing motion with K. Eckstein, D. Mannal, C. Siegel, S. Sparling and B. O'Neill (1.6); meet with S. Rosen, K. DiFrancesco and KL team re: same (1.5); review documents responsive to subservicing and circulate same (2.9); correspondence with associates and review team re doc review assignments (1.5). | 7.50 | 5,587.50 |
| 07/31/12 | O'NEILL, P. BRADLEY | Meet with K. Eckstein, D. Mannal, B. O'Neill re subservicing motion (1.6); prepare for depositions (6.4); meetings w/D. Mannal and K. Eckstein re discovery (.4); TCF Engelhardt re discovery (.2); meetings w/C. Siegel re same (.3). | 8.90 | 7,031.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 115

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/31/12 | SHIFER, JOSEPH A | Conf with K. Eckstein, D. Mannal, P. O'Neill, J. Trachtman, C. Siegel, S. Sparling, N. Hamerman re subservicing objection (1.6), follow up with J. Trachtman, D. Mannal, C. Siegel, S. Sparling re: same (.2), emails with B. O'Neill re status conference (.4), review discovery materials (3.9) and email to B. O'Neill re same (.4), research re subservicing objection (.7). | 7.20 | 4,572.00 |
| 07/31/12 | FORD, SAMANTHA | Meeting with N. Hamerman, S. Rosen and KL team re: subservicing document review (1.5); meeting w/ D. Reid re: coding (1), coordination of reviewers and paralegals for doc review re: subservicing (1.0), and additional document review re: same (4.7). | 8.20 | 4,879.00 |
| 07/31/12 | LAW, KERRI ANN | Call with J. Rochon regarding subservicing agreement (.5); call with J. Rochon regarding subservicing depositions (.5); review team e-mails regarding subservicing issues (.3); analyze subservicing side letters (.8); analyze subservicing declarations (.9). | 3.00 | 2,370.00 |
| 07/31/12 | KRABILL, DEREK A | Assist with E-Discovery relating to subservicing document production (3.0); assist with search technology re: same (2.3). | 5.30 | 1,484.00 |
| 07/31/12 | ROCHON, JENNIFER | Analyze sub-servicing documents from Debtor (.3); t/cs with K. Law regarding sub-servicing issues (1.0); discussions with S. Sparling re: objection (.3). | 1.60 | 1,264.00 |
| 07/31/12 | BRONSTHER, JACOB I | Review background materials re subservicing motion (1.0); review document production re same (3.3). | 4.30 | 1,784.50 |
| 07/31/12 | REID, DENISE L | Meet with S. Ford re database coding (1.0); Organize specific documents for C. Duffield (5.5). | 6.50 | 1,917.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 116

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/31/12 | TRACHTMAN, JEFFREY S. | Meet with K. Eckstein, D. Mannal, B. O'Neill, C. Siegel, S. Sparling re: subservicing motion (1.6); correspondence with S. Sparling, C. Siegel, N. Hamerman re: discovery on subservicing motion (.7); numerous emails with K. Eckstein, S. Sparling, C. Siegel, D. Mannal, J. Shifer re: research, discovery and drafting of subservicing objection (1.3); review background materials re: subservicing (1.5) draft sections of subservicing objection (3.8); meeting with J. Shifer, S. Sparling, D. Mannal and C. Siegel re: objection (.2). | 9.10 | 8,099.00 |
| 07/31/12 | MANNAL, DOUGLAS | Meeting with J. Shifer, S. Sparling, C. Siegel, J. Trachtman re: subservicing objection (.2); meeting with K. Eckstein, B. O'Neill, N. Hamerman, C. Siegel re: subservicing issues (1.6); analyze documents re: same (3.3); meetings with K. Eckstein and B. O'Neill re: discovery (.4). | 5.50 | 4,345.00 |
| 07/31/12 | DENK, KURT M | Team meeting w/ N. Hamerman, J. Rochon, K. DiFrancesco, C. Duffield, E. Daniels to discuss subservicing motion. (1.5); document review relating to subservicing motion (10.2). | 11.70 | 4,855.50 |
| 07/31/12 | SIEGEL, CRAIG L | T/c with E. Daniels re: Whitlinger deposition and case background (.8); meeting with D. Mannal, K. Eckstein, S. Sparling, and B. O'Neill re: subservicing motion (1.6); meeting with B. O'Neill re: discovery issues (.3); meeting with J. Shifer, J. Trachtman, S. Sparling and D. Mannal re: objection (.2), T/c with S. Sparling re: depositions (.2); review background materials for Whitlinger deposition (5.6); draft outline re: same (5.5). | 14.20 | 10,579.00 |
| 07/31/12 | ECKSTEIN, KENNETH H. | Meet with D. Mannal, C. Siegel, S. Sparling, B. O'Neill re Ally subservicing (1.6). | 1.60 | 1,584.00 |
| **TOTAL** | | | **800.10** | **$535,000.00** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 117

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 27.30 | 27,027.00 |
| BERKE, BARRY H. | PARTNER | 2.10 | 1,974.00 |
| BENTLEY, PHILIP | PARTNER | 8.50 | 7,352.50 |
| O'NEILL, P. BRADLEY | PARTNER | 17.10 | 13,509.00 |
| ROCHON, JENNIFER | PARTNER | 2.60 | 2,054.00 |
| MANNAL, DOUGLAS | PARTNER | 21.20 | 16,748.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 13.10 | 9,890.50 |
| HAMERMAN, NATAN | ASSOCIATE | 1.30 | 968.50 |
| ZIDE, STEPHEN | ASSOCIATE | 9.20 | 6,440.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 3.80 | 2,413.00 |
| SHARRET, JENNIFER | ASSOCIATE | 5.30 | 3,365.50 |
| DANIELS, ELAN | ASSOCIATE | 7.90 | 5,411.50 |
| RINGER, RACHAEL L | ASSOCIATE | 25.20 | 12,222.00 |
| SHAIN, ALIYA | PARALEGAL | 19.40 | 5,529.00 |
| **TOTAL** | | **164.00** | **$114,904.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/12 | O'NEILL, P. BRADLEY | Begin preparation for upcoming hearing. | 1.30 | 1,027.00 |
| 07/03/12 | MANNAL, DOUGLAS | Email with K. Eckstein re upcoming hearing (.5); call with E. Frejka re: hearing (.2). | 0.70 | 553.00 |
| 07/05/12 | FREJKA, ELISE S | Call with D. Mannal regarding July 10 hearing and status of motions (.2). | 0.20 | 151.00 |
| 07/06/12 | SHAIN, ALIYA | E-mails with R. Ringer re: hearing prep (.5); organize materials for upcoming hearing (1.6). | 2.10 | 598.50 |
| 07/06/12 | RINGER, RACHAEL L | Coordinate with A. Shain re: hearing prep (.3); e-mails re: same (.2). | 0.50 | 242.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 118

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/09/12 | ZIDE, STEPHEN | Attend portion of meeting with K. Eckstein, E. Frejka, D. Mannal, P. Bentley, R. Ringer and B. O'Neill re preparation for 7/10 hearing on RMBS, subservicing, supp. servicing and stay extension. | 1.30 | 910.00 |
| 07/09/12 | SHAIN, ALIYA | Prepare binders and materials for hearing (4.9); coordinate with R. Ringer re same (.3). | 5.20 | 1,482.00 |
| 07/09/12 | ECKSTEIN, KENNETH H. | Call w/D. Mannal, B. O'Neill, S. Zide and E. Frejka re prep for court hearing, review agenda, etc. (1.6); review materials in prep for hearing (1.2); call w/G. Lee re hearing (.4). | 3.20 | 3,168.00 |
| 07/09/12 | FREJKA, ELISE S | Attend portion of meeting with K. Eckstein, S. Zide, B. O'Neill, D. Mannal, R. Ringer regarding preparation for July 10 hearing and participate with respect to contested lift stay motions. | 1.20 | 906.00 |
| 07/09/12 | O'NEILL, P. BRADLEY | Meeting with K. Eckstein, D. Mannal, P. Bentley and E. Frejka, R. Ringer and S. Zide re hearing prep, subservicing motion (1.6); revise talking points for hearing (1.5). | 3.10 | 2,449.00 |
| 07/09/12 | MANNAL, DOUGLAS | Revise talking points on subservicing in advance of hearing (.8); meeting with K. Eckstein, S. Zide, E. Frejka, R. Ringer and B. O'Neill re: hearing prep (1.6). | 2.40 | 1,896.00 |
| 07/09/12 | FREJKA, ELISE S | Prepare for July 10 hearing in connection with lift stay motions (2.1). | 2.10 | 1,585.50 |
| 07/09/12 | RINGER, RACHAEL L | Attend portion of KL team meeting with B. O'Neill, D. Mannal, S. Zide, E. Frejka and P. Bentley re: hearing prep (1.2). | 1.20 | 582.00 |
| 07/09/12 | RINGER, RACHAEL L | Coordinate with A. Shain re: hearing prep (.3). | 0.30 | 145.50 |
| 07/10/12 | O'NEILL, P. BRADLEY | Prepare for (4.3) and participate in (3.1) 7/10 hearing re automatic stay, subservicing, and RMBS. | 7.40 | 5,846.00 |
| 07/10/12 | ZIDE, STEPHEN | Telephonically attend portion of court hearing re RMBS issues and subservicing (.5). | 0.50 | 350.00 |
| 07/10/12 | BENTLEY, PHILIP | Attend portion of hearing re: RMBS status conference. | 1.00 | 865.00 |
| 07/10/12 | DANIELS, ELAN | Prepare for (.9) and attend portion of hearing related to supplemental servicing order (1.4). | 2.30 | 1,575.50 |
| 07/10/12 | SHIFER, JOSEPH A | Attend part of hearing re: RMBS telephonically. | 1.70 | 1,079.50 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 119

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/10/12 | FREJKA, ELISE S | Prepare for hearing (.6); attend portion of hearing re lift stay motions (2.1). | 2.70 | 2,038.50 |
| 07/10/12 | MANNAL, DOUGLAS | Prep for hearing re supplemental servicing order (1.5); attend portion of hearing re same and other matters (3.1) | 4.60 | 3,634.00 |
| 07/10/12 | RINGER, RACHAEL L | Prepare for (1.3), and attend (6.3) entire hearing re lift stay matters, subservicing, and RMBS. | 7.60 | 3,686.00 |
| 07/10/12 | ECKSTEIN, KENNETH H. | Attend court hearing re subservicing, RMBS, automatic stay, etc. (2.0); prep session for hearing (.8). | 2.80 | 2,772.00 |
| 07/12/12 | SHAIN, ALIYA | Prepare documents for 7/13/2012 court hearing. | 2.50 | 712.50 |
| 07/12/12 | ECKSTEIN, KENNETH H. | Prepare for hearing (1.4); calls w/R. Schrock re hearing, options re same (1.5); call w/R. Cieri re hearing (.3). | 3.20 | 3,168.00 |
| 07/12/12 | RINGER, RACHAEL L | Draft hearing talking points for KL retention application, and e-mails with D. Mannal re: same (.5). | 0.50 | 242.50 |
| 07/13/12 | DANIELS, ELAN | Attend portion of hearing and status conference by T/C. | 0.80 | 548.00 |
| 07/13/12 | O'NEILL, P. BRADLEY | Meet w/ D. Mannal in advance of hearing (1.1); prepare for hearing (2.2); review Marano Declaration in preparation for same (.2). | 3.50 | 2,765.00 |
| 07/13/12 | MANNAL, DOUGLAS | Meet with B. O'Neill in advance of hearing (1.1); prepare for (1.5) and attend (1.1) hearing on subservicing status conference and retentions. | 3.70 | 2,923.00 |
| 07/13/12 | SHIFER, JOSEPH A | Prepare for (1.0) and attend hearing re subservicing (1.1). | 2.10 | 1,333.50 |
| 07/13/12 | ECKSTEIN, KENNETH H. | Attend hearing re retentions, sub servicing (1.1); prep for court hearing (1.3) and review (.6) sub servicing issues for same. | 3.00 | 2,970.00 |
| 07/13/12 | RINGER, RACHAEL L | Prepare for (1.3) and attend (1.1) hearing re: retention applications and status updates. | 2.40 | 1,164.00 |
| 07/20/12 | SHAIN, ALIYA | Prepare hearing binders for 7/24/2012 hearing. | 1.30 | 370.50 |
| 07/20/12 | MANNAL, DOUGLAS | Email to K. Eckstein re chambers conference (.4); TCF with Cleary re same (.4). | 0.80 | 632.00 |
| 07/22/12 | BENTLEY, PHILIP | Prep for Tuesday's RMBS hearing (1.9); conf call with S. Zide re: hearing prep (.5). | 2.40 | 2,076.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 120

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/22/12 | ZIDE, STEPHEN | Call with P. Bentley re preparation for hearing (.5); follow up emails re same with P. Bentley (.2). | 0.70 | 490.00 |
| 07/23/12 | SHAIN, ALIYA | Organize documents in preparation for hearing (5.2); draft indices re: same (.9); email correspondence with R. Ringer re: status of hearing preparation (.4); finalize hearing binders (1.2). | 7.70 | 2,194.50 |
| 07/23/12 | SHAIN, ALIYA | E-mails with R. Ringer re: hearing preparation. | 0.60 | 171.00 |
| 07/23/12 | ECKSTEIN, KENNETH H. | Review materials in preparation for RMBS hearing. | 2.70 | 2,673.00 |
| 07/23/12 | ZIDE, STEPHEN | Prepare for hearing re RMBS (1.5). | 1.50 | 1,050.00 |
| 07/23/12 | RINGER, RACHAEL L | E-mails with A. Shain re: hearing prep (.6), prepare for hearing (.9), draft talking points re: subservicing motion for hearing (.8). | 2.30 | 1,115.50 |
| 07/24/12 | SHARRET, JENNIFER | Attend portion of hearing telephonically re RMBS and retention issues. | 3.60 | 2,286.00 |
| 07/24/12 | ECKSTEIN, KENNETH H. | Prepare for (.5) and attend examiner status conference (.6); attend court hearing on agenda of matters - RMBS, subservicing, retentions, lift stay (5.0); follow up discussions with B. Berke re hearing (1.5). | 7.60 | 7,524.00 |
| 07/24/12 | BERKE, BARRY H. | Attend chambers meeting re examiner status (.6); discussion with K. Eckstein re: hearing (1.5). | 2.10 | 1,974.00 |
| 07/24/12 | MANNAL, DOUGLAS | Prep for upcoming hearing (.8); attend chambers conference on examiner scope and timing (.6); attend hearing on RMBS settlement scheduling order and status conference on subservicing (2.9); attend hearing on Moelis and Debtor's FA retentions and lift stay motions (2.1). | 6.40 | 5,056.00 |
| 07/24/12 | FREJKA, ELISE S | Prepare for (.8) and attend hearing before Judge Glenn (5.0); meeting with R. Ringer regarding same and preparation (.9); follow up regarding orders relating to lift stay motions granted with N. Rosenbaum (.2). | 6.90 | 5,209.50 |
| 07/24/12 | RINGER, RACHAEL L | Prepare for (.8) and attend hearing before Judge Glenn (5.0); meet with E. Frejka regarding same and preparation (.9). | 6.70 | 3,249.50 |
| 07/24/12 | BENTLEY, PHILIP | Attend portion of bankruptcy court hearing re RMBS issues | 2.80 | 2,422.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 121

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/24/12 | DANIELS, ELAN | Prepare for and attend portion of ResCap hearing/status conference. | 3.80 | 2,603.00 |
| 07/24/12 | ZIDE, STEPHEN | Prepare for (.3) and participate at portion of hearing re RMBS scheduling order (2.9). | 3.20 | 2,240.00 |
| 07/24/12 | MANNAL, DOUGLAS | Review hearing update (.2); revise same (.7) | 0.90 | 711.00 |
| 07/25/12 | RINGER, RACHAEL L | Draft talking points re: KPMG retention application for hearing (.6) | 0.60 | 291.00 |
| 07/26/12 | ECKSTEIN, KENNETH H. | Attend portion of discovery conference re sub servicing. | 0.80 | 792.00 |
| 07/26/12 | MANNAL, DOUGLAS | Prep for (.6) attend hearing re discovery re subservicing (1.1). | 1.70 | 1,343.00 |
| 07/26/12 | O'NEILL, P. BRADLEY | Prepare for (.7) and participate in calls with court (1.1). | 1.80 | 1,422.00 |
| 07/26/12 | DANIELS, ELAN | Attend most of T/C with court, Kramer Levin, Kirkland and Morrison Foerster regarding Ally subservicing issues (1). | 1.00 | 685.00 |
| 07/26/12 | RINGER, RACHAEL L | Prepare for (.3) and attend status conference re: subservicing (1.1) | 1.40 | 679.00 |
| 07/26/12 | HAMERMAN, NATAN | Prepare for (.2) and participate in call with Court (1.1). | 1.30 | 968.50 |
| 07/26/12 | ROCHON, JENNIFER | Prepare for (.2) and attend (1.1) conference call with court on sub-servicing motion issues (1.3). | 2.60 | 2,054.00 |
| 07/29/12 | ECKSTEIN, KENNETH H. | Outline issues and prep for court hearing on scheduling order. | 0.80 | 792.00 |
| 07/30/12 | SHARRET, JENNIFER | Attend RMBS scheduling order status conference telephonically. | 1.70 | 1,079.50 |
| 07/30/12 | ZIDE, STEPHEN | Prepare for (.5) and participate at hearing re RMBS scheduling order (1.5). | 2.00 | 1,400.00 |
| 07/30/12 | BENTLEY, PHILIP | Prepare for (.8) and attend (1.5) bankruptcy court hearing re RMBS scheduling order. | 2.30 | 1,989.50 |
| 07/30/12 | ECKSTEIN, KENNETH H. | Prepare for (1.7) and attend (1.5) hearing re RMBS settlement and order. | 3.20 | 3,168.00 |
| 07/30/12 | RINGER, RACHAEL L | Prepare for (.2) and attend conference re RMBS scheduling order (1.5). | 1.70 | 824.50 |

**TOTAL**                                                            **164.00**  **$114,904.50**

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 3.20 | 2,528.00 |
| RITTER, PAUL M | PARTNER | 15.90 | 12,958.50 |
| TAYLOR, JEFFREY | ASSOCIATE | 1.70 | 1,266.50 |
| ZIDE, STEPHEN | ASSOCIATE | 18.80 | 13,160.00 |
| SHARRET, JENNIFER | ASSOCIATE | 0.50 | 317.50 |
| RINGER, RACHAEL L | ASSOCIATE | 4.40 | 2,134.00 |
| ALLEN, DAVID R | ASSOCIATE | 0.40 | 166.00 |
| **TOTAL** | | **44.90** | **$32,530.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/12 | RITTER, PAUL M | Conference call with S. Zide re: LTIP and AIP (.4); draft summary of Severance Plan (.8); review AIP and LTIP for treatment upon voluntary termination of employment (.6); correspondence with S. Zide re: employee disclosure memo (.2). | 2.00 | 1,630.00 |
| 07/02/12 | ZIDE, STEPHEN | Emails with J. Taylor re Summary of NationStar Transferred Employee Provisions (.3); review employee disclosure memorandum and follow up emails with P. Ritter and J. Taylor re same (.4). | 0.70 | 490.00 |
| 07/02/12 | ZIDE, STEPHEN | Emails and calls with P. Ritter re LTIP and AIP programs (.4); review summary of severance plan (.2); email A. Holtz re same (.1). | 0.70 | 490.00 |
| 07/03/12 | ZIDE, STEPHEN | Email with A. Holtz re exec comp (.2). | 0.20 | 140.00 |
| 07/06/12 | ZIDE, STEPHEN | Call with R. Ringer and Alix re KEIP/KERP (.5); email with J. Taylor re purchase price adjustments for employee issues(.2). | 0.70 | 490.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/06/12 | RINGER, RACHAEL L | Prep for (.3) and attend call with S. Zide and AlixPartners re: KEIP/KERP (.5). | 0.80 | 388.00 |
| 07/06/12 | TAYLOR, JEFFREY | Emails w/ S. Zide regarding assumed employee liabilities and calculation of purchase price pursuant to the NationStar APA (.4); review spreadsheet supplied by Debtors' counsel regarding the same (1.0); additional correspondence w/ S. Zide regarding the same (.3). | 1.70 | 1,266.50 |
| 07/08/12 | RITTER, PAUL M | Review AIP and LTECIP (1.6); review Alix's presentation re same (.7); review schedules re same (.5). | 2.80 | 2,282.00 |
| 07/08/12 | ZIDE, STEPHEN | Review (.6) and markup (.4) Alix presentation on KIEP/KERP. | 1.00 | 700.00 |
| 07/09/12 | ZIDE, STEPHEN | Comment on Alix KEIP/KERP presentation (1.2); call with S. Tandberg re same (.5); call with MoFo and Company re assumed employee liabilities under the asset sales (1.4); follow up with S. Tandberg re same (.3); follow up with P. Ritter re same (.4); review revised presentation (.5); follow up with S. Tandberg re same (.4). | 4.70 | 3,290.00 |
| 07/09/12 | RITTER, PAUL M | Review Alix's PowerPoint for KEIP and KERP. | 2.00 | 1,630.00 |
| 07/09/12 | RITTER, PAUL M | Draft summaries of AIP and LTECIP. | 2.80 | 2,282.00 |
| 07/09/12 | RITTER, PAUL M | Follow-up with S. Zide re: same (.4);  prepare for and participate in conference call with S. Zide and J. Wishnew of MoFo regarding AIP and LTEIP (1). | 1.40 | 1,141.00 |
| 07/10/12 | RITTER, PAUL M | Conference calls with S. Zide re: AIP and LTIP (.4); revise summaries of LTIP (1.1). | 1.50 | 1,222.50 |
| 07/10/12 | ZIDE, STEPHEN | Review summaries of AIP and LTIP plans (.4); mark up same (.2); call with P. Ritter re same (.4); review KIEP/KERP presentation (.3); prepare for Committee meeting on same (.3); emails with A. Holtz re same (.1). | 1.70 | 1,190.00 |
| 07/13/12 | RITTER, PAUL M | Review letter from Compensation Master re changes to executive comp. (1.3); review email from Alix regarding status of negotiation regarding KEIP and KERP (.5). | 1.80 | 1,467.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 124

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/13/12 | ZIDE, STEPHEN | Emails with J. Wishnew and P. Ritter re exec comp (.3); call with A. Holtz re KEIP/KERP negotiations (.5); call with J. Wishnew re same (.2); follow up email to A. Holtz re same (.2). | 1.20 | 840.00 |
| 07/15/12 | ZIDE, STEPHEN | Emails and call with A. Holtz re KIEP/KERP negotiations (.4). | 0.40 | 280.00 |
| 07/16/12 | ZIDE, STEPHEN | Emails and calls re KIEP/KERP with A. Holtz (.4); and D. Mannal (.3); draft Committee update email re same (.4); call with MoFo, A. Holtz, P. Ritter, D. Mannal and R. Ringer re top 3 employees executive compensation (.5); follow up call with A. Holtz re same (.2); correspondence with K. Eckstein re same (.5). | 2.30 | 1,610.00 |
| 07/16/12 | RITTER, PAUL M | Conference call with MoFo, Alix and S. Zide regarding executive compensation (.5); prep for same (.5). | 1.00 | 815.00 |
| 07/16/12 | RINGER, RACHAEL L | Call with MoFo, A. Holtz, P. Ritter, and S. Zide re top 3 employees' executive compensation. | 0.50 | 242.50 |
| 07/16/12 | MANNAL, DOUGLAS | Attend conference call on executive compensation (.5); call with S. Zide re same (.3). | 0.80 | 632.00 |
| 07/17/12 | ZIDE, STEPHEN | Emails with A. Holtz re KEIP. | 0.20 | 140.00 |
| 07/18/12 | ZIDE, STEPHEN | Email MoFo re exec comp (.1); review filed KEIP/KERP motion (.4); emails with R. Ringer re same (.4); emails with Alix re same (.2). | 1.10 | 770.00 |
| 07/18/12 | RINGER, RACHAEL L | Review filed KEIP/KERP motion (.7); emails with S. Zide re same (.4); emails with Alix re same (.2). | 1.30 | 630.50 |
| 07/20/12 | RINGER, RACHAEL L | Draft e-mail to D. Mannal re: employee compensation issues (.6). | 0.60 | 291.00 |
| 07/23/12 | ZIDE, STEPHEN | Emails with S. Tandberg re KEIP/KERP open issues. | 0.20 | 140.00 |
| 07/24/12 | ZIDE, STEPHEN | Call with J. Wishnew re exec comp. | 0.50 | 350.00 |
| 07/24/12 | ALLEN, DAVID R | Research re KEIP insider status (.4). | 0.40 | 166.00 |
| 07/28/12 | MANNAL, DOUGLAS | Email with Alix re proposed executive compensation for top 3 employees (.3); email with MoFo re same (.2); email with Cleary re same (.2). | 0.70 | 553.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 125

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)             Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/29/12 | ZIDE, STEPHEN | Review MoFo data and email on exec comp (.5); call with MoFo, R. Ringer and D. Mannal re exec comp for top three employees (.8). | 1.30 | 910.00 |
| 07/29/12 | MANNAL, DOUGLAS | Prep for (.9) and attend (.8) conf call with MoFo, R. Ringer and S. Zide re executive compensation settlement with AFI. | 1.70 | 1,343.00 |
| 07/29/12 | RINGER, RACHAEL L | Prepare for call and review emails re: exec comp (.4); call with MoFo, S. Zide and D. Mannal re exec comp (.8). | 1.20 | 582.00 |
| 07/31/12 | RITTER, PAUL M | Review motion for Court order regarding KERP and KEIP. | 0.60 | 489.00 |
| 07/31/12 | ZIDE, STEPHEN | Emails with A. Holtz and D. Mannal re exec comp (.1); emails with MoFo re same (.1); call with J. Wishnew re same (.4); draft extensive email to D. Mannal and K. Eckstein detailed summary of KEIP/KERP status and UST potential objections to same (1.1); email S. Tandberg re KEIP/KERP insider analysis (.2). | 1.90 | 1,330.00 |
| 07/31/12 | SHARRET, JENNIFER | Draft email to S. Zide re: insiders. | 0.50 | 317.50 |
| **TOTAL** | | | **44.90** | **$32,530.50** |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 126

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00014 (TAX MATTERS)                                            Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| HERZOG, BARRY | PARTNER | 0.60 | 519.00 |
| MANNAL, DOUGLAS | PARTNER | 0.50 | 395.00 |
| **TOTAL** | | **1.10** | **$914.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/20/12 | MANNAL, DOUGLAS | TCF with MoFo re tax sharing agreement (.3); email to B. Herzog re same (.2). | 0.50 | 395.00 |
| 07/24/12 | HERZOG, BARRY | Disc. with T. Humphreys re TSA issues (.4); email to D. Mannal and S. Zide re: same and relation to asset sales (.2). | 0.60 | 519.00 |
| **TOTAL** | | | **1.10** | **$914.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 127

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00016 (CLAIMS ADMINISTRATION)                                 Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| MANNAL, DOUGLAS | PARTNER | 0.90 | 711.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.30 | 210.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 35.00 | 22,225.00 |
| DANIELS, ELAN | ASSOCIATE | 0.20 | 137.00 |
| RINGER, RACHAEL L | ASSOCIATE | 0.50 | 242.50 |
| HILL, MICHAEL C | ASSOCIATE | 10.80 | 4,482.00 |
| SHAIN, ALIYA | PARALEGAL | 1.50 | 427.50 |
| GOOT, RACHEL L | PARALEGAL | 0.90 | 265.50 |
| **TOTAL** | | **50.10** | **$28,700.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/12 | SHAIN, ALIYA | Organize and compile all SOFAs for electronic case files (1); meet with J. Shifer re: same (.5). | 1.50 | 427.50 |
| 07/02/12 | SHIFER, JOSEPH A | Meeting with A. Shain re schedules and SOFAs (.5), review same (2.6). | 3.10 | 1,968.50 |
| 07/03/12 | MANNAL, DOUGLAS | Review memo re Committee members claims. | 0.90 | 711.00 |
| 07/03/12 | SHIFER, JOSEPH A | Review schedules (1.7), emails with A. Shain re same (.1). | 1.80 | 1,143.00 |
| 07/05/12 | SHIFER, JOSEPH A | Emails with Alix team re schedule review (.3), review SOFAs (1.2), emails with M. Hill re SOFA/schedule review (.2). | 1.70 | 1,079.50 |
| 07/06/12 | SHIFER, JOSEPH A | Correspondence with M. Hill re schedule and SOFA review (.4), call with S. Tandberg re same (.6), emails and calls to MoFo and FTI re schedule and SOFA data (.3). | 1.30 | 825.50 |
| 07/09/12 | SHIFER, JOSEPH A | Emails with D. Mannal re bar date order (.2), emails with T. Grossman re schedule data (.2). | 0.40 | 254.00 |
| 07/10/12 | ZIDE, STEPHEN | Speak with J. Shifer re approach to review of schedules and work plan re same. | 0.30 | 210.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 128

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00016 (CLAIMS ADMINISTRATION)                               Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/10/12 | SHIFER, JOSEPH A | Review and revise schedules and SOFA work plan (.6), follow up conferences with S. Zide re: same (.3). | 0.90 | 571.50 |
| 07/11/12 | SHIFER, JOSEPH A | Emails with J. Wishnew re schedule data (.2) and review production of same (1.8), follow up emails with Alix team (.2). | 2.20 | 1,397.00 |
| 07/17/12 | SHIFER, JOSEPH A | Review and revise bar date motion (.7), t/c with E. Daniels re same (.2), follow up conferences with RMBS trustees re: same (.3). | 1.20 | 762.00 |
| 07/17/12 | DANIELS, ELAN | T/C with J. Shifer regarding bar date motion (.2). | 0.20 | 137.00 |
| 07/18/12 | SHIFER, JOSEPH A | Emails to RMBS trustees re bar date. | 0.60 | 381.00 |
| 07/19/12 | SHIFER, JOSEPH A | Review SOFA filings (1.4) and follow up correspondence with M. Hill (.2). | 1.60 | 1,016.00 |
| 07/20/12 | GOOT, RACHEL L | Email with J. Shifer and M. Hill re: ResCap schedules/SOFAs review (.1); compile spreadsheets re: same (.8). | 0.90 | 265.50 |
| 07/20/12 | HILL, MICHAEL C | Calls with J. Shifer re: schedule review (.5); analyze/summarize contents of SOFAs (3.3). | 3.80 | 1,577.00 |
| 07/20/12 | SHIFER, JOSEPH A | Conf with M. Hill re schedule review (.5), review schedule data (3.8). | 4.30 | 2,730.50 |
| 07/23/12 | HILL, MICHAEL C | Discussion with J. Shifer re: SOFAs (.6); draft summary of same (2.1); research directors of AFI/Ally Bank re same (.6). | 3.30 | 1,369.50 |
| 07/23/12 | SHIFER, JOSEPH A | Review (2.0) and analyze (2.3) Schedule and SOFA data (4.3), confs with S. Tandberg re same (.4), conferences with M. Hill re: same (.6), follow up conferences with A. Alves and J. Garrity re bar date order (.6) | 10.20 | 6,477.00 |
| 07/24/12 | HILL, MICHAEL C | Draft summary of schedules and SOFAs (3.0); organize same (.7). | 3.70 | 1,535.50 |
| 07/24/12 | SHIFER, JOSEPH A | Conclude review of Schedule SOFA data (2.3), draft extensive email to Alix and D. Mannal re open issues (1.3), revise committee presentation re same (.8), follow up with J. Garrity re bar date order (.2), follow up email to M. Crespo re: same (.1). | 4.70 | 2,984.50 |
| 07/25/12 | SHIFER, JOSEPH A | Confs with D. Mannal re presentation on schedule and SOFA review (.2), emails to D. Mannal re bar date order (.3). | 0.50 | 317.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 129

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00016 (CLAIMS ADMINISTRATION)                                  Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/25/12 | RINGER, RACHAEL L | E-mails to J. Shifer and D. Mannal re: comments to the bar date order (.2), review comments to same and circulate to MoFo (.3). | 0.50 | 242.50 |
| 07/29/12 | SHIFER, JOSEPH A | Research and email to D. Mannal re MBIA complaint. | 0.30 | 190.50 |
| 07/31/12 | SHIFER, JOSEPH A | Confs with J. Garrity re bar date motion (.2). | 0.20 | 127.00 |
| **TOTAL** | | | **50.10** | **$28,700.50** |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    September 24, 2012
066069-00017 (CREDITOR INQUIRIES)    Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 2.50 | 1,975.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.70 | 1,190.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.30 | 190.50 |
| RINGER, RACHAEL L | ASSOCIATE | 6.00 | 2,910.00 |
| **TOTAL** | | **10.50** | **$6,265.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/03/12 | RINGER, RACHAEL L | Revise 1102 Motion (.6), e-mail to J. Shifer re: same (.4) | 1.00 | 485.00 |
| 07/05/12 | ZIDE, STEPHEN | Review 1102 motion (.3); emails with R. Ringer re 1102 motion (.1). | 0.40 | 280.00 |
| 07/05/12 | MANNAL, DOUGLAS | TCF with bondholder's ad hoc committee counsel re case issues (.8); TCF with bondholder re recovery issues (1.1). | 1.90 | 1,501.00 |
| 07/05/12 | ZIDE, STEPHEN | Speak with R. Ringer re website for Committee (.5). | 0.50 | 350.00 |
| 07/05/12 | RINGER, RACHAEL L | Review 1102 motion (.3); emails with S. Zide re 1102 motion (.1), speak with S. Zide re website for Committee (.5); e-mails with S. Zide and J. Shifer re: revisions to same (.4). | 1.30 | 630.50 |
| 07/08/12 | ZIDE, STEPHEN | Review and comment on 1102 motion (.6); email R. Ringer and J. Shifer re same (.2). | 0.80 | 560.00 |
| 07/08/12 | RINGER, RACHAEL L | E-mails with J. Shifer and S. Zide re: 1102 motion and comments to same. | 0.30 | 145.50 |
| 07/09/12 | SHIFER, JOSEPH A | Conferences with R. Ringer re 1102 motion (.3). | 0.30 | 190.50 |
| 07/09/12 | RINGER, RACHAEL L | Conference with J. Shifer re 1102 motion. | 0.30 | 145.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 131

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         September 24, 2012
066069-00017 (CREDITOR INQUIRIES)                                    Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/09/12 | RINGER, RACHAEL L | Revise 1102 Motion (.7), e-mails to Epiq re: same (.3), follow up e-mails to J. Shifer re: same (.2). | 1.20 | 582.00 |
| 07/17/12 | RINGER, RACHAEL L | Revise 1102 motion, e-mail to J. Shifer re: same (.4). | 0.40 | 194.00 |
| 07/19/12 | MANNAL, DOUGLAS | TCF with bondholder re case and investigation process. | 0.60 | 474.00 |
| 07/24/12 | RINGER, RACHAEL L | E- mails to B. Masumoto and MoFo re: revised 1102 motion (.3) | 0.30 | 145.50 |
| 07/27/12 | RINGER, RACHAEL L | Attend portion of adjourned 341 meeting (1.2) | 1.20 | 582.00 |
| **TOTAL** | | | **10.50** | **$6,265.50** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 132

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 3.90 | 3,861.00 |
| O'NEILL, P. BRADLEY | PARTNER | 0.70 | 553.00 |
| HERZOG, BARRY | PARTNER | 1.00 | 865.00 |
| MANNAL, DOUGLAS | PARTNER | 19.00 | 15,010.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 0.30 | 226.50 |
| ZIDE, STEPHEN | ASSOCIATE | 7.70 | 5,390.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 11.10 | 7,048.50 |
| SHARRET, JENNIFER | ASSOCIATE | 50.90 | 32,321.50 |
| DANIELS, ELAN | ASSOCIATE | 4.90 | 3,356.50 |
| RINGER, RACHAEL L | ASSOCIATE | 57.20 | 27,742.00 |
| SHAIN, ALIYA | PARALEGAL | 1.50 | 427.50 |
| **TOTAL** | | **158.20** | **$96,801.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/01/12 | MANNAL, DOUGLAS | TCF with M. Eisenband re FTI retention application (.2); review same (.3). | 0.50 | 395.00 |
| 07/02/12 | SHARRET, JENNIFER | Call with R. Ringer re: KL supplemental declaration (.1); review FTI retention application (2.6) t/c with R. Ringer re: open items (.5); t/c with R. Ringer re: debtors retention applications (.4). | 3.60 | 2,286.00 |
| 07/02/12 | ZIDE, STEPHEN | Review summary of Debtors' retention applications (.5) and revise same (.4); speak with R. Ringer re same (.4). | 1.30 | 910.00 |
| 07/02/12 | MANNAL, DOUGLAS | Email with K. Eckstein, FTI and FGIC re FTI retention. | 0.40 | 316.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 133

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/02/12 | RINGER, RACHAEL L | T/C with J. Sharret re: KL supplemental declaration (.1); review FTI retention application (1.5); meeting with J. Sharret re: open items (.5); draft summary of Debtors' retention applications and revise same (2.5); speak with S. Zide re same (.4); t/c with J. Sharret re: same (.4). | 5.40 | 2,619.00 |
| 07/02/12 | SHAIN, ALIYA | Draft supplemental declaration in support of KLNF declaration. | 1.00 | 285.00 |
| 07/02/12 | RINGER, RACHAEL L | E-mails with Moelis re: additional parties for retention application (.2); review and revise K. Eckstein supplemental declaration (.2), e-mails with A. Shain re: same (.2). | 0.60 | 291.00 |
| 07/03/12 | SHARRET, JENNIFER | Review chart of Debtors' professional retentions and t/c with R. Ringer re: same (.4); email correspondence with S. Zide and R. Ringer re: retention applications (.5); emails with S. Zide and R. Ringer re: OCP order (.3); emails re: FTI retention applications with D. Mannal. S. Zide and R. Ringer (.5); draft statement re: Debtor's retention applications (1.8); follow-up email with D. Mannal and S. Zide re: statement/reservation of rights on retention applications (.3). | 3.80 | 2,413.00 |
| 07/03/12 | ZIDE, STEPHEN | Call with A. Holtz re FTI retention (.1); discussions with D. Mannal, R. Ringer and J. Sharret re FTI retention issues (.5). | 0.60 | 420.00 |
| 07/03/12 | MANNAL, DOUGLAS | Review committee's FAs retention applications (.3); TCF with MoFo re CVP and FTI retentions (.6); TCF with FTI re same (.2); TCF with Moelis re: same (.3); TCF with Alix re same (.2). | 1.60 | 1,264.00 |
| 07/03/12 | RINGER, RACHAEL L | T/c with J. Sharret re: chart of Debtors' retention applications (.4); correspondence with S. Zide and J. Sharret re: Debtors' retention applications (.5); emails with S. Zide and J. Sharret re: draft OCP order and comments to same (.3); emails re: Debtors' retention applications with D. Mannal, S. Zide and J. Sharret (.5); review statement re: Debtors' retention applications, e-mails with J. Sharret re: same (.3). | 2.00 | 970.00 |
| 07/03/12 | ZIDE, STEPHEN | Discuss statement on retentions with R. Ringer, and J. Sharret (.5). | 0.50 | 350.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 134

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/03/12 | ZIDE, STEPHEN | Review and revise pleading on retention applications (.5); emails with J. Sharret and D. Mannal re same (.3). | 0.80 | 560.00 |
| 07/05/12 | SHARRET, JENNIFER | Review Debtors' professional retention applications (2.8); meet with R. Ringer re: debtors' retention applications (.5); meet with S. Zide and R. Ringer re: Debtors' retention applications (.4); meet with D. Mannal, S. Zide and R. Ringer re: follow-up questions (.4); c/f with MoFo re: interim compensation order and retention applications (.5); revise statement/reservation of rights on Debtors' retention application (.6); correspondence with R. Ringer re: same (.3). | 5.50 | 3,492.50 |
| 07/05/12 | ZIDE, STEPHEN | Meet with R. Ringer and J. Sharret re Debtor retentions (.4); follow up discussions with R. Ringer, J. Sharret and D. Mannal re Debtor retentions and interim comp procedures (.4). | 0.80 | 560.00 |
| 07/05/12 | MANNAL, DOUGLAS | Review Debtors' retention applications (.4); discussion with J. Sharret, R. Ringer and S. Zide re: same (.4). | 0.80 | 632.00 |
| 07/05/12 | RINGER, RACHAEL L | Meet with J. Sharret re: debtors' retention applications (.5); meet with D. Mannal and J. Sharret and S. Zide re: follow-up questions on retention applications (.4); discussion with S. Zide and J. Sharret re: same (.4). | 1.30 | 630.50 |
| 07/05/12 | SHARRET, JENNIFER | Review draft mark-up of OCP order (.5); multiple correspondence with R. Ringer and S. Zide re: same (.5) | 1.00 | 635.00 |
| 07/05/12 | RINGER, RACHAEL L | Review Debtors' retention applications (1.6), review interim compensation procedures motion (.4), e-mails with MoFo re: interim compensation (.2), call with MoFo Re: interim compensation order and retention applications, review same (.5), draft (1.0), and revise (.3) supplemental declaration for KLNF retention application; e-mails with J. Sharret and D. Mannal re: revising same (.3); mark-up interim compensation order (.4), review statement re: Debtors' retention applications and revise same (.3); e-mails with J. Sharret re: same (.2), e-mails with Committee members re: retention applications (.3). | 5.50 | 2,667.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/06/12 | ZIDE, STEPHEN | Emails with D. Mannal re retention applications and pleading re same (.2); review UST's objection re same (.5); discussions with D. Mannal and R. Ringer re update to Committee re same (.4); calls to co -chairs re same (.4); review and revise Committee update re same (.4). | 1.90 | 1,330.00 |
| 07/06/12 | MANNAL, DOUGLAS | TCF with MoFo re retention applications made by Committee and Debtors (.4); email with J. Sharret re same (.2); TCF with co-chairs re Committee pleading re Debtors' retentions (.8); TCF with S. Zide and R. Ringer re same (.4); review UST's objection (.3). | 2.10 | 1,659.00 |
| 07/06/12 | RINGER, RACHAEL L | Review U.S. Trustee objection to retention applications (.7); discussions with D. Mannal and S. Zide re update to Committee re same (.4); calls to co-chairs re same (.4). | 1.50 | 727.50 |
| 07/06/12 | RINGER, RACHAEL L | Review and finalize Committee statement re: Debtors' retention applications for filing (.5), revise supplemental retention declaration, e-mails to K. Eckstein re: same (.3), call with MoFo re: Dorsey & Whitney retention application (.2) e-mails with J. Sharret re: same (.2). | 1.20 | 582.00 |
| 07/07/12 | ZIDE, STEPHEN | Emails with J. Sharret (.2) and R. Ringer (.2) re Debtor retention applications. | 0.40 | 280.00 |
| 07/07/12 | SHARRET, JENNIFER | Emails with S. Zide re: Debtors' retention applications. | 0.20 | 127.00 |
| 07/07/12 | RINGER, RACHAEL L | E-mails with AlixPartners and Moelis re: objections to retention applications (.2). | 0.20 | 97.00 |
| 07/08/12 | ZIDE, STEPHEN | Emails with J. Sharret re UST's objection to retentions. | 0.40 | 280.00 |
| 07/08/12 | SHIFER, JOSEPH A | Emails with R. Ringer re open issues re Alix and Moelis retentions (.2); review issues re: same (.3). | 0.50 | 317.50 |
| 07/08/12 | SHARRET, JENNIFER | Draft email to D. Mannal, S. Zide and R. Ringer re: UST objection and revisions to Committee reservation of rights. | 0.70 | 444.50 |
| 07/08/12 | RINGER, RACHAEL L | Emails with J. Shifer re open issues re Alix and Moelis retentions (.2); draft issues list re: same (.5). | 0.70 | 339.50 |
| 07/09/12 | SHARRET, JENNIFER | Revise reservation of rights (3.1); correspond with R. Ringer re: same (.5). | 3.60 | 2,286.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 136

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/09/12 | SHIFER, JOSEPH A | Call with L. Eisele re Alix retention issues (.3), follow up emails re debtor comments to retention order (.2), confs with M. Riela re Moelis retentions issues (.3), follow up correspondence with D. Mannal (.2). | 1.00 | 635.00 |
| 07/09/12 | MANNAL, DOUGLAS | Review open issues on Debtor retentions. | 0.90 | 711.00 |
| 07/09/12 | RINGER, RACHAEL L | Call with Moelis re: retention applications. | 0.50 | 242.50 |
| 07/09/12 | RINGER, RACHAEL L | Correspond with J. Sharret re: FTI fees report, provide comments to same (.5), revise e-mail to J. Sharret re: Debtor retention issues (.2), review revised professional retentions pleading (.4). | 1.10 | 533.50 |
| 07/09/12 | RINGER, RACHAEL L | Numerous calls and e-mails with AlixPartners re: retention applications (.5), calls` with Moelis counsel re: same and objections to retention applications (.3), e-mails with D. Mannal and J. Shifer re: same (.4); call with MoFo re: Debtor retention applications (.3), follow up with J. Sharret re: reservation of rights (.5) research re: precedent fee structures for CVP retention application (.9) e-mail to D. Mannal re: same (.2), review FTI summary report (.3). | 3.40 | 1,649.00 |
| 07/10/12 | O'NEILL, P. BRADLEY | Emails to D. Mannal and K. Eckstein re FTI retention (.3); TCF with Alix re same (.4). | 0.70 | 553.00 |
| 07/10/12 | SHARRET, JENNIFER | Review KCC revised order and email with R. Ringer re: same (.5); speak with S. Zide re: retentions (.4) review Alix deck on FTI retention and comment on same (1.0); analysis of FTI retention (.5); revise reservation of rights (.7); call with R. Ringer re: FTI/CVP retentions and reservation of rights (.3); c/f with J. Shifer and R. Ringer re: Moelis retention app (.2). | 3.60 | 2,286.00 |
| 07/10/12 | ECKSTEIN, KENNETH H. | Call w/ M. Eisenband re FTI fees (.6); call with A. Holtz re same (.4). | 1.00 | 990.00 |
| 07/10/12 | ZIDE, STEPHEN | Review Alix presentation on FTI comp structure (.4); speak with J. Sharret re retention issues (.4); review revised pleading re same (.2). | 1.00 | 700.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 137

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/10/12 | SHIFER, JOSEPH A | Call with B. Masumoto re committee retention applications (.6), follow up confs with L. Eisele and M. Riela re same (.7), conferences with R. Ringer re same (.2), conference with J. Sharret and R. Ringer re Moelis retention (.2), review UST objection issue list (.2). | 1.90 | 1,206.50 |
| 07/10/12 | RINGER, RACHAEL L | E-mails with J. Sharret and J. Shifer re: retention applications with AlixPartners and Moelis (.3), conf with J. Shifer re same (.2); discussions with J. Sharret and J. Shifer re: Moelis retention applications (.2); call with J. Sharret re: FTI/CVP/Moelis retention applications (.3); review revised pleading (.2). | 1.20 | 582.00 |
| 07/11/12 | SHIFER, JOSEPH A | Follow up emails with L. Eisele re Alix retention (.4) | 0.40 | 254.00 |
| 07/11/12 | ECKSTEIN, KENNETH H. | Call w/M. Eisenband, A Holtz re FTI engagement. | 0.70 | 693.00 |
| 07/12/12 | SHARRET, JENNIFER | Emails and t/c with R. Ringer re: Centerview retention, OCP and interim comp. | 0.40 | 254.00 |
| 07/12/12 | RINGER, RACHAEL L | Emails and t/c with J. Sharret re: Centerview retention, OCP and interim comp. | 0.40 | 194.00 |
| 07/12/12 | MANNAL, DOUGLAS | Prepare for 7/13 hearing on retentions. | 0.70 | 553.00 |
| 07/12/12 | RINGER, RACHAEL L | Revise supplemental declaration for retention application (1.1), revise KL retention order and e-mails D. Mannal re: same (.4), call with Moelis re: CVP retention application, (.2), e-mail to UST re: KL retention order (.1). | 1.80 | 873.00 |
| 07/13/12 | RINGER, RACHAEL L | Review KL retention order (.4), e-mails with D. Mannal re: same (.2), prepare same for submission to chambers (.5). | 1.10 | 533.50 |
| 07/16/12 | SHARRET, JENNIFER | T/C with Alix's general counsel re: retention issues and c/f with R. Ringer re: same (.5); review Debtors' retention applications for Tower Watson, Fortace, BABC and Severson (.9); emails, t/c and c/f with R. Ringer re: same (.4); t/c with L. Marinuzzi re: retention applications (.3); review/revise Alix presentation on FTI report (.8); t/c with R. Ringer re: FTI report (.2); emails and t/cs with R. Ringer and A. Holtz re: same (.4). | 3.50 | 2,222.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 138

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/16/12 | RINGER, RACHAEL L | T/C with Alix's general counsel re: retention issues and c/f with J. Sharret re: same (.5); review Debtors' additional retention applications (.9); emails, t/c and c/f with J. Sharret re: same (.4); t/c with L. Marinuzzi and J. Sharret re: retention applications (.3); t/c with J. Sharret re: FTI report (.2); multiple emails and t/c with J. Sharret and A. Holtz re: same (.4). | 2.70 | 1,309.50 |
| 07/16/12 | MANNAL, DOUGLAS | Email with Alix re presentations on Debtors' FA comp structure (.2); review same (.2). | 0.40 | 316.00 |
| 07/16/12 | SHIFER, JOSEPH A | Confs/emails with M. Riela, O. Watanabe re Moelis retention (.7), correspondence with R. Ringer re same (.4). | 1.10 | 698.50 |
| 07/16/12 | ECKSTEIN, KENNETH H. | Correspondence w/M. Eisenband, co-chair re FTI retention terms. | 0.60 | 594.00 |
| 07/16/12 | RINGER, RACHAEL L | E-mails with Moelis re: retention issues and transcript (.3), call with Moelis re: same (.3), review and revise FTI presentation, e-mails with AlixPartners re: same (.5). | 1.10 | 533.50 |
| 07/17/12 | SHARRET, JENNIFER | T/C with counsel to Alix re: retention issues. | 0.50 | 317.50 |
| 07/17/12 | MANNAL, DOUGLAS | Negotiate FTI fee structure with FTI. | 1.10 | 869.00 |
| 07/17/12 | SHIFER, JOSEPH A | Confs with L. Eisele re Alix retention (.3); follow up email to AlixPartners re same (.2). | 0.50 | 317.50 |
| 07/17/12 | ECKSTEIN, KENNETH H. | Call with M. Eisenband re FTI retention. | 0.40 | 396.00 |
| 07/17/12 | RINGER, RACHAEL L | Follow up e-mails with AlixPartners and D. Mannal re: AlixPartners retention and FTI retention (.4). | 0.40 | 194.00 |
| 07/17/12 | SHAIN, ALIYA | Review reservation of rights re: FTI retention (.5). | 0.50 | 142.50 |
| 07/18/12 | SHARRET, JENNIFER | Follow-up with MoFo re: FTI retention order (.1); review Chadbourne retention application and emails with R. Ringer re same (.3). | 0.40 | 254.00 |
| 07/18/12 | RINGER, RACHAEL L | Follow-up e-mails with MoFo re: status of open items with retentions (.4). | 0.40 | 194.00 |
| 07/18/12 | RINGER, RACHAEL L | Review Chadbourne retention application and declaration (.9), e-mails with J. Sharret re: same (.2), e-mails to K. Eckstein and D. Mannal re: same (.4). | 1.50 | 727.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00018 (RETENTION OF PROFESSIONALS)

October 19, 2012
Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/19/12 | SHARRET, JENNIFER | Review revised FTI engagement letter and email with D. Mannal re: same (.6); multiple emails with R. Ringer and D. Mannal re: retention/disclosure issues (.6); correspondence with D. Mannal re: FTI engagement letter (.6); revise FTI engagement letter (.6); correspondence with D. Mannal and R. Ringer re: BABC retention (.5). | 2.90 | 1,841.50 |
| 07/19/12 | RINGER, RACHAEL L | Multiple t/c and emails with J. Sharret and D. Mannal re: retention/disclosure issues. | 0.60 | 291.00 |
| 07/19/12 | MANNAL, DOUGLAS | Review BABC retention application (.5); meet with J. Sharret and R. Ringer re same (.6); TCF with MoFo re same (.3). | 1.40 | 1,106.00 |
| 07/19/12 | SHIFER, JOSEPH A | Conferences with R. Ringer re committee retentions (.4); follow up emails to R. Ringer, L. Eisele and M. Riela (.4). | 0.80 | 508.00 |
| 07/19/12 | ECKSTEIN, KENNETH H. | Call w/ M. Eisenband re FTI retention (.3); call with J. Dubel re same (.3). | 0.60 | 594.00 |
| 07/19/12 | DANIELS, ELAN | Meet with D. Mannal, R. Ringer regarding DOJ settlement and BABC retention issues (1.7). | 1.70 | 1,164.50 |
| 07/19/12 | RINGER, RACHAEL L | C/f with J. Shifer re: Committee retentions (.4), e-mails with J. Shifer and L. Eisele and M. Riela re: AlixPartners retention (.4), correspondence with D. Mannal and J. Sharret re: BABC retention (.5). | 1.30 | 630.50 |
| 07/19/12 | ECKSTEIN, KENNETH H. | Call with M. Eisenband re FTI retention (.3); call with J. Dubel re same (.3). | 0.60 | 594.00 |
| 07/20/12 | SHARRET, JENNIFER | Review finalized FTI declaration and engagement letter; review FTI order | 0.50 | 317.50 |
| 07/20/12 | SHIFER, JOSEPH A | Confs with chambers re status of retention applications (.3), follow up emails with Alix and Moelis (.7), review Moelis supplemental affidavit (1.0) and follow up email to D. Mannal (.2). | 2.20 | 1,397.00 |
| 07/20/12 | RINGER, RACHAEL L | Review Moelis supplemental declaration (.5), e-mails with J. Shifer re: same (.3) revise same and prepare for filing (.6). | 1.40 | 679.00 |
| 07/21/12 | RINGER, RACHAEL L | Review AlixPartners disclosure declaration, e-mail to J. Shifer re: same (.2) | 0.20 | 97.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 140

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/23/12 | SHARRET, JENNIFER | Review supplemental BABC retention declaration (.6); draft reservation of rights re: BABC retention (.6); review UCC email re: BABC declaration and emails with R. Ringer re: same (.5); review email from R. Ringer re: Chadbourne declaration (.3); multiple emails to J. Shifer and Alix on Alix supplemental declaration (.5); email to K. Eckstein, D. Mannal S. Zide re: Alix declaration (.2). | 2.70 | 1,714.50 |
| 07/23/12 | MANNAL, DOUGLAS | TCF H. Kelly re Alix retention supplemental declaration (.6); TCF counsel for Alix re same (.4); review supplemental declaration (.2). | 1.20 | 948.00 |
| 07/23/12 | SHIFER, JOSEPH A | Confs with M. Riela re Moelis retention (.4), confs with S. Jones and L. Eisele re Alix retention (.8), confs with chambers re same (.2), confs with R. Ringer re same (.4), supervise filing of supplemental declaration (.6). | 2.40 | 1,524.00 |
| 07/23/12 | RINGER, RACHAEL L | Conference with J. Shifer re: AlixPartners retention application (.4), call with chambers re: same (.2), coordinate notice of revised order for AlixPartners retention (.3), review AlixPartners disclosures (.5), e-mail to D. Mannal re: same (.2), numerous e-mails with AlixPartners internal and outside counsel re: retention application (.6), e-mail updates re: BABC retention (.4). | 2.60 | 1,261.00 |
| 07/24/12 | SHARRET, JENNIFER | Emails with MoFo, Moelis, D. Mannal and R. Ringer re: Moelis and Centerview retention applications (.5); draft reservation of rights on BABC (.7); emails with R. Ringer and D. Mannal re: modifications to Centerview and Moelis retention orders (.5). | 1.70 | 1,079.50 |
| 07/25/12 | SHARRET, JENNIFER | Draft reservation of rights on BABC. | 0.50 | 317.50 |
| 07/25/12 | MANNAL, DOUGLAS | TCF AlixPartners re retention issues and upcoming UCC meeting. | 0.60 | 474.00 |
| 07/25/12 | MANNAL, DOUGLAS | Research potential conflicts with Chadbourne as counsel to examiner (.4). | 0.40 | 316.00 |
| 07/25/12 | RINGER, RACHAEL L | Research re: Chadbourne retention application (1.2), draft summary of same (.2) | 1.40 | 679.00 |
| 07/25/12 | RINGER, RACHAEL L | E-mails with J. Sharret re: Moelis retention order, e-mails to Moelis' counsel re: same (.3), call with MoFo re: Deloitte and KPMG retention applications (.2). | 0.50 | 242.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 141

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/26/12 | SHARRET, JENNIFER | Review revised Moelis order and circulate to Debtors and U.S. Trustee. | 0.30 | 190.50 |
| 07/26/12 | DANIELS, ELAN | Conference with R. Ringer regarding BABC retention reservation of rights. | 0.40 | 274.00 |
| 07/26/12 | RINGER, RACHAEL L | E-mails with J. Sharret re: KPMG issues (.3) | 0.30 | 145.50 |
| 07/26/12 | RINGER, RACHAEL L | Review BABC draft pleading, begin revising same (.2). conference with E. Daniels re same (.4). | 0.60 | 291.00 |
| 07/27/12 | SHARRET, JENNIFER | T/c with R. Ringer and N. Moss re: retention applications; emails with J. Shifer and R. Ringer re: Moelis retention order | 0.50 | 317.50 |
| 07/27/12 | RINGER, RACHAEL L | T/C with J. Sharret and N. Moss re: retention applications; emails with J. Shifer and J. Sharret re: Moelis retention order. | 0.50 | 242.50 |
| 07/27/12 | RINGER, RACHAEL L | E-mails with J. Sharret re: potential additional KL disclosures (.2), e-mails with KL partners re: same (.2), review BABC pleading re: same (.3), call with B. Masumoto re: Moelis retention order (.3), e-mails and follow up with J. Shifer re: same (.3) | 1.30 | 630.50 |
| 07/28/12 | SHARRET, JENNIFER | Review draft BABC limited objection (1.5); research re: same (.6). | 2.10 | 1,333.50 |
| 07/28/12 | RINGER, RACHAEL L | Revise BABC objection (1.5), e-mails to J. Sharret and E. Daniels re: same (.3) | 1.80 | 873.00 |
| 07/29/12 | DANIELS, ELAN | Review BABC objection (.4) and email correspondence with J. Sharret and R. Ringer regarding same (.2). | 0.60 | 411.00 |
| 07/29/12 | SHARRET, JENNIFER | T/c with R. Ringer re: BABC objection; follow-up emails with D. Mannal, E. Daniels and R. Ringer re: BABC objection (.5); review emails from R. Ringer re: other professional retention applications (.1). | 0.60 | 381.00 |
| 07/29/12 | MANNAL, DOUGLAS | Draft list of issues re BABC retention to J. Sharret and R. Ringer (.6); email to same (.2). | 0.80 | 632.00 |
| 07/29/12 | RINGER, RACHAEL L | TCF with J. Sharret re: BABC objection; follow-up emails with D. Mannal, E. Daniels and J. Sharret re: same (.5); emails with J. Sharret re: other professional retention applications (.1). | 0.60 | 291.00 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 142

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/30/12 | DANIELS, ELAN | T/C with D. Mannal, R. Ringer, J. Sharret and R. Maddox regarding BABC retention application (1.5); calls with D. Mannal, R. Ringer and J. Sharret regarding follow-up to same (.3); review draft objection (.4). | 2.20 | 1,507.00 |
| 07/30/12 | SHARRET, JENNIFER | Research re: 327(e) (1.2); multiple t/cs with R. Ringer re: BABC re issues (.6); draft email to D. Mannal, E. Daniels and R. Ringer re: BABC questions (.5); participate in conf call with D. Mannal, E. Daniels, R. Ringer and BABC (1.5); post-call discussions with D. Mannal, E. Daniels and R. Ringer (.3); revise BABC limited objection (1.1). | 5.20 | 3,302.00 |
| 07/30/12 | MANNAL, DOUGLAS | TCF BABC re retention application (1.5); comment on objection to same (1.4); call with J. Sharret, E. Daniels and R. Ringer re same (.3). | 3.20 | 2,528.00 |
| 07/30/12 | FREJKA, ELISE S | Discuss reservation of rights and objection to Debtors' retention applications with J. Sharret. | 0.30 | 226.50 |
| 07/30/12 | RINGER, RACHAEL L | Multiple t/c and c/f with J. Sharret re: BABC (.5); review email to D. Mannal, E. Daniels and J. Sharret re: BABC questions with J. Sharret (.5); emails re same (.2); participate in conf call with D. Mannal, E. Daniels, J. Sharret and BABC (1.5); post-call discussions with D. Mannal, E. Daniels and J. Sharret re: same (.3). | 3.00 | 1,455.00 |
| 07/30/12 | SHARRET, JENNIFER | Correspondence and c/f with E. Frejka re: BABC objection (.3) | 0.30 | 190.50 |
| 07/30/12 | RINGER, RACHAEL L | Numerous revisions to BABC objection (.9) | 0.90 | 436.50 |
| 07/31/12 | SHIFER, JOSEPH A | Confs with R. Ringer and L. Eisele re Alix retention issues. | 0.30 | 190.50 |
| 07/31/12 | HERZOG, BARRY | Calls with KPMG, J. Sharret and R. Ringer and others to discuss potential conflicts. | 1.00 | 865.00 |
| 07/31/12 | SHARRET, JENNIFER | Revise BABC limited objection (1); t/c with R. Ringer re: objection (.4); review KMPG retention application (.3); conference call with B. Herzog, R. Ringer and KPMG's counsel re: potential conflicts (1); emails with D. Mannal and R. Ringer re: BABC objection (.5); further revise BABC limited objection (2.8) review engagement letter and revisions to BABC objection (.4); emails R. Ringer re: BABC objection and email to D. Mannal and R. Ringer re: same (.4) | 6.80 | 4,318.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/31/12 | RINGER, RACHAEL L | Analyze Alix retention issues (.1); Conference with J. Shifer and L. Eisele re Alix retention issues (.3); Calls with KPMG, B. Herzog, J. Sharret to discuss potential conflicts (1.0). | 1.40 | 679.00 |
| 07/31/12 | MANNAL, DOUGLAS | Revise BABC retention objection (1.8); TCF with BABC re retention (1.1). | 2.90 | 2,291.00 |
| 07/31/12 | RINGER, RACHAEL L | Numerous revisions to BABC limited objection (2.9), t/c with J. Sharret re: same (.4), e-mails with J. Sharret re: same (.5), review engagement letter and pleadings re: same (.5), e-mails with D. Mannal and J. Sharret re: same (.5) | 4.80 | 2,328.00 |
| **TOTAL** | | | **158.20** | **$96,801.50** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 144

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.30 | 297.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.50 | 1,050.00 |
| SHARRET, JENNIFER | ASSOCIATE | 3.30 | 2,095.50 |
| RINGER, RACHAEL L | ASSOCIATE | 46.90 | 22,746.50 |
| SHAIN, ALIYA | PARALEGAL | 42.90 | 12,226.50 |
| VANARIA, HUNTER | PARALEGAL | 10.20 | 3,162.00 |
| GOOT, RACHEL L | PARALEGAL | 50.20 | 14,809.00 |
| **TOTAL** | | **155.30** | **$56,386.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines. | 3.50 | 997.50 |
| 07/03/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines. | 2.40 | 684.00 |
| 07/03/12 | ZIDE, STEPHEN | Review interim comp order and emails with R. Ringer and J. Sharret re same. | 0.30 | 210.00 |
| 07/03/12 | SHARRET, JENNIFER | Review interim comp order and email comments to R. Ringer and S. Zide. | 0.50 | 317.50 |
| 07/03/12 | RINGER, RACHAEL L | Review interim compensation order, e-mails to J. Sharret re: same (.4). | 0.40 | 194.00 |
| 07/05/12 | ZIDE, STEPHEN | Review interim comp motion (.3); emails with R. Ringer re same (.1). | 0.40 | 280.00 |
| 07/05/12 | RINGER, RACHAEL L | Review ResCap monthly statements to ensure compliance with UST Guidelines (.9). | 0.90 | 436.50 |
| 07/06/12 | SHAIN, ALIYA | Research re: interim compensation order precedent (.5) | 0.50 | 142.50 |
| 07/06/12 | RINGER, RACHAEL L | Review fee statement for compliance with UST guidelines (.7); e-mails with A. Shain re: same (.2). | 0.90 | 436.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 145

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/10/12 | SHAIN, ALIYA | Review bill to ensure compliance with guidelines. | 4.70 | 1,339.50 |
| 07/10/12 | ZIDE, STEPHEN | Speak with R. Ringer re June and May billing (.2). | 0.20 | 140.00 |
| 07/10/12 | RINGER, RACHAEL L | Discussion with S. Zide re: bill (.2); review fee statement to ensure compliance with UST guidelines (1.5). | 1.70 | 824.50 |
| 07/11/12 | SHAIN, ALIYA | Multiple emails with R. Ringer re: bill (.7); review bill to ensure compliance with fee guidelines (1.2). | 1.90 | 541.50 |
| 07/11/12 | RINGER, RACHAEL L | E-mails with A. Shain re: bill (.2); review bill to ensure compliance with UST guidelines (1.6). | 1.80 | 873.00 |
| 07/12/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines. | 5.50 | 1,567.50 |
| 07/12/12 | RINGER, RACHAEL L | Review bill to ensure compliance with UST guidelines (4.8), discussion with MoFo re: interim comp procedures, e-mails to S. Zide and J. Sharret re: same (.4). | 5.20 | 2,522.00 |
| 07/13/12 | RINGER, RACHAEL L | E-mails with A. Shain re: monthly fee statement (.4), review monthly fee statement for compliance with UST guidelines (.7). | 1.10 | 533.50 |
| 07/16/12 | VANARIA, HUNTER | Review May and June invoice to ensure compliance with UST guidelines (1.8). | 1.80 | 558.00 |
| 07/16/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines. | 2.20 | 627.00 |
| 07/16/12 | RINGER, RACHAEL L | Review ResCap bill to ensure compliance with UST guidelines (2.4). | 2.40 | 1,164.00 |
| 07/17/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines. | 2.00 | 570.00 |
| 07/17/12 | GOOT, RACHEL L | Review bill to ensure compliance with fee guidelines. | 1.80 | 531.00 |
| 07/17/12 | VANARIA, HUNTER | Review May/June bill to ensure compliance with guidelines (1.8). | 1.80 | 558.00 |
| 07/17/12 | RINGER, RACHAEL L | Review bill to ensure compliance with UST guidelines (1.7), e-mails with S. Zide and D. Mannal re: same (.2). | 1.90 | 921.50 |
| 07/18/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines. | 4.30 | 1,225.50 |
| 07/18/12 | ZIDE, STEPHEN | Email K. Eckstein and D. Mannal re ResCap billing (.2). | 0.20 | 140.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 146

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                            Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/18/12 | RINGER, RACHAEL L | Review bill to ensure compliance with UST guidelines (.9). | 0.90 | 436.50 |
| 07/19/12 | SHAIN, ALIYA | Review bill to ensure compliance with guidelines (2.4); multiple emails with R. Ringer re: same (1.0). | 3.40 | 969.00 |
| 07/19/12 | GOOT, RACHEL L | Review bill to ensure compliance with UST guidelines. | 3.50 | 1,032.50 |
| 07/19/12 | SHARRET, JENNIFER | C/f with R. Ringer re: fee statement | 0.30 | 190.50 |
| 07/19/12 | VANARIA, HUNTER | Review May/June bill to ensure compliance with guidelines (1.9); edit same (.9). | 2.80 | 868.00 |
| 07/19/12 | RINGER, RACHAEL L | C/f with J. Sharret re: fee statement (.3); initial review of fees (.3). | 0.60 | 291.00 |
| 07/19/12 | RINGER, RACHAEL L | Review bill to ensure compliance with UST guidelines (1.6) | 1.60 | 776.00 |
| 07/20/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines. | 3.00 | 855.00 |
| 07/20/12 | GOOT, RACHEL L | T/c with A. Shain re: status of ResCap bill (.2); continue reviewing ResCap fee statements to ensure compliance with fee guidelines (3.5). | 3.70 | 1,091.50 |
| 07/20/12 | RINGER, RACHAEL L | Review fee statements to ensure compliance with UST guidelines (1.8). | 1.80 | 873.00 |
| 07/21/12 | RINGER, RACHAEL L | Review bill to ensure compliance with UST guidelines (2.5) | 2.50 | 1,212.50 |
| 07/22/12 | GOOT, RACHEL L | Review May/June bill to ensure compliance with guidelines. | 3.10 | 914.50 |
| 07/22/12 | RINGER, RACHAEL L | Review bill to ensure compliance with UST guidelines (1.3). | 1.30 | 630.50 |
| 07/23/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines. | 2.30 | 655.50 |
| 07/23/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with fee guidelines. | 2.50 | 737.50 |
| 07/24/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines (3.2); meet with R. Goot re: same (.8). | 4.00 | 1,140.00 |
| 07/24/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with fee guidelines (3.6). Meet with A. Shain re: bill (.8). | 4.40 | 1,298.00 |
| 07/25/12 | SHAIN, ALIYA | Revise bill to ensure compliance with fee guidelines (2.5); emails with R. Goot and R. Ringer re: next steps for same (.3); coordinate with F. Arias re: same (.4). | 3.20 | 912.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 147

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                         Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/25/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with fee guidelines. | 4.80 | 1,416.00 |
| 07/25/12 | RINGER, RACHAEL L | Emails with A. Shain and R. Goot re: bill (.2), review bill to ensure compliance with UST guidelines (4.3) | 4.50 | 2,182.50 |
| 07/26/12 | VANARIA, HUNTER | Review May/June bill to ensure compliance with guidelines. | 1.60 | 496.00 |
| 07/26/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with fee guidelines. | 4.50 | 1,327.50 |
| 07/26/12 | RINGER, RACHAEL L | Numerous e-mails with R. Goot re: ResCap monthly fee statements (.4), review May/June monthly fee statements (.3) | 0.70 | 339.50 |
| 07/27/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with UST guidelines (5.2); coordinate with R. Ringer re: same (.4). | 5.60 | 1,652.00 |
| 07/27/12 | RINGER, RACHAEL L | Review bill for compliance with UST guidelines (1.5), coordinate with R. Goot re: same (.4) | 1.90 | 921.50 |
| 07/28/12 | GOOT, RACHEL L | Review ResCap bill to ensure compliance with UST guidelines. | 2.00 | 590.00 |
| 07/28/12 | RINGER, RACHAEL L | Review fee statement to ensure compliance with UST guidelines. | 3.50 | 1,697.50 |
| 07/29/12 | RINGER, RACHAEL L | Review fee statement to ensure compliance with UST guidelines (1.5), e-mails to R. Goot re: same (.5) | 2.00 | 970.00 |
| 07/30/12 | VANARIA, HUNTER | Review May/June bill to ensure compliance with guidelines (2.2). | 2.20 | 682.00 |
| 07/30/12 | GOOT, RACHEL L | Coordinate with paralegals re: review of bill (.8); further review of bill to comply with guidelines (5.9). | 6.70 | 1,976.50 |
| 07/30/12 | RINGER, RACHAEL L | Assist with finalizing Committee monthly fee statements for May/June. | 1.80 | 873.00 |
| 07/31/12 | ECKSTEIN, KENNETH H. | C/w R. Ringer re May, June bills (.3). | 0.30 | 297.00 |
| 07/31/12 | ZIDE, STEPHEN | Emails and discussions with R. Ringer and J. Sharret re bill (.4). | 0.40 | 280.00 |
| 07/31/12 | SHARRET, JENNIFER | Review May/June fee statement (2.1), emails and discussions w/ S. Zide and R. Ringer re: bill (.4). | 2.50 | 1,587.50 |
| 07/31/12 | GOOT, RACHEL L | Assist with finalizing ResCap May/June monthly fee statements (4.6); review same for compliance with guidelines (2.0), coordinate with accounting re: same (1). | 7.60 | 2,242.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 148

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/31/12 | RINGER, RACHAEL L | Conference with K. Eckstein re May and June bills. | 0.30 | 145.50 |
| 07/31/12 | RINGER, RACHAEL L | Emails and discussions with S. Zide and J. Sharret re bill. | 0.40 | 194.00 |
| 07/31/12 | RINGER, RACHAEL L | Review ResCap fee statements to ensure compliance with UST guidelines (3.8), numerous e-mails to R. Goot and A. Shain re: same (.6), review disbursements to ensure compliance with guidelines (2.4) | 6.80 | 3,298.00 |
| **TOTAL** | | | **155.30** | **$56,386.50** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 149

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| O'NEILL, P. BRADLEY | PARTNER | 8.50 | 6,715.00 |
| MANNAL, DOUGLAS | PARTNER | 1.90 | 1,501.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 31.20 | 23,556.00 |
| DANIELS, ELAN | ASSOCIATE | 0.60 | 411.00 |
| RINGER, RACHAEL L | ASSOCIATE | 10.20 | 4,947.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 5.50 | 2,282.50 |
| **TOTAL** | | **57.90** | **$39,412.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 07/02/12 | O'NEILL, P. BRADLEY | Review motion to withdraw reference in stay extension proceeding (1.2); TCF J. Haims re same (.4). | 1.60 | 1,264.00 |
| 07/02/12 | FREJKA, ELISE S | Review supplemental servicing order regarding lift stay provisions (.8); review Green Planet motion to lift the stay and declaratory judgment complaint (.6). | 1.40 | 1,057.00 |
| 07/03/12 | FREJKA, ELISE S | Review status of July 10 motions to lift the automatic stay (1.0); review Debtors' response to motions (.7); review Ulbrich motion to lift the stay (.5); c/f with R. Ringer re: automatic stay (.2). | 2.40 | 1,812.00 |
| 07/03/12 | RINGER, RACHAEL L | Discussion with E. Frejka re: automatic stay motions (.2), draft summary of current status of same (.3). | 0.50 | 242.50 |
| 07/05/12 | O'NEILL, P. BRADLEY | Review FDIC motion to withdraw the reference of stay extension motion. | 0.30 | 237.00 |
| 07/05/12 | FREJKA, ELISE S | Review and analyze lift stay motions of stay extension motion (2.4); call with R. Ringer re: same (.2). | 2.60 | 1,963.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 150

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00020 (AUTOMATIC STAY)                                       Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 07/05/12 | RINGER, RACHAEL L | Call with E. Frejka re: status of lift stay motions (.2). | 0.20 | 97.00 |
| 07/06/12 | O'NEILL, P. BRADLEY | TCFs R. Ringer re motion to withdraw reference, extension of stay (.2); emails R. Ringer re stay extension motion (.2); email D. Mannal and R. Ringer re extension of stay (.3). | 0.70 | 553.00 |
| 07/06/12 | RINGER, RACHAEL L | T/c with B. O'Neill re motion to withdraw reference re: stay extension motion (.2); review pleadings re: same (.4); emails with B. O'Neill re same (.2); emails with D. Mannal and B. O'Neill re: same (.3). | 1.10 | 533.50 |
| 07/07/12 | KAUP, ANASTASIA N | Review numerous motions re: automatic stay relief (1.6); review/revise spreadsheet summarizing same (.6); email E. Frejka re: same (.1). | 2.30 | 954.50 |
| 07/09/12 | O'NEILL, P. BRADLEY | Review pleadings re extension of stay, withdrawal of the reference (4.8); review talking points re: same (.2); correspondence with D. Mannal re same (.2); review stay extension cases (.7). | 5.90 | 4,661.00 |
| 07/09/12 | FREJKA, ELISE S | Review Nora reply brief to Debtors' objection to lift stay (.3). | 0.30 | 226.50 |
| 07/09/12 | RINGER, RACHAEL L | Review recent pleadings in motion to withdraw the reference for stay extension pleading (.7), follow up e-mails with MoFo and research re: same (.5). Draft talking points on stay extension motion (.3). | 1.50 | 727.50 |
| 07/13/12 | FREJKA, ELISE S | Review motions filed to lift/modify the automatic stay (1.6) and outline issues re: same (1.2). | 2.80 | 2,114.00 |
| 07/17/12 | KAUP, ANASTASIA N | Review recent filings re: requests for relief from automatic stay (.8); summarize same/update spreadsheet summarizing same (.4); emails w/ E. Frejka, R. Ringer re: same (.2). | 1.40 | 581.00 |
| 07/17/12 | FREJKA, ELISE S | Review and analysis of Wells Fargo motion to lift the stay (.6); outline of motions and Committee position in advance of scheduled call with Debtors' counsel (2.1). | 2.70 | 2,038.50 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 151

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/18/12 | FREJKA, ELISE S | Call with Debtors' counsel (N. Rosenbaum, A. Klein) regarding status of motions going forward July 24 and Debtors/Committee position in connection therewith (1.3); review draft stipulation regarding resolution of subordinate lien claims (.3); draft summary of contested lift-stay motions for Committee update (1.2). | 2.80 | 2,114.00 |
| 07/19/12 | FREJKA, ELISE S | Call with A. Klein and J. Newton regarding pending motions and motions to lift the stay (1.2); review proposed stipulations regarding lift-stay resolved matters (.3); review newly filed motions to lift the stay (1.4) and formulate issues list for Debtors (1.6). | 4.50 | 3,397.50 |
| 07/20/12 | MANNAL, DOUGLAS | Email with E. Daniels and R. Ringer re automatic stay issues and event of default Notice from Ally Bank. | 0.30 | 237.00 |
| 07/20/12 | FREJKA, ELISE S | Review and comment on Shellpoint Lift Stay Motion (.3); review and analyze lift stay motions filed (2.1). | 2.40 | 1,812.00 |
| 07/20/12 | RINGER, RACHAEL L | E-mails with D. Mannal re: Ally Bank notice of default and automatic stay (.3). | 0.30 | 145.50 |
| 07/22/12 | DANIELS, ELAN | T/C with R. Ringer regarding automatic stay issues regarding Ally Bank default notice (.6). | 0.60 | 411.00 |
| 07/22/12 | MANNAL, DOUGLAS | Review and comment on violation of stay memo re Ally Bank event of default (.9);t/c w/ R. Ringer re: same (.7). | 1.60 | 1,264.00 |
| 07/22/12 | RINGER, RACHAEL L | Research re: automatic stay and notice of default (3.9), call with E. Daniels re: same (.6), draft e-mail to D. Mannal re: violations of stay violation implications of notice (.9), calls with D. Mannal re: same (.7), revise email summary of same and e-mail to K. Eckstein, D. Mannal and E. Daniels re: same (.5) | 6.60 | 3,201.00 |
| 07/23/12 | FREJKA, ELISE S | Review pending lift stay motions and related responses. | 2.70 | 2,038.50 |
| 07/25/12 | KAUP, ANASTASIA N | Review recent automatic stay relief/foreclosure motions (1.3); summarize same/update spreadsheet re: same (.4); email w/ E. Frejka re: same (.1). | 1.80 | 747.00 |
| 07/27/12 | FREJKA, ELISE S | Review (1.4) and analyze (1.4) lift stay motions filed for hearing on August 29. | 2.80 | 2,114.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 152

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00020 (AUTOMATIC STAY)                                       Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/30/12 | FREJKA, ELISE S | Analyze lift stay motions filed for hearing on August 14, 2012 (3.4); call with M. Gallagher regarding Wells Fargo proposed order (.2). | 3.60 | 2,718.00 |
| 07/31/12 | FREJKA, ELISE S | Email with R. Ringer regarding status and committee position on lift stay motion (.2). | 0.20 | 151.00 |
| **TOTAL** | | | **57.90** | **$39,412.50** |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 153

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00021 (BUSINESS OPERATIONS)                                   Invoice No. 602317

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ZIDE, STEPHEN | ASSOCIATE | 2.20 | 1,540.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 11.30 | 7,175.50 |
| RINGER, RACHAEL L | ASSOCIATE | 0.90 | 436.50 |
| KAUP, ANASTASIA N | ASSOCIATE | 14.20 | 5,893.00 |
| **TOTAL** | | **28.60** | **$15,045.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 07/02/12 | ZIDE, STEPHEN | Review emails re: misdirected funds stip (.5); discussions with J. Shifer re same (.2). | 0.70 | 490.00 |
| 07/02/12 | SHIFER, JOSEPH A | Confs with S. Zide re misdirected funds stipulation (.2), revise extensive email re same to D. Mannal (.7), emails with A. Kaup re research re same (.2), follow-up research re misdirected transfers in bankruptcy (.4) | 1.50 | 952.50 |
| 07/03/12 | KAUP, ANASTASIA N | Research re: misdirected funds in Bankruptcy (2.7); draft summary of research findings re: same (.5); emails w/ S. Zide, J. Shifer re: same (.3). | 3.50 | 1,452.50 |
| 07/03/12 | SHIFER, JOSEPH A | Correspondence with S. Zide re misdirected funds stipulation (.2), review research re same (.7), correspondence with A. Kaup re follow-up research (.2), emails with V. Cole re status of same (.2). | 1.30 | 825.50 |
| 07/04/12 | KAUP, ANASTASIA N | Research re: misdirected funds (1.2); emails w/ S. Zide re: same (.9). | 2.10 | 871.50 |
| 07/04/12 | ZIDE, STEPHEN | Review research on misdirected funds (.4); emails with A. Kaup and J. Shifer re same (.3) | 0.70 | 490.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 154

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00021 (BUSINESS OPERATIONS)                                    Invoice No. 602317

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 07/05/12 | KAUP, ANASTASIA N | Research re: misdirected funds in Bankruptcy (3.3); draft email summaries re: same (1.2); meet w. J. Shifer re: same (.3); emails w/ S. Zide, J. Shifer re: same (.2). | 5.00 | 2,075.00 |
| 07/05/12 | SHIFER, JOSEPH A | Review research re misdirected funds (.6), and follow up confs with A. Kaup (.3) | 0.90 | 571.50 |
| 07/06/12 | SHIFER, JOSEPH A | Review research re misdirected funds (.7) and correspondence with S. Zide re same (.2) | 0.90 | 571.50 |
| 07/09/12 | KAUP, ANASTASIA N | Continue research re: treatment of inadvertent transfers in bankruptcy. | 0.80 | 332.00 |
| 07/10/12 | ZIDE, STEPHEN | Conference with J. Shifer re: misdirected funds (.3). | 0.30 | 210.00 |
| 07/10/12 | SHIFER, JOSEPH A | Confs with S. Zide re misdirected funds (.3), follow up conf with V. Cole re: same (.3) | 0.60 | 381.00 |
| 07/10/12 | KAUP, ANASTASIA N | Correspondence w/ J. Shifer re: constructive trusts research in connection with misdirected funds stip (.4). | 0.40 | 166.00 |
| 07/11/12 | KAUP, ANASTASIA N | Research re: constructive trusts in connection with misdirected funds (1.9); draft summary e-mail re: same and email to S. Zide, J. Shifer re: same (.5). | 2.40 | 996.00 |
| 07/16/12 | SHIFER, JOSEPH A | Review research re misdirected funds (.7) | 0.70 | 444.50 |
| 07/19/12 | SHIFER, JOSEPH A | Draft lengthy research email re constructive trust research, research re same (2.6), follow up correspondence with S. Zide (.2). | 2.80 | 1,778.00 |
| 07/25/12 | SHIFER, JOSEPH A | Draft memo re misdirected funds (1.6); email to D. Mannal re same (.2) | 1.80 | 1,143.00 |
| 07/25/12 | RINGER, RACHAEL L | Review memo re: misdirected funds stipulation (.3), e-mails re: same with J. Shifer (.1) | 0.40 | 194.00 |
| 07/26/12 | SHIFER, JOSEPH A | Emails with S. Zide and D. Mannal re misdirected funds (.2), draft email to committee re same (.4), follow up conf with V. Cole re: status on same (.2). | 0.80 | 508.00 |
| 07/30/12 | ZIDE, STEPHEN | Emails with D. Mannal and R. Ringer re operating report (.1). | 0.10 | 70.00 |
| 07/30/12 | RINGER, RACHAEL L | Emails with AlixPartners and D. Mannal re: business operations update (.2) follow up call with S. Tandberg re: same and e-mail to S. Zide re: same (.3) | 0.50 | 242.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 155

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00021 (BUSINESS OPERATIONS)                                 Invoice No. 602317

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/31/12 | ZIDE, STEPHEN | Email with S. Tandberg re Shared Services Agreement Modifications and review same (.2). Review Alix monthly operating reports analysis (.2). | 0.40 | 280.00 |
| **TOTAL** | | | **28.60** | **$15,045.00** |

### K R A M E R  L E V I N  N A F T A L I S  &  F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

October 19, 2012

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  605253
066069

---

FOR PROFESSIONAL SERVICES rendered through August 31, 2012,
as per the attached time detail.

| | |
|---|---|
| FEES ................................................................................. | $2,954,640.00 |
| DISBURSEMENTS AND OTHER CHARGES ................................................. | $80,776.29 |
| INVOICE TOTAL ........................................................................ | $3,035,416.29 |

**Amounts due may be remitted by wire transfer.**
**To:**          Citibank, N.A.
                Citicorp Center 153 E. 53rd Street NY, N.Y. 10043
                ABA #021000089
**Account:**     Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019
**By Order of:** Invoice No. 605253
**Citibank Contact:**  Gaetana Mauceli (212) 559-0165

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.
DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| MANNAL, DOUGLAS | PARTNER | 3.10 | 2,449.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.20 | 840.00 |
| RINGER, RACHAEL L | ASSOCIATE | 2.70 | 1,309.50 |
| SHAIN, ALIYA | PARALEGAL | 12.30 | 3,505.50 |
| VANARIA, HUNTER | PARALEGAL | 1.50 | 465.00 |
| **TOTAL** | | **20.80** | **$8,569.00** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|-------------|--------|
| PHOTOCOPYING | 11,716.60 |
| CONFERENCE CALLS | 22,032.21 |
| WESTLAW ON-LINE RESEARCH | 21,891.11 |
| LEXIS/NEXIS ON-LINE RESEARCH | 10,054.37 |
| MESSENGER/COURIER | 101.30 |
| CAB FARES | 4,251.41 |
| OVERTIME MEALS/IN-HOUSE | 2,521.31 |
| CORP. SVC. FILING FEES | 138.04 |
| TRANSCRIPT FEES | 4,728.20 |
| MEETINGS | 3,341.74 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$80,776.29** |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 605253

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/01/12 | VANARIA, HUNTER | Circulate case management procedures (.1); compile and circulate filed pleadings (.3); coordinate ordering of hearing transcripts for R. Ringer (.3). | 0.70 | 217.00 |
| 08/01/12 | RINGER, RACHAEL L | Revise case calendar, e-mail to Committee member re: same (.2). | 0.20 | 97.00 |
| 08/06/12 | SHAIN, ALIYA | Organize and circulate recently filed pleadings (1.0); update case calendar with new hearing dates (.9). | 1.90 | 541.50 |
| 08/09/12 | SHAIN, ALIYA | Organize recently filed pleadings and send to KL team. | 1.00 | 285.00 |
| 08/09/12 | RINGER, RACHAEL L | E-mails with D. Mannal re: outstanding open WIP items. | 0.20 | 97.00 |
| 08/09/12 | SHAIN, ALIYA | Update case calendar. | 0.50 | 142.50 |
| 08/10/12 | RINGER, RACHAEL L | Revise WIP list, e-mail to K. Eckstein, D. Mannal and S. Zide re: same. | 0.30 | 145.50 |
| 08/13/12 | SHAIN, ALIYA | Organize recently filed pleadings. | 1.30 | 370.50 |
| 08/14/12 | VANARIA, HUNTER | Compile pleadings and circulate to team (.8). | 0.80 | 248.00 |
| 08/15/12 | SHAIN, ALIYA | Organize recently filed pleadings and send to KL team (.5). | 0.50 | 142.50 |
| 08/16/12 | SHAIN, ALIYA | Organize filed pleadings and send to KL team. | 0.40 | 114.00 |
| 08/17/12 | SHAIN, ALIYA | Organize recently filed pleadings and send to KL team. | 0.70 | 199.50 |
| 08/22/12 | ZIDE, STEPHEN | Correspondence with K. Eckstein re case status and WIP (.5). | 0.50 | 350.00 |
| 08/22/12 | SHAIN, ALIYA | Organize and circulate recently filed pleadings (.5). | 0.50 | 142.50 |
| 08/23/12 | SHAIN, ALIYA | Organize and circulate recently filed pleadings. | 0.60 | 171.00 |
| 08/24/12 | SHAIN, ALIYA | Organize recently filed pleadings and send to KL group. | 1.00 | 285.00 |
| 08/26/12 | RINGER, RACHAEL L | Revise WIP list (.4), call with D. Mannal and S. Zide re: WIP and open issues (1.6). | 2.00 | 970.00 |
| 08/26/12 | MANNAL, DOUGLAS | Conference call with R. Ringer and S. Zide re WIP and Open issues (1.6); review case update emails in preparation for same (1.5). | 3.10 | 2,449.00 |
| 08/26/12 | ZIDE, STEPHEN | Attend portion of call with D. Mannal and R. Ringer re case update and WIP list (.7). | 0.70 | 490.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 08/27/12 | SHAIN, ALIYA | Organize recently filed pleadings and circulate to team. | 0.50 | 142.50 |
| 08/28/12 | SHAIN, ALIYA | Organize recently filed pleadings and send to team. | 0.60 | 171.00 |
| 08/29/12 | SHAIN, ALIYA | Organize recently filed pleadings and send to team (.6). Update case calendar (.5). | 1.10 | 313.50 |
| 08/30/12 | SHAIN, ALIYA | Organize filed pleadings and circulate to team (.6); update case calendar (.6); organize electronic case files (.5). | 1.70 | 484.50 |
| **TOTAL** | | | **20.80** | **$8,569.00** |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ECKSTEIN, KENNETH H. | PARTNER | 2.00 | 1,980.00 |
| O'NEILL, P. BRADLEY | PARTNER | 36.40 | 28,756.00 |
| CHIN, KENNETH | PARTNER | 86.50 | 72,660.00 |
| BESSONETTE, JOHN | PARTNER | 38.30 | 30,257.00 |
| MANNAL, DOUGLAS | PARTNER | 20.20 | 15,958.00 |
| FISHER, DAVID J | PARTNER | 11.20 | 10,248.00 |
| RUDDER, RICHARD | PARTNER | 22.20 | 21,423.00 |
| CHASS, MARK | ASSOCIATE | 144.00 | 107,280.00 |
| ARCHER, CAROL | ASSOCIATE | 51.80 | 35,483.00 |
| LEUNG, MARISSA | ASSOCIATE | 69.50 | 47,607.50 |
| ZIDE, STEPHEN | ASSOCIATE | 41.20 | 28,840.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 89.60 | 56,896.00 |
| DANIELS, ELAN | ASSOCIATE | 55.40 | 37,949.00 |
| FOLEY, NICOLE | ASSOCIATE | 14.00 | 8,330.00 |
| KREINER, MICHAEL L | ASSOCIATE | 44.50 | 26,477.50 |
| AMSTER, JASON S | ASSOCIATE | 153.70 | 105,284.50 |
| RAU, KELLY | ASSOCIATE | 7.40 | 4,033.00 |
| RINGER, RACHAEL L | ASSOCIATE | 3.10 | 1,503.50 |
| BRODY, DANIEL J | ASSOCIATE | 16.30 | 7,905.50 |
| CODY, BRANDON J T | ASSOCIATE | 69.30 | 33,610.50 |
| JARIWALA, AAKASH | ASSOCIATE | 4.10 | 1,968.00 |
| OLINZOCK, MATTHEW W | ASSOCIATE | 7.00 | 3,360.00 |
| HILL, MICHAEL C | ASSOCIATE | 50.50 | 20,957.50 |
| MIRVIS, DORI Y | ASSOCIATE | 8.60 | 3,569.00 |
| WANG, SHULI | PARALEGAL | 5.50 | 1,622.50 |
| SHAIN, ALIYA | PARALEGAL | 3.50 | 997.50 |
| **TOTAL** | | **1,055.80** | **$714,956.50** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                      October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                                           Invoice No. 605253

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/12 | AMSTER, JASON S | Update perfection review diligence request list (2.5); draft UCC chart of released collateral (3.6); revise production letter to Morrison Foerster (1); review diligence material re: collateral review (2.1), review deposit account control agreements (2.0), revise perfection memos (2.2). | 13.40 | 9,179.00 |
| 08/01/12 | ZIDE, STEPHEN | Revise letter to G. Lee on collateral review (1); speak with M. Chass re same (.4). | 1.40 | 980.00 |
| 08/01/12 | CHIN, KENNETH | Review document request letter to G. Lee (1.8); correspond with S. Zide, D. Mannal and M. Chass regarding status of document production (.6). | 2.40 | 2,016.00 |
| 08/01/12 | CHASS, MARK | Review financial statements re: collateral review issues (2.4), research re: same (.8), review letter to G. Lee re document production (.8), revise same (.8); conference with S. Zide re: same (.4), conf call Moelis, Alix re collateral and lien perfection analysis (2.9), follow-up emails with Alix and Moelis re: same (.3), correspondence with S. Zide and K. Chin re document production (.7). | 9.10 | 6,779.50 |
| 08/01/12 | SHIFER, JOSEPH A | Research re avoidance actions and emails to C. Siegel re same (.5). | 0.50 | 317.50 |
| 08/02/12 | AMSTER, JASON S | Review deposit account control agreements (2.0), revise memos re: same (.5); revise perfection memo re: Ally LOC (1.7); review second amended and restated Barclays DIP (2.0), mark up agreement (1.4); conference call with K. Chin and M. Chass re: blanket liens (.9). | 8.50 | 5,822.50 |
| 08/02/12 | CHIN, KENNETH | Review letter from G. Lee re: document production (.3); analyze Intercreditor Agreement (2.2); conference with J. Amster and M. Chass regarding "blanket" liens (.9). | 3.40 | 2,856.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/02/12 | CHASS, MARK | Review letter from G. Lee re doc production (.2), conf K. Chin, J. Amster re Blanket assets (.9), review security agreements (2.8), review J. Amster memo re BMMZ collateral review (.5); comment on same (.5), review BMMZ repurchase agreement (1.1), draft memo re principal terms of BMMZ Repurchase Agreement (1.5), email correspondence to Moelis re Blanket assets (.3), t/c with T. Goren re same (.4), review Noteholder and Ally Revolver security agreements re primary collateral (3.1), email correspondence to S. Zide, D. Mannal re document production, status of diligence (.3). | 11.60 | 8,642.00 |
| 08/02/12 | ZIDE, STEPHEN | Emails with M. Chass, K. Chin and D. Mannal re collateral review (.5); email K. Eckstein re same (.2). | 0.70 | 490.00 |
| 08/03/12 | LEUNG, MARISSA | Meet with J. Amster and K. Chin to discuss DIP and collateral review status (.5); review collateral review memos (.6); review trust information (.4). | 1.50 | 1,027.50 |
| 08/03/12 | AMSTER, JASON S | Comment on second amended and restated Barclays DIP agreement (3.6); call with Morrison Foerster re: trust structure (1.0), draft summary email re: same (.5); summarize amendment and structure for committee (1.2); call with K. Chin and M. Leung re: DIP (.5); review trust documents (1). | 7.80 | 5,343.00 |
| 08/03/12 | CHIN, KENNETH | Review amended DIP Agreement (1.1); conference with J. Amster and M. Leung regarding amended DIP (.5); prepare email for Committee re: same (.3); phone call with S. Zide regarding collateral review (.5). | 2.40 | 2,016.00 |
| 08/03/12 | CHIN, KENNETH | Review bilateral facility and sale document lists (.9); review GSAP document issues (2.4). | 3.30 | 2,772.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| <u>DATE</u> | <u>TIMEKEEPER</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|-----------|-------------|-------|--------|
| 08/03/12 | CHASS, MARK | Email correspondence with S. Zide, J. Amster, K. Chin re document requests, t/c with T. Goren re same (.4), review DIP amendment and email correspondence re same (.3), email correspondence with J. Amster re BMMZ facility (.2), review revised doc request list (.3), additional email with S. Zide and J. Amster re status of document production, strategy (.5), email correspondence re Barclays DIP, structure issues, trusts (.3), review trial balance sheets (.8), review GSAP facility (1.0), review memo re same (1.3) and draft re same (.6). | 5.70 | 4,246.50 |
| 08/03/12 | ZIDE, STEPHEN | Emails with K. Chin re DIP amendment (.4); follow up emails with J. Amster re same (.2); call with K. Chin re collateral review and G. Lee letter (.5). | 1.10 | 770.00 |
| 08/06/12 | LEUNG, MARISSA | Review collateral review memos (1.8); review collateral analysis charts (0.9); review correspondence from S. Zide, K. Chin, J. Amster re collateral review (0.3) | 3.00 | 2,055.00 |
| 08/06/12 | CHASS, MARK | Review revised perfection memos for all facilities (3.4), correspondence with S. Zide re same and status of collateral review (.7), draft outline of collateral and perfection analysis of Junior Secured Notes (2.5) review debtors' financial statements re same (2.3), review perfection memo re Ally LOC (1.3). | 10.20 | 7,599.00 |
| 08/06/12 | ZIDE, STEPHEN | Email J. Amster re DIP amendment. | 0.20 | 140.00 |
| 08/07/12 | WANG, SHULI | Summarize result of UCC lien searches. | 0.50 | 147.50 |
| 08/07/12 | LEUNG, MARISSA | Review documents delivered for collateral review (1.0); review documents in connection with collateral review (1.5); review document request list (0.5). | 3.00 | 2,055.00 |
| 08/07/12 | CHIN, KENNETH | Review document production list; emails with M. Chass and M. Leung re: same. | 0.50 | 420.00 |
| 08/07/12 | CHIN, KENNETH | Email J. Pierce regarding DIP (.5); review amended DIP Credit Agreement (1.4); conference with M. Chass re: Lien analysis (.5). | 2.40 | 2,016.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/12 | CHASS, MARK | Conference with K. Chin re lien analysis (.5), review Ally DIP order and PSA re: lien priorities, stipulations (1.1), email correspondence with Alix, Moelis re collateral review (1.2); review trial balance sheets re same (.4), review borrowing base certificates re same (.3), draft summary of MSR facility (3.6). | 7.10 | 5,289.50 |
| 08/07/12 | ZIDE, STEPHEN | Emails with K. Chin re DIP amendment. | 0.40 | 280.00 |
| 08/08/12 | WANG, SHULI | Review lien search results (2.5), summarize same (1.5). | 4.00 | 1,180.00 |
| 08/08/12 | LEUNG, MARISSA | Review collateral review memos and summaries (1.5); review documents received for collateral review (1.5); update document request status list (0.5). | 3.50 | 2,397.50 |
| 08/08/12 | O'NEILL, P. BRADLEY | Review memo re liens, collateral (1.0); CF M. Chass re same (.8). | 1.80 | 1,422.00 |
| 08/08/12 | CHASS, MARK | Discs B. O'Neill re collateral review memo (.8), meet w/K. Chin re collateral review, perfection analysis (1.2); draft outline of issues re Ally LOC (2.3), review (1.1) and revise (1.1) outlines of debt facilities. | 6.50 | 4,842.50 |
| 08/08/12 | CHIN, KENNETH | Meet w/M. Chass re collateral review and perfection analysis (1.2); review document production re: collateral review (.9). | 2.10 | 1,764.00 |
| 08/09/12 | AMSTER, JASON S | Review documents, call w/ K. Chin re: release of mortgage loans under junior notes. | 0.50 | 342.50 |
| 08/09/12 | ZIDE, STEPHEN | Meet with D. Mannal, M. Chass, B. O'Neill, and M. Leung re collateral review (1.8). | 1.80 | 1,260.00 |
| 08/09/12 | LEUNG, MARISSA | Meet with S. Zide, D. Mannal, B. O'Neill, M. Chass to discuss review (1.8); review collateral documents and memos (2.4); revise collateral document status chart (0.8); correspondence with S. Martin re: same (0.1); correspondence with M. Chass re: same (0.1). | 5.20 | 3,562.00 |
| 08/09/12 | CHIN, KENNETH | Review document request list for M. Leung (1.0); conference with S. Zide, D Mannal, M. Chass, B. O'Neill and M. Leung regarding review of document production request (1.8); calls and emails with J. Amster regarding schedule of meetings (.3). | 3.10 | 2,604.00 |
| 08/09/12 | CHIN, KENNETH | Review Amended and Restated DIP Credit Agreement. | 1.80 | 1,512.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 08/09/12 | O'NEILL, P. BRADLEY | Correspondence with S. Zide re review (.2); meet with M. Chass re same (.6); meet with M. Chass, K. Chin, D. Mannal, S. Zide re same (1.8). | 2.60 | 2,054.00 |
| 08/09/12 | DANIELS, ELAN | T/C with M. Chass regarding collateral review (.7); attend portion of t/c with M. Chass, S. Tandberg regarding same (.4). | 1.10 | 753.50 |
| 08/09/12 | CHASS, MARK | Meet with B. O'Neill, K. Chin, D. Mannal, S. Zide, M. Leung re collateral review issues (1.8), follow up discs with B. O'Neill re: same (.6), discs E. Daniels re collateral review (.7), t/c S. Tandberg re same (.8), t/c A. Waldman (Moelis) re perfection analysis (1.1), review document production re same (1.3). | 6.30 | 4,693.50 |
| 08/09/12 | MANNAL, DOUGLAS | Meet w/ M. Chass, B. O'Neill, M. Leung, S. Zide, K. Chin re: collateral review (1.8); review collateral review memos re: same (4.9). | 6.70 | 5,293.00 |
| 08/09/12 | SHAIN, ALIYA | Organize and compile final DIP orders for J. Sharret (.2). | 0.20 | 57.00 |
| 08/10/12 | DANIELS, ELAN | Conference with M. Chass regarding collateral review (.6); T/C with K. Chin, M. Chass regarding document production (.7); T/C with A. Jariwala regarding document production (.4); review document production (.3); email correspondence to Alix Partners, Moelis regarding collateral review and document production (.6); T/C with Alix Partners, M. Chass regarding same (1.1); T/C with Debtors, M. Chass regarding diligence list (.7); email correspondence to Kirkland regarding same (.5). | 4.90 | 3,356.50 |
| 08/10/12 | JARIWALA, AAKASH | Draft index of collateral documents received in response to document request (1.6); t/c with E. Daniels re: document production (.4). | 2.00 | 960.00 |
| 08/10/12 | LEUNG, MARISSA | Correspondence with S. Ford re document production (0.2); review correspondence from K. Chin, M. Chass, E. Daniels, S. Zide re document production and collateral review (0.5). | 0.70 | 479.50 |
| 08/10/12 | LEUNG, MARISSA | Review file for GSE memo and correspondence with J. Taylor and J. Bessonette re same. | 0.20 | 137.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                             Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/10/12 | CHIN, KENNETH | Review DIP Credit Agreement (.9), formulate issues list regarding same (.5), t/c with E. Daniels, M. Chass re: document production (.7). | 2.10 | 1,764.00 |
| 08/10/12 | CHIN, KENNETH | Document request to Morrison & Forester (.5); review lists and open questions regarding collateral (1.9). | 2.40 | 2,016.00 |
| 08/10/12 | CHASS, MARK | Discussions with E. Daniels re collateral review (.6), meeting K. Chin, E. Daniels re document production (.7), t/c E. Daniels and Alix re collateral review and doc production, (1.1), t/c MoFo, E. Daniels re document production, diligence list (.7), further correspondence with E. Daniels, S. Zide re: collateral review re bilateral facilities and loan database (.5). | 3.60 | 2,682.00 |
| 08/10/12 | ZIDE, STEPHEN | Emails with E. Daniels, M. Chass re document production for collateral review (.4); follow up correspondence with E. Daniels re same (.3). | 0.70 | 490.00 |
| 08/11/12 | LEUNG, MARISSA | Review correspondence from K. Chin and S. Zide and E. Daniels re document production. | 0.30 | 205.50 |
| 08/11/12 | LEUNG, MARISSA | Review correspondence from J. Bessonette re GSE issues. | 0.10 | 68.50 |
| 08/11/12 | CHIN, KENNETH | Review DIP Credit Agreement (.7); review Custodial Agreement (.5). | 1.20 | 1,008.00 |
| 08/12/12 | LEUNG, MARISSA | Review correspondence from T. Goren and K. Chin re collateral review issues. | 0.10 | 68.50 |
| 08/13/12 | DANIELS, ELAN | T/C with Morrison Foerster regarding bilateral facilities (.3); email correspondence to S. Zide, K. Chin, J. Amster regarding same and T/C with S. Zide, B. O'Neill regarding same (.5); email correspondence with J. Amster regarding DOA entities (.4); email correspondence to S. Zide regarding same excluded asset issues (.6); T/C with S. Zide, J. Amster regarding collateral review (.8); email correspondence to Morrison Foerster regarding same (.2). | 2.80 | 1,918.00 |
| 08/13/12 | FISHER, DAVID J | Review Collateral Memos. | 1.30 | 1,189.50 |

Kramer Levin Naftalis & Frankel LLP            Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/13/12 | AMSTER, JASON S | Review Bilateral Facilities (4.5), summarize provisions in same (2.1); revise document request list (.8), draft reasons for requests (.9); review subsidiary real estate security agreement (1), call w/ E. Daniels and S. Zide re: collateral review (.8), call with S. Zide re: same and open issues (.4). | 10.50 | 7,192.50 |
| 08/13/12 | JARIWALA, AAKASH | Prepare index of collateral review document production. | 2.10 | 1,008.00 |
| 08/13/12 | LEUNG, MARISSA | Correspondence with D. Mannal re collateral review memo. | 0.10 | 68.50 |
| 08/13/12 | LEUNG, MARISSA | Review correspondence from E. Daniels, J. Amster, S. Zide re: collateral review. | 0.60 | 411.00 |
| 08/13/12 | CHIN, KENNETH | Review Second Amended and Restated DIP Credit Agreement (2.3); review Custodial Agreement (1.3); review Trust Agreements (1.5). | 5.10 | 4,284.00 |
| 08/13/12 | CHIN, KENNETH | Review bilateral facilities analysis (.6); analyze issues re: same (.9); review collateral review documents (1.7). | 3.20 | 2,688.00 |
| 08/13/12 | O'NEILL, P. BRADLEY | Review letters re lien production; CFs and emails with S. Zide and E. Daniels re same (.5); emails w/ E. Daniels, S. Zide re lien docs (.4); meet with S. Zide re lien review (1.5); review collateral review memo (2.5). | 4.90 | 3,871.00 |
| 08/13/12 | ZIDE, STEPHEN | Emails and calls w/ E. Daniels and B. O'Neill re: collateral review issues (.5), meet with B. O'Neill re: lien review (1.5), call with Kirkland re same (.2); speak with J. Amster re summary chart of open data points (.4). Call with E. Daniels and J. Amster re collateral review and summary of open documents (.8). Review collateral analysis (1.7). | 5.10 | 3,570.00 |
| 08/13/12 | CHASS, MARK | Email correspondence with E. Daniels, S. Zide re document production (.2), draft outline of committee memo re collateral analysis (1.1). | 1.30 | 968.50 |
| 08/14/12 | WANG, SHULI | Review results of UCC lien search (.5), draft chart of same (.5). | 1.00 | 295.00 |
| 08/14/12 | CODY, BRANDON J T | Meet with M. Kreiner re preference research. | 0.40 | 194.00 |
| 08/14/12 | CODY, BRANDON J T | Research re: preference issues (3.5); review research re: same (1.0). | 4.50 | 2,182.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 13

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                                    Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/14/12 | ZIDE, STEPHEN | Call with MoFo, Debtors, E. Daniels, K. Chin and J. Amster re document requests on collateral review (.9); conferences with E. Daniels re: same (.2). Email C. Archer re research assignment on mortgage loans (.4); follow up call with C. Archer re same (.4). Email with M. Chass re collateral review status (.3). | 2.20 | 1,540.00 |
| 08/14/12 | ARCHER, CAROL | Conf. w/. S. Zide re: research assignment on mortgage loans (.4); follow up e- mails with M. Kreiner re: same (.1). | 0.50 | 342.50 |
| 08/14/12 | KREINER, MICHAEL L | Research re preferences (3.5); review case law research re same (4.1); meeting with B. Cody re: same (.4). | 8.00 | 4,760.00 |
| 08/14/12 | AMSTER, JASON S | Review Bilateral Facilities (5.0), summarize provisions re: same (4.6); review lien search results (.5); review subsidiary corporate documents (1); draft document request re: Bilateral Facilities (.8); call with MoFo, E. Daniels, S. Zide, and K. Chin re: document requests (.9). | 12.80 | 8,768.00 |
| 08/14/12 | CHIN, KENNETH | Conference call with MoFo, S. Zide, E. Daniels, and J. Amster regarding document request review (.9); work flow planning (.5); review REO property analysis (.6). | 2.00 | 1,680.00 |
| 08/14/12 | LEUNG, MARISSA | Correspondence with J. Amster and M. Chass re: collateral review. | 0.20 | 137.00 |
| 08/14/12 | O'NEILL, P. BRADLEY | Review emails re borrowing base collateral (.2); review emails re tasks (.3); TCF Debtors re collateral review (.9). | 1.40 | 1,106.00 |
| 08/14/12 | DANIELS, ELAN | T/C with Morrison Foerster, Debtors, KL team, Alix Partners regarding loan databases and tracking (.9) and conference with S. Zide regarding same (.2); T/C with S. Martin and email correspondence to KL team regarding REO property issues (.3); T/C with M. Landy tracking of loans (.3); correspondence with K. Chin and J. Amster regarding REO property issues (.2); review database definitions and email correspondence to Alix regarding same (.3); T/C with M. Chass regarding collateral review and related issues (1.5); review document productions (1.1). | 4.80 | 3,288.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                       Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/14/12 | CHASS, MARK | Email correspondence re bilateral facilities and review related schedule of same (.8), draft work plan re: collateral review (.9), t/c E. Daniels re issues re collateral review and perfection analysis (1.5). | 3.20 | 2,384.00 |
| 08/15/12 | ZIDE, STEPHEN | Call with MoFo, E. Daniels and J. Amster re document production for collateral review (.5); t/c with E. Daniels re: same (.7); t/c with B. O'Neill re: same (.3); attend call with Debtors re: database (1.5), follow up e-mails with E. Daniels and J. Amster re: same (.5). | 3.50 | 2,450.00 |
| 08/15/12 | FISHER, DAVID J | Review Collateral Memos in advance of meeting (0.7); meet with K. Chin, J. Amster, M. Leung re collateral review, issues (0.8); follow-up review of issues re: same (0.4). | 1.90 | 1,738.50 |
| 08/15/12 | ARCHER, CAROL | Research re: preferential transfers (1.6); draft memo re: same (1.5); correspondence with B. Cody re: research on same (.5). | 3.60 | 2,466.00 |
| 08/15/12 | KREINER, MICHAEL L | Research re preferences (2.3); draft email to S. Zide re findings (1.7). | 4.00 | 2,380.00 |
| 08/15/12 | AMSTER, JASON S | Call w/ Debtors, counsel, advisors re: database search (1.5); call w/ MoFo, S. Zide and E. Daniels re: diligence request list (.5); review Bilateral Facilities (3.1), summarize provisions in same (3.6); meet with D. Fisher, K. Chin, M. Leung re: collateral review issues (.8); draft diligence request email to M. Brown (1.0). | 10.50 | 7,192.50 |
| 08/15/12 | CHIN, KENNETH | Conference with D. Fisher, M. Leung and J. Amster regarding collateral review and strategies (.8); review issues re: same (1.0); analyze bilateral facilities (3.1); review and coordinate document request (1.1). | 6.00 | 5,040.00 |
| 08/15/12 | O'NEILL, P. BRADLEY | Review E. Daniels email re collateral review issues (.3); CFs S. Zide re same (.3); review M. Chass email re: status of collateral review (.2). | 0.80 | 632.00 |
| 08/15/12 | LEUNG, MARISSA | Meet with D. Fisher, K. Chin, J. Amster to discuss collateral review (0.8); review correspondence from K. Chin, S. Martin, E. Daniels re: same (0.3). | 1.10 | 753.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                 October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                                Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/15/12 | DANIELS, ELAN | Conference with M. Eisenberg, S. Tandberg regarding collateral review and doc requests (.4); email correspondence with S. Martin regarding same (.1); email correspondence with M. McKane regarding same (.3); review trial balance sheets (.2); T/C with M. Landy, T. Toaso regarding trial balance sheet and loan tape issues (.3); T/C with Morrison Foerster, Debtors, FTI, KL team and Alix Partners regarding database analysis (1.5); T/C with Alix Partners regarding field names (.4); T/C with Morrison Foerster, S. Zide and J. Amster regarding open diligence items (.5); email correspondence to Seward regarding collateral agreements (.3); review Ally Bank documents (.4) email correspondence to B. O'Neill, S. Zide regarding same (.3); conference with S. Zide regarding collateral package (.7); email correspondence with D. Rudder regarding GA pledge restrictions (.3). | 5.70 | 3,904.50 |
| 08/15/12 | CHASS, MARK | Email correspondence to B. O'Neill re: open issues in collateral review and related document requests. | 1.00 | 745.00 |
| 08/15/12 | CODY, BRANDON J T | Correspondence with C. Archer re Preferential Transfers (.5); research re Preferential Transfers. (6.5). | 7.00 | 3,395.00 |
| 08/16/12 | CODY, BRANDON J T | Meet with C. Archer and M. Hill re preferential transfer memo (.3); call with M. Hill re same (.5); research re: preferences (2.2); draft memo re: same (4.6); call with C. Archer re: preferential transfers (.2); draft memo re: same (4.0); revise memo re: same (1.7). | 13.50 | 6,547.50 |
| 08/16/12 | BESSONETTE, JOHN | Research re: preference issues (2.2); review (1.0) and revise (1.6) memo re: same; email to B. Cody, C. Archer re: same (.6). | 5.40 | 4,266.00 |
| 08/16/12 | AMSTER, JASON S | Review sale documents re: collateral review issues (3.5); review pleadings re: same (3.5); review deposit account control agreements (3.7); call w/ M. Chass re: review process (1.8). | 12.50 | 8,562.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                             Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/16/12 | FISHER, DAVID J | Review Collateral Chart and related matters (0.6); correspondence with J. Amster and K. Chin re same (0.3); review Memos/Excluded Asset Chart (0.6). | 1.50 | 1,372.50 |
| 08/16/12 | HILL, MICHAEL C | Research re preferences (4.5); discussions with C. Archer and B. Cody re: same (.3); draft (4.3) and revise (1.2) memo re: same; call with B. Cody re same (.5); correspondence with J. Bessonette re: same (.3). | 11.10 | 4,606.50 |
| 08/16/12 | ARCHER, CAROL | Review memo re: avoidance of preferential transfers (2.0); conference with B. Cody and M. Hill re: preferences memo (.3); call with B. Cody re: research (.2). | 2.50 | 1,712.50 |
| 08/16/12 | KREINER, MICHAEL L | Case law research re: preferences (4.7); emails with S. Zide and E. Daniels re: discovery (.2); correspondence with E. Daniels re: same (.3). | 5.20 | 3,094.00 |
| 08/16/12 | CHIN, KENNETH | Review bilateral facilities memorandum (1.2); emails with J. Amster re same (.5); review bilateral facilities (2.0); analysis of same (1.0). | 4.70 | 3,948.00 |
| 08/16/12 | O'NEILL, P. BRADLEY | CFs with S. Zide re lien review (.4); emails re discovery (.2); CFs with E. Daniels re same (.3). | 0.90 | 711.00 |
| 08/16/12 | LEUNG, MARISSA | Correspondence with R. Rudder re: GSE issues (0.4); review GSE documents re: same (4.8). | 5.20 | 3,562.00 |
| 08/16/12 | DANIELS, ELAN | T/C with Debtors, Morrison Foerster, Alix Partners regarding databases (1.2); correspondence with D. Mannal, K. Eckstein and S. Zide regarding collateral review (.8); email correspondence to KL team regarding blanket lien issues (.3); and c/f with B. O'Neill re: discovery (.3). | 2.60 | 1,781.00 |
| 08/16/12 | CHASS, MARK | Call with J. Amster re document review and status (1.8), email correspondence with J. Amster re same (.3). | 2.10 | 1,564.50 |
| 08/16/12 | SHIFER, JOSEPH A | Confs with S. Zide re junior secured note collateral investigation (1.0), numerous emails with J. Amster, K. Chin, and M. Landy re same (1.2), review legal issues re collateral investigation (2.1), emails with M. Chass re same (.2), research re standing (3.2). | 7.70 | 4,889.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 08/16/12 | ZIDE, STEPHEN | Review and markup research memo on avoidance actions (.5). c/f with B. O'Neill re: lien review (.4). Emails with Alix re trading price of secured bonds (.2). Meeting with J. Shifer re collateral review (1.0). Emails with D. Rudder, M. Leung, J. Amster, and K. Chin re collateral review (.2). | 2.30 | 1,610.00 |
| 08/16/12 | ZIDE, STEPHEN | Correspondence with K. Eckstein and D. Mannal re collateral review (.7).` | 0.70 | 490.00 |
| 08/17/12 | HILL, MICHAEL C | Follow-up research re:  preferences (1.5); correspondence with J. Bessonette re: same (.5); revise memo re: same (.5). | 2.50 | 1,037.50 |
| 08/17/12 | CODY, BRANDON J T | Further research re: preferential transfers (6.5); call with J. Bessonette re: preferential transfers (.5). | 7.00 | 3,395.00 |
| 08/17/12 | ZIDE, STEPHEN | Call with M. Chass, E. Daniels, J. Amster, K. Chin, J. Shifer, M. Leung, and B. O'Neill re collateral review open items (1.5); email Kirkland re same (.2); speak with B. O'Neill re same (.2); emails with K. Chin and J. Amster re same (.3); emails with R. Rudder and M. Leung re same (.4). Emails with J. Bessonette re avoidance actions and review memo on same (.5). | 3.10 | 2,170.00 |
| 08/17/12 | BESSONETTE, JOHN | Call with B. Cody re: preferences (.5); call with M. Leung, E. Daniels, J. Amster, S. Zide, K. Chin, J. Shifer, D. R., M. Chass and B. O'Neill re: collateral review open items (1.5); review preference issues (3.4); correspondence with S. Merl re: collateral review (.5), calls with J. Shifer re: same (.4) | 6.30 | 4,977.00 |
| 08/17/12 | AMSTER, JASON S | Call w/  M. Chass, E. Daniels, K. Chin, S. Zide, J. Shifer to discuss collateral review status (1.5); revise preference memo (1.7); review borrowing base certificate against trial balance (2.5); call w/ M. Chass re: collateral analysis (.8); revise junior notes collateral review memo (1.4); revise Excluded Assets chart (1.0). | 8.90 | 6,096.50 |
| 08/17/12 | FISHER, DAVID J | Review collateral issues (.4); correspondence with K. Chin, J. Amster re: same (.2). | 0.60 | 549.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/17/12 | BRODY, DANIEL J | Conference call w/ S. Zide; K. Chin; M. Chass, E. Daniels and KL collateral review team re: collateral review (1.5); correspondence w/ S. Merl re same (.2); review of background materials for collateral review (1.3) | 3.00 | 1,455.00 |
| 08/17/12 | KREINER, MICHAEL L | Case law research re preferences (4.8); treatise research re same (1.7). | 6.50 | 3,867.50 |
| 08/17/12 | O'NEILL, P. BRADLEY | CFs with S. Zide re lien investigation (.2); review email from M. McKane re same (.2); attend portion of TCF with S. Zide, E. Daniels, K. Chin and KL collateral review team re collateral review (1.1); review E. Daniels email re blanket lien (.3). | 1.80 | 1,422.00 |
| 08/17/12 | CHIN, KENNETH | Review diligence for collateral review (1.0); email exchange with Morrison & Forester re: same (.3); analyze preference issues (1.1); attend meeting with J. Amster, S. Zide, E. Daniels, J. Shifer, B. O'Neill re: collateral review (1.5). | 3.90 | 3,276.00 |
| 08/17/12 | DANIELS, ELAN | Analysis of blanket lien issues and email correspondence to KL team regarding same (1.2); email correspondence with S. Zide regarding next steps and preference issues (.9); T/C with S. Zide, J. Shifer, K. Chin, J. Amster, D. Brody regarding collateral review (1.5). | 3.60 | 2,466.00 |
| 08/17/12 | LEUNG, MARISSA | Review GSE documents (2.8); calls/correspondence with S. Martin re: same (0.2); internal conference call with collateral review team (S. Zide, J. Shifer ,E. Daniels, D. Brody, B. O'Neill, K. Chin, J. Amster) (1.5). | 4.50 | 3,082.50 |
| 08/17/12 | CHASS, MARK | T/C with J. Amster re collateral review, perfection issues (.8), conf call with J. Amster, E. Daniels, K. Chin, J. Shifer, R. Rudder and B. O' Neill re same (1.5). | 2.30 | 1,713.50 |
| 08/17/12 | RUDDER, RICHARD | Conf. call w/ J. Amster, K. Chin, J. Shifer, E. Daniels, M. Chass, B. O'Neill re: status of collateral review for GSEs (1.5); review documents re: same (.3). | 1.80 | 1,737.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/17/12 | SHIFER, JOSEPH A | Confs with S. Zide, E. Daniels, B. O'Neill, K. Chin, J. Amster, M. Leung, R. Rudder and team re JSN investigation (1.5), correspondence with S. Zide re same (.6), research re standing motion (4.4), correspondence with M. Chass re same (.2), confs/emails with J. Bessonette re research (.4). | 7.10 | 4,508.50 |
| 08/17/12 | RINGER, RACHAEL L | Research re: STN motion standards (1.1); emails to J. Shifer re: same (.4). | 1.50 | 727.50 |
| 08/18/12 | CODY, BRANDON J T | Research re preferential transfers (2.0); revise memo re: same (2.5). | 4.50 | 2,182.50 |
| 08/18/12 | SHIFER, JOSEPH A | Emails with S. Zide re JSN investigation. | 0.30 | 190.50 |
| 08/18/12 | ZIDE, STEPHEN | Emails with J. Shifer and E. Daniels re collateral review and document production re same (.4); email with Kirkland re same (.1). | 0.50 | 350.00 |
| 08/19/12 | BESSONETTE, JOHN | Correspondence with B. Cody re: preference research. | 0.50 | 395.00 |
| 08/19/12 | CODY, BRANDON J T | Revise memo re: preferential transfers (3.6); correspondence w/ J. Bessonette re: same (.5). | 4.10 | 1,988.50 |
| 08/19/12 | HILL, MICHAEL C | Research case law re: preference issues. | 0.80 | 332.00 |
| 08/20/12 | MIRVIS, DORI Y | Meet with M. Leung to discuss review of Fannie Mae servicing guides and contracts (.4); review Fannie Mae Master Agreement for (1.5); review Fannie Mae Servicing Guide (1.7). | 3.60 | 1,494.00 |
| 08/20/12 | BESSONETTE, JOHN | Review (.4) and revise (1) preference memo, review case law re: same (.6); emails with B. Cody, S. Zide re: same (.4);  confer with J. Shifer re: preference research (.4). | 2.80 | 2,212.00 |
| 08/20/12 | ZIDE, STEPHEN | Call with Alix, MoFo and FTI re back up for collateral review (.6). Speak with B. O'Neill re AFI revolver and blanket lien issues (.8); follow up review of issues re: same (.4). Speak with J. Shifer re collateral review (.6); email with M. Leung re same (.1). | 2.50 | 1,750.00 |
| 08/20/12 | FISHER, DAVID J | Review Collateral Issues (0.4); office conference with K. Chin and J. Amster re same (0.3). | 0.70 | 640.50 |
| 08/20/12 | HILL, MICHAEL C | Research re: blanket lien issues. | 3.70 | 1,535.50 |
| 08/20/12 | O'NEILL, P. BRADLEY | Multiple CFs with S. Zide re lien review (.8); review collateral charts (.3). | 1.10 | 869.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/20/12 | KREINER, MICHAEL L | Research re preferences (2.8); prepare written findings re: same (3.6). | 6.40 | 3,808.00 |
| 08/20/12 | AMSTER, JASON S | Review Bilateral Agreements (2.7); draft chart showing Excluded Assets (3.8); revise document request list (1.7); call w/ debtors and counsel to discuss MSR collateral (1.7); conference with K. Chin and D. Fisher re collateral review (.3); confer with K. Chin re: strategy (.8). | 11.00 | 7,535.00 |
| 08/20/12 | CHIN, KENNETH | Conference call with Morrison & Forester re: MSR collateral (1.7); review preference analysis (.7); conference with J. Amster regarding strategy (.8); conf with J. Amster and D. Fisher re: collateral review (.3). | 3.50 | 2,940.00 |
| 08/20/12 | LEUNG, MARISSA | Correspondence with D. Mirvis re: collateral review (0.2); review outline from M. Chass (0.1); meeting with D. Mirvis re: collateral review (0.4); review GSE documents (1.3); correspondence with S. Martin re: same (0.1); correspondence to follow up on APA collateral issues (0.2); review correspondence on liquidity requirements (0.1). | 2.40 | 1,644.00 |
| 08/20/12 | CHASS, MARK | Draft outline of collateral review memo (3); revise same (1.1); emails with S. Zide re: same (.5). | 4.60 | 3,427.00 |
| 08/20/12 | SHIFER, JOSEPH A | Confs with S. Zide re JSN investigation (.6), begin drafting 2004 motion (3.4), correspondence with M. Hill re JSN investigation (.6), follow up confs with J. Bessonette re preference research (.4), research re STN motion (1.8), emails to B. O'Neill, S. Zide and KL collateral review team re investigation status (.6). | 7.40 | 4,699.00 |
| 08/21/12 | MIRVIS, DORI Y | Review Fannie Mae servicing guide re: collateral review. | 4.10 | 1,701.50 |
| 08/21/12 | CODY, BRANDON J T | Revise memo re: preferential transfers. | 0.50 | 242.50 |
| 08/21/12 | HILL, MICHAEL C | Revise memo re: preference issues (.8); research case law re: same (.8). | 1.60 | 664.00 |
| 08/21/12 | ZIDE, STEPHEN | Call with Alix re backup info to trial balance sheet (.1); conference with B. O'Neill re: status of collateral review (.4); emails with M. Leung re same (.2). | 0.70 | 490.00 |
| 08/21/12 | O'NEILL, P. BRADLEY | CFs with S. Zide re status of collateral review. | 0.40 | 316.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/21/12 | AMSTER, JASON S | Review documents re: collateral issues (1); revise collateral release chart (2.3); review Bilateral Facilities (.5), revise Excluded Assets chart (1.3); conference w/ K. Chin re: strategy (.7). | 5.80 | 3,973.00 |
| 08/21/12 | BESSONETTE, JOHN | Conferences and emails with C. Archer re: preference research (.2); review memo re: same (.2); and follow up email with J. Shifer re: same (.4). | 0.80 | 632.00 |
| 08/21/12 | CHIN, KENNETH | Review excluded asset list (.5); Ginnie Mae account details (.4); conference with J. Amster regarding collateral review (.7); correspondence with S. Zide regarding collateral review (.3). | 1.90 | 1,596.00 |
| 08/21/12 | ARCHER, CAROL | Emails/conf. w. J. Bessonette re avoidance research (.2). Review preference memo (.7); correspondence with M. Hill re: same (.3). Conf. w. J. Shifer re avoidance research (.3); research re: same (.6). | 2.10 | 1,438.50 |
| 08/21/12 | LEUNG, MARISSA | Review Ginnie Mae documents (0.5); draft summary of Ginnie Mae account (0.3); emails with S. Zide re: collateral review (.2). | 1.00 | 685.00 |
| 08/21/12 | RUDDER, RICHARD | Review Ginnie Mae escrow account (1.0); and related agreements (.9). | 1.90 | 1,833.50 |
| 08/21/12 | SHIFER, JOSEPH A | Review research memo re preferences (.8), review legal issues memo (1.4), review collateral review memo (1.3), correspondence with S. Zide re preference research (.3), follow up emails with J. Bessonette (.4), call with Alix team re document database (.8), emails re investigation macro (.4), confs with C. Archer re investigation (.3), emails to collateral review team re status of investigation (.4), draft investigation status outline (2.1). | 8.20 | 5,207.00 |
| 08/22/12 | MIRVIS, DORI Y | Review Fannie Mae documents re: collateral review issues. | 0.90 | 373.50 |
| 08/22/12 | O'NEILL, P. BRADLEY | CF with S. Zide re collateral review. | 0.50 | 395.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 22

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/22/12 | ZIDE, STEPHEN | Call with K. Chin, J. Bessonette, J. Amster, J. Shifer, M. Chass, M. Leung, and Alix Partners re collateral review (1.5). Emails with J. Bessonette re same (.2), speak with J. Shifer re same (.4). Meet with B. O'Neill re collateral review process (.5), meet with K. Chin re same (.4); calls with J. Bessonette re same (.5). Emails with J. Shifer re same (.3). Emails with Alix re back info on assets (.2). | 4.00 | 2,800.00 |
| 08/22/12 | KREINER, MICHAEL L | Meet with M. Leung, C. Archer, M. Hill and J. Bessonette re GSE contract review (.3); review master agreements, master commitments, term sheets (4.5); review Freddie Mac information (4.5). | 9.30 | 5,533.50 |
| 08/22/12 | HILL, MICHAEL C | Research re: follow-up questions on preference memo (1.6); internal call w/ J. Bessonette, Moelis, and KL collateral team re: collateral review (1.5); research re: avoidance actions (3.5);  prepare memo re: same (4.2). | 10.80 | 4,482.00 |
| 08/22/12 | AMSTER, JASON S | Internal call w/K. Chin, J. Bessonette, S. Zide, J. Shifer, M. Chass M. Leung and S. Merl re: collateral analysis (1.5); revise collateral release chart (4.5); update Excluded Assets chart with additional diligence request list, conclusions (6); review Alix memo re: Excluded Assets analysis (.3). | 12.30 | 8,425.50 |
| 08/22/12 | RAU, KELLY | Review GSE documents for restrictions on collateral (6.1); meet with M. Leung, M. Weiss, M. Kreiner, J. Wilen, B. Cody re: collateral review of GSE docs (.3). | 6.40 | 3,488.00 |
| 08/22/12 | ARCHER, CAROL | Conf. call w. internal working group, including S. Zide, J. Amster, J. Bessonette, K. Chin re Collateral review (1.5); review avoidance action memos (1.6), confs. w. M. Hill re research (.3); draft memo re excluded assets analysis (1.8). | 5.20 | 3,562.00 |
| 08/22/12 | FISHER, DAVID J | Review Collateral Charts/Excluded Amounts (0.4); review Security Agreements re exclusions/coverage; correspond with K. Chin/J. Amster re same (0.5). | 0.90 | 823.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                                                  Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/22/12 | BESSONETTE, JOHN | Conference call with Alix and K. Chin, J. Amster, S. Merl, C. Archer, M. Hill, M. Leung, and S. Zide re: collateral matters (1.5); follow-up with M. Leung, C. Archer, S. Merl, M. Hill, and J. Shifer re: GSE review matters (.3); call w/B. Cody re: same (1.0); follow-up with K. Chin re: excluded assets (1.8); follow-up with S. Zide re: collateral review process (.5). | 5.10 | 4,029.00 |
| 08/22/12 | CHIN, KENNETH | Meet with S. Zide regarding excluded assets (.4); calls w/ J. Amster, S. Merl, C. Archer, M. Hill, M. Leung, J. Bessonette and S. Zide re: same (1.5); review bilateral facilities memorandum (1.2); review UCC-3 summaries (1.3); conference with M. Leung regarding GSE review (.4); phone calls with J. Bessonette regarding excluded assets (1.8); review excluded assets and requests (1.2). | 7.80 | 6,552.00 |
| 08/22/12 | BRODY, DANIEL J | Review e-mail correspondence re: collateral review between Alix and Kramer collateral review team (J. Amster; K. Chin; J. Shifer) | 0.40 | 194.00 |
| 08/22/12 | OLINZOCK, MATTHEW W | Review documents re: collateral review. | 7.00 | 3,360.00 |
| 08/22/12 | LEUNG, MARISSA | Correspondence with R. Rudder re GSE documents (0.3); review Ginnie Mae materials (2.6); meet w/M. Kreiner re GSE contract review (.3); review Fannie and Freddie Mac documents (2.5); conference call w/ J. Bessonette K. Chin, S. Merl, S. Zide, J. Amster, and J. Shifer re: collateral review (1.5); call with J. Bessonette, C. Archer, S. Merl, M. Hill re: same (0.2); meet w/M. Weiss, B. Cody, J. Wilen M. Kreiner, and K. Rau re: Fannie and Freddie project (0.3); draft Ginnie Mae analysis (2.5); review excluded assets (0.3); correspondence with S. Martin re: same (0.1). | 10.60 | 7,261.00 |
| 08/22/12 | CHASS, MARK | Conf call with J. Amster, K. Chin, J. Bessonette, J. Shifer, S. Zide, M. Leung and Alix re status of collateral review, document requests (1.5), email correspondence with S Zide, B. O'Neill re same (.7). | 2.20 | 1,639.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 24

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/22/12 | RUDDER, RICHARD | Review perfection issues (1.2); review of Ginnie Mae chart prepared by M. Leung (1.1); review open issues re: GSE agreements (.9). | 3.20 | 3,088.00 |
| 08/22/12 | SHIFER, JOSEPH A | Conf. call w/ J. Bessonette, K. Chin, S. Merl, S. Zide, J. Amster, and M. Leung re collateral investigation (1.5) and draft follow-up emails to team re same (.6), email to S. Zide re status of open issues (.8), confs with S. Zide re: same (.4), research re complaint (2.8), confs with M. Landy and S. Martin re mortgage database (.6), emails with C. Archer re preference research (.4), review collateral reports (1.2), emails with M. Landy/T. Toaso re trial balance issues (.3). | 8.60 | 5,461.00 |
| 08/22/12 | ZIDE, STEPHEN | Emails with R. Ringer re AFI DIP (.2); follow up correspondence re same (.4); review issues re: AFI DIP (.8). | 1.40 | 980.00 |
| 08/22/12 | CODY, BRANDON J T | Review memo re: preferential transfers (.5). Due diligence re: GSE contracts (2.7); meet w/ M. Leung, M. Weiss, J. Wilen, K. Rau, and M. Kreiner re: due diligence and GSE issues (.3); attend portion of conf. call w/ S. Zide, C. Archer, K. Chin, J. Bessonette, J. Amster, M. Leung, S. Merl, and J. Shifer (1.1); call with J. Bessonette re: memo on preferential transfers (1.0). | 5.60 | 2,716.00 |
| 08/23/12 | KREINER, MICHAEL L | Review Freddie Mac users guide (3); Review Master Commitments (.8). | 3.80 | 2,261.00 |
| 08/23/12 | AMSTER, JASON S | Meet w/J. Bessonette, B. Cody, K. Chin, M. Leung, D. Rudder, S. Zide, M. Chass, K. Eckstein, and J. Shifer re: collateral analysis (2.5); revise collateral/ perfection analysis (2.5); review deposit account control agreements (1.5); review notes collateral (.7); revise Excluded assets and released collateral charts (3). | 10.20 | 6,987.00 |
| 08/23/12 | RAU, KELLY | Analyze Fannie Mae Service Guidelines re: collateral review (.8); draft email to M. Leung, re: same (.2). | 1.00 | 545.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)    Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/23/12 | ARCHER, CAROL | Prepare for (.5) and meet with internal group, including K. Eckstein, S. Zide, J. Bessonette re status of collateral review (2.5); preparation for same (3.2), correspondence w/K. Chin, J. Bessonette re: same (.8). Draft memo re restricted cash/excluded assets analysis, related contract review (2.5), correspondence w/J. Bessonette, J. Amster, M. Leung relating thereto (.6). | 10.10 | 6,918.50 |
| 08/23/12 | HILL, MICHAEL C | Research re: avoidance actions (3.0) draft memo re: same (3.0); correspondence with J. Bessonette and C. Archer re: collateral review (.7); meeting with K. Eckstein, S. Zide, J. Bessonette and KL collateral review team re: status of collateral review (2.5). | 9.20 | 3,818.00 |
| 08/23/12 | BESSONETTE, JOHN | Corrspondence with C. Archer and M. Hill re: collateral review (.7); emails with C. Archer, S. Zide, and K. Chin re: perfection of liens (1.6); meet with K. Eckstein, S. Zide, M. Hill, C. Archer and collateral review team re: collateral review (2.5) and follow-up e-mails with S. Zide re: same (.7). | 5.50 | 4,345.00 |
| 08/23/12 | O'NEILL, P. BRADLEY | Attend portion of meeting w/J. Bessonette, C. Archer, M. Hill, K. Chin, M. Leung, J. Amster, D. Rudder, S. Zide, M. Chass, K. Eckstein, J. Shifer re lien investigation (1.9); review K. Eckstein email re same (.2). | 2.10 | 1,659.00 |
| 08/23/12 | CHIN, KENNETH | Review GNMA chart (1); attend conference with J. Bessonette, C. Archer, M. Hill, K. Chin, M. Leung, J. Amster, D. Rudder, S. Zide, M. Chass, J. Shifer, and K. Eckstein regarding collateral review (2.5); prepare for same (.2); review collateral review memorandum (1.6); review bilateral facilities memorandum (1.8); review UCC-3 (1.4); review deposit account list (.7); correspond with J. Bessonette and C. Archer regarding collateral summary (1.3). | 10.50 | 8,820.00 |
| 08/23/12 | BRODY, DANIEL J | Review correspondence between Alix and KL collateral review team re: open issues. | 0.30 | 145.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/23/12 | LEUNG, MARISSA | Correspondence with B. Cody and J. Wilen re document review (0.2); meet with R. Rudder re collateral review (0.2); perform review re same (1.7); perform Ginnie document review (1.6); attend portion of collateral review team meeting with S. Zide, K. Eckstein, K. Chin, B. O'Neill, J. Shifer, M. Chass and J. Bessonette (1.5); correspondence with S. Zide and J. Shifer re document review (0.3); prepare GSE document request (0.8). | 6.30 | 4,315.50 |
| 08/23/12 | CHASS, MARK | Email S. Zide, J. Shifer, and J. Amster re document production, bilateral facilities, and excluded asset (.4); analyze documents re same (1.2), discs w/S. Zide and J. Shifer re status, collateral and perfection issues (.6), review draft agenda for meeting and revise portions of same (.8) correspondence w/ S. Zide and J. Shifer re same (.4); meeting w/ KL working group re status and issues re collateral review (2.5) review (1.7) and revise (1.9) draft memo re collateral and perfection analysis. | 9.50 | 7,077.50 |
| 08/23/12 | RUDDER, RICHARD | Attend portion of meeting with K. Chin, M. Chass, K. Eckstein and associates to discuss GSE rights in pledge collateral (1.5); review backup material from M. Leung (.2); analyze issues re: excluded assets (.4); meeting w/ M. Leung re: same (.2). | 2.30 | 2,219.50 |
| 08/23/12 | SHIFER, JOSEPH A | Emails with M. Leung re collateral investigation information requests (.3), email to J. Amster re same (.2) correspondence with S. Zide re conflict issues (.2), confs with M. Chass and S. Zide re JSN investigation (.6), draft agenda for team call (.4), attend team call (including S. Zide, K. Eckstein, J. Bessonette, K. Chin, R. Rudder) re JSN investigation (2.5); draft email to S. Zide re open investigation issues (.5), review conflict reports re: investigation (.4). | 5.10 | 3,238.50 |
| 08/23/12 | ZIDE, STEPHEN | Meet with K. Eckstein, K. Chin, B. O'Neill, J. Shifer, M. Chass, J. Bessonette, and finance team re collateral review status (2.5); prepare for same (.8); follow up discussions with K. Eckstein re same (.5); meet with M. Chass and J. Shifer re next steps in analysis (.6). | 4.40 | 3,080.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/23/12 | ECKSTEIN, KENNETH H. | Attend portion of meeting with team (S. Zide, J. Shifer, J. Bessonette, K. Chin, R. Rudder) re second lien analysis (1.5); follow-up disc w/S. Zide re same (.5). | 2.00 | 1,980.00 |
| 08/23/12 | SHAIN, ALIYA | Prepare binders of security agreements for J. Shifer (.2). | 0.20 | 57.00 |
| 08/23/12 | CODY, BRANDON J T | Perform due diligence re: agency contracts (3.7); attend portion of meeting with J. Bessonette, C. Archer, M. Hill, K. Chin, M. Leung, J. Amster, D. Rudder, S. Zide, M. Chass, K. Eckstein, J. Shifer, re: Ally Credit facility (2.0). | 5.70 | 2,764.50 |
| 08/24/12 | FISHER, DAVID J | Attend portion of meeting with K. Chin, R. Rudder, J. Amster, M. Leung re collateral analysis (1.8); follow-up review with K. Chin and review of documents re same (0.5). | 2.30 | 2,104.50 |
| 08/24/12 | AMSTER, JASON S | Revise memo re: Ginnie Mae deposit account (2); internal meeting with R. Rudder, D. Fisher, M. Leung, M. Hill and C. Archer re: Ginnie Mae collateral, Excluded Assets (2.5); review diligence request list (.5); review UCCs against Bilateral Facility chart to check perfection (2.5) | 7.50 | 5,137.50 |
| 08/24/12 | HILL, MICHAEL C | Revise memo on fraudulent transfers (.3); research re preferences (2.5); attend portion of internal meeting re: collateral review matters w/R. Rudder, D. Fisher, M. Leung, J. Amster and C. Archer (1.2); create chart analyzing collateral value over time (1.4). | 5.40 | 2,241.00 |
| 08/24/12 | CHIN, KENNETH | Meet w/R. Rudder, M. Leung, M. Hill, J. Amster, D. Fisher and C. Archer regarding Ginnie Mae deposit and Ally Bank deposit (2.5); follow-up w/D. Fisher re same (.5); review C. Archer memorandum (1.2); respond to E. Daniels inquiry (1.1) | 5.30 | 4,452.00 |
| 08/24/12 | ARCHER, CAROL | Prepare for and (.3) attend meeting with w/R. Rudder, D. Fisher, M. Leung, M. Hill and J. Amster re excluded asset analysis (2.5); review escrow agreements and related documents (.6); draft memo re restricted cash analysis (2.4); correspondence w/M. Hill re preference research (.2). | 6.00 | 4,110.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 28

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/24/12 | DANIELS, ELAN | Review summary charts and email correspondence with KL team regarding collateral review (.8). | 0.80 | 548.00 |
| 08/24/12 | KREINER, MICHAEL L | Review (.6) and revise (.7) memo re preference. | 1.30 | 773.50 |
| 08/24/12 | LEUNG, MARISSA | Review issues re: Fannie and Freddie (4.6); collateral review meeting w/R. Rudder, D. Fisher, J. Amster, and C. Archer (2.5); correspondence with J. Amster, C. Archer, K. Chin, E. Daniels re Ginnie Mae issues (0.3). | 7.40 | 5,069.00 |
| 08/24/12 | CHASS, MARK | Discs w/M. Landy re loan database (1.5); review files re same, review trial balance sheets (.6); follow up email corr w/J. Shifer re same (.3); review collateral and perfection analysis (1.7). | 4.10 | 3,054.50 |
| 08/24/12 | RUDDER, RICHARD | Attend portion of meeting w/ K. Chin, D. Fisher, M. Leung, M. Hill, C. Archer, and J. Amster to review collateral analysis (1.5); review emails re: Ginnie Mae chart (.9). | 2.40 | 2,316.00 |
| 08/24/12 | SHIFER, JOSEPH A | Draft 2004 motion (3.6), correspondence with M. Chass re collateral investigation open issues (.4), emails with M. Chass re Alix analysis (.3), draft investigation WIP and email to S. Zide and M. Chass (1.2), correspondence with B. O'Neill re investigation (.2), emails with M. Hill re Debtors financials (.2), email to team re JSN letter (.8) | 6.70 | 4,254.50 |
| 08/24/12 | ZIDE, STEPHEN | Emails with E. Daniels, J. Shifer and D. Mannal re status of collateral review (.5); conversations with counsel to junior notes re: same (.3); doc requests to Debtors and AFI follow up (.7). | 1.50 | 1,050.00 |
| 08/24/12 | SHAIN, ALIYA | Organize DIP binders (.5). | 0.10 | 28.50 |
| 08/26/12 | AMSTER, JASON S | Call w/ M. Chass re: document review request | 0.50 | 342.50 |
| 08/26/12 | LEUNG, MARISSA | Perform Fannie and Freddie review (1.8); correspondence with B. Cody re: same (0.1); correspondence with J. Amster and J. Shifer re document requests (0.2) | 2.10 | 1,438.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 29

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/26/12 | CHASS, MARK | Revise draft outline re collateral review issues (2.2); conf call w/S. Zide and J. Shifer re same (.8); conf call w/J. Shifer, S. Zide, and D. Mannal re same (1.4); review underlying docs re same (2.0); discs w/J. Amster re doc requests, status, review same (.5). | 6.90 | 5,140.50 |
| 08/26/12 | SHIFER, JOSEPH A | Emails with M. Hill re borrowing base certificates (.2), draft 2004 motion (5.4), conf with S. Zide and M. Chass re collateral review (.8), confs with D. Mannal, S. Zide, and M. Chass re same (1.4) | 7.80 | 4,953.00 |
| 08/26/12 | MANNAL, DOUGLAS | Conference call with J. Shifer, M. Chass, and S. Zide on status of investigation and conclusions | 1.40 | 1,106.00 |
| 08/26/12 | ZIDE, STEPHEN | Correspondence with D. Mannal re collateral review and open issues (.4); follow up call with M. Chass and J. Shifer re same (.8); review status emails re same (.4); call with D. Mannal, J. Shifer and M. Chass re same (1.4). | 3.00 | 2,100.00 |
| 08/26/12 | DANIELS, ELAN | Email correspondence with J. Shifer regarding collateral values (.3). | 0.30 | 205.50 |
| 08/27/12 | BESSONETTE, JOHN | Conference with C. Archer re: fraudulent transfer and preference analysis (.4); emails with M. Chass and J. Shifer re: open collateral review research items (.4); conferences with D. Mannal and E. Daniels re: preferences (.7). | 1.50 | 1,185.00 |
| 08/27/12 | O'NEILL, P. BRADLEY | CF w/D. Mannal and E. Daniels re lien review issue (.4); emails w/J. Shifer re draft motion (.2); revise 2004 motion (3.5); correspondence w/E. Daniels re same (.4); CF w/J. Shifer re same (.2); review outline of issues (.5); CF w/D. Mannal re same (.3). | 5.50 | 4,345.00 |
| 08/27/12 | CHIN, KENNETH | Email correspondence w/J. Amster regarding government receivables. | 0.30 | 252.00 |
| 08/27/12 | HILL, MICHAEL C | Draft Ally Revolver borrowing base chart (.5); correspondence with C. Archer re: same (.2); revising and distributing fraudulent transfers memo (.4). | 1.10 | 456.50 |
| 08/27/12 | ARCHER, CAROL | Conf. w/J. Bessonette re collateral review matters (.4). | 0.40 | 274.00 |
| 08/27/12 | AMSTER, JASON S | Review REO Schedules (1.5); revise junior notes collateral memo (1.5) | 3.00 | 2,055.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/27/12 | DANIELS, ELAN | Conference with D. Mannal, B. O'Neill, regarding collateral review (.4); T/C with M. Chass regarding lien issues (.3); T/C with J. Shifer regarding 2004 request (.3); review Rule 2004 motion (1.1); T/C with S. Martin regarding collateral review meeting (.4) and email correspondence with KL team, S. Martin regarding same (.4); prepare document requests (1.7); review REO loan files and email correspondence to Morrison Foerster regarding same (.6); conf w/ D. Mannal and J. Bessonette re: preferences (.7). | 5.90 | 4,041.50 |
| 08/27/12 | LEUNG, MARISSA | Review correspondence with J. Amster and S. Martin re: doc issues (0.2); perform Fannie and Freddie document review (1.9); correspondence with J. Shifer re: same (0.1); correspondence with E. Daniels re: same (0.1); update GSE document request (0.3) | 2.60 | 1,781.00 |
| 08/27/12 | CHASS, MARK | Conf. call w/M. Landy and M. Eisenberg re Blanket assets. released collateral, unpledged assets (.8); review files re same (2.0); review Borrowing base and schedule re same (.8); review schedule of collateral reports from financial statements (.2); review financial statements re same (.7); review draft 2004 motion (1.3); review memo re preference analysis (.6); review schedule of deposit accounts (.4); review excluded asset list (1.6); review collateral review analysis, email corr w/E. Daniels re same (.3); discs and email corr w/M. Leung and R. Rudder re government issues (.5); review w/D. Mannal comments on draft outline (.7); discs with E. Daniels re lien analysis (.3); correspond w/J. Bessonette and J. Shifer re status of research issues and review results of same (.4). | 10.60 | 7,897.00 |
| 08/27/12 | RUDDER, RICHARD | Review material regarding government receivables (1.5); correspond w/M. Chass re: collateral review (.6); review research of M. Leung re: same (1.1). | 3.20 | 3,088.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/27/12 | SHIFER, JOSEPH A | Draft 2004 motion (2.6) circulate same to B. O'Neill, E. Daniels, and D. Mannal (0.4), revisions to 2004 motion (3.4), emails to E. Daniels, J. Amster and M. Leung re information requests (.9), correspondence with F. Butnick re investigation and emails re same (.4), confs/emails with Alix team re document database production (.8) follow up confs with MoFo (.3), emails with M. Leung re GSE research (.4), emails and confs with M. Hill re borrowing base certificates (.4), research re 2004 (1.2); conf w/B. O'Neill re same (.2). | 11.00 | 6,985.00 |
| 08/27/12 | RINGER, RACHAEL L | Meetings with D. Mannal re: 2004 motion and second lien analysis (1), revise same (.6) | 1.60 | 776.00 |
| 08/27/12 | MANNAL, DOUGLAS | Conf w/J. Bessonette and E. Daniels re: preference (.7); meet w/R. Ringer re second lien analysis (1.0); conf w/B. O'Neill and E. Daniels re collateral review (.4); conf w/B. O'Neill re: same (.3) review 2004 motion (1.3). | 3.70 | 2,923.00 |
| 08/28/12 | FOLEY, NICOLE | Call w/E. Daniels re: document requests (1.1); review background e-mails and documents (3.2); correspond w/ J. Shifer re: subpoenas (0.2); review loan and security agreements (2.4); exchange e-mails w/ E. Daniels re: same (0.2); review prior requests (0.4); draft subpoena (2.7). | 10.20 | 6,069.00 |
| 08/28/12 | CHIN, KENNETH | Review document requests (1.1); analyze government receivables and correspondence with R. Rudder re: same (.8). | 1.90 | 1,596.00 |
| 08/28/12 | HILL, MICHAEL C | Meet with J. Bessonette & C. Archer re: collateral review (.5); research into follow-up preference questions (.6); revise memo re: same (1.0). | 2.10 | 871.50 |
| 08/28/12 | O'NEILL, P. BRADLEY | Correspondence w/ D. Mannal re lien review (.2); TCF Debtors re same (.6); revise 2004 motion (2.8); review document request lists (.5); CFs E. Daniels re same (.3); correspondence w/ J. Shifer re same (.2). | 4.60 | 3,634.00 |
| 08/28/12 | ARCHER, CAROL | Correspond w/B. Cody with respect to government accounts receivable, related emails/conf. (.5). Review revised outlines of collateral (1.3). Meeting with J. Bessonette, M. Hill re avoidance research (.5). | 2.30 | 1,575.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 32

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/28/12 | BESSONETTE, JOHN | Meet with C. Archer and M. Hill to review preference analysis (.5); correspondence with J. Shifer and M. Chass re same (.3); emails with KL team re diligence requests, document requests, outstanding questions, presentation, etc. (.6). | 1.40 | 1,106.00 |
| 08/28/12 | CODY, BRANDON J T | Research re: Government receivables (4.1); meet with R. Rudder re: same (1.2); correspond with J. Bessonette re: same (.2). | 5.50 | 2,667.50 |
| 08/28/12 | FISHER, DAVID J | Correspond with K. Will, J. Amster re Collateral Issues (0.6); communications re Government Receivables (0.2). | 0.80 | 732.00 |
| 08/28/12 | AMSTER, JASON S | Review, revise document request list (.5); update diligence status (1); call w/ MoFo (G. Lee) re: diligence requests (1) | 2.50 | 1,712.50 |
| 08/28/12 | DANIELS, ELAN | Email analysis regarding 2004 document request (.9); T/C with Alix regarding loan-level information (.7); prepare for and attend T/C with Debtors regarding discovery issues and conference with KL team regarding same (1.3); T/C with Alix, KL team regarding discovery issues (1.7); T/C with N. Foley regarding document requests, 2004 motion (1.1); revise 2004 motion (.7); T/C with B. O'Neill regarding DIP Order (.3); email correspondence to M. McKane regarding document requests (.3); prepare and revise interrogatories (1.5) and conference with D. Mannal, M. Chass regarding same (1.4); review document requests (.5) and email correspondence to M. Chass regarding same (.3); email correspondence with J. Amster, M. Chass regarding document requests (.4); email correspondence with M. Chass regarding document request and interrogatories (.4); review 2004 motion and email correspondence with J. Shifer regarding same (.9); email correspondence with J. Bessonette, M. Chass regarding preference research and loan tape analysis (.6). | 13.00 | 8,905.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 33

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/28/12 | LEUNG, MARISSA | Review correspondence re collateral review (0.1); revise list of document requests and dates (0.2); perform Fannie document review (2.0); correspondence with M. Chass re: document requests (0.1); review document production lists (0.1); perform Freddie analysis (1.0). | 3.50 | 2,397.50 |
| 08/28/12 | CHASS, MARK | Email corr w/J. Amster and M. Leung re document requests (.5), review previous document requests and compile master list of same (1.0); review (.7) and revise (.8) and distribute same, review draft interrogatories and comment on same (1.0); t/c w/ Debtors re: discovery issues (1.3); emails with J. Bessonette re preference analysis (.3); review government receivables and perfection issues re same (.5); email corr and discs K. Chin, R. Rudder, D. Fisher, and J. Amster re same (.3). | 6.40 | 4,768.00 |
| 08/28/12 | RUDDER, RICHARD | Meet with B. Cody re: government receivables (1.2); email correspondence w/M. Chass and D. Mannal (.6). | 1.80 | 1,737.00 |
| 08/28/12 | SHIFER, JOSEPH A | Revise 2004 motion (2.2), correspond with E. Daniels and M. Chass re investigation (.8), draft 2004 order (1.4), research re subpoenas and email to N. Foley re same (1.3), emails with S. Zide re status (.4), research re Junior Secured Noteholders and emails to B. O'Neill, E. Daniels, M. Chass, and D. Mannal re same (.8), revise WIP (.5), and email to M. Chass and S. Zide re: same (.7). | 8.10 | 5,143.50 |
| 08/29/12 | FOLEY, NICOLE | Draft subpoena re document requests (2.2); e-mail E. Daniels re: same (0.1); review e-mail correspondence (0.2); review draft presentation re: collateral (0.2). | 2.70 | 1,606.50 |
| 08/29/12 | CODY, BRANDON J T | Correspond with R. Rudder re: research on Government Receivables (.6); research re: same (2.3); draft memo re: same (2.8). | 5.70 | 2,764.50 |
| 08/29/12 | BESSONETTE, JOHN | Correspond with M. Chass, J. Shifer and C. Archer and M. Hill re perfection/lien challenge analysis (1.3); revise preferences memo prepared by C. Archer and M. Hill (.4); review draft presentation prepared by Alix (.4). | 2.10 | 1,659.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 34

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/29/12 | O'NEILL, P. BRADLEY | Revise 2004 motion (.7); review document list (.8); CF D. Mannal, M. Chass, and E. Daniels re 2004, investigation (.9). | 2.40 | 1,896.00 |
| 08/29/12 | HILL, MICHAEL C | Research preference issue and related review of intercreditor agreement (1.2); revise preference memo (1.0). | 2.20 | 913.00 |
| 08/29/12 | AMSTER, JASON S | Draft chart summarizing released assets (.9); disc w/ M. Chass re: same (.6). | 1.50 | 1,027.50 |
| 08/29/12 | DANIELS, ELAN | Review loan agreement (.3), security agreement (.4) and email correspondence to M. Chass regarding same (.2); review document requests, interrogatories and email correspondence to M. Chass regarding same (.5); T/C with C. Archer regarding restricted cash accounts, escrow and related research (.7); review Alix collateral review presentation (.5); review Ginnie Mae escrow agreement and email correspondence to M. Chass, B. O'Neill, and D. Mannal regarding same (.5); conference with B. O'Neill, D. Mannal and M. Chass regarding collateral review, discovery, standing motion (.9) and follow-up conference with M. Chass regarding next steps (.7); email correspondence G. Lee regarding next steps (.1). | 4.80 | 3,288.00 |
| 08/29/12 | SHAIN, ALIYA | Organize collateral review binder (2.0) and update index re: same (.5). | 2.50 | 712.50 |
| 08/29/12 | CHIN, KENNETH | Email regarding GNMA account (.8); phone call with M. Chass re same (.6). | 1.40 | 1,176.00 |
| 08/29/12 | LEUNG, MARISSA | Review document production request info (0.2); correspondence with M. Chass re same (0.1); Fannie and Freddie analysis (0.4); discuss accounts (0.2) | 0.90 | 616.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/29/12 | CHASS, MARK | Meet w/D. Mannal, B. O'Neill, and E. Daniels re strategy, 2004 exam, document production (.9), follow-up discs w/E. Daniels re same (.7), email corr and t/cs S. Martin re document production requests, information interrogatories (.7), t/c M. Landy re document requests (.4), review Ally Revolver Loan Agreement and Excluded Assets (.7), discs J. Amster re released collateral (.6); review research re: STN motion (.4), prepare overview for noteholder liens (.3), mail corr J. Amster, M. Leung, and K. Chin re restricted cash, Ginnie Mae escrow account, perfection issues re same (1.0), call w/K. Chin re same (.6), review revised 2004 and comment on same (1.3), discs and email corr E. Daniels re document requests (.2). | 7.80 | 5,811.00 |
| 08/29/12 | ARCHER, CAROL | Research re: collateral review, correspond with B. Cody with respect thereto (.2).  Review preference memo, emails w. M. Hill with respect thereto (1.4).  Conf. w. E. Daniels re escrow accounts (.7), related doc review and research (.3) comment on UCC presentation (1.1). | 3.70 | 2,534.50 |
| 08/29/12 | RUDDER, RICHARD | Correspond with B. Cody re: research issues (.6); review of memo re: same (1.4). | 2.00 | 1,930.00 |
| 08/29/12 | SHIFER, JOSEPH A | Revisions to 2004 order (1.0) and emails to B. O'Neill re same (.3), emails with M. Landy re presentation (.4), emails with J. Bessonette and E. Daniels re same (.9). | 2.60 | 1,651.00 |
| 08/29/12 | MANNAL, DOUGLAS | TCF with M. McKane re AFI document production (.2); analyze collateral issues (4.1); meet w/B. O'Neill, E. Daniels and M. Chass re 2004 motion (.9).. | 5.20 | 4,108.00 |
| 08/29/12 | SHAIN, ALIYA | Correspondence with M. Chass and E. Daniels re collateral review binder (.5). | 0.50 | 142.50 |
| 08/30/12 | CODY, BRANDON J T | Research re: collateral issues (3.3); draft email memo re: same (1.0). | 4.30 | 2,085.50 |
| 08/30/12 | CODY, BRANDON J T | Draft email re: research findings for collateral review issues. | 1.00 | 485.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 36

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/30/12 | BESSONETTE, JOHN | Prepare for and meeting with J. Amster, E. Daniels, M. Chass re perfection / collateral analysis to review presentation draft prepared by Alix (1.3); correspond with M. Chass, finance team and C. Archer re same (2.0); review and revise drafts (1.1); correspond w/D. Brody re: research on escrow agreement (1.7). | 5.10 | 4,029.00 |
| 08/30/12 | AMSTER, JASON S | Review Alix presentation re collateral (1.2); meeting w/ J. Bessonette, E. Daniels and M. Chass to revise presentation (1.3); revise collateral memo and legal analysis of issues (4.0). | 6.50 | 4,452.50 |
| 08/30/12 | DANIELS, ELAN | Review and revise collateral review presentation (.9); conference with M. Chass, J. Bessonette, and J. Amster regarding collateral review (1.3); calls with S. Martin regarding collateral review meeting and diligence requests (.5); calls with Alix Partners regarding same diligence inquiries (.5); email correspondence with R. Rudder, M. Chass regarding GSE issues (.3). | 3.50 | 2,397.50 |
| 08/30/12 | BRODY, DANIEL J | Research re: perfected interests in escrow accounts (4.3); correspond w/J. Bessonette re same (1.0). | 5.30 | 2,570.50 |
| 08/30/12 | FISHER, DAVID J | Review Collateral Issues (0.4); review Memo re: same (0.3); communications with K. Chin, KL team re Escrow (0.5). | 1.20 | 1,098.00 |
| 08/30/12 | CHIN, KENNETH | Review email regarding GNMA account. | 0.70 | 588.00 |
| 08/30/12 | LEUNG, MARISSA | Correspondence w/collateral review team re: open issues (0.8); research re: escrow accounts (0.4). | 1.20 | 822.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 37

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/30/12 | CHASS, MARK | Review draft presentation and comment on same (1.2), conf w/J. Bessonette, E. Daniels, and J. Amster re draft committee presentation (1.3), collect and review materials for secured noteholders (.7), review revised draft of committee presentation (1.0), fully revise and distribute same (3.7), correspondence w/ J. Bessonette, C. Archer, and E. Daniels re same (.7), review revised memo re junior collateral perfection (.8), correspond w/ J. Amster, K. Chin, and E. Daniels and review research re restricted cash (1.4), review Colliers re escrowed assets and discs re same (.7), review Alix analysis of collateral and discs M. Landy, Eisenberg re same (.8), analyze government receivables (.9). | 13.20 | 9,834.00 |
| 08/30/12 | ARCHER, CAROL | Review UCC presentation (3.7), meeting w. E. Daniels, M. Chass, J. Amster with respect thereto (1.3).  Draft memo re escrow accounts (3.0), correspond w/D. Brody re: same (.5), emails w. finance group (.5). | 9.00 | 6,165.00 |
| 08/30/12 | O'NEILL, P. BRADLEY | Review background materials re: liens (1.3); correspondence w/M. Chass and E. Daniels re same (.3); correspondence w/E. Daniels and J. Amster re 2004, status of review (.5); review emails re lien review (.2). | 2.30 | 1,817.00 |
| 08/30/12 | FOLEY, NICOLE | Review e-mails re: collateral and draft presentation (0.5). | 0.50 | 297.50 |
| 08/30/12 | RUDDER, RICHARD | Review memo re: Ally Revolver (1.0); review B. Cody research re: government receivables (1.1) . | 2.10 | 2,026.50 |
| 08/30/12 | SHIFER, JOSEPH A | Correspondence with E. Daniels re investigation status (.4), correspondence with J. Amster and M. Chass  re collateral review memo (.3), emails with M. Chass and M. Landy re investigation (.3), review document production (2.1) | 3.10 | 1,968.50 |
| 08/31/12 | DANIELS, ELAN | Correspondence with J. Shifer regarding collateral discovery requests (.8); review document production (.4); email correspondence with M. Leung and K. Chin regarding next steps (.4). | 1.60 | 1,096.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 38

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/31/12 | BESSONETTE, JOHN | Meet w/R Rudder, C. Archer, D. Brody, J. Amster, and M. Leung re outstanding collateral/perfection analysis (1.5); confer w/M. Chass re: same (.3). | 1.80 | 1,422.00 |
| 08/31/12 | O'NEILL, P. BRADLEY | Review materials re: lien complaint. | 3.30 | 2,607.00 |
| 08/31/12 | AMSTER, JASON S | Review (1.0) and revise memo on Ginnie Mae account (2.1); review document production re: Bilateral Facilities (2.5); internal meeting w/J. Bessonette, R. Rudder, C. Archer, D. Brody and M. Leung re: Ginnie Mae account (1.5); confer w/M. Chass re: same (.4). | 7.50 | 5,137.50 |
| 08/31/12 | BRODY, DANIEL J | Meet w/ C. Archer, J. Bessonette, R. Rudder, J. Amster, and M. Leung re: junior liens and escrows (1.5); research re: perfection issues (5.8). | 7.30 | 3,540.50 |
| 08/31/12 | CHIN, KENNETH | Review regarding GNMA account (.8); correspond w/ M. Leung and E. Daniels re: same (.4). | 1.20 | 1,008.00 |
| 08/31/12 | LEUNG, MARISSA | Meet with J. Bessonette, C. Archer, R. Rudder, J. Amster, and D. Brody re: GNMA account (1.5); follow-up correspond w/ K. Chin and E. Daniels re same (.4); review memo re same (.3). | 2.20 | 1,507.00 |
| 08/31/12 | CHASS, MARK | Review comments on draft Committee collateral review presentation (1.0); review (1.0) and revise (1.8) same; review new presentation by Alix re same (.8); conf call w/M. Landy and Alix re same (1.1), review M. Landy re Alix comments on revised committee presentation (.6), confer w/J. Bessonette (.3), C. Archer (1.0), and J. Amster (.4) re collateral and perfection analysis; review draft memo re preference issues (.7). | 8.70 | 6,481.50 |
| 08/31/12 | ARCHER, CAROL | Meet w/J. Bessonette, R. Rudder, J. Amster, D. Brody, and M. Leung re escrow account/ restricted cash memo (1.5); review materials re: same (1.6) revise UCC presentation (2.3); and confer w/M. Chass re: same (1.0). | 6.40 | 4,384.00 |
| 08/31/12 | FOLEY, NICOLE | Review e-mails re: collateral challenge (0.6). | 0.60 | 357.00 |
| 08/31/12 | RUDDER, RICHARD | Meet with J. Bessonette, C. Archer, D. Brody, J. Amster, and M. Leung to discuss remaining issues with GSE assets. | 1.50 | 1,447.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 39

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/31/12 | SHIFER, JOSEPH A | Review presentation re collateral challenge (.7), review document production re investigation (2.4), correspondence with E. Daniels and J. Natividad re same (.8), review legal issues memo re: collateral review (.7), review security documents (.8). | 5.40 | 3,429.00 |
| 08/31/12 | MANNAL, DOUGLAS | Revise presentation to UCC re collateral challenge. | 3.20 | 2,528.00 |
| **TOTAL** | | | **1,055.80** | **$714,956.50** |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 40

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| ECKSTEIN, KENNETH H. | PARTNER | 2.30 | 2,277.00 |
| BESSONETTE, JOHN | PARTNER | 6.50 | 5,135.00 |
| MANNAL, DOUGLAS | PARTNER | 2.80 | 2,212.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 9.60 | 7,152.00 |
| ZIDE, STEPHEN | ASSOCIATE | 4.30 | 3,010.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 16.80 | 10,668.00 |
| SHARRET, JENNIFER | ASSOCIATE | 0.90 | 571.50 |
| RINGER, RACHAEL L | ASSOCIATE | 3.00 | 1,455.00 |
| **TOTAL** | | **46.20** | **$32,480.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/12 | SHIFER, JOSEPH A | Review proposed de minimis asset sale procedures (.4) and follow up emails with D. Mannal and S. Zide re same (.2) | 0.60 | 381.00 |
| 08/01/12 | ZIDE, STEPHEN | Email with J. Shifer re de minimis asset sales (.1). | 0.10 | 70.00 |
| 08/03/12 | SHIFER, JOSEPH A | Call with Alix and Moelis re de minimis asset sale procedures (.7), correspondence with S. Zide re same (.2), revise same (.8), confs with T. Goren re same (.3) | 2.00 | 1,270.00 |
| 08/06/12 | SHARRET, JENNIFER | Multiple emails with J. Taylor and A. Shain re: schedule to Nationstar APA; email to A. Barrage re: same. | 0.50 | 317.50 |
| 08/07/12 | SHIFER, JOSEPH A | Further revisions to de minimis asset sale procedures order (1.8) and emails with Alix and Moelis re same (.4), email to S. Zide re procedures (.6) | 2.80 | 1,778.00 |
| 08/07/12 | ZIDE, STEPHEN | Email with J. Shifer re asset sale motion (.3). | 0.30 | 210.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 41

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/08/12 | SHIFER, JOSEPH A | Emails with T. Goren re de minimis sale procedures (.3), revise same (1.4), follow up emails with Moelis and Alix re: same (.8), summary email to D. Mannal re same (.3). | 2.80 | 1,778.00 |
| 08/08/12 | ZIDE, STEPHEN | Emails with J. Shifer re de minimis asset sales (.3). | 0.30 | 210.00 |
| 08/09/12 | ZIDE, STEPHEN | Call with Moelis, Alix and J. Shifer re de minimis asset sales (.7); follow up emails with D. Mannal and J. Shifer re same (.3); email MoFo re same (.2); emails with E. Daniels and J. Shifer re same (.4). Emails with Moelis re proceeds of assets sales (.4). Review and revise email update to committee on de minimis asset sales (.5). | 2.50 | 1,750.00 |
| 08/09/12 | SHARRET, JENNIFER | Review purchase price allocation schedule; follow-up email with MoFo re: same. | 0.30 | 190.50 |
| 08/09/12 | SHIFER, JOSEPH A | Emails with R. Ringer and S. Zide re committee summary of de minimis asset sales (.4), emails with T. Goren re same (.3), call with A. Waldman and M. Landy re same (.7), revise same (1.6), draft committee summary (.8), correspondence with E. Daniels re order (.3). | 4.10 | 2,603.50 |
| 08/10/12 | BESSONETTE, JOHN | Conference with J. Taylor re: sale/auction planning matters. | 0.60 | 474.00 |
| 08/10/12 | SHARRET, JENNIFER | Email with M. Crespo re: revised exhibit to Nationstar APA. | 0.10 | 63.50 |
| 08/10/12 | TAYLOR, JEFFREY | Internal discussions w/ J. Bessonette regarding preparations for internal meeting regarding the auction process (.6); review Nationstar and Berkshire APAs in preparation for the same (1.3). | 1.90 | 1,415.50 |
| 08/10/12 | SHIFER, JOSEPH A | Correspondence with S. Zide re de minimis sale procedures (.2), call with Alix and Moelis re same (.5) revise same (.7) and email to T. Goren re same (.3). | 1.70 | 1,079.50 |
| 08/11/12 | TAYLOR, JEFFREY | Review memorandum regarding GSE approval mechanics. | 1.60 | 1,192.00 |
| 08/12/12 | BESSONETTE, JOHN | Review sale process issues (.5); emails with J. Taylor re: same (.2); preparation for meeting with Moelis and Kramer Levin re: sales issues (.5); email to J. Taylor, M. Brooks re: certain key sale issues (.4). | 1.60 | 1,264.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 42

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/12/12 | TAYLOR, JEFFREY | Prepare for internal meeting regarding auction process (1.9); emails with J. Bessonette re: same (.2). | 2.10 | 1,564.50 |
| 08/13/12 | BESSONETTE, JOHN | Prepare for (1.1) and attend (2.1) meeting with Moelis and K. Eckstein, D. Mannal and J. Taylor re: asset sale process, bids, and key potential issues | 3.20 | 2,528.00 |
| 08/13/12 | TAYLOR, JEFFREY | Meet w/ K. Eckstein, D. Mannal, J. Bessonette and others regarding auction process (2.1); prepare for the same (1.0). | 3.10 | 2,309.50 |
| 08/13/12 | ZIDE, STEPHEN | Emails with Moelis re sale proceeds (.3). | 0.30 | 210.00 |
| 08/13/12 | MANNAL, DOUGLAS | Prep for (.7) and attend (2.1) meeting with Moelis re asset sales issues | 2.80 | 2,212.00 |
| 08/13/12 | ECKSTEIN, KENNETH H. | Prep for (.2) and attend (2.1) call w/Moelis, J. Bessonette, D. Mannal, J. Taylor re asset sales status on marketing, sale issues. | 2.30 | 2,277.00 |
| 08/13/12 | RINGER, RACHAEL L | Prep for (.5) and attend (2.1) meeting with Moelis re asset sales issues. | 2.60 | 1,261.00 |
| 08/16/12 | BESSONETTE, JOHN | Follow-up meeting with J. Taylor re: sale/auction aspects and APA (.4); emails with S. Zide re: assumed liabilities (.3). | 0.70 | 553.00 |
| 08/16/12 | TAYLOR, JEFFREY | Discussions w/ J. Bessonette (.4) and emails with S. Zide (.5) regarding Nationstar APA. | 0.90 | 670.50 |
| 08/16/12 | ZIDE, STEPHEN | Emails with J. Bessonette and J. Taylor re assumed liabilities (.4). | 0.40 | 280.00 |
| 08/17/12 | SHIFER, JOSEPH A | Review as-filed de minimis sale order (.3) | 0.30 | 190.50 |
| 08/21/12 | BESSONETTE, JOHN | Correspondence with J. Sharret re: servicing advances sold under APA, review relevant provisions of same. | 0.40 | 316.00 |
| 08/21/12 | SHIFER, JOSEPH A | Emails with T. Goren re revised de minimis sale order (.4). | 0.40 | 254.00 |
| 08/22/12 | ZIDE, STEPHEN | Emails and discussion with J. Shifer re de minimis asset sales (.4). | 0.40 | 280.00 |
| 08/22/12 | SHIFER, JOSEPH A | Email to D. Mannal and S. Zide re de minimis asset sales (.4), confs with S. Zide re same (.3), revise order re same (.7), email to T. Goren re same (.4). | 1.80 | 1,143.00 |
| 08/27/12 | SHIFER, JOSEPH A | Review filed proposed sale order (.3). | 0.30 | 190.50 |
| 08/27/12 | RINGER, RACHAEL L | Review de minimis asset sale procedures (.4). | 0.40 | 194.00 |
| **TOTAL** | | | **46.20** | **$32,480.50** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 43

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| ECKSTEIN, KENNETH H. | PARTNER | 4.70 | 4,653.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 10.80 | 9,612.00 |
| BESSONETTE, JOHN | PARTNER | 3.50 | 2,765.00 |
| MANNAL, DOUGLAS | PARTNER | 21.50 | 16,985.00 |
| CHASS, MARK | ASSOCIATE | 1.50 | 1,117.50 |
| ZIDE, STEPHEN | ASSOCIATE | 3.20 | 2,240.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 3.60 | 2,286.00 |
| DANIELS, ELAN | ASSOCIATE | 1.60 | 1,096.00 |
| RINGER, RACHAEL L | ASSOCIATE | 26.80 | 12,998.00 |
| BRODY, DANIEL J | ASSOCIATE | 8.80 | 4,268.00 |
| **TOTAL** | | **86.00** | **$58,020.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/02/12 | ZIDE, STEPHEN | Emails with J. Levitt re waterfall meeting (.2). | 0.20 | 140.00 |
| 08/03/12 | RINGER, RACHAEL L | E-mails with D. Mannal re: FTI release letter for waterfall, review comments to same (.3). | 0.30 | 145.50 |
| 08/03/12 | ZIDE, STEPHEN | Emails with J. Levitt re waterfall call (.2). | 0.20 | 140.00 |
| 08/05/12 | ZIDE, STEPHEN | Emails with R. Ringer and K. Eckstein re meeting on waterfall (.3). | 0.30 | 210.00 |
| 08/09/12 | ZIDE, STEPHEN | Emails with D. Mannal and MoFo re scheduling waterfall presentation (.2). | 0.20 | 140.00 |
| 08/09/12 | RINGER, RACHAEL L | E-mails with Moelis re: FTI release letter, follow up with D. Mannal re: same (.3). | 0.30 | 145.50 |
| 08/10/12 | RINGER, RACHAEL L | Correspondence with D. Mannal re: FTI release letter (.3), e-mails with S. Tandberg and D. Mannal re: same (.2). | 0.50 | 242.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              October 19, 2012
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)              Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/16/12 | ZIDE, STEPHEN | Meet with MoFo, FTI, Alix, Moelis, K. Eckstein, and D. Mannal re waterfall analysis. (2.3). | 2.30 | 1,610.00 |
| 08/16/12 | ECKSTEIN, KENNETH H. | Prepare for (.4) and attend (2.3) meeting at MoFo re Waterfall presentation. | 2.70 | 2,673.00 |
| 08/16/12 | BESSONETTE, JOHN | Prepare for (1.2) and attend (2.3) waterfall presentation at MoFo offices with MoFo, FTI, Moelis, Alix and Kramer Levin. | 3.50 | 2,765.00 |
| 08/16/12 | MANNAL, DOUGLAS | Meeting w/ MoFo, Alix, FTI, S. Zide, K. Eckstein re: waterfall analysis (2.3). | 2.30 | 1,817.00 |
| 08/24/12 | ECKSTEIN, KENNETH H. | Review exclusivity pleadings (.5), e-mails with R. Ringer and D. Mannal re draft plan (.7). | 1.20 | 1,188.00 |
| 08/24/12 | RINGER, RACHAEL L | Review FTI release letter re: waterfall presentation; emails to D. Mannal re: same (.3); review draft plan (.6). | 0.90 | 436.50 |
| 08/25/12 | TRACHTMAN, JEFFREY S. | Review exclusivity motion (.6) and draft plan (.7). | 1.30 | 1,157.00 |
| 08/27/12 | RINGER, RACHAEL L | Review precedent re: extensions of exclusivity (1.2), draft summary of plan terms (3.2), discuss same with D. Mannal (.9). | 5.30 | 2,570.50 |
| 08/27/12 | MANNAL, DOUGLAS | Discussion w/ R. Ringer re: plan summary (.9) | 0.90 | 711.00 |
| 08/28/12 | TRACHTMAN, JEFFREY S. | Review exclusivity motion. | 0.60 | 534.00 |
| 08/28/12 | DANIELS, ELAN | Prep for (.1) and attend (1.5) conference with KL team, Alix Partners and Moelis regarding waterfall analysis. | 1.60 | 1,096.00 |
| 08/28/12 | RINGER, RACHAEL L | Call with N. Moss (MoFo) re: exclusivity motion (.2), e-mails to D. Mannal re: same (.1). | 0.30 | 145.50 |
| 08/28/12 | MANNAL, DOUGLAS | Prep for (1) and meet (1.5) with Alix Partners and Moelis re plan issues and water fall analysis; review plan issues re same (4.3); draft exclusivity objection outline (1.4). | 8.20 | 6,478.00 |
| 08/28/12 | CHASS, MARK | Conf w/ D. Mannal, R. Ringer, E. Daniels, Moelis, Alix re waterfall analysis (1.5). | 1.50 | 1,117.50 |
| 08/28/12 | RINGER, RACHAEL L | Prepare for (.3) and meet with (1.5) AlixPartners re: waterfall analysis and plan issues; e-mails with Committee members re: plan issues (.3), research re: extension of exclusivity (1.2), draft response to Debtors' exclusivity motion (3.2), revise same (.5) | 7.00 | 3,395.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 45

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/29/12 | BRODY, DANIEL J | Research case law re: extension of plan exclusivity period | 4.90 | 2,376.50 |
| 08/29/12 | SHIFER, JOSEPH A | Research re exclusivity (2.4) and draft email memo to D. Mannal re same (1.2). | 3.60 | 2,286.00 |
| 08/29/12 | ECKSTEIN, KENNETH H. | Call with K. Handley (AIG) re plan issues (.8). | 0.80 | 792.00 |
| 08/30/12 | BRODY, DANIEL J | Research case law re: extension of plan exclusivity period. | 3.90 | 1,891.50 |
| 08/30/12 | TRACHTMAN, JEFFREY S. | Revise exclusivity response (3.2); emails with R. Ringer, D. Mannal, K. Eckstein re: exclusivity response (.7); review motion papers re same (.8). | 4.70 | 4,183.00 |
| 08/30/12 | RINGER, RACHAEL L | Numerous revisions to exclusivity motion (4.5), e-mails with D. Mannal re: same (.5), e-mails to J. Trachtman re: same (.7); conf with D. Mannal re: same (1.1). | 6.80 | 3,298.00 |
| 08/30/12 | MANNAL, DOUGLAS | Revise exclusivity response (2.9); conference with R. Ringer re same (1.1); TCF with creditors re potential response to Debtors' motion re exclusivity (.7). | 4.70 | 3,713.00 |
| 08/31/12 | TRACHTMAN, JEFFREY S. | Revise exclusivity response (3.1); consult with D. Mannal and R. Ringer re: exclusivity response (1.1). | 4.20 | 3,738.00 |
| 08/31/12 | RINGER, RACHAEL L | T/c with J. Trachtman and D. Mannal re: exclusivity response (1.1); further revisions to exclusivity response (2.8), research re: same (1.5). | 5.40 | 2,619.00 |
| 08/31/12 | MANNAL, DOUGLAS | Revise presentation to UCC re waterfall analysis. | 2.10 | 1,659.00 |
| 08/31/12 | MANNAL, DOUGLAS | Revise exclusivity response (2.2); email and TCF with J. Trachtman and R. Ringer re same (1.1). | 3.30 | 2,607.00 |

**TOTAL**                                                            **86.00**   **$58,020.50**

Kramer Levin Naftalis & Frankel LLP                                    Page No. 46

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ECKSTEIN, KENNETH H. | PARTNER | 6.30 | 6,237.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 1.10 | 979.00 |
| SIMON, NORMAN | PARTNER | 56.40 | 44,556.00 |
| ROCHON, JENNIFER | PARTNER | 50.30 | 39,737.00 |
| SPARLING, STEVEN | PARTNER | 2.20 | 1,738.00 |
| MANNAL, DOUGLAS | PARTNER | 6.90 | 5,451.00 |
| HAMERMAN, NATAN | ASSOCIATE | 19.00 | 14,155.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 20.80 | 15,496.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.60 | 420.00 |
| DUFFIELD, CARL D | ASSOCIATE | 48.80 | 29,036.00 |
| FORD, SAMANTHA | ASSOCIATE | 118.40 | 70,448.00 |
| ETTARI, SAMANTHA | ASSOCIATE | 92.50 | 63,362.50 |
| MILANO, LAURA S | ASSOCIATE | 9.20 | 5,014.00 |
| RINGER, RACHAEL L | ASSOCIATE | 1.70 | 824.50 |
| DIFRANCESCO, KRISTIN | ASSOCIATE | 113.80 | 55,193.00 |
| JARIWALA, AAKASH | ASSOCIATE | 25.90 | 12,432.00 |
| OLINZOCK, MATTHEW W | ASSOCIATE | 22.10 | 10,608.00 |
| HILL, MICHAEL C | ASSOCIATE | 3.10 | 1,286.50 |
| ESTES, ANDREW J | ASSOCIATE | 62.10 | 33,844.50 |
| DENK, KURT M | ASSOCIATE | 141.00 | 58,515.00 |
| REID, DENISE L | PARALEGAL | 25.50 | 7,522.50 |
| SCARBROUGH, KIMESHA | PARALEGAL | 77.60 | 22,892.00 |
| CIFONE, DAWN | PARALEGAL | 98.60 | 29,087.00 |
| SHAIN, ALIYA | PARALEGAL | 4.70 | 1,339.50 |
| OPPO, ANDREW J | PARALEGAL | 32.40 | 9,558.00 |
| **TOTAL** | | **1,041.00** | **$539,732.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 47

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/12 | SPARLING, STEVEN | Discuss discovery issues w/J. Rochon (.2); review email from J. Rochon re: same (.1). | 0.30 | 237.00 |
| 08/01/12 | SIMON, NORMAN | Calls with J. Rochon re: investigation (.2); follow-up emails with J. Rochon re: same (.3). | 0.50 | 395.00 |
| 08/01/12 | ROCHON, JENNIFER | Revise Examiner Protective Order (1.7); correspondence with K. Law re: sub-servicing and investigation (.8); email to Chadbourne re: Protective Order (.6); emails with K. Eckstein re: Protective Order (.3); t/c w/P. McElvain re: Protective Order (.6); t/c with S. Sparling re: discovery issues (.2); emails to litigation team re: document discovery (.5); t/c w/N. Simon re: investigation (.2); revise cover letter to Examiner (.1); calls with B. Schulman re: discovery issues (.2). | 5.20 | 4,108.00 |
| 08/01/12 | SCARBROUGH, KIMESHA | Review board minutes and material databases (4.1); code same (2.9). | 7.00 | 2,065.00 |
| 08/01/12 | RINGER, RACHAEL L | Review comments to examiner motion/subpoena/protective order (.2), review changes to same (.3). | 0.50 | 242.50 |
| 08/01/12 | OPPO, ANDREW J | Organize documents re: MSR Swap transactions (5.2); organize documents for pre-petition transaction binder (3.6). | 8.80 | 2,596.00 |
| 08/02/12 | ROCHON, JENNIFER | Call w/S. Ford re: investigation (.1);  emails w/K. Law re: investigation (.5); analysis of issues for investigation (2.3); emails w/S. Ettari re: investigation (.2); meet w/S. Ettari re: investigation (1.5); review Court transcript (.7). | 5.30 | 4,187.00 |
| 08/02/12 | ETTARI, SAMANTHA | Meet with J. Rochon to discuss case background and investigation strategy (1.5); confer with S. Ford re case background and technology tools (.2); review background materials provided by J. Rochon (1.4); emails w/ J. Rochon re: same (.2). | 3.30 | 2,260.50 |
| 08/02/12 | SCARBROUGH, KIMESHA | Revise Board  of Directors minutes chart (5.6); code board minutes and material databases (1.4) | 7.00 | 2,065.00 |
| 08/02/12 | FORD, SAMANTHA | Review of minutes (7.3); confer with S. Ettari re: case background (.2); call w/ J. Rochon re: investigation (.1). | 7.60 | 4,522.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 48

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/03/12 | SIMON, NORMAN | Email re correspondence with K. Law, J. Rochon, K. Eckstein regarding 2004 discovery. | 0.30 | 237.00 |
| 08/03/12 | ROCHON, JENNIFER | Email to K. Eckstein re: Protective Order issues (.7); review investigation strategy (.3); revise Examiner's Order (.3); email to K. Eckstein re: same (.1). | 1.40 | 1,106.00 |
| 08/03/12 | ETTARI, SAMANTHA | Review background materials re: investigation (2.7). | 2.70 | 1,849.50 |
| 08/03/12 | HILL, MICHAEL C | Research case law re: examiner issues (2.5); draft summary re: same (.6). | 3.10 | 1,286.50 |
| 08/03/12 | FORD, SAMANTHA | Review minutes and background material (2.4); summarize same (2.8); emails with B. Schulman re: doc production (.2). | 5.40 | 3,213.00 |
| 08/03/12 | RINGER, RACHAEL L | E-mails with M. Hill re: examiner research. | 0.20 | 97.00 |
| 08/04/12 | ROCHON, JENNIFER | Analyze Examiner's Protective Order (.6); email to K. Eckstein and R. Ringer re: Examiner's Protective Order (.2). | 0.80 | 632.00 |
| 08/04/12 | RINGER, RACHAEL L | Review comments to the examiner motion, e-mail with J. Rochon re: same. | 0.30 | 145.50 |
| 08/05/12 | ROCHON, JENNIFER | Conference call w/K. Eckstein and D. Mannal re: Examiner Protective Order (1.2); revise Examiner Protective Order and motion (.2). | 1.40 | 1,106.00 |
| 08/05/12 | MANNAL, DOUGLAS | Attend conference call with J. Rochon and K. Eckstein re examiner discovery re: subservicing issues. | 1.20 | 948.00 |
| 08/05/12 | ECKSTEIN, KENNETH H. | Call with D. Mannal, J. Rochon re order, examiner issues (1.2). | 1.20 | 1,188.00 |
| 08/06/12 | SPARLING, STEVEN | Discuss status of discovery and investigation issues w/J. Rochon (.2); email w/C. Siegel re: same (.2). | 0.40 | 316.00 |
| 08/06/12 | HAMERMAN, NATAN | Meet with J. Rochon, N. Simon, S. Ettari, and S. Ford and C. Siegel re: investigation (1.0). Email with S. Sparling re: same (.3). | 1.30 | 968.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 49

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/06/12 | SIMON, NORMAN | Confer w/ S. Ettari, S. Ford, N. Hamerman, C. Siegel and J. Rochon re: investigation (1.0); correspondence w/ K. Law re: investigation (.4); meet w/ J. Rochon re: protective order (.4); meet w/ J. Rochon and Committee members re: same (1.2); emails to J. Rochon re protective order (.3); meet w/ J. Rochon re: investigation (.8); emails to J. Rochon re: same (.2); t/c with Chadbourne re: protective order (.8); review L. Milano research on pending RMBS cases (.5); review examiner work plan (.5). | 6.10 | 4,819.00 |
| 08/06/12 | ROCHON, JENNIFER | Email to P. Bentley and P. Kaufman re: Protective Order (.1); call with S. Sparling re: investigation (.2); meet with N. Simon regarding Protective Order (.4); t/c w/Chadbourne re: same (.8); meet w/client and N. Simon re: investigation issues (1.2); email to K. Eckstein re: same (.4); further emails with N. Simon regarding Protective Order (.3); meet with N. Simon regarding investigation (.8); emails with K. Eckstein regarding document production to Examiner (.1); analysis of legal claims (1.0); meet with S. Ford and S. Ettari re: pre-petition transactions (.5); meet with S. Ettari, S. Ford, C. Siegel, N. Hamerman and N. Simon regarding investigation (1.0); emails with N. Simon regarding investigation (.2); email to B. Schulman re: proposed discovery order (.1). | 7.10 | 5,609.00 |
| 08/06/12 | ETTARI, SAMANTHA | Confer with S. Ford re investigation background and documents collected (.5); confer with S. Ford and J. Rochon re document review and investigation strategy for pre-petition transactions (.5); confer with S. Ford, J. Rochon, N. Hamerman, N. Simon, C. Siegel re same for all lines of investigation (1.0); continue review of background materials (3.6), begin drafting pre-petition transactions memorandum (3.0). | 8.60 | 5,891.00 |
| 08/06/12 | DIFRANCESCO, KRISTIN | Research impact of confidentiality agreements on creditor's committee. | 4.00 | 1,940.00 |
| 08/06/12 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon, K. Eckstein re: examiner discovery and work plan issues (.3); review filings re: examiner work plan (.3). | 0.60 | 534.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/06/12 | SCARBROUGH, KIMESHA | Code board minutes & material databases. | 7.00 | 2,065.00 |
| 08/06/12 | OPPO, ANDREW J | Code documents on Relativity to reflect their contents. | 2.20 | 649.00 |
| 08/06/12 | FORD, SAMANTHA | Assist S. Ettari and J. Rochon with investigation and doc review issues (.5); emails with J. Rochon re: same (.6). Team Meeting with C. Siegel, J. Rochon, N. Simon, S. Ettari, N. Hamerman, and C. Siegel re: investigation (1.0). Confer w/ S. Ettari re: investigation background and related docs (.5). | 2.60 | 1,547.00 |
| 08/06/12 | MILANO, LAURA S | Review Ally-related litigation (1.8). research re: same (3.1); review and analyze research re: potential claims against Ally (2.5). | 7.40 | 4,033.00 |
| 08/06/12 | SIEGEL, CRAIG L | Meeting with J. Rochon, N. Simon and investigation team to coordinate Rule 2004 investigation (1.0). | 1.00 | 745.00 |
| 08/07/12 | SIMON, NORMAN | Email correspondence with B. Schulman, and J. Rochon regarding 2004 discovery (.1); analyze research re: potential claims against Ally (1.2); meet with K. DiFrancesco regarding investigation issues (.2); call with J. Rochon re: same (.1); correspondence with Chadbourne regarding 2004 Discovery (.4); review FHFA Motions to dismiss (2); meetings with J. Rochon regarding investigation and protective order issues (.5); call with Chadbourne regarding protective order (.3); email correspondence with B. Schulman, C. Duffield, J. Rochon, S. Ford (.4) re: same; review Chadbourne redraft of protective order and draft order (1.3). | 6.50 | 5,135.00 |

Kramer Levin Naftalis & Frankel LLP    Page No. 51

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00006 (AFI INVESTIGATION)    Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/07/12 | ROCHON, JENNIFER | Meet with S. Ettari regarding pre-petition related party transactions (.5); call with K. DiFrancesco regarding Protective Order research (.1); email w/D. Mannal regarding Protective Order (.1); t/c w/Chadbourne regarding Examiner motion (.3); review memo to K. Eckstein regarding Protective Order (.3); analyze revised draft Examiner motion and Protective Order (.9); call w/ N. Simon re investigation (.1); meetings w/ N. Simon re: investigation & protective order issues (.5); email B. Schulman re production and proposed order (.2). | 3.00 | 2,370.00 |
| 08/07/12 | ETTARI, SAMANTHA | Confer with S. Ford, M. Ng and K. DiFrancesco re document review strategy and legal research (1.8); continue drafting document review protocol (1.1) begin drafting pre-petition transaction master outline (1.5) review of legal memoranda re: prepetition transactions (.7). Confer w/ J. Rochon re: pre-petition related party transactions (.5). | 5.60 | 3,836.00 |
| 08/07/12 | SIEGEL, CRAIG L | T/C with C. Duffield to coordinate 2004 investigation research (.3); analyze background legal and factual memos re: same (1.5). | 1.80 | 1,341.00 |
| 08/07/12 | DENK, KURT M | Research re: potential claims against Ally. | 1.50 | 622.50 |
| 08/07/12 | CIFONE, DAWN | Prepare legal research folder on the L Drive (1.0); organize same (2.2). | 3.20 | 944.00 |
| 08/07/12 | DIFRANCESCO, KRISTIN | Meet with S. Ford, M. Ng and S. Ettari to develop document review protocol for documents produced under 2004 Order. | 1.80 | 873.00 |
| 08/07/12 | DIFRANCESCO, KRISTIN | Emails w/ N. Simon re: investigation issues (.2); review key transaction memo in preparation for creating timeline and upcoming document review (2.2); call w/ J. Rochon re: protective order research (.1). | 2.50 | 1,212.50 |
| 08/07/12 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon, K. Eckstein re: examiner discovery issues. | 0.30 | 267.00 |
| 08/07/12 | SCARBROUGH, KIMESHA | Review and code board minutes and material databases (2.1); generate 10-Q and 10-K binders for attorney review (6.0). | 8.10 | 2,389.50 |
| 08/07/12 | DUFFIELD, CARL D | Call w/C. Siegel re investigation research issues (.3); complete call notes re same (0.2); document analysis re Ally issues (1.2). | 1.70 | 1,011.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 52

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/07/12 | SHAIN, ALIYA | Create binder of Ally 10-K's for C. Siegel. | 2.00 | 570.00 |
| 08/07/12 | HAMERMAN, NATAN | Emails re: investigation research project with J. Rochon (.3); set up meeting and emails re: investigation review with K. DiFrancesco (.5); emails with review team re: doc review (.3). | 1.10 | 819.50 |
| 08/07/12 | FORD, SAMANTHA | Review board minutes in connection with Committee investigation (2.3); email to B. Schulman re: production index (.1); meet with S. Ettari,  K. DiFrancesco and M. Ng re: doc review strategy (1.8). | 4.20 | 2,499.00 |
| 08/07/12 | OPPO, ANDREW J | Organize documents for memos binder (1.6); create index for same (1.6). | 3.20 | 944.00 |
| 08/07/12 | REID, DENISE L | Code Minutes in Relativity (1.5). | 1.50 | 442.50 |
| 08/08/12 | SIMON, NORMAN | Emails with J. Rochon, K. Eckstein, and R. Ringer regarding protective order (.3); correspondence with K. Law regarding investigation status (.4); Analyze RMBS third party issues (.3); meetings with J. Rochon regarding protective order/use issue (1.3); analyze protective order issue (.8); analyze RMBS liability/FDIC documents regarding Ally Bank (2.4); meet with J. Rochon regarding FDIC issues (.5); email correspondence with K. DiFrancesco regarding FDIC research issues (.3); analyze FDIC documents (.3); emails with J. Battle, B. Schulman regarding 2004 document issues (.1). | 6.70 | 5,293.00 |
| 08/08/12 | ETTARI, SAMANTHA | Draft (2.0) and revise (1.8) prepetition transactions outline; review background materials re: same (2.3). | 6.10 | 4,178.50 |
| 08/08/12 | ROCHON, JENNIFER | Analyze Examiner Protective Order (.5); email revisions to Protective Order to Chadbourne (.2); meet with N. Simon regarding Protective Order issues (1.3); email to K. Eckstein regarding Protective Order issues (.3); email w/B. O'Neill regarding Protective Order (.1); meet with N. Simon regarding FDIC issues (.5). | 2.90 | 2,291.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 53

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/08/12 | DENK, KURT M | Research re: potential claims against Ally (2); review investigation team files re: MSR and related transactions (3.5); phone conversation with N. Hamerman re MSR (.3); t/c w/ S. Ford re same (.1); email N. Simon to discuss FDIC research assignment (.2); review discovery documents re: same (4.5). | 10.60 | 4,399.00 |
| 08/08/12 | SPARLING, STEVEN | Emails w/ N. Simon re: materials produced by AFI. | 0.20 | 158.00 |
| 08/08/12 | CIFONE, DAWN | Prepare Team Contact List (.8); organize research re: investigation issues (2.8). | 3.60 | 1,062.00 |
| 08/08/12 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon re: examiner discovery. | 0.20 | 178.00 |
| 08/08/12 | SCARBROUGH, KIMESHA | Code board minutes & material databases. | 7.00 | 2,065.00 |
| 08/08/12 | DUFFIELD, CARL D | Anaylze documents (2.4) and research re Ally related issues (2.2). | 4.60 | 2,737.00 |
| 08/08/12 | HAMERMAN, NATAN | Emails with N. Simon re: status (.4); emails and meet with K. DiFrancesco and A. Estes re: status (.5).  T/c w/ K. Denk re: MSR research (.3). | 1.20 | 894.00 |
| 08/08/12 | FORD, SAMANTHA | T/C w/ K. Denk re: research (.1); review Board minutes for Committee investigation (3.6). | 3.70 | 2,201.50 |
| 08/09/12 | DENK, KURT M | Review discovery documents re:  FDIC examination (1.5); draft memo to N. Simon concerning FDIC examination (3.2); prepare for meeting with N. Hamerman and A. Estes re: MSR Swap and related transactions (.6); meet with N. Hamerman and A. Estes re: same (1.4). | 6.70 | 2,780.50 |
| 08/09/12 | ETTARI, SAMANTHA | Confer with J. Rochon re pre-petition transactions investigation (.2); email with and arrange status call with AlixPartners (.2); confer with S. Ford re public filings binders and review protocol (.2); revise review protocol (.2). | 0.80 | 548.00 |
| 08/09/12 | SIMON, NORMAN | Calls with J. Rochon regarding protective order (.4); call with J. Battle (.2); meet with J. Rochon and call with Chadbourne regarding protective order (.6); correspond with J. Rochon and K. Eckstein regarding protective order issues (.2); email with K. DiFrancesco regarding FDIC issues (.1). | 1.50 | 1,185.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 54

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                 October 19, 2012
066069-00006 (AFI INVESTIGATION)                                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/09/12 | SIEGEL, CRAIG L | Analyze research memos re: investigation (1.0); analyze witness interview memos re: same (.4). | 1.40 | 1,043.00 |
| 08/09/12 | ROCHON, JENNIFER | Propose revisions to Examiner Protective Order (.7); confer w/ S. Ettari re: pre-investigation petition & transactions (.2); call w/ N. Simon re: protective order (.4); meet w/ N. Simon at Chadbourne re: protective order (.6); correspond w/ N. Simon and K. Eckstein re: same (.2); t/c w/ Quinn Emmanuel re: same (.9); t/c w/ K. Eckstein regarding Protective Order (.4);  draft update to Committee regarding Examiner motion and Protective Order (.7); email to P. McElvain re: Protective Order (.1). | 4.20 | 3,318.00 |
| 08/09/12 | HAMERMAN, NATAN | Attend part of meeting re: next steps with A. Estes and K. Denk (.9). | 0.90 | 670.50 |
| 08/09/12 | CIFONE, DAWN | Code investigation documents located in Relativity folders. | 5.90 | 1,740.50 |
| 08/09/12 | DIFRANCESCO, KRISTIN | Research re: confidentiality agreement and impact on investigation. (4.0). | 4.00 | 1,940.00 |
| 08/09/12 | SIEGEL, CRAIG L | Review and analyze memo re: potential claims against Ally. | 0.30 | 223.50 |
| 08/09/12 | SCARBROUGH, KIMESHA | Code board minutes & material databases. | 7.00 | 2,065.00 |
| 08/09/12 | ESTES, ANDREW J | Research re: confidentiality agreement (.9); meet with N. Hamerman and K. Denk re: MSR Swap (1.4). | 2.30 | 1,253.50 |
| 08/09/12 | DUFFIELD, CARL D | Analyze documents re: investigation (2.0); legal research re: potential claims against Ally (2.5). | 4.50 | 2,677.50 |
| 08/09/12 | FORD, SAMANTHA | Review of board minutes. | 8.20 | 4,879.00 |
| 08/09/12 | ECKSTEIN, KENNETH H. | Review and revise Examiner protective order, comments (1.8); calls w/J. Rochon re same (.4). | 2.20 | 2,178.00 |
| 08/10/12 | CIFONE, DAWN | Code specific subset of documents located in Relativity folders (5.8); prepare binder copy sets and prepare labels for binders (1.2). | 7.00 | 2,065.00 |
| 08/10/12 | DENK, KURT M | Review documents re FDIC examination (2.7); draft memo re FDIC examination (4.5); email correspondence with S. Ford, A. Estes and A. Oppo re: MSR Swap board materials (.5). | 7.70 | 3,195.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 55

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00006 (AFI INVESTIGATION)

October 19, 2012
Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/12 | ETTARI, SAMANTHA | Prepare for (.1) and participate in (1.2) telephone call with AlixPartners with J. Rochon and N. Simon; call with S. Ford re documents (.4); continue drafting master issues outline and legal elements summary memoranda (1.8). | 3.50 | 2,397.50 |
| 08/10/12 | ROCHON, JENNIFER | Emails to Quinn Emmanuel regarding Protective Order (.1); analyze research on Protective Order (.1); analyze Confidentiality Agreement (.4); t/c w/ Alix Partners, N. Simon and S. Ettari re: analysis (1.2); follow up emails to N. Simon re: same (.1); corresp w/ K. Eckstein re: protective order (.6); call w/ P. McElvaine and K. Eckstein re: Allstate concerns (.8); follow up t/c w/ K. Eckstein re: same (.4). | 3.70 | 2,923.00 |
| 08/10/12 | DIFRANCESCO, KRISTIN | Research re: potential estate claims. | 2.00 | 970.00 |
| 08/10/12 | SIMON, NORMAN | Email correspondence with J. Rochon regarding protective order (.5); call with Alix Partners, S. Ettari and J. Rochon (1.2); emails with S. Ettari and J. Rochon re: protective order (.2); emails with J. Rochon regarding pre-petition analysis (.3); e-mail with K. Denk and review K. Denk memo on FDIC (.3). | 2.50 | 1,975.00 |
| 08/10/12 | SCARBROUGH, KIMESHA | Code board minutes & material databases (6.2); generate public filings for the team (.8). | 7.00 | 2,065.00 |
| 08/10/12 | ESTES, ANDREW J | Conduct legal research re: potential estate claims (1.0); outline memorandum re: analysis of same. (.5). | 1.50 | 817.50 |
| 08/10/12 | FORD, SAMANTHA | Review board minutes. | 5.20 | 3,094.00 |
| 08/10/12 | MANNAL, DOUGLAS | Review (.9) and revise (.9) protective order. | 1.80 | 1,422.00 |
| 08/10/12 | MANNAL, DOUGLAS | TCF (.6) and follow up emails (.5) with K. Eckstein re confidentiality agreement issues and RMBS. | 1.10 | 869.00 |
| 08/10/12 | ZIDE, STEPHEN | Emails with D. Mannal, K. Eckstein and Allstate re Examiner protective order. | 0.60 | 420.00 |
| 08/10/12 | ECKSTEIN, KENNETH H. | Corresp w/J. Rochon re protective order (.6).; call w/P. McElvain and J. Rochon re Allstate and issues re protective order (.8); follow up t/c w/J. Rochon re: same (.4); t/c w/ D. Mannal re: confi agreement (.6). | 2.40 | 2,376.00 |
| 08/11/12 | ESTES, ANDREW J | Revise draft memorandum re: MSR Swap transaction. | 0.60 | 327.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 56

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/12/12 | ETTARI, SAMANTHA | Review materials for inclusion in master issues outline. | 4.40 | 3,014.00 |
| 08/13/12 | MILANO, LAURA S | Review dockets of Ally-related litigation. | 0.30 | 163.50 |
| 08/13/12 | ETTARI, SAMANTHA | Emails with S. Ford re materials for Alix Partners in conjunction with pre-petition transactions investigation (.2). | 0.20 | 137.00 |
| 08/13/12 | SIMON, NORMAN | Call with K. Denk regarding FDIC research (.1); call with A. Estes regarding RMBS project (.2). | 0.30 | 237.00 |
| 08/13/12 | SIEGEL, CRAIG L | Analyze legal research memos and case documents re: investigation (1.8); correspondence with P. Farber re: research for complaint (.6). | 2.40 | 1,788.00 |
| 08/13/12 | SCARBROUGH, KIMESHA | Code board minutes and material databases (6.0); generate public filing binders for attorney review (1.0). | 7.00 | 2,065.00 |
| 08/13/12 | ESTES, ANDREW J | Analyze materials from FDIC examination (1.4). Discuss review protocol for MSR issues with K. Denk (.3). TC with N. Simon re: RMBS project (.2). | 1.90 | 1,035.50 |
| 08/13/12 | DENK, KURT M | Review Ally Bank board minutes and materials (5.3); draft memo for N. Simon re FDIC examination (2.7); review memo on MSR Swap / RMBS issues (.5); meet with A. Estes to discuss review protocol (.3); call w/ N. Simon re: FDIC research (.1). | 8.90 | 3,693.50 |
| 08/13/12 | DIFRANCESCO, KRISTIN | Analyze documents re: investigation (3.5); draft timeline re: prepetition transactions (4.0) | 7.50 | 3,637.50 |
| 08/13/12 | DUFFIELD, CARL D | Legal research re: potential claims against AFI. | 4.80 | 2,856.00 |
| 08/13/12 | CIFONE, DAWN | Perform targeted searches for all board minutes and materials in relativity database (3.5) code board minutes and materials (2.7); prepare custom labels and tabs for same (.8). | 7.00 | 2,065.00 |
| 08/13/12 | HAMERMAN, NATAN | Analyze MSR Swap issues (.4); emails with A. Estes re: same (.2); review docs re: same (.5). | 1.10 | 819.50 |
| 08/13/12 | FORD, SAMANTHA | Review documents re: investigation (2.0); review board minutes re: same (1.5). | 3.50 | 2,082.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 57

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/14/12 | ETTARI, SAMANTHA | Continue research for prepetition transactions master outline (1.9); confer with S. Ford re same (.1); review Cerberus objection to examiner's motion (.3); email with N. Simon re same (.3); confer w/ N. Hamerman re: status of research (.3). | 2.90 | 1,986.50 |
| 08/14/12 | SIMON, NORMAN | Review Cerberus objection to examiner order and negotiation history (2.2); email correspondence with S. Ettari, J. Rochon, K. Eckstein, and D. Mannal re: same (.5); call with S. Ettari (.1); call with D. Mannal re: same (.9); call with C. Siegel re: same (.3) | 4.00 | 3,160.00 |
| 08/14/12 | SIEGEL, CRAIG L | Analyze Cerberus objection to examiner motion (.4) and begin outlining responses (1.0); conference call with N. Simon re: same (.3). | 1.70 | 1,266.50 |
| 08/14/12 | HAMERMAN, NATAN | Confer with S. Ettari (.3) and K. DiFrancesco (.3) re: status of research. | 0.60 | 447.00 |
| 08/14/12 | DENK, KURT M | Review Ally Bank board minutes re FDIC examination (5.6); draft memo for N. Simon re FDIC examination (4). | 9.60 | 3,984.00 |
| 08/14/12 | DIFRANCESCO, KRISTIN | Analyze results of preferences research (1.5) and update legal standards memo (.5). | 2.00 | 970.00 |
| 08/14/12 | DIFRANCESCO, KRISTIN | Analyze relevant documents (2.7) and construct (3.0) timeline of pre-petition transactions; confer with N. Hamerman re: research strategy (.3). | 6.00 | 2,910.00 |
| 08/14/12 | DUFFIELD, CARL D | Research re potential claims against AFI. | 6.60 | 3,927.00 |
| 08/14/12 | CIFONE, DAWN | Perform searches for all board minutes and materials in relativity database (1.0); Code board minutes and materials (2.2). | 3.20 | 944.00 |
| 08/14/12 | FORD, SAMANTHA | Review of Board Minutes (4.2); confer w/ S. Ettari re: master outline (.1). | 4.30 | 2,558.50 |
| 08/14/12 | MANNAL, DOUGLAS | Review Cerberus objection to Examiner discovery motion (1.3); call with N. Simon re: same (.9) | 2.20 | 1,738.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 58

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/15/12 | ETTARI, SAMANTHA | Review objections to examiner's protective order and related cases (1.3); assist with development of talking points and key documents binder for K. Eckstein (1.8); review prepetition transaction documents (1.2); confer with S. Ford in preparation for call with Alix Partners (1.2); call with Alix Partners re: same (.7). | 6.20 | 4,247.00 |
| 08/15/12 | SIEGEL, CRAIG L | Prepare for and participate in Committee decision of Examiner Protective Order (.5); analyze Cerberus and Ally's objections to Examiner's protective order (2.3); analyze cases and documents cited re: same (.5); draft talking points for K. Eckstein (2.7); TC with N. Simon and J. Rochon re: protective order hearing (.8). | 6.80 | 5,066.00 |
| 08/15/12 | ESTES, ANDREW J | Review and analyze Ally Bank Board of Directors minutes (2.9). | 2.90 | 1,580.50 |
| 08/15/12 | DENK, KURT M | Review Ally Bank board minutes and materials (7);emails to A. Oppo re: document review of minutes (.3). | 7.30 | 3,029.50 |
| 08/15/12 | SIMON, NORMAN | Review AFI, Chadbourne submissions re: Examiner's protective order (.6); t/c with J. Rochon, C. Siegel re: protective order hearing (.8); calls with J. Rochon re: protective order issues (.4); review draft talking points for hearing and email corresp. with J. Rochon and C. Siegel re: same (.5). | 2.30 | 1,817.00 |
| 08/15/12 | ROCHON, JENNIFER | Call w/N. Simon regarding Protective Order (.4); correspondence w/N. Simon, C. Siegel regarding Protective Order (.8); analyze Protective Order objections and responsive talking points (1.3). | 2.50 | 1,975.00 |
| 08/15/12 | DIFRANCESCO, KRISTIN | Analyze research for hearing (2.0); edit response to Examiner's Protective Order Motion (2.0). | 4.00 | 1,940.00 |
| 08/15/12 | DIFRANCESCO, KRISTIN | Analyze documents (.6) and construct timeline of relevant prepetition transactions (.4). | 1.00 | 485.00 |
| 08/15/12 | DUFFIELD, CARL D | Research re potential claims against AFI. | 5.20 | 3,094.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 59

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/15/12 | CIFONE, DAWN | Perform targeted searches for all board minutes and materials in relativity database (1.0); code board minutes and materials (1.0); organize research of same (.8); prepare binder for upcoming meeting and prepare multiple copies (3.4); prepare corresponding index (.8). | 7.00 | 2,065.00 |
| 08/15/12 | FORD, SAMANTHA | Review Board minutes (2.8); confer w/ S. Ettari to prep for call w/ Alix Partners (1.2); call w/ Alix Partners re: prepetition issues (.7). | 4.70 | 2,796.50 |
| 08/15/12 | SHAIN, ALIYA | Emails with S. Ettari and D. Cifone re: Ally/Examiner binder (1.0). | 1.00 | 285.00 |
| 08/15/12 | RINGER, RACHAEL L | Review Debtors' statement re: examiner subpoena motion (.2), review Cerberus objection to examiner subpoena motion (.5). | 0.70 | 339.50 |
| 08/16/12 | SIEGEL, CRAIG L | Analyze revised Examiner orders (.1). | 0.10 | 74.50 |
| 08/16/12 | ETTARI, SAMANTHA | Continue drafting master outline re prepetition transaction issues (4.2); confer with S. Ford re document review (.2); coordinate searches of same (.4); confer with N. Simon re status of prepetition investigation (.2). | 5.00 | 3,425.00 |
| 08/16/12 | DENK, KURT M | Review Ally Bank board minutes and materials (4); review ResCap board minutes and materials (4.2); meet with N. Hamerman and A. Estes re: MSR research status (1.0); review and respond to email communications with N. Hamerman & A. Estes re: MSR Swap and related mortgage operations research (.3); meet and correspondence with N. Simon re: FDIC research update (.2); email with A. Oppo re: board docs (.8). | 10.50 | 4,357.50 |
| 08/16/12 | SIMON, NORMAN | Emails with S. Ettari and C. Siegel re: hearing and review summaries of same (.6); t/c with J. Rochon re: protective order result (.1); emails with N. Hamerman re: MSR swap update (.1); meet and corresp. with K. Denk re: FDIC research update (.2); meet and call with S. Ettari re: pre-petition project update (.2). | 1.20 | 948.00 |
| 08/16/12 | ROCHON, JENNIFER | T/c w/N. Simon re: protective order result (.1); follow up email to N. Simon regarding same (.3). | 0.40 | 316.00 |
| 08/16/12 | DIFRANCESCO, KRISTIN | Analyze investigation documents (3.1); construct timeline of relevant prepetition transactions (1.9). | 5.00 | 2,425.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 60

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/16/12 | ESTES, ANDREW J | Meet with N. Hamerman and K. Denk re: MSR research status (1.0).  Revise memorandum re: legal research on investigation issues (.4) and circulate same to N. Hamerman and K. Denk (.1). Review and analyze minutes and materials from Ally Bank Board of directors (4.3). | 5.80 | 3,161.00 |
| 08/16/12 | CIFONE, DAWN | Organize legal research investigation issues (1.5); code board minutes and materials (4.0); review binders of GMAC/ResCap filings (1.5). | 7.00 | 2,065.00 |
| 08/16/12 | HAMERMAN, NATAN | Review docs (.7) and meet with A. Estes and K. Denk re: MSR research (1.0); follow up emails to same re: next steps (.4); email to team re: status report (.8). | 2.90 | 2,160.50 |
| 08/16/12 | FORD, SAMANTHA | Review of Board Minutes (3.7); confer with S. Ettari re: doc review (.2). | 3.90 | 2,320.50 |
| 08/16/12 | ECKSTEIN, KENNETH H. | Email correspondence to N. Simon re update on investigation (.5). | 0.50 | 495.00 |
| 08/16/12 | OPPO, ANDREW J | Research re: Ally Bank board minutes (5.2); compile materials re: same (1.8). | 7.00 | 2,065.00 |
| 08/17/12 | MILANO, LAURA S | Review pleadings re: Ally litigation and update chart re: same. | 0.40 | 218.00 |
| 08/17/12 | DENK, KURT M | Review and respond to email communications with A. Estes and L. Milano re: docket entries (.5); review updates involving ResCap's and affiliates' mortgage operations (.3); review Ally Bank Board minutes (.7); draft memo re: FDIC Examination of Ally Bank (4); review draft MSR/RMBS document review protocol (.7). | 6.20 | 2,573.00 |
| 08/17/12 | ETTARI, SAMANTHA | Draft master prepetition outline (3.0); review of background materials re: same (2.2); Confer with K. DiFrancesco re document review and protocol (.3); Confer with S. Ford re document searches and review batches and re background materials (.2). | 5.70 | 3,904.50 |
| 08/17/12 | SIMON, NORMAN | Email correspondence with N. Hamerman re: MSR swap project (.4); review materials from K. Denk on FDIC issue (.6). | 1.00 | 790.00 |
| 08/17/12 | ESTES, ANDREW J | Review recent complaint filed against Ally Financial (0.3).  Review and analyze GMAC Bank board materials (1.4); review related swaps and other transactions (2.0). | 3.70 | 2,016.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/17/12 | SCARBROUGH, KIMESHA | Discuss loading board material onto the database with S. Ford. | 0.50 | 147.50 |
| 08/17/12 | HAMERMAN, NATAN | Draft memo re: investigation status (1.0); emails to S. Ettari; S. Ford re: doc review issue (.3); review and circulate doc review protocol (.5); review and analyze minutes (.8). | 2.60 | 1,937.00 |
| 08/17/12 | FORD, SAMANTHA | T/c w/ K. Scarbrough re: board material (.5); review board minutes (.4); confer w/ S. Ettari re: doc searches (.2). | 1.10 | 654.50 |
| 08/17/12 | DIFRANCESCO, KRISTIN | Analyze analysis of prepetition transactions (2.0); analyze documents produced under 2004 order to determine relevance to investigation (4.7); confer w/ S. Ettari re: doc review protocol (.3). | 7.00 | 3,395.00 |
| 08/17/12 | OPPO, ANDREW J | Research re: Ally Bank board materials (2.4); compile documents re: same  (1.2). | 3.60 | 1,062.00 |
| 08/20/12 | MILANO, LAURA S | Review dockets re: Ally related issues. | 0.70 | 381.50 |
| 08/20/12 | DIFRANCESCO, KRISTIN | Analyze documents produced under 2004 order to determine relevance to investigation. (5.0). | 5.00 | 2,425.00 |
| 08/20/12 | ETTARI, SAMANTHA | Research re: prepetition transactions outline (2.7); draft outline re: same (2.0);  confer with J. Rochon re related party transactions (.5); emails with S. Ford re same and document review (.5); corresp w/ J. Cahn and S. Ford re: doc review (.5); coordinate with document review team (.5); call with AlixPartners re prepetition transactions (.4); review documents coding for specific prepetition transaction (.6). | 7.70 | 5,274.50 |
| 08/20/12 | ROCHON, JENNIFER | Review changes to Examiner Protective Order (.4); meet with S. Ettari regarding related party transaction analysis (.5); analyze Court transcript of Protective Order (.6); emails to D. Mannal and K. Eckstein regarding Protective Order (.1). | 1.60 | 1,264.00 |
| 08/20/12 | DENK, KURT M | Review and respond to email communications with MSR Swap team concerning document reviews (.7); draft memo for N. Simon concerning FDIC Examination of Ally Bank (9.0). | 9.70 | 4,025.50 |
| 08/20/12 | DUFFIELD, CARL D | Research re potential claims against AFI. | 4.90 | 2,915.50 |
| 08/20/12 | ESTES, ANDREW J | Review and analyze Board minutes and materials (6.7). | 6.70 | 3,651.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 62

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00006 (AFI INVESTIGATION)                                          Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/20/12 | CIFONE, DAWN | Perform targeted searches for board materials and minutes (3.5); organize documents re: same (2.2). | 5.70 | 1,681.50 |
| 08/20/12 | OLINZOCK, MATTHEW W | Review documents re: 2004 investigation. | 7.00 | 3,360.00 |
| 08/20/12 | SCARBROUGH, KIMESHA | Review board minutes and material (6.2); organize same (1.8). | 8.00 | 2,360.00 |
| 08/20/12 | FORD, SAMANTHA | Correspondence w/ S. Ettari re: doc review (.8); review documents re: 2004 investigation (5.0) and coordination of vendor and team (2.0); corresp w/ J. Cahn and S. Ettari re: doc review (.5). | 8.30 | 4,938.50 |
| 08/20/12 | OPPO, ANDREW J | Organize board minutes and materials (.3); research re: Ally Bank board minutes or materials (2.8); compile same (1.2). | 4.30 | 1,268.50 |
| 08/21/12 | DIFRANCESCO, KRISTIN | Analyze documents produced under 2004 order to determine relevance to investigation (8.5). | 8.50 | 4,122.50 |
| 08/21/12 | ESTES, ANDREW J | Review and analyze board minutes and materials (5.7). | 5.70 | 3,106.50 |
| 08/21/12 | ETTARI, SAMANTHA | Confer with J. Rochon re investigation issues and documents (.2); call with AlixPartners re certain prepetition transactions and documents (.3); conduct second level review of documents coded responsive to investigation (1.3); continue drafting master prepetition transactions outline (2.6). | 4.40 | 3,014.00 |
| 08/21/12 | SIMON, NORMAN | Review corresp between Debtors and Examiner re: document production for investigation (.1); corresp. with J. Rochon, K. Eckstein, Chadbourne re: protective order (.4). | 0.50 | 395.00 |
| 08/21/12 | DENK, KURT M | Draft (10.0) and edit (3.0) of memo for N. Simon concerning investigation issues. | 13.00 | 5,395.00 |
| 08/21/12 | ROCHON, JENNIFER | Meet with S. Ettari regarding analysis of pre-petition transactions (.2); review Protective Order acknowledgments (.2); email and t/c w/Chadbourne regarding document depository (.5); email to K. Eckstein regarding Protective Order and document depository (.1). | 1.00 | 790.00 |
| 08/21/12 | DUFFIELD, CARL D | Research re investigation issues (4.0). | 4.00 | 2,380.00 |
| 08/21/12 | CIFONE, DAWN | Perform targeted searches for board materials and minutes (4.1); organize documents re: same (2.9). | 7.00 | 2,065.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 63

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/21/12 | OPPO, ANDREW J | Research re: Ally Bank board minutes or materials. | 1.80 | 531.00 |
| 08/21/12 | FORD, SAMANTHA | Review documents re: investigation issues. | 4.70 | 2,796.50 |
| 08/22/12 | DENK, KURT M | Review Ally Bank Board minutes (1.2) review corresponding board materials (4.0); update memo for N. Simon concerning FDIC Examination of Ally Bank (1.0); email communications with N. Simon regarding memo (.3); email re: organizing minutes for MSR Swap team (.3). | 6.80 | 2,822.00 |
| 08/22/12 | ETTARI, SAMANTHA | Email correspondence with N. Hamerman re prepetition transactions investigation (.3); revise search terms for specific prepetition transaction review (.5); revise master outline of prepetition transactions and email to N. Simon and J. Rochon (.7). | 1.50 | 1,027.50 |
| 08/22/12 | SIMON, NORMAN | Analyze K. Denk memo re: investigation issues (2.0); review source material re: same (1.8); emails with J. Rochon and B. Schulman re: protect re: Examiner protective order (.2). | 4.00 | 3,160.00 |
| 08/22/12 | DIFRANCESCO, KRISTIN | Analyze documents produced under 2004 order to determine relevance to investigation. | 8.50 | 4,122.50 |
| 08/22/12 | ESTES, ANDREW J | Review and analyze Board minutes and materials (5.3). | 5.30 | 2,888.50 |
| 08/22/12 | CIFONE, DAWN | Perform targeted searches for board materials and minutes (1.5); organize documents re: same (1.5); prepare binders re: same (4.0). | 7.00 | 2,065.00 |
| 08/22/12 | HAMERMAN, NATAN | Review docs re: MSR swap (1.7);; confer with A. Estes re: same (.3); analyze search terms (.3) | 2.30 | 1,713.50 |
| 08/22/12 | FORD, SAMANTHA | Review of Board minutes (4.0); further document review (2.3); coordination of new productions (2.7); new searches for pre-petition transactions subteam (.7). | 9.70 | 5,771.50 |
| 08/23/12 | ETTARI, SAMANTHA | Review search terms re prepetition review (.6); email with S. Ford and reviewers re pre-petition transaction review (.3) conference call with A. Jariwala re: doc review (.2); continue drafting master outline of prepetition transactions (.2). | 1.30 | 890.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 64

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00006 (AFI INVESTIGATION)                                 Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/23/12 | DENK, KURT M | Email communications (.4) and MSR Swap project status update meeting (.7) w/ N. Hamerman & A. Estes; further communications with N. Hamerman & A. Estes relating to MSR/RMBS (.7); review memo for N. Simon concerning FDIC Examination of Ally Bank (10.8). | 12.60 | 5,229.00 |
| 08/23/12 | ROCHON, JENNIFER | Email with C. Siegel regarding analysis of potential claims against Ally and Protective Order (.2); t/c w/N. Simon regarding protective order (.6); coordinate submission of Protective Order acknowledgment (.2). | 1.00 | 790.00 |
| 08/23/12 | SIMON, NORMAN | Call with J. Rochon re: Examiner protective order (.6); emails with investigation team (S. Ettari, C. Siegel, N. Hamerman, K Denk (.3); review MSR Swap protocol (.3); review pre-petition factoring memorandum (.4). | 1.60 | 1,264.00 |
| 08/23/12 | DUFFIELD, CARL D | Draft email to C. Siegel re review protocol for ResCap's legal claims (1.0); draft review protocol (5.7). | 6.70 | 3,986.50 |
| 08/23/12 | ESTES, ANDREW J | Meet with N. Hamerman and K. Denk re: MSR swap project update (.7); follow up emails re: same (.7); review and analyze Board minutes and materials (3.6). Revise document search terms (0.3). | 5.30 | 2,888.50 |
| 08/23/12 | CIFONE, DAWN | Review transaction binders (1.2); perform targeted searches for board materials and minutes (1.4); organize materials re: same (1.4); compile for attorney re: same (3.0). | 7.00 | 2,065.00 |
| 08/23/12 | JARIWALA, AAKASH | Attend conference call with S. Ettari and M. Olinzock re: document review assignment | 0.20 | 96.00 |
| 08/23/12 | JARIWALA, AAKASH | Review documents regarding prepetition related-party transactions. | 0.60 | 288.00 |
| 08/23/12 | OLINZOCK, MATTHEW W | Prepare for and attend conference call with S. Ettari, and A. Jariwala re: background on new document review. | 0.30 | 144.00 |
| 08/23/12 | HAMERMAN, NATAN | Meeting with K. Denk and A. Estes re: MSR project status. | 0.70 | 521.50 |
| 08/23/12 | REID, DENISE L | Create exhibit binder for C. Siegel (5.5); Assist D. Cifone with organizing board minutes from database (1.5). | 7.00 | 2,065.00 |
| 08/23/12 | FORD, SAMANTHA | Review documents re: Committee investigation. | 7.10 | 4,224.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 65

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/23/12 | SHAIN, ALIYA | Prepare examiner binder for C. Siegel (.7); create index re: same (.3). | 1.00 | 285.00 |
| 08/23/12 | DIFRANCESCO, KRISTIN | Analyze background documents in preparation for analyzing new pre-petition transaction documents produced under 2004 Order (2.0); analyze documents produced under 2004 Order to determine relevance to investigation (2.0). | 4.00 | 1,940.00 |
| 08/24/12 | DIFRANCESCO, KRISTIN | Analyze documents produced under 2004 Order to determine responsiveness to investigation. | 8.50 | 4,122.50 |
| 08/24/12 | ESTES, ANDREW J | Analyze Board minutes and materials re: investigation. | 6.60 | 3,597.00 |
| 08/24/12 | DENK, KURT M | Email communications with MSR Swap / RMBS team regarding search protocol and FDIC Memo status (.5); research re: FDIC memo (5.0). | 5.50 | 2,282.50 |
| 08/24/12 | ETTARI, SAMANTHA | Confer with J. Rochon re prepetition transaction (1.1); Edit and revise outline for specific transactions (1.2). | 2.30 | 1,575.50 |
| 08/24/12 | DUFFIELD, CARL D | Draft review protocol for potential legal claims against Ally. | 5.80 | 3,451.00 |
| 08/24/12 | ROCHON, JENNIFER | Analyze memo from S. Ettari re: factoring transaction (.5); analysis of memo from K. Denk re: FDIC documents (.4); meet with S. Ettari regarding analysis of factoring transaction (1.1) | 2.00 | 1,580.00 |
| 08/24/12 | SIMON, NORMAN | Review K. Denk revised memo re: FDIC and supporting materials. | 0.80 | 632.00 |
| 08/24/12 | CIFONE, DAWN | Perform targeted searches for board materials and minutes (2.0); organize relevant documents (3.3); organize electronic files re: same (1.7). | 7.00 | 2,065.00 |
| 08/24/12 | JARIWALA, AAKASH | Review documents regarding prepetition related-party transactions. | 6.70 | 3,216.00 |
| 08/24/12 | OLINZOCK, MATTHEW W | Document review re: pre-petition related party transactions. | 3.50 | 1,680.00 |
| 08/24/12 | OPPO, ANDREW J | Research Relativity files re: ResCap Board Minutes or Materials. | 0.60 | 177.00 |
| 08/24/12 | REID, DENISE L | Organize board minutes and materials (3.0); research database re: same (2.5). | 5.50 | 1,622.50 |
| 08/24/12 | FORD, SAMANTHA | Review documents re: 2004 investigation issues. | 5.20 | 3,094.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 66

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/27/12 | ETTARI, SAMANTHA | Review search terms for ongoing document review (.4); email with J. Rochon re: edits to prepetition transaction memorandum (.2); revise prepetition transaction memorandum for certain transaction (1.0); coordinate preparation of key documents binder with D. Cifone corresponding to same memorandum (1.5); draft prepetition transaction memorandum for certain transactions (2.5). | 5.60 | 3,836.00 |
| 08/27/12 | JARIWALA, AAKASH | Review documents regarding prepetition related-party transactions. | 3.00 | 1,440.00 |
| 08/27/12 | MILANO, LAURA S | Review dockets re: investigation issues. | 0.40 | 218.00 |
| 08/27/12 | CIFONE, DAWN | Perform targeted searches for board materials and minutes (3.2); prepare binder of documents re: investigation research (3.8). | 7.00 | 2,065.00 |
| 08/27/12 | ROCHON, JENNIFER | Analyze memo on factoring transactions from S. Ettari; email to S. Ettari re: same. | 0.20 | 158.00 |
| 08/27/12 | OLINZOCK, MATTHEW W | Review documents re: prepetition related party transactions. | 3.80 | 1,824.00 |
| 08/27/12 | SIMON, NORMAN | Email with J. Rochon re: investigation analysis (.2); review revised investigation Analysis (.5). | 0.70 | 553.00 |
| 08/27/12 | DIFRANCESCO, KRISTIN | Analyze documents produced under 2004 order to determine responsiveness to investigation. | 8.50 | 4,122.50 |
| 08/27/12 | OPPO, ANDREW J | Search database for Board Minutes and Materials. | 0.60 | 177.00 |
| 08/27/12 | ESTES, ANDREW J | Review and analyze board minutes and materials (5.0).  Revise memorandum of events re: MSR Swap (0.5). | 5.50 | 2,997.50 |
| 08/27/12 | REID, DENISE L | Organize board meeting minutes from searches. | 7.00 | 2,065.00 |
| 08/27/12 | SIEGEL, CRAIG L | Email with A. Levine re: AFI discovery. | 0.10 | 74.50 |
| 08/27/12 | FORD, SAMANTHA | Review produced documents re: relevance to investigation. | 5.40 | 3,213.00 |
| 08/27/12 | SHAIN, ALIYA | Pull orders re: 2004 research. | 0.70 | 199.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 67

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/28/12 | ETTARI, SAMANTHA | Prepare for (.5) and attend meeting with S. Sparling, J. Rochon, N. Simon, S. Ford and C. Siegel re: investigation status (1.0); follow up emails with review team re next prepetition transaction document review (.5); confer with S. Ford re documents downloaded from Examiner (.2); coordinate online files for each prepetition transaction with all key documents with D. Cifone (.3); revise prepetition transaction memos (.6). | 3.10 | 2,123.50 |
| 08/28/12 | DENK, KURT M | Respond to emails from N. Hamerman & A. Estes re: MSR swap (.3); review and respond to emails from S. Ettari re: FDIC memo (.3); review MSR research (1.4) and draft MSR Swap research status update for N. Hamerman (1.3); research re: same (1) and correspondence with A. Estes re: investigation research issues (.5). | 4.80 | 1,992.00 |
| 08/28/12 | CIFONE, DAWN | Perform targeted searches for board minutes (2.4); organize documents re: same (1.2); prepare binder and corresponding index of pre-petition transaction documents (3.4). | 7.00 | 2,065.00 |
| 08/28/12 | ROCHON, JENNIFER | T/c w/S. Ford regarding document production to Examiner (.2); meet with S. Sparling, N. Simon, C. Siegel, S. Ettari and S. Ford regarding investigation progress and strategy update (1.0); meet with N. Simon regarding investigation (1.1); t/c with N. Simon regarding potential claims on behalf of estate (.2); emails with N. Simon re: same (.3). | 2.80 | 2,212.00 |
| 08/28/12 | OLINZOCK, MATTHEW W | Correspondence with S. Ford, S. Ettari, A. Jariwala re: prepetition related party transactions (.1); review documents re: same (7.4). | 7.50 | 3,600.00 |
| 08/28/12 | JARIWALA, AAKASH | Correspondence with S. Ford, S. Ettari, and M. Olinzock re: investigation. | 0.10 | 48.00 |
| 08/28/12 | JARIWALA, AAKASH | Review documents re: prepetition related party transactions. | 4.00 | 1,920.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 68

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00006 (AFI INVESTIGATION)                                Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/28/12 | SIMON, NORMAN | Meet with J. Rochon regarding investigation (1.1); meet with J. Rochon, S. Sparling, C. Siegel, S. Ford, S. Ettari re: investigation status (1.0); Analyze MSR Swap issues (1.0); call with J. Rochon, A. Estes regarding investigation (.2); call with D. Mannal, J. Rochon regarding investigation (.4). | 3.70 | 2,923.00 |
| 08/28/12 | OPPO, ANDREW J | Search through database for Board Minutes and Materials. | 0.30 | 88.50 |
| 08/28/12 | ESTES, ANDREW J | Revise summary of MSR Swap issues (1.0); conduct legal research re: potential estate claims (1.8); e-mail N. Hamerman and K. Denk re: status of review of MSR Swap related documents (.7); analyze board minutes/materials (3.5). | 7.00 | 3,815.00 |
| 08/28/12 | SPARLING, STEVEN | Emails with N. Simon re: document review needs. | 0.30 | 237.00 |
| 08/28/12 | SPARLING, STEVEN | Meet w/J. Rochon, N. Simon, S. Ettari, C. Siegel, and S. Ford re: investigation status. | 1.00 | 790.00 |
| 08/28/12 | SIEGEL, CRAIG L | Meet with J. Rochon, N. Simon, S. Ford, S. Ettari and S. Sparling re: investigation (1.0); edit research outline (.3); draft UCC talking points re: same (.5). | 1.80 | 1,341.00 |
| 08/28/12 | FORD, SAMANTHA | Review documents re: investigation issues (3.7); attend mtg w/ N. Simon, J. Rochon, S. Sparling, S. Ettari, and C. Siegel re: investigation status (1.0); t/c w/ J. Rochon re: same (.2). | 4.90 | 2,915.50 |
| 08/28/12 | DIFRANCESCO, KRISTIN | Analyze documents produced under 2004 order to determine responsiveness to investigation (1.0). Analyze pre-petition transactions (5.0); create chart summarizing relevant parts of same (2.0); | 8.00 | 3,880.00 |
| 08/28/12 | HAMERMAN, NATAN | Meeting re: status with N. Simon, J. Rochon, S. Sparling, C. Siegel, S. Ford, and S. Ettari (1.0); prep for same (.8). | 1.80 | 1,341.00 |
| 08/28/12 | HAMERMAN, NATAN | Correspondence with litigation team (A. Estes and C. Duffield) re: MSR issues (.5) | 0.50 | 372.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 69

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/29/12 | DENK, KURT M | Emails w/ S. Ettari re: FDIC memo (.6); correspondence with N. Simon and N. Hamerman re: same (1.0), review research re: same (.6), draft email memoranda re: SEC investigation (1.8); review draft MSR Swap team status update (.6), review board minutes re: investigation issues (.5). | 5.10 | 2,116.50 |
| 08/29/12 | CIFONE, DAWN | Prepare Pre-Petition Transaction binder and corresponding index (1.2); perform targeted searches for all 2011 board materials and minutes (3.8); organize documents re: same (2.0). | 7.00 | 2,065.00 |
| 08/29/12 | ETTARI, SAMANTHA | Draft talking points summarizing investigation status (.7); revise causes of action summary reference (1.5); confer with S. Ford re search terms for next prepetition transaction review (.5); research re: review of prepetition transactions (1.0); confer with K. DiFrancesco re review of public filings (2). | 5.70 | 3,904.50 |
| 08/29/12 | JARIWALA, AAKASH | Review documents re: prepetition related party transactions. | 5.70 | 2,736.00 |
| 08/29/12 | SIMON, NORMAN | Analyze MSR Swap issues (2.2); analyze SEC investigation (1.7); review Summary of same (.4); review N. Hamerman analysis of RMBS issues and K. Denk memo of FDIC documents (.5). | 4.80 | 3,792.00 |
| 08/29/12 | DIFRANCESCO, KRISTIN | Analyze pre-petition transactions (1.5) and create chart summarizing results (.5). | 2.00 | 970.00 |
| 08/29/12 | DIFRANCESCO, KRISTIN | Analyze all public filings related to relevant pre-petition transactions (4.5); confer with S. Ettari re: same (2.0). | 6.50 | 3,152.50 |
| 08/29/12 | ROCHON, JENNIFER | T/c w/C. Siegel regarding Ally Stipulation to Protective Order (.1); meet with N. Simon regarding investigation (.2). | 0.30 | 237.00 |
| 08/29/12 | ESTES, ANDREW J | Analyze materials re: SEC investigation of ResCap (.8); revise draft of MSR Swap status update; e-mail N. Hamerman and K. Denk re: same (.5). | 1.30 | 708.50 |
| 08/29/12 | HAMERMAN, NATAN | Emails with K. Denk and N. Simon re: SEC matter (1.0); draft update memo re: same (.6); emails with A. Estes, K. Denk and S. Ettari re: same (.4). | 2.00 | 1,490.00 |
| 08/29/12 | REID, DENISE L | Continue organizing board minutes. | 3.50 | 1,032.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 70

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/29/12 | SIEGEL, CRAIG L | TCs with J. Rochon and P. Bryan re: protective order. | 0.10 | 74.50 |
| 08/29/12 | FORD, SAMANTHA | Draft pre-petition transaction outline (6.4); revise same (1.1); review documents in connection with same (2.6); confer w/ S. Ettari re: search terms (.5). | 10.60 | 6,307.00 |
| 08/30/12 | DENK, KURT M | Email communications with (.1) and document search re: investigation (.4); revise memo re: prepetition transactions (.7); analyze board minutes and materials (.8); meet with N. Simon re: FDIC analysis (.5); draft summary re confidentiality and privilege issues (5); draft follow up correspondence to N. Simon re: same (.5). | 8.00 | 3,320.00 |
| 08/30/12 | DIFRANCESCO, KRISTIN | Draft memo summarizing relevant portions of public filings (6.0); revise same (1.1); confer w/ S. Ettari re: same (.4). | 7.50 | 3,637.50 |
| 08/30/12 | JARIWALA, AAKASH | Review documents for re: prepetition related-party transactions. | 5.60 | 2,688.00 |
| 08/30/12 | ETTARI, SAMANTHA | Review subpoenas served by the Examiner (.8) and draft talking points summarizing same (.8); respond to inquiries re: same (.8); review additional materials for talking points re prepetition transactions (.5); review (.3) and revise (.8) memorandum on certain prepetition related party transactions; discuss same with S. Ford and M. Arango (.3); follow-up calls and emails with AlixPartners re same (.3); confer with K. DiFrancesco re prepetition transactions research and review files re same (.4). | 5.00 | 3,425.00 |
| 08/30/12 | ROCHON, JENNIFER | Meet with N. Simon regarding presentation to Committee (.7); draft bullet points for Committee presentation from investigation status (1.5); meet with N. Simon regarding investigation (.4); t/c w/S. Ford and N. Simon regarding document productions to Examiner (.2); t/c w/N. Simon regarding Committee presentation (.2); review draft of Committee presentation (.3). | 3.30 | 2,607.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 71

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/30/12 | SIMON, NORMAN | Meet with J. Rochon re: presentation to Committee (.7); call with J. Rochon, S. Ford (.2); meet with J. Rochon re: investigation presentation (.4); meet with K. Denk regarding FDIC analysis (.5); call with J. Rochon re: committee presentation (.2); revise Committee update bullet points (3.1); corresp. with K. Denk, J. Rochon, S. Ettari re: Committee presentation (.3). | 5.40 | 4,266.00 |
| 08/30/12 | SCARBROUGH, KIMESHA | Load board minutes and material onto the database. | 7.00 | 2,065.00 |
| 08/30/12 | SIEGEL, CRAIG L | Research (2.0) and draft talking points (1.2) for UCC presentation; email with K. Denk re: same (.1). | 3.30 | 2,458.50 |
| 08/30/12 | FORD, SAMANTHA | Draft outline of memo re: investigation analysis (4.9); draft (1.7) and revise (1.0) memo re: same; discuss same with S. Ettari and M. Arango (.3); call with N Simon and J. Rochon re: committee update (.2). | 8.10 | 4,819.50 |
| 08/30/12 | MANNAL, DOUGLAS | Research SEC investigation (.3); TCF/email with MoFo re same (.3). | 0.60 | 474.00 |
| 08/31/12 | ETTARI, SAMANTHA | Correspondence with K. Denk re committee presentation talking points (.5); correspondence with J. Rochon re documents from examiner (.1); email AlixPartners re investigation (.1); review investigation memo (.2). | 0.90 | 616.50 |
| 08/31/12 | DENK, KURT M | Correspondence with S. Ettari re: Committee investigation (.5); review documents re: Committee investigation (5.5); draft email to J. Rochon & N. Simon, N. Hamerman, S. Ettari, & S. Ford summarizing analysis of same (.5). | 6.50 | 2,697.50 |
| 08/31/12 | ROCHON, JENNIFER | Emails with E. Daniels regarding AFI documents. | 0.20 | 158.00 |
| 08/31/12 | SCARBROUGH, KIMESHA | Organize board minutes in database. | 5.00 | 1,475.00 |
| 08/31/12 | SIMON, NORMAN | Review correspondence from K. Denk re: investigation (.2); review talking points and material on FDIC analysis (.5); revise committee presentation re: investigation (.8); review information on subpoenaed entities and revise outline to reflect same (.5). | 2.00 | 1,580.00 |
| 08/31/12 | REID, DENISE L | Update potential exhibit binder for C. Siegel. | 1.00 | 295.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              October 19, 2012
066069-00006 (AFI INVESTIGATION)                                          Invoice No. 605253

**TOTAL**                                                           **1,041.00**   **$539,732.00**

Kramer Levin Naftalis & Frankel LLP                                    Page No. 73

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 23.70 | 23,463.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 36.60 | 32,574.00 |
| BENTLEY, PHILIP | PARTNER | 170.60 | 147,569.00 |
| SIMON, NORMAN | PARTNER | 1.50 | 1,185.00 |
| ROCHON, JENNIFER | PARTNER | 1.00 | 790.00 |
| KAUFMAN, PHILIP | PARTNER | 101.80 | 95,692.00 |
| MANNAL, DOUGLAS | PARTNER | 20.10 | 15,879.00 |
| PETTIT, LAURENCE | PARTNER | 49.70 | 41,748.00 |
| LIU, GILBERT | PARTNER | 34.30 | 27,954.50 |
| RUDDER, RICHARD | PARTNER | 2.20 | 2,123.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 1.30 | 968.50 |
| WARSHALL-KATZ, ARIELLE | ASSOCIATE | 61.40 | 42,059.00 |
| LEVINE, ADINA C | ASSOCIATE | 117.10 | 78,457.00 |
| ZIDE, STEPHEN | ASSOCIATE | 54.50 | 38,150.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 3.50 | 2,222.50 |
| SHARRET, JENNIFER | ASSOCIATE | 21.20 | 13,462.00 |
| DANIELS, ELAN | ASSOCIATE | 0.40 | 274.00 |
| MELLIN, MICHAEL | ASSOCIATE | 78.30 | 46,588.50 |
| RINGER, RACHAEL L | ASSOCIATE | 2.10 | 1,018.50 |
| DUNLAP, JEFFREY | ASSOCIATE | 53.50 | 25,947.50 |
| ALLEN, DAVID R | ASSOCIATE | 6.30 | 2,614.50 |
| SHWEDER, JEREMY W | ASSOCIATE | 15.70 | 9,341.50 |
| HILL, MICHAEL C | ASSOCIATE | 7.20 | 2,988.00 |
| ESTES, ANDREW J | ASSOCIATE | 1.70 | 926.50 |
| WANG, SHULI | PARALEGAL | 10.70 | 3,156.50 |
| SHAIN, ALIYA | PARALEGAL | 1.00 | 285.00 |
| VANARIA, HUNTER | PARALEGAL | 7.40 | 2,294.00 |
| **TOTAL** | | **884.80** | **$659,731.00** |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 74

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00007 (RMBS ISSUES)                                         Invoice No. 605253

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/01/12 | ALLEN, DAVID R | Research re setoff/recoupment issues. | 2.20 | 913.00 |
| 08/01/12 | PETTIT, LAURENCE | Review RMBS Settlement-related document production request and comment on same (.4); begin review of PSAs and Assignment Agreements (.8). | 1.20 | 1,008.00 |
| 08/01/12 | LEVINE, ADINA C | Conversations with Moelis re: document request (.4); revisions to document request (1.3); conversation with P. Bentley re: revisions to document request (.9); review of research re: RMBS issues (.3); research case law re: same (2.3); follow-up from meeting re litigation tasks (.7). | 5.90 | 3,953.00 |
| 08/01/12 | KAUFMAN, PHILIP | Revise discovery requests (1.4); review (.6) and analyze experts' revised work plan (.6); calls with P. Bentley and J. Dermont (.4), Moelis team (.6), Y. Rozov (.3), J. Levitt (.7) and S. Zide (.6) re same; review cases re: RMBS issues (1.8). | 7.00 | 6,580.00 |
| 08/01/12 | BENTLEY, PHILIP | Analyze RMBS documents (1.4), and discs re same with Moelis (.6), J. Dermont (.4), Y. Rozov (.3), J. Levitt (.7) and S. Zide (.6); review and edit draft RMBS doc requests (.4), and discs A. Levine re same (.9); conf call with Moelis and potential expert (1.3); call with K. Eckstein re RMBS analysis (.7). | 7.30 | 6,314.50 |
| 08/01/12 | WANG, SHULI | Organize electronic case files re: collateral review documents. | 6.40 | 1,888.00 |
| 08/01/12 | ECKSTEIN, KENNETH H. | Review RMBS work plan (.5); call with P. Bentley re analysis and issues (.7). | 1.20 | 1,188.00 |
| 08/01/12 | ZIDE, STEPHEN | Emails with A. Levine, P. Bentley and P. Kaufman re RMBS research topics and document requests (.9). Emails with A. Levine re draft document request (.4); review same (.5). Email with P. Kaufman re RMBS issues (.3); review research re same (.3). Emails with C. Siegel re deposition prep (.4); confer with . Bentley and P. Kaufman re same (.6). | 3.40 | 2,380.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 75

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/01/12 | LIU, GILBERT | Review of PSAs (1.0); review of RMBS-related agreements re RMBS trust issues (1.0); correspondence w/ D. Michaelson and L. Pettit re: trust review process (.9); follow up correspondence w/D. Michaelson and L. Pettit re: same (1.0); correspondence with M. Beck re same (.2). | 4.10 | 3,341.50 |
| 08/01/12 | ZIDE, STEPHEN | Follow up correspondence with Moelis team, K. Eckstein, P. Bentley, D. Mannal re RMBS schedule and issues (.5). | 0.50 | 350.00 |
| 08/02/12 | ALLEN, DAVID R | Continue research on setoff issues for J. Sharret. | 0.60 | 249.00 |
| 08/02/12 | PETTIT, LAURENCE | Analyze PSAs re: RMBS issues. | 0.90 | 756.00 |
| 08/02/12 | KAUFMAN, PHILIP | Review issues re: RMBS settlement agreement (2.3); review RMBS-related hearing transcripts (2.4); analysis of RMBS legal issues (1.9); emails with A. Levine re research (.2). | 6.80 | 6,392.00 |
| 08/02/12 | BENTLEY, PHILIP | Analyze RMBS settlement agreement issues (2.2), and discs J. Dermont (.5) and S. Zide (.6), and conf at MoFo (3.2), re same; conf with A. Levine re research (.2). | 6.70 | 5,795.50 |
| 08/02/12 | LEVINE, ADINA C | Review Debtors' response to doc requests (.4); e-mails with P. Kaufman re: litigation tasks (.2); conversation with P. Bentley re: RMBS research (.2); research re same (5). | 5.80 | 3,886.00 |
| 08/02/12 | VANARIA, HUNTER | Compile expert contact information for S. Zide (.3); coordinate with TSG re RMBS macro changes (.3). | 0.60 | 186.00 |
| 08/02/12 | LIU, GILBERT | Review of PSAs (.6) and analysis of same (.6); confer w/ S. Zide and S. Hasan re: document discovery (.4); create model analysis form for put back claims (.4). | 2.00 | 1,630.00 |
| 08/02/12 | MANNAL, DOUGLAS | Prep for (.2) and attend portion of meeting at MoFo re RMBS (2.9) | 3.10 | 2,449.00 |
| 08/02/12 | ZIDE, STEPHEN | Prep for (.3) and attend meeting with MoFo, K. Eckstein, P. Bentley and D. Mannal re RMBS settlement (3.2). Email potential experts for retention (.7); speak with P. Bentley re same (.6). | 4.80 | 3,360.00 |
| 08/02/12 | ECKSTEIN, KENNETH H. | Attend portion of meeting with MoFo re RMBS (2.5). | 2.50 | 2,475.00 |

Kramer Levin Naftalis & Frankel LLP                                     Page No. 76

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00007 (RMBS ISSUES)                                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/03/12 | KAUFMAN, PHILIP | Review memos re RMBS issues (.7); and review research re RMBS issues (1.7); review recently filed documents re: same (.7). | 3.10 | 2,914.00 |
| 08/03/12 | BENTLEY, PHILIP | Analyze research re: RMBS issues (1.9); conf call with Moelis, S. Zide and Debtors re RMBS doc requests (1.5), and follow-up call with Moelis re same (.4); review and edit draft doc requests (.7) | 4.50 | 3,892.50 |
| 08/03/12 | WANG, SHULI | Confer with G. Liu and D. Michaelson re trust review process (.3); review trusts (4.0). | 4.30 | 1,268.50 |
| 08/03/12 | LIU, GILBERT | Review 8/1 hearing transcript (.3); review of re-organized Assignment Agreements (.3); confer w/D. Michaelson and S. Wang re: trust review process (.3); analysis of PSAs and assignment agreements re same  (1.2). | 2.10 | 1,711.50 |
| 08/03/12 | ZIDE, STEPHEN | Call with Moelis, MoFo, Company and P. Bentley re discovery on RMBS issues (1.5); follow up discussion with Moelis re same (.4); Emails with G. Liu and Moelis re coordination of documents (.3). | 2.20 | 1,540.00 |
| 08/04/12 | LEVINE, ADINA C | Emails to P. Bentley and S. Zide re: document request. | 0.10 | 67.00 |
| 08/05/12 | LEVINE, ADINA C | Emails with P. Bentley re: legal presentation. | 0.10 | 67.00 |
| 08/05/12 | BENTLEY, PHILIP | Emails with A. Levine re RMBS presentation (.1); analyze RMBS issues (1). | 1.10 | 951.50 |
| 08/06/12 | ALLEN, DAVID R | Continue research on setoff/recoupment issues (2); draft memo re same (1.5). | 3.50 | 1,452.50 |
| 08/06/12 | KAUFMAN, PHILIP | Prepare for (.2) and attend meetings/conference calls with prospective experts (2); attend call re RMBS issues with other potential experts (2.6); follow-up call with Moelis re same (1.3); call with P. Bentley re same (.4); review legal issues/work plan (.7). | 7.20 | 6,768.00 |
| 08/06/12 | LEVINE, ADINA C | Research re RMBS issues (1.4); continue research re same (3.3); revise document requests (1.1). | 5.80 | 3,886.00 |
| 08/06/12 | LIU, GILBERT | Review of transaction documents and annotation and revision of charts (.5); correspondence with L.  Pettit re: put back claims (.3). | 0.80 | 652.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 77

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00007 (RMBS ISSUES)                                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/06/12 | BENTLEY, PHILIP | Review and analyze RMBS issues and documents (3.2), and discs re same with potential experts (2.0), discussions with other potential experts re RMBS issues (2.6), calls w/ Moelis (1.3), S. Zide (.6), and P. Kaufman re: same (.4). | 10.10 | 8,736.50 |
| 08/06/12 | ZIDE, STEPHEN | Research re put back liability (1); call with P. Bentley re same (.6); attend call with potential RMBS expert re RMBS issues (2); attend portion of call with Moelis re same (.4). | 4.00 | 2,800.00 |
| 08/07/12 | PETTIT, LAURENCE | Meet with G. Liu regarding review of PLS documents (.9); continue review of PLS documents in connection with analysis of put-back claims (.3). | 1.20 | 1,008.00 |
| 08/07/12 | KAUFMAN, PHILIP | Meetings with potential experts (3.1); review RMBS emails from Moelis/Alix (2.0); review RMBS documents re: same (1.2). | 6.30 | 5,922.00 |
| 08/07/12 | LEVINE, ADINA C | Email to P. Bentley re: RMBS research (.2); conversation with P. Bentley re: same (.2); review case law re RMBS research (5.4). | 5.80 | 3,886.00 |
| 08/07/12 | LIU, GILBERT | Analyze and compare PSAs and AAs (1.1); conference with L. Pettit re: same (.9); correspondence with A Levine re: RMBS research issues (.2); review of litigation pleadings re same (.3). | 2.50 | 2,037.50 |
| 08/07/12 | BENTLEY, PHILIP | Analyze RMBS research issues (3.8), and discs re same with potential expert (3.1), Moelis (.7); correspondence with K. Eckstein re same (.7); speak with A. Levine re RMBS research (.2); lenghty correspondence w/ S. Zide re: same (1.1). | 9.60 | 8,304.00 |
| 08/07/12 | VANARIA, HUNTER | Prepare index of RMBS dataroom. | 5.40 | 1,674.00 |
| 08/07/12 | SHIFER, JOSEPH A | Emails with S. Zide re confi agreements (.4) and review same (.7). | 1.10 | 698.50 |
| 08/07/12 | ZIDE, STEPHEN | Emails with Moelis re confi letter (.3); review same (.4); emails with D. Clark re same (.4). Emails with P. Bentley and H. Vanaria re index of data site (.4). | 1.50 | 1,050.00 |
| 08/07/12 | ZIDE, STEPHEN | Emails with J. Sharret re setoff memo (.5). | 0.50 | 350.00 |
| 08/08/12 | PETTIT, LAURENCE | Emails with A. Levine re analysis of certain Assignment Agreements and PSAs (.2), confer with G. Liu and P. Bentley re PSAs (.7). | 0.90 | 756.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 78

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00007 (RMBS ISSUES)                                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/08/12 | LEVINE, ADINA C | Research re: agreement (1.0); e-mail from L. Pettit re: governing agreement (.1); e-mails re: RMBS research (.2); research case law re same (5.4). | 6.70 | 4,489.00 |
| 08/08/12 | KAUFMAN, PHILIP | Meeting with potential experts/Moelis (2.9); review RMBS work plan and related materials received from Moelis (1.1); review precedent expert opinions (1.4). | 5.40 | 5,076.00 |
| 08/08/12 | SHARRET, JENNIFER | Email with D. Allen and S. Zide re: setoff research; emails with Moelis re: data on servicer advances for setoff analysis. | 0.50 | 317.50 |
| 08/08/12 | LIU, GILBERT | Emails w/A. Levine re: RMBS research (.5); confer w/L. Pettit and P. Bentley re: repurchase provisions (0.7); correspondence w/D. Michaelson re: RMBS settlement agreement (0.5); review of PSAs and AAs (1.1). | 2.80 | 2,282.00 |
| 08/08/12 | BENTLEY, PHILIP | Analyze RMBS issues (2.9); office conference with G. Liu, L. Pettit, re RMBS research issues (.7); correspondence with K. Eckstein re RMBS issues (.8); and discussions re same with potential expert (1.8), J. Dermont (.6), potential expert/Moelis (.6); correspondence with K. Eckstein/P. Kaufman/ S. Zide (.7) re same. | 8.10 | 7,006.50 |
| 08/08/12 | SHIFER, JOSEPH A | Review confi provisions (.8) and draft lengthy email to S. Zide re same (1.6). | 2.40 | 1,524.00 |
| 08/08/12 | ZIDE, STEPHEN | Emails with D. Clark re 144A letter (.4); review same (.4); correspondence with Moelis and J. Shifer re same (.4). | 1.20 | 840.00 |
| 08/08/12 | ZIDE, STEPHEN | Emails with J. Sharret re setoff memo (.3). | 0.30 | 210.00 |
| 08/09/12 | PETTIT, LAURENCE | Discussion with G. Liu, A. Levine, P. Bentley re RMBS research (.7); emails with A. Levine and G. Liu re same (.4); review email from P. Bentley re same (.2); discuss set-off issues with J. Sharret (.1). | 1.40 | 1,176.00 |
| 08/09/12 | ZIDE, STEPHEN | Speak with K. Eckstein, P. Bentley and P. Kaufman re retention of RMBS expert (.7); call with Moelis, P. Bentley and expert re RMBS issues (.6); emails with MoFo and Moelis re confi issues (.3). Emails with P. Bentley re expert issues (.4). | 2.00 | 1,400.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 79

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00007 (RMBS ISSUES)                                         Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/09/12 | KAUFMAN, PHILIP | Discussions with potential experts re RMBS issues (1.8); office conference with P. Bentley, K. Eckstein and S. Zide re strategy (.7); review legal memos re RMBS issues (.6). | 3.10 | 2,914.00 |
| 08/09/12 | SHARRET, JENNIFER | Draft set-off memo (1.3); discussion with L. Pettit re same (.1); discuss with S. Zide re same (.2). | 1.60 | 1,016.00 |
| 08/09/12 | LEVINE, ADINA C | Research re: RMBS issues (2.8); office conference with G. Liu, P. Bentley, L. Pettit re same (.7). | 3.50 | 2,345.00 |
| 08/09/12 | ECKSTEIN, KENNETH H. | Calls with J. Dubel (.3), R. Wynne (.4), Cadwalader (.4), J. Garrity (.3) re: RMBS issues. | 1.40 | 1,386.00 |
| 08/09/12 | LIU, GILBERT | Discuss w/P. Bentley, A. Levine and L. Pettit RMBS research results (.7); review of PSAs and annotation of chart and revisions to template (.6). | 1.30 | 1,059.50 |
| 08/09/12 | BENTLEY, PHILIP | Analyze RMBS pleadings (2.7); discussion w/ L. Pettit, G. Liu, A. Levine re: RMBS research (.7); and discs re same with potential expert (1.8), J. Dermont (.6), potential expert and Moelis (.6), K. Eckstein/P. Kaufman/S. Zide (.7), and S. Zide (.3). | 7.40 | 6,401.00 |
| 08/09/12 | ECKSTEIN, KENNETH H. | CF with P. Bentley re RMBS issues (.8); o/c with P. Bentley, P. Kaufman and S. Zide re RMBS strategy (.7); call w/J. Dermont re RMBS expert (.5); follow up corresp with P. Bentley re same (.4). | 2.40 | 2,376.00 |
| 08/09/12 | ZIDE, STEPHEN | Speak with J. Sharret re setoff memo (.2). | 0.20 | 140.00 |
| 08/10/12 | KAUFMAN, PHILIP | E-mails with P. Bentley, S. Zide re RMBS issues. | 0.40 | 376.00 |
| 08/10/12 | SHARRET, JENNIFER | Draft and revise set-off memo. | 0.50 | 317.50 |
| 08/10/12 | LIU, GILBERT | Confer w/L. Pettit re: PSA analysis (.3); review of notes from RMBS loan file sampling call (.2); review of PSAs and AAs (0.3); correspondence w/L. Pettit re: same (0.3) | 1.10 | 896.50 |
| 08/10/12 | BENTLEY, PHILIP | Emails with S. Zide, D. Clark and J. Rochon re 144A Confi (1); call with MoFo and Moelis re sampling (1.8) and review summary of same (.9); discs same with debtors/Moelis (1.0), potential expert (1.0), Moelis/potential expert (.7), J. Dermont (.5), and S. Zide (.3) | 7.20 | 6,228.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 80

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/10/12 | ZIDE, STEPHEN | Participate on call re sampling with MoFo and Moelis (1.8) and email summary update of same to P. Bentley (1.2); follow up call with Moelis and potential expert re same (.7). Emails and negotiations with D. Clark, J. Rochon and P. Bentley re 144A confi (1.4); disc re: same w/ P. Bentley (.3). | 5.40 | 3,780.00 |
| 08/11/12 | BENTLEY, PHILIP | Review and analysis of RMBS issues and documents | 1.80 | 1,557.00 |
| 08/12/12 | LEVINE, ADINA C | Email to D. Mannal re: RMBS research issues. | 0.10 | 67.00 |
| 08/12/12 | BENTLEY, PHILIP | Review research re: RMBS issues (1.0); emails with P. Kaufman and A. Levine re: same (.5). | 1.50 | 1,297.50 |
| 08/13/12 | PETTIT, LAURENCE | Discuss setoff memo with J. Sharret (.5); revise same (.8). | 1.30 | 1,092.00 |
| 08/13/12 | HILL, MICHAEL C | Discussion of setoff research with J. Sharret (.5); research re: set-off law (3.3). | 3.80 | 1,577.00 |
| 08/13/12 | SHARRET, JENNIFER | Research re: set-off issues (1.5) Draft setoff memo (1.7); meet with M. Hill re: setoff research and follow-up emails with M. Hill re: same (.5); discuss same with L. Pettit (.5). | 4.20 | 2,667.00 |
| 08/13/12 | KAUFMAN, PHILIP | Review RMBS work plans (1.5); emails with P. Bentley re: same (.5); emails with A. Levine re: RMBS research (.7). | 2.70 | 2,538.00 |
| 08/13/12 | LEVINE, ADINA C | Emails with P. Kaufman, P. Bentley, S. Zide, K. Eckstein regarding next steps on RMBS. | 0.40 | 268.00 |
| 08/13/12 | ZIDE, STEPHEN | Emails re 144A letter with Moelis and MoFo (.3). | 0.30 | 210.00 |
| 08/14/12 | PETTIT, LAURENCE | Calls with J. Sharret re set-off memo (.3); revise memo on set-off and recoupment issues (1.7); review new draft of RMBS Settlement Agreement (1) and send comments/questions to S. Zide and RMBS team (.2); respond to further questions from G. Liu on new draft of Settlement Agreement (0.3). | 3.50 | 2,940.00 |
| 08/14/12 | ECKSTEIN, KENNETH H. | Call w/A. Holtz re RMBS work plan (.4); c/w P. Bentley re RMBS work plan (.7); review amended RMBS settlement agreement (.3). | 1.40 | 1,386.00 |
| 08/14/12 | HILL, MICHAEL C | Research re: NY setoff law (.6); summarize & distribute research re same (.5). | 1.10 | 456.50 |
| 08/14/12 | SHARRET, JENNIFER | Research re: setoff/recoupment (.5); draft setoff memo (.6); calls with L. Pettit re same (.3). | 1.40 | 889.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 81

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/14/12 | ZIDE, STEPHEN | Negotiations with MoFo and Moelis re 144A confidentiality agreement (.6). Emails with RMBS expert re getting access to data room (.4). Review draft of revised Kathy Patrick 9019 agreement (1.5); emails with L. Petit re same (.4). | 2.90 | 2,030.00 |
| 08/14/12 | TRACHTMAN, JEFFREY S. | Emails w/ P. Bentley, S. Zide, K. Eckstein re: developments in RMBS. | 0.40 | 356.00 |
| 08/14/12 | KAUFMAN, PHILIP | Emails with P. Bentley re: RMBS settlement agreement (.6), review same (.3). | 0.90 | 846.00 |
| 08/14/12 | LIU, GILBERT | Review of amended RMBS Settlement Agreement (0.6); Confer w/L. Pettit re same (.3); correspondence with L. Pettit re: changes and impact of changes (.5); review of PSAs and AAs and annotation of charts (0.8). | 2.20 | 1,793.00 |
| 08/14/12 | BENTLEY, PHILIP | Review amended settlement agreement (2); analyze issues re same (1.4);emails with P. Kaufman re same (.6); discs with potential expert (.5), potential expert/Moelis (1.1), and K. Eckstein (0.7) re RMBS workplan and issues. | 6.30 | 5,449.50 |
| 08/15/12 | ZIDE, STEPHEN | Numerous calls and emails with RMBS expert (.5), MoFo (.4), P. Bentley (.8) and Moelis (.4) re execution of 144A confi and access to RMBS documents. | 2.10 | 1,470.00 |
| 08/15/12 | SHARRET, JENNIFER | Revise set-off memo (3.6); calls with L. Pettit re same (.1). | 3.70 | 2,349.50 |
| 08/15/12 | TRACHTMAN, JEFFREY S. | Emails with P. Bentley, K. Eckstein, S. Zide re: revised RMBS 9019 motion (.5); review new 9019 settlement agreement (.6). | 1.10 | 979.00 |
| 08/15/12 | HILL, MICHAEL C | Follow-up research re set-off law (1.5); draft summary of same (.8). | 2.30 | 954.50 |
| 08/15/12 | PETTIT, LAURENCE | Calls with J. Sharret re set-off memo (.1); review draft memo on set-off (.3); review Sample PSA re: same (4.2). | 4.60 | 3,864.00 |
| 08/15/12 | LEVINE, ADINA C | Emails with S. Zide re: status of the legal research (.2); Emails with P. Kaufman, P. Bentley, S. Zide, K. Eckstein re: revised settlement agreement (.2). | 0.40 | 268.00 |
| 08/15/12 | ECKSTEIN, KENNETH H. | Follow up w/P. Bentley re discussion with experts re RMBS issues (.6); corresp w/Committee re same (.4) | 1.00 | 990.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 82

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/15/12 | LIU, GILBERT | Review of revised 9019 settlement agreement (.8); Review PSAs and AAs re: RMBS issues (0.7). | 1.50 | 1,222.50 |
| 08/15/12 | BENTLEY, PHILIP | Analyze new 9019 motion (1.9); and discs J. Dermont (.4), K. Eckstein (.6) and S. Zide (.8) re same | 3.70 | 3,200.50 |
| 08/15/12 | MANNAL, DOUGLAS | review RMBS revised settlement agreement (2.8); emails with P. Bentley and S. Zide re same (.8). | 3.60 | 2,844.00 |
| 08/16/12 | PETTIT, LAURENCE | Calls with M. Beck from MoFo and J. Sharret regarding set-off issues (.4); emails with J. Sharret regarding set-off memo (0.1); further review of Sample PSA and draft memo (1.0); discussion w/ G. Liu re: same (.3). | 1.80 | 1,512.00 |
| 08/16/12 | KAUFMAN, PHILIP | E-mails with P. Bentley, A. Levine re: RMBS issues (.5); review RMBS research re: same (.8). | 1.30 | 1,222.00 |
| 08/16/12 | LEVINE, ADINA C | Emails with P. Kaufman, P. Bentley, S. Zide, K. Eckstein re: revised settlement agreement. | 0.20 | 134.00 |
| 08/16/12 | TRACHTMAN, JEFFREY S. | Emails with K. Eckstein, P. Bentley, R. Ringer re: RMBS expert discovery (.7); review RMBS motion papers (.8); meet w/ P. Bentley re: RMBS response project (1.6). | 3.10 | 2,759.00 |
| 08/16/12 | SHARRET, JENNIFER | T/c with M. Beck and L. Pettit re: setoff (.4); emails with L. Pettit re: setoff issues (.5); revise memo (.4). | 1.30 | 825.50 |
| 08/16/12 | SHAIN, ALIYA | Prepare copies for RMBS Rule 9019 binders with updated documents for P. Bentley. | 1.00 | 285.00 |
| 08/16/12 | LIU, GILBERT | Review of PSAs and AAs (1.0); Finalize template for trust review (0.5); Confer w/L. Pettit re: review of PSA memo (0.3). | 1.80 | 1,467.00 |
| 08/16/12 | BENTLEY, PHILIP | Review new RMBS motion (3.5); analyze issues re same (2.8); discs re same with potential experts (1.2); follow-up emails with potential experts (.3); meeting with J. Trachtman re RMBS issues (1.6). | 9.40 | 8,131.00 |
| 08/16/12 | RUDDER, RICHARD | Research re: Ginnie Mae issues. | 2.20 | 2,123.00 |
| 08/16/12 | ZIDE, STEPHEN | Emails with Moelis and expert re data room access issues (.5). | 0.50 | 350.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 83

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/17/12 | ZIDE, STEPHEN | Meet with P. Bentley re open RMBS items (.8). Meet with K. Eckstein, P. Bentley, P. Kaufman, J. Dunlap, A. Katz, G. Liu re RMBS research and claims (2.0). emails with MoFo and RMBS expert re document production and data room (.6). Email to P. Bentley & RMBS team re: RMBS research materials (.2). | 3.60 | 2,520.00 |
| 08/17/12 | KAUFMAN, PHILIP | Prepare for (.9) and attend (2.0) meeting w/ P. Bentley, K. Eckstein, J. Trachtman, S. Zide, A. Katz, J. Dunlap re: RMBS litigation strategy; analyze RMBS amended settlement (1.8); emails w/ P. Bentley re: same(.5); review legal precedent re: RMBS settlements (1.4). | 6.60 | 6,204.00 |
| 08/17/12 | LEVINE, ADINA C | Emails from P. Bentley re: next steps, circulation of RMBS materials, review of RMBS materials. | 0.50 | 335.00 |
| 08/17/12 | WARSHALL-KATZ, ARIELLE | Meeting to discuss RMBS litigation matters (with K. Eckstein, P. Kaufman, J. Trachtman, G. Liu, S. Zide, J. Dunlap) (2.0); analysis of 9019 motions (2.2) and review agreements re RMBS settlement (1.0). | 5.20 | 3,562.00 |
| 08/17/12 | TRACHTMAN, JEFFREY S. | Emails with P. Bentley, A. Levine, S. Zide re: RMBS projects (.6); meet with P. Bentley, S. Zide, J. Dunlap, A. Kaup re: RMBS projects (2.0); review RMBS agreements (.6). | 3.20 | 2,848.00 |
| 08/17/12 | LIU, GILBERT | Meeting with K. Eckstein, P. Bentley, P. Kaufman, J. Trachtman, A. Katz, J. Dunlap re: litigation research re: 9019 motion (2.0); Review of notes re: same (0.2); Review of RMBS precedent (.5); Correspondence with K. Eckstein and J. Trachtman re: same (0.4). | 3.10 | 2,526.50 |
| 08/17/12 | BENTLEY, PHILIP | Analyze RMBS issues (1.7); prepare for (.8) and attend (2.0) meeting w/ P. Kaufman, K. Eckstein, A. Katz, J. Dunlap, G. Liu and S. Zide; conf calls with debtors (0.6); counsel to MBIA (0.5) and potential experts(0.7), and discs S. Zide (0.8), re RMBS issues; follow-up analysis of issues re same (1.2). | 8.30 | 7,179.50 |
| 08/17/12 | DUNLAP, JEFFREY | Meeting w/ A. Katz, P. Bentley, K. Eckstein, P. Kaufman, J. Trachtman, S. Zide, G. Liu re: RMBS litigation strategy (2.0); review RMBS motions re: same(4.8). | 6.80 | 3,298.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 84

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/17/12 | ECKSTEIN, KENNETH H. | Meet with P. Bentley, P. Kaufman, A. Katz, J. Trachtman, J. Dunlap, S. Zide re legal and factual analysis of RMBS (2.0); review RMBS caselaw and issues re same (.6). | 2.60 | 2,574.00 |
| 08/18/12 | TRACHTMAN, JEFFREY S. | Review materials re: RMBS settlement. | 2.60 | 2,314.00 |
| 08/19/12 | MELLIN, MICHAEL | Review 9019 motion and exhibits (3.6), and review case background documents (.9). | 4.50 | 2,677.50 |
| 08/20/12 | PETTIT, LAURENCE | Prepare summary of new 9019 motion and proposed RMBS settlement agreement for S. Zide and P. Bentley (3.2) and exchange calls and emails with S. Zide regarding same (.3); confer w/ G. Liu re: PSA review (.2). | 3.70 | 3,108.00 |
| 08/20/12 | LEVINE, ADINA C | Call with P. Kaufman re: update on status, next steps for legal research (.3); e-mail with S. Zide re: next steps for legal research (.1); revisions to document request (1.4); emails w/ A. Katz, J. Trachtman, M. Mellin, J. Dunlap re: research issues (.3); call with P. Kaufman re: RMBS research (1.0); E-mail to P. Bentley re: same (.1); review of the Amended Rule 9019 Motion; e-mail to S. Zide re: same (.3); revisions to document request (.2); conversation with S. Zide regarding next steps (.5); conversation with M. Mellin re: background of case and next steps (.4); conversation with M. Mellin re: database (.3); conversation with J. Dunlap re: background of the case and next steps (.7); conversation with A. Katz re: next steps (.1); research re: RMBS issues (.5); e-mails with S. Zide re: same (.3); Correspondence with J. Dunlap re: same (.1); conversation with J. Trachtman re: RMBS research (.2); revised litigation task list (1.1); revise document requests (.9); e-mail S. Zide, P. Bentley, P. Kaufman, J. Trachtman re: same (.1); e-mail with S. Ford re: document requests, e-mail with J. Rochon re: same, e-mails with S. Zide and M. Mellin re: agreements (.5); draft Kathy Patrick subpoena (.3). | 9.70 | 6,499.00 |
| 08/20/12 | TRACHTMAN, JEFFREY S. | Review RMBS materials (.8); emails with S. Zide, P. Bentley, P. Kaufman re: objection issues (.7); t/c w/ A. Levine re: RMBS research (.2). | 1.70 | 1,513.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 85

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    October 19, 2012
066069-00007 (RMBS ISSUES)                                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/20/12 | ZIDE, STEPHEN | Call with A. Levine re research tasks (.5). Meet with J. Dunlap research tasks (.8). Review revised RMBS settlement agreement (1.5); review supplemental motion (1); email detailed summary of same to K. Eckstein, P. Kaufman, P. Bentley, and L. Pettit (2); follow up emails with P. Bentley and L. Pettit re same (.4). Calls and emails with L. Pettit re RMBS settlement issues (.3). Emails with D. Clarke re trust info (.2); email Moelis re same (.2). Emails with P. Bentley and M. Mellin re research on agreements (.3). Emails with MoFo, Moelis, and expert re setting up meeting with Carpenter Lipps (.3). | 7.50 | 5,250.00 |
| 08/20/12 | KAUFMAN, PHILIP | Call w/ A. Levine re: RMBS research (.3); call w A. Levine re: follow-up on same (1.0); emails w/ P. Bentley, A. Levine and S. Zide re: same (.5); review memos analyzing RMBS issues (1.3). | 3.10 | 2,914.00 |
| 08/20/12 | VANARIA, HUNTER | Research re 9019 motion and transcripts for S. Zide (1.2); compile org charts for R. Ringer (.2). | 1.40 | 434.00 |
| 08/20/12 | SHARRET, JENNIFER | Revise setoff memo. | 0.70 | 444.50 |
| 08/20/12 | LIU, GILBERT | Review of pleadings re: RMBS issues (0.6); Correspond w/K. Eckstein and J. Trachtman re: same (0.3); Finalize review of PSAs and transactions (0.7); Confer w/ L. Pettit re: putback claims (0.2). | 1.80 | 1,467.00 |
| 08/20/12 | BENTLEY, PHILIP | Emails w/ P. Kaufman re: RMBS issues (.7); analyze RMBS documents re: same (.6). | 1.30 | 1,124.50 |
| 08/20/12 | DUNLAP, JEFFREY | Meeting with S. Zide re: WIP report and case background (.8); draft WIP report (1.1); Call with A. Levine re: next steps (.7); review background materials (5.4). | 8.00 | 3,880.00 |
| 08/20/12 | MELLIN, MICHAEL | Review case background materials (5.1); call w/ A. Levine re: research (.4); call w/ A. Levine re: database (.3); review dataroom RMBS litigation materials (1.0). | 6.80 | 4,046.00 |
| 08/20/12 | WARSHALL-KATZ, ARIELLE | Review documents re 9019 motion (3.1);  and case background materials (2.5); call w/ A. Levine re: next steps (.1); numerous emails w/ A. Levine re: RMBS research (.6). | 6.30 | 4,315.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 86

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/21/12 | LEVINE, ADINA C | Email from S. Zide and P. Bentley re: terms of revised settlement agreement (.2); preparation for meeting with MoFo re: legal research (.3); meeting with MoFo re: legal research (2.0); call with J. Dunlap re: summary of meeting with MoFo; e-mails with S. Zide, P. Bentley and P. Kaufman re: same (.5); draft memo re: put-back liability issues (1.5); draft memo re: RMBS issues (1.6); correspondence with M. Mellin re: next steps for research; e-mails to P. Bentley, P. Kaufman, S. Zide re: same (.2); call with A. Katz re: RMBS tasks (.4); review database; e-mails with S. Zide and A. Katz re: same (.3); update to WIP (.1);  review of tolling agreement summary, conversation with M. Mellin re: same, conversation with J. Dunlap re: summary of MoFo meeting; e-mail with M. Mellin re: tolling agreements (.5); edits to summary re: MoFo meeting (1.6); e-mail to G. Liu and L. Pettit re: RMBS precedent repurchase provision language (.2); e-mail to RMBS team re: additional legal research needed from MoFo (.1);  research re: RMBS precedent cases (.4); e-mail A. Katz, J. Dunlap and M. Mellin re: meeting tomorrow (.1). | 10.00 | 6,700.00 |
| 08/21/12 | PETTIT, LAURENCE | Attend portion of Carpenter Lipps presentation call (1.4); review sample PSA (2.9); emails w/ J. Sharret re: set off rights (.5); emails w/ A. Levine re: follow up from Carpenter Lipps presentation (.7). | 5.50 | 4,620.00 |
| 08/21/12 | KAUFMAN, PHILIP | Meeting at MoFo's offices for presentation by Carpenter Lipps (2.0); emails w/ A. Levine and P. Bentley re: same (.5); review meeting summary (.8); review emails from S. Zide and P. Bentley re: revised settlement agreement (.4). | 3.70 | 3,478.00 |
| 08/21/12 | ZIDE, STEPHEN | Draft memo to Committee re revised RMBS settlement (3); discussions with K. Eckstein re same (.8). Attend presentation at MoFo re RMBS litigation (2); prepare for same (.3). Emails with M. Mellin re tolling agreements research (.4); review 9019 research (.3). | 6.80 | 4,760.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 87

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/21/12 | TRACHTMAN, JEFFREY S. | Prepare for (.4) and attend (2.0) meeting at MoFo re: RMBS litigation; emails with S. Zide, A. Levine, K. Eckstein, P. Bentley, G. Liu re: RMBS research and theories (1.0); analyze discovery issues re: same (1.1); review materials re: RMBS litigation (1.8). | 6.30 | 5,607.00 |
| 08/21/12 | SHARRET, JENNIFER | Revise setoff memo (.5); emails w/ G. Liu & L. Petit re: same (.5). | 1.00 | 635.00 |
| 08/21/12 | ECKSTEIN, KENNETH H. | Review memo and related materials re RMBS (2.4), meeting with S. Zide re: RMBS issues (.8). | 3.20 | 3,168.00 |
| 08/21/12 | LIU, GILBERT | Continue email discussions w/ A. Levine and L. Pettit re: RMBS pleadings (0.3); attend portion of Carpenter Lipps presentation (1.3); Correspondence with A. Levine re: put back research (0.4); Correspondence with L. Pettit and J. Sharret re: setoff issues (0.3). | 2.30 | 1,874.50 |
| 08/21/12 | BENTLEY, PHILIP | Conf call with MoFo re: Carpenter Lipps presentation (2.0); prepare for same (.7);  and discs S. Zide (0.7) re RMBS issues; review summary of meeting (.8); analyze RMBS settlement agreement (.3); emails w/ S. Zide and A. Levine re: same (.9). | 5.40 | 4,671.00 |
| 08/21/12 | DUNLAP, JEFFREY | Prepare for (.9) and attend (2.0) presentation by Carpenter Lipps attorneys; draft summary of presentation (4.5); call w/ A. Levine re: same (.3) revise summary (.9); review Fremont materials (.6). | 9.20 | 4,462.00 |
| 08/21/12 | MELLIN, MICHAEL | Call re: Carpenter Lipps presentation with S. Zide, A. Levine, J. Dunlap (2.0); call w/ A. Levine re: same (.1); review and analysis of tolling agreements (3.0); draft summary of same (4.3) and emails with S. Zide and A. Levine re: same (.5). | 9.90 | 5,890.50 |
| 08/21/12 | WARSHALL-KATZ, ARIELLE | Prepare for (.5) and attend (2.0) call re RMBS w/ MoFo Carpenter Lipps; analyze RMBS pleadings re: same (3.6); call w/ A. Levine re: RMBS tasks (.4); discussions re same (.8). | 7.30 | 5,000.50 |
| 08/21/12 | ZIDE, STEPHEN | Discussions with P. Bentley re RMBS (.7). | 0.70 | 490.00 |
| 08/22/12 | ZIDE, STEPHEN | Meet with P. Bentley re RMBS issues (.3). Meet with P. Bentley, Moelis and RMBS expert re analysis and report preparation (2.2). Email with G. Liu re PSA (.1). | 2.60 | 1,820.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 88

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/22/12 | LEVINE, ADINA C | Revisions to memo re: put-back claims analysis (1.0); e-mails to M. Mellin re: review of database and next steps; e-mail with P. Kaufman re: meeting (.3); research re: put-back claims analysis (1.4); revise WIP, e-mail to M. Mellin, A. Katz, J. Dunlap re: same (.5); meeting with M. Mellin, A. Katz and J. Dunlap re: research tasks (.7); conversation with L. Pettit re: analysis of putback issues e-mail to G. Liu, L. Pettit re: same (.2); research re: repurchase agreement (1.1); meeting with P. Kaufman, A. Katz re: legal research (.9); research re: RMBS  issues (.4) draft memo re: put back-claims analysis re: (1.7); revision to WIP, e-mail to A. Katz, J. Dunlap, M. Mellin re: same; e-mail to M. Mellin re: summary of ResCap cases (.5); e-mail to RMBS team re: WIP (.1). | 8.80 | 5,896.00 |
| 08/22/12 | PETTIT, LAURENCE | Review memo to the committee of 8/21 regarding revised RMBS Settlement Agreement (0.1); call with A. Levine regarding analysis of put-back issues (0.2). | 0.30 | 252.00 |
| 08/22/12 | TRACHTMAN, JEFFREY S. | Review memos on RMBS motion response (.7); emails with P. Bentley, P. Kaufman, A. Katz re: RMBS issues (.8); review issues re: same (.7). | 2.20 | 1,958.00 |
| 08/22/12 | KAUFMAN, PHILIP | Meeting w/ A. Katz and A. Levine re: RMBS issues (.9); meeting w/ P. Bentley, S. Zide, Moelis and expert re: expert analysis (2.2); meeting w/ P. Bentley re: RMBS issues (.5); review memoranda re: legal analysis of RMBS issues (1.4). | 5.00 | 4,700.00 |
| 08/22/12 | BENTLEY, PHILIP | Review RMBS research (2.6); conf with potential experts and Moelis(2.2), and discs with potential expert (0.7); P. Kaufman (0.5), J. Garrity/J. Rosenthal (0.5), and S. Zide (0.3) re RMBS issues; correspondence with K. Eckstein re: same (.5). | 7.30 | 6,314.50 |
| 08/22/12 | DUNLAP, JEFFREY | Draft memo re: RMBS settlements (2.3); meeting w/ A. Levine, A. Katz, M. Mellin re: research tasks (.7); draft memo re: RMBS settlements and research (1.3). | 4.30 | 2,085.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00007 (RMBS ISSUES)                                       Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/22/12 | MELLIN, MICHAEL | Call w/ A. Levine, A. Katz, J. Dunlap re: putback research (.7); analyze RMBS dataroom RMBS litigation documents (3.9) and draft summary re: same (3.5). | 8.10 | 4,819.50 |
| 08/22/12 | WARSHALL-KATZ, ARIELLE | Review and analysis of 9019 documents (2.8); meeting with P. Kaufman and A. Levine re RMBS issues (.9); meeting with A. Levine, J. Dunlap and M. Mellin re: same (.7). | 4.40 | 3,014.00 |
| 08/23/12 | PETTIT, LAURENCE | Meeting with K. Eckstein, P. Bentley, P. Kaufman, A. Levine, J. Trachtman, G. Liu, S. Zide and RMBS team regarding RMBS Settlement Agreement, (3.4); follow up discussion w/ P. Bentley and G. Liu re: same (.3); confer w/ G. Liu re: Master Servicer issues (.2); commence preparation of analysis for P. Bentley (1.6). | 5.50 | 4,620.00 |
| 08/23/12 | LEVINE, ADINA C | Draft memo re: put-back claims (1.1); e-mail to J. Schweder re: meeting, e-mail to M. Mellin re: database summary, preparation for litigation meeting (.4); meeting with K. Eckstein, J. Trachtman; P. Kaufman, A. Katz, J. Dunlap, J. Schweder, G. Liu, L. Pettit re: RMBS legal research (3.4); correspondence with P. Kaufman re: follow-up meeting, correspondence with J. Dunlap re: follow-up to meeting, e-mail to M. Mellin re: same; revisions to document requests (.5); call with J. Schweder re: follow-up to meeting (.5); revised WIP (.4); meeting with A. Katz, P. Kaufman, P. Bentley regarding discovery (1.6); revisions to document requests (1.5); interrogatories (.4); revisions to WIP, e-mail to P. Bentley re: research; e-mail with L. Pettit and G. Liu re: same, e-mail with A. Katz re: interrogatories (.5). | 10.30 | 6,901.00 |
| 08/23/12 | TRACHTMAN, JEFFREY S. | Meet with P. Bentley, RMBS litigation team re: cases for research, discovery and motion response (3.4); emails with P. Bentley, A. Katz, A. Levine re: discovery and research (.1); call with K. Eckstein re: RMBS issues (.4). | 3.90 | 3,471.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/23/12 | KAUFMAN, PHILIP | Prepare for (.9) and attend (3.4) meetings with P. Bentley, K. Eckstein, J. Trachtman and RMBS team re: strategic and legal RMBS issues; conferences and e-mails with P. Bentley, A. Levine and A. Katz re: discovery and strategy (1.6). | 5.90 | 5,546.00 |
| 08/23/12 | SHARRET, JENNIFER | Revise setoff memo. | 3.30 | 2,095.50 |
| 08/23/12 | ECKSTEIN, KENNETH H. | Attend portion of meeting with P. Bentley, P. Kaufman, J. Trachtman and RMBS team re RMBS (3.0); strategy call w/ J. Garrity and Rosenthal re: same (.7); c/w J. Trachtman re: same (.4); c/w P Bentley re RMBS issues (.6). | 4.70 | 4,653.00 |
| 08/23/12 | LIU, GILBERT | Attend portion of meeting with litigation team, Ken Eckstein re: RMBS Settlement strategy (2.0); Confer w/P. Bentley and L. Pettit re: Master Servicer issues (0.3); Confer w/ L. Pettit re: RMBS issues (0.2); Review of PSAs re: same (.7); Correspondence with A. Levine re: put back claims and review (.3); Review of J. Dunlap memo re: RMBS cases (0.1); | 3.60 | 2,934.00 |
| 08/23/12 | BENTLEY, PHILIP | Prepare outline of RMBS issues and arguments (2.0); attend meeting w/ J. Dunlap, K. Eckstein, P. Kaufman, A. Levine, A. Katz (3.4), confs K. Eckstein (0.6) and G. Liu and L. Pettit (0.3), and conf call with debtors (0.5), re RMBS issues; draft follow up notes re: same (.7); conf P. Kaufman, A. Levine and A. Katz re RMBS doc requests and interrogatories (1.6). | 9.10 | 7,871.50 |
| 08/23/12 | MELLIN, MICHAEL | Team meeting re: putback claims with P. Bentley, P. Kaufman, J. Trachtman, S. Zide, A. Levine, A. Katz, J. Dunlap (3.4); analyze dataroom RMBS litigation documents (3.9) and draft summary re: same (2.5). | 9.80 | 5,831.00 |
| 08/23/12 | WARSHALL-KATZ, ARIELLE | Meeting re 9019 motion (with K. Eckstein; P. Bentley; P. Kaufman; P. Trachtman; A. Levine; M. Mellin; J. Dunlap; G. Liu) (3.4); meeting with P. Kaufman/A. Levine/P. Bentley re discovery (1.6); draft discovery requests re 9019 motion (1.3); correspondence with A. Levine re same (.5); review RMBS settlement documents (1.8). | 8.60 | 5,891.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       October 19, 2012
066069-00007 (RMBS ISSUES)                                        Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 08/23/12 | ZIDE, STEPHEN | Attend portion of meeting with J. Trachtman, K. Eckstein, P. Bentley and RMBS litigators re RMBS research issues (1.5). | 1.50 | 1,050.00 |
| 08/23/12 | DUNLAP, JEFFREY | Review (1.6) and summarize (1.8) terms of prior RMBS settlement. Attend meeting w/ P. Bentley, P. Kaufman, K. Eckstein and RMBS team re: RMBS strategy (3.4). | 6.80 | 3,298.00 |
| 08/23/12 | SHWEDER, JEREMY W | Participate in strategy meeting (3.4); call with A. Levine re: follow up to same (.5); review memos re RMBS legal issues and assignments (.4); review documents re: factual background (.5). | 4.80 | 2,856.00 |
| 08/24/12 | LEVINE, ADINA C | Review of interrogatories, e-mail with P. Bentley re: same; e-mail with J. Trachtman re: RMBS research. | 0.40 | 268.00 |
| 08/24/12 | SHWEDER, JEREMY W | Discuss RMBS research issues with J. Trachtman (.3); review case law and discussion re: same (.3). | 0.60 | 357.00 |
| 08/24/12 | TRACHTMAN, JEFFREY S. | Emails with A. Katz, J. Shweder, P. Bentley re: research and discovery issues (1.0); discussions with J. Schweder re: same (.3). | 1.30 | 1,157.00 |
| 08/24/12 | KAUFMAN, PHILIP | Draft (2.1) and revise (2.5) discovery requests; call with P. Bentley re: RMBS issues (.3); discussion with A. Katz re: same (.6); emails with A. Katz, P. Bentley, A. Levine re: RMBS discovery requests (.7). | 6.20 | 5,828.00 |
| 08/24/12 | BENTLEY, PHILIP | Analyze RMBS issues and documents (3.1); discs re same with S. O'Neal (0.5), J. Hoff/I. Bagby (0.5), potential experts (0.7) and P. Kaufman (0.3); call with K. Eckstein re: RMBS issues (.6) draft follow-up notes re same (1.8). | 7.50 | 6,487.50 |
| 08/24/12 | MELLIN, MICHAEL | Review and analysis of dataroom RMBS litigation documents (3.2); draft summary re: same (1.8). | 5.00 | 2,975.00 |
| 08/24/12 | WARSHALL-KATZ, ARIELLE | Draft (2.1) and finalize (.9) discovery requests to debtor; discussions with P. Kaufman re same (.6); research and analysis re 9019 issues (2.8) | 6.40 | 4,384.00 |
| 08/24/12 | ECKSTEIN, KENNETH H. | Call w/R. Wynne re RMBS/Committee issues (.7); call w/ P. Bentley re RMBS claim issues (.6). | 1.30 | 1,287.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00007 (RMBS ISSUES)                                        Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/24/12 | RINGER, RACHAEL L | Research re: RMBS issues, call w/ Moelis re: same, correspondence w/ P. Bentley and P. Kaufman re: same (.4). | 0.40 | 194.00 |
| 08/25/12 | LEVINE, ADINA C | E-mail with P. Bentley re: document requests, e-mail with A. Katz, J. Dunlap, M. Mellin and J. Trachtman re: same. | 0.30 | 201.00 |
| 08/25/12 | RINGER, RACHAEL L | Review document requests and interrogatories (.4), e-mails to MoFo, Cleary, and Committee members re: same (.4). | 0.80 | 388.00 |
| 08/25/12 | BENTLEY, PHILIP | Edit draft document requests (1.0) and interrogatories (.9) to debtors; analyze RMBS issues (2.0); emails to A. Levine and A. Katz re: same (.8). | 4.70 | 4,065.50 |
| 08/25/12 | WARSHALL-KATZ, ARIELLE | Review discovery requests to debtor. | 0.60 | 411.00 |
| 08/26/12 | SHWEDER, JEREMY W | Review case law and memoranda re: RMBS research issues. | 0.90 | 535.50 |
| 08/26/12 | LEVINE, ADINA C | E-mails with M. Mellin re: database summary | 0.20 | 134.00 |
| 08/26/12 | LIU, GILBERT | Correspondence with P. Bentley re: provisions of RMBS agreement. | 0.10 | 81.50 |
| 08/26/12 | MELLIN, MICHAEL | Analyze dataroom RMBS litigation documents (2.0); draft summary re: same (2.2). | 4.20 | 2,499.00 |
| 08/27/12 | SHWEDER, JEREMY W | Review case law re RMBS issues. | 1.10 | 654.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/27/12 | LEVINE, ADINA C | Draft subpoena for Kathy Patrick and Talcott Franklin (1); conversation with P. Kaufman re: subpoenas, conversation with A. Katz re: same (.3); conversations with M. Mellin re: database review, e-mail to M. Mellin re: same conversation with J. Shweder re: next steps (.5); draft subpoena for AFI (.3); prepare for (.5) and attend (1.5) meeting with J. Trachtman, A. Katz, J. Dunlap, J. Shweder re: RMBS litigation; conversation with B. Schulman re: discovery issues (.1); revisions to subpoena for K. Patrick; e-mail to P. Kaufman and P. Bentley re: same (.5); draft subpoena for AFI (1.5); correspondence with C. Siegel re: document request to AFI, review of prior document request (.3); review of database summary and collection of expert material (1); e-mail to P. Kaufman, P. Bentley, K. Eckstein, G. Liu, L. Pettit, A. Katz, J. Dunlap, J. Shweder re: database summary and next steps; e-mail to A. Katz, J. Dunlap, M. Mellin, J. Schweder re: case summaries (.5); revisions to Talcott Franklin subpoena (.2); e-mail with P. Kaufman re: revisions to subpoena (.4); e-mails to K. Patrick, T. Franklin and MoFo enclosing subpoena (.4). | 9.00 | 6,030.00 |
| 08/27/12 | TRACHTMAN, JEFFREY S. | Emails with P. Bentley, A. Katz, J. Shweder re: RMBS research issues (.6); meet with A. Katz, J. Dunlap, A. Levine re: RMBS issues (1.5). | 2.10 | 1,869.00 |
| 08/27/12 | KAUFMAN, PHILIP | Draft (1.9) and revise (1.8) RMBS discovery requests; discussion with A. Levine re: subpoenas; email with A. Levine re: same (.3); review subpoenas for K. Patrick (.9), AFI (.8) and Talcott Franklin (.8). | 6.50 | 6,110.00 |
| 08/27/12 | BENTLEY, PHILIP | Analyze RMBS research (2.7); review RMBS documents re: same (1.0); discussions re: same with potential expert (.5) and D. Mannal (.6). | 4.80 | 4,152.00 |
| 08/27/12 | DUNLAP, JEFFREY | Attend meeting with A. Levine, J. Trachtman and A. Katz re: RMBS litigation. | 1.50 | 727.50 |
| 08/27/12 | WARSHALL-KATZ, ARIELLE | Meeting with J. Trachtman, J. Dunlap. A. Levine, and J. Schweder to discuss case (1.5); analyze 9019 discovery (3.7); research re: same (3.5). | 8.70 | 5,959.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 94

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/27/12 | MELLIN, MICHAEL | Analyze dataroom RMBS litigation documents (4.3) and draft summary re: same (3.4); draft emails to A. Levine, P. Kaufman and P. Bentley re: same (.4); calls and emails with A. Levine re: next steps (.5). | 8.60 | 5,117.00 |
| 08/27/12 | MANNAL, DOUGLAS | Research RMBS memo (2.3); office conference with P. Bentley re same (.6); research re: RMBS issues (3.1). | 6.00 | 4,740.00 |
| 08/27/12 | DANIELS, ELAN | Email correspondence with D. Mannal, P. Bentley regarding RMBS research issues (.4). | 0.40 | 274.00 |
| 08/28/12 | KAUFMAN, PHILIP | Conference call with debtors' Counsel and P. Bentley re: discovery requests(1.5); conferences with P. Bentley re: same (.2); call with P. Bentley re: RMBS team and Moelis re: RMBS issues (1.7); review RMBS research (2.1). | 5.50 | 5,170.00 |
| 08/28/12 | PETTIT, LAURENCE | Analysis of RMBS issues and claims (1.3); attend portion of  conference call with P. Bentley, G. Liu, potential experts, J. Dermont, S. Hasan, and L. Parsons regarding sample loan file review (0.9);correspondence with P. Bentley re: same (.5); review RMBS documents (.7). | 3.40 | 2,856.00 |
| 08/28/12 | LEVINE, ADINA C | E-mail from P. Bentley re: document request, calls and emails with J. Shweder re: database review  (.3); review FGIC document requests, e-mail to P. Bentley and P. Kaufman re: same (.5);  e-mails to A. Katz, J. Shweder, M. Mellin, J. Dunlap re: review of database (.2); review of RMBS cases (2.7); revise NDA agreement from Talcott Franklin (1.3); e-mail to P. Kaufman and P. Bentley re: same; e-mail to P. Kaufman re: subpoena; e-mail to T. Franklin re: same (.3); e-mails with P. Kaufman re: discovery (.2); review of precedent cases re: document production (2.3); conversation with A. Katz re: discovery (.3); e-mails from P. Bentley re: document requests, e-mail from A. Katz re: SEC investigation, e-mails from P. Bentley and M. Mellin re: tolling agreements (.4). | 8.50 | 5,695.00 |
| 08/28/12 | TRACHTMAN, JEFFREY S. | Discussion J. Shweder re: RMBS research (.3), review RMBS discovery documents (1.1). | 1.40 | 1,246.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 95

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/28/12 | SHARRET, JENNIFER | Emails with Moelis, experts re: scheduling call on RMBS issues (.1); research re: setoff (2); emails with Moelis and P. Bentley re: confi for underwriter (.2). | 2.30 | 1,460.50 |
| 08/28/12 | LIU, GILBERT | Attend portion of Conference call w/ potential expert re: loan file analysis (0.5); Correspondence w/ S. Wang re: document production (0.1); Review of L. Pettit email re: document discovery issues and missing schedules to PSAs (0.2); | 0.80 | 652.00 |
| 08/28/12 | BENTLEY, PHILIP | Review Talcott Franklin NDA (.9); comment on same (1.2); review subpoenas (1.4); email to A. Levine re: document requests (.6); review RMBS research issues (.8); conf calls with potential expert/Moelis (1.4), and discs with D. Mannal (1.1) and S. O'Neal (0.3), re RMBS issues; conf call with MoFo (1.5) and discs P. Kaufman (0.2) re discovery requests; call with P. Kaufman, Moelis, RMBS team re RMBS issues (1.7). | 11.10 | 9,601.50 |
| 08/28/12 | DUNLAP, JEFFREY | Research re: RMBS issues. | 4.60 | 2,231.00 |
| 08/28/12 | WARSHALL-KATZ, ARIELLE | Analyze 9019 discovery (7.7); discussions w/ A. Levine re same (.3); call w/ P. Bentley and Moelis re: RMBS issues (.1). | 8.10 | 5,548.50 |
| 08/28/12 | RINGER, RACHAEL L | Attend portion of call w/ P. Bentley and experts re: RMBS discovery and document production (0.9). | 0.90 | 436.50 |
| 08/28/12 | MANNAL, DOUGLAS | Call w/ P. Bentley re: RMBS issues (1.1); prep for UCC meeting re RMBS presentation (1.6). | 2.70 | 2,133.00 |
| 08/28/12 | SHWEDER, JEREMY W | Call with J. Trachtman re RMBS re: research (.3); call with A. Levine re RMBS next steps (.1). | 0.40 | 238.00 |
| 08/29/12 | SHARRET, JENNIFER | Correspondence with P. Bentley re: underwriter (.2); review confi agreement and email to expert re: same(.3). | 0.50 | 317.50 |
| 08/29/12 | SHWEDER, JEREMY W | Review RMBS litigation filings. | 0.80 | 476.00 |
| 08/29/12 | PETTIT, LAURENCE | Emails w/ P. Bentley regarding loan file sample analysis (0.2); follow up with S. Hasan re: same (0.3); continue preparation of memo regarding RMBS research (4.3). | 4.80 | 4,032.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 96

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/29/12 | SIMON, NORMAN | Correspondence with P. Bentley, A. Levine, J. Rochon regarding proposed Talcott Franklin protective order and review of same (.5); Correspondence with A. Levine, J. Rochon, D. Mannal regarding same (.5). | 1.00 | 790.00 |
| 08/29/12 | LEVINE, ADINA C | E-mails and call from J. Rochon re: NDA agreement, review of NDA agreement (.5); revise AFI subpoena (.4); e-mails with P. Kaufman, P. Bentley, D. Mannal re: revised AFI subpoena (.2); call with P. Kaufman re: AFI subpoena (.4); revisions to AFI subpoena (.4); revisions to NDA agreement (.9); e-mail to P. Bentley, D. Mannal re: same; conversation with J. Rochon and N. Simon re: discovery issues (.2); e-mail to P. Bentley, P. Kaufman and A. Katz re: same (.2); conversation with B. Madden, and Ropes & Gray re: subpoena to Kathy Patrick (.8); meeting with J. Trachtman, P. Bentley re: motion to modify scheduling order (1.3); phone call with J. Hoff and I. Bagby, P. Kaufman and P. Bentley re: discovery (.5); review of A. Katz research discovery issues (.2); e-mail to M. Mellin, J. Dunlap, J. Schweder re: same (.4); revise NDA (.8); e-mail to K. Eckstein, P. Bentley, P. Kaufman re: conversation with Kathy Patrick Group (.7); review of outline for joinder in motion for extension (.2);  e-mails w/ M. Mellin, P. Bentley, J. Trachtman re: motion to modify scheduling order (.5); calls and emails with J. Rochon and D. Mannal re: revisions to NDA (.5). | 9.10 | 6,097.00 |
| 08/29/12 | ROCHON, JENNIFER | Calls and emails with A. Levine regarding Talcott Franklin NDA. | 0.30 | 237.00 |
| 08/29/12 | KAUFMAN, PHILIP | Conference calls with MoFo and Steering Committee counsel re: discovery issues (1.9); revise discovery requests (1.9) and revise confidentiality agreement (1.3); review RMBS discovery research (.5); emails w/ A. Levine and A. Katz re: same (.5); call with A. Levine re: AFI subpoena (.4). | 6.50 | 6,110.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 97

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/29/12 | TRACHTMAN, JEFFREY S. | Meet with P. Bentley and A. Levine re: RMBS scheduling motion (1.3); emails, with P. Bentley, A. Levine re: same (.6); review motion and related documents (1.1); pleading re: same (.9). | 3.90 | 3,471.00 |
| 08/29/12 | BENTLEY, PHILIP | Call w/ K. Eckstein and MoFo re: RMBS discovery (1.2); analyze RMBS documents (1.6), and discs re same with J. Garrity (0.4), P. Kaufman (0.4), R. Wynne (0.7), J. Hoff/I. Bagby (0.5), and correspondence with D. Mannal re: same (0.3); analyze Wilmington Trust's motion to adjourn 9019 hearing (1.4), conf J. Trachtman and A. Levine re same (1.3). | 7.80 | 6,747.00 |
| 08/29/12 | DUNLAP, JEFFREY | Review RMBS precedent (1.5); draft summary of same (1.2). | 2.70 | 1,309.50 |
| 08/29/12 | MELLIN, MICHAEL | Review RMBS research (6.5); draft email memo re: same (3.1). | 9.60 | 5,712.00 |
| 08/29/12 | WARSHALL-KATZ, ARIELLE | Research re 9019 discovery and legal issues (2.7); draft summary re same (1.8); review discovery requests (.8); numerous emails w. A. Levine re: same (.5). | 5.80 | 3,973.00 |
| 08/29/12 | ECKSTEIN, KENNETH H. | Call with G. Lee re RMBS issues (.8); conf call w/MoFo, P. Bentley re RMBS discovery (1.2) | 2.00 | 1,980.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 98

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/30/12 | LEVINE, ADINA C | Email from P. Bentley re: call with Kathy Patrick, T. Franklin (.1); revised NDA with Talcott Franklin (1.8); review of motion to modify scheduling order (.3);  conversation with J. Rochon re: NDA with Talcott Franklin (.1);  e-mail with P. Bentley same (.1); draft motion to modify scheduling order (7.8); e-mail to J. Dunlap and A. Estes re: RMBS research, e-mail to P. Bentley and J. Trachtman re motion to modify scheduling order (.5); conversation with P. Bentley re: motion to modify scheduling order (.5); e-mail to J. Trachtman re: comments on motion to modify scheduling order, e-mails to R. Ringer re: same (.2); calls and emails with J. Shweder A. Katz re: RMBS research issues (.2); revisions to NDA, e-mail to P. Kaufman re: same (.4); conversation with J. Dunlap re: motion to modify scheduling order, e-mails to J. Dunlap, P. Bentley, J. Trachtman re: same (.2); conversation with P. Kaufman re: NDA (.5); e-mail to Talcott Franklin re: revisions to NDA (.4).` | 13.10 | 8,777.00 |
| 08/30/12 | ROCHON, JENNIFER | T/c w/A. Levine regarding draft Confidentiality Agreement for Talcott Franklin analysis of Confidentiality Agreement with Talcott Franklin; analysis of same (.5); meeting with A. Levine regarding Talcott Franklin Confidentiality Agreement (.2). | 0.70 | 553.00 |
| 08/30/12 | KAUFMAN, PHILIP | Revise Confidentiality Agreement (2.2); review legal authorities bearing on RMBS discovery issues (3.1); conferences with P. Bentley (.7), A. Levine (.5); and A. Katz re: same (.5). | 7.00 | 6,580.00 |
| 08/30/12 | SHWEDER, JEREMY W | Review RMBS-related filings (4.0); draft memo re same (2.0). | 6.00 | 3,570.00 |
| 08/30/12 | PETTIT, LAURENCE | Complete extensive review of sample PSA and Assignment and Assumption Agreement (3.7); prepare internal memo regarding same (4.5). | 8.20 | 6,888.00 |
| 08/30/12 | ESTES, ANDREW J | Correspondence with J. Dunlap re: RMBS settlement. (.3); review materials re: RMBS settlement (.3). | 0.60 | 327.00 |
| 08/30/12 | TRACHTMAN, JEFFREY S. | Numerous Emails with P. Bentley, K. Eckstein, A. Levine re: RMBS motion joinder. | 1.10 | 979.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 99

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/30/12 | BENTLEY, PHILIP | Analyze RMBS documents (2.6), and discs re same with J. Dermont (0.9),expert (0.3), J. Garrity (0.2), W. Curchack (0.6), G. Siegel (0.7) and D. Mannal (0.3) re same; outline points for joinder in WT's motion to adjourn (1.1), and discs A. Levine re same (.5); disc w/ P. Kaufman re: RMBS research (.7). | 7.90 | 6,833.50 |
| 08/30/12 | DUNLAP, JEFFREY | Correspondence with A. Estes re: RMBS issues (.3); Review RMBS related proceedings (3.0); draft summary of same (2.2). | 5.50 | 2,667.50 |
| 08/30/12 | MELLIN, MICHAEL | Analyze RMBS litigation briefs and filings (4.0) and draft memoranda re: same (3.0); numerous emails with A. Levine and A. Katz re: same (.5). | 7.50 | 4,462.50 |
| 08/30/12 | TAYLOR, JEFFREY | Review memorandum and research regarding RMBS issues. | 1.30 | 968.50 |
| 08/30/12 | SHARRET, JENNIFER | Emails with MoFo and experts re: confi and access to materials. | 0.20 | 127.00 |
| 08/30/12 | MANNAL, DOUGLAS | Conf call with UCC members re RMBS presentation and issues re proposed settlement (1.8); call with P. Bentley re: RMBS issues (.3). | 2.10 | 1,659.00 |
| 08/31/12 | LEVINE, ADINA C | Draft motion to modify scheduling order. | 1.70 | 1,139.00 |
| 08/31/12 | SHWEDER, JEREMY W | Draft memo re: RMBS litigation research (.8); email to A. Levine, P. Bentley, P. Kaufman re: same (.3). | 1.10 | 654.50 |
| 08/31/12 | ESTES, ANDREW J | Analyze documents re: RMBS settlement (1.1). | 1.10 | 599.50 |
| 08/31/12 | LEVINE, ADINA C | Call with P. Kaufman re: Talcott Franklin NDA and subpoena, emails to Talcott Franklin re: same. | 0.50 | 335.00 |
| 08/31/12 | LEVINE, ADINA C | Follow-up e-mail to T. Franklin re: protective order. | 0.20 | 134.00 |
| 08/31/12 | PETTIT, LAURENCE | Review of set-off memo and related prior notes and emails (1.5). | 1.50 | 1,260.00 |
| 08/31/12 | LIU, GILBERT | Review memo re: RMBS case law. | 0.40 | 326.00 |
| 08/31/12 | DUNLAP, JEFFREY | Review RMBS claims dockets (2.0); draft summary of same (2.1). | 4.10 | 1,988.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 100

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00007 (RMBS ISSUES)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/31/12 | BENTLEY, PHILIP | Prepare Response to Wilmington Trust's motion to adjourn 9019 (4.5) review documents re: same (2.0); review research re: same (2.4); T/C with J. Trachtman re same (0.6),  T/C with D. Mannal re: WT retention (.5) and trade emails with P. Kaufman and A. Levine re Talcott Franklin Group NDA (0.7). | 10.70 | 9,255.50 |
| 08/31/12 | TRACHTMAN, JEFFREY S. | Review draft response to adjournment motion (.6); emails with P. Bentley, K. Eckstein, D. Mannal re: scheduling and response to motion (1.1); T/C with P. Bentley re: same (.6). | 2.30 | 2,047.00 |
| 08/31/12 | SIMON, NORMAN | Corresp. with P. Bentley, J. Rochon re: UCC response to Wilmington Trust motion to modify schedule; review of draft brief re: same. | 0.50 | 395.00 |
| 08/31/12 | MELLIN, MICHAEL | Analyze RMBS litigation briefs and filings (2.1); draft memoranda re: same (2.2). | 4.30 | 2,558.50 |
| 08/31/12 | KAUFMAN, PHILIP | E-mail conferences with A. Levine re: Talcott Franklin Group NDA (.5) and emails with P. Bentley re: same (.4); revise subpoenas to third-party witnesses (.7). | 1.60 | 1,504.00 |
| 08/31/12 | MANNAL, DOUGLAS | Numerous emails with Cleary and P. Bentley re WT motion (.4); TCF with P. Bentley re same (.5); conference calls with UCC members re RMBS response (1.7). | 2.60 | 2,054.00 |

**TOTAL**                                                                        **884.80   $659,731.00**

Kramer Levin Naftalis & Frankel LLP                                      Page No. 101

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 19.40 | 19,206.00 |
| BENTLEY, PHILIP | PARTNER | 9.40 | 8,131.00 |
| SIMON, NORMAN | PARTNER | 1.30 | 1,027.00 |
| O'NEILL, P. BRADLEY | PARTNER | 3.40 | 2,686.00 |
| ROCHON, JENNIFER | PARTNER | 2.00 | 1,580.00 |
| MANNAL, DOUGLAS | PARTNER | 13.20 | 10,428.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 1.50 | 1,117.50 |
| ZIDE, STEPHEN | ASSOCIATE | 19.10 | 13,370.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.70 | 444.50 |
| SHARRET, JENNIFER | ASSOCIATE | 6.50 | 4,127.50 |
| DANIELS, ELAN | ASSOCIATE | 1.50 | 1,027.50 |
| RINGER, RACHAEL L | ASSOCIATE | 40.20 | 19,497.00 |
| **TOTAL** | | **118.20** | **$82,642.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/12 | BENTLEY, PHILIP | Attend portion of Committee call re: RMBS issues. | 1.20 | 1,038.00 |
| 08/01/12 | O'NEILL, P. BRADLEY | Attend portion of Committee call re subservicing issues. | 0.60 | 474.00 |
| 08/01/12 | SHARRET, JENNIFER | Participate in portion of Committee call re: subservicing, retention applications and RMBS. | 1.40 | 889.00 |
| 08/01/12 | ZIDE, STEPHEN | Participate at part of co-chair meeting re: RMBS, debtor retentions, examiner protective order, misdirected funds and Sub servicing (.7); participate at part of follow up committee meeting re same (1.5) Review and revise update e-mail to Committee (.8); email R. Ringer re same (.1). | 3.10 | 2,170.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/12 | RINGER, RACHAEL L | Internal meeting with D. Mannal and K. Eckstein re: committee meeting prep (.6), prepare for same (1.0), attend co-chair call (.8), e-mail to Committee members re: examiner discovery motion (.4), attend Committee call (2.0), draft summary of subservicing status conference for Committee (.3), revise same (.2), e-mails with B. O'Neill, S. Zide and D. Mannal re: same (.5). | 5.80 | 2,813.00 |
| 08/01/12 | TAYLOR, JEFFREY | Participate in portion of Committee call re: sale issues. | 1.50 | 1,117.50 |
| 08/01/12 | ECKSTEIN, KENNETH H. | Attend committee conference call (2.0) | 2.00 | 1,980.00 |
| 08/01/12 | ECKSTEIN, KENNETH H. | Call with D. Mannal, R. Ringer re Committee call prep (.6); call w/co-chairs to prep for Committee meeting (.8). | 1.40 | 1,386.00 |
| 08/01/12 | MANNAL, DOUGLAS | Meeting with R. Ringer and K. Eckstein re: prep for Committee call (.6), attend co-chair call re: same (.8) attend committee conference call (2.0). | 3.40 | 2,686.00 |
| 08/02/12 | RINGER, RACHAEL L | Finalize committee update e-mail (.5), revise same (.2), call with S. Zide re: same (.3). | 1.00 | 485.00 |
| 08/02/12 | MANNAL, DOUGLAS | Review Committee update email re: case updates and recent pleadings (.6) | 0.60 | 474.00 |
| 08/02/12 | ZIDE, STEPHEN | Revise Committee update email re: case updates (.6); call with R. Ringer re same (.3). | 0.90 | 630.00 |
| 08/03/12 | ZIDE, STEPHEN | Emails with R. Ringer re email to Committee re Committee update email (.4). | 0.40 | 280.00 |
| 08/06/12 | RINGER, RACHAEL L | E-mails with Committee member re: case inquiries(.3) | 0.30 | 145.50 |
| 08/06/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates (.7), revise same and e-mails with S. Zide and D. Mannal re: same (.5). | 1.20 | 582.00 |
| 08/06/12 | ZIDE, STEPHEN | Review and revise email update summary (.4); emails with R. Ringer re same (.3). | 0.70 | 490.00 |
| 08/07/12 | DANIELS, ELAN | Attend T/C with Committee regarding Ally subservicing (.7); | 0.70 | 479.50 |
| 08/07/12 | ROCHON, JENNIFER | Call with Committee chairpersons re: case updates. | 1.30 | 1,027.00 |
| 08/07/12 | SIMON, NORMAN | Attend call with committee co-chairs re: case updates. | 1.30 | 1,027.00 |
| 08/07/12 | SHARRET, JENNIFER | Draft portion of Committee update email re: KPMG updates | 0.50 | 317.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/07/12 | BENTLEY, PHILIP | Attend portion of weekly co-chair call re: case updates. | 0.80 | 692.00 |
| 08/07/12 | RINGER, RACHAEL L | Prepare for (.6), and attend (.7) Committee call re: subservicing; meeting with K. Eckstein re: agenda for Committee meeting (.7), draft committee agenda (.2), correspondence with D. Mannal re: prep for co-chair call (.5), prepare for (.3) attend co-chair call (1.3), draft Committee update e-mail (.9), numerous additions to same (.7) | 5.90 | 2,861.50 |
| 08/07/12 | ZIDE, STEPHEN | Attend portion of call with co-chairs re case issues. | 1.00 | 700.00 |
| 08/07/12 | MANNAL, DOUGLAS | Prep for (.2) and attend (1.3) co-chair call | 1.50 | 1,185.00 |
| 08/07/12 | ECKSTEIN, KENNETH H. | Meeting with R. Ringer re agenda for Committee meeting (.7); prep for same (1.0); conference call with co-chairs re: prep for meeting (1.3). | 3.00 | 2,970.00 |
| 08/08/12 | ROCHON, JENNIFER | Attend portion of Committee conference call (.5); c/f with B. O'Neill re: same (.2). | 0.70 | 553.00 |
| 08/08/12 | O'NEILL, P. BRADLEY | Attend portion of Committee call (1.0); C/F with J. Rochon re same (.2); review email re same (.2); correspondence with D. Mannal re same (.2) | 1.60 | 1,264.00 |
| 08/08/12 | SHARRET, JENNIFER | Participate in Committee conference call | 2.50 | 1,587.50 |
| 08/08/12 | BENTLEY, PHILIP | Attend portion of committee meeting re: RMBS issues. | 1.70 | 1,470.50 |
| 08/08/12 | RINGER, RACHAEL L | Prepare for (.1) and attend portion of Committee meeting (2.0), draft and revise hearing update for Committee members (.3), discussion with S. Zide re: same (.4). | 2.80 | 1,358.00 |
| 08/08/12 | ZIDE, STEPHEN | Attend portion of Committee Call re KEIP/KERP issues (2). Review and revise summary of hearing re KEIP/KERP for Committee members (.5); speak with R. Ringer re same (.4). | 2.90 | 2,030.00 |
| 08/08/12 | ECKSTEIN, KENNETH H. | Prepare for (.8); and attend full Committee call re: case issues (2.5). | 3.30 | 3,267.00 |
| 08/09/12 | RINGER, RACHAEL L | Draft Committee update e-mail (.4), e-mails with D. Mannal and S. Zide re: same (.2), discussion with J. Rochon re: examiner update for Committee update e-mail (.2), follow up and revise e-mail re: same (.2), further revise Committee update e-mail (.3). | 1.30 | 630.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 104

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/10/12 | RINGER, RACHAEL L | Finalize Committee update e-mail re: case updates (.4); draft e-mail to Committee re: additional updates (.4), e-mails to D. Mannal and S. Zide re: same (.4), update same re: recent pleadings (.4). | 1.60 | 776.00 |
| 08/10/12 | ZIDE, STEPHEN | Review update email to the Committee (.2); revise same (.2); email Committee re same (.1). | 0.50 | 350.00 |
| 08/14/12 | ZIDE, STEPHEN | Call with cochairs re RMBS and case issues (1). | 1.00 | 700.00 |
| 08/14/12 | BENTLEY, PHILIP | Attend portion of committee co-chair call re: RMBS issues. | 0.40 | 346.00 |
| 08/14/12 | RINGER, RACHAEL L | Call with Co-chairs re: preparation for Committee meeting (1.0), follow up call with A. Holtz re: operations in preparation for same (.9). | 1.90 | 921.50 |
| 08/14/12 | MANNAL, DOUGLAS | Prep for Committee meeting (.5) attend call with co-chairs re: Committee meeting (1.0), conference with K. Eckstein re: Committee meeting (.8). | 2.30 | 1,817.00 |
| 08/14/12 | ECKSTEIN, KENNETH H. | Conference call w/ Committee co-chairs re prep for Committee call (1.0), review agenda and issues (.6) | 1.60 | 1,584.00 |
| 08/14/12 | ECKSTEIN, KENNETH H. | C/f with  D. Mannal re Committee meeting prep (.8) | 0.80 | 792.00 |
| 08/14/12 | ZIDE, STEPHEN | Review agenda for co-chairs (.2). | 0.20 | 140.00 |
| 08/14/12 | RINGER, RACHAEL L | Draft (.9) and revise (.5) Committee update e-mail re: case updates and recently filed pleadings; draft e- mail to Committee re: update from hearing (.2) | 1.60 | 776.00 |
| 08/15/12 | ZIDE, STEPHEN | Prepare for (.6) and participate at (1.8)Committee meeting re RMBS, subservicing, operations report and sale report. | 2.40 | 1,680.00 |
| 08/15/12 | O'NEILL, P. BRADLEY | Attend portion of Committee call re: subservicing issues. | 1.20 | 948.00 |
| 08/15/12 | DANIELS, ELAN | Attend portion of committee meeting regarding cash flow and Ally subservicing issues (.8). | 0.80 | 548.00 |
| 08/15/12 | BENTLEY, PHILIP | Attend portion of committee meeting re: RMBS issues. | 1.50 | 1,297.50 |
| 08/15/12 | RINGER, RACHAEL L | Attend portion of Committee call (1.7). | 1.70 | 824.50 |
| 08/15/12 | MANNAL, DOUGLAS | Prep for (.6) and attend (1.8) Committee conference call re: case updates. | 2.40 | 1,896.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 105

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/15/12 | ECKSTEIN, KENNETH H. | Attend Committee conference call re: case updates (1.8) | 1.80 | 1,782.00 |
| 08/16/12 | RINGER, RACHAEL L | Draft Committee update e-mail and hearing update for Committee (.5), review and revise same (.3), e-mails with Committee members re: hearing update (.2), e-mails w/ D. Flanigan re: bar date order (.2) | 1.20 | 582.00 |
| 08/20/12 | ZIDE, STEPHEN | Review and revise update email to Committee (.4); email R. Ringer re same (.2). | 0.60 | 420.00 |
| 08/20/12 | RINGER, RACHAEL L | Draft agenda for co-chair meeting and Committee meeting; e-mails with S. Zide re: same (.4). | 0.40 | 194.00 |
| 08/21/12 | ZIDE, STEPHEN | Call with Co-chairs, K. Eckstein, R. Ringer and J. Shifer re  Subservicing, RMBS, sale info and other issues (2); Review and revise Committee update email (.6); call with Moelis re same (.2). | 2.80 | 1,960.00 |
| 08/21/12 | BENTLEY, PHILIP | Attend portion of committee co-chair call re: RMBS issues. | 0.80 | 692.00 |
| 08/21/12 | SHARRET, JENNIFER | Participate in portion of Committee co-chair call on RMBS and retention issues | 0.70 | 444.50 |
| 08/21/12 | RINGER, RACHAEL L | E-mails with S. Zide and D. Mannal re: co-chair call and meeting agenda (.3), e-mails with co-chairs re: same (.2), draft talking points in preparation for co-chair call (.4), correspondence with K. Eckstein re: prep for co-chair call (.8) and e-mails to K. Eckstein re: same (.1), attend co-chair call (1.6), draft Committee update e-mail (1.0), update same (.5); meet w/ K. Eckstein re: Committee meeting (.8). | 5.70 | 2,764.50 |
| 08/21/12 | ECKSTEIN, KENNETH H. | Participate in Co-chair conference call re: preparation for Committee meeting (1.6); meeting with R. Ringer re: prep for same (.8) | 2.40 | 2,376.00 |
| 08/22/12 | ZIDE, STEPHEN | Attend and participate at Committee meeting re RMBS, subservicing, asset sale review, and case updates (1.8). | 1.80 | 1,260.00 |
| 08/22/12 | SHARRET, JENNIFER | Participate in portion of Committee call on RMBS issues | 1.10 | 698.50 |
| 08/22/12 | BENTLEY, PHILIP | Attend portion of committee call re: RMBS issues. | 1.10 | 951.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 106

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/22/12 | RINGER, RACHAEL L | Prepare for Committee meeting (.1), discussion with K. Eckstein re: same (.2), attend Committee meeting (2.3) | 2.60 | 1,261.00 |
| 08/22/12 | SHIFER, JOSEPH A | Attend part of committee call re: asset sale issues (.7) | 0.70 | 444.50 |
| 08/22/12 | ECKSTEIN, KENNETH H. | Prep for Committee call (.4), review agenda (.2), o/c with R. Ringer re same (.2);  Lead Committee meeting/call re subservicing, RMBS, other case updates (2.3) | 3.10 | 3,069.00 |
| 08/23/12 | ZIDE, STEPHEN | Revise Committee update email (.3) speak with R. Ringer re same (.5). | 0.80 | 560.00 |
| 08/23/12 | RINGER, RACHAEL L | Draft (1.0) and revise (.3) Committee update e-mail re: case updates; speak with S. Zide re: Committee update e-mail (.5). | 1.80 | 873.00 |
| 08/24/12 | SHARRET, JENNIFER | Review/comment on draft UCC update email | 0.30 | 190.50 |
| 08/24/12 | RINGER, RACHAEL L | Draft Committee update email re: case updates (.3); revise same, emails w/ J. Sharret re: same (.3). | 0.60 | 291.00 |
| 08/27/12 | MANNAL, DOUGLAS | Revise email to the Committee re: case updates, e-mails to R. Ringer re: same. | 0.50 | 395.00 |
| 08/28/12 | BENTLEY, PHILIP | Prepare email report to committee re RMBS expert retentions (1.5), emails with R. Ringer re same (.4). | 1.90 | 1,643.50 |
| 08/28/12 | RINGER, RACHAEL L | Draft update e-mail to Committee members re: case updates, recent filings (.5), revise same (.3), e-mails with P. Bentley re: Committee update on RMBS issues (.4). | 1.20 | 582.00 |
| 08/29/12 | MANNAL, DOUGLAS | Revise email to Committee re: case updates. | 0.70 | 553.00 |
| 08/30/12 | MANNAL, DOUGLAS | Calls with Committee co-chairs re: RMBS and exclusivity issues (.8), review and formulate proposed agenda for Committee meeting (.5), e-mails with Committee members re: exclusivity (.5). | 1.80 | 1,422.00 |
| 08/31/12 | RINGER, RACHAEL L | Draft Committee update e-mail re: case updates, recent pleadings (.8), revise same (.8). | 1.60 | 776.00 |
| **TOTAL** | | | **118.20** | **$82,642.00** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 107

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 40.20 | 39,798.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 61.40 | 54,646.00 |
| SIMON, NORMAN | PARTNER | 2.00 | 1,580.00 |
| O'NEILL, P. BRADLEY | PARTNER | 39.90 | 31,521.00 |
| ROCHON, JENNIFER | PARTNER | 0.10 | 79.00 |
| SPARLING, STEVEN | PARTNER | 32.00 | 25,280.00 |
| MANNAL, DOUGLAS | PARTNER | 69.00 | 54,510.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 5.30 | 4,001.50 |
| HAMERMAN, NATAN | ASSOCIATE | 28.70 | 21,381.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 49.20 | 36,654.00 |
| ZIDE, STEPHEN | ASSOCIATE | 2.80 | 1,960.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 19.90 | 12,636.50 |
| DANIELS, ELAN | ASSOCIATE | 17.80 | 12,193.00 |
| DUFFIELD, CARL D | ASSOCIATE | 30.90 | 18,385.50 |
| FORD, SAMANTHA | ASSOCIATE | 25.90 | 15,410.50 |
| ETTARI, SAMANTHA | ASSOCIATE | 0.60 | 411.00 |
| RAU, KELLY | ASSOCIATE | 3.00 | 1,635.00 |
| MILANO, LAURA S | ASSOCIATE | 27.90 | 15,205.50 |
| RINGER, RACHAEL L | ASSOCIATE | 68.00 | 32,980.00 |
| DIFRANCESCO, KRISTIN | ASSOCIATE | 36.20 | 17,557.00 |
| JARIWALA, AAKASH | ASSOCIATE | 7.40 | 3,552.00 |
| JARIWALA, AAKASH | ASSOCIATE | 25.90 | 12,432.00 |
| MILLER, ASHLEY S | ASSOCIATE | 13.90 | 7,575.50 |
| ROSEN, SARAH N | ASSOCIATE | 16.00 | 7,760.00 |
| ALLEN, DAVID R | ASSOCIATE | 13.10 | 5,436.50 |
| MIRVIS, DORI Y | ASSOCIATE | 1.70 | 705.50 |
| BRONSTHER, JACOB I | ASSOCIATE | 28.90 | 11,993.50 |
| DENK, KURT M | ASSOCIATE | 51.40 | 21,331.00 |
| REID, DENISE L | PARALEGAL | 35.50 | 10,472.50 |
| SCARBROUGH, KIMESHA | PARALEGAL | 7.00 | 2,065.00 |
| SHAIN, ALIYA | PARALEGAL | 3.00 | 855.00 |
| OPPO, ANDREW J | PARALEGAL | 15.20 | 4,484.00 |
| **TOTAL** | | **779.80** | **$486,487.50** |

Kramer Levin Naftalis & Frankel LLP                    Page No. 108

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00011 (MOTIONS)                                            Invoice No. 605253

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/12 | MILLER, ASHLEY S | Meet with C. Siegel, N. Hamerman, K. DiFrancesco, C. Duffield, K. Denk, L. Milano, J. Bronsther, S. Rosen, and A. Jariwala re: document review and deposition prep for sub-servicing motion (.5); review documents re: same (6.4). | 6.90 | 3,760.50 |
| 08/01/12 | TRACHTMAN, JEFFREY S. | Draft (4.8) and edit subservicing motion objection (2.1); review correspondence with B. O'Neill, J. Shifer, D. Mannal, E. Daniels re: subservicing motion (1.4); review cases and materials re: same (2.2); emails with S. Sparling re servicing motion (.2). | 10.70 | 9,523.00 |
| 08/01/12 | SPARLING, STEVEN | Correspondence w/J. Rochon re: subservicing objection (.3); draft (5.0) and revise outline for Mackey deposition (2.8); review documents from discovery of Mackey deposition (2.3); emails with E. Daniels re: depositions (.3); emails with S. Ford re: background issues for depositions (.2); emails w/B. O'Neill re: deposition schedule (.2); emails w/J. Trachtman re: brief for servicing motion objection (.2). | 11.30 | 8,927.00 |
| 08/01/12 | DANIELS, ELAN | Correspondence with C. Siegel, B. O'Neill regarding servicing issues (.8); email with S. Sparling re: deposition (.3); T/C with C. Siegel, L. Milano regarding AFI search terms (.2); review consent order (.4); T/C with C. Siegel regarding document production (.7); email correspondence with N. Hamerman regarding document production (.7). | 3.10 | 2,123.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 109

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/12 | ROSEN, SARAH N | Attend meeting re: document review with A. Miller, C. Siegel, N. Hamerman, K. Denk, C. Duffield, K. DiFrancesco, L. Milano, J. Bronsther, and A. Jariwala in preparation for subservicing motion (.5); follow-up meeting re: same with N. Hamerman, K. Denk, K. DiFrancesco (1.0) review documents for subservicing motion (4.1). | 5.60 | 2,716.00 |
| 08/01/12 | O'NEILL, P. BRADLEY | Prepare for Ally Bank deposition (8.3); email with S. Sparling re: deposition schedule (.2), email with K. Eckstein re: discovery status (.3); TCFs with S. Engelhardt, M. McKane re depo (.4); correspondence with C. Siegel and E. Daniels re: subservicing documents (.8); prepare for and TCF with court re status (1.5) | 11.50 | 9,085.00 |
| 08/01/12 | JARIWALA, AAKASH | Review documents re: subservicing motion in preparation for deposition (13.9); meet w/A. Miller, C. Siegel, N. Hamerman, K. DiFrancesco, K. Denk, C. Duffield, L. Milano, S. Rosen and J. Bronsther (.5). | 14.40 | 6,912.00 |
| 08/01/12 | SIEGEL, CRAIG L | Meeting re: doc review with A. Miller, S. Rosen, N. Hamerman, K. Denk, K. DiFrancesco, C. Duffield, L. Milano, A. Jariwala, and J. Bronsther. (.5); Analyze subservicing documents produced by debtors and AFI in preparation for Whitlinger deposition (12.0); T/C with Kirkland re: AFI discovery (.4); call with Committee re: same (.4); T/C with E. Daniels, L. Milano re: AFI search terms (.2); T/C with E. Daniels re: document production (.7) | 14.20 | 10,579.00 |
| 08/01/12 | DENK, KURT M | Conduct document review re: subservicing motion (5); draft analysis re: same in preparation for deposition (4.5); prepare for deposition (4.5); attend subservicing motion meeting with C. Siegel, N. Hamerman, K. DiFrancesco, C. Duffield, L. Milano, S. Rosen, J. Bronsther, A. Miller, and L. Milano (.5); follow-up meeting re: same with S. Rosen, N. Hamerman and K. DiFrancesco (1.0). | 15.50 | 6,432.50 |
| 08/01/12 | BRONSTHER, JACOB I | Review production documents re: subservicing motion (10.9); meeting with C. Siegel, N. Hamerman, K. Denk, C. Duffield, K. DiFrancesco, L. Milano. A. Miller, A. Jariwala, and S. Rosen re: same (.5). | 11.40 | 4,731.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00011 (MOTIONS)                                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/01/12 | DUFFIELD, CARL D | Analyze production documents in preparation for subservicing motion and depositions (10.5); attend meeting re same attended by , L. Milano, K. DiFrancesco, A. Miller, J. Bronsther, K. Denk, A. Jariwala, S. Rosen, C. Siegel and N. Hamerman (0.5). | 11.00 | 6,545.00 |
| 08/01/12 | REID, DENISE L | Prepare deposition exhibits for Whitlinger Deposition (10.5); emails with C. Siegel re: same (.4); create index of deposition exhibits (1.1). | 12.00 | 3,540.00 |
| 08/01/12 | HAMERMAN, NATAN | Review documents in preparation for subservicing depositions (3.5); draft depo outlines (3.5); meet with C. Siegel, K. DiFrancesco, C. Duffield. K. Denk, L. Milano, A. Jariwala, S. Rosen, A. Miller, and J. Bronsther re: document review (.5); follow-up meeting re: same with K. DiFrancesco, K. Denk and S. Rosen (1.0); coordinate document review process (1.8); correspondence with E. Daniels re: same (.7). | 11.00 | 8,195.00 |
| 08/01/12 | FORD, SAMANTHA | Perform document review re: subservicing motion (11.8); engage in document review coordination (2.3); emails with S. Sparling re: deposition (.2). | 14.30 | 8,508.50 |
| 08/01/12 | SHIFER, JOSEPH A | Review subservicing discovery materials (1.0) and email analysis of same to B. O'Neill (.4), revise subservicing binders (.2), research re subservicing (4.9), emails with J. Trachtman re same (.4), correspondence with E. Daniels and N. Hamerman re: same (.7). | 7.60 | 4,826.00 |
| 08/01/12 | MANNAL, DOUGLAS | Prepare for Whitlinger deposition (2.1). | 2.10 | 1,659.00 |
| 08/01/12 | ECKSTEIN, KENNETH H. | Emails with B. O'Neill re discovery status, open issues (.3); meet with R. Schrock re subservicing issues (1.2). | 1.50 | 1,485.00 |
| 08/01/12 | MILANO, LAURA S | Review documents to prepare for upcoming subservicing motion depositions (11.2); formulate search terms re: document review re: subservicing motion (.9); t/c with E. Daniels, C. Siegel re: same (.2); research re: subservicing motion (.8); meeting with A. Miller, C. Siegel, N. Hamerman, K. Denk, C. Duffield, K. DiFrancesco, A. Jariwala, J. Bronsther and S. Rosen re: upcoming subservicing motion depositions (.5). | 13.60 | 7,412.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 111

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/12 | DIFRANCESCO, KRISTIN | Analyze documents in preparation for subservicing motion and depositions (10.0); follow-up meeting with N. Hamerman, S. Rosen and K. Denk to discuss results of document review (1.0); meet with C. Siegel, N. Hamerman, A. Miller, C. Duffield, K. Denk, L. Milano, J. Bronsther, A. Jariwala, and S. Rosen to discuss document review protocol for subservicing motion and depositions (.5). | 11.50 | 5,577.50 |
| 08/02/12 | ALLEN, DAVID R | Research re: subservicing issues (4.8); conference with J. Shifer re: subservicing motion (.3); draft memo re: same (2.0). | 7.10 | 2,946.50 |
| 08/02/12 | MILLER, ASHLEY S | Review documents in preparation for subservicing depositions. | 7.00 | 3,815.00 |
| 08/02/12 | TRACHTMAN, JEFFREY S. | Draft (3.0) and edit (2.1) response to subservicing motion; review research re: subservicing motion (1.1); emails with B. O'Neill re: deposition (.4); review J. Shifer email re: same (.4); confer with C. Siegel re: same (.5); conference with S. Sparling re: same (.3); review new cases re: subservicing research (1.2). | 9.00 | 8,010.00 |
| 08/02/12 | SPARLING, STEVEN | Discussions w/J. Rochon re: status of discovery and objection (.1); confer with N. Hamerman re: deposition preparation (.4); discuss Mackey deposition w/J. Bronsther (.3); discuss same w/C. Duffield (.3); discuss status of document review w/L. Milano (.1); review emails from B. O'Neill on documents found in discovery (.3); discuss objection and factual issues w/J. Trachtman (.3); emailed w/B. O'Neill re: status of deposition schedule (.1); discuss w/K. DiFrancesco re: document review for Mackey deposition (.3); review documents for Mackey deposition (4.5); draft (2.6) and revise (1.9) outline for Mackey deposition; prepare for Mackey deposition (1.5). | 12.70 | 10,033.00 |
| 08/02/12 | ROSEN, SARAH N | Review documents for subservicing motion (4.9). | 4.90 | 2,376.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 112

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/02/12 | O'NEILL, P. BRADLEY | Review documents in preparation for Ally Bank deposition (10.2); CF with K. Eckstein, D. Mannal, and C. Siegel re settlement (1.5); CFs with C. Siegel re Whitlinger deposition (.5); review docs from production in preparation for same (1.1); correspond w/ E. Daniels re: discovery (.2). | 13.50 | 10,665.00 |
| 08/02/12 | JARIWALA, AAKASH | Review documents in preparation for subservicing depositions. | 11.50 | 5,520.00 |
| 08/02/12 | SIEGEL, CRAIG L | Analyze subservicing documents in preparation for Whitlinger deposition (10.2); analyze documents in preparation for Whitlinger deposition; meet with K. Denk re: same (1.5); call with N. Hamerman re: same (.5); correspond with E. Daniels re: same (.5); confer with B. O'Neill, D. Mannal and K. Eckstein re: same (1.5); follow-up call with B. O'Neill re: Whitlinger Depo (.5); follow-up with D. Mannal re: same (.5); c/f with J. Shifer re: same (.5), confer w/ J. Trachtman re: same (.5); confer with D. Reid re: deposition preparation (.5). | 16.70 | 12,441.50 |
| 08/02/12 | DENK, KURT M | Analyze relevant materials for subservicing motion (3.0); coordinate deposition materials (4.0); correspondence with D. Reid re: Yastine deposition (.7); meet with C. Siegel to discuss materials from subservicing motion in preparation for Whitlinger Affidavit (1.5); review materials re: same (5.0); correspondence with D. Reid and A. Oppo re: Whitlinger deposition (1.0). | 15.20 | 6,308.00 |
| 08/02/12 | ECKSTEIN, KENNETH H. | Meet with G. Lee, T. Marano re subservicing issues (.8); call with Co-Chair re servicing (.4); correspondence with G. Lee re: same (.4); correspondence with R. Schrock re meeting (.4); call w/R. Schrock re: same (.3); o/c B. O'Neill, D. Mannal, and C. Siegel re Whitlinger depo (1.5); call with co-chair re prep for meeting w/AFI (.6); | 4.40 | 4,356.00 |
| 08/02/12 | BRONSTHER, JACOB I | Review documents in preparation for subservicing depositions (11.5); discuss Mackey deposition with S. Sparling (.3). | 11.80 | 4,897.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 113

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/02/12 | DUFFIELD, CARL D | Document analysis in preparation for subservicing motion and depositions (12.9); Discuss deposition w/ S. Sparling (.3) | 13.20 | 7,854.00 |
| 08/02/12 | REID, DENISE L | Organize copies of documents in preparation for deposition exhibits (4.8); create deposition exhibits (10.2); confer with C. Siegel re: same (.5); confer with N. Hamerman re: same (.5). | 16.00 | 4,720.00 |
| 08/02/12 | DANIELS, ELAN | Correspondence with B. O'Neill (.2) and C. Siegel (.5) and K. DiFrancesco (.7) regarding discovery matters; email correspondence/T/C with Alix regarding Ally Bank policies (.7). | 2.10 | 1,438.50 |
| 08/02/12 | HAMERMAN, NATAN | Analyze PEO issue (1.4); confer with D. Mannal re: same (.4); doc review re: subservicing (3.5); confer with K. DiFrancesco re: document review (1.0); revise deposition outlines (2.2); confer with C. Siegel re: same (.5); confer with S. Sparling re: same (.4); confer with D. Reid and A. Oppo re: same (.5) and S. Ford and K. DiFrancesco (.7) re: depo exhibits. | 10.60 | 7,897.00 |
| 08/02/12 | FORD, SAMANTHA | Meet with N. Hamerman and K. DiFrancesco re: exhibits (.7); engage in extensive document review re: subservicing (4.6). | 5.30 | 3,153.50 |
| 08/02/12 | RINGER, RACHAEL L | Office conference with D. Mannal re: Ally Subservicing (.5), follow up correspondence with D. Mannal re: same (.2). | 0.70 | 339.50 |
| 08/02/12 | SHIFER, JOSEPH A | Correspondence with A. Dienstag re subservicing motion (.7), research re same (5.7), confs with D. Allen re same (.3), draft research email to J. Trachtman re same (1.2), emails with B. O'Neill re subservicing depositions (.7) | 8.60 | 5,461.00 |
| 08/02/12 | MILANO, LAURA S | Review documents re: subservicing motion depositions (6.9); discuss same with S. Sparling (.1). Research re: subservicing motion (1.2). | 8.20 | 4,469.00 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 114

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/02/12 | DIFRANCESCO, KRISTIN | Prepare deposition outline for subservicing deposition (1.8); assist with finalizing deposition outline and preparation of deposition exhibits. (4.6); meet with N. Hamerman and S. Ford re: same (.7); correspond with E. Daniels re: same (.7); analyze documents in preparation for subservicing depositions (7.6), meet w N. Hamerman re: same (1.0) discuss Mackey deposition with S. Sparling (.3). | 16.70 | 8,099.50 |
| 08/02/12 | OPPO, ANDREW J | Create list of potential exhibits for the Whitlinger deposition (1.5); update same (.2); organize documents in preparation for depositions (4.9); confirm redactions of same (.6); prepare final documents for deposition (2.8); organize exhibits (.7). | 10.70 | 3,156.50 |
| 08/02/12 | MANNAL, DOUGLAS | Call with co-chairs re subservicing (1.1); office conference with K. Eckstein, B. O'Neill, and C. Siegel re subservicing strategy (1.5); office conference with R. Ringer re subservicing (.5); prep for Whitlinger depo (3.4); office conference with C. Siegel re same (.5). Confer w/ N. Hamerman re: PEO issue (.4) | 7.40 | 5,846.00 |
| 08/03/12 | SPARLING, STEVEN | Discuss Mackey deposition w/C. Duffield (.3), confer w/ J. Bronsther re: same (.3) review background materials for same (4.0); revise outline for Mackey deposition (3.1); emails w/ D. Mannal re: documents of interest re: objection to servicing motion (.3). | 8.00 | 6,320.00 |
| 08/03/12 | DANIELS, ELAN | Conference with J. Shifer and N. Hamerman regarding settlement (.4); email correspondence to C. Siegel regarding loan issues (.3) | 0.70 | 479.50 |
| 08/03/12 | ALLEN, DAVID R | Research corporate governance issues for J. Shifer re subservicing objection (4.5); draft memo re: same (1.5). | 6.00 | 2,490.00 |
| 08/03/12 | TRACHTMAN, JEFFREY S. | Draft response to subservicing agreement (6.3); emails with D. Mannal, K. Eckstein, B. O'Neill, J. Shifer re: subservicing research (1.5); review caselaw relevant to subservicing motion (.9). | 8.70 | 7,743.00 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/03/12 | ROSEN, SARAH N | Review documents for subservicing motion (4.5); meet with C. Duffield, K. DiFrancesco, A. Jariwala, J. Bronsther, S. Ford, K. Denk, L. Milano, E. Lintz, and N. Hamerman re: same (1.0). | 5.50 | 2,667.50 |
| 08/03/12 | O'NEILL, P. BRADLEY | Review Marano materials and prepare deposition outline (5.0); TCFs co-chairs, K. Eckstein, & D. Mannal re settlement (.6); email team re same (.3); TCF K. Eckstein, D. Mannal, R. Ringer re stipulation (1); confer with N. Hamerman re: status of same (.4). | 7.30 | 5,767.00 |
| 08/03/12 | SIEGEL, CRAIG L | Analyze documents in preparation for Whitlinger deposition (3.3); depose Whitlinger (3.9); conference with D. Mannal re: same (1.3). | 8.50 | 6,332.50 |
| 08/03/12 | DENK, KURT M | Review assembled exhibits and deposition outline in preparation for J. Whitlinger deposition (2.5); supervise D. Reid and A. Oppo for Whitlinger deposition (1.3); serve as second chair at Whitlinger deposition (3.9); meet with C. Duffield, K. DiFrancesco, A. Jariwala, S. Rosen, L. Milano, J. Bronsther, S. Ford, E. Lintz, and N. Hamerman re: document review for subservicing deposition (1.0). | 8.70 | 3,610.50 |
| 08/03/12 | SCARBROUGH, KIMESHA | Organize exhibits in preparation for Mackey deposition. | 7.00 | 2,065.00 |
| 08/03/12 | DUFFIELD, CARL D | Analyze documents in preparation for subservicing motion and depositions (5.4); meeting re same attended by: N. Hamerman, K. DiFrancesco, A. Jariwala, S. Rosen, L. Milano, J. Bronsther, K. Denk, E. Lintz and S. Ford (1.0). Discuss Mackey deposition w/ S. Sparling (.3) | 6.70 | 3,986.50 |
| 08/03/12 | REID, DENISE L | Prepare exhibits for deposition (5.5); create outline re: same (2.0). | 7.50 | 2,212.50 |
| 08/03/12 | HAMERMAN, NATAN | Mark exhibits for deposition (1.4); revise deposition outline (1.4); coordinate exhibits from doc review (2.1); correspond with L. Milano re: same (.4); correspond with E. Daniels and J. Shifer re: same (.4); confer with B. O'Neill re: status (.4); meet w/C. Duffield, K. Denk, K. DiFrancesco, A. Jariwala, S. Rosen, L. Milano, J. Bronsther, E. Lintz, and S. Ford re: doc review (1.0). | 7.10 | 5,289.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 116

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00011 (MOTIONS)                                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/03/12 | OPPO, ANDREW J | Attend Whitlinger deposition and provide assistance. | 4.50 | 1,327.50 |
| 08/03/12 | FORD, SAMANTHA | Analyze documents in preparation for deposition (5.3); meet w/C. Duffield, K. Denk, K. DiFrancesco, A. Jariwala, L. Milano, N. Hamerman, J. Bronsther, S. Rosen, and E. Lintz re: same (1.0). | 6.30 | 3,748.50 |
| 08/03/12 | RINGER, RACHAEL L | TCF with K. Eckstein, B. O'Neill, and D. Mannal re: stipulation (1.0); draft e-mail to Committee members re: proposed settlement of subservicing issues (.9), revise per comments from B. O'Neill (.3), call with K. Eckstein and D. Mannal re: committee memo (.5), numerous revisions to same (.6),finalize same and circulate to Committee members (.4). | 3.70 | 1,794.50 |
| 08/03/12 | SHIFER, JOSEPH A | Emails with C. Siegel re subservicing research (.4), email to D. Allen re same (.2), review subservicing objection (.8), research re same (1.4); correspond  w. E. Daniels and N. Hamerman (.4). | 3.20 | 2,032.00 |
| 08/03/12 | ZIDE, STEPHEN | Review emails re subservicing issues (.3). | 0.30 | 210.00 |
| 08/03/12 | MANNAL, DOUGLAS | Office conference with C. Siegel re Whitlinger depo (1.3); attend Whitlinger deposition (3.2); TCF co-chairs, B. O'Neill, and K. Eckstein re potential resolution (.6); call w/K. Eckstein, B. O'Neill, and R. Ringer re stipulation (1.0); draft stip re same (4.8); email to UCC re same (.8); call w/R. Ringer and K. Eckstein re committee memo (.5). | 12.20 | 9,638.00 |
| 08/03/12 | ECKSTEIN, KENNETH H. | Prepare for negotiating session with AFI re subservicing (.6), call with co-chairs, B. O'Neill, and D. Mannal re: settlement (.6); meet with AFI, Kirkland, co-chairs re subservicing (5.5); follow up discussions with G. Lee, R. Schrock (.4); call with D. Mannal, B. O'Neill and R. Ringer re stipulation(1.0); review committee memo re terms (1.0); call with D. Mannal and R. Ringer re committee memo(.5); follow up emails with A. Schrock, G. Lee (.4). | 10.00 | 9,900.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 117

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/03/12 | MILANO, LAURA S | Review documents to prepare for upcoming subservicing motion depositions (5.1); meet with C. Duffield, N. Hamerman, K. Denk, A. Jariwala, S. Rosen, J. Bronsther S. Ford, E. Lintz, and K. DiFrancesco re: doc review/depo prep for upcoming subservicing motion depositions (1.0). | 6.10 | 3,324.50 |
| 08/03/12 | JARIWALA, AAKASH | Meeting re: doc review w/N. Hamerman, S. Rosen, L. Milano, J. Bronsther, C. Duffield, E. Lintz, K. Denk, K. DiFrancesco, and S. Ford (1.0); Review documents in preparation for subservicing deposition (6.4). | 7.40 | 3,552.00 |
| 08/03/12 | DIFRANCESCO, KRISTIN | Finalize deposition doc review (1.2); prepare deposition exhibits for subservicing deposition (1.8); meet w/C. Duffield, K. Denk, A. Jariwala, N. Hamerman, S. Rosen, L. Milano, J. Bronsther, E. Lintz, and S. Ford re: document review (1.0). Analyze documents in preparation for subservicing deposition (4.0); | 8.00 | 3,880.00 |
| 08/03/12 | BRONSTHER, JACOB I | Review documents in preparation for Sub-Servicing depositions (4.4); confer w/S. Sparling re: same (.3); meeting w/C. Duffield, K. Denk, A. Jariwala, S. Rosen, L. Milano, K. DiFrancesco, E. Lintz, N. Hamerman, and S. Ford, re subservices doc review (1.0). | 5.70 | 2,365.50 |
| 08/04/12 | SIEGEL, CRAIG L | Analyze Whitlinger transcript (.9); draft summary for Committee (.7). | 1.60 | 1,192.00 |
| 08/04/12 | RINGER, RACHAEL L | Draft (1.4) and revise (.6) subservicing stipulation; review background documents and e-mails re: same (.9); calls w/ D. Mannal re subservicing stip (.9) | 3.80 | 1,843.00 |
| 08/04/12 | MANNAL, DOUGLAS | Calls with R. Ringer re subservicing stip. | 0.90 | 711.00 |
| 08/05/12 | DANIELS, ELAN | Review servicing agreement (.9) and email correspondence w/D. Mannal and R. Ringer regarding transfer obligations (.5); review stipulation and email correspondence to J. Trachtman, K. Eckstein, D. Mannal, and R. Ringer regarding same (.7); T/C with K. Eckstein, D. Mannal, J. Trachtman, and R. Ringer regarding stipulation (1.2). | 3.30 | 2,260.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 118

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/05/12 | TRACHTMAN, JEFFREY S. | Conference call with K. Eckstein, R. Ringer, D. Mannal, E. Daniels re: subservicing motion and related materials (1.2); emails with D. Mannal, K. Eckstein, E. Daniels re: subservicing motion (.4); review subservicing motion response (1.3). | 2.90 | 2,581.00 |
| 08/05/12 | ECKSTEIN, KENNETH H. | Review stipulation and order re servicing (.4); attend portion of call w/ D. Mannal, J. Trachtman, E. Daniels, and R. Ringer re: subservicing stip (.6) | 1.00 | 990.00 |
| 08/05/12 | RINGER, RACHAEL L | Draft subservicing stipulation (2.8); review background documents and e-mails re: same (1.2); emails with D. Mannal re: same (.6), e-mails to K. Eckstein, B. O'Neill, E. Daniels re: same (.2), call with K. Eckstein, D. Mannal, J. Trachtman, and E. Daniels re: subservicing stip (1.2); follow up call with D. Mannal re: same (.6); numerous revisions to subservicing stip (4.8). | 11.40 | 5,529.00 |
| 08/05/12 | MANNAL, DOUGLAS | Draft subservicing stip (4.0); email with R. Ringer re same (.6); draft email to UCC re same (.7); Call w/K. Eckstein, J. Trachtman, E. Daniels, and R. Ringer re: same(1.2); follow-up call with R. Ringer re: same (.6). | 7.10 | 5,609.00 |
| 08/06/12 | SIEGEL, CRAIG L | Review and analyze Whitlinger transcript and exhibits (2.0); draft memo to file (1.6); prepared for and participated in call with Examiner re: protective order (1.2). | 4.80 | 3,576.00 |
| 08/06/12 | DANIELS, ELAN | Review and revise Ally subservicing stipulation (.4); email correspondence to R. Ringer regarding same (.2). | 0.60 | 411.00 |
| 08/06/12 | DENK, KURT M | Organize files re: deposition of J. Whitlinger (2.0); review transcript and notes from 8/3 Whitlinger deposition (2.0);draft Whitlinger deposition digest (1.5). | 5.50 | 2,282.50 |
| 08/06/12 | TRACHTMAN, JEFFREY S. | Draft response to subservicing argument (1.5); emails with K. Eckstein, R. Ringer, D. Mannal re: developments on subservicing (.6). | 2.10 | 1,869.00 |
| 08/06/12 | SHAIN, ALIYA | Organize Marano binder re: subservicing motion (.4). | 0.40 | 114.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00011 (MOTIONS)

October 19, 2012
Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/07/12 | DANIELS, ELAN | T/C with D. Mannal, R. Ringer regarding Ally subservicing stipulation (.4); review stipulation (.2); email correspondence to S. Zide regarding reservation of rights (.2); prepare summary of subservicing agreement (1.9). | 2.70 | 1,849.50 |
| 08/07/12 | O'NEILL, P. BRADLEY | TCF committee re settlement (.5); TCF J. Dubel re comments (.4); CF K. Eckstein, D. Mannal, re same (.5); review and revise settlement stip (.9); review Whitlinger depo summary (.5); CF R. Ringer re stip (.2); CF D. Mannal, K. Eckstein re subservicing motion (.5). | 3.50 | 2,765.00 |
| 08/07/12 | DENK, KURT M | Draft digest from J. Whitlinger 8/3 deposition (3.2);  Edit (1.4) and finalize Whitlinger deposition digest (1.6) ; email communications with C. Siegel concerning Whitlinger deposition digest (.3). | 6.50 | 2,697.50 |
| 08/07/12 | TRACHTMAN, JEFFREY S. | Revise sub-servicing pleading. | 1.50 | 1,335.00 |
| 08/07/12 | ECKSTEIN, KENNETH H. | Review subservicing motion (.6); comment on subservicing stipulation (.5);  CF with D. Mannal and B. O'Neill re subservicing order (.5). CF with D. Mannal and B. O'Neill re: subservicing motion (.5) | 2.10 | 2,079.00 |
| 08/07/12 | RINGER, RACHAEL L | TC w/E. Daniels and D. Mannal re: subservicing stipulation (.4). revise subservicing stipulation (.2); e-mails to D. Mannal and K. Eckstein re: same (.1), further revise subservicing statement, e-mails to D. Mannal re: same (.2), CF B. O'Neill re: stipulation (.2). | 1.10 | 533.50 |
| 08/07/12 | MANNAL, DOUGLAS | TC w/E. Daniels and R. Ringer re: subservicing stip (.4); revise subservicing stip (3.4); TCF/email with Committee members re same (1.6). CF with K. Eckstein, B. O'Neill re: subservicing order (.5); CF with K. Eckstein, B. O'Neill re: subservicing motion (.5) | 6.40 | 5,056.00 |
| 08/08/12 | TRACHTMAN, JEFFREY S. | Draft statement on subservicing (3.1); emails with K. Eckstein, D. Mannal re: subservicing motion (.4). | 3.50 | 3,115.00 |
| 08/08/12 | ECKSTEIN, KENNETH H. | Calls w/D. Mannal re subservicing order (.8) | 0.80 | 792.00 |
| 08/08/12 | DANIELS, ELAN | Review Ally servicing agreement (.5) and email correspondence with Moelis regarding termination fees (.3). | 0.80 | 548.00 |

Kramer Levin Naftalis & Frankel LLP                                                                                  Page No. 120

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED               October 19, 2012
066069-00011 (MOTIONS)                                                     Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/08/12 | MANNAL, DOUGLAS | Discussions with Kirkland re subservicing (1.2); call with K. Eckstein re: same (.8); discussion with MoFo re same (.3) | 2.30 | 1,817.00 |
| 08/09/12 | TRACHTMAN, JEFFREY S. | Revise statement on subservicing (3.1); emails with D. Mannal, R. Ringer, and K. Eckstein re: statement (.3). | 3.40 | 3,026.00 |
| 08/09/12 | DANIELS, ELAN | Email correspondence with J. Shifer regarding de minimis asset procedures (.5). | 0.50 | 342.50 |
| 08/09/12 | ECKSTEIN, KENNETH H. | Meet with R. Cieri (Kirkland) re case issues (1.0); review term sheet and proposed resolution re: subservicing issues (.7); corresp w/G. Lee re same (.4) | 2.10 | 2,079.00 |
| 08/09/12 | ETTARI, SAMANTHA | Review (.4) and mark-up (.2) deposition digest of Whitlinger. | 0.60 | 411.00 |
| 08/10/12 | DANIELS, ELAN | Review subservicing statement and draft email correspondence to J. Trachtman regarding same. | 0.30 | 205.50 |
| 08/10/12 | TRACHTMAN, JEFFREY S. | Revise statement on subservicing (2.9); emails with K. Eckstein, B. O'Neill, E. Daniels, D. Mannal re: statement (.9). | 3.80 | 3,382.00 |
| 08/10/12 | ECKSTEIN, KENNETH H. | Review subservicing pleadings (.3), comment (.3), review emails from J. Taylor, B. O'Neill, D. Mannal and E. Daniels re: same (.2); c/w B. O'Neill re same (.4). | 1.20 | 1,188.00 |
| 08/10/12 | O'NEILL, P. BRADLEY | Review statement re subservicing and revision of same (.3); emails with K. Eckstein, J. Trachtman, D. Mannal and E. Daniels re same (.2); c/w K. Eckstein re: subservicing pleadings (.4). | 0.90 | 711.00 |
| 08/10/12 | SHIFER, JOSEPH A | Review subservicing statement. | 0.50 | 317.50 |
| 08/10/12 | MANNAL, DOUGLAS | Revise subservicing draft statement (.5); emails with K. Eckstein, B. O'Neill, J. Taylor, and E. Daniels re: same (.2). | 0.70 | 553.00 |
| 08/11/12 | RINGER, RACHAEL L | Review comments to subservicing stipulation(.2), conference call with D. Mannal re: same (.7), draft issues list re: subservicing stipulation (.8). | 1.70 | 824.50 |
| 08/11/12 | MANNAL, DOUGLAS | Review subservicing comments from AFI (2.4); revise issues list re same (.9) | 3.30 | 2,607.00 |
| 08/11/12 | MANNAL, DOUGLAS | Revise subservicing stip (3.1); conference call with R. Ringer re same (.7) | 3.80 | 3,002.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 121

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/12/12 | ECKSTEIN, KENNETH H. | Conf call with R. Ringer re servicing order, open issues (.8); review and comment re order (.6). | 1.40 | 1,386.00 |
| 08/12/12 | RINGER, RACHAEL L | Conference call with K. Eckstein re: servicing order (.8); review D. Mannal comments to subservicing stipulation (.3) and revise same (.3). | 1.40 | 679.00 |
| 08/13/12 | O'NEILL, P. BRADLEY | Review subservicing stip changes. | 0.50 | 395.00 |
| 08/13/12 | MANNAL, DOUGLAS | Revise subservicing stip (3.4), discussion w/ R. Ringer re: same (.3); review Debtors' comments to same (.4). | 4.10 | 3,239.00 |
| 08/13/12 | RINGER, RACHAEL L | Discussion with D. Mannal re: subservicing stipulation (.3), revise same (.5), review Ally Subservicing Agreement (.6), summarize termination issues re: same (.8). | 2.20 | 1,067.00 |
| 08/14/12 | TRACHTMAN, JEFFREY S. | Emails with D. Mannal, K. Eckstein, R. Ringer re: subservicing stip and statement (.4); review drafts of statement (.3). | 0.70 | 623.00 |
| 08/14/12 | DANIELS, ELAN | Email with B. O'Neill regarding open items (.2); prepare for (.7) and attend (.8) conference call with Kirkland, MoFo, K. Eckstein, D. Mannal, and R. Ringer regarding subservicing. | 1.70 | 1,164.50 |
| 08/14/12 | RINGER, RACHAEL L | Call with Kirkland, MoFo, K. Eckstein, D. Mannal, and E. Daniels re: Subservicing (.8). | 0.80 | 388.00 |
| 08/14/12 | MANNAL, DOUGLAS | Prep for (2.4) and attend conference call on subservicing stip with Kirkland, MoFo, K. Eckstein, E. Daniels, and R. Ringer (.8); comment on stip (1.6); call with K. Eckstein re: servicing issues (.4); emails with J. Trachtman, R. Ringer, K. Eckstein re: stipulation (.4). | 5.60 | 4,424.00 |
| 08/14/12 | ECKSTEIN, KENNETH H. | Call with D. Mannal re servicing order and open issues (.4); conf call with Kirkland, MoFo, D. Mannal, E. Daniels, and R. Ringer re servicing order (.8); call w/G. Lee re sub-servicing issues (.6). | 1.80 | 1,782.00 |
| 08/14/12 | RINGER, RACHAEL L | Prep for call with Kirkland re: subservicing stipulation issues (1.0); revise subservicing stipulation (.8), incorporate D. Mannal comments to same (.3), | 2.10 | 1,018.50 |
| 08/15/12 | O'NEILL, P. BRADLEY | Review statement of US re subservicing | 0.40 | 316.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 122

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/15/12 | MANNAL, DOUGLAS | Review subservicing stipulations and other related documents (2.8); discussion w/ R. Ringer re same (.3) | 3.10 | 2,449.00 |
| 08/15/12 | RINGER, RACHAEL L | Revise subservicing stipulation (.4), e-mails to K. Eckstein and D. Mannal re: same (.2), revise same per comments from D. Mannal (.3), discussion with D. Mannal re: same (.3). | 1.20 | 582.00 |
| 08/16/12 | MANNAL, DOUGLAS | Review sub-servicing response (.6); Calls w/ R. Ringer re: subservicing stipulation (.5) | 1.10 | 869.00 |
| 08/16/12 | ECKSTEIN, KENNETH H. | Call w/R. Schrock, G. Lee re subservicing issues (.7). | 0.70 | 693.00 |
| 08/16/12 | RINGER, RACHAEL L | Calls with D. Mannal re: subservicing stipulation (.5), review comments to same (.6) | 1.10 | 533.50 |
| 08/17/12 | TRACHTMAN, JEFFREY S. | TCs with K. Eckstein, re: subservicing statements (.4); edit response (.9). | 1.30 | 1,157.00 |
| 08/17/12 | ECKSTEIN, KENNETH H. | Review servicing stip (.8); call w/ J. Trachtman re subservicing statements (.4) | 1.20 | 1,188.00 |
| 08/18/12 | TRACHTMAN, JEFFREY S. | Revise subservicing statement. | 2.50 | 2,225.00 |
| 08/19/12 | TRACHTMAN, JEFFREY S. | Edit subservicing statement (1.3); emails with K. Eckstein, D. Mannal re: subservicing (.3). | 1.60 | 1,424.00 |
| 08/20/12 | TRACHTMAN, JEFFREY S. | Review draft subservicing statement (.6); emails with R. Ringer, K. Eckstein re: draft (.4). | 1.00 | 890.00 |
| 08/20/12 | ZIDE, STEPHEN | Emails with K. Eckstein and R. Ringer re subservicing stip (.2);  attend portion of call with T. Goren, K. Eckstein and R. Ringer re same (.5) | 0.70 | 490.00 |
| 08/20/12 | SHAIN, ALIYA | Organize recently filed pleadings and send to team. | 0.40 | 114.00 |
| 08/20/12 | ECKSTEIN, KENNETH H. | Conf call w/R. Ringer, S. Zide, MoFo re subservicing issues (1.0); review Kirkland markup (.4); correspondence re same w/R. Ringer, D. Mannal (.4); follow up call w/R. Ringer re comments to stip (.3); review and comment revised stip (.6); review statement re subservicing (.8) | 3.50 | 3,465.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 123

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00011 (MOTIONS)                                             Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/20/12 | RINGER, RACHAEL L | Conference call with S. Zide, K. Eckstein and MoFo re: subservicing issues (1.0), review comments to subservicing stipulation (1.5), revise same (2.8), calls with T. Goren (MoFo) re subservicing stipulation issues (.5); research re: subservicing agreement termination issues (.9), e-mail to T. Goren re: same (.3), draft e-mail memo to K. Eckstein re: comments to subservicing response (.8), e-mails with K. Eckstein and D. Mannal re: same (.4), call with K. Eckstein re: additional comments to stipulation (.3), follow up correspondence with D. Mannal re: subservicing calls and outstanding issues (.2), review subservicing statement (1.2), revise same (.6), e-mails with J. Trachtman re: same (.4), e-mails with S. Zide and K. Eckstein re: additional comments to same (.2), draft (.5), and revise (.6) Committee update e-mail re: subservicing issues and case updates. | 12.20 | 5,917.00 |
| 08/21/12 | TRACHTMAN, JEFFREY S. | Emails with B. O'Neill, K. Eckstein re: subservicing statement. | 0.30 | 267.00 |
| 08/21/12 | RAU, KELLY | Review court opinions re: outstanding motions (1.7); draft summary of same (.5);  meet with D. Mirvis  re: same (.4). | 2.60 | 1,417.00 |
| 08/21/12 | RINGER, RACHAEL L | Calls and discussions with K. Eckstein re: subservicing stipulation (.5), call with D. Mannal re: comments to stip (1.1); draft issues list re: same (.3),call with Kirkland re: open issues (.2), discussions with A. Grossi re: same (.3). | 2.40 | 1,164.00 |
| 08/21/12 | ECKSTEIN, KENNETH H. | Review subservicing stipulation (1.8), confer w R. Ringer re same (.5) | 2.30 | 2,277.00 |
| 08/21/12 | MIRVIS, DORI Y | Meet with K. Rau re: review of research (.4). | 0.40 | 166.00 |
| 08/21/12 | MANNAL, DOUGLAS | Conference call with R. Ringer re comments to subservicing stip (1.1); review (.8) and revise (.4) same. | 2.30 | 1,817.00 |
| 08/22/12 | RINGER, RACHAEL L | Review subservicing stipulation (.5), discussion with K. Eckstein re: same (.4), multiple revisions to same (.5) | 1.40 | 679.00 |
| 08/22/12 | MANNAL, DOUGLAS | Conference call with R. Ringer re subservicing stip | 1.80 | 1,422.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 124

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     October 19, 2012
066069-00011 (MOTIONS)                                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/22/12 | ECKSTEIN, KENNETH H. | Call w/R. Schrock re subservicing agreement and issues (1.3); call with T. Goren, R. Ringer re servicing (.3); call with R. Ringer re mark-up to agreement (.5); call/w R. Ringer re subservicing stip (.4); correspondence w/R. Schrock re same (.3). | 2.80 | 2,772.00 |
| 08/22/12 | RINGER, RACHAEL L | Attend portion of call with K. Eckstein and R. Schrock re: subservicing stipulation and outstanding issues (.9), follow up call with K. Eckstein and T. Goren re: same (.3), call with A. Grossi re: same (.3), c/f with K. Eckstein re: mark-up to stip (.5), conference call with D. Mannal re: subservicing stipulation and updates on open issues (1.8) | 3.80 | 1,843.00 |
| 08/23/12 | TRACHTMAN, JEFFREY S. | Edit subservicing statement (2.1); emails with K. Eckstein, B. O'Neill, R. Ringer re: statement (.7); meet with K. Eckstein, B. O'Neill, and R. Ringer re: statement (.5). | 3.30 | 2,937.00 |
| 08/23/12 | O'NEILL, P. BRADLEY | TCF court re subservicing motion (.5); meet with K. Eckstein, J. Trachtman, R. Ringer re statement (.5); review and comment on statement (.7) | 1.70 | 1,343.00 |
| 08/23/12 | SIEGEL, CRAIG L | Review and analyze subservicing motion (.5), confidentiality agreements (.5), and exhibits (.4) for confidentiality issues; TC with S. Ettari to coordinate document review (.2); meet with C. Duffield to coordinate document review and analyze legal claims (.9); review and analyze final protective order and hearing transcript (.9). | 3.40 | 2,533.00 |
| 08/23/12 | RINGER, RACHAEL L | Call with S. Zide in advance of subservicing call (.8); prepare for call re: subservicing issues (.9) call with Kirkland, D. Mannal and S. Zide re: subservicing stipulation (1.0) numerous revisions to subservicing stipulation (3.5); meet with K. Eckstein, B. O'Neill, J. Trachtman re: subservicing statement (.5); review (.8) and comment (.5) on same; numerous calls with MoFo (.8) and Kirkland (.8) re: subservicing stipulation; e-mails to D. Mannal, K. Eckstein re: same (.5), review revised versions of subservicing stipulation (.6). | 10.70 | 5,189.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 125

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                               Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/23/12 | ZIDE, STEPHEN | Call with R. Ringer in advance of subservicing call (.8); call with Kirkland, D. Mannal and R. Ringer re subservicing stip (1.0). | 1.80 | 1,260.00 |
| 08/23/12 | MANNAL, DOUGLAS | Prep for (.2) and attend (1.0) conference call with Kirkland, S. Zide and R. Ringer re subservicing stipulation | 1.20 | 948.00 |
| 08/23/12 | ECKSTEIN, KENNETH H. | Edit subservicing order (1.0); review (.5) and revise (1.2) statement re servicing; meet with J. Trachtman, B. O'Neill and R. Ringer re: same (.5); follow-up email with J. Trachtman re: subservicing order (.2). | 3.40 | 3,366.00 |
| 08/24/12 | O'NEILL, P. BRADLEY | Review (.3) and comment (.3) on various versions of subservicing statement. | 0.60 | 474.00 |
| 08/24/12 | TRACHTMAN, JEFFREY S. | Edit statement in subservicing motion (1.4); emails with K. Eckstein, B. O'Neill, R. Ringer re: statement, plan draft (.9). | 2.30 | 2,047.00 |
| 08/24/12 | RINGER, RACHAEL L | Numerous emails w/ J. Trachtman, D. Mannal re: subservicing statement (.5); review comments to same (.4); revise same (.6); call w/ UST re: borrowers' committee motions, emails to K. Eckstein and D. Mannal re: same (.5); review same (.4). | 2.40 | 1,164.00 |
| 08/24/12 | ROCHON, JENNIFER | Analyze Committee's sub servicing statement (.1). | 0.10 | 79.00 |
| 08/25/12 | RINGER, RACHAEL L | E-mails with Kirkland, K. Eckstein, and D. Mannal re: subservicing stipulation (.2), review K. Eckstein comments to subservicing statement(.2) | 0.40 | 194.00 |
| 08/26/12 | TRACHTMAN, JEFFREY S. | Review comments to subservicing statement (.4); emails with K. Eckstein, E. Daniels, R. Ringer and D. Mannal re: subservicing (.3). | 0.70 | 623.00 |
| 08/26/12 | DANIELS, ELAN | Review (.3) and comment on (.3) statement regarding Ally servicing motion; emails with J. Trachtman re: same (.3). | 0.90 | 616.50 |
| 08/26/12 | RINGER, RACHAEL L | Revise subservicing statement (.2), e-mails to D. Mannal, J. Trachtman re: same (.3). | 0.50 | 242.50 |
| 08/26/12 | MANNAL, DOUGLAS | Revise subservicing statement (1.1); email with R. Ringer re same (.3) | 1.40 | 1,106.00 |
| 08/27/12 | MIRVIS, DORI Y | Meet with K. Rau re: research issues (.3); review revisions to summary of research re: same (1.0). | 1.30 | 539.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00011 (MOTIONS)                                                Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/27/12 | RAU, KELLY | Revise chart re: research on bankruptcy court opinions (.1); meet w/ D. Mirvis re: same (.3). | 0.40 | 218.00 |
| 08/27/12 | FREJKA, ELISE S | Analyze motion to appoint Borrower's committee (1.1); discuss same with D. Mannal (.2); t/c and email with E. Daniels re: subservicing motion (.3). | 1.60 | 1,208.00 |
| 08/27/12 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, E. Daniels, K. Eckstein, B. O'Neill re: subservicing statement (.8); review (.8) and edit (.5) subservicing statement. | 2.10 | 1,869.00 |
| 08/27/12 | DANIELS, ELAN | Email correspondence with J. Trachtman, R. Ringer and D. Mannal regarding statement for subservicing motion (.5); conference with D. Mannal, R. Ringer regarding same (.3); T/C and email correspondence with E. Frejka regarding same (.3). | 1.10 | 753.50 |
| 08/27/12 | RINGER, RACHAEL L | Revise subservicing statement (.8); numerous revisions for filing (1.2); finalize stip (.4); confer with E. Daniels, D. Mannal re: subservicing motion (.3); emails with J. Trachtman and E. Daniels re: same (.3). | 3.00 | 1,455.00 |
| 08/27/12 | MANNAL, DOUGLAS | Revise subservicing statement (1.7); conference with E. Daniels and R. Ringer re: same (.3); discuss Borrowers Committee with E. Frejka (.2). | 2.20 | 1,738.00 |
| 08/27/12 | SHAIN, ALIYA | Proof-read (.5) and edit (.3) Committee statement re: Servicing Motion; prepare for filing (.5); file and serve same (.9). | 2.20 | 627.00 |
| 08/28/12 | FREJKA, ELISE S | Analyze motion to appoint borrowers committee (2.1); research regarding same (1.6). | 3.70 | 2,793.50 |
| 08/29/12 | SIMON, NORMAN | Review pleadings on subservicing issues (.8); correspondence with A. Levine and J. Rochon re: same (.2); review pleadings regarding subservice issue (1.0). | 2.00 | 1,580.00 |
| **TOTAL** | | | **779.80** | **$486,487.50** |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 127

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 11.20 | 11,088.00 |
| MANNAL, DOUGLAS | PARTNER | 20.10 | 15,879.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 4.30 | 3,246.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 3.60 | 2,682.00 |
| ZIDE, STEPHEN | ASSOCIATE | 6.00 | 4,200.00 |
| SHARRET, JENNIFER | ASSOCIATE | 3.00 | 1,905.00 |
| DANIELS, ELAN | ASSOCIATE | 1.20 | 822.00 |
| RINGER, RACHAEL L | ASSOCIATE | 21.20 | 10,282.00 |
| SHAIN, ALIYA | PARALEGAL | 17.90 | 5,101.50 |
| **TOTAL** | | **88.50** | **$55,206.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/12 | RINGER, RACHAEL L | Prepare for status conference re: subservicing (.3), attend portion of same (1.0) | 1.30 | 630.50 |
| 08/01/12 | ECKSTEIN, KENNETH H. | Conf call with court and parties re subservicing (1.5) | 1.50 | 1,485.00 |
| 08/01/12 | MANNAL, DOUGLAS | Prepare for (4.3) and attend status conference with J. Glenn re subservicing (1.5). | 5.80 | 4,582.00 |
| 08/01/12 | DANIELS, ELAN | Attend portion of subservicing status conference with Court by T/C (1.2) | 1.20 | 822.00 |
| 08/02/12 | MANNAL, DOUGLAS | Prep for status conference re KEIP/KERP motion (.3); attend same (.8). | 1.10 | 869.00 |
| 08/02/12 | ECKSTEIN, KENNETH H. | Status conference with court re KERP/KERP motion (.8). | 0.80 | 792.00 |
| 08/02/12 | RINGER, RACHAEL L | Prepare for (.9) and attend status conference re: KEIP/KERP motion (.8). | 1.70 | 824.50 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 128

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00012 (COURT HEARINGS)                                      Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/02/12 | ZIDE, STEPHEN | Prepare for (.2) and attend court conference call re KEIP/KERP motion (.8); prepare for conference call with court re KEIP (.7); call with J. Wishnew re same (.6). | 2.30 | 1,610.00 |
| 08/03/12 | ECKSTEIN, KENNETH H. | Conf call with court chambers re status of motions (.4). | 0.40 | 396.00 |
| 08/07/12 | SHAIN, ALIYA | Prepare hearing binders for 8/8/2012 hearing. | 4.70 | 1,339.50 |
| 08/08/12 | RINGER, RACHAEL L | Prepare for (.6), and attend omnibus hearing (1.8), draft talking points for AlixPartners, BABC, KPMG and Deloitte retention applications for hearing (1.0), prepare for hearing on same (.8), review pleadings re: follow up from hearing (.5). | 4.70 | 2,279.50 |
| 08/08/12 | ZIDE, STEPHEN | Participate at hearing re KEIP/KERP and other issues (1.8); Prepare for KEIP/KERP presentation for hearing (1.2). | 3.00 | 2,100.00 |
| 08/08/12 | MANNAL, DOUGLAS | Attend omnibus hearing re: KEIP/KERP and retention applications. | 1.80 | 1,422.00 |
| 08/08/12 | ECKSTEIN, KENNETH H. | Prepare for (1.2) and attend (1.8) Court hearing re KEIP/KERP Motion and retention applications. | 3.00 | 2,970.00 |
| 08/08/12 | SHAIN, ALIYA | Organize documents in preparation for 8/8 hearing (.6); organize documents in preparation for 8/9 hearing (2.6). | 3.20 | 912.00 |
| 08/08/12 | MANNAL, DOUGLAS | Prepare for KPMG & BABC retention hearing (1.7). | 1.70 | 1,343.00 |
| 08/09/12 | SHARRET, JENNIFER | Attend portion of court hearing on retention applications telephonically. | 1.20 | 762.00 |
| 08/09/12 | RINGER, RACHAEL L | Prepare for hearing (.5), revise talking points on Deloitte retention application for hearing (.3), revise KPMG talking points in preparation for same (.3); attend omnibus hearing (1.5), e-mails with KL group and MoFo re: cancellation of ResCap hearing (.3). | 2.90 | 1,406.50 |
| 08/09/12 | MANNAL, DOUGLAS | Prepare for hearing on Alix retention and BABC retention (.6); attend same (1.5) | 2.10 | 1,659.00 |
| 08/13/12 | SHAIN, ALIYA | Prepare for ResCap hearing | 4.00 | 1,140.00 |
| 08/13/12 | FREJKA, ELISE S | Prepare for hearing including review One West Bank motion for 2004 discovery (.6), Nora motion for reconsideration (.4) and Ulbrich (class action) motion (.4); outline Committee response to same (.7). | 2.10 | 1,585.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 129

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/12 | RINGER, RACHAEL L | Prepare for 8/16 hearing (.4), e-mails with A. Shain re: same (.4). | 0.80 | 388.00 |
| 08/14/12 | RINGER, RACHAEL L | Prepare for (.8) and attend (2.2) omnibus hearing. | 3.00 | 1,455.00 |
| 08/14/12 | FREJKA, ELISE S | Attend hearing before Judge Glenn. | 2.20 | 1,661.00 |
| 08/14/12 | ECKSTEIN, KENNETH H. | Review agenda for 8/16 hearing (.2), prep for same (.5). | 0.70 | 693.00 |
| 08/15/12 | SHAIN, ALIYA | Organize additional documents for hearing (2.0). | 2.00 | 570.00 |
| 08/15/12 | ECKSTEIN, KENNETH H. | Review materials for 8/16 court hearing (.5), prepare presentation for same (.5) | 1.00 | 990.00 |
| 08/15/12 | SHAIN, ALIYA | prepare binders for hearing (2.0). | 2.00 | 570.00 |
| 08/15/12 | MANNAL, DOUGLAS | Prepare for 8/16 hearing re: subservicing and examiner discovery motion (1.7). | 1.70 | 1,343.00 |
| 08/16/12 | SHARRET, JENNIFER | Attend portion of hearing telephonically re: RMBS issues. | 1.80 | 1,143.00 |
| 08/16/12 | ZIDE, STEPHEN | Meet with K. Eckstein and D. Mannal re hearing preparation (.4). attend portion of hearing telephonically re: RMBS issues (.3). | 0.70 | 490.00 |
| 08/16/12 | MANNAL, DOUGLAS | Meet with K. Eckstein and S. Zide re: hearing preparation (.4); prepare for same (.4) and attend hearing re examiner discovery and subservicing status conference (2.7). | 3.50 | 2,765.00 |
| 08/16/12 | ECKSTEIN, KENNETH H. | Meet with D. Mannal and S. Zide re: hearing preparation (.4); participate at hearing re subservicing and Examiner discovery motion (2.7). | 3.10 | 3,069.00 |
| 08/16/12 | RINGER, RACHAEL L | Prepare for (.6) and attend (2.7) hearing re: subservicing status conference and examiner discovery motion. | 3.30 | 1,600.50 |
| 08/16/12 | SIEGEL, CRAIG L | Prepare for (.9) and participate in (2.7) hearing on Examiner's Protective Order. | 3.60 | 2,682.00 |
| 08/23/12 | ECKSTEIN, KENNETH H. | Conf call with court re status conference on subservicing (.7) | 0.70 | 693.00 |
| 08/23/12 | RINGER, RACHAEL L | Prepare for (.7) and attend (.7) status conference re: subservicing motion. | 1.40 | 679.00 |
| 08/28/12 | SHAIN, ALIYA | Prepare binders for 8/29/2012 Hearing. | 2.00 | 570.00 |
| 08/29/12 | RINGER, RACHAEL L | Prepare for (.6) and attend omnibus hearing (1.5). | 2.10 | 1,018.50 |
| 08/29/12 | MANNAL, DOUGLAS | Prep for (.9) and attend omnibus hearing re bar date motion and de minimis asset sale motion (1.5). | 2.40 | 1,896.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 130

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00012 (COURT HEARINGS)                                        Invoice No. 605253

**TOTAL**                                                    **88.50**  **$55,206.00**

Kramer Levin Naftalis & Frankel LLP                                          Page No. 131

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.40 | 396.00 |
| MANNAL, DOUGLAS | PARTNER | 1.50 | 1,185.00 |
| RITTER, PAUL M | PARTNER | 9.30 | 7,579.50 |
| ZIDE, STEPHEN | ASSOCIATE | 20.50 | 14,350.00 |
| SHARRET, JENNIFER | ASSOCIATE | 0.80 | 508.00 |
| RINGER, RACHAEL L | ASSOCIATE | 5.30 | 2,570.50 |
| MIRVIS, DORI Y | ASSOCIATE | 4.70 | 1,950.50 |
| **TOTAL** | | **42.50** | **$28,539.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/12 | ZIDE, STEPHEN | Emails with S. Tandberg and J. Sharret re exec comp (.2). Emails with J. Wishnew re comp (.3); review chart of same (.4). Call with Alix re same (.5). | 1.40 | 980.00 |
| 08/02/12 | RITTER, PAUL M | Review executive comp. schedules and diligence (3.5); prepare summary of comp for top 3 (1.5); telephone call with S. Zide, A. Holtz and J. Wishnew (1.5). | 6.50 | 5,297.50 |
| 08/02/12 | SHARRET, JENNIFER | Review UST objection to KEIP/KERP. | 0.50 | 317.50 |
| 08/02/12 | RINGER, RACHAEL L | Draft summary of AFI pleading re: executive compensation (1.1), attend portion of call with S. Zide, MoFo and AlixPartners re: executive comp (.6). | 1.70 | 824.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 132

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/02/12 | ZIDE, STEPHEN | Call with MoFo, Alix re AFI/ResCap executive comp structure (1.5). review AFI pleading re KEIP (.3); review USTR objection to same (1); emails with D. Mannal, R. Ringer and K. Eckstein re same (.3); follow up call with R. Ringer re same (.8). Call with MoFo, Alix re deal with AFI on deferred comp (1); follow up with A. Holtz re same (.3). | 5.20 | 3,640.00 |
| 08/02/12 | RINGER, RACHAEL L | Call with S. Zide re: KEIP motion (.8); review US Trustee objection to KEIP (.2). | 1.00 | 485.00 |
| 08/03/12 | ZIDE, STEPHEN | Emails with R. Ringer re exec comp presentation (.3); emails with A. Holtz re same (.2). | 0.50 | 350.00 |
| 08/06/12 | ZIDE, STEPHEN | Review Debtors reply and supplemental declarations for KEIP/KERP motion (1.5); review revised order (.3). | 1.80 | 1,260.00 |
| 08/07/12 | RITTER, PAUL M | Email exchange with S. Zide regarding executive comp issues. | 0.50 | 407.50 |
| 08/07/12 | RINGER, RACHAEL L | Call with A. Holtz, S. Zide and D. Mannal re: KEIP/KERP (1.1), discuss with S. Zide re: same (.4), draft KEIP/KERP reservation of rights, e-mail to S. Zide re: same (.2), e-mail to MoFo re: same (.1), revise talking points on KEIP/KERP update (.3). | 2.10 | 1,018.50 |
| 08/07/12 | ZIDE, STEPHEN | Review supplemental declarations and reply for KEIP/KERP (2.7); calls with J. Wishnew re same (1.4); speak with A. Holtz, D. Mannal and R. Ringer re same (1.1); emails with K. Eckstein re same (.3). Emails with R. Ringer re language to KEIP order (.4); draft detailed summary of KEIP/KERP issues for D. Mannal and K. Eckstein (1.2); speak with R. Ringer re same (.4); emails with D. Mannal re same (.1). | 7.60 | 5,320.00 |
| 08/07/12 | MANNAL, DOUGLAS | Call with A. Holtz, S. Zide and R. Ringer re: KEIP/KERP (1.1), | 1.10 | 869.00 |
| 08/08/12 | RITTER, PAUL M | Respond to S. Zide's email regarding executive comp (.1); telephone call with S. Zide regarding same (.2). | 0.30 | 244.50 |
| 08/08/12 | RINGER, RACHAEL L | Call with J. Wishnew re: KEIP/KERP reservation of rights, revise same, e-mails to S. Zide re: same. | 0.50 | 242.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 133

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)             Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/08/12 | ZIDE, STEPHEN | Emails with R. Ringer re comments to KEIP/KERP order (.4). Emails with J. Wishnew re KEIP/KERP order (.4); speak with P. Ritter re: same (.2); follow up emails with P. Ritter and R. Ringer re: same (.5). | 1.50 | 1,050.00 |
| 08/08/12 | MANNAL, DOUGLAS | Review UST objection to KEIP/KERP. | 0.40 | 316.00 |
| 08/08/12 | ECKSTEIN, KENNETH H. | Follow up w/MoFo re employee issues. | 0.40 | 396.00 |
| 08/09/12 | ZIDE, STEPHEN | Review revised KERP order. | 0.30 | 210.00 |
| 08/13/12 | ZIDE, STEPHEN | Emails and calls with J. Wishnew re KERP order. | 0.50 | 350.00 |
| 08/14/12 | ZIDE, STEPHEN | Numerous e-mails with J. Wishnew re revisions to KERP order; e-mails with J. Sharret re: same. | 0.50 | 350.00 |
| 08/14/12 | SHARRET, JENNIFER | Draft rider for KERP order; e-mails with S. Zide re: same. | 0.30 | 190.50 |
| 08/16/12 | ZIDE, STEPHEN | Review TARP & Compensation Materials from the Debtors | 1.00 | 700.00 |
| 08/21/12 | MIRVIS, DORI Y | Review court opinions re: employment compensation matters (1.3); draft summary of same (.4). | 1.70 | 705.50 |
| 08/22/12 | RITTER, PAUL M | Review TARP and executive compensation materials from MoFo. | 2.00 | 1,630.00 |
| 08/22/12 | MIRVIS, DORI Y | Review research re: KEIP programs (2.4); summarize same (.6). | 3.00 | 1,245.00 |
| 08/23/12 | ZIDE, STEPHEN | Correspondence with P. Ritter re TARP questions. | 0.20 | 140.00 |

**TOTAL**                                                              **42.50**   **$28,539.50**

Kramer Levin Naftalis & Frankel LLP                                              Page No. 134

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00016 (CLAIMS ADMINISTRATION)                                 Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 5.90 | 5,841.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 2.90 | 2,581.00 |
| MANNAL, DOUGLAS | PARTNER | 12.40 | 9,796.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.40 | 980.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 19.10 | 12,128.50 |
| KREINER, MICHAEL L | ASSOCIATE | 6.20 | 3,689.00 |
| RINGER, RACHAEL L | ASSOCIATE | 10.10 | 4,898.50 |
| MIRVIS, DORI Y | ASSOCIATE | 1.00 | 415.00 |
| **TOTAL** | | **59.00** | **$40,329.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/12 | SHIFER, JOSEPH A | Emails with J. Garrity and A. Alves re bar date order; e-mails with R. Ringer re: same. | 0.30 | 190.50 |
| 08/01/12 | RINGER, RACHAEL L | E-mails with J. Shifer and MoFo re: comments to the bar date order. | 0.30 | 145.50 |
| 08/02/12 | SHIFER, JOSEPH A | Review proposed claim settlements (.4) and follow up email to N. Moss re same (.2), emails with R. Ringer re bar date motion (.1) and follow up email to N. Moss re: same (.2). | 0.90 | 571.50 |
| 08/07/12 | SHIFER, JOSEPH A | Emails with N. Moss re Pogosian settlement; e-mails with S. Zide re: bar date order. | 0.50 | 317.50 |
| 08/07/12 | MANNAL, DOUGLAS | Research Committee member's claims against Debtors and AFI (2.2). | 2.20 | 1,738.00 |
| 08/07/12 | ZIDE, STEPHEN | Emails with J. Shifer re bar date. | 0.20 | 140.00 |
| 08/08/12 | SHIFER, JOSEPH A | Review data re Debtors' schedules (.8), and follow up emails/conf with S. Tandberg re: same (.3). | 1.10 | 698.50 |
| 08/10/12 | SHIFER, JOSEPH A | Conference with D. Mannal re committee member claims (.2), research re same (2.3). | 2.50 | 1,587.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 135

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00016 (CLAIMS ADMINISTRATION)                             Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/10/12 | MANNAL, DOUGLAS | Research committee claims (2.5); conf with J. Shifer re: same (.2). | 2.70 | 2,133.00 |
| 08/12/12 | SHIFER, JOSEPH A | Research re committee member claims (5.0); draft memo to D. Mannal re same (3.4). | 8.40 | 5,334.00 |
| 08/12/12 | MANNAL, DOUGLAS | Prep for meeting with MBIA re: claims. | 3.40 | 2,686.00 |
| 08/13/12 | RINGER, RACHAEL L | Attend portion of meeting with MBIA, K. Eckstein, D. Mannal re: claims (2.5) | 2.50 | 1,212.50 |
| 08/13/12 | SHIFER, JOSEPH A | Emails with E. Frejka re settlements (.2), emails with N. Moss re same (.3), research re claim settlements (2.6) and follow up email to D. Mannal re: same (.2), research re settlement procedures (1.7), follow up conf with D. Mannal re committee member claims (.2). | 5.20 | 3,302.00 |
| 08/13/12 | MANNAL, DOUGLAS | Prep for (1.3) and meet with (2.6) K. Eckstein, R. Ringer and MBIA re: claims and case strategies; conf with J. Shifer re: same (.2). | 4.10 | 3,239.00 |
| 08/13/12 | ECKSTEIN, KENNETH H. | Meet with MBIA, R. Ringer and D. Mannal re: claims, case issues (2.6). | 2.60 | 2,574.00 |
| 08/14/12 | ZIDE, STEPHEN | Email with K. Handley re setting up meeting with AIG re: claims (.1); correspondence with K. Eckstein re same (.1). | 0.20 | 140.00 |
| 08/17/12 | ECKSTEIN, KENNETH H. | Corresp with AIG re: meeting to discuss claims (.3). | 0.30 | 297.00 |
| 08/22/12 | RINGER, RACHAEL L | Prepare for meeting with AIG (.2), meeting with AIG, J. Trachtman and K. Eckstein re: claims (2.6); e-mails with J. Shifer re: bar date order (.2). | 3.00 | 1,455.00 |
| 08/22/12 | SHIFER, JOSEPH A | Emails with R. Ringer re bar date (.2). | 0.20 | 127.00 |
| 08/22/12 | ECKSTEIN, KENNETH H. | Prepare for meeting w/AIG (.4); meet w/AIG, J. Trachtman and R. Ringer re claims and case issues (2.6). | 3.00 | 2,970.00 |
| 08/22/12 | TRACHTMAN, JEFFREY S. | Prepare for (.3) and meet with (2.6) K. Eckstein, R. Ringer and AIG representatives re: claims. | 2.90 | 2,581.00 |
| 08/22/12 | ZIDE, STEPHEN | Attend portion of meeting with AIG, K. Eckstein and R. Ringer and J. Trachtman re case (1). | 1.00 | 700.00 |
| 08/27/12 | KREINER, MICHAEL L | Research court opinions re: claims issues. | 1.80 | 1,071.00 |
| 08/27/12 | RINGER, RACHAEL L | Research re: committee members' claims (2.1); draft summary of same (1.2). | 3.30 | 1,600.50 |
| 08/27/12 | RINGER, RACHAEL L | Review and comment on bar date order, e-mails with J. Shifer and MoFo re: same. | 0.50 | 242.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 136

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00016 (CLAIMS ADMINISTRATION)                                 Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/28/12 | KREINER, MICHAEL L | Research bankruptcy court opinions re: claims issues (1.8); draft summary of same (.7). | 2.50 | 1,487.50 |
| 08/28/12 | RINGER, RACHAEL L | Review summary of committee member claims (.3); emails to D. Mannal re: same (.2). | 0.50 | 242.50 |
| 08/29/12 | MIRVIS, DORI Y | Review research re: claims litigation. | 1.00 | 415.00 |
| 08/29/12 | KREINER, MICHAEL L | Research  bankruptcy court opinions re: claims (1.0); draft summary of same (.9). | 1.90 | 1,130.50 |
| **TOTAL** | | | **59.00** | **$40,329.00** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00017 (CREDITOR INQUIRIES)                                    Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| SPARLING, STEVEN | PARTNER | 0.20 | 158.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.00 | 700.00 |
| RINGER, RACHAEL L | ASSOCIATE | 2.50 | 1,212.50 |
| SHAIN, ALIYA | PARALEGAL | 1.80 | 513.00 |
| **TOTAL** | | **5.50** | **$2,583.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/12 | RINGER, RACHAEL L | Review 1102 motion and changes to same; calls with creditors re: case inquiries. | 0.30 | 145.50 |
| 08/02/12 | ZIDE, STEPHEN | Emails with J. Shifer and R. Ringer re 1102 motion (.2). | 0.20 | 140.00 |
| 08/03/12 | RINGER, RACHAEL L | Call with B. Masumoto re: 1102 motion (.3), correspondence with J. Shifer and S. Zide re: same (.2) | 0.50 | 242.50 |
| 08/14/12 | SPARLING, STEVEN | Email to R. Ringer re: 1102 motion (.2). | 0.20 | 158.00 |
| 08/15/12 | ZIDE, STEPHEN | Review and markup 1102 motion (.4); speak with R. Ringer re same (.4). | 0.80 | 560.00 |
| 08/15/12 | SHAIN, ALIYA | Organize 1102 motion for S. Zide (.7) | 0.70 | 199.50 |
| 08/15/12 | RINGER, RACHAEL L | Speak with S. Zide re: 1102 motion (.4), revise same (.5). | 0.90 | 436.50 |
| 08/17/12 | RINGER, RACHAEL L | Revise 1102 motion per UST comments (.5); review same (.3). | 0.80 | 388.00 |
| 08/21/12 | SHAIN, ALIYA | Revise 1102 motion (1.1). | 1.10 | 313.50 |
| **TOTAL** | | | **5.50** | **$2,583.50** |

Kramer Levin Naftalis & Frankel LLP                                Page No. 138

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                         Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ECKSTEIN, KENNETH H. | PARTNER | 3.80 | 3,762.00 |
| BENTLEY, PHILIP | PARTNER | 45.10 | 39,011.50 |
| KAUFMAN, PHILIP | PARTNER | 4.00 | 3,760.00 |
| HERZOG, BARRY | PARTNER | 3.90 | 3,373.50 |
| MANNAL, DOUGLAS | PARTNER | 11.50 | 9,085.00 |
| LIU, GILBERT | PARTNER | 0.50 | 407.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 13.50 | 10,192.50 |
| ARCHER, CAROL | ASSOCIATE | 4.70 | 3,219.50 |
| ZIDE, STEPHEN | ASSOCIATE | 20.80 | 14,560.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 3.20 | 2,032.00 |
| SHARRET, JENNIFER | ASSOCIATE | 84.50 | 53,657.50 |
| DANIELS, ELAN | ASSOCIATE | 0.60 | 411.00 |
| RINGER, RACHAEL L | ASSOCIATE | 14.50 | 7,032.50 |
| WEISS, MATTHEW | ASSOCIATE | 0.90 | 436.50 |
| SHAIN, ALIYA | PARALEGAL | 6.70 | 1,909.50 |
| VANARIA, HUNTER | PARALEGAL | 1.30 | 403.00 |
| **TOTAL** | | **219.50** | **$153,253.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 08/01/12 | DANIELS, ELAN | Review and comment on BABC objection and conference with J. Sharret regarding same. | 0.40 | 274.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 139

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/01/12 | SHARRET, JENNIFER | Participate in c/f call with D. Mannal, R. Ringer, MoFo and BABC re: BABC retention (.3); follow-up t/c with R. Ringer and D. Mannal re: same (.5); c/f with D. Mannal re: BABC limited objection (.3) revise BABC limited objection (2); c/f with E. Daniels re: BABC limited objection (.3) ; correspondence with R. Ringer re: BABC (.4); t/c with E. Frejka re: same (.2); multiple emails to D. Mannal and R. Ringer re: KPMG (.5); draft reservation of rights on KPMG (.7). | 5.20 | 3,302.00 |
| 08/01/12 | RINGER, RACHAEL L | Call with J. Sharret, D. Mannal and MoFo re: BABC retention, e-mails with J. Sharret re: same (.3), review comments to BABC objection (.6), call with D. Mannal re: KPMG (.4), follow-up call with J. Sharret and D. Mannal re: same (.5). | 1.80 | 873.00 |
| 08/01/12 | FREJKA, ELISE S | Emails re: objection to retention of Debtor professional with J. Sharret. | 0.20 | 151.00 |
| 08/01/12 | MANNAL, DOUGLAS | Revise BABC objection (.8); call with J. Sharret, R. Ringer and MoFo re: BABC objection (.3); t/c with J. Sharret and R. Ringer re: same (.5); call with R. Ringer re: KPMG retention (.4); t/c with J. Sharret re: objection (.3). | 2.30 | 1,817.00 |
| 08/02/12 | HERZOG, BARRY | Review declaration re: KPMG retention (.4); discussions with J. Sharret re: same (.3); related emails with J. Sharret re: same (.2). | 0.90 | 778.50 |
| 08/02/12 | SHARRET, JENNIFER | Multiple t/c and emails with MoFo re: questions on KMPG retention application (.5) t/c with J. Longmire re: KPMG retention and follow-up emails with J. Longmire re: same (.4); review KPMG statement of work (.4); multiple t/c and emails with B. Herzog re: KPMG work (.5); multiple emails with E. Frejka and D. Mannal re: reservation of rights on KPMG (.5); multiple revisions to reservation of rights, including coordination of filing (.5); emails with K. Eckstein re: KPMG reservation of rights (.2); emails with E. Daniels and R. Ringer re: KPMG issues (.2). | 3.20 | 2,032.00 |
| 08/02/12 | FREJKA, ELISE S | Emails with J. Sharret regarding KPMG reservation of rights (.2); review revised proposed language in pleading (.4). | 0.60 | 453.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 140

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/02/12 | RINGER, RACHAEL L | E-mails with J. Sharret and D. Mannal re: Debtor retention applications (.2), call with MoFo re: same (.3), e-mails with M. Dell and J. Sharret re: Kramer Levin disclosures (.2), e-mails with E. Daniels and J. Sharret re: KPMG retention (.2). | 0.90 | 436.50 |
| 08/02/12 | DANIELS, ELAN | Email correspondence with R. Ringer, J. Sharret regarding KPMG issues. | 0.20 | 137.00 |
| 08/03/12 | HERZOG, BARRY | Discussions with J. Sharret re: KPMG retention (.5); emails with J. Sharret and KPMG re: same (.4). | 0.90 | 778.50 |
| 08/03/12 | SHARRET, JENNIFER | T/c with B. Herzog re KPMG issues. | 0.50 | 317.50 |
| 08/03/12 | BENTLEY, PHILIP | Phone interviews with 3 potential RMBS experts (2.9), call with Moelis re: same (.5), S. Zide (.5) and P. Kaufman (.1) re same. | 4.00 | 3,460.00 |
| 08/03/12 | KAUFMAN, PHILIP | Phone interviews with 3 potential RMBS experts (3.4); call with P. Bentley re same (.1);follow up emails with P. Bentley and S. Zide re: same (.5). | 4.00 | 3,760.00 |
| 08/03/12 | ZIDE, STEPHEN | Attend portion of interviews with potential RMBS experts (2.8); follow up call with P. Bentley re same (.5). | 3.30 | 2,310.00 |
| 08/06/12 | HERZOG, BARRY | Emails with J. Sharret re: KPMG retention. | 0.60 | 519.00 |
| 08/06/12 | SHARRET, JENNIFER | Review Debtors' response and supplemental declaration re: BABC (.4); email to K. Eckstein and D. Mannal re: same (.3); T/c with J. Longmire re: KPMG declaration (.2); multiple emails with B. Herzog re: KPMG open issues (.5); draft insert for Committee update email re: KPMG (.2). | 1.60 | 1,016.00 |
| 08/07/12 | HERZOG, BARRY | Discussions w/J. Sharret re: KPMG retention. | 0.90 | 778.50 |
| 08/07/12 | SHAIN, ALIYA | Organize documents re BABC retention application (.6). | 0.60 | 171.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                                  Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/07/12 | SHARRET, JENNIFER | Review FTI order and draft email to D. Mannal re: same (.3); emails with B. Herzog and M. Landy re: KPMG issues (.3); review revised KPMG declaration (.4); draft talking points on KPMG retention (.6); t/c and email with S. Tandberg re: issues with same (.5); review revised Deloitte declaration and email with M. Landy re: same (.3); calls with C. Fishman and E. Frejka re: BABC issues (.6); t/c with E. Frejka re: same (.2); c/f with R. Ringer re: KPMG issues (.5); research re: privileged/confidential communications (.8); discussions with B. Herzog re: KPMG retention (.9). | 5.40 | 3,429.00 |
| 08/07/12 | FREJKA, ELISE S | Review supplemental disclosure and memorandum of law regarding BABC retention (.3); discuss same with J. Sharret (.2); call with C. Fischman and J. Sharret regarding same and conflicts/disclosure issues (.6). | 1.10 | 830.50 |
| 08/07/12 | RINGER, RACHAEL L | Discussion with D. Mannal re: KPMG (.2); calls with J. Sharret re: same (.5). | 0.70 | 339.50 |
| 08/07/12 | MANNAL, DOUGLAS | TCF with R. Schrock re BABC retention (.3); TCF with MoFo re same (.4); correspondence with J. Sharret re same (.5); prep for hearing on same (.4); discussions with R. Ringer re: KPMG (.2). | 1.80 | 1,422.00 |
| 08/08/12 | HERZOG, BARRY | Emails with D. Mannal and J. Sharret re: KPMG retention. | 0.30 | 259.50 |
| 08/08/12 | SHAIN, ALIYA | Proofread Holtz declaration to Alix Retention (.4); prepare for filing (.5); coordinate with J. Shifer re filing (.1); file and serve (.3). | 1.30 | 370.50 |
| 08/08/12 | SHARRET, JENNIFER | Emails with C. Fishman and J. Rochon re: confidentiality agreement and BABC issues (.5); multiple t/c and emails with D. Mannal re: language for BABC order (.5); multiple emails with S. Zide and R. Ringer re: potential expert disclosures (.4); multiple t/c with D. Mannal re: revised language for KPMG order (.6); multiple emails with L. Marinuzzi and J. Longmire re: revisions to KPMG order (.8). | 2.80 | 1,778.00 |
| 08/08/12 | SHARRET, JENNIFER | Correspondence with D. Mannal re: KPMG and BABC (.5); t/c with R. Ringer re: retentions (.8); review and mark-up talking points on BABC retention (.6). | 1.90 | 1,206.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/08/12 | VANARIA, HUNTER | Prepare OCP affidavit binder index (.6); circulate same to A. Shain (.1). | 0.70 | 217.00 |
| 08/08/12 | FREJKA, ELISE S | Review disclosure issues regarding potential expert from J. Sharret (.2); email to J. Sharret regarding same (.1); emails with D. Mannal regarding Debtors' retention application and issues in connection with same (.2). | 0.50 | 377.50 |
| 08/08/12 | RINGER, RACHAEL L | E-mails with J. Sharret and S. Zide re: disclosure and AlixPartners retention application (.3), discussions with J. Sharret re: Debtors' retention applications (.8), emails with D. Mannal re: same (.5), e-mails with AlixPartners and J. Sharret re: shared services agreement and KPMG retention application (.3). | 1.90 | 921.50 |
| 08/08/12 | MANNAL, DOUGLAS | Email with J. Sharret re BABC (.7); t/c with J. Sharret re language for BABC order (.5); t/c with J. Sharret re: KPMG (.6). | 1.80 | 1,422.00 |
| 08/08/12 | ZIDE, STEPHEN | Emails with J. Shifer, J. Sharret and R. Ringer re retention of expert (.6). | 0.60 | 420.00 |
| 08/09/12 | SHARRET, JENNIFER | Multiple emails with J. Longmire and L. Marinuzzi re: KPMG retention application (.4); review revised order (.3); review and comment on draft talking points for Deloitte retention (.2). | 0.90 | 571.50 |
| 08/09/12 | HERZOG, BARRY | Emails with J. Sharret re: KPMG retention. | 0.30 | 259.50 |
| 08/09/12 | BENTLEY, PHILIP | Emails with committee members re RMBS expert retention issues (.5); t/c discussions with K. Eckstein re: same (.4). | 0.90 | 778.50 |
| 08/09/12 | SHIFER, JOSEPH A | Emails with R. Ringer re retentions (.4), review OCP affidavits (.8), follow up emails with R. Ringer re same (.2). | 1.40 | 889.00 |
| 08/09/12 | ECKSTEIN, KENNETH H. | Multiple calls and discussions with P. Bentley re RMBS expert retention issues (.4). | 0.40 | 396.00 |
| 08/10/12 | ARCHER, CAROL | Correspondence w. R. Ringer re OCP affidavits; analysis of same. | 0.50 | 342.50 |
| 08/10/12 | BENTLEY, PHILIP | Discussions with with K. Eckstein re expert retentions (1.0), multiple emails to P. Kaufman and K. Eckstein re same (.8); emails to S. Zide and J. Sharret re: same (.6). | 2.40 | 2,076.00 |

Kramer Levin Naftalis & Frankel LLP                                     Page No. 143

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/10/12 | RINGER, RACHAEL L | Review BABC opinion (.3), e-mails to chambers re: AlixPartners proposed order (.2), e-mails with J. Shifer re: proposed Moelis order (.3), follow up emails with J. Shifer and C. Archer re: OCP affidavits (.3). | 1.10 | 533.50 |
| 08/10/12 | SHIFER, JOSEPH A | Emails with R. Ringer re retentions order (.2), emails with S. Jones re Alix retention (.2) and follow up email with R. Ringer re: same (.1)` | 0.50 | 317.50 |
| 08/10/12 | ECKSTEIN, KENNETH H. | T/C with P. Bentley re: expert issues (1.0). | 1.00 | 990.00 |
| 08/10/12 | RINGER, RACHAEL L | Review K. Eckstein supplemental declaration, e-mails to D. Mannal and K. Eckstein re: same. | 0.40 | 194.00 |
| 08/10/12 | BENTLEY, PHILIP | Emails with K. Eckstein re RMBS expert retention issues (.4). | 0.40 | 346.00 |
| 08/11/12 | LIU, GILBERT | Review of potential RMBS expert and related correspondence with P. Bentley re: conflicts and expert retention. | 0.20 | 163.00 |
| 08/11/12 | BENTLEY, PHILIP | Analyze issues re: RMBS expert retention (2.3); email report to committee re: same (1.0); TC with J. Dermont re same (0.3), e-mails with S. Zide re: same (.2). | 3.80 | 3,287.00 |
| 08/11/12 | ZIDE, STEPHEN | Emails with P. Bentley re retention of RMBS expert (.2). | 0.20 | 140.00 |
| 08/12/12 | ARCHER, CAROL | Draft summary chart of OCP affidavits (1.8); related review of affidavits (1.0). | 2.80 | 1,918.00 |
| 08/13/12 | ECKSTEIN, KENNETH H. | Review RMBS expert retention issues (.4); emails with P. Bentley re same (.3). | 0.70 | 693.00 |
| 08/13/12 | SHARRET, JENNIFER | Review draft expert engagement letter (.7); revise same  (.7); begin drafting retention application for RMBS expert (.8); call with S. Zide re: same (.3). | 2.50 | 1,587.50 |
| 08/13/12 | BENTLEY, PHILIP | Review RMBS expert issues (1.4); call with S. Zide (1.1) and with potential expert (.7) re same. | 3.20 | 2,768.00 |
| 08/13/12 | ZIDE, STEPHEN | Emails with J. Sharret re engagement letter for expert on RMBS (.5); speak with J. Sharret re same (.3); email expert re same (.3); emails with P. Bentley re same (.4). Emails with J. Sharret and E. Frejka re expert retention (.4). | 1.90 | 1,330.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                      Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/13/12 | FREJKA, ELISE S | Emails re expert retention with S. Zide, J. Sharret (.3); review engagement letter re: same (.4); correspondence re retention issues with P. Bentley, J. Sharret, S. Zide (.4); follow up emails with J. Sharret regarding same (.2). | 1.30 | 981.50 |
| 08/13/12 | ZIDE, STEPHEN | Call with P. Bentley re expert retention issues (1.1). | 1.10 | 770.00 |
| 08/14/12 | SHARRET, JENNIFER | Review/comment on revised BABC retention order (.2); review Fortace engagement letter (.4); multiple correspondence with E. Frejka re: RMBS expert engagement (.4); c/f with P. Bentley and S. Zide re: RMBS expert engagement (.5); revise RMBS expert engagement letter (.6); c/f with E. Frejka re: same (.4). | 2.50 | 1,587.50 |
| 08/14/12 | ARCHER, CAROL | Finalize chart of OCP affidavits (.6); emails with R. Ringer re: same (.2); review of OCP order (.3). | 1.10 | 753.50 |
| 08/14/12 | BENTLEY, PHILIP | C/f with S. Zide and J. Sharret re: expert retentions (.5); call with expert  re: same (.5); review engagement letter re: same (.9). | 1.90 | 1,643.50 |
| 08/14/12 | FREJKA, ELISE S | Emails with J. Sharret and S. Zide regarding retention of expert and disclosure requirements (.3); discuss same with UST (.2); call with J. Sharret regarding court approval (.4). | 0.90 | 679.50 |
| 08/14/12 | VANARIA, HUNTER | Compile recently filed OCP affidavits (.6). | 0.60 | 186.00 |
| 08/14/12 | ZIDE, STEPHEN | Emails with E. Frejka and J. Sharret re retention of expert (.5); meeting with P. Bentley and J. Sharret re retention of expert (.5); e-mails with P. Bentley and J. Sharret re retention issues (.5). | 1.50 | 1,050.00 |
| 08/15/12 | ZIDE, STEPHEN | Emails with R. Ringer re Moelis order (.4). | 0.40 | 280.00 |
| 08/15/12 | SHARRET, JENNIFER | Review BABC retention order; comments on same; emails with J. Bender and L. Pettit re: same (.5); draft talking points for hearing on expert retention issues (1.3). | 1.80 | 1,143.00 |
| 08/15/12 | ARCHER, CAROL | Meeting w/ M. Weiss re OCP affidavits of disinterestedness. | 0.30 | 205.50 |
| 08/15/12 | BENTLEY, PHILIP | Discussions with J. Dubel (0.6), G. Petrick (0.3), J. Becker (0.2), potential expert (0.7), K. Eckstein (0.7) re retention of RMBS expert; analyze issues re: same (3.0); follow up with K. Eckstein re: same (.4). | 5.90 | 5,103.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/15/12 | BENTLEY, PHILIP | Discussion with D. Mannal and S. Zide re RMBS retention issues (1.2). | 1.20 | 1,038.00 |
| 08/15/12 | ECKSTEIN, KENNETH H. | Call w/P. Bentley re expert retentions (.7); follow-up with Committee members re: same (.1). | 0.80 | 792.00 |
| 08/15/12 | LIU, GILBERT | Review of email correspondence with P. Bentley and KL team re expert retention (.3). | 0.30 | 244.50 |
| 08/15/12 | MANNAL, DOUGLAS | Discussions with P. Bentley and S. Zide re expert retention issues (1.2). | 1.20 | 948.00 |
| 08/15/12 | ZIDE, STEPHEN | Discussions with P. Bentley and D. Mannal re finalizing retention of expert (1.2). | 1.20 | 840.00 |
| 08/16/12 | WEISS, MATTHEW | Review OCP order (.3); review chart regarding OCP fees (.4); correspondence with R. Ringer re: same (.2). | 0.90 | 436.50 |
| 08/16/12 | SHARRET, JENNIFER | Draft SMBP retention application (.9); t/c and emails with potential underwriter re: retention (.4); email to P. Bentley and K. Eckstein re: status of underwriters (.3); review revised BABC order (.4); multiple emails with D. Mannal and L. Pettit re: same (.3); draft revisions to BABC order (.3). | 2.60 | 1,651.00 |
| 08/16/12 | ECKSTEIN, KENNETH H. | Call w/potential expert re expert retention (.3); follow up corresp re same w/P. Bentley (.6). | 0.90 | 891.00 |
| 08/16/12 | BENTLEY, PHILIP | Review potential expert engagement letter (1.9), correspondence with K. Eckstein re: RMBS expert engagement issues (.6); call with potential expert, D. Mannal and S. Zide (1.6). | 4.10 | 3,546.50 |
| 08/16/12 | SHIFER, JOSEPH A | Emails with R. Ringer re Moelis retention (.2). | 0.20 | 127.00 |
| 08/16/12 | MANNAL, DOUGLAS | Speak w/ S. Zide,  P. Bentley and potential expert re: expert retention (1.6); review RMBS retention issues (2.8). | 4.40 | 3,476.00 |
| 08/16/12 | ZIDE, STEPHEN | T/C with D. Mannal P. Bentley and expert re expert retention (1.6); review issues re: same (.1). | 1.70 | 1,190.00 |
| 08/16/12 | RINGER, RACHAEL L | Confs with J. Shifer re: Moelis retention, e-mails with M. Weiss re: OCP issues (.5), call with S. Zide, D. Mannal, P. Bentley re: expert retention issues (1.6) | 2.10 | 1,018.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/17/12 | SHARRET, JENNIFER | Emails with potential underwriting firm re: conflicts (.2); revise SMBP retention application (.9); multiple emails with P. Bentley and S. Zide re: SMBP retention (.4); multiple emails with BABC and MoFo re: BABC order (.5). | 2.00 | 1,270.00 |
| 08/17/12 | RINGER, RACHAEL L | Correspondence w/ J. Shifer and Moelis re: Moelis order (.4); emails w/ J. Shifer and S. Zide re: same (.2). | 0.60 | 291.00 |
| 08/17/12 | SHIFER, JOSEPH A | Emails with R. Ringer and M. Riela re Moelis order issues (.3), call with S. Zide re expert retention (.2); review documents re: same (.2). | 0.70 | 444.50 |
| 08/17/12 | ZIDE, STEPHEN | Call with expert re retention (.4); emails with J. Sharret re same (.4); speak with J. Shifer re same (.2). | 1.00 | 700.00 |
| 08/20/12 | ZIDE, STEPHEN | Speak with J. Sharret re expert retention issues (1.3); emails with P. Bentley and J. Sharret re same (.3). | 1.60 | 1,120.00 |
| 08/20/12 | RINGER, RACHAEL L | E-mails with J. Shifer re: OCP issues, e-mails with N. Moss re: same (.5), e-mails with J. Sharret re: Mesirow retention (.2) | 0.70 | 339.50 |
| 08/20/12 | SHARRET, JENNIFER | Emails with D. Mannal and R. Ringer re: Mesirow retention application (.2); review Moelis supplemental engagement letter and emails with Moelis re: retention application (.4); emails with K. Eckstein and P. Bentley re: Moelis engagement letter (.2); multiple c/f with S. Zide re: expert retention application (1.3); t/c and emails with expert re: retention application and disclosures (.5); t/c and emails with expert re: retention application and disclosures (.4); revise SMBP engagement letter (1.3); call with S. Zide, Moelis and experts re: underwriters (.8); emails with P. Bentley re: underwriters (.3); multiple t/c with potential underwriters re: retention issues (.7). | 6.10 | 3,873.50 |
| 08/20/12 | FREJKA, ELISE S | Revise expert retention application (1.6); emails re: disclosures with J. Sharret (.3). | 1.90 | 1,434.50 |
| 08/20/12 | SHIFER, JOSEPH A | Emails with J. Sharret re additional expert retentions; e-mails with R. Ringer re: OCP (.4). | 0.40 | 254.00 |
| 08/20/12 | ZIDE, STEPHEN | Call with Moelis, J. Sharret and expert reunderwriting issues (.8). | 0.80 | 560.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 147

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                        Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/21/12 | FREJKA, ELISE S | Review issues in connection with retention of expert and required disclosures (.2); call with J. Sharret regarding same (.1). | 0.30 | 226.50 |
| 08/21/12 | SHARRET, JENNIFER | C/f with R. Ringer re: OCP issues and review correspondence re: same (.5); review expert litigation and consulting experience (.6); revise SMBP engagement letter (.4); draft SMBP retention application (2.3); draft memo on RMBS professional fees and scope (1.7); emails with Moelis re: engagement letter and retention application (.2); calls with S. Zide re: expert retention (1.0). | 6.70 | 4,254.50 |
| 08/21/12 | RINGER, RACHAEL L | Call with MoFo re: OCP affidavits (.4); c/f with J. Sharret re: OCP issues (.5), draft e-mail to chambers re: Moelis order (.8). | 1.70 | 824.50 |
| 08/21/12 | ZIDE, STEPHEN | Calls with Moelis and expert re underwriter retention issues (2.5); calls with J. Sharret re expert retention agreement (1). | 3.50 | 2,450.00 |
| 08/22/12 | FREJKA, ELISE S | Emails re: expert retention with J. Sharret (.2). | 0.20 | 151.00 |
| 08/22/12 | SHAIN, ALIYA | Organize and circulate KL retention motion and order to J. Sharret (.2). | 0.20 | 57.00 |
| 08/22/12 | SHARRET, JENNIFER | Multiple t/cs and emails with potential underwriters re: retention issues (.7); call with P. Bentley and potential underwriter (1.0); draft declarations for SMBP retention (3.5); emails with S. Zide re: SMBP retention application (.4); revise SMBP retention application (.3); extensive call with P. Bentley re: retention issues (1.3); comment on Moelis engagement letter (.6). | 7.80 | 4,953.00 |
| 08/22/12 | BENTLEY, PHILIP | Conf J. Sharret (1.0) and S. Zide (0.4) re expert retentions; comment on draft expert retentions applications (0.7). | 2.10 | 1,816.50 |
| 08/22/12 | BENTLEY, PHILIP | Call w/ J. Sharret re: underwriter's retention issues (1.3). | 1.30 | 1,124.50 |
| 08/22/12 | ZIDE, STEPHEN | Emails with J. Sharret re RMBS underwriter issues (.4); speak with P. Bentley re expert retention (.4); emails with J. Sharret re same (.8). | 1.60 | 1,120.00 |
| 08/23/12 | SHAIN, ALIYA | Create disclosures chart for RMBS expert retention application (1.1). | 1.10 | 313.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 148

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                          Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/23/12 | SHARRET, JENNIFER | Review and comment on KL supplemental declaration (.3); revisions to SMBP retention application and related declarations (4.6); discussions with E. Frejka re: disclosures (.3); multiple emails with RMBS expert re: same (.6); call with expert re: retention application and declaration (.8); calls with E. Frejka re: retention application and declaration (.5); e-mails with S. Zide re: declaration (.5); c/f with P. Bentley re: SMBP retention application (.5); revise Moelis engagement letter (.6). | 8.70 | 5,524.50 |
| 08/23/12 | FREJKA, ELISE S | Revise Cornell declaration (.6); discuss Cornell declaration with J. Sharret (.4); review disclosure and discuss with J. Sharret (.3), further revise application and declaration (1.3), conference with J. Sharret regarding same (.5); emails with R. Ringer re: Epiq retention (.3) emails regarding Cornell declaration with S. Zide, J. Sharret (.3). | 3.70 | 2,793.50 |
| 08/23/12 | BENTLEY, PHILIP | T/C with J. Sharret re: SMBP retention application (.5); review declaration re same (.3); revise same (.7). | 1.50 | 1,297.50 |
| 08/23/12 | SHAIN, ALIYA | Draft checklist for SMBP retention application. | 1.50 | 427.50 |
| 08/23/12 | ZIDE, STEPHEN | Emails re expert retention issues with E. Frejka, P. Bentley and E. Daniels (.4). | 0.40 | 280.00 |
| 08/24/12 | FREJKA, ELISE S | Revise expert retention application (.8); research in connection with same (.8); email with J. Sharret regarding language in declaration (.1). | 1.70 | 1,283.50 |
| 08/24/12 | SHARRET, JENNIFER | Multiple emails with Moelis and K. Eckstein re: Moelis engagement letter (.4); emails with R. Ringer and A. Shain re: Kramer Levin supplemental declaration (.3); multiple emails with P. Bentley, S. Zide and E. Frejka re: SMBP retention application (.5) | 1.20 | 762.00 |
| 08/24/12 | BENTLEY, PHILIP | Analyze and review expert retention issues (2.1); confer with R. Holtzman (0.3) and expert (0.4) re same | 2.80 | 2,422.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                              Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/24/12 | RINGER, RACHAEL L | Emails w/ J. Sharret re: KL supplemental declaration (.4); review and finalize same for filing (.5); review Alix Partners supplemental declaration and emails w/ AlixPartners re: same (.4); review research re: retention issues (.3); call w/ Chambers re: expert retentions (.2). | 1.80 | 873.00 |
| 08/24/12 | SHAIN, ALIYA | Research re: retention application issues (.4). | 0.40 | 114.00 |
| 08/25/12 | SHARRET, JENNIFER | Revise SMBP retention application (1.5); multiple emails with P. Bentley and S. Zide re: same (.5) | 2.00 | 1,270.00 |
| 08/26/12 | SHARRET, JENNIFER | Emails with Moelis re: retention application (.1); respond to emails to P. Bentley re: modifications to SMBP retention application (.6); revise SMBP retention application (1.1); correspondence with R. Ringer and S. Zide re: circulating SMBP documents to Committee (.5) | 2.30 | 1,460.50 |
| 08/26/12 | FREJKA, ELISE S | Review revised expert retention application. | 0.80 | 604.00 |
| 08/26/12 | RINGER, RACHAEL L | E-mails with J. Sharret and S. Zide re: RMBS retentions (.4), draft and revise Committee update e-mail re: retentions (.4). | 0.80 | 388.00 |
| 08/26/12 | BENTLEY, PHILIP | Review SMBP retention application (1.0), edit same (.4). | 1.40 | 1,211.00 |
| 08/27/12 | SHARRET, JENNIFER | Finalize SMBP retention application (2.8); review/revise notice of retention application (.3); t/c with clerk re: filing SMBP retention application and t/c with U.S. Trustee re: same (.4); c/f with P. Bentley re: retention issues (1.2); t/c with Moelis re: retention application (.3); review revised Moelis engagement letter and emails with co-chairs re: same (.4); review revised Moelis retention application (.5); emails with Moelis re: same (.3) | 6.20 | 3,937.00 |
| 08/27/12 | FREJKA, ELISE S | Review and revise expert retention application (.3). | 0.30 | 226.50 |
| 08/27/12 | BENTLEY, PHILIP | Comment on draft SMBP retention application (1.3), and multiple discs J. Sharret re same and related issues (1.2); review revised Moelis engagement letter (1.0), e-mails with J. Sharret re: same (.5), e-mails with J. Sharret and S. Zide re: RMBS expert retention issues (.4). | 4.40 | 3,806.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 150

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/28/12 | SHARRET, JENNIFER | T/c with chambers re: scheduling Moelis retention application and emails with Moelis re: same (.2); review revisions to Moelis retention application (.5); review and revise notice of application (.3); finalize Moelis retention application (.7); review Analytic engagement letter (.5); draft retention application re: same (.6) | 2.80 | 1,778.00 |
| 08/28/12 | BENTLEY, PHILIP | Review final Moelis retention application (.5), review Analytic Focus engagement letter (.3), e-mails with J. Sharret re: same (.4). | 1.20 | 1,038.00 |
| 08/28/12 | SHAIN, ALIYA | Draft notice for Supplemental Moelis Retention Application (1.2); proof-read same (.4). | 1.60 | 456.00 |
| 08/29/12 | SHARRET, JENNIFER | Revise Analytic Focus engagement letter (.7); discussions with P. Bentley re: same (.2); draft Analytic Focus retention application (1.3). | 2.20 | 1,397.00 |
| 08/29/12 | BENTLEY, PHILIP | Review and edit draft engagement letter for Analytic Focus (0.4), and discs J. Sharret re related issues (0.2). | 0.60 | 519.00 |
| 08/30/12 | SHARRET, JENNIFER | Revise engagement letter for Analytic Focus (.3); draft Analytic Focus retention application (.8); t/c with N. Moss re: retention applications (.3); t/c with U.S. Trustee re: SMBP retention application (.3); t/c with P. Bentley and Analytic Focus re: engagement (.5); post-call discussion with P. Bentley re: retention issues for SMBP (.3); calls with court re: SMBP (.2); multiple correspondence with B. Cornell and A. Frankel re: SMBP and Coherent retentions (.5); call with N. Moss re: SMBP and Moelis; review email from MoFo re: same (.5); emails with Moelis, P. Bentley, D. Mannal and K. Eckstein re: responding to Debtors' inquiries on Moelis application (.6). | 4.30 | 2,730.50 |
| 08/30/12 | BENTLEY, PHILIP | Discussions and e-mails with J. Sharret (0.5) and J. Sharret and RMBS expert (0.5) re expert retentions; draft notes re same (0.6). | 1.60 | 1,384.00 |
| 08/31/12 | SHARRET, JENNIFER | Review revised Analytic Focus engagement letter (.6) and emails with A. Cowan re: same (.3); send email response to MoFo re: inquiries on Moelis retention application (.2); draft email to U.S. Trustee re: status of SMBP retention application (.2) | 1.30 | 825.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 151

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 08/31/12 | BENTLEY, PHILIP | Emails with J. Sharret re Moelis retention issues. | 0.40 | 346.00 |
| **TOTAL** | | | **219.50** | **$153,253.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 152

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ZIDE, STEPHEN | ASSOCIATE | 1.20 | 840.00 |
| SHARRET, JENNIFER | ASSOCIATE | 13.90 | 8,826.50 |
| RINGER, RACHAEL L | ASSOCIATE | 28.20 | 13,677.00 |
| BRODY, DANIEL J | ASSOCIATE | 29.00 | 14,065.00 |
| SHAIN, ALIYA | PARALEGAL | 26.90 | 7,666.50 |
| VANARIA, HUNTER | PARALEGAL | 2.10 | 651.00 |
| GOOT, RACHEL L | PARALEGAL | 36.80 | 10,856.00 |
| **TOTAL** | | **138.10** | **$56,582.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 08/01/12 | GOOT, RACHEL L | Review bill to ensure compliance with guidelines (4.5); correspondence with A. Shain re: same (.6); review disbursements detail re: compliance with UST guidelines (2.1). | 7.20 | 2,124.00 |
| 08/01/12 | VANARIA, HUNTER | Review May/June bill to ensure compliance with guidelines. | 1.40 | 434.00 |
| 08/01/12 | SHARRET, JENNIFER | Review May/June fee statement to ensure compliance with Guidelines (5.3); discuss same with S. Zide (.2). | 5.50 | 3,492.50 |
| 08/01/12 | ZIDE, STEPHEN | Review May/June bill re: compliance with guidelines (1); speak with J. Sharret re same (.2). | 1.20 | 840.00 |
| 08/01/12 | RINGER, RACHAEL L | E-mails with R. Goot and A. Shain re: ResCap monthly fee statement (.3), coordinate review of same to ensure compliance with UST guidelines (.5), review monthly fee statement to ensure compliance with guidelines (2.6). | 3.40 | 1,649.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 153

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                              Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/02/12 | GOOT, RACHEL L | Review bill to ensure compliance with UST guidelines (6.0); coordinate with A. Shain and secretaries re: same (.5); review disbursements to ensure compliance with UST guidelines (2.0). | 8.50 | 2,507.50 |
| 08/02/12 | SHARRET, JENNIFER | Review May/June fee statement to ensure compliance with Guidelines (1.9); emails with R. Ringer re: same (.5). | 2.40 | 1,524.00 |
| 08/02/12 | RINGER, RACHAEL L | E-mails with J. Sharret re: fee statement (.5), e-mails with D. Mannal and K. Eckstein re: same (.4), review write-offs of same (.6), review bill to ensure compliance with UST guidelines (1.9), review disbursements re: same (.4), review additional write offs (.2). | 4.00 | 1,940.00 |
| 08/03/12 | SHAIN, ALIYA | Finalize fee statement for service (2.3) and update expenses (2.3); emails and discussions with R. Ringer re: same (.4). | 5.00 | 1,425.00 |
| 08/03/12 | GOOT, RACHEL L | Review fee statement to ensure compliance with UST guidelines (4.9) emails and discussions with R. Ringer re: same (.4). | 5.30 | 1,563.50 |
| 08/03/12 | RINGER, RACHAEL L | Review monthly fee statements for compliance with UST guidelines (4.4), numerous e-mails and discussions with A. Shain and R. Goot re: same (.4), finalize cover letter for monthly fee statement (.5), e-mail to committee co-chairs re: fee statements (.5). | 5.80 | 2,813.00 |
| 08/06/12 | SHAIN, ALIYA | Review bill for compliance with US Trustee guidelines. | 3.00 | 855.00 |
| 08/08/12 | SHAIN, ALIYA | Organize and compile May and June fee statements for service. | 1.50 | 427.50 |
| 08/08/12 | RINGER, RACHAEL L | E-mails with A. Shain re: billing (.2), review same (.4). | 0.60 | 291.00 |
| 08/09/12 | RINGER, RACHAEL L | Review write-offs for bill (.3), review fee statement re: same (.4) | 0.70 | 339.50 |
| 08/10/12 | SHAIN, ALIYA | Review bill to ensure compliance with fee guidelines. | 2.00 | 570.00 |
| 08/10/12 | RINGER, RACHAEL L | Revise fee statement cover letter (.5), review same (.3), review and finalize May and June fee statements (1.8), review write-offs (.3) | 2.90 | 1,406.50 |
| 08/10/12 | SHAIN, ALIYA | Review July disbursements for compliance with US Trustee guidelines. | 2.00 | 570.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 605253

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 08/13/12 | GOOT, RACHEL L | Review May/June to ensure compliance with guidelines. | 0.30 | 88.50 |
| 08/13/12 | SHAIN, ALIYA | Create professionals billing chart (.6); draft cover-letter for May and June monthly fee statements (.5); revise same (.5). | 1.60 | 456.00 |
| 08/13/12 | RINGER, RACHAEL L | E-mails with A. Shain re: billing issues (.5), review may/june bill to ensure compliance with UST guidelines (.7). | 1.20 | 582.00 |
| 08/16/12 | SHAIN, ALIYA | Organize copies of May/June invoice to send to notice parties. | 2.00 | 570.00 |
| 08/16/12 | SHAIN, ALIYA | Review July bill to ensure compliance with fee guidelines. | 1.60 | 456.00 |
| 08/16/12 | RINGER, RACHAEL L | Review ResCap May/June fee statement to ensure compliance with UST guidelines (2.0), finalize same for service (1.1), e-mails with R. Goot and A. Shain re: July fee statement (.4). | 3.50 | 1,697.50 |
| 08/17/12 | BRODY, DANIEL J | Meeting w/ R. Ringer re: review of fees (.5); review of July fees in preparation of application (3.5). | 4.00 | 1,940.00 |
| 08/17/12 | SHAIN, ALIYA | E-mail with S. Zide re: July monthly fee statements (.3); review same to ensure compliance with fee guidelines (1.0). | 1.30 | 370.50 |
| 08/17/12 | RINGER, RACHAEL L | Review July monthly fee statement to ensure compliance w/ UST guidelines (3.4); meeting w/ D. Brody re: same (.5); draft email to KL team re: UST guidelines (.4). | 4.30 | 2,085.50 |
| 08/20/12 | BRODY, DANIEL J | Review of fees for compliance with UST guidelines. | 5.00 | 2,425.00 |
| 08/21/12 | SHAIN, ALIYA | Draft summary of fee application guidelines. | 1.50 | 427.50 |
| 08/21/12 | VANARIA, HUNTER | Prepare combined time charts for R. Ringer. | 0.70 | 217.00 |
| 08/21/12 | BRODY, DANIEL J | Review of July fees in preparation of fee application. | 5.00 | 2,425.00 |
| 08/21/12 | RINGER, RACHAEL L | Review ResCap monthly fee statements for compliance with UST guidelines (.9). | 0.90 | 436.50 |
| 08/21/12 | SHAIN, ALIYA | Update billing chart for other professional fees; review fee statements re: same (.4) | 0.40 | 114.00 |
| 08/22/12 | GOOT, RACHEL L | Review July bill in order to ensure compliance with fee guidelines. | 2.30 | 678.50 |
| 08/22/12 | RINGER, RACHAEL L | Review July bill to ensure compliance with UST guidelines (.4). | 0.40 | 194.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 155

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 08/22/12 | SHAIN, ALIYA | Update professional billing chart re: Debtors' professionals; review fee statements re: same (.5). | 0.50 | 142.50 |
| 08/23/12 | GOOT, RACHEL L | Review July bill to ensure compliance with fee guidelines. | 4.70 | 1,386.50 |
| 08/23/12 | BRODY, DANIEL J | Review of July fees in preparation of fee application. | 4.00 | 1,940.00 |
| 08/24/12 | BRODY, DANIEL J | Review July fees to ensure compliance with fee guidelines. | 2.00 | 970.00 |
| 08/24/12 | GOOT, RACHEL L | Review ResCap bill to comply with guidelines. | 6.00 | 1,770.00 |
| 08/27/12 | SHAIN, ALIYA | Review July bill to ensure compliance with fee guidelines. | 2.00 | 570.00 |
| 08/27/12 | BRODY, DANIEL J | Review July fees to ensure compliance with fee guidelines. | 3.00 | 1,455.00 |
| 08/28/12 | SHAIN, ALIYA | Review July bill to ensure compliance with guidelines (.5). | 0.50 | 142.50 |
| 08/28/12 | SHARRET, JENNIFER | Review July fee statement to ensure compliance with Guidelines | 1.60 | 1,016.00 |
| 08/28/12 | BRODY, DANIEL J | Review July fee statements to ensure compliance with fee guidelines. | 3.00 | 1,455.00 |
| 08/28/12 | RINGER, RACHAEL L | Review bill to ensure compliance with UST guidelines (.5). | 0.50 | 242.50 |
| 08/29/12 | SHARRET, JENNIFER | Review July fee statement to ensure compliance with Guidelines | 2.00 | 1,270.00 |
| 08/29/12 | BRODY, DANIEL J | Review fees to ensure compliance with fee guidelines (2.7), e-mail to R. Ringer re: same (.3). | 3.00 | 1,455.00 |
| 08/29/12 | GOOT, RACHEL L | Review July disbursements to ensure compliance with fee guidelines. | 2.50 | 737.50 |
| 08/30/12 | SHARRET, JENNIFER | Review July fee statement re: compliance with Guidelines and privilege issues | 2.40 | 1,524.00 |
| 08/31/12 | SHAIN, ALIYA | Review July bill and disbursements to ensure compliance with fee guidelines. | 2.00 | 570.00 |

**TOTAL**                                                              **138.10   $56,582.00**

Kramer Levin Naftalis & Frankel LLP                                                Page No. 156

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| FREJKA, ELISE S | SPEC COUNSEL | 24.80 | 18,724.00 |
| KREINER, MICHAEL L | ASSOCIATE | 2.30 | 1,368.50 |
| RAPPAPORT, JASON | ASSOCIATE | 10.10 | 6,009.50 |
| RAU, KELLY | ASSOCIATE | 4.40 | 2,398.00 |
| RINGER, RACHAEL L | ASSOCIATE | 0.70 | 339.50 |
| MIRVIS, DORI Y | ASSOCIATE | 5.40 | 2,241.00 |
| **TOTAL** | | **47.70** | **$31,080.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/12 | FREJKA, ELISE S | Conference call with J. Newton, A. Klein regarding status of lift stay motions for hearing on August 14, 2012 (1.1); emails re: committee response to motions with D. Mannal (.2); follow up email to Debtors with summary options (1.9). | 3.20 | 2,416.00 |
| 08/02/12 | FREJKA, ELISE S | Review recent pleadings regarding motions to lift the stay. | 2.20 | 1,661.00 |
| 08/07/12 | FREJKA, ELISE S | Call with N. Rosenbaum, J. Newton, E. Richards regarding status of pending motions, settlements (.9); emails with D. Mannal and R. Ringer regarding same (.2); draft committee update regarding same (.9); review Aurora decision denying stay relief (.3); email to FTI regarding Green Planet settlement proposal (.6). | 2.90 | 2,189.50 |
| 08/07/12 | RINGER, RACHAEL L | Emails with E. Frejka re: lift stay motions (.2), e-mails to AlixPartners re: Green Planet lift stay, review update e-mail re: same (.5). | 0.70 | 339.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 157

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/08/12 | FREJKA, ELISE S | Call with M. Landy, S. Tandberg regarding Green Planet (.4); review Pichardo motion to lift stay (.2); email with D. Mannal regarding Green Planet, status of Lewis motion (.1). | 0.70 | 528.50 |
| 08/09/12 | FREJKA, ELISE S | Review status of lift stay motions going forward. | 0.80 | 604.00 |
| 08/10/12 | FREJKA, ELISE S | Review Haroutunian stipulation and email to J. Newton regarding same (.3); review Inue stipulation and email J. Newton regarding same (.2). | 0.50 | 377.50 |
| 08/13/12 | FREJKA, ELISE S | Call with A. Klein regarding pending lift stay motions (.9); review revised Innoue stipulation and comment (.2); review revised Haroutouin stipulation (.2). | 1.30 | 981.50 |
| 08/14/12 | RAPPAPORT, JASON | Summarize pending FHFA actions. | 2.90 | 1,725.50 |
| 08/15/12 | RAPPAPORT, JASON | Review background materials re: FHFA lift stay motions (1.5); draft summary re: same (1.9). | 3.40 | 2,023.00 |
| 08/15/12 | FREJKA, ELISE S | Analyze Jackson lift stay issues (1.6). | 1.60 | 1,208.00 |
| 08/17/12 | FREJKA, ELISE S | Call with A. Klein regarding Jackson and Weiner motions to lift the stay (.6); review motions scheduled for hearing in August (1.5). | 2.10 | 1,585.50 |
| 08/20/12 | FREJKA, ELISE S | Review lift stay motions filed. | 0.80 | 604.00 |
| 08/21/12 | FREJKA, ELISE S | Review lift stay motions (.3), e-mail with J. Rappaport re: FHFA lift stay motion (.3). | 0.60 | 453.00 |
| 08/21/12 | RAPPAPORT, JASON | Follow up review of filings re: FHFA litigations (.3); emails with E. Frejka re: same (.3). | 0.60 | 357.00 |
| 08/22/12 | MIRVIS, DORI Y | Review research re: automatic stay (.8); summarize same (.5). | 1.30 | 539.50 |
| 08/22/12 | FREJKA, ELISE S | Call with A. Klein regarding Gardner stipulation and review same (.2); review junior lien motion (.3); discuss August 29 hearing status with A. Klein (.4). | 0.90 | 679.50 |
| 08/23/12 | RAPPAPORT, JASON | Monitor dockets for new filings re: FHFA action. | 0.10 | 59.50 |
| 08/24/12 | KREINER, MICHAEL L | Research re bankruptcy court opinions on lift stay matters (1.4); summarize results re same (.9). | 2.30 | 1,368.50 |
| 08/24/12 | FREJKA, ELISE S | Review lift stay motions and status (1.6). | 1.60 | 1,208.00 |
| 08/24/12 | RAU, KELLY | Review (2.0) and revise (2.4) summary of research re: automatic stay issues. | 4.40 | 2,398.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 158

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          October 19, 2012
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 605253

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/27/12 | FREJKA, ELISE S | Review motion to modify supplemental servicing order (.4); emails with E. Daniels regarding junior liens (.2); emails to E. Richards with comments re: same (.2); review Green Planet draft settlement (.8); emails to N. Rosenbaum regarding open issues with Green Planet (.2); discuss pending motions with D. Mannal (.1). | 1.90 | 1,434.50 |
| 08/27/12 | RAPPAPORT, JASON | Review order filed in FHFA District Court proceeding re: production of loan tapes. | 0.90 | 535.50 |
| 08/28/12 | RAPPAPORT, JASON | Review non-Ally defendants motion to compel re: loan files (.7); review Rescap, Ally and FHFA briefs re: production of loan files and tapes (.8). | 1.50 | 892.50 |
| 08/28/12 | FREJKA, ELISE S | Analyze motions to lift the stay related to junior liens (2.1); call with A. Klein regarding same and Debtors' position (.4); review and summarize lift stay (.3); review motion for reconsideration (.4); summary of Green Planet settlement for Committee (.5). | 3.70 | 2,793.50 |
| 08/30/12 | RAPPAPORT, JASON | Review new filings re: FHFA action. | 0.20 | 119.00 |
| 08/31/12 | MIRVIS, DORI Y | Review research re: automatic stay issues (2.9); draft summary of same (1.2). | 4.10 | 1,701.50 |
| 08/31/12 | RAPPAPORT, JASON | Monitor dockets and review new filings re: FHFA actions. | 0.50 | 297.50 |

**TOTAL**                                                            **47.70**  **$31,080.50**

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            October 19, 2012
066069-00021 (BUSINESS OPERATIONS)                                      Invoice No. 605253

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 0.70 | 553.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.70 | 1,190.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.00 | 635.00 |
| DANIELS, ELAN | ASSOCIATE | 0.90 | 616.50 |
| ALLEN, DAVID R | ASSOCIATE | 3.50 | 1,452.50 |
| **TOTAL** | | **7.80** | **$4,447.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 08/01/12 | ALLEN, DAVID R | Research re constructive trust/setoff issues for J. Shifer (3.3); call with J. Shifer re: misdirected funds (.2). | 3.50 | 1,452.50 |
| 08/01/12 | ZIDE, STEPHEN | Emails with J. Shifer re misdirected funds (.4). | 0.40 | 280.00 |
| 08/01/12 | SHIFER, JOSEPH A | Emails with S. Zide and R. Ringer re misdirected funds (.4), follow up emails to M. Landy (.2), attend part of committee chair call re same (.2), confs with D. Allen re same (.2). | 1.00 | 635.00 |
| 08/08/12 | ZIDE, STEPHEN | Emails with M. Landy re shared services (.2).`` | 0.20 | 140.00 |
| 08/14/12 | ZIDE, STEPHEN | Call with Alix and E. Daniels re presentation on business operations (.8). | 0.80 | 560.00 |
| 08/14/12 | MANNAL, DOUGLAS | Comment on Alix presentation re business update (.7). | 0.70 | 553.00 |
| 08/14/12 | DANIELS, ELAN | T/C with Alix and S. Zide regarding cash flow analysis (.8); follow up emails to S. Zide re: same (.1). | 0.90 | 616.50 |
| 08/21/12 | ZIDE, STEPHEN | Emails with R. Ringer re utility settlement (.3). | 0.30 | 210.00 |
| **TOTAL** | | | **7.80** | **$4,447.00** |